# Exhibit B
PART 3 of 10

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/opinion-of-the-week-at-home-and-abroad.html | Opinion of the Week At Home and Abroad | Loao GIOWYN | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/our-declaration-is-still-a-rallying-cry-this-most-subversive.html | Our Declaration Is Still a Rallying Cry This most subversive document says a historian was the antecedent of revolts against colonialism that have swept the world in our time THE United States was born of rebellion and grew to greatness through revolution No other nation it is safe to say has a revolutionary history that is so long or so comprehensive and no other has a record that is so subversive Still A Rallying Cry | By Henry Steele Commager | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/outlook-cloudy-for-bond-market-17-billion-in-financing-by-treasury.html | OUTLOOK CLOUDY FOR BOND MARKET 17 Billion in Financing by Treasury Due in 2d Half Big Factor in Picture PRICE PATTERN IS MIXED LongTerm Governments Dip and Corporates Advance  Yield Spread Thins OUTLOOK CLOUDY FOR BOND MARKET | By Paul Heffernan | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/paper-in-vatican-marks-100th-year-losservatore-romano-gets.html | PAPER IN VATICAN MARKS 100TH YEAR LOsservatore Romano Gets Blessings of Pope John | By Arnaldo Cortesi Special To the New York Times | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/penelope-plait-is-bride-in-bedford-married-to-walter-damrosch.html | Penelope Plait is Bride in Bedford Married to Walter Damrosch Littell at St Matthews | Special to The New York Times | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/penske-beats-ryan-by-8-second-in-auto-race-maserati-61-wins-lime.html | Penske Beats Ryan by 8 Second in Auto Race MASERATI 61 WINS LIME ROCK EVENT Penske Takes 45Mile Race  Andrey Hayes Hagy and Kurtz Triumph | By Frank M Blunk Special To the New York Times | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/personality-he-sparks-a-diversification-mckesson-robbins-chief-is.html | Personality He Sparks a Diversification McKesson  Robbins Chief Is Expanding Companys Field Nolen ExProfessor of Marketing Is Also an Author | By Robert E Bedingfield | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/phebe-d-wing-paul-m-dodyk-marry-in-jersey-bride-wears-an-1868-gown.html | Phebe D Wing Paul M Dodyk Marry in Jersey Bride Wears an 1868 Gown At Wedding in Grace Church Nutley | Special to The New York Times | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/philippines-race-due-to-be-rough-vicepresidency-situation-sharpens.html | PHILIPPINES RACE DUE TO BE ROUGH VicePresidency Situation Sharpens Vote Drive | By Jacques Nevard Special To the New York Times | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/phyllis-marx-is-bride.html | Phyllis Marx Is Bride | Special to The New York Times | RE0000426490 | 1989-06-19 | B00000911259 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/pickel-robinson.html | Pickel  Robinson | Special to The New York Times | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/piggyback-rates-face-court-test-truckers-say-railroads-are-cutting.html | PIGGYBACK RATES FACE COURT TEST Truckers Say Railroads Are Cutting Own Profits | By Bernard Stengren | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/pilgrim-plantings-plimoth-plantations-herb-gardens-offer-ideas-for.html | PILGRIM PLANTINGS Plimoth Plantations Herb Gardens Offer Ideas for Modern Sites | By Gertrude B Foster | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/poles-set-curbs-on-bureaucracy-reds-move-to-decentralize-topheavy.html | POLES SET CURBS ON BUREAUCRACY Reds Move to Decentralize TopHeavy Officialdom | By Arthur J Olsen Special To the New York Times | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/president-and-wife-take-a-cruise-on-nantucket-sound-kennedy-spends.html | President and Wife Take a Cruise on Nantucket Sound KENNEDY SPENDS A DAY AT BOATING | By Joseph A Loftus Special to the New York Times | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/protestants-act-to-bar-school-aid-for-church-use-national-council.html | PROTESTANTS ACT TO BAR SCHOOL AID FOR CHURCH USE National Council Urges Drive to Provide Federal Funds Only for Public Units PROTESTANTS MAP SCHOOLAID FIGHT | By John Wicklein | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/ps-to-a-holiday-florida-will-award-prizes-for-letters-extolling.html | PS TO A HOLIDAY Florida Will Award Prizes for Letters Extolling Summer Vacations There | By Ce Wright | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/queens-inquiry-on-schools-turns-to-sites-and-buying-oconnor-also.html | Queens Inquiry on Schools Turns to Sites and Buying OConnor Also Checking Contracts Repairs and Quality of Work QUEENS WIDENS SCHOOLS INQUIRY | By Leonard Buder | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/queries.html | QUERIES | JOSEPH DEITCH | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/re-fun-and-games.html | Re Fun and Games | By George OBrien | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/readers-comment-on-stills-and-talk.html | Readers Comment on Stills and Talk | LOUIS CLYDE STOUMEN | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/record-vote-due-in-mexico-today-administration-party-likely-to.html | RECORD VOTE DUE IN MEXICO TODAY Administration Party Likely to Carry House Election | By Paul P Kennedy Special To the New York Times | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/rhododendron-notes.html | RHODODENDRON NOTES | By David G Leach | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/rhyme-with-reason.html | RHYME WITH REASON | JEANNE HOPKINS | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/richmond.html | Richmond | Special to The New York Times | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/rights-case-dismissed-multination-european-court-rejects-suit-by.html | RIGHTS CASE DISMISSED Multination European Court Rejects Suit by Irishman | Special to The New York Times | RE0000426490 | 1989-06-19 | B00000911259 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/robert-campbell-maclaurin-marries-katharine-t-barry.html | Robert Campbell Maclaurin Marries Katharine T Barry | Special to The New York Times | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/rosemary-guinan-wed-to-an-army-lieutenant.html | Rosemary Guinan Wed To an Army Lieutenant | Special to The New York Times | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/rumour-ii-scores-in-luders16-class.html | RUMOUR II SCORES IN LUDERS16 CLASS | Special to The New York Times | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/safe-sane-and-static-fireworks-have-hardly-kept-up-with-the-missile.html | Safe Sane And Static Fireworks have hardly kept up with the missile age but  Ooh Ahh Safe Sane and Static | By Brock Brower | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/sahara-accord-reported.html | Sahara Accord Reported | Special to The New York Times | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/sales-tax-raised-05-in-illinois-bill-signed-after-deadlock-in.html | SALES TAX RAISED 05 IN ILLINOIS Bill Signed After Deadlock in Legislature Is Broken | Special to The New York Times | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/schuler-hockstader.html | Schuler  Hockstader | Special to The New York Times | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/science-polio-vaccines-ama-recommendation-of-sabins-brings.html | SCIENCE POLIO VACCINES AMA Recommendation of Sabins Brings Challenge From Salk | By William L Laurence | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/seattle-dams-generate-daily-tours.html | SEATTLE DAMS GENERATE DAILY TOURS | By Miriam Latourell | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/seeds-of-berlin-ii-red-tape-and-misjudgment-plagued-us-during.html | Seeds of Berlin II Red Tape and Misjudgment Plagued US During Partition Discussions | By Arthur Krock | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/seymour-unit-ends-inquiries-after-a-stormy-twoyear-life.html | Seymour Unit Ends Inquiries After a Stormy TwoYear Life Investigations Covered Rock Salt Maintenance and Real Estate Irregularities | By Peter Kihss | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/shifting-empires-new-hands-controlling-organized-audiences.html | SHIFTING EMPIRES New Hands Controlling Organized Audiences | By Ross Parmenter | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/shipping-events-milwaukee-busy-sharp-rise-in-export-trade-ahead-of.html | SHIPPING EVENTS MILWAUKEE BUSY Sharp Rise in Export Trade Ahead of Expectations | Special to The New York Times | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/shocks-from-abroad-two-new-foreign-films-view-life-pretty-much-in.html | SHOCKS FROM ABROAD Two New Foreign Films View Life Pretty Much in the Raw | By Bosley Crowther | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/skindiving-playmates-a-seal-flies-by-by-ronald-hooke-pearson.html | Skindiving Playmates A SEAL FLIES BY By Ronald Hooke Pearson Illustrated by Ralph Thompson 153 pp New York Walker Co 350 Skindiving Playmates | By Gerald Durrell | RE0000426490 | 1989-06-19 | B00000911259 |

| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/smith-heyd.html | Smith  Heyd | Special to The New York Times | RE0000426490 | 1989-06-19 | B00000911259 |
|---|---|---|---|---|---|---|
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/some-people-worth-knowing-the-last-letter-home-by-vilhelm-moberg.html | Some People Worth Knowing THE LAST LETTER HOME By Vilhelm Moberg Translated by Gustaf Lannestock from the Swedish Nybyggama and Sista Brevet Till Sverige 383 pp New York Simon  Schuster 495 | By Victor P Hass | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/son-to-mrs-w-j-oleary.html | Son to Mrs W J OLeary | Special to The New York Times | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/spanish-monarchists-in-despair-over-indifference-and-curbs-public.html | Spanish Monarchists in Despair Over Indifference and Curbs Public Is Apathetic as Don Juan Keeps Silent Francos Government Is Actively Repressing Movement | By Benjamin Welles Special To the New York Times | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/sports-of-the-times-observations-of-an-expert.html | Sports of The Times Observations of an Expert | By Arthur Daley | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/st-louis.html | St Louis | Special to The New York Times | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/state-suspends-jersey-tax-pact-commuter-levy-ends-equal-rights-for.html | STATE SUSPENDS JERSEY TAX PACT Commuter Levy Ends Equal Rights for New Yorkers Rockefeller Tells Meyner STATE SUSPENDS JERSEY TAX PACT | Special to The New York Times | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/stephanie-thomas-wed.html | Stephanie Thomas Wed | Special to The New York Times | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/story-of-nguyen-thanh-and-of-vietnam-the-simple-villager-not-the.html | Story of Nguyen Thanh  And of Vietnam The simple villager not the soldier will decide the fate of this Asian land Story of Nguyen Thanh  and of Vietnam | By Robert Trumbull Saigon Vietnam | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/strike-curbs-debated-wide-agreement-that-kennedy-needs-more-powers.html | STRIKE CURBS DEBATED Wide Agreement That Kennedy Needs More Powers Is Offset by Discord Over What They Should Be | By Ah Raskin | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/strike-leads-to-riots.html | Strike Leads to Riots | Special to The New York Times | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/strike-threat-in-israel-physicians-to-vote-on-call-higher-pay.html | STRIKE THREAT IN ISRAEL Physicians to Vote on Call  Higher Pay Demanded | Special to The New York Times | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/suburban-shopping-centers-cut-business-of-delhis-merchants.html | Suburban Shopping Centers Cut Business of Delhis Merchants | Special to The New York Times | RE0000426490 | 1989-06-19 | B00000911259 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/summer-lawn-care-vital-points-are-watering-mowing-plus-weed-and.html | SUMMER LAWN CARE Vital Points Are Watering Mowing Plus Weed and Pest Control | By Kenneth G Regent | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/technical-teams-guard-computers-customer-engineers-strive-to-bar.html | TECHNICAL TEAMS GUARD COMPUTERS Customer Engineers Strive to Bar Work Stoppages | By Je McMahon | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/text-of-kuwait-statement.html | Text of Kuwait Statement | Special to The New York Times | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/that-free-men-may-be-kept-free-freedoms-frontier-atlantic-union-now.html | That Free Men May Be Kept Free FREEDOMS FRONTIER Atlantic Union Now By Clarence K Streit 318 pp New York Harper Bros 395 | By Rl Duffus | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/that-sibling-business-again.html | That Sibling Business Again | By Dorothy Barclay | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/the-black-arts.html | THE BLACK ARTS | By Stuart Preston | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/the-merchants-view-an-appraisal-of-the-business-upturn-and-the.html | The Merchants View An Appraisal of the Business Upturn And the Prospects for Its Continuation | By Herbert Koshetz | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/the-soviet-economy-the-problems-and-the-race-with-the-us-problems.html | THE SOVIET ECONOMY THE PROBLEMS AND THE RACE WITH THE US PROBLEMS SevenYear Plan Faces a New Overhaul To Correct Farm Setbacks and Help Consumers THE RACE Russia Has Made Substantial Progress But US Economy Is Steadily Expanding Too | By Max Frankel | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/the-time-has-come.html | THE TIME HAS COME | RICHARD ALLAN WILLIAMS | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/the-week-in-finance-stocks-decline-reflecting-investor-caution.html | The Week in Finance Stocks Decline Reflecting Investor Caution  Market Inquiry Is Studied | By John G Forrest | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/their-daily-burden.html | THEIR DAILY BURDEN | THOMAS D WARREN Sr | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/thinks-soviets-want-tests-bethe-believes-russians-consider.html | Thinks Soviets Want Tests Bethe Believes Russians Consider Resumption to Their Advantage | HA BETHE | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/three-men-with-a-mission-the-crossroads-of-liberalism-croly-weryl.html | Three Men With a Mission THE CROSSROADS OF LIBERALISM Croly Weryl Lippmann and the Progressive Era 19001925 By Charles Forcey 358 pp New York Oxford University Press 7 | By Elting E Morison | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/tiros-pictures-of-earth-now-ready-for-public.html | Tiros Pictures of Earth Now Ready for Public | Special to The New York Times | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/toll-22-in-argentine-crash.html | Toll 22 in Argentine Crash | Special to The New York Times | RE0000426490 | 1989-06-19 | B00000911259 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/too-optimistic.html | TOO OPTIMISTIC | FREDERICK S LIGHTFOOT | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/tour-america-a-loud-aye-vote-readers-including-a-fellow-englishman.html | Tour America  A Loud Aye Vote Readers including a fellow Englishman and fellow journalist take sharp exception to Mr Holdens view that the United States is a bad tourist trap | By David Shears | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/tv-makes-its-israeli-debut-with-a-tragedy.html | TV MAKES ITS ISRAELI DEBUT WITH A TRAGEDY | By Lawrence Fellows | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/two-more-unions-agree-to-accord-in-ship-walkout-break-in-deadlocked.html | TWO MORE UNIONS AGREE TO ACCORD IN SHIP WALKOUT Break in Deadlocked Talks Could Release Some of StrikeBound Vessels ENGINEERS STILL KEY They Must Come to Terms Before Craft Can Sail and End US TieUp 2 UNIONS AGREE TO NEW SEA PACT | By George Horne | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/twoday-cruise-to-shrewsbury-is-rewarding-yachtsmen-urged-to-change.html | TwoDay Cruise to Shrewsbury Is Rewarding Yachtsmen Urged to Change Regimen on WeekEnds Trip Along Navesink to Red Bank Offers Numerous Sights | By Clarence E Lovejoy | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/un-juggles-personnel-cordier-move-begins-job-shift-aimed-to-placate.html | UN Juggles Personnel Cordier Move Begins Job Shift Aimed To Placate Soviet and New Members | By Thomas J Hamilton | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/un-likely-to-put-china-on-agenda-polls-show-us-cannot-bar-issue.html | UN LIKELY TO PUT CHINA ON AGENDA Polls Show US Cannot Bar Issue Again in the Fall  Seating Formula Sought UN LIKELY TO PUT CHINA ON AGENDA | By Max Frankel Special To the New York Times | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/un-meets-today-on-kuwait-crisis-britain-backs-request-for-security.html | UN MEETS TODAY ON KUWAIT CRISIS Britain Backs Request for Security Council Session | By Richard Eder Special To the New York Times | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/union-college-names-aide.html | Union College Names Aide | Special To The New York Times | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/unity-on-berlin-urged-move-by-president-to-strengthen-atlantic.html | Unity on Berlin Urged Move by President to Strengthen Atlantic Structure Proposed | CLARENCE K SREIT | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/us-backs-british-move.html | US Backs British Move | Special to The New York Times | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/us-bid-rebuffed-by-leadzinc-men-mining-industry-turns-down.html | US BID REBUFFED BY LEADZINC MEN Mining Industry Turns Down Stockpiling Proposal Lead and Zinc Mining Industry Rejects Administrations Plan | By Peter Bart | RE0000426490 | 1989-06-19 | B00000911259 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/us-planning-aid-for-latin-coffee-it-will-agree-to-join-world-pact.html | US PLANNING AID FOR LATIN COFFEE It Will Agree to Join World Pact Stabilizing Prices | By Richard E Mooney Special To the New York Times | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/us-seeks-to-end-segregation-at-state-job-offices-in-south.html | US Seeks to End Segregation At State Job Offices in South | By David Halberstam Special To the New York Times | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/vassar-dean-is-appointed.html | Vassar Dean Is Appointed | Special to The New York Times | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/virginia-school-names-dean.html | Virginia School Names Dean | Special to The New York Times | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/volkswagen-host-to-stockholders-7000-attend-first-meeting-of.html | VOLKSWAGEN HOST TO STOCKHOLDERS 7000 Attend First Meeting of Automobile Company | By Gerd Wilcke Special To the New York Times | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/wants-peace-corps-ban-extended.html | Wants Peace Corps Ban Extended | E SINCLAIR HERTELL | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/was-he-took.html | WAS HE TOOK | HAL BORLAND | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/washington-we-hold-these-truths-to-be-selfevident.html | Washington We Hold These Truths To Be SelfEvident | By James Reston | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/weatherly-beats-columbia-easterner-in-race-on-sound-mercers-yacht.html | Weatherly Beats Columbia Easterner in Race on Sound MERCERS YACHT WINS FIRST TIME Weatherly Sailed by Knapp Scores by QuarterMile in 12Meter Series | By John Rendel Special To the New York Times | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/wedding-is-held-for-miss-holding-and-j-b-hurlock-wellesley-alumna-b.html | Wedding Is Held For Miss Holding And J B Hurlock Wellesley Alumna Bride of Law Graduate in Larchmont Church | Special to The New York Times | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/well-spoken.html | WELL SPOKEN | ADELE W Mrs Joseph EISENSTADT | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/white-plains-sets-renewal-project-35-square-blocks-downtown-in.html | WHITE PLAINS SETS RENEWAL PROJECT 35 Square Blocks Downtown in 50000000 Program | By Merrill Folsom Special To the New York Times | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/willcox-sails-stardust-to-victory-at-bayside-yacht-club-robertsons.html | Willcox Sails Stardust to Victory at Bayside Yacht Club ROBERTSONS 210 WINS NARROWLY Hugo Beats EllenJames and Pride in Tight Race  Surf Is Second to Stardust | By Michael Strauss | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/william-uhl-weds-miss-susan-g-riley.html | William Uhl Weds Miss Susan G Riley | Special to The New York Times | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/wilson-triumphs-briton-ousts-defender-in-wimbledon-tennis-mckinley.html | WILSON TRIUMPHS Briton Ousts Defender in Wimbledon Tennis  McKinley Gains Distaff Players Model the New Tennis Fashions WILSON SETS BACK FRASER IN TENNIS | By Fred Tupper Special To the New York Times | RE0000426490 | 1989-06-19 | B00000911259 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/wood-field-and-stream-what-would-montauk-be-today-without-tumas.html | Wood Field and Stream What Would Montauk Be Today Without Tumas StarveToDeath Recipe | By Howard M Tuckner Special To the New York Times | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/yankee-pageant-annual-fife-and-drum-corps-meeting-in-connecticut.html | YANKEE PAGEANT Annual Fife and Drum Corps Meeting In Connecticut Evokes the Past | By Joseph J Kouri | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/4th-year-of-wqxrs-show-on-new-music.html | 4th Year of WQXRs Show on New Music | LISA HAMIEL | RE0000426489 | 1989-06-19 | B00000911258 |
| 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/95-day-crowds-beaches-holiday-traffic-toll-rises-new-yorkers-find.html | 95 Day Crowds Beaches Holiday Traffic Toll Rises New Yorkers Find Ways to Keep Cool in the City MERCURY HITS 95 TRAFFIC TOLL RISES | By Walter Carlson | RE0000426489 | 1989-06-19 | B00000911258 |
| 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/aid-to-korea-seen-as-japanese-test-west-is-wondering-if-tokyo-will.html | AID TO KOREA SEEN AS JAPANESE TEST West Is Wondering If Tokyo Will Accept Major Role | By Am Rosenthal Special To the New York Times | RE0000426489 | 1989-06-19 | B00000911258 |
| 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/aid-to-retarded-asked-state-report-recommends-help-for-prisoners.html | AID TO RETARDED ASKED State Report Recommends Help for Prisoners | Special to The New York Times | RE0000426489 | 1989-06-19 | B00000911258 |
| 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/airlines-bid-us-stay-out-of-way-but-spokesman-asks-easing-of.html | AIRLINES BID US STAY OUT OF WAY But Spokesman Asks Easing of Transportation Tax | By Joseph Carter | RE0000426489 | 1989-06-19 | B00000911258 |
| 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/amsterdam-market.html | AMSTERDAM MARKET | Special to The New York Times | RE0000426489 | 1989-06-19 | B00000911258 |
| 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/article-10-no-title.html | Article 10  No Title | Special to The New York Times | RE0000426489 | 1989-06-19 | B00000911258 |
| 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000426489 | 1989-06-19 | B00000911258 |
| 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000426489 | 1989-06-19 | B00000911258 |
| 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000426489 | 1989-06-19 | B00000911258 |
| 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000426489 | 1989-06-19 | B00000911258 |
| 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/artists-may-strike-to-save-lofts-1000-polled-in-city-in-fight-to.html | Artists May Strike to Save Lofts 1000 Polled in City in Fight to Live in Old Factory Quarters CITY ARTISTS PLAN STRIKE OVER LOFTS | By McCandlish Phillips | RE0000426489 | 1989-06-19 | B00000911258 |
| 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/ashe-turns-back-barker-in-4-sets-schoolboy-17-wins-eastern-clay.html | ASHE TURNS BACK BARKER IN 4 SETS Schoolboy 17 Wins Eastern Clay Court Tennis Crown | Special to The New York Times | RE0000426489 | 1989-06-19 | B00000911258 |
| 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/baghetti-of-italy-takes-auto-race-4thstring-ferrari-defeats-gurney.html | BAGHETTI OF ITALY TAKES AUTO RACE 4thString Ferrari Defeats Gurney by a Few Feet | By Robert Daley Special To the New York Times | RE0000426489 | 1989-06-19 | B00000911258 |
| 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/band-concerts-at-long-beach.html | Band Concerts at Long Beach | Special to The New York Times | RE0000426489 | 1989-06-19 | B00000911258 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/barbara-blair-plait-fiancee-of-minister.html | Barbara Blair Plait Fiancee of Minister | Special to The New York Times | RE0000426489 | 1989-06-19 | B00000911258 |
| 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/barbara-schenck-is-bride.html | Barbara Schenck Is Bride | Special to The New York Times | RE0000426489 | 1989-06-19 | B00000911258 |
| 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/beveridge-dunlop-textile-executive.html | BEVERIDGE DUNLOP TEXTILE EXECUTIVE | Special to The New York Times | RE0000426489 | 1989-06-19 | B00000911258 |
| 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/books-hemingway.html | Books Hemingway | By Charles Poore | RE0000426489 | 1989-06-19 | B00000911258 |
| 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000426489 | 1989-06-19 | B00000911258 |
| 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/brazilian-loan-set-chemical-bank-participates-in-new-750000-credit.html | BRAZILIAN LOAN SET Chemical Bank Participates in New 750000 Credit | Special to The New York Times | RE0000426489 | 1989-06-19 | B00000911258 |
| 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/britains-forces-in-kuwait-moved-to-iraq-frontier-commandos-and.html | BRITAINS FORCES IN KUWAIT MOVED TO IRAQ FRONTIER Commandos and Infantry Dig in Along Desert Ridge Reinforcements Land SAUDI TROOPS FLOWN IN Also Artillerymen Arrive From England  Sheiks Unit in Border Guard BRITISH IN KUWAIT MOVE NEAR IRAQ | By Dana Adams Schmidt Special To the New York Times | RE0000426489 | 1989-06-19 | B00000911258 |
| 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/buffalo-mirrors-housing-advance-business-men-credited-with-impetus.html | BUFFALO MIRRORS HOUSING ADVANCE Business Men Credited With Impetus for Renewal | By John Sibleyspecial To the New York Times | RE0000426489 | 1989-06-19 | B00000911258 |
| 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/burden-of-public-school-tax.html | Burden of Public School Tax | Rev PETER M RINALDI SDB Pastor Corpus Christi Church | RE0000426489 | 1989-06-19 | B00000911258 |
| 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/cairo-press-scores-kassim.html | Cairo Press Scores Kassim | Dispatch of The Times London | RE0000426489 | 1989-06-19 | B00000911258 |
| 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/calm-marks-close-of-de-gaulle-tour.html | CALM MARKS CLOSE OF DE GAULLE TOUR | Special to The New York Times | RE0000426489 | 1989-06-19 | B00000911258 |
| 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/capt-mary-converse-89-dies-only-woman-shipmaster-in-us.html | Capt Mary Converse 89 Dies Only Woman Shipmaster in US | Special to The New York Times | RE0000426489 | 1989-06-19 | B00000911258 |
| 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/carolyn-e-hawley-engaged-to-marry.html | Carolyn E Hawley Engaged to Marry | Special to The New York Times | RE0000426489 | 1989-06-19 | B00000911258 |
| 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/cbs-crews-plan-extensive-travel-twentieth-century-to-film-series.html | CBS CREWS PLAN EXTENSIVE TRAVEL Twentieth Century to Film Series This Summer | By John P Shanley | RE0000426489 | 1989-06-19 | B00000911258 |
| 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/circle-f-poloists-top-westbury-98.html | CIRCLE F POLOISTS TOP WESTBURY 98 | Special to The New York Times | RE0000426489 | 1989-06-19 | B00000911258 |
| 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/colombia-pushes-economic-growth-gains-under-lleras-regime-encourage.html | COLOMBIA PUSHES ECONOMIC GROWTH Gains Under Lleras Regime Encourage Business Men | By Juan de Onis Special To the New York Times | RE0000426489 | 1989-06-19 | B00000911258 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/contract-bridge-hand-decides-the-winner-of-goldman-cup-but-it.html | Contract Bridge Hand Decides the Winner of Goldman Cup but It Doesnt Decide the Loser | By Albert H Morehead | RE0000426489 | 1989-06-19 | B00000911258 |
| 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/daley-is-credited-with-134-victory-yank-pitcher-wilts-in-9th-mantle.html | DALEY IS CREDITED WITH 134 VICTORY Yank Pitcher Wilts in 9th  Mantle Howard Skowron Add Homers to Maris 2 | By Joseph M Sheehan | RE0000426489 | 1989-06-19 | B00000911258 |
| 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/dancerdesigner-makes-mark-in-the-fashion-world.html | DancerDesigner Makes Mark in the Fashion World | By Mary Burt Holmes | RE0000426489 | 1989-06-19 | B00000911258 |
| 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/date-advanced-for-autumn-ball-in-tuxedo-park-dance-for-presentation.html | Date Advanced For Autumn Ball In Tuxedo Park Dance for Presentation of 14 Debutantes Is Set for Oct 14 | Special to The New York Times | RE0000426489 | 1989-06-19 | B00000911258 |
| 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/death-rise-laid-to53-smog-here-report-says-daily-rate-was-17-to-26.html | DEATH RISE LAID TO53 SMOG HERE Report Says Daily Rate Was 17 to 26 Above Normal  All Ages Affected DEATH RISE LAID TO 53 SMOG HERE | By Robert K Plumb | RE0000426489 | 1989-06-19 | B00000911258 |
| 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/differences-in-system.html | Differences in System | ROSLYN A BUTLER | RE0000426489 | 1989-06-19 | B00000911258 |
| 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/dr-hunter-mead-54-taught-at-caltech.html | DR HUNTER MEAD 54 TAUGHT AT CALTECH | Special to The New York Times | RE0000426489 | 1989-06-19 | B00000911258 |
| 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/dukla-and-monaco-triumph-in-soccer-here-czech-team-defeats-petah.html | Dukla and Monaco Triumph in Soccer Here Czech Team Defeats Petah Tikva 71 Rapid 32 Loser | By William J Briordy | RE0000426489 | 1989-06-19 | B00000911258 |
| 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/east-berlin-held-illegally-armed-bonn-survey-lists-military-and.html | EAST BERLIN HELD ILLEGALLY ARMED Bonn Survey Lists Military and Espionage Violations of FourPower Accord EAST BERLIN HELD ILLEGALLY ARMED | Special to The New York Times | RE0000426489 | 1989-06-19 | B00000911258 |
| 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/excerpts-from-british-and-iraqi-speeches-at-un.html | Excerpts From British and Iraqi Speeches at UN | Special to The New York Times | RE0000426489 | 1989-06-19 | B00000911258 |
| 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/expert-says-child-rules-family-life.html | Expert Says Child Rules Family Life | By Martin Tolchin | RE0000426489 | 1989-06-19 | B00000911258 |
| 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/father-escorts-miss-ginsburg-at-her-nuptials-law-student-and-dr.html | Father Escorts Miss Ginsburg At Her Nuptials Law Student and Dr Joseph Pines Married in Belmont Mass | Special to The New York Times | RE0000426489 | 1989-06-19 | B00000911258 |
| 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/foreign-affairs-hats-off-to-a-headless-king.html | Foreign Affairs Hats Off to a Headless King | By Cl Sulzberger | RE0000426489 | 1989-06-19 | B00000911258 |
| 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/george-n-levine.html | GEORGE N LEVINE | Special to The New York Times | RE0000426489 | 1989-06-19 | B00000911258 |
| 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/ghana-opposes-britain-as-trade-bloc-member.html | Ghana Opposes Britain As Trade Bloc Member | Special to The New York Times | RE0000426489 | 1989-06-19 | B00000911258 |

| 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/ghana-will-build-up-air-force-and-navy.html | GHANA WILL BUILD UP AIR FORCE AND NAVY | Special to The New York Times | RE0000426489 | 1989-06-19 | B00000911258 |
| 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/gi-vote-applications-servicemen-can-obtain-them-for-november.html | GI VOTE APPLICATIONS Servicemen Can Obtain Them for November Elections | Special to The New York Times | RE0000426489 | 1989-06-19 | B00000911258 |
| 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/goldwater-busy-bolstering-gop-in-speeches-across-country-he-forges.html | GOLDWATER BUSY BOLSTERING GOP In Speeches Across Country He Forges Party Links GOLDWATER BUSY BOLSTERING GOP Arizona Senator Has Busy Ghost | By Cabell Phillips Special To the New York Times | RE0000426489 | 1989-06-19 | B00000911258 |
| 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/gulf-coast-pact-frees-250-ships-us-ready-to-act-71-more-also-get.html | GULF COAST PACT FREES 250 SHIPS US READY TO ACT 71 More Also Get Contracts  Kennedy Orders Court Papers on Remainder HE GETS REPORT TODAY If Security Is Found to Be in Danger Strike Will Be Halted 80 Days Interunion Fights Disrupt Maritime Discussions GULF COAST PACT FREES 250 SHIPS | By Edward A Morrow | RE0000426489 | 1989-06-19 | B00000911258 |
| 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/harriman-arrives-in-paris.html | Harriman Arrives in Paris | Special to The New York Times | RE0000426489 | 1989-06-19 | B00000911258 |
| 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/hemingway-dead-of-shotgun-wound-wife-says-he-was-cleaning-weapon.html | Hemingway Dead of Shotgun Wound Wife Says He Was Cleaning Weapon Body Is Found in Home in Idaho  Novelist 61 Won the Nobel Prize HEMINGWAY DIES OF A GUN WOUND | Special to The New York Times | RE0000426489 | 1989-06-19 | B00000911258 |
| 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/henry-p-davison-banker-63-dead-exvice-chairman-of-morgan-guaranty.html | HENRY P DAVISON BANKER 63 DEAD ExVice Chairman of Morgan Guaranty Trust Company | Special to The New York Times | RE0000426489 | 1989-06-19 | B00000911258 |
| 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted in Congress During Week | Compiled by Congressional Quarterly | RE0000426489 | 1989-06-19 | B00000911258 |
| 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/hunger-for-land-rises-in-rhodesia-african-majority-restricted-to-42.html | HUNGER FOR LAND RISES IN RHODESIA African Majority Restricted to 42 Per Cent of Space | By Leonard Ingalls Special To the New York Times | RE0000426489 | 1989-06-19 | B00000911258 |
| 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/illinois-in-impasse-over-redistricting.html | ILLINOIS IN IMPASSE OVER REDISTRICTING | Special to The New York Times | RE0000426489 | 1989-06-19 | B00000911258 |
| 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/india-bids-iraq-keep-peace.html | India Bids Iraq Keep Peace | Special to The New York Times | RE0000426489 | 1989-06-19 | B00000911258 |
| 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/industrialization-in-far-east-moves-apace-insurance-executive-sees.html | Industrialization In Far East Moves Apace Insurance Executive Sees Big Role for US Business FAR EAST STEPS UP INDUSTRIAL TREND | By Brendan M Jones | RE0000426489 | 1989-06-19 | B00000911258 |
| 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/infringement-on-freedom.html | Infringement on Freedom | CHARLES B McGRODDY JR | RE0000426489 | 1989-06-19 | B00000911258 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/iraq-urges-un-to-order-british-units-out-of-kuwait-iraq-urges-un-to.html | Iraq Urges UN to Order British Units Out of Kuwait IRAQ URGES UN TO ACT ON KUWAIT | By Richard Eder Special To the New York Times | RE0000426489 | 1989-06-19 | B00000911258 |
| 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/israeli-doctors-defer-strike.html | Israeli Doctors Defer Strike | Special to The New York Time | RE0000426489 | 1989-06-19 | B00000911258 |
| 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/janet-green-is-bride.html | Janet Green Is Bride | Special to The New York Times | RE0000426489 | 1989-06-19 | B00000911258 |
| 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/jersey-commuter-tax-state-offers-guides-to-employers-on-withholding.html | Jersey Commuter Tax State Offers Guides to Employers on Withholding Methods for New Levy | By Robert Metz | RE0000426489 | 1989-06-19 | B00000911258 |
| 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/jersey-smoker-dies-of-burns.html | Jersey Smoker Dies of Burns | Special to The New York Times | RE0000426489 | 1989-06-19 | B00000911258 |
| 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/kennedy-and-rusk-talk-telephone-conference-deals-with-kuwait.html | KENNEDY AND RUSK TALK Telephone Conference Deals With Kuwait Situation | Special to The New York Times | RE0000426489 | 1989-06-19 | B00000911258 |
| 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/kenya-leaders-gain-selfrule-accord.html | KENYA LEADERS GAIN SELFRULE ACCORD | Special to The New York Times | RE0000426489 | 1989-06-19 | B00000911258 |
| 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/laotian-premier-is-called-loser-cambodian-asserts-rightist.html | LAOTIAN PREMIER IS CALLED LOSER Cambodian Asserts Rightist Capitulated in Crisis Laotian Premier Said to Bow To Neutralist and Leftist Rivals | Special to The New York Times | RE0000426489 | 1989-06-19 | B00000911258 |
| 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/li-church-unit-plans-festival.html | LI Church Unit Plans Festival | Special to The New York Times | RE0000426489 | 1989-06-19 | B00000911258 |
| 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/li-record-shop-looted.html | LI Record Shop Looted | Special to The New York Times | RE0000426489 | 1989-06-19 | B00000911258 |
| 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/liberal-opposes-union-party-plan-hays-views-any-exclusive-labor.html | LIBERAL OPPOSES UNION PARTY PLAN Hays Views Any Exclusive Labor Group as Unwise | By Douglas Dales | RE0000426489 | 1989-06-19 | B00000911258 |
| 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/loan-measure-opposed.html | Loan Measure Opposed | JOHN STANLEY | RE0000426489 | 1989-06-19 | B00000911258 |
| 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/macmillan-meets-with-aides.html | Macmillan Meets With Aides | Special to The New York Times | RE0000426489 | 1989-06-19 | B00000911258 |
| 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/many-still-defy-fireworks-bans-model-law-in-force-in-29-states-but.html | MANY STILL DEFY FIREWORKS BANS Model Law in Force in 29 States but It Has Failed to Halt Bootleggers INJURIES ARE REPORTED Police Here Have Arrested 56 Persons Since May 3  Industry Declining | By Philip Benjamin | RE0000426489 | 1989-06-19 | B00000911258 |
| 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/many-voice-criticisms-about-furniture-market.html | Many Voice Criticisms About Furniture Market | By George OBrien | RE0000426489 | 1989-06-19 | B00000911258 |
| 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/marshman-and-davies-capture-250mile-race-for-midget-cars.html | Marshman and Davies Capture 250Mile Race for Midget Cars | By Frank M Blunk Special To the New York Times | RE0000426489 | 1989-06-19 | B00000911258 |
| 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/midas-launching-fails-air-force-balked-in-attempt-to-put-satellite.html | MIDAS LAUNCHING FAILS Air Force Balked in Attempt to Put Satellite in Orbit | Special to The New York Times | RE0000426489 | 1989-06-19 | B00000911258 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/miss-jane-siegendor-fiancee-of-yale-student.html | Miss Jane Siegendor Fiancee of Yale Student | Special to The New York Times | RE0000426489 | 1989-06-19 | B00000911258 |
| 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/money-supplies-mount-in-europe-gains-create-practically-no.html | MONEY SUPPLIES MOUNT IN EUROPE Gains Create Practically No Inflation Because of Rising Production CREDIT HAS EXPANDED Most Governments Making Little Use of Monetary Curbs as Weapon | By Edwin L Dale Jr Special To the New York Times | RE0000426489 | 1989-06-19 | B00000911258 |
| 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/moscow-assails-britain.html | Moscow Assails Britain | Special to The New York Times | RE0000426489 | 1989-06-19 | B00000911258 |
| 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/mulloys-comic-touch-aging-ageless-tennis-player-keeps-adding.html | Mulloys Comic Touch Aging Ageless Tennis Player Keeps Adding Stories to Wimbledon Legend | By Fred Tupper Special To the New York Times | RE0000426489 | 1989-06-19 | B00000911258 |
| 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/mutual-funds-observations-on-the-inquiry-view-espoused-that-study.html | Mutual Funds Observations on the Inquiry View Espoused That Study Will Miss Its Targets | By Gene Smith | RE0000426489 | 1989-06-19 | B00000911258 |
| 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/naming-of-firms-is-filmland-game-sources-range-from-loved-ones-to.html | NAMING OF FIRMS IS FILMLAND GAME Sources Range From Loved Ones to Movies to Pubs | By Murray Schumach Special To the New York Times | RE0000426489 | 1989-06-19 | B00000911258 |
| 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/nancy-edith-reynolds-is-bride-of-john-bartlit.html | Nancy Edith Reynolds Is Bride of John Bartlit | Special to The New York Times | RE0000426489 | 1989-06-19 | B00000911258 |
| 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/neither-rain-nor-slush-stops-37-ski-jumpers-snow-cement-saves-the.html | Neither Rain Nor Slush Stops 37 Ski Jumpers Snow Cement Saves the Day for Field at Lake Placid Erickson Triumphs With Two Leaps of 126 Feet Each | By Michael Strauss Special To the New York Times | RE0000426489 | 1989-06-19 | B00000911258 |
| 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/new-city-established-in-southeast-venezuela.html | New City Established In Southeast Venezuela | Special to The New York Times | RE0000426489 | 1989-06-19 | B00000911258 |
| 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/no-federal-aid-wanted.html | No Federal Aid Wanted | GERTRUDE E STEIN | RE0000426489 | 1989-06-19 | B00000911258 |
| 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/odfjell-herbert.html | Odfjell  Herbert | Special to The New York Times | RE0000426489 | 1989-06-19 | B00000911258 |
| 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/palawan-triumphs-in-180mile-race-watsons-yacht-beats-13-others.html | Palawan Triumphs in 180Mile Race WATSONS YACHT BEATS 13 OTHERS Palawan Repeats Her 1959 Triumph for Greenwich Cup in Slow Race | By John Rendel Special To the New York Times | RE0000426489 | 1989-06-19 | B00000911258 |
| 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/panama-canal-sets-record-for-traffic.html | PANAMA CANAL SETS RECORD FOR TRAFFIC | Special to The New York Times | RE0000426489 | 1989-06-19 | B00000911258 |
| 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/paul-baerwald-philanthropist-banker-89-dead-headed-joint.html | PAUL BAERWALD PHILANTHROPIST Banker 89 Dead  Headed Joint Distribution Group | Special to The New York Times | RE0000426489 | 1989-06-19 | B00000911258 |
| 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/pooling-cargoes-of-cotton-studied-maritime-board-considers-proposal.html | POOLING CARGOES OF COTTON STUDIED Maritime Board Considers Proposal by Japanese | By George Horne | RE0000426489 | 1989-06-19 | B00000911258 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/post-at-yale-is-given-to-robert-penn-warren.html | Post at Yale Is Given To Robert Penn Warren | Special to The New York Times | RE0000426489 | 1989-06-19 | B00000911258 |
| 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/president-faces-a-judgeship-test-boston-bar-opposes-plan-to-pick.html | PRESIDENT FACES A JUDGESHIP TEST Boston Bar Opposes Plan to Pick Former Secretary | By Anthony Lewis Special To the New York Times | RE0000426489 | 1989-06-19 | B00000911258 |
| 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/president-to-meet-with-killian-today.html | PRESIDENT TO MEET WITH KILLIAN TODAY | Special to The New York Times | RE0000426489 | 1989-06-19 | B00000911258 |
| 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/presidents-aides-scored-by-hoffa-harassment-laid-to-robert-kennedy.html | PRESIDENTS AIDES SCORED BY HOFFA Harassment Laid to Robert Kennedy and Goldberg | By Ah Raskin Special To the New York Times | RE0000426489 | 1989-06-19 | B00000911258 |
| 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/queries-learning-latin.html | Queries Learning Latin | FRANK WILEN | RE0000426489 | 1989-06-19 | B00000911258 |
| 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/random-notes-in-washington-kennedy-displays-touch-of-bard-he.html | Random Notes in Washington Kennedy Displays Touch of Bard He Praises Two Characters in Housing Drama  Press Chief Defies Illness | Special to The New York Times | RE0000426489 | 1989-06-19 | B00000911258 |
| 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/rasor-waters.html | Rasor  Waters | Special to The New York Times | RE0000426489 | 1989-06-19 | B00000911258 |
| 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/raymond-a-meyrowitz-weds-joan-r-cahane.html | Raymond A Meyrowitz Weds Joan R Cahane | Special to The New York Times | RE0000426489 | 1989-06-19 | B00000911258 |
| 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/rev-r-j-cotter-58-jesuit-priest-on-li.html | REV R J COTTER 58 JESUIT PRIEST ON LI | Special to The New York Times | RE0000426489 | 1989-06-19 | B00000911258 |
| 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/richard-rodgers-working-on-show-collaborating-with-samuel-taylor-on.html | RICHARD RODGERS WORKING ON SHOW Collaborating With Samuel Taylor on Musical for 62 | By Louis Calta | RE0000426489 | 1989-06-19 | B00000911258 |
| 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/risky-political-tactics-city-democratic-chiefs-before-buckley-have.html | Risky Political Tactics City Democratic Chiefs Before Buckley Have Found Organization Can Be Beaten | By Clayton Knowles | RE0000426489 | 1989-06-19 | B00000911258 |
| 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/rosenberg-kraemer.html | Rosenberg  Kraemer | Special to The New York Times | RE0000426489 | 1989-06-19 | B00000911258 |
| 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/seamens-fights-evict-us-panel-hotel-asks-factfinders-to-go-after-3.html | SEAMENS FIGHTS EVICT US PANEL Hotel Asks FactFinders to Go After 3 Union Brawls  Battles Erupt on 9th Ave SEAMENS FIGHTS EVICT US PANEL | By Gay Talese | RE0000426489 | 1989-06-19 | B00000911258 |
| 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/servatius-wins-respect-in-trial-eichmann-lawyer-admired-for.html | SERVATIUS WINS RESPECT IN TRIAL Eichmann Lawyer Admired for Resolute Defense | By Homer Bigart Special To the New York Times | RE0000426489 | 1989-06-19 | B00000911258 |
| 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/silver-lady-takes-hunter-blue-ribbon.html | SILVER LADY TAKES HUNTER BLUE RIBBON | Special to The New York Times | RE0000426489 | 1989-06-19 | B00000911258 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/soviet-will-open-research-areas-to-us-students-policy-for-exchanges.html | SOVIET WILL OPEN RESEARCH AREAS TO US STUDENTS Policy for Exchanges to Be Relaxed This Fall in New Display of Cooperation Soviet to Open Research Areas To US Students on Exchange | By Fred M Hechinger | RE0000426489 | 1989-06-19 | B00000911258 |
| 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/sports-of-the-times-a-bypassed-tiger.html | Sports of The Times A Bypassed Tiger | By Arthur Daley | RE0000426489 | 1989-06-19 | B00000911258 |
| 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/state-to-start-job-building.html | State to Start Job Building | Special to The New York Times | RE0000426489 | 1989-06-19 | B00000911258 |
| 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/status-starts-in-the-pram-store-finds.html | Status Starts In the Pram Store Finds | By Marylin Bender | RE0000426489 | 1989-06-19 | B00000911258 |
| 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/stayers-at-home-find-day-restful-city-parks-and-shores-also-attract.html | STAYERS AT HOME FIND DAY RESTFUL City Parks and Shores Also Attract Many Outsiders | By John C Devlin | RE0000426489 | 1989-06-19 | B00000911258 |
| 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/steel-prospects-said-to-brighten-june-bookings-expected-to-about.html | STEEL PROSPECTS SAID TO BRIGHTEN June Bookings Expected to About Equal Mays  But Dip Is Sighted in July SUMMER HOPES REVISED Seasonal Lag in Industry May Be Less Sharp Than Had Been Predicted STEEL PROSPECTS SAID TO BRIGHTEN | Special to The New York Times | RE0000426489 | 1989-06-19 | B00000911258 |
| 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/stocks-in-london-sag-in-dull-trade-index-declines-52-points-as.html | STOCKS IN LONDON SAG IN DULL TRADE Index Declines 52 Points as Market Activity Lags  Kuwait Crisis Noted | By Thomas P Ronan Special To the New York Times | RE0000426489 | 1989-06-19 | B00000911258 |
| 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/students-make-movie-to-honor-horace-mann-on-its-75th-year.html | Students Make Movie to Honor Horace Mann on Its 75th Year | By Howard Thompson | RE0000426489 | 1989-06-19 | B00000911258 |
| 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/su-mac-lad-favored-in-50000-trot-tonight-silver-song-52-is-second.html | Su Mac Lad Favored in 50000 Trot Tonight SILVER SONG 52 IS SECOND CHOICE 1960 Winner Rated Behind Su Mac Lad Tonight at Roosevelt Raceway | By Howard M Tuckner Special To the New York Times | RE0000426489 | 1989-06-19 | B00000911258 |
| 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/sukarno-ends-tour-says-he-won-new-support-for-claim-to-new-guinea.html | SUKARNO ENDS TOUR Says He Won New Support for Claim to New Guinea | Special to The New York Times | RE0000426489 | 1989-06-19 | B00000911258 |
| 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/summer-a-crisis-to-nassau-youth-loads-looking-but-county-offers.html | SUMMER A CRISIS TO NASSAU YOUTH Loads Looking but County Offers Little Chance for Recreation or Jobs REAL PLANNING URGED Some Areas Now Operate Teen Centers  Red Cross Placing Volunteer Aides | Special to The New York Times | RE0000426489 | 1989-06-19 | B00000911258 |
| 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/swiss-markets-show-a-decline-consolidation-continues-correction-is.html | SWISS MARKETS SHOW A DECLINE Consolidation Continues  Correction Is Welcomed | Special to The New York Times | RE0000426489 | 1989-06-19 | B00000911258 |
| 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/triple-taxation-charged.html | Triple Taxation Charged | C JOSEPH DANAHY | RE0000426489 | 1989-06-19 | B00000911258 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/us-funds-to-aid-3-latin-nations-alliance-for-progress-plan-approves.html | US FUNDS TO AID 3 LATIN NATIONS Alliance for Progress Plan Approves First Projects  3780000 Granted US FUNDS TO AID 3 LATIN NATIONS | Special to The New York Times | RE0000426489 | 1989-06-19 | B00000911258 |
| 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/us-offer-unconfirmed.html | US Offer Unconfirmed | Special to The New York Times | RE0000426489 | 1989-06-19 | B00000911258 |
| 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/us-still-studies-new-haven-loan-defense-appraisal-awaited-prospects.html | US STILL STUDIES NEW HAVEN LOAN Defense Appraisal Awaited  Prospects Seem Poor | By Peter Kihss | RE0000426489 | 1989-06-19 | B00000911258 |
| 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/wbais-poised-for-violence-throwback-to-plays-written-especially-for.html | WBAIs Poised for Violence Throwback to Plays Written Especially for Medium | By Jack Gould | RE0000426489 | 1989-06-19 | B00000911258 |
| 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/weatherly-first-in-sailing-again-easterner-2d-columbia-3d-in-race.html | WEATHERLY FIRST IN SAILING AGAIN Easterner 2d Columbia 3d in Race for 12Meters | Special to The New York Times | RE0000426489 | 1989-06-19 | B00000911258 |
| 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/willcoxs-sloop-scores-on-sound-stardust-first-international-in.html | WILLCOXS SLOOP SCORES ON SOUND Stardust First International in 161Boat YRA Event | Special to The New York Times | RE0000426489 | 1989-06-19 | B00000911258 |
| 1961-07-03 | https://www.nytimes.com/1961/07/03/archives/wilson-foundation-aide-appointed-at-princeton.html | Wilson Foundation Aide Appointed at Princeton | Special to The New York Times | RE0000426489 | 1989-06-19 | B00000911258 |
| 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/14-flee-to-miami-on-cuban-plane-passengers-hijack-craft-after.html | 14 FLEE TO MIAMI ON CUBAN PLANE Passengers Hijack Craft After Wounding Guard | Special to The New York Times | RE0000426486 | 1989-06-19 | B00000911253 |
| 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/2-churches-merge-today-in-ceremony-joining-2000000.html | 2 Churches Merge Today in Ceremony Joining 2000000 | By George Dugan Special To the New York Times | RE0000426486 | 1989-06-19 | B00000911253 |
| 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/3d-school-vote-set-in-valhalla-factions-clash-over-budget-austerity.html | 3D SCHOOL VOTE SET IN VALHALLA Factions Clash Over Budget  Austerity Threatened | By Merrill Folsom Special To the New York Times | RE0000426486 | 1989-06-19 | B00000911253 |
| 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/43-sites-are-added-to-us-historic-list.html | 43 SITES ARE ADDED TO US HISTORIC LIST | Special to The New York Times | RE0000426486 | 1989-06-19 | B00000911253 |
| 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/american-beats-wilson-in-4-sets-mckinley-gains-in-tennis-sangster.html | AMERICAN BEATS WILSON IN 4 SETS McKinley Gains in Tennis  Sangster Laver Krishnan Win  Emerson Bows | By Fred Tupper Special To the New York Times | RE0000426486 | 1989-06-19 | B00000911253 |
| 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/appearance-in-chile-is-canceled-by-new-york-repertory-group-company.html | Appearance in Chile Is Canceled By New York Repertory Group Company Revises Itinerary Because of 60 Levy on Theatre Receipts That Is Paying for Earthquake Damage | By Louis Calta | RE0000426486 | 1989-06-19 | B00000911253 |
| 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/architects-open-parley-in-london-46-lands-send-delegates-new.html | ARCHITECTS OPEN PARLEY IN LONDON 46 Lands Send Delegates  New Materials Studied | Special to The New York Times | RE0000426486 | 1989-06-19 | B00000911253 |
| 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/ariel-narrasketuck-victor.html | Ariel Narrasketuck Victor | Special to The New York Times | RE0000426486 | 1989-06-19 | B00000911253 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/arthur-french-55-a-real-estate-man.html | ARTHUR FRENCH 55 A REAL ESTATE MAN | Special to The New York Times | RE0000426486 | 1989-06-19 | B00000911253 |
| 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/bonds-primerisk-corporate-securities-continue-to-advance-vigor-of.html | Bonds PrimeRisk Corporate Securities Continue to Advance VIGOR OF BUYING NOT ANTICIPATED Skeleton Crews of Dealers Surprised at Demand  US Issues Advance | By Paul Heffernan | RE0000426486 | 1989-06-19 | B00000911253 |
| 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000426486 | 1989-06-19 | B00000911253 |
| 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/boy-drowns-at-ronkonkoma.html | Boy Drowns at Ronkonkoma | Special to The New York Times | RE0000426486 | 1989-06-19 | B00000911253 |
| 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/brazilian-hails-greatness.html | Brazilian Hails Greatness | Special to The New York Times | RE0000426486 | 1989-06-19 | B00000911253 |
| 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/british-5-miles-from-iraq.html | British 5 Miles From Iraq | By Dana Adams Schmidt Special To the New York Times | RE0000426486 | 1989-06-19 | B00000911253 |
| 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/cahn-katcher.html | Cahn  Katcher | Special to The New York Times | RE0000426486 | 1989-06-19 | B00000911253 |
| 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/canadians-to-train-ghanaians.html | Canadians to Train Ghanaians | Special to The New York Times | RE0000426486 | 1989-06-19 | B00000911253 |
| 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/candlepin-country-sport-flourishes-in-the-cape-cod-area.html | Candlepin Country Sport Flourishes in the Cape Cod Area | By Harry V Forgeron Special To the New York Times | RE0000426486 | 1989-06-19 | B00000911253 |
| 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/china-scores-us-at-talks-on-laos-chen-bids-conference-turn-to.html | CHINA SCORES US AT TALKS ON LAOS Chen Bids Conference Turn to Neutrality Guarantees | Special to The New York Times | RE0000426486 | 1989-06-19 | B00000911253 |
| 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/colombian-assails-coalition-attempt.html | COLOMBIAN ASSAILS COALITION ATTEMPT | Special to The New York Times | RE0000426486 | 1989-06-19 | B00000911253 |
| 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/communists-aim-of-world-chaos.html | Communists Aim of World Chaos | WALTER BERNS | RE0000426486 | 1989-06-19 | B00000911253 |
| 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/contract-bridge-expert-illustrates-why-one-must-not-give.html | Contract Bridge Expert Illustrates Why One Must Not Give Information to Rivals if He Can Help It | By Albert Morehead | RE0000426486 | 1989-06-19 | B00000911253 |
| 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/coroner-cites-a-lack-of-evidence-of-foul-play-in-gun-death-burial.html | Coroner Cites a Lack of Evidence of Foul Play in Gun Death  Burial Planned for Later in the Week | Special to The New York Times | RE0000426486 | 1989-06-19 | B00000911253 |
| 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/crash-kills-executive-and-son.html | Crash Kills Executive and Son | Special to The New York Times | RE0000426486 | 1989-06-19 | B00000911253 |
| 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/critic-at-large-former-tug-boat-skipper-circumnavigates-manhattan.html | Critic at Large Former Tug Boat Skipper Circumnavigates Manhattan Twice Daily for Circle Line | By Brooks Atkinson | RE0000426486 | 1989-06-19 | B00000911253 |
| 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/deplores-space-program-priority-asked-for-problems-of-health-and.html | Deplores Space Program Priority Asked for Problems of Health and Welfare | FREDERICK A WHITEHOUSE | RE0000426486 | 1989-06-19 | B00000911253 |
| 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/dr-nina-schall-80-physician-educator.html | DR NINA SCHALL 80 PHYSICIAN EDUCATOR | Special to The New York Times | RE0000426486 | 1989-06-19 | B00000911253 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/eichmann-lawyer-says-jews-were-doomed-by-chief-nazis-contends.html | Eichmann Lawyer Says Jews Were Doomed by Chief Nazis Contends Documents Prove Defendant Only Followed Orders in Hungary Servatius Scolds His Client | By Homer Bigart Special To the New York Times | RE0000426486 | 1989-06-19 | B00000911253 |
| 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/facilities-for-food-storage-will-be-built-in-india-150000000-deal.html | Facilities for Food Storage Will Be Built in India 150000000 Deal Is Slated To Handle US Surpluses FOOD STORAGE JOB SLATED FOR INDIA | By Greg MacGregor | RE0000426486 | 1989-06-19 | B00000911253 |
| 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/federal-power-plans-stir-hope-and-disputes-in-west-powerwater-plans.html | Federal Power Plans Stir Hope and Disputes in West PowerWater Plans for West Stir Hope and Dispute | By Bill Becker Special To the New York Times | RE0000426486 | 1989-06-19 | B00000911253 |
| 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/finnish-premier-quits-resignation-after-adverse-court-verdict.html | FINNISH PREMIER QUITS Resignation After Adverse Court Verdict Accepted | Dispatch of The Times London | RE0000426486 | 1989-06-19 | B00000911253 |
| 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/france-shocked-over-hemingway-tributes-paid-writers-work-in-worlds.html | FRANCE SHOCKED OVER HEMINGWAY Tributes Paid Writers Work in Worlds Capitals | Special to The New York Times | RE0000426486 | 1989-06-19 | B00000911253 |
| 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/francis-holland-dead-former-head-of-columbia-mills-in-syracuse-was.html | FRANCIS HOLLAND DEAD Former Head of Columbia Mills in Syracuse Was 56 | Special to The New York Times | RE0000426486 | 1989-06-19 | B00000911253 |
| 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/fraud-ruling-ousts-british-union-aide.html | FRAUD RULING OUSTS BRITISH UNION AIDE | Special to The New York Times | RE0000426486 | 1989-06-19 | B00000911253 |
| 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/gen-chang-quits-top-korea-posts-pak-heads-junta-behindscenes-chief.html | GEN CHANG QUITS TOP KOREA POSTS PAK HEADS JUNTA BehindScenes Chief Takes Control After Reports of Raid on Premiers Office GEN CHANG QUITS TOP KOREA POSTS | Special to The New York Times | RE0000426486 | 1989-06-19 | B00000911253 |
| 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/george-g-jones-is-dead-at-69-exa-t-t-long-lines-official.html | George G Jones Is Dead at 69 ExA T T Long Lines Official | Special to The New York Times | RE0000426486 | 1989-06-19 | B00000911253 |
| 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/ghana-prodded-on-prisoners.html | Ghana Prodded on Prisoners | Special to The New York Times | RE0000426486 | 1989-06-19 | B00000911253 |
| 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/government-wins-mexican-election-returns-point-to-sweep-of-178.html | GOVERNMENT WINS MEXICAN ELECTION Returns Point to Sweep of 178 Seats for Deputies | By Paul P Kennedy Special To the New York Time | RE0000426486 | 1989-06-19 | B00000911253 |
| 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/greene-novel-set-for-tv-on-nov-26-the-power-and-the-glory-is-listed.html | GREENE NOVEL SET FOR TV ON NOV 26 The Power and the Glory Is Listed  No Sponsor Yet | By Richard F Shepard | RE0000426486 | 1989-06-19 | B00000911253 |
| 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/hoffa-asserts-fbi-uses-women-to-spy.html | Hoffa Asserts FBI Uses Women to Spy | Special of The New York Times | RE0000426486 | 1989-06-19 | B00000911253 |
| 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/hoffa-planning-political-force-tells-teamsters-of-drive-to-organize.html | HOFFA PLANNING POLITICAL FORCE Tells Teamsters of Drive to Organize New Fields | By Ah Raskin Special to the New York Times | RE0000426486 | 1989-06-19 | B00000911253 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/holiday-traffic-toll-heading-for-record-holiday-car-toll-heading.html | Holiday Traffic Toll Heading for Record HOLIDAY CAR TOLL HEADING FOR HIGH | By Foster Hailey | RE0000426486 | 1989-06-19 | B00000911253 |
| 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/houk-names-ford-and-turley-to-pitch-here-today-for-yanks-against.html | Houk Names Ford and Turley to Pitch Here Today for Yanks Against Tigers DETROIT SELECTS LARY AND MOSSI Houk Keeps Tigers in Dark on Order but FordMossi Pairing Is Expected | By Howard M Tuckner | RE0000426486 | 1989-06-19 | B00000911253 |
| 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/in-the-nation-the-anniversary-of-an-extremely-bold-venture.html | In The Nation The Anniversary of an Extremely Bold Venture | By Arthur Krock | RE0000426486 | 1989-06-19 | B00000911253 |
| 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/india-fearful-on-trade.html | India Fearful on Trade | Special to The New York Times | RE0000426486 | 1989-06-19 | B00000911253 |
| 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/indian-leaders-greet-us.html | Indian Leaders Greet US | Special to The New York Times | RE0000426486 | 1989-06-19 | B00000911253 |
| 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/industry-studies-safer-car-lights-seeks-brighter-turn-signal-for.html | INDUSTRY STUDIES SAFER CAR LIGHTS Seeks Brighter Turn Signal for Daytime Use Only | By Joseph C Ingraham | RE0000426486 | 1989-06-19 | B00000911253 |
| 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/iraqi-said-to-resign.html | Iraqi Said to Resign | Dispatch of The Times London | RE0000426486 | 1989-06-19 | B00000911253 |
| 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/jersey-city-gets-revamped-regime-council-votes-appointments-under.html | JERSEY CITY GETS REVAMPED REGIME Council Votes Appointments Under New Government | Special to The New York Times | RE0000426486 | 1989-06-19 | B00000911253 |
| 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/jersey-set-to-sign-bistate-tax-pact-says-it-is-up-to-new-york-to.html | JERSEY SET TO SIGN BISTATE TAX PACT Says It Is Up to New York to Reword Law to Provide Benefits for Jerseyans MEYNER SEES NO BARS But Albany Says Trenton Has Failed to Liberalize Nonresident Deductions | By George Cable Wright Special To the New York Times | RE0000426486 | 1989-06-19 | B00000911253 |
| 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/jetport-action-urged-jersey-legislator-says-us-should-help-pick.html | JETPORT ACTION URGED Jersey Legislator Says US Should Help Pick Site | Special to The New York Times | RE0000426486 | 1989-06-19 | B00000911253 |
| 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/jewelers-views-differ-on-the-wearing-of-gems.html | Jewelers Views Differ On the Wearing of Gems | By Charlotte Curtis | RE0000426486 | 1989-06-19 | B00000911253 |
| 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/joan-ferris-plans-october-wedding.html | Joan Ferris Plans October Wedding | Special to The New York Times | RE0000426486 | 1989-06-19 | B00000911253 |
| 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/judges-living-room-becomes-a-cozy-court-for-ship-appeal.html | Judges Living Room Becomes A Cozy Court for Ship Appeal | Special to The New York Times | RE0000426486 | 1989-06-19 | B00000911253 |
| 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/kelso-1-to-2-today-in-suburban-at-aqueduct.html | Kelso 1 to 2 Today in Suburban at Aqueduct | By Joseph C Nichols | RE0000426486 | 1989-06-19 | B00000911253 |
| 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/kuwait-oil-output-halted-near-border.html | KUWAIT OIL OUTPUT HALTED NEAR BORDER | Special to The New York Times | RE0000426486 | 1989-06-19 | B00000911253 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/lamplighter-era-flickers-again-around-a-lake-in-asbury-park.html | Lamplighter Era Flickers Again Around a Lake in Asbury Park | Special to The New York Times | RE0000426486 | 1989-06-19 | B00000911253 |
| 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/li-fete-to-assist-migrant-workers.html | LI Fete to Assist Migrant Workers | Special to The New York Times | RE0000426486 | 1989-06-19 | B00000911253 |
| 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/li-restaurant-man-robbed.html | LI Restaurant Man Robbed | Special to The New York Times | RE0000426486 | 1989-06-19 | B00000911253 |
| 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/libel-action-threat-alarms-british-tv.html | LIBEL ACTION THREAT ALARMS BRITISH TV | Special to The New York Time | RE0000426486 | 1989-06-19 | B00000911253 |
| 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/macmillan-stresses-danger.html | Macmillan Stresses Danger | By Drew Middleton Special To the New York Times | RE0000426486 | 1989-06-19 | B00000911253 |
| 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/malcolm-mconihe-a-banker-in-capital.html | MALCOLM MCONIHE A BANKER IN CAPITAL | Special to The New York Times | RE0000426486 | 1989-06-19 | B00000911253 |
| 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/manila-crowds-hail-macarthur-2-million-give-warm-acclaim-as-general.html | Manila Crowds Hail MacArthur 2 Million Give Warm Acclaim as General Returns to Isles MANILA CROWDS CHEER MARTHUR | Special to The New York Times | RE0000426486 | 1989-06-19 | B00000911253 |
| 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/maritime-strike-halted-by-court-on-kennedy-plea-governments-request.html | MARITIME STRIKE HALTED BY COURT ON KENNEDY PLEA Governments Request for TaftHartley Injunction Sees Peril to US UNIONS LOSE IN APPEAL They Argue That Half of the Fleet Is Free but Federal Order Is Upheld MARITIME STRIKE HALTED BY COURT | By Edward A Morrow | RE0000426486 | 1989-06-19 | B00000911253 |
| 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/mary-e-tucker-engaged-to-wed-c-h-sanders-jr-graduate-of-vassar-is.html | Mary E Tucker Engaged to Wed C H Sanders Jr Graduate of Vassar Is Fiancee of an Official at Look Magazine | Special to The New York Times | RE0000426486 | 1989-06-19 | B00000911253 |
| 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/merrie-duke-65-upsets-su-mac-lad-in-trot-gelding-rallies-from-6th.html | Merrie Duke 65 Upsets Su Mac Lad in Trot GELDING RALLIES FROM 6TH PLACE 38218 at Westbury Watch Merrie Duke Defeat 1720 Choice in 50000 Race | By Louis Effrat Special To the New York Times | RE0000426486 | 1989-06-19 | B00000911253 |
| 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/midwest-exchange-revises-its-rules.html | MIDWEST EXCHANGE REVISES ITS RULES | Special to The New York Times | RE0000426486 | 1989-06-19 | B00000911253 |
| 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/miss-barry-betrothed-to-john-mccarthy-jr.html | Miss Barry Betrothed To John McCarthy Jr | Special to The New York Times | RE0000426486 | 1989-06-19 | B00000911253 |
| 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/miss-helen-r-tyson-married-to-student.html | Miss Helen R Tyson Married to Student | Special to The New York Times | RE0000426486 | 1989-06-19 | B00000911253 |
| 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/miss-janice-van-wart-fiancee-of-r-j-arroll.html | Miss Janice Van Wart Fiancee of R J Arroll | Special to The New York Time | RE0000426486 | 1989-06-19 | B00000911253 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/miss-nancy-hall-sweet-briar-61-wed-to-engineer-wears-peau-de-sole.html | Miss Nancy Hall Sweet Briar 61 Wed to Engineer Wears Peau de Sole at Marriage to Thomas Goodale Yale 1959 | Special to The New York Times | RE0000426486 | 1989-06-19 | B00000911253 |
| 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/mrs-george-fingold.html | MRS GEORGE FINGOLD | Special to The New York Times | RE0000426486 | 1989-06-19 | B00000911253 |
| 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/mrs-kennedys-finearts-hunt-enriches-white-house-treasure-harvest-of.html | Mrs Kennedys FineArts Hunt Enriches White House Treasure Harvest of HistoryLaden Furnishings Is Produced by Search a Committee Says in Holiday Progress Report | Special to The New York Times | RE0000426486 | 1989-06-19 | B00000911253 |
| 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/mrs-laura-silvey-rewed.html | Mrs Laura Silvey Rewed | Special to The New York Times | RE0000426486 | 1989-06-19 | B00000911253 |
| 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/mrs-sigmund-wise.html | MRS SIGMUND WISE | Special to The New York Times | RE0000426486 | 1989-06-19 | B00000911253 |
| 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/msgr-brady-57-seminary-rector-archdiocesan-historian-of-newark-was.html | MSGR BRADY 57 SEMINARY RECTOR Archdiocesan Historian of Newark Was Book Censor | Special to The New York Times | RE0000426486 | 1989-06-19 | B00000911253 |
| 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/mystery-deaths-hit-sugar-maples-experts-cant-find-cause-northeast.html | MYSTERY DEATHS HIT SUGAR MAPLES Experts Cant Find Cause Northeast Widely Affected | By John C Devlin | RE0000426486 | 1989-06-19 | B00000911253 |
| 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/negro-school-plan-starts-in-virginia.html | NEGRO SCHOOL PLAN STARTS IN VIRGINIA | Special to The New York Times | RE0000426486 | 1989-06-19 | B00000911253 |
| 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/new-haven-issue-shows-sharp-dip-preferred-drops-a-point-to-462-12-a.html | NEW HAVEN ISSUE SHOWS SHARP DIP Preferred Drops a Point to 462 12 a New Low NEW HAVEN ISSUE SHOWS SHARP DIP | By Robert E Bedingfield | RE0000426486 | 1989-06-19 | B00000911253 |
| 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/new-haven-line-tied-up-stamford-derailment-delays-rushhour.html | NEW HAVEN LINE TIED UP Stamford Derailment Delays RushHour Commuters | Special to The New York Times | RE0000426486 | 1989-06-19 | B00000911253 |
| 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/new-rochelle-gets-more-transfer-bids-at-lincoln-school.html | New Rochelle Gets More Transfer Bids At Lincoln School | Special to The New York Times | RE0000426486 | 1989-06-19 | B00000911253 |
| 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/new-strain-seen-in-reds-alliance-peiping-and-moscow-show-foreign.html | NEW STRAIN SEEN IN REDS ALLIANCE Peiping and Moscow Show Foreign Policy Disunity | By Harry Schwartz | RE0000426486 | 1989-06-19 | B00000911253 |
| 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/nixon-summons-california-gop-goal-is-an-organization-for-62-and-64.html | NIXON SUMMONS CALIFORNIA GOP Goal Is an Organization for 62 and 64 Campaigns NIXON SUMMONS CALIFORNIA GOP | By Gladwin Hill Special To the New York Times | RE0000426486 | 1989-06-19 | B00000911253 |
| 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/norwalk-presses-its-flood-control.html | NORWALK PRESSES ITS FLOOD CONTROL | Special to The New York Times | RE0000426486 | 1989-06-19 | B00000911253 |
| 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/outer-seven-cuts-internal-tariffs-europe-is-closer-to-free-trade.html | OUTER SEVEN CUTS INTERNAL TARIFFS Europe Is Closer to Free Trade India Fearful | By Edwin L Dale Jr Special To the New York Times | RE0000426486 | 1989-06-19 | B00000911253 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/petrel-triumphs-in-270mile-sail-coast-guard-yawl-victor-in-class-a.html | PETREL TRIUMPHS IN 270MILE SAIL Coast Guard Yawl Victor in Class A  Class B Won by Wainscott Wind | Special to The New York Times | RE0000426486 | 1989-06-19 | B00000911253 |
| 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/politics-dominates-session-of-knesset.html | POLITICS DOMINATES SESSION OF KNESSET | Special to The New York Times | RE0000426486 | 1989-06-19 | B00000911253 |
| 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/praised-by-vatican-paper.html | Praised by Vatican Paper | Special to The New York Times | RE0000426486 | 1989-06-19 | B00000911253 |
| 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/primonetta-25-takes-8th-in-row-highland-lassie-is-distant-second-at.html | PRIMONETTA 25 TAKES 8TH IN ROW Highland Lassie Is Distant Second at Monmouth | By William R Conklin Special To the New York Times | RE0000426486 | 1989-06-19 | B00000911253 |
| 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/queries-peace-corps-statement.html | Queries Peace Corps Statement | JOSIAH JUOU | RE0000426486 | 1989-06-19 | B00000911253 |
| 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/race-in-brooklyn-by-stark-is-seen-by-seeking-job-in-borough-he.html | RACE IN BROOKLYN BY STARK IS SEEN By Seeking Job in Borough He Might Clear Way for Levitt Bid for Mayor RACE IN BROOKLYN BY STARK IS SEEN | By Clayton Knowles | RE0000426486 | 1989-06-19 | B00000911253 |
| 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/rebels-kill-africans-bakongos-attack-tribes-loyal-to-portuguese-in.html | REBELS KILL AFRICANS Bakongos Attack Tribes Loyal to Portuguese in Angola | Special to The New York Times | RE0000426486 | 1989-06-19 | B00000911253 |
| 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/rep-pillion-steps-up-red-drive-urges-global-nonmilitary-war.html | Rep Pillion Steps Up Red Drive Urges Global NonMilitary War | By Cabell Phillips Special To the New York Times | RE0000426486 | 1989-06-19 | B00000911253 |
| 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/robert-f-oconnor.html | ROBERT F OCONNOR | Special to The New York Times | RE0000426486 | 1989-06-19 | B00000911253 |
| 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/rochester-proud-of-urban-project-private-money-is-financing-midtown.html | ROCHESTER PROUD OF URBAN PROJECT Private Money Is Financing Midtown Development | By John Sibley Special To the New York Times | RE0000426486 | 1989-06-19 | B00000911253 |
| 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/schools-to-revamp-operational-setup-schools-studying-operations.html | Schools to Revamp Operational SetUp SCHOOLS STUDYING OPERATIONS SHIFT | By Leonard Buder | RE0000426486 | 1989-06-19 | B00000911253 |
| 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/shirtmaker-finds-men-too-tight-under-collar.html | Shirtmaker Finds Men Too Tight Under Collar | By Marylin Bender | RE0000426486 | 1989-06-19 | B00000911253 |
| 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/sidney-thompson-surgeon-63-dead-physician-in-greenwich-had-served.html | SIDNEY THOMPSON SURGEON 63 DEAD Physician in Greenwich Had Served in Both World Wars | Special to The New York Times | RE0000426486 | 1989-06-19 | B00000911253 |
| 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/sir-william-c-currie-dies-at-77-headed-largest-shipping-group.html | Sir William C Currie Dies at 77 Headed Largest Shipping Group Chairman of Peninsular  Oriental Company 193860 Was a Leader in India | Special to The New York Times | RE0000426486 | 1989-06-19 | B00000911253 |
| 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/site-of-park-cafe-upheld-project-considered-profitable-use-of.html | Site of Park Cafe Upheld Project Considered Profitable Use of Unattractive Corner | PETER GRIMM | RE0000426486 | 1989-06-19 | B00000911253 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/small-town-gets-a-medical-center-two-new-doctors-proudly-welcomed.html | SMALL TOWN GETS A MEDICAL CENTER Two New Doctors Proudly Welcomed to Chetek Wis | By Austin C Wehrwein Special To the New York Times | RE0000426486 | 1989-06-19 | B00000911253 |
| 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/soviet-accuses-us-at-testban-parley.html | SOVIET ACCUSES US AT TESTBAN PARLEY | Special to The New York Times | RE0000426486 | 1989-06-19 | B00000911253 |
| 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/space-centaurs-thought-to-exist-anthropologist-says-beings-on-other.html | SPACE CENTAURS THOUGHT TO EXIST Anthropologist Says Beings on Other Worlds Would Have Extra Limbs PHYSIQUES LIKE MENS He Terms 2 Arms and Legs Insufficient and Result of Primeval Evolution | By Harold M Schmeck Jr | RE0000426486 | 1989-06-19 | B00000911253 |
| 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/special-arms-aid-asked-for-latins-administration-plan-covers.html | SPECIAL ARMS AID ASKED FOR LATINS Administration Plan Covers Internal Defense Help SPECIAL ARMS AID ASKED FOR LATINS | By Tad Szulc Special To the New York Times | RE0000426486 | 1989-06-19 | B00000911253 |
| 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/speed-on-the-upsurge-new-grand-prix-autos-are-slower-than-1960s-but.html | Speed on the Upsurge New Grand Prix Autos Are Slower Than 1960s but Probably Not for Long | By Robert Daley Special To the New York Times | RE0000426486 | 1989-06-19 | B00000911253 |
| 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/sports-of-the-times-tiger-hunt.html | Sports of The Times Tiger Hunt | By Arthur Daley | RE0000426486 | 1989-06-19 | B00000911253 |
| 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/state-acts-to-pay-staff-moving-costs.html | STATE ACTS TO PAY STAFF MOVING COSTS | Special to The New York Times | RE0000426486 | 1989-06-19 | B00000911253 |
| 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/stocks-advance-as-volume-falls-2180000-shares-traded-for-lightest.html | STOCKS ADVANCE AS VOLUME FALLS 2180000 Shares Traded for Lightest Turnover Since Last Oct 12 647 ISSUES UP 320 OFF Average Rises 260 Points to 38372 in a Narrow PreHoliday Market STOCKS ADVANCE AS VOLUME FALLS | By Richard Rutier | RE0000426486 | 1989-06-19 | B00000911253 |
| 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/stocks-in-london-weaken-further-persistent-selling-shaves-prices-of.html | STOCKS IN LONDON WEAKEN FURTHER Persistent Selling Shaves Prices of Industrials | Special to The New York Times | RE0000426486 | 1989-06-19 | B00000911253 |
| 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/study-shows-small-businesses-fail-to-utilize-financial-data.html | Study Shows Small Businesses Fail to Utilize Financial Data | Special to The New York Times | RE0000426486 | 1989-06-19 | B00000911253 |
| 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/success-in-long-search-raises-hopes-of-finding-rich-reserves-oil.html | Success in Long Search Raises Hopes of Finding Rich Reserves OIL STRIKES RAISE PHILIPPINE HOPES | By Kathleen McLaughlin Special To the New York Times | RE0000426486 | 1989-06-19 | B00000911253 |
| 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/top-influence-in-poland.html | Top Influence in Poland | Special to The New York Times | RE0000426486 | 1989-06-19 | B00000911253 |
| 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/transport-news-air-pact-balked-japanese-fail-to-win-route-to-new.html | TRANSPORT NEWS AIR PACT BALKED Japanese Fail to Win Route to New York and Beyond | Special to The New York Times | RE0000426486 | 1989-06-19 | B00000911253 |
| 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/tv-director-lists-a-feature-movie-robert-sharpe-to-film-the-long.html | TV DIRECTOR LISTS A FEATURE MOVIE Robert Sharpe to Film The Long Night in Harlem | By Eugene Archer | RE0000426486 | 1989-06-19 | B00000911253 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/un-chief-rejects-soviets-demands-on-revising-staff-hammarskjold.html | UN CHIEF REJECTS SOVIETS DEMANDS ON REVISING STAFF Hammarskjold Says 3Way Division on Political Basis Would Violate Charter OFFERS OWN PROPOSAL Criticizing Report of Review Board He Rebuffs Neutrals on Sharing of His Duties UN Chief Rejects Soviet View On Allocating Secretariat Jobs | By Kathleen Teltsch Special To the New York Times | RE0000426486 | 1989-06-19 | B00000911253 |
| 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/un-insists-congo-call-parliament-warns-politicians-opposing-session.html | UN INSISTS CONGO CALL PARLIAMENT Warns Politicians Opposing Session That Offer of Aid Is Linked to End of Rift UN Warns Congolese to Call Parliament as Opposition Rises | By Henry Tanner Special To the New York Times | RE0000426486 | 1989-06-19 | B00000911253 |
| 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/unrest-ebbs-in-france-demonstrations-by-farmers-are-limited-to-two.html | UNREST EBBS IN FRANCE Demonstrations by Farmers Are Limited to Two Areas | Special to The New York Times | RE0000426486 | 1989-06-19 | B00000911253 |
| 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/us-aide-calls-on-hong-kong-to-reduce-its-textile-exports-under.html | US Aide Calls on Hong Kong To Reduce Its Textile Exports Under Secretary of State Ball Urges Voluntary Curbs to Forestall Quota HONG KONG ASKED TO CURB TEXTILES | Special to The New York Times | RE0000426486 | 1989-06-19 | B00000911253 |
| 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/us-aids-kenya-schools-signs-pact-for-construction-and-equipment-of.html | US AIDS KENYA SCHOOLS Signs Pact for Construction and Equipment of 2 Units | Special to The New York Times | RE0000426486 | 1989-06-19 | B00000911253 |
| 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/us-berlin-force-told-to-be-ready-army-commander-warns-of-possible.html | US BERLIN FORCE TOLD TO BE READY Army Commander Warns of Possible Missions Ahead | Special to The New York Times | RE0000426486 | 1989-06-19 | B00000911253 |
| 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/walter-j-davis.html | WALTER J DAVIS | Special to The New York Times | RE0000426486 | 1989-06-19 | B00000911253 |
| 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/west-pondering-monetary-fears-officials-review-exchange-system-but.html | WEST PONDERING MONETARY FEARS Officials Review Exchange System but Doubt Crisis WEST PONDERING MONETARY FEARS | By Edwin L Dale Jr Special To the New York Times | RE0000426486 | 1989-06-19 | B00000911253 |
| 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/william-e-smock.html | WILLIAM E SMOCK | Special to The New York Times | RE0000426486 | 1989-06-19 | B00000911253 |
| 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/woman-60-plans-for-her-retirement-josephine-brush-has-saved-enough.html | Woman 60 Plans for Her Retirement Josephine Brush Has Saved Enough for Coop Apartment She Has Decorated It With Furniture Fit for Future Use | By Rita Reif | RE0000426486 | 1989-06-19 | B00000911253 |
| 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/wood-field-and-stream-figureskating-teacher-pulls-fancy-maneuvers.html | Wood Field and Stream FigureSkating Teacher Pulls Fancy Maneuvers at Private Fishing Hole | By Michael Strauss Special To the New York Times | RE0000426486 | 1989-06-19 | B00000911253 |
| 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/woodford-bankson-jr-to-wed-miss-manville.html | Woodford Bankson Jr To Wed Miss Manville | Special to The ew York Time | RE0000426486 | 1989-06-19 | B00000911253 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-07-04 | https://www.nytimes.com/1961/07/04/archives/work-shortens-kennedy-outing-goldberg-and-killian-talks-cut-into.html | WORK SHORTENS KENNEDY OUTING Goldberg and Killian Talks Cut Into Cruising Time | By Joseph A Loftusspecial To the New York Times | RE0000426486 | 1989-06-19 | B00000911253 |
| 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/12meter-sailing-ruled-no-race-3-yachts-fail-to-complete-event.html | 12METER SAILING RULED NO RACE 3 Yachts Fail to Complete Event Within Time Limit | Special to The New York Times | RE0000426487 | 1989-06-19 | B00000911254 |
| 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/30-young-chess-players-meet-for-citys-first-junior-trophy.html | 30 Young Chess Players Meet For Citys First Junior Trophy | By Gay Talese | RE0000426487 | 1989-06-19 | B00000911254 |
| 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/4-hurt-in-riots-in-hudson-cruise-30-police-on-hand-as-craft-docks.html | 4 HURT IN RIOTS IN HUDSON CRUISE 30 Police on Hand as Craft Docks  NMU Accused | By Lawrence OKane | RE0000426487 | 1989-06-19 | B00000911254 |
| 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/accra-to-abolish-sterling-assets-nkrumah-says-hell-force-shift-to.html | ACCRA TO ABOLISH STERLING ASSETS Nkrumah Says Hell Force Shift to Ghana Currency | Special to The New York Times | RE0000426487 | 1989-06-19 | B00000911254 |
| 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/adios-butler-12-heads-pace-field-false-step-second-choice-in.html | ADIOS BUTLER 12 HEADS PACE FIELD False Step Second Choice in Westbury Race Friday | By Louis Effrat Special To the New York Times | RE0000426487 | 1989-06-19 | B00000911254 |
| 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/advertising-company-is-tutoring-junior-salesmen.html | Advertising Company Is Tutoring Junior Salesmen | By Robert Alben | RE0000426487 | 1989-06-19 | B00000911254 |
| 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/aiken-victor-in-polo-beats-circle-f-11-to-7-as-bostwick-gets-7.html | AIKEN VICTOR IN POLO Beats Circle F 11 to 7 as Bostwick Gets 7 Goals | Special to The New York Times | RE0000426487 | 1989-06-19 | B00000911254 |
| 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/algeria-is-braced-for-strike-today-algeria-bracing-for-strike-today.html | Algeria Is Braced For Strike Today ALGERIA BRACING FOR STRIKE TODAY | Special to The New York Times | RE0000426487 | 1989-06-19 | B00000911254 |
| 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/alvin-cadiz-dies-civil-engineer-68-waterfront-erosion-expert-was-a.html | ALVIN CADIZ DIES CIVIL ENGINEER 68 Waterfront Erosion Expert Was a Racing Yachtsman | Special to The New York Times | RE0000426487 | 1989-06-19 | B00000911254 |
| 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/analyst-sees-punishment-a-block-in-childrearing.html | Analyst Sees Punishment A Block in ChildRearing | By Martin Tolchin | RE0000426487 | 1989-06-19 | B00000911254 |
| 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/arab-league-head-in-kuwait.html | Arab League Head In Kuwait | Special to The New York Times | RE0000426487 | 1989-06-19 | B00000911254 |
| 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/armys-role-defined.html | Armys Role Defined | Special to The New York Times | RE0000426487 | 1989-06-19 | B00000911254 |
| 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/article-3-no-title-crew-of-artists-signs-on-a-barge-museum-holding.html | Article 3  No Title CREW OF ARTISTS SIGNS ON A BARGE Museum Holding Classes on Converted Craft on LI | By Emma Harrison Special To the New York Times | RE0000426487 | 1989-06-19 | B00000911254 |
| 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/as-you-like-it-seen-in-england-royal-shakespeare-theatre-at.html | AS YOU LIKE IT SEEN IN ENGLAND Royal Shakespeare Theatre at Stratford Offers Comedy | Special to The New York Times | RE0000426487 | 1989-06-19 | B00000911254 |
| 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/ballet-leningrad-gala-troupe-offers-choreographic-miscellany-for.html | Ballet Leningrad Gala Troupe Offers Choreographic Miscellany for Final New Program in London | By John Martin Special To the New York Times | RE0000426487 | 1989-06-19 | B00000911254 |

| 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/barbara-brice-thomas-f-kelly-will-be-married-alumna-of-marymount.html | Barbara Brice Thomas F Kelly Will Be Married Alumna of Marymount and a Student at Iona Become Affianced | Special to The New York Times | RE0000426487 | 1989-06-19 | B00000911254 |
|---|---|---|---|---|---|---|
| 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/big-party-given-in-warsaw.html | Big Party Given in Warsaw | Special to The New York Times | RE0000426487 | 1989-06-19 | B00000911254 |
| 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/binghamton-gets-renovation-push-industries-act-as-city-hall-delays.html | BINGHAMTON GETS RENOVATION PUSH Industries Act as City Hall Delays on Housing Plans | By John Sibley Special To the New York Times | RE0000426487 | 1989-06-19 | B00000911254 |
| 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/bonn-to-reject-soviet-bid.html | Bonn to Reject Soviet Bid | Special to The New York Times | RE0000426487 | 1989-06-19 | B00000911254 |
| 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000426487 | 1989-06-19 | B00000911254 |
| 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/brandt-bids-west-prepare.html | Brandt Bids West Prepare | Special to The New York Times | RE0000426487 | 1989-06-19 | B00000911254 |
| 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/brazil-curbs-news-agency.html | Brazil Curbs News Agency | Special to The New York Times | RE0000426487 | 1989-06-19 | B00000911254 |
| 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/britain-rejects-any-german-pact-that-bans-unity-macmillan-tells.html | BRITAIN REJECTS ANY GERMAN PACT THAT BANS UNITY Macmillan Tells Commons Proposals Must Include Reunification Provision BACKS WESTS 59 PLAN Statement Likely to Quash Reports That London Will Suggest Deal on Berlin BRITAIN REJECTS DIVIDED GERMANY | By Drew Middleton Special To the New York Times | RE0000426487 | 1989-06-19 | B00000911254 |
| 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/british-economy-in-anxious-period-lloyd-gives-hint-in-commons.html | BRITISH ECONOMY IN ANXIOUS PERIOD Lloyd Gives Hint in Commons Debate That Restrictive Moves Are Imminent RESERVES SHOW NEW DIP Level Below Billion for First Time Since March 1960 on 47000000 June Loss | By Thomas P Ronan Special To the New York Times | RE0000426487 | 1989-06-19 | B00000911254 |
| 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/british-warships-to-transit-suez-london-believes-cairo-will-not.html | BRITISH WARSHIPS TO TRANSIT SUEZ London Believes Cairo Will Not Obstruct Task Force Heading for Kuwait BRITISH WARSHIPS TO TRAVERSE SUEZ | Special to The New York Times | RE0000426487 | 1989-06-19 | B00000911254 |
| 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/brooklyn-antiques-dealer-offers-a-potpourri-of-curios-at-popular.html | Brooklyn Antiques Dealer Offers a Potpourri of Curios at Popular Prices George Knapp Set to Move if Shops Are Demolished | By Rita Reif | RE0000426487 | 1989-06-19 | B00000911254 |
| 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/caber-tosser-stars-as-12000-see-400-vie-in-scottish-games.html | Caber Tosser Stars as 12000 See 400 Vie in Scottish Games | By Merrill Folsom Special To the New York Times | RE0000426487 | 1989-06-19 | B00000911254 |
| 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/call-the-witness-1240-first-in-jersey-mile-turf-handicap-beats.html | Call the Witness 1240 First In Jersey Mile Turf Handicap Beats General Arthur With Lil Fella Next  Brooks Rides Four Winners | By William R Conklin Special To the New York Times | RE0000426487 | 1989-06-19 | B00000911254 |
| 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/canterbury-decries-violence.html | Canterbury Decries Violence | Special to The New York Times | RE0000426487 | 1989-06-19 | B00000911254 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/canterbury-urges-a-study-on-bishops.html | CANTERBURY URGES A STUDY ON BISHOPS | Special to The New York Times | RE0000426487 | 1989-06-19 | B00000911254 |
| 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/chancellor-is-set-as-host-of-today-nbc-newsman-is-chosen-to-replace.html | CHANCELLOR IS SET AS HOST OF TODAY NBC Newsman Is Chosen to Replace Garroway | By Richard F Shepard | RE0000426487 | 1989-06-19 | B00000911254 |
| 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/chicago-u-appoints-rees.html | Chicago U Appoints Rees | Special to The New York Times | RE0000426487 | 1989-06-19 | B00000911254 |
| 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/church-merger-put-into-effect-congregationalevangelical.html | CHURCH MERGER PUT INTO EFFECT CongregationalEvangelical Constitution Is Approved | By George Dugan Special To the New York Times | RE0000426487 | 1989-06-19 | B00000911254 |
| 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/clothesline-art-show-set-in-east-hampton.html | Clothesline Art Show Set in East Hampton | Special to The New York Times | RE0000426487 | 1989-06-19 | B00000911254 |
| 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/contract-bridge-condoning-of-illegal-bid-produces-a-onein20-result.html | Contract Bridge Condoning of Illegal Bid Produces a Onein20 Result in Small Slam | By Albert H Morehead | RE0000426487 | 1989-06-19 | B00000911254 |
| 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/controversial-canadian-james-elliott-coyne.html | Controversial Canadian James Elliott Coyne | Special to The New York Times | RE0000426487 | 1989-06-19 | B00000911254 |
| 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/cyclists-booed-for-dip-in-pace-but-who-has-energy-for-speed.html | Cyclists Booed for Dip in Pace But Who Has Energy for Speed | By Robert Daley Special To the New York Times | RE0000426487 | 1989-06-19 | B00000911254 |
| 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/danes-mark-us-holiday.html | Danes Mark US Holiday | Special to The New York Times | RE0000426487 | 1989-06-19 | B00000911254 |
| 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/defends-profile-of-hemingway.html | Defends Profile of Hemingway | LILLIAN ROSS | RE0000426487 | 1989-06-19 | B00000911254 |
| 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/disappointment-in-tokyo.html | Disappointment in Tokyo | Special to The New York Times | RE0000426487 | 1989-06-19 | B00000911254 |
| 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/dodd-shows-way-in-long-bike-race-beats-mertens-by-inches-in-62.html | DODD SHOWS WAY IN LONG BIKE RACE Beats Mertens by Inches in 62 12Mile Jersey Event | Special to The New York Times | RE0000426487 | 1989-06-19 | B00000911254 |
| 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/dr-edwin-m-kelly.html | DR EDWIN M KELLY | Special to The New York Times | RE0000426487 | 1989-06-19 | B00000911254 |
| 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/dr-j-f-pfannmuller.html | DR J F PFANNMULLER | Special to The New York Times | RE0000426487 | 1989-06-19 | B00000911254 |
| 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/driver-ban-begins-some-racers-barred-from-international-events-in.html | Driver Ban Begins Some Racers Barred From International Events in AmateurPro Controversy | By Frank M Blunk | RE0000426487 | 1989-06-19 | B00000911254 |
| 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/dukla-monaco-triumph-in-soccer-games-here-czechs-set-back-viennese.html | Dukla Monaco Triumph in Soccer Games Here CZECHS SET BACK VIENNESE 6 TO 0 Kucera Jelinek Help Dukla Defeat Rapid  Monaco Downs Rovers 41 | By William J Briordy | RE0000426487 | 1989-06-19 | B00000911254 |
| 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/dutchtreat-affair-in-india.html | DutchTreat Affair in India | Special to The New York Times | RE0000426487 | 1989-06-19 | B00000911254 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/eichmann-disputed-by-nazi-associates-exnazis-dispute-eichmann-stand.html | Eichmann Disputed By Nazi Associates EXNAZIS DISPUTE EICHMANN STAND | By Homer Bigart Special To the New York Times | RE0000426487 | 1989-06-19 | B00000911254 |
| 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/elliott-sails-pot-luck-to-victory-at-larchmont-ending-cernys-streak.html | Elliott Sails Pot Luck to Victory at Larchmont Ending Cernys Streak at 6 3 PROTESTS MARK RHODES19 RACING Elliott First at Larchmont Cuts List of Complaints About 13 Illegal Sails | By John Rendel Special To the New York Times | RE0000426487 | 1989-06-19 | B00000911254 |
| 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/exbishop-wins-retrial-swede-must-prove-he-didnt-write-anonymous.html | EXBISHOP WINS RETRIAL Swede Must Prove He Didnt Write Anonymous Letters | Special to The New York Times | RE0000426487 | 1989-06-19 | B00000911254 |
| 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/farmers-hit-hard-in-saskatchewan-long-drought-imperiling-grains-and.html | FARMERS HIT HARD IN SASKATCHEWAN Long Drought Imperiling Grains and Livestock FARMERS HIT HARD IN SASKATCHEWAN | Special to The New York Times | RE0000426487 | 1989-06-19 | B00000911254 |
| 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/fire-destroys-mineola-store.html | Fire Destroys Mineola Store | Special to The New York Times | RE0000426487 | 1989-06-19 | B00000911254 |
| 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/food-old-world-tastes-ninth-avenue-market-stocks-a-variety-of.html | Food Old World Tastes Ninth Avenue Market Stocks a Variety of Delicacies Imported From Greece | By Craig Claiborne | RE0000426487 | 1989-06-19 | B00000911254 |
| 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/foreign-affairs-kuwait-or-what-makes-a-nation.html | Foreign Affairs Kuwait  Or What Makes a Nation | By Cl Sulzberger | RE0000426487 | 1989-06-19 | B00000911254 |
| 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/found-traffic-court-courteous.html | Found Traffic Court Courteous | KATHERINE K BARNEY | RE0000426487 | 1989-06-19 | B00000911254 |
| 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/gen-alfred-m-shearer-arlington-burial-today-for-retired-signal.html | GEN ALFRED M SHEARER Arlington Burial Today for Retired Signal Officer 67 | Special to The New York Times | RE0000426487 | 1989-06-19 | B00000911254 |
| 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/heavy-auto-toll-mars-balmy-4th-485-killed-over-holiday-us-fetes.html | HEAVY AUTO TOLL MARS BALMY 4TH 485 Killed Over Holiday  US Fetes Independence Under Sunny Skies HEAVY AUTO TOLL MARS BALMY 4TH | By Foster Hailey | RE0000426487 | 1989-06-19 | B00000911254 |
| 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/henry-batterman-cattle-breeder-85.html | HENRY BATTERMAN CATTLE BREEDER 85 | Special to The New York Times | RE0000426487 | 1989-06-19 | B00000911254 |
| 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/hoffa-rival-asks-secret-vote-of-all-teamster-membership-declares.html | Hoffa Rival Asks Secret Vote Of All Teamster Membership Declares Union Chief Will Have More Power Than Any President of US  Chance of Referendum Slight | By Ah Raskin Special To the New York Times | RE0000426487 | 1989-06-19 | B00000911254 |
| 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/holds-berlin-status-untenable.html | Holds Berlin Status Untenable | LEON ORLOWSKI | RE0000426487 | 1989-06-19 | B00000911254 |
| 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/humphrey-aid-statement-hailed.html | Humphrey Aid Statement Hailed | CYRIL ALLEN Associate Professor of History Mani kato State College | RE0000426487 | 1989-06-19 | B00000911254 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/interne-shortage-solved-by-hospital-in-bergen-county.html | Interne Shortage Solved by Hospital In Bergen County | Special to The New York Times | RE0000426487 | 1989-06-19 | B00000911254 |
| 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/italian-film-wins-top-berlin-prize-la-notte-gets-golden-bear-at.html | ITALIAN FILM WINS TOP BERLIN PRIZE  La Notte Gets Golden Bear at Citys 11th Movie Fete | Special to The New York Times | RE0000426487 | 1989-06-19 | B00000911254 |
| 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/italian-radio-workers-strike.html | Italian Radio Workers Strike | Special to The New York Times | RE0000426487 | 1989-06-19 | B00000911254 |
| 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/j-f-sharp-to-marry-marieellen-pennell.html | J F Sharp to Marry MarieEllen Pennell | Special to The New York Times | RE0000426487 | 1989-06-19 | B00000911254 |
| 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/jersey-town-starts-work-on-monument-to-fd-roosevelt.html | Jersey Town Starts Work on Monument To FD Roosevelt | Special to The New York Times | RE0000426487 | 1989-06-19 | B00000911254 |
| 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/joseph-m-mellen-dies-agent-for-previews-inc-real-estate-firm.html | JOSEPH M MELLEN DIES Agent for Previews Inc Real Estate Firm | Special to The New York Times | RE0000426487 | 1989-06-19 | B00000911254 |
| 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/jovial-khrushchev-goes-to-us-party-and-stays-till-end-jovial.html | Jovial Khrushchev Goes to US Party And Stays Till End JOVIAL KHRUSHCHEV GOES TO US PARTY | By United Press International | RE0000426487 | 1989-06-19 | B00000911254 |
| 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/kathrynhillrnan-ands-b-tingley-planning-to-wed-finch-alumna-engaged.html | KathrynHillman AndS B Tingley Planning to Wed Finch Alumna Engaged to Amherst Graduate Air Force Veteran | Special to The New York Times | RE0000426487 | 1989-06-19 | B00000911254 |
| 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/kelso-takes-111900-suburban-handicap-by-5-lengths-under-133-pounds.html | Kelso Takes 111900 Suburban Handicap by 5 Lengths Under 133 Pounds 50071 SEE CHOICE WIN TENTH IN ROW Kelso 320 Beats Nickel Boy 8 Others in 1 14Mile Handicap at Aqueduct | By Joseph C Nichols | RE0000426487 | 1989-06-19 | B00000911254 |
| 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/kennedy-assures-khrushchev-us-holds-its-founders-ideals-reply-to.html | Kennedy Assures Khrushchev US Holds Its Founders Ideals Reply to Russians Greeting Says Two Nations Share a Special Responsibility | By Joseph A Loftus Special To the New York Times | RE0000426487 | 1989-06-19 | B00000911254 |
| 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/kennedy-checks-citizens-letters-reads-a-random-sampling-of-his-mail.html | KENNEDY CHECKS CITIZENS LETTERS Reads a Random Sampling of His Mail Each Day | Special to The New York Times | RE0000426487 | 1989-06-19 | B00000911254 |
| 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/kennedy-curb-on-funds-reduces-scale-of-envoys-july-4-parties.html | Kennedy Curb on Funds Reduces Scale of Envoys July 4 Parties Kennedy Curb on Funds Reduces Scale of Envoys July 4 Parties | Special to The New York Times | RE0000426487 | 1989-06-19 | B00000911254 |
| 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/kennedy-tactic-on-bills-concessions-are-made-to-the-southern.html | Kennedy Tactic on Bills Concessions Are Made to the Southern Democrats to Gain Limited Victories | By Tom Wicker Special To the New York Times | RE0000426487 | 1989-06-19 | B00000911254 |
| 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/latin-leftists-at-issue-caracas-court-asks-lifting-of-immunity-of-2.html | LATIN LEFTISTS AT ISSUE Caracas Court Asks Lifting of Immunity of 2 Lawmakers | Special to The New York Times | RE0000426487 | 1989-06-19 | B00000911254 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/latins-praise-us-plan-brazilchile-statement-hails-alliance-for.html | LATINS PRAISE US PLAN BrazilChile Statement Hails Alliance for Progress | Special to The New York Times | RE0000426487 | 1989-06-19 | B00000911254 |
| 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/london-market-slides-further-decline-shows-a-widening-steels.html | LONDON MARKET SLIDES FURTHER Decline Shows a Widening  Steels Particularly Hit | Special to The New York Times | RE0000426487 | 1989-06-19 | B00000911254 |
| 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/louise-w-swenson-to-wed-next-month.html | Louise W Swenson To Wed Next Month | Special to The New York Times | RE0000426487 | 1989-06-19 | B00000911254 |
| 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/louisferdinand-celine-is-dead-novelist-of-chaos-and-despair-french.html | LouisFerdinand Celine Is Dead Novelist of Chaos and Despair French Author Was Convicted Collaborator  Wrote Death on the Installment Plan | Special to The New York Times | RE0000426487 | 1989-06-19 | B00000911254 |
| 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/luncheon-will-aid-monmouth-spca.html | Luncheon Will Aid Monmouth SPCA | Special to The New York Times | RE0000426487 | 1989-06-19 | B00000911254 |
| 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/mangan-victor-in-final.html | Mangan Victor in Final | Special to The New York Times | RE0000426487 | 1989-06-19 | B00000911254 |
| 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/many-at-rio-observance.html | Many at Rio Observance | Special to The New York Times | RE0000426487 | 1989-06-19 | B00000911254 |
| 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/mary-moore-engaged-i-to-alfred-j-h-ealy-jr.html | Mary Moore Engaged I To Alfred J H ealy Jr | Special to THE NEW YORK TIMES | RE0000426487 | 1989-06-19 | B00000911254 |
| 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/mexicans-watching-dispute-on-election.html | MEXICANS WATCHING DISPUTE ON ELECTION | Special to The New York Times | RE0000426487 | 1989-06-19 | B00000911254 |
| 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/miss-truman-gains-in-england-karen-hantze-of-us-eliminated-bows-to.html | Miss Truman Gains in England Karen Hantze of US Eliminated Bows to Miss Schuurman in Wimbledon QuarterFinals Sandra Reynolds Wins | By Fred Tupper Special To the New York Times | RE0000426487 | 1989-06-19 | B00000911254 |
| 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/moore-triumphs-in-resolute-sail-manhasset-bay-onedesign-sailors-win.html | MOORE TRIUMPHS IN RESOLUTE SAIL Manhasset Bay OneDesign Sailors Win Team Crown | Special to The New York Time | RE0000426487 | 1989-06-19 | B00000911254 |
| 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/mrs-e-s-muskie-has-son.html | Mrs E S Muskie Has Son | Special to The New York Times | RE0000426487 | 1989-06-19 | B00000911254 |
| 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/mrs-oren-o-gallup.html | MRS OREN O GALLUP | Special to The New York Times | RE0000426487 | 1989-06-19 | B00000911254 |
| 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/mrs-richard-c-plater.html | MRS RICHARD C PLATER | Special to The New York Times | RE0000426487 | 1989-06-19 | B00000911254 |
| 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/music-elman-at-stadium-plays-tchaikovsky-and-mendelssohn-works.html | Music Elman at Stadium Plays Tchaikovsky and Mendelssohn Works | By Eric Salzman | RE0000426487 | 1989-06-19 | B00000911254 |
| 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/musical-planned-on-izzy-and-moe-deeds-of-prohibition-agents-inspire.html | MUSICAL PLANNED ON IZZY AND MOE Deeds of Prohibition Agents Inspire Broadway Show | By Louis Calta | RE0000426487 | 1989-06-19 | B00000911254 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-07-05 | https://www.nytimes.com/1961/07/05/archiv es/new-haven-asks-kennedy-for-aid-road-hopes-president-will-help-it.html | NEW HAVEN ASKS KENNEDY FOR AID Road Hopes President Will Help It Get 5Million Loan to Avert Bankruptcy NEW HAVEH ASKS KENNEDY FOR AID | By Peter Kihss | RE0000426487 | 1989-06-19 | B00000911254 |
| 1961-07-05 | https://www.nytimes.com/1961/07/05/archiv es/new-haven-wins-114-pennell-and-marenholz-help-beat-bethpage.html | NEW HAVEN WINS 114 Pennell and Marenholz Help Beat Bethpage Poloists | Special to The New York Times | RE0000426487 | 1989-06-19 | B00000911254 |
| 1961-07-05 | https://www.nytimes.com/1961/07/05/archiv es/no-official-fete-in-rome.html | No Official Fete in Rome | Special to The New York Times | RE0000426487 | 1989-06-19 | B00000911254 |
| 1961-07-05 | https://www.nytimes.com/1961/07/05/archiv es/no-party-held-in-paris.html | No Party Held in Paris | Special to The New York Times | RE0000426487 | 1989-06-19 | B00000911254 |
| 1961-07-05 | https://www.nytimes.com/1961/07/05/archiv es/ottawa-pressing-ouster-of-coyne-bank-head-denied-hearing-bill.html | OTTAWA PRESSING OUSTER OF COYNE Bank Head Denied Hearing  Bill Passes 2d Reading | By Raymond Daniell Special To the New York Times | RE0000426487 | 1989-06-19 | B00000911254 |
| 1961-07-05 | https://www.nytimes.com/1961/07/05/archiv es/party-a-success-in-mexico.html | Party a Success in Mexico | Special to The New York Times | RE0000426487 | 1989-06-19 | B00000911254 |
| 1961-07-05 | https://www.nytimes.com/1961/07/05/archiv es/paul-william-vort-fur-company-head.html | PAUL WILLIAM VORT FUR COMPANY HEAD | Special to The New York Times | RE0000426487 | 1989-06-19 | B00000911254 |
| 1961-07-05 | https://www.nytimes.com/1961/07/05/archiv es/primary-producing-nations-increase-export-trade-most-lands-raise.html | Primary Producing Nations Increase Export Trade MOST LANDS RAISE LEVEL OF EXPORTS | By Kathleen McLaughlin Special To the New York Times | RE0000426487 | 1989-06-19 | B00000911254 |
| 1961-07-05 | https://www.nytimes.com/1961/07/05/archiv es/raids-on-farms-reported.html | Raids on Farms Reported | Special to The New York Times | RE0000426487 | 1989-06-19 | B00000911254 |
| 1961-07-05 | https://www.nytimes.com/1961/07/05/archiv es/rail-car-condition-described-as-poor.html | RAIL CAR CONDITION DESCRIBED AS POOR | Special to The New York Times | RE0000426487 | 1989-06-19 | B00000911254 |
| 1961-07-05 | https://www.nytimes.com/1961/07/05/archiv es/ralph-j-dady-sr-exillinois-judge-retired-member-of-circuit-and.html | RALPH J DADY SR EXILLINOIS JUDGE Retired Member of Circuit and Appellate Courts Dies | Special to The New York Times | RE0000426487 | 1989-06-19 | B00000911254 |
| 1961-07-05 | https://www.nytimes.com/1961/07/05/archiv es/reissue-planned-by-harold-lloyd-compilation-of-cliffhanging.html | REISSUE PLANNED BY HAROLD LLOYD Compilation of CliffHanging Sequences Due in Autumn | By Eugene Archer | RE0000426487 | 1989-06-19 | B00000911254 |
| 1961-07-05 | https://www.nytimes.com/1961/07/05/archiv es/robinson-lefkowitz.html | Robinson  Lefkowitz | Special to The New York Times | RE0000426487 | 1989-06-19 | B00000911254 |
| 1961-07-05 | https://www.nytimes.com/1961/07/05/archiv es/rockefeller-team-ready-for-1964-aides-seek-to-avoid-a-feud-with.html | ROCKEFELLER TEAM READY FOR 1964 Aides Seek to Avoid a Feud With Goldwater and Nixon ROCKEFELLER TEAM IS READY FOR 1964 Strategists in Rockefeller Camp | By Richard P Hunt | RE0000426487 | 1989-06-19 | B00000911254 |
| 1961-07-05 | https://www.nytimes.com/1961/07/05/archiv es/rosenfeld-epstein.html | Rosenfeld  Epstein | Special to The New York Times | RE0000426487 | 1989-06-19 | B00000911254 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/sailings-impeded-as-ship-officers-delay-on-return-2-unions-say.html | SAILINGS IMPEDED AS SHIP OFFICERS DELAY ON RETURN 2 Unions Say Holiday Kept Them From Telling Men of Writ Halting Strike BIG LINER IS HELD HERE The America Cannot Move Till Tomorrow  Tactics Charged by Owners SAILINGS IMPEDED BY SHIP OFFICERS | By Edward A Morrow | RE0000426487 | 1989-06-19 | B00000911254 |
| 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/says-imports-create-jobs-benefits-to-american-industry-and-consumer.html | Says Imports Create Jobs Benefits to American Industry and Consumer Seen | WM J BARNHARD | RE0000426487 | 1989-06-19 | B00000911254 |
| 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/school-repairs-to-start-today-maintenance-staff-doubled-for.html | SCHOOL REPAIRS TO START TODAY Maintenance Staff Doubled for Emergency Program Lasting All Summer PRIORITY LIST COMPILED It Covers Jobs That Must Be Done by Fall  Official Inquiries to Continue | By Leonard Buder | RE0000426487 | 1989-06-19 | B00000911254 |
| 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/schools-design-praised-architect-protests-suggestion-that-children.html | Schools Design Praised Architect Protests Suggestion That Children Were Endangered | WILLIAM FR BALLARD | RE0000426487 | 1989-06-19 | B00000911254 |
| 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/schwertfeger-johnson.html | Schwertfeger  Johnson | Special to The New York Times | RE0000426487 | 1989-06-19 | B00000911254 |
| 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/some-idle-ships-stir-to-motion-with-orders-for-power-and-food.html | Some Idle Ships Stir to Motion With Orders for Power and Food | By John P Callahan | RE0000426487 | 1989-06-19 | B00000911254 |
| 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/soviet-discloses-big-chinese-debt-sharp-trade-cut-follows-export.html | SOVIET DISCLOSES BIG CHINESE DEBT Sharp Trade Cut Follows Export Lag by Peiping | By Harry Schwartz | RE0000426487 | 1989-06-19 | B00000911254 |
| 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/sports-of-he-times-the-remaining-partner-still-in-business.html | Sports of he Times The Remaining Partner Still in Business | By Arthur Daley | RE0000426487 | 1989-06-19 | B00000911254 |
| 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/stephanie-hart-dolbier-bride-of-arnold-oatley.html | Stephanie Hart Dolbier Bride of Arnold Oatley | Special to The New York Times | RE0000426487 | 1989-06-19 | B00000911254 |
| 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/stevenson-in-geneva-will-address-un-economic-and-social-council.html | STEVENSON IN GENEVA Will Address UN Economic and Social Council | Special to The New York Times | RE0000426487 | 1989-06-19 | B00000911254 |
| 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/study-of-pollution-in-new-york-area-scheduled-by-us-us-will-survey.html | Study of Pollution In New York Area Scheduled by US US WILL SURVEY POLLUTION HERE | By Charles G Bennett | RE0000426487 | 1989-06-19 | B00000911254 |
| 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/teamsters-ask-ruling-on-low-paid-workers.html | Teamsters Ask Ruling On Low Paid Workers | Special to The New York Times | RE0000426487 | 1989-06-19 | B00000911254 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/texan-keeps-vice-president-on-time-elizabeth-carpenter-is-executive.html | Texan Keeps Vice President on Time Elizabeth Carpenter Is Executive Aide to Lyndon Johnson ExNewspaper Woman Forsook Job With Husband for Post | By Charlotte Curtis Special To the New York Timeswashington | RE0000426487 | 1989-06-19 | B00000911254 |
| 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/titos-attitude-on-un.html | Titos Attitude on UN | Dispatch Of The Times London | RE0000426487 | 1989-06-19 | B00000911254 |
| 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/top-russians-entertained.html | Top Russians Entertained | Special to The New York Times | RE0000426487 | 1989-06-19 | B00000911254 |
| 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/two-skippers-post-sweeps-at-babylon.html | TWO SKIPPERS POST SWEEPS AT BABYLON | Special to The New York Times | RE0000426487 | 1989-06-19 | B00000911254 |
| 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/un-to-resume-debate.html | UN to Resume Debate | Special to The New York Times | RE0000426487 | 1989-06-19 | B00000911254 |
| 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/us-charges-reds-bar-peace-in-laos-obstruction-and-delay-laid-to.html | US CHARGES REDS BAR PEACE IN LAOS Obstruction and Delay Laid to Communists at Geneva | Special to The New York Times | RE0000426487 | 1989-06-19 | B00000911254 |
| 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/us-officials-surprised.html | US Officials Surprised | Special to The New York Times | RE0000426487 | 1989-06-19 | B00000911254 |
| 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/w-n-ashbeys-have-child.html | W N Ashbeys Have Child | Special to The New York Times | RE0000426487 | 1989-06-19 | B00000911254 |
| 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/washington-the-dangers-of-misjudging-the-american-spirit.html | Washington The Dangers of Misjudging the American Spirit | By James Reston | RE0000426487 | 1989-06-19 | B00000911254 |
| 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/water-holds-key-to-wests-future-states-take-more-initiative-in.html | WATER HOLDS KEY TO WESTS FUTURE States Take More Initiative in Projects on Rivers | By Bill Becker Special To the New York Times | RE0000426487 | 1989-06-19 | B00000911254 |
| 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/welensky-scores-west-rhodesian-decries-defensive-attitude-on.html | WELENSKY SCORES WEST Rhodesian Decries Defensive Attitude on Colonialism | Special to The New York Times | RE0000426487 | 1989-06-19 | B00000911254 |
| 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/westport-man-kills-his-father-shoots-2-policemen-in-battle.html | Westport Man Kills His Father Shoots 2 Policemen in Battle | Special to The New York Times | RE0000426487 | 1989-06-19 | B00000911254 |
| 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/wood-field-and-stream-a-word-to-the-wise-from-an-angler-rarely.html | Wood Field and Stream A Word to the Wise From an Angler Rarely Proves to Be Sufficient | By Michael Strauss Special To the New York Times | RE0000426487 | 1989-06-19 | B00000911254 |
| 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/yale-given-500000-avalon-fund-grant-endows-science-history-chair.html | YALE GIVEN 500000 Avalon Fund Grant Endows Science History Chair | Special to The New York Times | RE0000426487 | 1989-06-19 | B00000911254 |
| 1961-07-05 | https://www.nytimes.com/1961/07/05/archives/yanks-split-with-tigers-before-74246-largest-stadium-crowd-since.html | Yanks Split With Tigers Before 74246 Largest Stadium Crowd Since 1947 BOMBERS WIN 62 BOW 43 IN 10TH Ford Puts Yanks Briefly Into First With 15th Victory Lary Bunts Them Out | By John Drebinger | RE0000426487 | 1989-06-19 | B00000911254 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/5000000-emergency-plan-adopted-to-end-school-hazards-summer-program.html | 5000000 Emergency Plan Adopted to End School Hazards Summer Program Will Remove Fire and Health Violations in 450 Buildings  Custodians Curbed on Fees | By Leonard Buder | RE0000426493 | 1989-06-19 | B00000912282 |
| 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/80-moslems-slain-as-algerians-riot-to-bar-partition-266-are.html | 80 MOSLEMS SLAIN AS ALGERIANS RIOT TO BAR PARTITION 266 Are Reported Wounded in Day of Demonstrations and a General Strike TROOPS SMASH PROTEST Algiers and Oran Are Calm  Paris Officials Discount Threat to Divide Country 80 MOSLEMS SLAIN IN ALGERIAN RIOTS | By Thomas F Brady Special To the New York Times | RE0000426493 | 1989-06-19 | B00000912282 |
| 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/a-family-resists-greenwich-park-greenways-oppose-plans-to-condemn.html | A FAMILY RESISTS GREENWICH PARK Greenways Oppose Plans to Condemn 68 Acres of Their Homestead | By Richard H Parke Special To the New York Time | RE0000426493 | 1989-06-19 | B00000912282 |
| 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/admiralty-to-have-a-security-section.html | ADMIRALTY TO HAVE A SECURITY SECTION | Special to The New York Times | RE0000426493 | 1989-06-19 | B00000912282 |
| 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/advertising-calm-voice-on-break-furore.html | Advertising Calm Voice on Break Furore | By Robert Alden | RE0000426493 | 1989-06-19 | B00000912282 |
| 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/albania-mirrors-sovietchina-rift-tirana-shift-to-leadership-of.html | ALBANIA MIRRORS SOVIETCHINA RIFT Tirana Shift to Leadership of Peiping Seen in Closing of Submarine Base ALBANIA MIRRORS SOVIETCHINA RIFT | By Wallace Carroll Special To the New York Times | RE0000426493 | 1989-06-19 | B00000912282 |
| 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/alfons-e-weiler.html | ALFONS E WEILER | Special to The New York Times | RE0000426493 | 1989-06-19 | B00000912282 |
| 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/arthur-dawson.html | ARTHUR DAWSON | Special to The New York Times | RE0000426493 | 1989-06-19 | B00000912282 |
| 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000426493 | 1989-06-19 | B00000912282 |
| 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000426493 | 1989-06-19 | B00000912282 |
| 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000426493 | 1989-06-19 | B00000912282 |
| 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/austrian-deputies-ask-un-tyrol-move.html | AUSTRIAN DEPUTIES ASK UN TYROL MOVE | Special to The New York Times | RE0000426493 | 1989-06-19 | B00000912282 |
| 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/bailey-sidesteps-mayoralty-fight-democratic-chief-says-he-takes.html | BAILEY SIDESTEPS MAYORALTY FIGHT Democratic Chief Says He Takes HandsOff Stand | By Clayton Knowles | RE0000426493 | 1989-06-19 | B00000912282 |
| 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/bankers-defend-plans-to-merge-2-philadelphia-institutions-argue.html | BANKERS DEFEND PLANS TO MERGE 2 Philadelphia Institutions Argue Case in Court | By William G Weart Special To the New York Times | RE0000426493 | 1989-06-19 | B00000912282 |
| 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/bicycle-race-is-sometimes-decided-by-competitors-arranging-to-get.html | Bicycle Race is Sometimes Decided by Competitors Arranging to Get Aid | By Robert Daley Special To the New York Times | RE0000426493 | 1989-06-19 | B00000912282 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/bonds-prime-corporates-climb-on-active-demand-changes-are-few-in.html | Bonds Prime Corporates Climb on Active Demand CHANGES ARE FEW IN TREASURY LIST Most Business Centered in Bills  Municipal Issues Show Improved Tone | By Paul Heffernan | RE0000426493 | 1989-06-19 | B00000912282 |
| 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/bonn-to-join-western-europe-in-building-launching-rocket.html | Bonn to Join Western Europe In Building Launching Rocket | By Wgranger Blair Special To the New York Times | RE0000426493 | 1989-06-19 | B00000912282 |
| 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/books-of-the-times.html | Books Of The Times | By Charles Poore | RE0000426493 | 1989-06-19 | B00000912282 |
| 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/brazilian-action-explained.html | Brazilian Action Explained | Special to The New York Times | RE0000426493 | 1989-06-19 | B00000912282 |
| 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/british-aide-firm-on-kuwait-troops-political-agent-says-force-will.html | BRITISH AIDE FIRM ON KUWAIT TROOPS Political Agent Says Force Will Stay Till Threat Ends | By Dana Adams Schmidt Special To the New York Times | RE0000426493 | 1989-06-19 | B00000912282 |
| 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/brooklyn-party-endorses-levitt-buckley-demurs-bronx-leader-is.html | BROOKLYN PARTY ENDORSES LEVITT BUCKLEY DEMURS Bronx Leader Is Reported Unhappy Over Sharkeys Choice to Rival Wagner REVOLT HELD IMPERILED State Controller Would Run for Mayor Only if Left Free to Pick Slate Brooklyn Democrats Pick Levitt For Mayor but Buckley Demurs | By Douglas Dales | RE0000426493 | 1989-06-19 | B00000912282 |
| 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/building-slowed-by-two-walkouts-mediation-begins-in-strikes-by.html | BUILDING SLOWED BY TWO WALKOUTS Mediation Begins in Strikes by Drivers and Steel Man | By Ralph Katz | RE0000426493 | 1989-06-19 | B00000912282 |
| 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/cabarets-plan-summer-festival-owners-hopeful-of-better-than-usual.html | Cabarets Plan Summer Festival Owners Hopeful of Better Than Usual Seasonal Business HotWeather Night Life Will Be Most Diversified in Years | By Milton Esterow | RE0000426493 | 1989-06-19 | B00000912282 |
| 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/citys-illegal-parkers.html | Citys Illegal Parkers | JAMES A LEE | RE0000426493 | 1989-06-19 | B00000912282 |
| 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/claude-hemphill-financial-officer.html | CLAUDE HEMPHILL FINANCIAL OFFICER | Special to The New York Times | RE0000426493 | 1989-06-19 | B00000912282 |
| 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/cochairmen-selected-for-ball-of-the-oranges.html | CoChairmen Selected For Ball of the Oranges | Special to The New York Times | RE0000426493 | 1989-06-19 | B00000912282 |
| 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/coffee-men-fight-el-salvador-law.html | COFFEE MEN FIGHT EL SALVADOR LAW | Special to The New York Times | RE0000426493 | 1989-06-19 | B00000912282 |
| 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/commerce-chief-angers-business-president-invites-leaders-to-explain.html | COMMERCE CHIEF ANGERS BUSINESS President Invites Leaders to Explain Grievances | Special to The New York Times | RE0000426493 | 1989-06-19 | B00000912282 |
| 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/complaint-by-teamster-brings-down-the-house.html | Complaint by Teamster Brings Down the House | Special to The New York Times | RE0000426493 | 1989-06-19 | B00000912282 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/congo-chief-sets-parliament-date-opening-listed-for-july-15-but-it.html | CONGO CHIEF SETS PARLIAMENT DATE Opening Listed for July 15 but It May Come Later | By Henry Tanner Special To the New York Times | RE0000426493 | 1989-06-19 | B00000912282 |
| 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/contract-bridge-inventor-of-contract-marks-77th-birthday-with.html | Contract Bridge Inventor of Contract Marks 77th Birthday With Report on Defensive Play | By Albert H Morehead | RE0000426493 | 1989-06-19 | B00000912282 |
| 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/court-ruling-due-on-all-way-home-decision-awaited-in-suit-to-star.html | COURT RULING DUE ON ALL WAY HOME Decision Awaited in suit to Star Philadelphia Showing | By Louis Calta | RE0000426493 | 1989-06-19 | B00000912282 |
| 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/dr-f-w-roberts-61-surgery-professor.html | DR F W ROBERTS 61 SURGERY PROFESSOR | Special to The New York Times | RE0000426493 | 1989-06-19 | B00000912282 |
| 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/dr-ralph-c-hamill.html | DR RALPH C HAMILL | Special to The New York Times | RE0000426493 | 1989-06-19 | B00000912282 |
| 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/dr-vincent-j-riggs.html | DR VINCENT J RIGGS | Special to The New York Times | RE0000426493 | 1989-06-19 | B00000912282 |
| 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/drug-pricing-bill-opposed-by-ama-voluntary-action-proposed-as.html | DRUG PRICING BILL OPPOSED BY AMA Voluntary Action Proposed as Alternative as Hearing on Measure Is Opened KEFAUVER HITS PROFITS Senator Declares Industry Gouges Public  Recent Investigation Recalled | By Tom Wicker Special To the New York Times | RE0000426493 | 1989-06-19 | B00000912282 |
| 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/eden-named-an-earl-may-join-policy-debates-would-discuss-foreign-is.html | Eden Named an Earl May Join Policy Debates Would Discuss Foreign Issues in the House of Lords ExPrime Ministers Health Is Reported Improved | By Drew Middleton Special To the New York Times | RE0000426493 | 1989-06-19 | B00000912282 |
| 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/editor-hurt-in-pony-accident.html | Editor Hurt in Pony Accident | Special to The New York Times | RE0000426493 | 1989-06-19 | B00000912282 |
| 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/edward-ramelkamp.html | EDWARD RAMELKAMP | Special to The New York Times | RE0000426493 | 1989-06-19 | B00000912282 |
| 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/eichmann-tells-ransom-motive-says-jewsfortrucks-plan-developed-from.html | EICHMANN TELLS RANSOM MOTIVE Says JewsforTrucks Plan Developed From Pique | By Homer Bigart Special To the New York Times | RE0000426493 | 1989-06-19 | B00000912282 |
| 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/ensign-rh-roberts-jr-to-wed-mary-b-fasset.html | Ensign RH Roberts Jr To Wed Mary B Fasset | Special to The New York Times | RE0000426493 | 1989-06-19 | B00000912282 |
| 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/ernest-mmickle.html | ERNEST MMICKLE | Special to The New York Times | RE0000426493 | 1989-06-19 | B00000912282 |
| 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/evil-design-of-reds-denounced-by-pope.html | EVIL DESIGN OF REDS DENOUNCED BY POPE | Special to The New York Times | RE0000426493 | 1989-06-19 | B00000912282 |
| 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/film-satireon-cuba-completed.html | Film Satireon Cuba Completed | Special to The New York Times | RE0000426493 | 1989-06-19 | B00000912282 |
| 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/flavor-and-fancy-for-cottage-cheese-vary-with-region-east-and-west.html | Flavor and Fancy for Cottage Cheese Vary With Region East and West Dote on It but Not the South | By Craig Claiborne | RE0000426493 | 1989-06-19 | B00000912282 |

| 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/food-stamps-given-to-detroits-needy.html | FOOD STAMPS GIVEN TO DETROITS NEEDY | Special To The New York Times | RE0000426493 | 1989-06-19 | B00000912282 |
|---|---|---|---|---|---|---|
| 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/for-a-city-fusion-ticket-wagner-as-head-proposed-called-independent.html | For a City Fusion Ticket Wagner as Head Proposed Called Independent of Party Control | WILLIAM C CHANLER | RE0000426493 | 1989-06-19 | B00000912282 |
| 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/franklyn-farnum-actor-dies-performer-in-1100-films-was-83.html | Franklyn Farnum Actor Dies Performer in 1100 Films Was 83 | Special To The New York Times | RE0000426493 | 1989-06-19 | B00000912282 |
| 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/ftc-announces-changes-in-rules-new-regulations-slated-to-speed.html | FTC ANNOUNCES CHANGES IN RULES New Regulations Slated to Speed Disposition of Agency Case Load SHIFT IN EFFECT JULY 21 Delaying Tactics a Target Methods Revamped on Consent Orders FTC ANNOUNCES CHANGES IN RULES | By David Halberstam Special To the New York Times | RE0000426493 | 1989-06-19 | B00000912282 |
| 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/ge-shifts-some-prices.html | GE Shifts Some Prices | Special To The New York Times | RE0000426493 | 1989-06-19 | B00000912282 |
| 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/german-reds-map-a-major-shakeup-urgent-solution-is-sought-for.html | GERMAN REDS MAP A MAJOR SHAKEUP  Urgent Solution Is Sought for Economic Problems | Special To The New York Times | RE0000426493 | 1989-06-19 | B00000912282 |
| 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/ghana-sets-defense-outlay.html | Ghana Sets Defense Outlay | Special To The New York Times | RE0000426493 | 1989-06-19 | B00000912282 |
| 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/gordon-darkenwald-54-chairman-of-hunter-college-geology-department.html | GORDON DARKENWALD 54 Chairman of Hunter College Geology Department Dies | Special to the New York Times | RE0000426493 | 1989-06-19 | B00000912282 |
| 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/hugh-obrian-set-for-abc-musical-wyatt-earp-star-will-do-special.html | HUGH OBRIAN SET FOR ABC MUSICAL Wyatt Earp Star Will Do Special With Jane Powell | By Richard F Shepard | RE0000426493 | 1989-06-19 | B00000912282 |
| 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/humphrey-urges-us-atom-testing-with-un-control-would-ask.html | HUMPHREY URGES US ATOM TESTING WITH UN CONTROL Would Ask Supervision for Program of Underground Blasts to Aid Detection HUMPHREY URGES UN TEST CONTROL | By John W Finney Special To the New York Times | RE0000426493 | 1989-06-19 | B00000912282 |
| 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/imperial-tobacco-urged-to-divest-government-asks-it-to-sell.html | IMPERIAL TOBACCO URGED TO DIVEST Government Asks It to Sell Interest in Competitor IMPERIAL TOBACCO URGED TO DIVEST | By Thomas P Ronan Special To the New York Times | RE0000426493 | 1989-06-19 | B00000912282 |
| 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/in-the-nation-linked-by-duty-in-the-fellowship-of-grief.html | In The Nation Linked by Duty in the Fellowship of Grief | By Arthur Krock | RE0000426493 | 1989-06-19 | B00000912282 |
| 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/industrial-loans-rose-last-week-member-banks-borrowings-decrease-by.html | INDUSTRIAL LOANS ROSE LAST WEEK Member Banks Borrowings Decrease by 24 Million | Special to The New York Times | RE0000426493 | 1989-06-19 | B00000912282 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/injun-scores-halflength-victory-at-aqueduct-red-oak-entrant-leads.html | Injun Scores HalfLength Victory at Aqueduct RED OAK ENTRANT LEADS FIELD OF 6 Injun Pays 820 Following Duels With Tutankhamen Favored Ring Around | By Joseph C Nichols | RE0000426493 | 1989-06-19 | B00000912282 |
| 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/intruders-at-the-top-firstplace-tigers-and-reds-leave-preseason.html | Intruders at the Top FirstPlace Tigers and Reds Leave PreSeason Guessers Far Behind | By Robert L Teague | RE0000426493 | 1989-06-19 | B00000912282 |
| 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/iraqi-resignation-denied.html | Iraqi Resignation Denied | Dispatch of The Times London | RE0000426493 | 1989-06-19 | B00000912282 |
| 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/israel-launches-research-rocket-solidfuel-vehicle-is-fired-to-a.html | ISRAEL LAUNCHES RESEARCH ROCKET SolidFuel Vehicle Is Fired to a 50Mile Altitude for Meteorological Study ISRAEL LAUNCHES RESEARCH ROCKET | By Lawrence Fellows Special To the New York Times | RE0000426493 | 1989-06-19 | B00000912282 |
| 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/japanese-minister-in-britain.html | Japanese Minister in Britain | Special to The New York Times | RE0000426493 | 1989-06-19 | B00000912282 |
| 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/japanese-wary-on-korea-junta-seouls-instability-is-seen-barring.html | JAPANESE WARY ON KOREA JUNTA Seouls Instability Is Seen Barring Economic Ties | By Am Rosenthal Special To the New York Times | RE0000426493 | 1989-06-19 | B00000912282 |
| 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/jersey-osteopath-in-hepatitis-case-gets-license-back.html | Jersey Osteopath In Hepatitis Case Gets License Back | Special to The New York Times | RE0000426493 | 1989-06-19 | B00000912282 |
| 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/jobless-rate-drops-but-total-increases-ratio-of-jobless-is-down.html | Jobless Rate Drops But Total Increases RATIO OF JOBLESS IS DOWN SLIGHTLY | By Peter Braestrup Special To the New York Times | RE0000426493 | 1989-06-19 | B00000912282 |
| 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/john-s-white-57-dies-management-consultant-with-rogers-slade-hill.html | JOHN S WHITE 57 DIES Management Consultant With Rogers Slade  Hill Here | Special to The New York Times | RE0000426493 | 1989-06-19 | B00000912282 |
| 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/kaunda-assails-search-declares-war-over-seizures-of-papers-in.html | KAUNDA ASSAILS SEARCH Declares War Over Seizures of Papers in Rhodesia | Special to The New York Times | RE0000426493 | 1989-06-19 | B00000912282 |
| 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/kracovie-in-early-workout-french-trotter-drills-at-5-am-trainer.html | Kracovie in Early Workout FRENCH TROTTER DRILLS AT 5 AM Trainer Pleased With Mare  Tornese of Italy Here for Rich International | By Louis Effrat Special To the New York Times | RE0000426493 | 1989-06-19 | B00000912282 |
| 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/laborites-condemn-policy-on-portugal.html | LABORITES CONDEMN POLICY ON PORTUGAL | Special to The New York Times | RE0000426493 | 1989-06-19 | B00000912282 |
| 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/largescale-film-begun-in-france-les-amours-celebres-will-star-many.html | LARGESCALE FILM BEGUN IN FRANCE Les Amours Celebres Will Star Many Top Actors | By Howard Thompson | RE0000426493 | 1989-06-19 | B00000912282 |
| 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/lawyer-from-scotland-fights-racial-barriers-in-nyasaland.html | Lawyer From Scotland Fights Racial Barriers in Nyasaland | By Leonard Ingalls Special to The New York Times | RE0000426493 | 1989-06-19 | B00000912282 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/leonard-raichelson.html | Leonard  Raichelson | Special to The New York Times | RE0000426493 | 1989-06-19 | B00000912282 |
| 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/linda-l-larocque-physicians-fiancee.html | Linda L LaRocque Physicians Fiancee | Special to The New York Times | RE0000426493 | 1989-06-19 | B00000912282 |
| 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/march-of-dimes-plans-fashion-show-on-li.html | March of Dimes Plans Fashion Show on LI | Special to The New York Times | RE0000426493 | 1989-06-19 | B00000912282 |
| 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/market-advances-on-a-broad-front-aggregate-value-up-23-of-1-almost.html | MARKET ADVANCES ON A BROAD FRONT Aggregate Value Up 23 of 1 Almost All Groups Participate in Gain AVERAGE CLIMBS 270 Increase in 2 July Trading Days Nears Total Loss in June Volume Grows STOCKS ADVANCE ON BROAD FRONT | By Burton Crane | RE0000426493 | 1989-06-19 | B00000912282 |
| 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/marthur-decries-korea-war-policy-says-us-could-have-ended-chinas.html | MARTHUR DECRIES KOREA WAR POLICY Says US Could Have Ended Chinas Ability to Fight | Special to The New York Times | RE0000426493 | 1989-06-19 | B00000912282 |
| 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/mckinley-halts-sangster-to-gain-wimbledon-final-with-laver-s-youth.html | McKinley Halts Sangster to Gain Wimbledon Final With Laver S YOUTH BEATS BRITON IN 3 SETS McKinley 64 64 86 Victor and Laver Scores Over Krishnan 62 86 62 | By Fred Tupper Special To the New York Times | RE0000426493 | 1989-06-19 | B00000912282 |
| 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/meyner-disputes-rockefeller-stand-against-tax-pact-meyner-disputes.html | Meyner Disputes Rockefeller Stand Against Tax Pact MEYNER DISPUTES ROCKEFELLER VIEW | By George Cable Wright Special To the New York Time | RE0000426493 | 1989-06-19 | B00000912282 |
| 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/meyner-to-study-new-transit-route.html | MEYNER TO STUDY NEW TRANSIT ROUTE | Special to The New York Times | RE0000426493 | 1989-06-19 | B00000912282 |
| 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/minnesota-says-drought-widens-pleads-for-more-relief-north-dakota.html | MINNESOTA SAYS DROUGHT WIDENS Pleads for More Relief  North Dakota Worse | Special to The New York Times | RE0000426493 | 1989-06-19 | B00000912282 |
| 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/miriam-updike-dr-c-f-johnson-planning-to-wed-alumna-of-middlebury.html | Miriam Updike Dr C F Johnson Planning to Wed Alumna of Middlebury Engaged to Medical Teacher at Chicago | Special to The New York Times | RE0000426493 | 1989-06-19 | B00000912282 |
| 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/miss-cunningham-engaged-to-marry.html | Miss Cunningham Engaged to Marry | Special to The New York Times | RE0000426493 | 1989-06-19 | B00000912282 |
| 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/mrs-a-f-agman-55-aided-jersey-aged.html | MRS A F AGMAN 55 AIDED JERSEY AGED | Special to The New York Times | RE0000426493 | 1989-06-19 | B00000912282 |
| 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/new-church-picks-ohio-pastor-56-protestant-group-formed-by-merger.html | NEW CHURCH PICKS OHIO PASTOR 56 Protestant Group Formed by Merger Elects Herbster | By George Dugan Special To the New York Times | RE0000426493 | 1989-06-19 | B00000912282 |
| 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/new-monmouth-commander.html | New Monmouth Commander | Special to The New York Times | RE0000426493 | 1989-06-19 | B00000912282 |
| 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/new-rochelle-foe-of-integration-writ-keeps-school-post.html | New Rochelle Foe Of Integration Writ Keeps School Post | Special to The New York Times | RE0000426493 | 1989-06-19 | B00000912282 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/no-reaction-from-british.html | No Reaction From British | Special to The New York Times | RE0000426493 | 1989-06-19 | B00000912282 |
| 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/oil-industry-in-venezuela-official-reports-jersey-standardize.html | Oil Industry in Venezuela Official Reports Jersey Standardize Affiliate Aids Nations Economy | MJ RATHBONE President Standard Oil Company | RE0000426493 | 1989-06-19 | B00000912282 |
| 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/orchestra-renames-maganini.html | Orchestra Renames Maganini | Special to The New York Times | RE0000426493 | 1989-06-19 | B00000912282 |
| 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/pakistan-president-begins-trip-to-us.html | PAKISTAN PRESIDENT BEGINS TRIP TO US | Special to The New York Times | RE0000426493 | 1989-06-19 | B00000912282 |
| 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/partition-view-of-aides.html | Partition View of Aides | By Robert C Doty Special To the New York Times | RE0000426493 | 1989-06-19 | B00000912282 |
| 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/pioneer-in-fruit-out-of-business-163yearold-concern-goes-to-court.html | PIONEER IN FRUIT OUT OF BUSINESS 163YearOld Concern Goes to Court With Debts | By Morris Kaplan | RE0000426493 | 1989-06-19 | B00000912282 |
| 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/president-and-pentagon-relations-reported-strained-further-as-fbi.html | President and Pentagon Relations Reported Strained Further As FBI Checks on a News Leak | By Hanson W Baldwin | RE0000426493 | 1989-06-19 | B00000912282 |
| 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/president-ends-4day-vacation-flies-back-to-white-house-appears-well.html | PRESIDENT ENDS 4DAY VACATION Flies Back to White House  Appears Well Rested | By Joseph A Loftus Special To the New York Times | RE0000426493 | 1989-06-19 | B00000912282 |
| 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/princeton-awards-letters.html | Princeton Awards Letters | Special to The New York Times | RE0000426493 | 1989-06-19 | B00000912282 |
| 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/prisoners-renew-tractor-effort-cubans-form-own-group-old-unit-bars.html | PRISONERS RENEW TRACTOR EFFORT Cubans Form Own Group  Old Unit Bars Funds PRISONERS RENEW TRACTOR EFFORT | By Peter Kihss | RE0000426493 | 1989-06-19 | B00000912282 |
| 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/puppy-in-foster-home-city-boy-11-raising-future-seeing-eye-in-new.html | Puppy in Foster Home City Boy 11 Raising Future Seeing Eye in New Jersey 4H Club Project | By Walter R Fletcher | RE0000426493 | 1989-06-19 | B00000912282 |
| 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/relief-roll-cut-is-held-unlikely-residence-law-believed-to-cover.html | RELIEF ROLL CUT IS HELD UNLIKELY Residence Law Believed to Cover Newcomers Only | By Charles Grutzner | RE0000426493 | 1989-06-19 | B00000912282 |
| 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/robert-detwiler.html | Robert  Detwiler | Special to The New York Times | RE0000426493 | 1989-06-19 | B00000912282 |
| 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/rockefeller-is-backed.html | Rockefeller Is Backed | Special to The New York Times | RE0000426493 | 1989-06-19 | B00000912282 |
| 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/russian-ridicules-idea.html | Russian Ridicules Idea | Special to The New York Times | RE0000426493 | 1989-06-19 | B00000912282 |
| 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/sardinian-house-names-head.html | Sardinian House Names Head | Special to The New York Times | RE0000426493 | 1989-06-19 | B00000912282 |
| 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/sheldon-defeats-cleveland-6-to-0-yankee-pitcher-gives-4-hits-maris.html | SHELDON DEFEATS CLEVELAND 6 TO 0 Yankee Pitcher Gives 4 Hits  Maris Gets 3 Safeties  Bell of Indians Loses | By John Drebinger | RE0000426493 | 1989-06-19 | B00000912282 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/ships-sail-again-pact-loses-here-mates-local-votes-against-terms-as.html | SHIPS SAIL AGAIN PACT LOSES HERE Mates Local Votes Against Terms as National Poll of Membership Begins Ships Sail Under Court Order Mates in Local Here Reject Pact | By George Horne | RE0000426493 | 1989-06-19 | B00000912282 |
| 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/soblen-is-named-as-contact-man-writer-identifies-defendant-and.html | SOBLEN IS NAMED AS CONTACT MAN Writer Identifies Defendant and Tells of Espionage | By David Anderson | RE0000426493 | 1989-06-19 | B00000912282 |
| 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/some-latins-oppose-us.html | Some Latins Oppose US | By Tad Szulc Special To the New York Times | RE0000426493 | 1989-06-19 | B00000912282 |
| 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/son-held-as-slayer-fathers-death-and-shooting-of-policemen-charged.html | SON HELD AS SLAYER Fathers Death and Shooting of Policemen Charged | Special to The New York Times | RE0000426493 | 1989-06-19 | B00000912282 |
| 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/son-to-mrs-rogers-jr.html | Son to Mrs Rogers Jr | Special to The New York Times | RE0000426493 | 1989-06-19 | B00000912282 |
| 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/south-africa-granted-line-of-credit-by-imf.html | South Africa Granted Line of Credit by IMF | Special to The New York Times | RE0000426493 | 1989-06-19 | B00000912282 |
| 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/south-africa-stand-alarms-un-group.html | SOUTH AFRICA STAND ALARMS UN GROUP | Special to The New York Times | RE0000426493 | 1989-06-19 | B00000912282 |
| 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/soviet-trade-office-in-brazil.html | Soviet Trade Office in Brazil | Special to The New York Times | RE0000426493 | 1989-06-19 | B00000912282 |
| 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/sports-of-the-times-the-james-boys-ride-again.html | Sports of The Times The James Boys Ride Again | By Arthur Daley | RE0000426493 | 1989-06-19 | B00000912282 |
| 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/state-upsets-school-election.html | State Upsets School Election | Special to The New York Times | RE0000426493 | 1989-06-19 | B00000912282 |
| 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/stresses-our-maritime-role.html | Stresses Our Maritime Role | JOHN F CRANE | RE0000426493 | 1989-06-19 | B00000912282 |
| 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/sudan-has-trade-deficit-as-cotton-crop-declines-sudan-weathers.html | Sudan Has Trade Deficit as Cotton Crop Declines SUDAN WEATHERS COTTON CROP FALL | By Kathleen McLaughlin Special To the New York Times | RE0000426493 | 1989-06-19 | B00000912282 |
| 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/teamsters-back-all-hoffa-moves-75000-salary-approved-global-drive.html | TEAMSTERS BACK ALL HOFFA MOVES 75000 Salary Approved  Global Drive Mapped | By Ah Raskin Special To the New York Times | RE0000426493 | 1989-06-19 | B00000912282 |
| 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/uar-and-soviet-in-un-ask-british-to-quit-kuwait-uar-and-soviet.html | UAR and Soviet in UN Ask British to Quit Kuwait UAR AND SOVIET CRITICIZE BRITAIN | By Kathleen Teltsch Special To the New York Times | RE0000426493 | 1989-06-19 | B00000912282 |
| 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/united-churchs-leader-ben-mohr-herbster.html | United Churchs Leader Ben Mohr Herbster | Special to The New York Times | RE0000426493 | 1989-06-19 | B00000912282 |
| 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/us-aids-housing-here-natural-history-renewal-plan-to-get-146500.html | US AIDS HOUSING HERE Natural History Renewal Plan to Get 146500 | Special to The New York Times | RE0000426493 | 1989-06-19 | B00000912282 |
| 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/us-assures-ghana-of-loan-for-dam.html | US Assures Ghana of Loan for Dam | Special to The New York Times | RE0000426493 | 1989-06-19 | B00000912282 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/vaino-kola-to-wed-miss-marcia-soden.html | Vaino Kola to Wed Miss Marcia Soden | Special to The New York Times | RE0000426493 | 1989-06-19 | B00000912282 |
| 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/vanderbilt-inquest-will-be-held-on-coast-today-widow-is.html | VANDERBILT INQUEST Will Be Held on Coast Today  Widow Is Hospitalized | Special to The New York Times | RE0000426493 | 1989-06-19 | B00000912282 |
| 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/vietnamese-reds-deny-laos-role-reject-intervention-charge-us.html | VIETNAMESE REDS DENY LAOS ROLE Reject Intervention Charge  US assails Falsification | Special to The New York Times | RE0000426493 | 1989-06-19 | B00000912282 |
| 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/walter-carver-cornell-teacher-professor-emeritus-82-dies-held.html | WALTER CARVER CORNELL TEACHER Professor Emeritus 82 Dies  Held Mathmatics Post | Special to The New York Times | RE0000426493 | 1989-06-19 | B00000912282 |
| 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/weighing-professions-of-faith.html | Weighing Professions of Faith | ERWIN KLINGSBERG | RE0000426493 | 1989-06-19 | B00000912282 |
| 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/wide-interest-in-italy.html | Wide Interest in Italy | Special to The New York Times | RE0000426493 | 1989-06-19 | B00000912282 |
| 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/william-west.html | WILLIAM WEST | Special to The New York Times | RE0000426493 | 1989-06-19 | B00000912282 |
| 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/winfield-s-hoskins.html | WINFIELD S HOSKINS | Special to The New York Times | RE0000426493 | 1989-06-19 | B00000912282 |
| 1961-07-06 | https://www.nytimes.com/1961/07/06/archives/workers-upheld-in-transfer-case-us-judge-backs-rights-to-jobs-if.html | WORKERS UPHELD IN TRANSFER CASE US Judge Backs Rights to Jobs if Plant Moves By DAMON STETSON | Special to The New York Times | RE0000426493 | 1989-06-19 | B00000912282 |
| 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/2-us-educators-in-argentina.html | 2 US Educators in Argentina | Special to The New York Times | RE0000426492 | 1989-06-19 | B00000912281 |
| 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/3-shipping-unions-to-fight-us-writ-to-oppose-injunction-today.html | 3 SHIPPING UNIONS TO FIGHT US WRIT To Oppose Injunction Today Despite Signing of Pacts | By George Horne | RE0000426492 | 1989-06-19 | B00000912281 |
| 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/3d-school-vote-does-it-3-westchester-towns-pass-budget-of-1994560.html | 3D SCHOOL VOTE DOES IT 3 Westchester Towns Pass Budget of 1994560 | Special to The New York Times | RE0000426492 | 1989-06-19 | B00000912281 |
| 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/a-trouble-block-feeds-on-misery-drunkenness-joblessness-and.html | A TROUBLE BLOCK FEEDS ON MISERY Drunkenness Joblessness and Addiction Thrive on West 84th Street GHETTO OF SOCIOPATHS Minister Blames Bias and Criminal Landlords Urges City to Act A TROUBLE BLOCK FEEDS ON MISERY | By McCandlish Phillips | RE0000426492 | 1989-06-19 | B00000912281 |
| 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/adenauer-issues-denial.html | Adenauer Issues Denial | Special to The New York Times | RE0000426492 | 1989-06-19 | B00000912281 |
| 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/admires-mayor.html | Admires Mayor | R FISKE | RE0000426492 | 1989-06-19 | B00000912281 |
| 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/adrian-iselin-2d-yachtsman-dies-former-realty-executive-won-many.html | ADRIAN ISELIN 2D YACHTSMAN DIES Former Realty Executive Won Many Cup Races | Special to The New York Times | RE0000426492 | 1989-06-19 | B00000912281 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/advertising-erwin-wasey-officer-leaving.html | Advertising Erwin Wasey Officer Leaving | By Robert Alden | RE0000426492 | 1989-06-19 | B00000912281 |
| 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/african-scholar-named-south-african-student-group-gives-mathews.html | AFRICAN SCHOLAR NAMED South African Student Group Gives Mathews Honor Post | Special to The New York Times | RE0000426492 | 1989-06-19 | B00000912281 |
| 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/anglocatholics-warn-on-merger-episcopal-faction-replies-on.html | ANGLOCATHOLICS WARN ON MERGER Episcopal Faction Replies on Protestant Proposal | By John Wicklein | RE0000426492 | 1989-06-19 | B00000912281 |
| 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/archbishop-of-munich-named.html | Archbishop of Munich Named | Special to The New York Times | RE0000426492 | 1989-06-19 | B00000912281 |
| 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000426492 | 1989-06-19 | B00000912281 |
| 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/beatrice-lodge-is-married-in-jersey-envoys-daughter-is-bride-of.html | Beatrice Lodge Is Married in Jersey Envoy s Daughter Is Bride of Antonio de Oyarzabel | Special to The New York Times | RE0000426492 | 1989-06-19 | B00000912281 |
| 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/bigstore-trade-off-1-last-week-sales-in-this-area-up-2-from-the.html | BIGSTORE TRADE OFF 1 LAST WEEK Sales in This Area Up 2 From the 1960 Level | Special to The New York Times | RE0000426492 | 1989-06-19 | B00000912281 |
| 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/binghamton-denies-report-on-renewal.html | BINGHAMTON DENIES REPORT ON RENEWAL | Special to The New York Times | RE0000426492 | 1989-06-19 | B00000912281 |
| 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/birch-society-building-files-on-leading-liberals-calls-on-members.html | Birch Society Building Files on Leading Liberals Calls on Members to Assist in Getting Most Complete Data on Comsymps | By Peter Kihss | RE0000426492 | 1989-06-19 | B00000912281 |
| 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/blue-chips-lead-london-rebound-volume-expands-in-selective-demand.html | BLUE CHIPS LEAD LONDON REBOUND Volume Expands in Selective Demand as Selling Ebbs | Special to The New York Times | RE0000426492 | 1989-06-19 | B00000912281 |
| 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/bonds-corporates-show-rise-but-governments-record-declines.html | Bonds Corporates Show Rise BUT GOVERNMENTS RECORD DECLINES Indifference Grows to the Purchases of Reserve  Rail Securities Drop | By Paul Heffernan | RE0000426492 | 1989-06-19 | B00000912281 |
| 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000426492 | 1989-06-19 | B00000912281 |
| 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/britain-gets-kenya-land-plea.html | Britain Gets Kenya Land Plea | Special to The New York Times | RE0000426492 | 1989-06-19 | B00000912281 |
| 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/britains-partners-dim-hopes-of-her-joining-common-market-british.html | Britains Partners Dim Hopes Of Her Joining Common Market BRITISH FIND SNAG ON TIE TO EUROPE | By Edwin L Dale Jr Special To the New York Times | RE0000426492 | 1989-06-19 | B00000912281 |
| 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/british-movements-near-end.html | British Movements Near End | Special to The New York Times | RE0000426492 | 1989-06-19 | B00000912281 |
| 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/british-offer-to-pull-out-of-kuwait-if-iraq-yields-britain-pledges.html | British Offer to Pull Out Of Kuwait if Iraq Yields BRITAIN PLEDGES TO LEAVE KUWAIT | By Kathleen Teltsch Special To the New York Times | RE0000426492 | 1989-06-19 | B00000912281 |
| 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/briton-back-from-africa-talks.html | Briton Back From Africa Talks | Special to The New York Times | RE0000426492 | 1989-06-19 | B00000912281 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/brooklyns-councilmen-elect-hayes-as-president-of-borough-successor.html | Brooklyns Councilmen Elect Hayes as President of Borough Successor of Cashmore Is Noncommittal on a Race for Full 4Year Term | By Paul Crowell | RE0000426492 | 1989-06-19 | B00000912281 |
| 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/business-mens-panel-proposes-to-quit-commerce-department-group.html | Business Mens Panel Proposes To Quit Commerce Department Group Differed With Hodges  Kennedy Told of Its Plan to Aid All US Agencies BUSINESS COUNCIL SETS WIDER ROLE | By Joseph A Loftus Special To the New York Times | RE0000426492 | 1989-06-19 | B00000912281 |
| 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/business-taxes-set-record-here-yield-566million-revenue-a-5million.html | BUSINESS TAXES SET RECORD HERE Yield 566Million Revenue a 5Million Rise Despite Recession Nationally BUSINESS TAXES SET CITY RECORD | By Charles G Bennett | RE0000426492 | 1989-06-19 | B00000912281 |
| 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/cairo-negotiates-for-us-rockets-washington-approval-seen-for.html | CAIRO NEGOTIATES FOR US ROCKETS Washington Approval Seen for Private SaleUAR Is Vying With Israel UAR Seeking Rockets in US In Move to Rival Israeli Project | By Walter Sullivan | RE0000426492 | 1989-06-19 | B00000912281 |
| 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/carrying-out-state-law.html | Carrying Out State Law | THOMAS F LEWIN | RE0000426492 | 1989-06-19 | B00000912281 |
| 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/channel-2-shows-late-conductor-leading-toronto-symphony-in.html | Channel 2 Shows Late Conductor Leading Toronto Symphony in Lollipops | JOHN P SHANLEY | RE0000426492 | 1989-06-19 | B00000912281 |
| 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/charles-fombrun-dead-exhaitian-foreign-minister-also-was-senate.html | CHARLES FOMBRUN DEAD ExHaitian Foreign Minister Also Was Senate President | Special to The New York Times | RE0000426492 | 1989-06-19 | B00000912281 |
| 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/charlotte-vroom-engaged-to-wed-dr-j-h-stuckey-she-plans-marriage-in.html | Charlotte Vroom Engaged to Wed Dr J H Stuckey She Plans Marriage in Autumn to Associate Professor of Surgery | Special to The New York Times | RE0000426492 | 1989-06-19 | B00000912281 |
| 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/chinese-leaves-us-loser-in-deportation-case-now-living-in-brazil.html | CHINESE LEAVES US Loser in Deportation Case Now Living in Brazil | Special to The New York Times | RE0000426492 | 1989-06-19 | B00000912281 |
| 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/chinese-reds-bar-controls-in-laos-oppose-foreign-protection-to.html | CHINESE REDS BAR CONTROLS IN LAOS Oppose Foreign Protection to Insure Independence | Special to The New York Times | RE0000426492 | 1989-06-19 | B00000912281 |
| 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/chinese-reported-on-border.html | Chinese Reported on Border | Special to The New York Times | RE0000426492 | 1989-06-19 | B00000912281 |
| 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/contract-bridge-card-logic-often-means-figuring-how-much-the.html | Contract Bridge Card Logic Often Means Figuring How Much the Opponents Are Lying | By Albert H Morehead | RE0000426492 | 1989-06-19 | B00000912281 |
| 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/corporation-buys-the-mark-hopkins-san-francisco-hotel-sold-for-1015.html | CORPORATION BUYS THE MARK HOPKINS San Francisco Hotel Sold for 1015 Million | Special to The New York Times | RE0000426492 | 1989-06-19 | B00000912281 |
| 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/councilman-on-li-found-dead-in-car.html | COUNCILMAN ON LI FOUND DEAD IN CAR | Special to The New York Times | RE0000426492 | 1989-06-19 | B00000912281 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/coyne-denounces-canadas-premier-diefenbaker-behind-ouster-drive.html | COYNE DENOUNCES CANADAS PREMIER Diefenbaker Behind Ouster Drive Bank Chief Says | By Raymond Daniell Special To the New York Times | RE0000426492 | 1989-06-19 | B00000912281 |
| 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/critic-at-large-work-on-oneill-biography-has-chang-lives-of-husband.html | Critic at Large Work on ONeill Biography Has Chang Lives of Husband and Wife Authors | By Brooks Atkinson | RE0000426492 | 1989-06-19 | B00000912281 |
| 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/cunard-line-sells-media-to-italians-genoa-company-planning-to-use.html | CUNARD LINE SELLS MEDIA TO ITALIANS Genoa Company Planning to Use Ship on Australia Run | By Werner Bamberger | RE0000426492 | 1989-06-19 | B00000912281 |
| 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/dance-farewell-stand-moiseyev-troupe-returns-to-garden-for-first-of.html | Dance Farewell Stand Moiseyev Troupe Returns to Garden for First of Four TourEnding Programs | By John Martin | RE0000426492 | 1989-06-19 | B00000912281 |
| 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/devon-star-beats-sandra-reynolds-miss-mortimer-gains-119-63-victory.html | DEVON STAR BEATS SANDRA REYNOLDS Miss Mortimer Gains 119 63 Victory at Wimbledon  Miss Schuurman Bows | By Fred Tupper Special To the New York Times | RE0000426492 | 1989-06-19 | B00000912281 |
| 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/dilworth-talk-used-an-educators-text.html | DILWORTH TALK USED AN EDUCATORS TEXT | Special to The New York Times | RE0000426492 | 1989-06-19 | B00000912281 |
| 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/dr-a-d-van-eyck.html | DR A D VAN EYCK | Special to The New York Times | RE0000426492 | 1989-06-19 | B00000912281 |
| 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/dr-w-h-mcormick.html | DR W H MCORMICK | Special to The New York Times | RE0000426492 | 1989-06-19 | B00000912281 |
| 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/drug-plan-begun-by-bricklayers-welfare-fund-to-pay-all-but-50-cents.html | DRUG PLAN BEGUN BY BRICKLAYERS Welfare Fund to Pay All but 50 Cents of Prescription Costs for Members FAMILIES ARE INCLUDED 1500 Pharmacies in City Nassau and Suffolk Are Participating in Project | By Stanley Levey | RE0000426492 | 1989-06-19 | B00000912281 |
| 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/edward-e-bartlett-jr-75-dies-former-stock-exchange-official.html | Edward E Bartlett Jr 75 Dies Former Stock Exchange Official | Special to The New York Times | RE0000426492 | 1989-06-19 | B00000912281 |
| 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/eichmann-testifies-that-i-never-killed-eichmann-says-i-never-killed.html | Eichmann Testifies That I Never Killed EICHMANN SAYS I NEVER KILLED | By Homer Bigart Special To the New York Times | RE0000426492 | 1989-06-19 | B00000912281 |
| 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/eklund-accepting-atomic-post.html | Eklund Accepting Atomic Post | Special to The New York Times | RE0000426492 | 1989-06-19 | B00000912281 |
| 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/eugene-m-galloway.html | EUGENE M GALLOWAY | Special to The New York Times | RE0000426492 | 1989-06-19 | B00000912281 |
| 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/exspy-identifies-red-double-agent-witness-at-trial-of-soblen-names.html | EXSPY IDENTIFIES RED DOUBLE AGENT Witness at Trial of Soblen Names Courier Here | By David Anderson | RE0000426492 | 1989-06-19 | B00000912281 |
| 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/f-lammot-berlin-80-exenvoy-to-poland.html | F LAMMOT BERLIN 80 EXENVOY TO POLAND | Special to The New York Times | RE0000426492 | 1989-06-19 | B00000912281 |

| 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/fine-news-and-royal-saya-form-788-aqueduct-double-winner-of-first.html | Fine News and Royal Saya Form 788 Aqueduct Double WINNER OF FIRST RETURNS 8310 Fine News With Yother Up Scores by Six Lengths Royal Saya by One | By William R Conklin | RE0000426492 | 1989-06-19 | B00000912281 |
| 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/football-giants-get-podoley-walton-in-trade-2-ends-acquired-from.html | Football Giants Get Podoley Walton in Trade 2 ENDS ACQUIRED FROM WASHINGTON Giants Send Aveni Daniels Whitsell to Redskins Green to Cowboys | By Robert L Teague | RE0000426492 | 1989-06-19 | B00000912281 |
| 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/fox-zanuck-doing-film-at-warners-shifts-chapman-report-in-dispute.html | FOX ZANUCK DOING FILM AT WARNERS Shifts Chapman Report in Dispute Over Autonomy | By Ah Weiler | RE0000426492 | 1989-06-19 | B00000912281 |
| 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/frances-assembly-cautions-de-gaulle.html | FRANCES ASSEMBLY CAUTIONS DE GAULLE | Special to The New York Time | RE0000426492 | 1989-06-19 | B00000912281 |
| 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/frank-j-burke.html | FRANK J BURKE | Special to The New York Times | RE0000426492 | 1989-06-19 | B00000912281 |
| 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/ghana-to-restrict-gold-transactions.html | GHANA TO RESTRICT GOLD TRANSACTIONS | Special to The New York Times | RE0000426492 | 1989-06-19 | B00000912281 |
| 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/good-talk-flows-atuptown-salon-retired-columbia-professor-host-to.html | GOOD TALK FLOWS ATUPTOWN SALON Retired Columbia Professor Host to Her ExStudents | By Nan Robertson | RE0000426492 | 1989-06-19 | B00000912281 |
| 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/goodwill-envoy-sees-us-aides.html | Goodwill Envoy Sees US Aides | Special to The New York Times | RE0000426492 | 1989-06-19 | B00000912281 |
| 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/harriman-arrives-in-rome.html | Harriman Arrives in Rome | Special to The New York Times | RE0000426492 | 1989-06-19 | B00000912281 |
| 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/henry-tammen-76-designer-of-bridges.html | HENRY TAMMEN 76 DESIGNER OF BRIDGES | Special to the New York Times | RE0000426492 | 1989-06-19 | B00000912281 |
| 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/highway-freight-above-1960-level-last-weeks-truck-tonnages.html | HIGHWAY FREIGHT ABOVE 1960 LEVEL Last Weeks Truck Tonnages Reflected Strike Fear | Special to The New York Times | RE0000426492 | 1989-06-19 | B00000912281 |
| 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/hoffa-threatens-a-new-labor-war-he-predicts-federation-will-readmit.html | HOFFA THREATENS A NEW LABOR WAR He Predicts Federation Will Readmit Teamsters in 18 Months or Break Up HOFFA THREATENS A NEW LABOR WAR | By Ah Raskin Special To the New York Times | RE0000426492 | 1989-06-19 | B00000912281 |
| 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/homes-promised-to-africa-envoys-realty-men-back-us-drive-for.html | HOMES PROMISED TO AFRICA ENVOYS Realty Men Back US Drive for Housing in Capital HOMES PROMISED TO AFRICA ENVOYS | By Lloyd Garrison Special To the New York Times | RE0000426492 | 1989-06-19 | B00000912281 |
| 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/howards-homers-pace-40-victory-catcher-hits-2-stafford-faces-28.html | HOWARDS HOMERS PACE 40 VICTORY Catcher Hits 2  Stafford Faces 28 Batters Tribe Shut Out 2d Day in Row | By John Drebinger | RE0000426492 | 1989-06-19 | B00000912281 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/husbands-find-a-dream-shattered-in-the-summer.html | Husbands Find a Dream Shattered in the Summer | By Martin Tolchin | RE0000426492 | 1989-06-19 | B00000912281 |
| 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/illegitimacy-rule-defended.html | Illegitimacy Rule Defended | GERALD A CANTOR | RE0000426492 | 1989-06-19 | B00000912281 |
| 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/in-the-nation-the-diversion-of-freight-from-common-carriers.html | In the Nation The Diversion of Freight From Common Carriers | By Arthur Krock | RE0000426492 | 1989-06-19 | B00000912281 |
| 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/jetport-rivalry-laid-to-new-york-meyner-says-rockefeller-wants.html | JETPORT RIVALRY LAID TO NEW YORK Meyner Says Rockefeller Wants Jersey to Permit Goshen to Get Site | Special to The New York Times | RE0000426492 | 1989-06-19 | B00000912281 |
| 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/joan-crawford-to-appear-on-tv-she-will-narrate-nbcs-the-ziegfeld-to.html | JOAN CRAWFORD TO APPEAR ON TV She Will Narrate NBCs The Ziegfeld Touch in Fall | By Richard F Shepard | RE0000426492 | 1989-06-19 | B00000912281 |
| 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/john-roosevelt-calls-for-new-hoffa-term.html | John Roosevelt Calls For New Hoffa Term | Special to The New York Times | RE0000426492 | 1989-06-19 | B00000912281 |
| 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/kefauver-challenges-the-ama-on-drug-advertising-standards.html | Kefauver Challenges the AMA On Drug Advertising Standards | By Russell Baker Special To the New York Times | RE0000426492 | 1989-06-19 | B00000912281 |
| 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/kennedy-confers-on-civil-defense-discusses-revamping-plan-and-new.html | KENNEDY CONFERS ON CIVIL DEFENSE Discusses Revamping Plan and New Shelter Funds | Special to The New York Times | RE0000426492 | 1989-06-19 | B00000912281 |
| 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/khrushchev-signs-defense-treaty-with-korea-reds-pledges-aid-by.html | KHRUSHCHEV SIGNS DEFENSE TREATY WITH KOREA REDS Pledges Aid by Every Means Against Possible AttackFinancial Help Extended US AND JAPAN ASSAILED Pact Is Seen as Soviet Bid to Outdo China in Rivalry for Leadership in Asia KHRUSHCHEV SIGNS RED KOREA PACT | By Osgood Caruthers Special To the New York Times | RE0000426492 | 1989-06-19 | B00000912281 |
| 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/korea-death-plot-laid-to-exchief-gen-chang-accused-of-plan-to.html | KOREA DEATH PLOT LAID TO EXCHIEF Gen Chang Accused of Plan to Eliminate His Rivals | Special to The New York Time | RE0000426492 | 1989-06-19 | B00000912281 |
| 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/large-soviet-blast-unconfirmed-by-us.html | LARGE SOVIET BLAST UNCONFIRMED BY US | Special to The New York Times | RE0000426492 | 1989-06-19 | B00000912281 |
| 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/league-of-voters-renews-charge-assails-anew-administration-of.html | LEAGUE OF VOTERS RENEWS CHARGE Assails Anew Administration of Registration Law | By Russell Porter | RE0000426492 | 1989-06-19 | B00000912281 |
| 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/letter-on-new-haven-loan.html | Letter on New Haven Loan | Special to The New York Times | RE0000426492 | 1989-06-19 | B00000912281 |
| 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/li-expoliceman-sentence.html | LI ExPoliceman Sentence | Special to The New York Times | RE0000426492 | 1989-06-19 | B00000912281 |
| 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/li-saltbox-house-to-go-on-view.html | LI SaltBox House to Go on View | Special to The New York Times | RE0000426492 | 1989-06-19 | B00000912281 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-07-07 | https://www.nytimes.com/1961/07/07/archiv es/live-mystery-series-is-welcome-fare.html | Live Mystery Series Is Welcome Fare | RFS | RE0000426492 | 1989-06-19 | B00000912281 |
| 1961-07-07 | https://www.nytimes.com/1961/07/07/archiv es/macarthur-returns-to-an-old-battlefield-at-lingayen.html | MacArthur Returns to an Old Battlefield at Lingayen | Special to The New York Times | RE0000426492 | 1989-06-19 | B00000912281 |
| 1961-07-07 | https://www.nytimes.com/1961/07/07/archiv es/making-relief-permanent.html | Making Relief Permanent | GEORGE M ZOEBELEIN | RE0000426492 | 1989-06-19 | B00000912281 |
| 1961-07-07 | https://www.nytimes.com/1961/07/07/archiv es/meyner-acts-to-bar-sale-of-wntatv-meyner-protests-sale-of-wntatv.html | Meyner Acts to Bar Sale of WNTATV MEYNER PROTESTS SALE OF WNTATV | By George Cable Wright Special To the New York Times | RE0000426492 | 1989-06-19 | B00000912281 |
| 1961-07-07 | https://www.nytimes.com/1961/07/07/archiv es/miss-nancy-dyer-prospective-bride.html | Miss Nancy Dyer Prospective Bride | Special to The New York Times | RE0000426492 | 1989-06-19 | B00000912281 |
| 1961-07-07 | https://www.nytimes.com/1961/07/07/archiv es/mississippi-sued-by-us-on-voting-two-counties-said-to-block-negroes.html | MISSISSIPPI SUED BY US ON VOTING Two Counties Said to Block Negroes Registration | By Alvin Shuster Special To the New York Times | RE0000426492 | 1989-06-19 | B00000912281 |
| 1961-07-07 | https://www.nytimes.com/1961/07/07/archiv es/mrs-john-w-grinold.html | MRS JOHN W GRINOLD | Special to The New York Times | RE0000426492 | 1989-06-19 | B00000912281 |
| 1961-07-07 | https://www.nytimes.com/1961/07/07/archiv es/mrs-johnstone-leads-her-80-for-159-paces-cross-county-golf-by-2.html | MRS JOHNSTONE LEADS Her 80 for 159 Paces Cross County Golf by 2 Shots | Special to The New York Times | RE0000426492 | 1989-06-19 | B00000912281 |
| 1961-07-07 | https://www.nytimes.com/1961/07/07/archiv es/mrs-spalding-scores-round-hill-player-and-mrs-untermeyer-win.html | MRS SPALDING SCORES Round Hill Player and Mrs Untermeyer Win PlayOff | Special to The New York Times | RE0000426492 | 1989-06-19 | B00000912281 |
| 1961-07-07 | https://www.nytimes.com/1961/07/07/archiv es/mrs-squiers-is-rewed.html | Mrs Squiers Is Rewed | Special to The New York Times | RE0000426492 | 1989-06-19 | B00000912281 |
| 1961-07-07 | https://www.nytimes.com/1961/07/07/archiv es/music-lily-pons-heard-sings-french-works-at-lewisohn-stadium.html | Music Lily Pons Heard Sings French Works at Lewisohn Stadium | By Alan Rich | RE0000426492 | 1989-06-19 | B00000912281 |
| 1961-07-07 | https://www.nytimes.com/1961/07/07/archiv es/named-to-tennessee-court.html | Named to Tennessee Court | Special to The New York Times | RE0000426492 | 1989-06-19 | B00000912281 |
| 1961-07-07 | https://www.nytimes.com/1961/07/07/archiv es/need-only-basis.html | Need Only Basis | MITCHELL I GINSBERG | RE0000426492 | 1989-06-19 | B00000912281 |
| 1961-07-07 | https://www.nytimes.com/1961/07/07/archiv es/negro-job-curbs-in-south-charged-naacp-cites-7-textile-groups-and.html | NEGRO JOB CURBS IN SOUTH CHARGED NAACP Cites 7 Textile Groups and Westinghouse | By Peter Braestrup Special To the New York Times | RE0000426492 | 1989-06-19 | B00000912281 |
| 1961-07-07 | https://www.nytimes.com/1961/07/07/archiv es/new-alaska-plan-to-cut-cargo-fees-surfaceair-shipments-and-from-us.html | NEW ALASKA PLAN TO CUT CARGO FEES SurfaceAir Shipments and From US Scheduled | By Joseph Carter | RE0000426492 | 1989-06-19 | B00000912281 |
| 1961-07-07 | https://www.nytimes.com/1961/07/07/archiv es/new-hempstead-supervisor.html | New Hempstead Supervisor | Special to The New York Times | RE0000426492 | 1989-06-19 | B00000912281 |
| 1961-07-07 | https://www.nytimes.com/1961/07/07/archiv es/not-place-for-toughness.html | Not Place for Toughness | CLARE TOUSLEY | RE0000426492 | 1989-06-19 | B00000912281 |
| 1961-07-07 | https://www.nytimes.com/1961/07/07/archiv es/ny-central-fights-west-shore-revival.html | NY CENTRAL FIGHTS WEST SHORE REVIVAL | Special to The New York Times | RE0000426492 | 1989-06-19 | B00000912281 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/only-6-will-trot-in-international-guest-for-2-horses-fails-adios.html | ONLY 6 WILL TROT IN INTERNATIONAL Guest for 2 Horses Fails Adios Butler 12 for Pace | By Louis Effrat Special To the New York Times | RE0000426492 | 1989-06-19 | B00000912281 |
| 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/peiping-un-seat-backed-by-synod-vote-by-new-denomination-indicates.html | PEIPING UN SEAT BACKED BY SYNOD Vote by New Denomination Indicates Sentiment | By George Dugan Special To the New York Times | RE0000426492 | 1989-06-19 | B00000912281 |
| 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/peipingmoscow-rift-soviet-pact-with-north-korea-viewed-as-part-of.html | PeipingMoscow Rift Soviet Pact With North Korea Viewed As Part of Drive for Asian Reds Fealty | By Harrison E Salisbury | RE0000426492 | 1989-06-19 | B00000912281 |
| 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/percy-h-jackson.html | PERCY H JACKSON | Special to The New York Times | RE0000426492 | 1989-06-19 | B00000912281 |
| 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/poland-seeking-large-us-loan-wants-180-million-but-may-not-get-full.html | POLAND SEEKING LARGE US LOAN Wants 180 Million but May Not Get Full Amount | By Tad Szulc Special To the New York Times | RE0000426492 | 1989-06-19 | B00000912281 |
| 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/pope-in-plea-on-algeria-voices-concern-over-violence-and-hopes-for.html | POPE IN PLEA ON ALGERIA Voices Concern Over Violence and Hopes for Agreement | Special to The New York Times | RE0000426492 | 1989-06-19 | B00000912281 |
| 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/producers-fear-theatre-strike-doubt-stagehands-will-sign-contract.html | PRODUCERS FEAR THEATRE STRIKE Doubt Stagehands Will Sign Contract Before Walkout | By Louis Calta | RE0000426492 | 1989-06-19 | B00000912281 |
| 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/prof-r-r-williams-jr.html | PROF R R WILLIAMS JR | Special to The New York Times | RE0000426492 | 1989-06-19 | B00000912281 |
| 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/reuther-bids-american-motors-set-pattern-for-auto-contracts.html | Reuther Bids American Motors Set Pattern for Auto Contracts | By Damon Stetson Special To the New York Times | RE0000426492 | 1989-06-19 | B00000912281 |
| 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/rightists-bombs-reply-in-algiers-three-wounded-by-blasts-moslems.html | RIGHTISTS BOMBS REPLY IN ALGIERS Three Wounded by Blasts  Moslems Bury Riot Dead | Special to The New York Times | RE0000426492 | 1989-06-19 | B00000912281 |
| 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/rocket-called-defense-need.html | Rocket Called Defense Need | Special to The New York Times | RE0000426492 | 1989-06-19 | B00000912281 |
| 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/rusk-sees-perils-in-aid-reduction-warns-of-red-demands-fulbright.html | RUSK SEES PERILS IN AID REDUCTION Warns of Red Demands  Fulbright Optimistic on Passage of Kennedy Bill RUSK CALLS CUTS IN AID DANGEROUS | By Felix Belair Jr Special to the New York Times | RE0000426492 | 1989-06-19 | B00000912281 |
| 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/ryan-estate-settled-grandson-of-financier-left-a-net-of-689686.html | RYAN ESTATE SETTLED Grandson of Financier Left a Net of 689686 | Special to The New York Times | RE0000426492 | 1989-06-19 | B00000912281 |
| 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/sally-victor-her-own-best-hat-critic-every-creation-meets-acid-test.html | Sally Victor Her Own Best Hat Critic Every Creation Meets Acid Test on Head of Designer Milliner Believes Hats Should Be Chosen Like Jewels | By Charlotte Curtis | RE0000426492 | 1989-06-19 | B00000912281 |
| 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/schoeniths-to-seek-40000-seafair-trophy-detroit-father-and-son-to.html | Schoeniths to Seek 40000 Seafair Trophy Detroit Father and Son to Enter 2 Craft in Race Gale V Driven by Cantrell Choice for Seattle Event | By Clarence E Lovejoy | RE0000426492 | 1989-06-19 | B00000912281 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/school-inquiry-may-be-widened-state-weighs-action-in-new-phases-of.html | SCHOOL INQUIRY MAY BE WIDENED State Weighs Action in New Phases of City Education | By Leonard Buder | RE0000426492 | 1989-06-19 | B00000912281 |
| 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/script-stressed-by-tv-executive-roy-huggins-of-fox-insists.html | SCRIPT STRESSED BY TV EXECUTIVE Roy Huggins of Fox Insists Producers Be Writers | By Murray Schumach Special To the New York Times | RE0000426492 | 1989-06-19 | B00000912281 |
| 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/sees-nation-endangered.html | Sees Nation Endangered | DOUGLAS TAYLOR | RE0000426492 | 1989-06-19 | B00000912281 |
| 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/sharks-seen-off-li-thousands-of-bathers-flee-atlantic-beach-water.html | SHARKS SEEN OFF LI Thousands of Bathers Flee Atlantic Beach Water | Special to The New York Times | RE0000426492 | 1989-06-19 | B00000912281 |
| 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/sports-of-the-times-symbol-of-integrity.html | Sports of The Times Symbol of Integrity | By Arthur Daley | RE0000426492 | 1989-06-19 | B00000912281 |
| 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/stabilizer-of-mideast-samuel-charles-elworthy.html | Stabilizer of Mideast Samuel Charles Elworthy | Special to The New York Times | RE0000426492 | 1989-06-19 | B00000912281 |
| 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/stein-sobel.html | Stein  Sobel | Special to The New York Times | RE0000426492 | 1989-06-19 | B00000912281 |
| 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/stocks-advance-as-volume-rises-average-is-at-38739-up-097-point-on.html | STOCKS ADVANCE AS VOLUME RISES Average Is at 38739 Up 097 Point on Day and 627 So Far in July GAIN ERASES JUNE LOSS Rails Lead Climb on Hope of Federal Aid  Avco Most Active Issue STOCKS ADVANCE AS VOLUME RISES | By Burton Crane | RE0000426492 | 1989-06-19 | B00000912281 |
| 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/taxpayer-declared-penalized.html | Taxpayer Declared Penalized | MARGARET NICOLL CADWALADER | RE0000426492 | 1989-06-19 | B00000912281 |
| 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/theatre-poetic-injustice-in-the-park-rain-mars-opening-of-papps.html | Theatre Poetic Injustice in the Park Rain Mars Opening of Papps Much Ado Final Scenes of Vibrant Production Dropped | By Howard Taubman | RE0000426492 | 1989-06-19 | B00000912281 |
| 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/thomas-egan-66-a-federal-judge-member-of-district-court-in.html | THOMAS EGAN 66 A FEDERAL JUDGE Member of District Court in Philadelphia Since 57 Dies | Special to The New York Times | RE0000426492 | 1989-06-19 | B00000912281 |
| 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/tokyo-notes-red-korea-pact.html | Tokyo Notes Red Korea Pact | Special to The New York Times | RE0000426492 | 1989-06-19 | B00000912281 |
| 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/track-stars-hold-light-drill-here-31-men-17-women-depart-for-moscow.html | TRACK STARS HOLD LIGHT DRILL HERE 31 Men 17 Women Depart for Moscow Tomorrow | By Joseph M Sheehan | RE0000426492 | 1989-06-19 | B00000912281 |
| 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/truck-strike-aid-asked-of-mayor-intervention-by-governor-is-also.html | TRUCK STRIKE AID ASKED OF MAYOR Intervention by Governor Is Also Sought by Builders | By Ralph Katz | RE0000426492 | 1989-06-19 | B00000912281 |
| 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/tubular-vessel-to-study-oceans-for-navy-as-it-drifts-with-crew.html | Tubular Vessel to Study Oceans For Navy as It Drifts With Crew | By John W Finney Special To the New York Times | RE0000426492 | 1989-06-19 | B00000912281 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/tv-a-test-of-sincerity-governor-meyner-questions-fccs-role-in.html | TV A Test of Sincerity Governor Meyner Questions FCCs Role in Proposed Educational Station | By Jack Gould Special To the New York Times | RE0000426492 | 1989-06-19 | B00000912281 |
| 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/two-jersey-banks-to-merge.html | Two Jersey Banks to Merge | Special to The New York Times | RE0000426492 | 1989-06-19 | B00000912281 |
| 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/two-us-scientists-win-british-awards.html | TWO US SCIENTISTS WIN BRITISH AWARDS | Special to The New York Times | RE0000426492 | 1989-06-19 | B00000912281 |
| 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/ulbricht-shuns-force-on-berlin-says-east-germans-will-not-use-it.html | ULBRICHT SHUNS FORCE ON BERLIN Says East Germans Will Not Use It  Asks Sacrifices | By Gerd Wilcke Special To the New York Times | RE0000426492 | 1989-06-19 | B00000912281 |
| 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/un-talks-weighed-in-south-africa-rift.html | UN TALKS WEIGHED IN SOUTH AFRICA RIFT | Special to The New York Times | RE0000426492 | 1989-06-19 | B00000912281 |
| 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/us-calls-treaty-colonial.html | US Calls Treaty Colonial | Special to The New York Times | RE0000426492 | 1989-06-19 | B00000912281 |
| 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/us-denies-loan-for-new-haven-trusteeship-due-railroad-must-continue.html | US DENIES LOAN FOR NEW HAVEN TRUSTEESHIP DUE Railroad Must Continue to Operate During Crisis White House Says DEFENSE PLEA REFUSED Alpert Is Not Expected to Be Assigned a Role in Any Reorganization Plan US DENIES LOAN FOR NEW HAVEN | By Tom Wicker Special To the New York Times | RE0000426492 | 1989-06-19 | B00000912281 |
| 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/us-disavows-plan-for-two-chinas-in-un-denies-urging-offer-of-seat.html | US Disavows Plan for Two Chinas in UN Denies Urging Offer of Seat That Peiping Would Spurn Varied Possibilities Weighed to Meet Assembly Issue | By Ew Kenworthy Special to the New York Times | RE0000426492 | 1989-06-19 | B00000912281 |
| 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/use-joint-chiefs-mnamara-urged-arends-note-cites-reports-that.html | USE JOINT CHIEFS MNAMARA URGED Arends Note Cites Reports That Military Is Ignored | By Hanson W Baldwin | RE0000426492 | 1989-06-19 | B00000912281 |
| 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/vanderbilt-plunge-is-ruled-a-suicide.html | VANDERBILT PLUNGE IS RULED A SUICIDE | Special to The New York Times | RE0000426492 | 1989-06-19 | B00000912281 |
| 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/views-on-social-welfare.html | Views on Social Welfare | JOHN L STEIGERWALT | RE0000426492 | 1989-06-19 | B00000912281 |
| 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/w-g-jackson-marries-mrs-doris-richmond.html | W G Jackson Marries Mrs Doris Richmond | Special to The New York Times | RE0000426492 | 1989-06-19 | B00000912281 |
| 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/walter-scores-2-security-aides-would-abolish-office-they-head-calls.html | Walter Scores 2 Security Aides Would Abolish Office They Head Calls Kennedy Appointees Unqualified  Offers Bill for Passport Bureau With SenateApproved Chiefs | By Cp Trussell Special To the New York Times | RE0000426492 | 1989-06-19 | B00000912281 |
| 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/washington-how-to-survive-hot-air-this-summer.html | Washington How to Survive Hot Air This Summer | By James Reston | RE0000426492 | 1989-06-19 | B00000912281 |
| 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/wayne-s-weil-fiance-of-shelia-a-swenson.html | Wayne S Weil Fiance Of Shelia A Swenson | Special to The New York Times | RE0000426492 | 1989-06-19 | B00000912281 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/white-house-asks-democrats-here-to-stop-fighting-collapse-of-drive.html | WHITE HOUSE ASKS DEMOCRATS HERE TO STOP FIGHTING Collapse of Drive for Levitt PossibleStark Willing to Run for Brooklyn Post PARTY FIGHT HERE IRKS WHITE HOUSE | By Douglas Dales | RE0000426492 | 1989-06-19 | B00000912281 |
| 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/woman-rescues-caroline-kennedy-in-over-her-head.html | Woman Rescues Caroline Kennedy In Over Her Head | Special to The New York Times | RE0000426492 | 1989-06-19 | B00000912281 |
| 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/wood-field-and-stream-fishing-through-motor-vehicle-register.html | Wood Field and Stream Fishing Through Motor Vehicle Register Conserves Wardens Time and Shoes | By Michael Strauss Special To the New York Times | RE0000426492 | 1989-06-19 | B00000912281 |
| 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/work-requirement-applauded.html | Work Requirement Applauded | JAMES ANDREWS | RE0000426492 | 1989-06-19 | B00000912281 |
| 1961-07-07 | https://www.nytimes.com/1961/07/07/archives/zastko-cards-70-shares-open-lead-de-baufre-also-two-under-par-in.html | ZASTKO CARDS 70 SHARES OPEN LEAD De Baufre Also Two Under Par in New Jersey Golf | By Lincoln A Werden Special To the New York Times | RE0000426492 | 1989-06-19 | B00000912281 |
| 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/20-senators-hail-a-rebel-farmer-he-purchased-cadillac-with-corn-he.html | 20 SENATORS HAIL A REBEL FARMER He Purchased Cadillac With Corn He Did Not Plant | By Russell Baker Special To the New York Times | RE0000426491 | 1989-06-19 | B00000912280 |
| 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/adios-butler-260-captures-little-pat-pace-for-fifth-straight.html | Adios Butler 260 Captures Little Pat Pace for Fifth Straight Triumph FAVORITE MISSES MARK BY SECOND Adios Butler Does Mile and a 16th in 207 25  Mr Budlong Is RunnerUp | By Louis Effrat Special to The New York Times | RE0000426491 | 1989-06-19 | B00000912280 |
| 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/ah-la-dolce-vita-july-in-rome-yields-ample-joy-on-little-work.html | Ah La Dolce Vita July in Rome Yields Ample Joy on Little Work | By Paul Hofmann Special To the New York Times | RE0000426491 | 1989-06-19 | B00000912280 |
| 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/angela-corbin-fiancee-of-orville-deibler-jr.html | Angela Corbin Fiancee Of Orville Deibler Jr | Special to The New York Times | RE0000426491 | 1989-06-19 | B00000912280 |
| 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/art-detectives-face-a-pushbutton-test-on-primitive-works.html | Art Detectives Face A PushButton Test On Primitive Works | By Sanka Knox | RE0000426491 | 1989-06-19 | B00000912280 |
| 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/auto-union-asks-cut-in-work-time-it-bids-gm-help-to-create-more-job.html | AUTO UNION ASKS CUT IN WORK TIME It Bids GM Help to Create More Job Opportunities | By Damon Stetson Special To the New York Times | RE0000426491 | 1989-06-19 | B00000912280 |
| 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/berle-retires-as-latin-adviser-clarifying-the-line-of-command-berle.html | Berle Retires as Latin Adviser Clarifying the Line of Command Berle Retires as Latin Adviser Clarifying the Line of Command | By Tad Szulc Special To the New York Times | RE0000426491 | 1989-06-19 | B00000912280 |
| 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/bonds-corporates-advance-and-long-governments-decline-syndicate.html | Bonds Corporates Advance and Long Governments Decline SYNDICATE BREAKS FOR AT  T ISSUE Debentures Release Spurs Other Recent Offerings Municipals Advance | By Paul Heffernan | RE0000426491 | 1989-06-19 | B00000912280 |
| 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/bonn-bans-camp-plan-as-red.html | Bonn Bans Camp Plan as Red | Special to The New York Times | RE0000426491 | 1989-06-19 | B00000912280 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000426491 | 1989-06-19 | B00000912280 |
| 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/brandt-urges-conference.html | Brandt Urges Conference | Special to The New York Times | RE0000426491 | 1989-06-19 | B00000912280 |
| 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/brighter-students-are-found-to-keep-half-an-eye-on-tv.html | Brighter Students Are Found to Keep Half an Eye on TV | Special to The New York Times | RE0000426491 | 1989-06-19 | B00000912280 |
| 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/britains-pound-at-a-4year-low-pressure-on-sterling-laid-to-doubts-a.html | BRITAINS POUND AT A 4YEAR LOW Pressure on Sterling Laid to Doubts About Economy | Special to The New York Times | RE0000426491 | 1989-06-19 | B00000912280 |
| 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/calls-for-city-planning.html | Calls for City Planning | CHARLES C PLATT | RE0000426491 | 1989-06-19 | B00000912280 |
| 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/charles-c-pfeiffer.html | CHARLES C PFEIFFER | Special to The New York Times | RE0000426491 | 1989-06-19 | B00000912280 |
| 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/colombo-talks-finished.html | Colombo Talks Finished | Special to The New York Times | RE0000426491 | 1989-06-19 | B00000912280 |
| 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/comdr-s-w-de-rham.html | COMDR S W DE RHAM | Special to The New York Times | RE0000426491 | 1989-06-19 | B00000912280 |
| 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/common-market-backed-by-ayub-he-says-pakistan-would-not-block.html | COMMON MARKET BACKED BY AYUB He Says Pakistan Would Not Block Britains Joining | Special to The New York Times | RE0000426491 | 1989-06-19 | B00000912280 |
| 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/commons-votes-ouster-of-coyne-but-canada-senate-is-threat-to-bill.html | COMMONS VOTES OUSTER OF COYNE But Canada Senate Is Threat to Bill Against Bank Head | By Raymond Daniell Special To the New York Times | RE0000426491 | 1989-06-19 | B00000912280 |
| 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/concern-in-britain-grows.html | Concern in Britain Grows | By Drew Middleton Special To the New York Times | RE0000426491 | 1989-06-19 | B00000912280 |
| 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/contract-bridge-by-keeping-entries-to-hand-and-dummy-player-usually.html | Contract Bridge By Keeping Entries to Hand and Dummy Player Usually Secures Advantage | By Albert H Morehead | RE0000426491 | 1989-06-19 | B00000912280 |
| 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/count-treccani-italian-scholar-industrialist-and-patron-of-italian.html | COUNT TRECCANI ITALIAN SCHOLAR Industrialist and Patron of Italian Encyclopedia Dies | Special to The New York Times | RE0000426491 | 1989-06-19 | B00000912280 |
| 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/couple-turn-to-apparel-as-foil-for-accessories.html | Couple Turn to Apparel As Foil for Accessories | By Mary Burt Holmes | RE0000426491 | 1989-06-19 | B00000912280 |
| 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/court-continues-ship-strike-writ-decision-on-us-injunction-delayed.html | COURT CONTINUES SHIP STRIKE WRIT Decision on US Injunction Delayed Till Next Week | By George Horne | RE0000426491 | 1989-06-19 | B00000912280 |
| 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/daley-is-victor-in-143-contest-yank-pitcher-gives-8-hits-6-runs.html | DALEY IS VICTOR IN 143 CONTEST Yank Pitcher Gives 8 Hits  6 Runs Score in Second  Howard Clouts Homer | By Robert L Teague | RE0000426491 | 1989-06-19 | B00000912280 |
| 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/denies-catholics-impose-views.html | Denies Catholics Impose Views | EB KEVINS | RE0000426491 | 1989-06-19 | B00000912280 |
| 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/der-scutt-fiance-of-miss-kubler-nuptials-sept-16-senior-at-barnard.html | Der Scutt Fiance Of Miss Kubler Nuptials Sept 16 Senior at Barnard and Architecture Graduate ou Yale Will Marry | Special to The New York Times | RE0000426491 | 1989-06-19 | B00000912280 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/dr-nathaniel-j-loeb.html | DR NATHANIEL J LOEB | Special to The New York Times | RE0000426491 | 1989-06-19 | B00000912280 |
| 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/eichmann-admits-moral-guilt-wilts-under-crossexamination-eichmann.html | Eichmann Admits Moral Guilt Wilts Under CrossExamination Eichmann Admits Moral Guilt Wilts Under Cross Examination | By Homer Bigart Special To the New York Times | RE0000426491 | 1989-06-19 | B00000912280 |
| 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/extremists-scored-dodd-of-connecticut-asserts-they-threaten-freedom.html | EXTREMISTS SCORED Dodd of Connecticut Asserts They Threaten Freedom | Special to The New York Times | RE0000426491 | 1989-06-19 | B00000912280 |
| 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/father-devotes-time-to-family-in-the-summer.html | Father Devotes Time to Family In the Summer | By Martin Tolchin | RE0000426491 | 1989-06-19 | B00000912280 |
| 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/fcc-action-near-on-wins-wmgm-reports-requested.html | FCC ACTION NEAR ON WINS WMGM Reports Requested | By Richard F Shepard | RE0000426491 | 1989-06-19 | B00000912280 |
| 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/foreign-affairs-kremlin-confusion-and-kuwait.html | Foreign Affairs Kremlin Confusion and Kuwait | By Cl Sulzberger | RE0000426491 | 1989-06-19 | B00000912280 |
| 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/former-rhee-aide-in-korean-cabinet.html | FORMER RHEE AIDE IN KOREAN CABINET | Special to The New York Times | RE0000426491 | 1989-06-19 | B00000912280 |
| 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/governor-scored-on-redistricting-congressman-says-he-bides-time.html | GOVERNOR SCORED ON REDISTRICTING Congressman Says He Bides Time Till Mayoralty Vote | By Cp Trussell Special To the New York Times | RE0000426491 | 1989-06-19 | B00000912280 |
| 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/hardware-stocks-hammers-and-hats.html | Hardware Stocks Hammers  and Hats | By Carrie Donovan | RE0000426491 | 1989-06-19 | B00000912280 |
| 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/harriman-assures-cambodian-on-laos.html | HARRIMAN ASSURES CAMBODIAN ON LAOS | Special to The New York Times | RE0000426491 | 1989-06-19 | B00000912280 |
| 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/helene-cooper-bride-jr-of-pete-t-johnson-jr.html | Helene Cooper Bride Jr Of Pete T Johnson Jr | Special to The New York Times | RE0000426491 | 1989-06-19 | B00000912280 |
| 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/herman-lieb.html | HERMAN LIEB | Special to The New York Times | RE0000426491 | 1989-06-19 | B00000912280 |
| 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/hick-wiley.html | Hick  Wiley | Special to The New York Times | RE0000426491 | 1989-06-19 | B00000912280 |
| 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/hoffa-is-elected-by-acclamation-wins-new-fiveyear-term-as-teamsters.html | HOFFA IS ELECTED BY ACCLAMATION Wins New FiveYear Term as Teamsters President | By Ah Raskinspecial To the New York Times | RE0000426491 | 1989-06-19 | B00000912280 |
| 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/horace-j-jaquith.html | HORACE J JAQUITH | Special to The New York Times | RE0000426491 | 1989-06-19 | B00000912280 |
| 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/hula-lou-first-by-halflength-at-aqueduct-favorite-outraces.html | Hula Lou First by HalfLength at Aqueduct Favorite Outraces Vivandiere and Pays 660 Wolfram Will Carry 130 Pounds Today in Grass Stakes | By Joseph C Nichols | RE0000426491 | 1989-06-19 | B00000912280 |
| 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/italy-oil-concern-confirms-iraq-bid-crews-sought-amid-rumors-of.html | ITALY OIL CONCERN CONFIRMS IRAQ BID Crews Sought Amid Rumors of National Plan | Special to The New York Times | RE0000426491 | 1989-06-19 | B00000912280 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/jetport-foes-map-trenton-protest-morris-and-union-residents-plan.html | JETPORT FOES MAP TRENTON PROTEST Morris and Union Residents Plan Mass Attendance at Hearing Set by Meyner GOVERNOR IS ASSAILED Group Opposes His Intention to Veto Measure Barring Field in North Jersey JETPORT FOES MAP TRENTON PROTEST | By George Cable Wright Special To the New York Times | RE0000426491 | 1989-06-19 | B00000912280 |
| 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/job-test-set-here-in-new-relief-act-dumpson-orders-applicants-sent.html | JOB TEST SET HERE IN NEW RELIEF ACT Dumpson Orders Applicants Sent to State Bureau | By Charles Grutzner | RE0000426491 | 1989-06-19 | B00000912280 |
| 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/june-auto-sales-near-mays-pace-gm-has-heaviest-volume-for-any-month.html | JUNE AUTO SALES NEAR MAYS PACE GM Has Heaviest Volume for Any Month in Its 1961 Model Run MARKET LOOKS STRONG Trade Publication Expects Best Inventory Cleanup in PostWar Years | Special to The New York Times | RE0000426491 | 1989-06-19 | B00000912280 |
| 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/kassim-disavows-attack-plan.html | Kassim Disavows Attack Plan | Special to The New York Times | RE0000426491 | 1989-06-19 | B00000912280 |
| 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/kennedy-to-meet-3-aides-on-berlin-rusk-mcnamara-and-taylor-will.html | KENNEDY TO MEET 3 AIDES ON BERLIN Rusk McNamara and Taylor Will Confer With Him at Hyannis Port Today KENNEDY TO MEET 3 AIDS ON BERLIN | By Ew Kenworthy Special To the New York Times | RE0000426491 | 1989-06-19 | B00000912280 |
| 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/kickback-case-dropped-jersey-indictments-against-14-are-dismissed.html | KICKBACK CASE DROPPED Jersey Indictments Against 14 Are Dismissed | Special to The New York Times | RE0000426491 | 1989-06-19 | B00000912280 |
| 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/kuwaits-population.html | Kuwaits Population | ABDULAZIZ HUSSEIN | RE0000426491 | 1989-06-19 | B00000912280 |
| 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/latin-aid-plan-hailed-bolivian-writes-kennedy-on-alliance-for.html | LATIN AID PLAN HAILED Bolivian Writes Kennedy on Alliance for Progress | Special to The New York Times | RE0000426491 | 1989-06-19 | B00000912280 |
| 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/laver-trounces-mckinley-in-straight-sets-to-gain-wimbledon-tennis.html | Laver Trounces McKinley in Straight Sets to Gain Wimbledon Tennis Title AUSSIE CAPTURES 55MINUTE FINAL Laver Turns Back McKinley by 63 61 64  Fraser Team Takes SemiFinal | By Fred Tupper Special To the New York Times | RE0000426491 | 1989-06-19 | B00000912280 |
| 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/li-phone-office-robbed.html | LI Phone Office Robbed | Special to The New York Times | RE0000426491 | 1989-06-19 | B00000912280 |
| 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/li-recreation-put-up-to-staff-oceanside-school-employes-asked-to.html | LI RECREATION PUT UP TO STAFF Oceanside School Employes Asked to Wait for Pay | By Roy Silver Special to The New York Times | RE0000426491 | 1989-06-19 | B00000912280 |
| 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/line-and-central-in-a-dispute-on-500-million-in-real-estate-50year.html | Line and Central in a Dispute On 500 Million in Real Estate 50Year Fight Nears Climax Over New Pan Am ProjectNew Haven Interest Dates to Lease 113 Years Old | By Edmond J Bartnett | RE0000426491 | 1989-06-19 | B00000912280 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/louise-menlo-married.html | Louise Menlo Married | Special to The New York Times | RE0000426491 | 1989-06-19 | B00000912280 |
| 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/market-zigzags-then-falls-a-bit-most-major-groups-mixed-average.html | MARKET ZIGZAGS THEN FALLS A BIT Most Major Groups Mixed  Average Dips 1 Point  Trading Shows Drop 552 ISSUES OFF 473 UP Analysts Hopeful in Spite of Slide  Indicators Found to Continue Bullish MARKET ZIGZAGS THEN FALLS A BIT | By Burton Crane | RE0000426491 | 1989-06-19 | B00000912280 |
| 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/mary-hilliard-hollins-alumna-will-be-a-bride-1955-debutante-fiancee.html | Mary Hilliard Hollins Alumna Will Be a Bride 1955 Debutante Fiancee of Thomas Evans Jr Virginia Graduate | Special to The New York Times | RE0000426491 | 1989-06-19 | B00000912280 |
| 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/mideast-storm-center-kuwaitis-feel-safe-with-british-troops-but.html | Mideast Storm Center Kuwaitis Feel Safe With British Troops But Wonder When They Are Leaving | By Dana Adams Schmidt Special To the New York Times | RE0000426491 | 1989-06-19 | B00000912280 |
| 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/migration-plan-may-aid-brazil-us-to-take-up-project-with-special.html | MIGRATION PLAN MAY AID BRAZIL US to Take Up Project With Special Rio Envoy | Special to The New York Times | RE0000426491 | 1989-06-19 | B00000912280 |
| 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/miss-hollis-fiancee-of-thomas-reese-3d.html | Miss Hollis Fiancee Of Thomas Reese 3d | Special to The New York Times | RE0000426491 | 1989-06-19 | B00000912280 |
| 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/mosel-lumpkin-share-open-lead-essex-fells-and-echo-lake-pros-get.html | MOSEL LUMPKIN SHARE OPEN LEAD Essex Fells and Echo Lake Pros Get 144s in Jersey | Special to The New York Times | RE0000426491 | 1989-06-19 | B00000912280 |
| 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/moslems-beaten-by-algiers-youths.html | MOSLEMS BEATEN BY ALGIERS YOUTHS | Special to The New York Times | RE0000426491 | 1989-06-19 | B00000912280 |
| 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/movie-immorality-hit-pope-urges-renewed-effort-to-halt-insidious.html | MOVIE IMMORALITY HIT Pope Urges Renewed Effort to Halt Insidious Films | Special to The New York Times | RE0000426491 | 1989-06-19 | B00000912280 |
| 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/mrs-alfred-p-reeves.html | MRS ALFRED P REEVES | Special to The New York Times | RE0000426491 | 1989-06-19 | B00000912280 |
| 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/mrs-davitt-triumphs-192-wins-jersey-senior-golf-mrs-flanagan-next.html | MRS DAVITT TRIUMPHS 192 Wins Jersey Senior Golf  Mrs Flanagan Next | Special to The New York Times | RE0000426491 | 1989-06-19 | B00000912280 |
| 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/mrs-fatimma-oddessa.html | MRS FATIMMA ODDESSA | SPECIAL TO THE NEW YORK TIMES | RE0000426491 | 1989-06-19 | B00000912280 |
| 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/mrs-lily-cross-wed-to-erskine-l-bedford.html | Mrs Lily Cross Wed To Erskine L Bedford | Special to The New York Times | RE0000426491 | 1989-06-19 | B00000912280 |
| 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/mrs-ryan-is-victor-by-5-shots-on-links.html | MRS RYAN IS VICTOR BY 5 SHOTS ON LINKS | Special to The New York Times | RE0000426491 | 1989-06-19 | B00000912280 |
| 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/navy-names-new-chief-of-bayonne-supply-unit.html | Navy Names New Chief Of Bayonne Supply Unit | Special to The New York Times | RE0000426491 | 1989-06-19 | B00000912280 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/new-haven-files-bankruptcy-petition-reorganization-is-approved-by.html | New Haven Files Bankruptcy Petition Reorganization Is Approved by Court Aug 1 Hearing Is Set to Appoint a Trustee to Run Railroad New Haven Railroad Presents Bankruptcy Petition and Asks Reorganization PLEA IS APPROVED IN FEDERAL COURT Action Blocks Creditors Aug 1 Hearing Set to Name Trustee | By Robert E Bedingfield | RE0000426491 | 1989-06-19 | B00000912280 |
| 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/new-trial-ordered-for-youth-in-killing.html | NEW TRIAL ORDERED FOR YOUTH IN KILLING | Special to The New York Times | RE0000426491 | 1989-06-19 | B00000912280 |
| 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/newburgh-plan-on-welfare-held-illegal-by-panel-state-inquiry-urges.html | NEWBURGH PLAN ON WELFARE HELD ILLEGAL BY PANEL State Inquiry Urges City Be Forbidden to Enforce Its Stringent Regulations Newburghs Plan for Welfare Held Illegal by State Inquiry | By Warren Weaver Jr Special To the New York Times | RE0000426491 | 1989-06-19 | B00000912280 |
| 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/nichols-orsi.html | Nichols  Orsi | Special to The New York Times | RE0000426491 | 1989-06-19 | B00000912280 |
| 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/osbornes-luther-in-paris-premiere.html | OSBORNES LUTHER IN PARIS PREMIERE | Special to The New York Times | RE0000426491 | 1989-06-19 | B00000912280 |
| 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/park-arts-center-given-to-stamford.html | Park Arts Center Given to Stamford | Special to The New York Times | RE0000426491 | 1989-06-19 | B00000912280 |
| 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/parley-set-today-on-flight-crews-panel-slates-final-attempt-to-find.html | PARLEY SET TODAY ON FLIGHT CREWS Panel Slates Final Attempt to Find Basis for Accord | By Edward Hudson | RE0000426491 | 1989-06-19 | B00000912280 |
| 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/peru-phone-workers-strike.html | Peru Phone Workers Strike | Special to The New York Times | RE0000426491 | 1989-06-19 | B00000912280 |
| 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/plymouth-church-is-designated-a-national-historic-landmark-henry.html | Plymouth Church Is Designated A National Historic Landmark Henry Ward Beecher Auctioned Slaves to Freedom in the Brooklyn Edifice in Critical Years Before Civil War | By John Wicklein | RE0000426491 | 1989-06-19 | B00000912280 |
| 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/polish-leaders-go-to-mongolia-communist-talks-predicted-on.html | POLISH LEADERS GO TO MONGOLIA Communist Talks Predicted on SovietChina Dispute | By Arthur J Olsen Special To the New York Times | RE0000426491 | 1989-06-19 | B00000912280 |
| 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/possible-trustees-mentioned.html | Possible Trustees Mentioned | Special to The New York Times | RE0000426491 | 1989-06-19 | B00000912280 |
| 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/president-back-in-hyannis-port-plans-weekend-at-cape-cod-meets-with.html | PRESIDENT BACK IN HYANNIS PORT Plans WeekEnd at Cape Cod  Meets With Rusk Today | By Tom Wicker Special To the New York Times | RE0000426491 | 1989-06-19 | B00000912280 |
| 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/president-speeds-foreignaid-drive-will-install-citizens-group.html | PRESIDENT SPEEDS FOREIGNAID DRIVE Will Install Citizens Group Monday to Seek Support | By Felix Belair Jr Special To the New York Times | RE0000426491 | 1989-06-19 | B00000912280 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/proposes-un-trial-plan-wants-treaty-on-troika-principle-for-limited.html | Proposes UN Trial Plan Wants Treaty on Troika Principle for Limited Experiment | JR POLE | RE0000426491 | 1989-06-19 | B00000912280 |
| 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/pulitzer-play-to-go-on-stock-troupe-wins-right-to-show-all-the-way.html | PULITZER PLAY TO GO ON Stock Troupe Wins Right to Show All the Way Home | Special to The New York Times | RE0000426491 | 1989-06-19 | B00000912280 |
| 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/radiotv-satellite-is-patented-vehicle-to-reflect-signals-without.html | RadioTV Satellite Is Patented Vehicle to Reflect Signals Without Adding Power VARIETY OF IDEAS IN NEW PATENTS | By Stacy V Jones Special To the New York Times | RE0000426491 | 1989-06-19 | B00000912280 |
| 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/rally-continues-in-london-stocks-arrival-of-bargain-hunters-buoys.html | RALLY CONTINUES IN LONDON STOCKS Arrival of Bargain Hunters Buoys Most Industrials | Special to The New York Times | RE0000426491 | 1989-06-19 | B00000912280 |
| 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/reds-curb-commuters.html | Reds Curb Commuters | Special to The New York Times | RE0000426491 | 1989-06-19 | B00000912280 |
| 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/referendum-tomorrow.html | Referendum Tomorrow | Dispatch of The Times London | RE0000426491 | 1989-06-19 | B00000912280 |
| 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/reply-from-albany.html | Reply From Albany | Special to The New York Times | RE0000426491 | 1989-06-19 | B00000912280 |
| 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/riders-denounce-lines-managers-many-agree-that-service-cant-get-any.html | RIDERS DENOUNCE LINES MANAGERS Many Agree That Service Cant Get Any Worse | By John Sibley | RE0000426491 | 1989-06-19 | B00000912280 |
| 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/rising-birth-rate-feared-demographic-specialist-to-sit-in-on.html | Rising Birth Rate Feared Demographic Specialist to Sit In On PolicyMaking Proposed | SAMUEL W ANDERSON | RE0000426491 | 1989-06-19 | B00000912280 |
| 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/salinger-scheid.html | Salinger  Scheid | Special to The New York Times | RE0000426491 | 1989-06-19 | B00000912280 |
| 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/school-prayers-in-state-upheld-nonsectarian-rite-is-ruled.html | SCHOOL PRAYERS IN STATE UPHELD Nonsectarian Rite Is Ruled Constitutional by Court of Appeals in 52 Vote SCHOOL PRAYERS IN STATE UPHELD | Special to The New York Times | RE0000426491 | 1989-06-19 | B00000912280 |
| 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/school-ratchase-a-publicity-stunt-theobald-charges-rat-chase-in-old.html | School RatChase A Publicity Stunt Theobald Charges Rat Chase in Old School Called Publicity Stunt by Theobald | By Thomas Buckley | RE0000426491 | 1989-06-19 | B00000912280 |
| 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/senator-asks-inquiry-on-aau-track-ruling-engle-calls-sending.html | Senator Asks Inquiry on AAU Track Ruling Engle Calls Sending Weakened Squad Bad Business Team Off Tonight  Wilma Rudolph Honored Here | By Joseph M Sheehan | RE0000426491 | 1989-06-19 | B00000912280 |
| 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/soviet-questions-us-plans.html | Soviet Questions US Plans | Special to The New York Times | RE0000426491 | 1989-06-19 | B00000912280 |
| 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/soviet-trade-fair-starts-in-london-spaceman-gagarin-will-visit.html | SOVIET TRADE FAIR STARTS IN LONDON Spaceman Gagarin Will Visit Macmillan Tours Exhibit | By Thomas P Ronan Special To the New York Times | RE0000426491 | 1989-06-19 | B00000912280 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/soviet-veto-bars-british-un-plan-to-shield-kuwait-security-council.html | SOVIET VETO BARS BRITISH UN PLAN TO SHIELD KUWAIT Security Council Defeats UARs Rival Proposal for Troop Withdrawal 4 DAYS DEBATE ENDED Russians Support Iraqis Claim to Sheikdom Arab Talks May Settle Issue PLAN FOR KUWAIT VETOED BY SOVIET | By Kathleen Teltsch Special To the New York Times | RE0000426491 | 1989-06-19 | B00000912280 |
| 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/synod-welcomes-unity-invitation-church-of-christ-also-adopts-plea.html | SYNOD WELCOMES UNITY INVITATION Church of Christ Also Adopts Plea for Peiping in UN | By George Dugan Special To the New York Times | RE0000426491 | 1989-06-19 | B00000912280 |
| 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/thomas-e-willis.html | THOMAS E WILLIS | Special To The New York Times | RE0000426491 | 1989-06-19 | B00000912280 |
| 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/three-new-films-are-booked-here-misty-voyage-to-bottom-of-sea-and.html | THREE NEW FILMS ARE BOOKED HERE Misty Voyage to Bottom of Sea and Tammy Listed | By Howard Thompson | RE0000426491 | 1989-06-19 | B00000912280 |
| 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/traffic-is-tied-up-at-west-46th-st-plan-offered-to-speed-flow-off.html | TRAFFIC IS TIED UP AT WEST 46TH ST Plan Offered to Speed Flow Off West Side Highway | By Bernard Stengren | RE0000426491 | 1989-06-19 | B00000912280 |
| 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/tunisia-seeks-accord-bourguiba-writes-de-gaulle-on-base-and-sahara.html | TUNISIA SEEKS ACCORD Bourguiba Writes de Gaulle on Base and Sahara Line | Special to The New York Times | RE0000426491 | 1989-06-19 | B00000912280 |
| 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/un-group-delayed-southwest-africa-inquiry-is-held-up-in-salisbury.html | UN GROUP DELAYED SouthWest Africa Inquiry Is Held Up in Salisbury | Special to The New York Times | RE0000426491 | 1989-06-19 | B00000912280 |
| 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/un-group-to-assist-congo.html | UN Group to Assist Congo | Special to The New York Times | RE0000426491 | 1989-06-19 | B00000912280 |
| 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/us-and-soviet-exchange-charges-on-testban-snag-us-and-russians.html | US and Soviet Exchange Charges on TestBan Snag US AND RUSSIANS PRESS TEST ISSUE | By John W Finney Special To the New York Times | RE0000426491 | 1989-06-19 | B00000912280 |
| 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/us-and-soviet-plan-air-talks-parley-on-direct-service-to-open-in.html | US AND SOVIET PLAN AIR TALKS Parley on Direct Service to Open in Capital July 18 | Special to The New York Times | RE0000426491 | 1989-06-19 | B00000912280 |
| 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/us-carloadings-off-26-from-60-last-weeks-freight-volume-111-below.html | US CARLOADINGS OFF 26 FROM 60 Last Weeks Freight Volume 111 Below Prior Period | Special to The New York Times | RE0000426491 | 1989-06-19 | B00000912280 |
| 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/us-corporation-gets-soviet-deal-moscow-contract-covers.html | US CORPORATION GETS SOVIET DEAL Moscow Contract Covers Technological Licenses | By Seymour Topping Special To the New York Times | RE0000426491 | 1989-06-19 | B00000912280 |
| 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/usbritish-group-concerned.html | USBritish Group Concerned | Special to The New York Times | RE0000426491 | 1989-06-19 | B00000912280 |
| 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/venezuela-spurs-state-oil-project-drilling-starts-on-second-well.html | VENEZUELA SPURS STATE OIL PROJECT Drilling Starts on Second Well First in Operation | Special to The New York Times | RE0000426491 | 1989-06-19 | B00000912280 |
| 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/w-r-miner-to-wed-abigail-hartshorn.html | W R Miner to Wed Abigail Hartshorn | Special to The New York Times | RE0000426491 | 1989-06-19 | B00000912280 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/washington-sq-fountain-takes-a-new-and-wetter-direction.html | Washington Sq Fountain Takes A New and Wetter Direction | By Nan Robertson | RE0000426491 | 1989-06-19 | B00000912280 |
| 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/wesley-stanger-publisher-dead-exnewsman-was-official-of-jersey.html | WESLEY STANGER PUBLISHER DEAD ExNewsman Was Official of Jersey Liquor Control | Special to The New York Times | RE0000426491 | 1989-06-19 | B00000912280 |
| 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/world-jewish-unit-notes-cuban-curbs.html | WORLD JEWISH UNIT NOTES CUBAN CURBS | Special to The New York Times | RE0000426491 | 1989-06-19 | B00000912280 |
| 1961-07-08 | https://www.nytimes.com/1961/07/08/archives/young-stock-exchange-booming-in-israel-tel-avivs-market-still-is.html | Young Stock Exchange Booming in Israel Tel Avivs Market Still Is Smallbut Grows Rapidly STOCK EXCHANGE BOOMS IN ISRAEL | By Peter Bart | RE0000426491 | 1989-06-19 | B00000912280 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/16yearold-betty-tobin-on-way-to-successful-career-on-links.html | 16YearOld Betty Tobin on Way To Successful Career on Links Wellesley Hills Girl Already Has 81 to Her Credit Uncle Aids Her Game | BY Harry V Forgeron Special To the New York Times | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/46869-poles-take-test-for-college-26190-places-being-sought-by-high.html | 46869 POLES TAKE TEST FOR COLLEGE 26190 Places Being Sought by High School Graduates | By Arthur J Olsen Special To the New York Times | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/a-dillar-a-dollar-an-underprivileged-scholar-education-and-income.html | A Dillar a Dollar an Underprivileged Scholar EDUCATION AND INCOME Inequalities of Opportunity in Our Public Schools By Patricia Cayo Sexton Foreword by Kenneth B Clark 298 pp New York The Viking Press 6 An Underprivileged Scholar | By Martin Mayer | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/a-lilliputian-tour-of-london-town.html | A LILLIPUTIAN TOUR OF LONDON TOWN | By Helen Claire Howes | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/a-multitude-of-tongues-lessons-and-readings-in-other-languages.html | A MULTITUDE OF TONGUES Lessons and Readings In Other Languages Enhance Fluency | By Thomas Lask | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/a-reply.html | A Reply | THOMAS B HESS | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/a-seaside-sunporch-for-maryland.html | A SEASIDE SUNPORCH FOR MARYLAND | By Walter R Fletcher | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/a-tourist-view-of-moscow-traveler-from-the-west-finds-his-visit-to.html | A TOURIST VIEW OF MOSCOW Traveler From the West Finds His Visit to Russia More An Educational Experience Than a Pleasure Trip MOSCOW TOURIST | By Paul Jc Friedlander | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/a-trunkful-of-old-world-culture-my-father-sits-in-the-dark-and.html | A Trunkful of Old World Culture MY FATHER SITS IN THE DARK And Other Selected Stories By Jerome Weidman 521 pp New York Random House 595 A Trunkful of Culture | By David Dempsey | RE0000426494 | 1989-06-19 | B00000912283 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/across-the-sound-plan-to-build-span-from-long-island-to-new-england.html | ACROSS THE SOUND Plan to Build Span From Long Island To New England Is Revived | By Byron Porterfield | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/adios-for-siesta-spains-changeover-in-hours-meets-resistance-from.html | ADIOS FOR SIESTA Spains ChangeOver in Hours Meets Resistance From Natives Tourists | By Benjamin Welles | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/advertising-remembrance-of-things-past-humorous-events-of-a-year.html | Advertising Remembrance of Things Past Humorous Events of a Year and a Half Are Recalled Bardot Armstrong and Brand X Put Smile in News | BY Robert Alden | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/aec-nevada-tunnels-ready-if-nuclear-testing-is-resumed-aecs-tunnels.html | AEC Nevada Tunnels Ready If Nuclear Testing Is Resumed AECS TUNNELS READY FOR TESTS | By Gladwin Hill Special To the New York Times | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/african-envoys-gain-on-housing-but-problem-in-washington-is-far.html | AFRICAN ENVOYS GAIN ON HOUSING But Problem in Washington Is Far From Solved | By Lloyd Garrison Special To the New York Times | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/after-the-great-experiment-the-class-came-to-order-the.html | After the Great Experiment the Class Came to Order THE TRANSFORMATION OF THE SCHOOL Progressive in American Education 18761957 By Lawrence A Cremin 387 pp New York Alfred A Knopf 550 | By Fred M Hechinger | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/ailing-new-haven-interests-expert-exicc-member-confirms-he-has-been.html | AILING NEW HAVEN INTERESTS EXPERT ExICC Member Confirms He Has Been Approached | By Russell Porter | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/air-traffic-men-will-be-tested-by-radio-for-stresses-on-the-job.html | Air Traffic Men Will Be Tested By Radio for Stresses on the Job | By Edward Hudson | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/al-gillette-weds-katherine-c-ross.html | AL Gillette Weds Katherine C Ross | Special to The New York Times | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/algeria-moslem-strength-in-the-general-strike-will-have-an-effect.html | ALGERIA Moslem Strength in the General Strike Will Have an Effect on Future Negotiations | By Thomas F Brady Special To the New York Times | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/alice-m-leslie-married.html | Alice M Leslie Married | Special to The New York Times | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/alison-stewart-engaged-to-wed-robert-stewart-houstra-alumna-to-be.html | Alison Stewart Engaged to Wed Robert Stewart Houstra Alumna to Be Bride in September of An Engineer Here | Special to The New York Times | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/all-of-a-piece.html | ALL OF A PIECE | C PULSIRIVONG | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/american-yc-team-regains-coffee-pot.html | AMERICAN YC TEAM REGAINS COFFEE POT | Special to The New York Times | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/angela-laguardia-wed.html | Angela LaGuardia Wed | Special to The New York Times | RE0000426494 | 1989-06-19 | B00000912283 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/angola-abuses-scored-british-bishop-says-portugal-inflicts-tyranny.html | ANGOLA ABUSES SCORED British Bishop Says Portugal Inflicts Tyranny on Area | Special to The New York Times | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/ann-thomason-becomes-bride-of-fc-oatway-graduates-of-newton-and.html | Ann Thomason Becomes Bride Of FC Oatway Graduates of Newton and Boston Colleges Wed in Greenwich | Special to The New York Times | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/anne-b-harden-is-wed-in-south-to-pediatrician-55-debutante-bride-of.html | Anne B Harden Is Wed in South To Pediatrician 55 Debutante Bride of Dr William Bradford in Burlington N C | Special to The New York Times | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/antiques-stolen-livingston-home-is-looted-silverware-also-taken.html | ANTIQUES STOLEN Livingston Home Is Looted  Silverware Also Taken | Special to The New York Times | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/argentine-holiday-today.html | Argentine Holiday Today | Special to The New York Times | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/argentine-trade-gap-widening-wheat-exports-fall-imports-up.html | Argentine Trade Gap Widening Wheat Exports Fall Imports Up | By Edwaed C Burks Special To the New York Times | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/art-in-america.html | Art in America | CLEMENT GREENBERG | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/art-in-the-open.html | Art in the Open | By George OBrien | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/arthur-d-buckley.html | ARTHUR D BUCKLEY | Special to The New York Times | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/atlanta.html | Atlanta | Special to The New York Times | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/attermath-of-triumph-the-measure-of-victory-by-georges-conchon.html | Aftermath Of Triumph THE MEASURE OF VICTORY By Georges Conchon Translated by Elisabeth Abbott from the French La Conrrida de la Vittoire 252 pp New York Onion Press 395 | By David Boroff | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/audrey-maull-is-bride.html | Audrey Maull Is Bride | Special to The New York Times | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/authors-query.html | Authors Query | AA JORDAN | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/ball-bostwick.html | Ball  Bostwick | Special to The New York Times | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/bank-employes-sharing-profits-institutions-follow-other-companies.html | BANK EMPLOYES SHARING PROFITS Institutions Follow Other Companies in Practice BANK EMPLOYES SHARING PROFITS | By Je McMahon | RE0000426494 | 1989-06-19 | B00000912283 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/bar-study-favors-curb-on-inquiries-asks-change-in-senate-rules-to.html | BAR STUDY FAVORS CURB ON INQUIRIES Asks Change in Senate Rules to Widen Witness Rights | Special to The New York Times | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/beame-accepts-controller-spot-on-mayors-slate-move-is-viewed-as.html | BEAME ACCEPTS CONTROLLER SPOT ON MAYORS SLATE Move Is Viewed as Break in Brooklyn Partys Solid Opposition to Wagner BOSSES ARE ASSAILED Mayor Says They Offered Him Accommodation at Price of Dictation BEAME ACCEPTS CONTROLLER SPOT | By Douglas Dales | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/berlin-film-fete-in-retrospect.html | BERLIN FILM FETE IN RETROSPECT | By Ellen Lentz Berlin | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/berlin-position-criticized-united-states-russia-seen-playing-power.html | Berlin Position Criticized United States Russia Seen Playing Power Politics in Atomic Age | STUART CHASE | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/berths-lacking-for-big-tankers-only-10-of-terminals-deep-enough.html | BERTHS LACKING FOR BIG TANKERS Only 10 of Terminals Deep Enough Study Finds | By John P Callahan | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/best-solution.html | BEST SOLUTION | WILLIAM MV KINGSLAND | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/billy-farrell-wins-jersey-golf-on-288-jersey-open-won-by-billy.html | Billy Farrell Wins Jersey Golf on 288 JERSEY OPEN WON BY BILLY FARRELL | By Lincoln A Werden Special To the New York Times | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/bonn-politicians-split-on-treaty-adenauer-and-brandt-differ-on.html | BONN POLITICIANS SPLIT ON TREATY Adenauer and Brandt Differ on Peace Pact Issue | By Gerd Wilcke Special To the New York Times | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/boston.html | Boston | Special to The New York Times | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/branigan-doner.html | Branigan  Doner | Special to The New York Times | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/bridge-ethics-among-the-experts-definition-of-fair-play-is-constant.html | BRIDGE ETHICS AMONG THE EXPERTS Definition of Fair Play Is Constant Problem For RuleMakers | By Albert H Morehead | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/british-report-heavy-foreign-agenda-for-columbia-new-writers.html | BRITISH REPORT Heavy Foreign Agenda for Columbia  New Writers  Greenes Gambit | By Stephen Watts | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/britishsoviet-talk-fails-on-laos-issue.html | BRITISHSOVIET TALK FAILS ON LAOS ISSUE | Special to The New York Times | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/britons-to-press-accord-on-kuwait-safeguards-to-be-sought-iraqi-oil.html | BRITONS TO PRESS ACCORD ON KUWAIT Safeguards to Be Sought  Iraqi Oil Seizure Doubted | Special to The New York Times | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/business-advisers-warned-over-split-business-council-warned-by-us.html | Business Advisers Warned Over Split BUSINESS COUNCIL WARNED BY US | Special to The New York Times | RE0000426494 | 1989-06-19 | B00000912283 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/butler-discounts-common-market-stresses-britain-must-make.html | BUTLER DISCOUNTS COMMON MARKET Stresses Britain Must Make Conditions Before Entry | By Drew Middleton Special To the New York Times | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/byrd-leadership-faces-voter-test-virginias-primary-tuesday-may.html | BYRD LEADERSHIP FACES VOTER TEST Virginias Primary Tuesday May Disclose Disaffection | By Claude Sitton Special To the New York Times | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/california-gop-chiefs-to-meet-with-nixon-on-62-governorship.html | California GOP Chiefs to Meet With Nixon on 62 Governorship Strategy Session Tuesday to Consider Party Prospects  Brown Drops in Polls | Special to The New York Times | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/canada-expands-arctic-exploring-3-expeditions-study-diverse.html | CANADA EXPANDS ARCTIC EXPLORING 3 Expeditions Study Diverse Subjects in Archipelago | By Walter Sullivan | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/canadian-area-stricken.html | Canadian Area Stricken | Special to The New York Times | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/canadian-senate-votes-to-hear-bank-director-facing-dismissal.html | Canadian Senate Votes to Hear Bank Director Facing Dismissal | By Raymond Daniell Special To the New York Times | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/carol-yeandle-married.html | Carol Yeandle Married | Special to The New York Times | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/carolinians-seek-park-integration-negroes-sue-agreement-ends.html | CAROLINIANS SEEK PARK INTEGRATION Negroes Sue  Agreement Ends Savannah Boycott | Special to The New York Times | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/cartledge-james.html | Cartledge  James | Special to The New York TimeS | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/casanova-disarmed-the-goldhatted-lover-by-edmund-keeley-244-pp.html | Casanova Disarmed THE GOLDHATTED LOVER By Edmund Keeley 244 pp Boston Little Brown  Co 4 | By David Boroff | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/chain-is-offering-custom-service-special-shirt-units-slated-by.html | CHAIN IS OFFERING CUSTOM SERVICE Special Shirt Units Slated by Whitehouse Hardy | By William M Freeman | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/champlin-snyder.html | Champlin  Snyder | Special to The New York Times | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/changing-chicago-seaport-at-end-of-the-seaway-route-awaits-more.html | CHANGING CHICAGO Seaport at End of the Seaway Route Awaits More Foreign Visitors | By Herbert Rosenthal | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/chicago.html | Chicago | Special to The New York Times | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/choice-takes-turf-race-wolfram-turns-on-the-heat-near-the-wire-and.html | Choice Takes Turf Race Wolfram Turns on the Heat Near the Wire and Result Is Victory Feted by Sunny Jim Fitzsimmons WOLFRAM TAKES GRASS RACE HERE | By Joseph C Nichols | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/choral-singers-more-professionals-could-lift-levels-of-taste-and.html | CHORAL SINGERS More Professionals Could Lift Levels Of Taste and Enrich Their Art | By Boss Parmenter | RE0000426494 | 1989-06-19 | B00000912283 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/chutney-cupboard.html | Chutney Cupboard | By Craig Claiborne | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/cia-circulates-account-of-itself-but-20page-handout-tells-little.html | CIA CIRCULATES ACCOUNT OF ITSELF But 20Page Handout Tells Little New About Agency | By Alvin Shuster Special To the New York Times | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/city-growth-high-in-60-municipalities-annexed-1083-square-miles-in.html | CITY GROWTH HIGH IN 60 Municipalities Annexed 1083 Square Miles in Year | Special to The New York Times | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/colorado-sheriff-linked-to-thefts-accused-of-masterminding-ring-of.html | COLORADO SHERIFF LINKED TO THEFTS Accused of Masterminding Ring of Police Burglars | Special to The New York Times | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/columbian-cities-cuban-issue.html | Columbian Cities Cuban Issue | Special to The New York Times | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/communism-foes-organize-in-ohio-drive-will-alert-cleveland-area-to.html | COMMUNISM FOES ORGANIZE IN OHIO Drive Will Alert Cleveland Area to Perils of System | Special to The New York Times | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/confession-is-not-enough-kaddish-by-allen-ginsberg-100-pp-san.html | Confession Is Not Enough KADDISH By Allen Ginsberg 100 pp San Francisco City Lights Books Paper 150 THE MAXIMUS POEMS By Charles Olson 159 pp JargonCorinth Book New York Citadel Press Cloth 6 Paper 195 THE DISTANCES By Charles Olson 96 pp New York Grove Press Paper 175 MOUNTAIN FIRE THORNBUSH By Harvey Shapiro 29 pp Denver Alan Swallow Paper 75 cents | By James Dickey | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/connecticut-lighthouses-play-a-dual-role-colorful-beacons-a-guide.html | CONNECTICUT LIGHTHOUSES PLAY A DUAL ROLE Colorful Beacons a Guide to Mariners Also Lure Amateur Photographers | By Bj Malahan Jr | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/dallas.html | Dallas | Special to The New York Times | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/daumier-on-art-artists-critics.html | Daumier on Art Artists Critics | JOHN CANADAY | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/david-burke-marries-theresa-rose-cerrito.html | David Burke Marries Theresa Rose Cerrito | Special to The New York Times | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/de-gaulle-popular-support-for-him-is-high-despite-critics-charge.html | DE GAULLE Popular Support for Him Is High Despite Critics Charge That He Abuses Power | By Robert C Doty Special To the New York Times | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/deborah-a-butterfield-to-marry-in-october.html | Deborah A Butterfield To Marry in October | Special to The New York Times | RE0000426494 | 1989-06-19 | B00000912283 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/deborah-dorsey-radcliffe-1960-will-wed-sept-9-56-debutante-engaged.html | Deborah Dorsey Radcliffe 1960 Will Wed Sept 9 56 Debutante Engaged to William Trebilcock Harvard Graduate | Special to The New York Times | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/democracys-task.html | DEMOCRACYS TASK | HENRY NORDIN | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/drought-may-cut-surplus-of-wheat-spring-crop-in-canada-and-us.html | DROUGHT MAY CUT SURPLUS OF WHEAT Spring Crop in Canada and US Expected to Fall From 1960 Level EXPORT STEPUP LOOMS But Peak Yield on Winter Planting Points to Ample Supplies for Year DROUGHT MAY CUT SURPLUS OF WHEAT | By Jh Carmical | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/drought-worse-in-north-plains-disaster-zone-is-widened-canadian.html | DROUGHT WORSE IN NORTH PLAINS Disaster Zone Is Widened  Canadian Area Hit | By Donald Jansonspecial To the New York Times | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/dupes-or-dopes-reader-raises-a-question-about-women-in-recent-films.html | DUPES OR DOPES Reader Raises a Question About Women in Recent Films | By Bosley Crowther | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/e-diane-winnicki-to-be-bride-in-fall.html | E Diane Winnicki To Be Bride in Fall | Special to The New York Times | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/easing-of-curbs-stalled-in-spain-skepticism-voiced-on-plan-to.html | EASING OF CURBS STALLED IN SPAIN Skepticism Voiced on Plan to Reform Censorship | By Benjamin Welles Special To the New York Times | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/east-german-elections-set.html | East German Elections Set | Special to The New York Times | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/east-germans-ban-big-church-rally.html | EAST GERMANS BAN BIG CHURCH RALLY | Special to The New York Times | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/easterner-triumphs-over-2-yacht-rivals.html | Easterner Triumphs Over 2 Yacht Rivals | Special to The New York Times | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/education-missing-yardstick-appraisal-of-college-professors-relies.html | EDUCATION MISSING YARDSTICK Appraisal of College Professors Relies on Hazy Standards | By Fred M Hechinger | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/elizabeth-a-schwacke-bride-of-howard-cole.html | Elizabeth A Schwacke Bride of Howard Cole | Special to The New York Times | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/elizabeth-dockery-wed.html | Elizabeth Dockery Wed | Special to The New York Times | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/elsa-foster-betrothed-to-franklin-weissberg.html | Elsa Foster Betrothed To Franklin Weissberg | Special to The New York Times | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/exciting-television-development-educational-station-can-bring-new.html | EXCITING TELEVISION DEVELOPMENT Educational Station Can Bring New Vitality To the Medium | By Jack Gould | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/exfbi-man-named-vicar.html | ExFBI Man Named Vicar | Special to The New York Times | RE0000426494 | 1989-06-19 | B00000912283 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/faccioli-bloor.html | Faccioli  Bloor | Special to The New York Times | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/father-escorts-barbara-goldsby-at-her-nuptials-kansas-alumna-wed-to.html | Father Escorts Barbara Goldsby At Her Nuptials Kansas Alumna Wed to Duane Myers Fellow in History at Yale | Special to The New York Times | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/final-goes-3-sets-miss-mortimer-downs-miss-trumanmisses.html | FINAL GOES 3 SETS Miss Mortimer Downs Miss TrumanMisses HantzeMoffitt Win ANGELA MORTIMER WINS TENNIS TITLE | By Fred Tupper Special To the New York Times | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/fitzpatrick-flanagan.html | Fitzpatrick  Flanagan | Special to The New York Times | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/for-aqua-pura-better-chemicals-keep-pool-water-clear.html | FOR AQUA PURA Better Chemicals Keep Pool Water Clear | By Herbert C Bardes | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/ford-gains-no-16-ace-takes-tenth-in-row-as-yanks-hit-four-home-runs.html | FORD GAINS NO 16 Ace Takes Tenth in Row as Yanks Hit Four Home Runs Its One Big Happy Family at the Stadium as the Yanks Welcome Their Wives and Children at the Annual Event YANKEES VICTORS OVER RED SOX 85 | By John Drebinger | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/foreign-aids-hurdles-congressional-opponents-of-presidents-program.html | FOREIGN AIDS HURDLES Congressional Opponents of Presidents Program Show Signs of Retreat as Proof of Need Mounts | By Felix Belair Jr Special To the New York Times | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/free-plays-given-in-a-capital-park-new-york-girl-is-presenting.html | FREE PLAYS GIVEN IN A CAPITAL PARK New York Girl Is Presenting Twelfth Night Production | Special to The New York Times | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/games-for-children-new-disks-stress-the-doityourself-idea.html | GAMES FOR CHILDREN New Disks Stress the DoItYourself Idea | HERBERT MITGANG | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/gammino-wins-by-a-second-in-production-class-car-race-at.html | Gammino Wins by a Second in Production Class Car Race at Bridgehampton DOMINIANNI NEXT IN TENLAP EVENT LI Driver Trails Gammino  Svenson Unhurt After Car Rolls Over 8 Times | By Frank M Blunk Special To the New York Times | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/gandhi-on-gandhiism.html | GANDHI ON GANDHIISM | MK Gandhi | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/gandhiism-is-not-easily-copied-despite-his-ideal-of-passive.html | Gandhiism Is Not Easily Copied Despite his ideal of passive resistance most of Gandhis magic was in his actions Can the Negro today gain by his actions Can the Negro today gain by his theory or practice Gandhiism Is Not Easily Copied | By Ved Mehta | RE0000426494 | 1989-06-19 | B00000912283 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/good-year-depend-on-katie-john-by-mary-calhoun-illustrated-by-paul.html | Good Year DEPEND ON KATIE JOHN By Mary Calhoun Illustrated by Paul Frame 181 pp New York Harper  Bros 295 For Ages 8 to 12 | MIRIAM JAMES | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/green-light-for-hoffa-he-attains-new-peak-of-power-and-sees-easy.html | GREEN LIGHT FOR HOFFA He Attains New Peak of Power and Sees Easy Gains Ahead as Convention Gives Him What He Wants | By Ah Raskin Special To the New York Times | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/grovers-craft-blue-jay-victor-ncm-leads-sizable-fleet-fury-paces.html | GROVERS CRAFT BLUE JAY VICTOR NCM Leads Sizable Fleet  Fury Paces Lightnings | Special to The New York Times | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/harlem-is-aided-by-peace-corps-young-volunteers-from-over-nation.html | HARLEM IS AIDED BY PEACE CORPS Young Volunteers From Over Nation Spruce Up Area | By Emma Harrison | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/harry-l-weber.html | HARRY L WEBER | Special to The New York Times | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/hats-on-the-horizon.html | Hats on The Horizon | By Patricia Peterson | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/helen-w-beard-wells-graduate-is-wed-to-cleric-bride-in-scarsdale-of.html | Helen W Beard Wells Graduate Is Wed to Cleric Bride in Scarsdale of Rev Neil R Jordahl Rector in Paris Ky | Special to The New York Times | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/highspeed-lenses-west-german-authority-discusses-problems.html | HIGHSPEED LENSES West German Authority Discusses Problems | By Jacob Deschin | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/hollywood-stand-association-with-major-movie-studio-gets-producer.html | HOLLYWOOD STAND Association With Major Movie Studio Gets Producer Housemans Support | By Murray Schumach | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/hollywood-tv-tries-morality-violence-to-be-curbed-as-studios-heed.html | HOLLYWOOD TV TRIES MORALITY Violence to Be Curbed As Studios Heed Network Edict | By Murray Schumach Hollywood | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/hong-kong-holds-life-of-contrasts-rich-and-poor-good-and-bad-all.html | HONG KONG HOLDS LIFE OF CONTRASTS Rich and Poor Good and Bad All Exist Side by Side | By Robert Trumbull Special To the New York Times | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/horse-show-ball-set-in-litchfield.html | Horse Show Ball Set in Litchfield | Special to The New York Times | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/housewivescourt-woes-on-wage-tax-housewives-risk-woe-oh-wage-tax.html | HousewivesCourt Woes on Wage Tax HOUSEWIVES RISK WOE OH WAGE TAX | By Robert Metz | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/houston-to-open-bulk-cargo-plant-facility-expected-to-draw-new.html | HOUSTON TO OPEN BULK CARGO PLANT Facility Expected to Draw New Commerce to Area | Special to The New York Times | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/huber-yates.html | Huber  Yates | Special to The New York Times | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/hudson-valley-pastorale-country-east-of-beacon-is-land-of-quiet.html | HUDSON VALLEY PASTORALE Country East of Beacon Is Land of Quiet Hills And Meadows | By Ruth DAgostino | RE0000426494 | 1989-06-19 | B00000912283 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/hurricane-hunt-set-for-satellite-tiros-ill-to-aim-cameras-at-the.html | HURRICANE HUNT SET FOR SATELLITE Tiros Ill to Aim Cameras at the Caribbean Area | Special to The New York Times | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/ilgwu-raising-pay-of-its-staff-increase-of-million-for-800-follows.html | ILGWU RAISING PAY OF ITS STAFF Increase of Million for 800 Follows Bargaining Fight | By Stanley Levey | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/illinois-baffled-on-redistricting-governor-democrat-avoids-house.html | ILLINOIS BAFFLED ON REDISTRICTING Governor Democrat Avoids House Realignment Issue | By Austin C Wehrwein Special To the New York Times | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/in-leadership-the-soviet-union-has-found-strength-the-red-phoenix.html | In Leadership the Soviet Union Has Found Strength THE RED PHOENIX Russia Since World War II By Harry Schwartz 427 pp New York Frederick A Praeger 6 In Leadership Strength | By Henry L Roberts | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/in-the-ashes-lay-an-exhausted-nation-the-spanish-civil-war-by-hugh.html | In the Ashes Lay an Exhausted Nation THE SPANISH CIVIL WAR By Hugh Thomas Illustrated 720 pp New York Harper Bros 850 | By Vincent Sheean | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/indonesia-warns-dutch-general-says-his-nation-may-take-new-guinea.html | INDONESIA WARNS DUTCH General Says His Nation May Take New Guinea by Force | Special to The New York Times | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/inflation-is-expected-to-spur-stock-market-six-analysts-scan-the.html | Inflation Is Expected to Spur Stock Market Six Analysts Scan the Wall St Horizon  Five Are Hopeful and Three Look Forward to a Rally This Summer MARKET EXPERTS SCAN THE HORIZON | By Burton Crane | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/inglis-upholds-test-ban-wants-drastic-arms-limitation-safer-basis.html | Inglis Upholds Test Ban Wants Drastic Arms Limitation Safer Basis for Deterrence | DAVID R INGLIS | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/innocence-shines-through-modern-primitives-masters-of-naive.html | Innocence Shines Through MODERN PRIMITIVES Masters of Naive Painting By Oto BihaljiMerin Translated by Norbert Guterman from the German Das Naive Bild der Welt Illustrated 290 pp New York Harry N Abrams 15 | By Stuart Preston | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/irene-b-mcandrew-wed-to-law-student.html | Irene B McAndrew Wed to Law Student | Special to The New York Times | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/israeli-definition-of-a-jew-is-still-a-rabbinate-problem.html | Israeli Definition of a Jew Is Still a Rabbinate Problem | By Lawrence Fellows Special To the New York Times | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/israelis-stress-eichmann-image-prosecutor-seeks-to-restore-the.html | ISRAELIS STRESS EICHMANN IMAGE Prosecutor Seeks to Restore the ArchKiller Concept | By Homer Bigart Special To the New York Times | RE0000426494 | 1989-06-19 | B00000912283 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/it-begins-at-home.html | IT BEGINS AT HOME | PHIL RODEN | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/james-craig-jr-weds-mary-elizabeth-hogan.html | James Craig Jr Weds Mary Elizabeth Hogan | Special to The New York Times | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/james-kinsbury-fo-marry-marguerite-s-macpherson.html | James Kinsbury fo Marry Marguerite S MacPherson | Special to The New York Times | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/janice-halsted-is-married.html | Janice Halsted Is Married | Special to The New York Times | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/jean-doherty-engaged-to-joseph-p-sullivan.html | Jean Doherty Engaged To Joseph P Sullivan | Special to The New York Times | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/jeanbeattie-engaged-to-addison-c-may.html | JeanBeattie Engaged To Addison C May | Special to The New York Times | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/jersey-city-facing-loss-of-ball-team-shift-of-jerseys-probable-in.html | Jersey City Facing Loss of Ball Team SHIFT OF JERSEYS PROBABLE IN 1962 | By Howard M Tuckner | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/jersey-gets-grant-for-hospital-plan.html | JERSEY GETS GRANT FOR HOSPITAL PLAN | Special to The New York Times | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/joan-f-gilday-bride-of-william-mulderig.html | Joan F Gilday Bride Of William Mulderig | Special to The New York Times | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/joanne-hren-is-bride.html | Joanne Hren Is Bride | Special to The New York Times | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/john-alsop-woos-connecticut-gop-he-is-expected-to-announce.html | JOHN ALSOP WOOS CONNECTICUT GOP He Is Expected to Announce Candidacy for Governor | Special to The New York Times | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/john-hildebrand-dies-former-vice-president-of-paint-company-here.html | JOHN HILDEBRAND DIES Former Vice President of Paint Company Here | Special to The New York Times | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/john-m-r-smith-weds-miss-patricia-a-cosby.html | John M R Smith Weds Miss Patricia A Cosby | Special to The New York Times | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/john-sherry-fiance-of-margaret-singer.html | John Sherry Fiance Of Margaret Singer | Special to The New York Times | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/journalists-close-americas-meeting.html | JOURNALISTS CLOSE AMERICAS MEETING | Special to The New York Times | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/judith-bradford-bride-of-mayor-of-long-branch-teacher-wed-in-jersey.html | Judith Bradford Bride of Mayor Of Long Branch Teacher Wed in Jersey Community to Thomas McClintock Engineer | Special to The New York Times | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/juliane-d-solmssen-is-a-bride-in-jersey.html | Juliane D Solmssen Is a Bride in Jersey | Special to The New York Times | RE0000426494 | 1989-06-19 | B00000912283 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/kamikaze-motorcyclists-disrupt-tokyos-nights-with-wild-roars-they.html | Kamikaze Motorcyclists Disrupt Tokyos Nights With Wild Roars They Zip Up and Down Japans Roads to Impress Girl Friends Then Flee Just Before the Police Appear | By Am Rosenthal Special To the New York Times | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/katharine-daly-raymond-stone-marry-in-jersey-former-vassar-student.html | Katharine Daly Raymond Stone Marry in Jersey Former Vassar Student Bride of Art Aide of This Week Magazine | Special to The New York Times | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/kennedy-confers-on-berlin-issues-rusk-mcnamara-and-taylor-join.html | KENNEDY CONFERS ON BERLIN ISSUES Rusk McNamara and Taylor Join President for Talks at WeekEnd Retreat KENNEDY CONFERS ON BERLIN ISSUES | By Tom Wicker Special To the New York Times | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/khrushchev-halts-troop-reduction-raises-arms-fund-western-buildup.html | KHRUSHCHEV HALTS TROOP REDUCTION RAISES ARMS FUND Western Buildup Blamed  Defense Budget Increased by 3 Billion Rubles DISARMAMENT IS URGED Premier Renews His Call for Summit on German Pact Revives AtomFree Zone KHRUSHCHEV DROPS TROOP REDUCTIONS | By Osgood Caruthers Special To the New York Times | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/khrushchev-sees-economic-victory-says-soviet-will-lead-even-if-us.html | KHRUSHCHEV SEES ECONOMIC VICTORY Says Soviet Will Lead Even if US Growth Rate Rises | Special to The New York Times | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/korean-children-feted-at-picnic-they-and-adoptive-parents-visit.html | KOREAN CHILDREN FETED AT PICNIC They and Adoptive Parents Visit Farm in Jersey | Special to The New York Times | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/landscape-the-swimming-pool-for-livability.html | LANDSCAPE THE SWIMMING POOL FOR LIVABILITY | ALICE RECKNAGEL IREYS | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/largest-of-floridas-ten-thousand-islands.html | LARGEST OF FLORIDAS TEN THOUSAND ISLANDS | By Wyatt Blassingame | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/latin-diplomats-map-parley-aim-argentina-active-in-plans-for.html | LATIN DIPLOMATS MAP PARLEY AIM Argentina Active in Plans for Alliance Conference | Special to The New York Times | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/laura-larkin-married.html | Laura Larkin Married | Special to The New York Times | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/lefkowitz-visit-to-slum-decried-democrat-calls-w-84th-st-tour-a.html | LEFKOWITZ VISIT TO SLUM DECRIED Democrat Calls W 84th St Tour a Publicity Stunt | By Ira Henry Freeman | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/lieut-george-fink-weds-joyce-vieau.html | Lieut George Fink Weds Joyce Vieau | Special to The New York Times | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/lieutenant-to-wed-miss-ursula-lyons.html | Lieutenant to Wed Miss Ursula Lyons | Special to The New York Times | RE0000426494 | 1989-06-19 | B00000912283 |

| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/linda-bullock-is-bride.html | Linda Bullock Is Bride | Special to The New York Times | RE0000426494 | 1989-06-19 | B00000912283 |
|---|---|---|---|---|---|---|
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/linda-j-okeeffe-becomes-affianced.html | Linda J OKeeffe Becomes Affianced | Special to The New York Times | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/lonewolf-at-work-the-gentleman-was-a-thief-by-neil-hickey-208-pp.html | LoneWolf At Work THE GENTLEMAN WAS A THIEF By Neil Hickey 208 pp New York Halt Rinehart  Winston S395 | By Emanuel Perlmutter | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/louise-butler-bride-of-bruce-k-johnson.html | Louise Butler Bride Of Bruce K Johnson | Special to The New York Times | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/love-in-a-scotch-mist-household-ghosts-by-james-kennaway-187-pp-new.html | Love in a Scotch Mist HOUSEHOLD GHOSTS By James Kennaway 187 pp New York Atheneum 4 | By Gerald Walker | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/lure-captures-resolute-honors-moores-yacht-wins-by-26-seconds-from.html | LURE CAPTURES RESOLUTE HONORS Moores Yacht Wins by 26 Seconds From Mutiny | Special to The New York Times | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/m-a-turner-weds-roberta-brackman.html | M A Turner Weds Roberta Brackman | Special to The New York Times | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/maine-chowder-that-williams-boy-by-t-morris-longstreth-182-pp-new.html | Maine Chowder THAT WILLIAMS BOY By T Morris Longstreth 182 pp New York The Macmillan Company 3 For Ages 12 to 16 | ROBERT HOOD | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/margaret-butler-engaged-to-wed-harvard-teacher-graduate-of-smith.html | Margaret Butler Engaged to Wed Harvard Teacher Graduate of Smith and Macdonald Gardner to Marry in September | Special to The New York Times | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1  No Title | Special to The New York Times | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2  No Title | Special to The New York Times | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/mary-macfarland-wed-to-robert-w-manners.html | Mary Macfarland Wed To Robert W Manners | Special to The New York Times | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/mavin-h-brown-boyce-martin-jr-married-in-south-st-marks-in.html | Mavin H Brown Boyce Martin Jr Married in South St Marks in Louisville Scene of WeddingTen Attend Bride | Special to The New York Times | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/meadows-agency-urged-in-jersey-geographer-says-strong-new.html | MEADOWS AGENCY URGED IN JERSEY Geographer Says Strong New Commission Is Needed | Special to The New York Times | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/mexico-curbs-flow-of-red-propaganda.html | MEXICO CURBS FLOW OF RED PROPAGANDA | Special to The New York Times | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/miss-coffinberry-is-attended-by-8-at-her-wedding-exstudent-at.html | Miss Coffinberry Is Attended by 8 At Her Wedding ExStudent at Barnard Married in Larchmont to Peter von Storch | Special to The New York Times | RE0000426494 | 1989-06-19 | B00000912283 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/miss-de-haven-becomes-bride-of-john-cuddihy-wisconsin-alumna-is-wed.html | Miss De Haven Becomes Bride Of John Cuddihy Wisconsin Alumna Is Wed in Minneapolis to a Columbia Graduate | Special to The New York Times | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/miss-esther-f-cruikshank-married-fo-justus-r-cantus.html | Miss Esther F Cruikshank Married fo Justus R Cantus | Special to The New York Times | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/miss-lamberton-maryland-bride-of-j-b-alley-jr-60-graduate-of-sarah.html | Miss Lamberton Maryland Bride Of J B Alley Jr 60 Graduate of Sarah Lawrence Married to a Virginia Law Student | Special to The New York Times | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/miss-rademaker-wed.html | Miss Rademaker Wed | Special to The New York Times | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/miss-sara-galt-attended-by-4-becomes-bride-wed-in-pittsfield-mass-t.html | Miss Sara Galt Attended by 4 Becomes Bride Wed in Pittsfield Mass to Edward Pollard Jr Researcher at M I T | Special to The New York Times | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/mitchell-at-hotel-leaves-hospital-and-sets-up-headquarters-in-sea.html | MITCHELL AT HOTEL Leaves Hospital and Sets Up Headquarters in Sea Girt | Special to The New York Times | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/mongolia-accepts-us-bid-for-ties-mongolia-agrees-to-us-overtures.html | Mongolia Accepts US Bid for Ties MONGOLIA AGREES TO US OVERTURES | By Seymour Topping Special To the New York Times | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/more-for-music.html | MORE FOR MUSIC | RALPH KESSLER | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/moscowpeiping-rifts-debated-note-of-discord-raises-question-of-how.html | MOSCOWPEIPING RIFTS DEBATED Note of Discord Raises Question Of How West Should Interpret It | By Harry Schwartz | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/mrs-foulk-scores-in-luders16-event.html | MRS FOULK SCORES IN LUDERS16 EVENT | Special to The New York Times | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/mrs-gray-3d-has-child.html | Mrs Gray 3d Has Child | Special to The New York Times | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/mrs-william-f-harte.html | MRS WILLIAM F HARTE | Special to The New York Times | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/mt-vernon-blaze-hurts-53-firemen-7alarm-fire-at-hl-green-store.html | MT VERNON BLAZE HURTS 53 FIREMEN 7Alarm Fire at HL Green Store Rages Out of Control for More Than 7 Hours MT VERNON BLAZE RAGES FOR 7 HOURS | Special to The New York Times | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/natalie-proudman-bride-of-a-teacher.html | Natalie Proudman Bride of a Teacher | Special to The New York Times | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/negro-new-haven-aide-widow-becomes-treasurer-first-of-race-in.html | NEGRO NEW HAVEN AIDE Widow Becomes Treasurer  First of Race in Office | Special to The New York Times | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/negro-selected-to-aid-goldberg-replaces-george-lodge-who-may-run.html | NEGRO SELECTED TO AID GOLDBERG Replaces George Lodge Who May Run for Senate NEGRO SELECTED TO AID GOLDBERG | Special to The New York Times | RE0000426494 | 1989-06-19 | B00000912283 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives-shifting-from-manhattan-to-all-boroughs-total-in-cities.html | NEGROES SHIFTING FROM MANHATTAN TO ALL BOROUGHS Total in Citys Center Dips From 71 to 36  Move Steady Since 1920 NEGROES SHIFTING FROM MANHATTAN | By Peter Kihss | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/new-judge-plan-faces-obstacles-legislators-seek-to-retain-political.html | NEW JUDGE PLAN FACES OBSTACLES Legislators Seek to Retain Political Gains in Choices | By Warren Weaver Jr Special To the New York Times | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/newark-jury-finds-3-guilty-of-murder.html | NEWARK JURY FINDS 3 GUILTY OF MURDER | Special to The New York Times | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/newburgh-is-firm-on-welfare-shift-will-defy-state-ruling-and-start.html | NEWBURGH IS FIRM ON WELFARE SHIFT Will Defy State Ruling and Start Curbs Saturday | By Foster Hailey Special To the New York Times | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/news-of-the-rialto-shyre-moves-three-projects-under-way-including.html | NEWS OF THE RIALTO SHYRE MOVES Three Projects Under Way Including the Nuremberg Diary | By Lewis Funke | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/news-of-the-world-of-stamps-wisconsin-workmens-act-is-to-be-hailed.html | NEWS OF THE WORLD OF STAMPS Wisconsin Workmens Act Is to Be Hailed After Fifty Years | By David Lidman | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/news-of-tv-and-radio-network-finds-right-writers-are-hard-to-obtain.html | NEWS OF TV AND RADIO Network Finds Right Writers Are Hard To Obtain Miscellaneous Items | By Richard F Shepard | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/north-carolina-salutes-a-native-son.html | NORTH CAROLINA SALUTES A NATIVE SON | By Wilma Dykeman | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/obsolete-bombers-found-necessary-in-missile-age-obsolete-piloted.html | Obsolete Bombers Found Necessary in Missile Age Obsolete Piloted Bomber Gains New Life as Strategic Weapon | By Hanson W Baldwin | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/oceanside-playfields-to-reopen-with-volunteers-in-pay-crisis.html | Oceanside Playfields to Reopen With Volunteers in Pay Crisis | Special to The New York Times | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/of-two-regimes.html | OF TWO REGIMES | OLIVER H RADKEY Professor of History the University of Texas | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/old-friends-and-reading-companions-old-friends.html | Old Friends and Reading Companions Old Friends | By Al Hine | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/old-pawtucket-mill-reflects-us-knowhow.html | OLD PAWTUCKET MILL REFLECTS US KNOWHOW | By William Stockdale | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/on-every-platform-the-same-song-was-always-sung-red-china-an-asian.html | On Every Platform the Same Song Was Always Sung RED CHINA An Asian View By Sripati Chandrasekhar 230 pp New York Frederick A Praeger 4 | By C Martin Wilbur | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/open-house-held-by-historic-town-colonial-homes-on-display-in.html | OPEN HOUSE HELD BY HISTORIC TOWN Colonial Homes on Display in Litchfield Conn | Special to The New York Times | RE0000426494 | 1989-06-19 | B00000912283 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/out-of-the-ashes-annie-by-helen-r-sattley-illustrated-by-katherine.html | Out of the Ashes ANNIE By Helen R Sattley Illustrated by Katherine Monroe 183 pp New York Dodd Mead  Co 3 For Ages 10 b 14 | ELIZABETH HODGES | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/outline-of-alliance-for-progress-prepared-for-uruguay-meeting-task.html | Outline of Alliance for Progress Prepared for Uruguay Meeting Task Forces o Economists Plan Latin Cooperation to Raise Income | By Tad Szulc Special To the New York Times | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/pago-pago-pitch-american-samoa-soon-may-be-opened-to-limited.html | PAGO PAGO PITCH American Samoa Soon May Be Opened To Limited Tourist Development | By Richard F MacMillan | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/paradox-in-ship-talks-extraneous-factors-affect-progress-almost-as.html | Paradox in Ship Talks Extraneous Factors Affect Progress Almost as Much as the Basic Issues | By George Horne | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/parley-on-children-duke-symposium-in-october-to-honor-retiring.html | PARLEY ON CHILDREN Duke Symposium in October to Honor Retiring Educator | Special to The New York Times | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/peace-corps-plan-to-go-before-un-us-will-propose-program-of.html | PEACE CORPS PLAN TO GO BEFORE UN US Will Propose Program of SocialEconomic Aid | By Peter Braestrup Special To the New York Times | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/pedro-captures-jumper-laurels-gelding-wins-at-smithtown-silver-lady.html | PEDRO CAPTURES JUMPER LAURELS Gelding Wins at Smithtown  Silver Lady Triumphs | Special to The New York Times | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/personality-boss-in-baseball-and-building-del-webb-coowner-of.html | Personality Boss in Baseball and Building Del Webb CoOwner of Yankees a Giant in Construction Carpenter in Desert in 1927 He Found Road to Wealth | By Richard Rutter | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/peter-wood-fiance-of-ethel-m-hanson.html | Peter Wood Fiance Of Ethel M Hanson | Special to The New York Times | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/phylipp-weissberg.html | PHYLIPP WEISSBERG | Special to The New York Times | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/plants-add-color-on-a-terrace.html | PLANTS ADD COLOR ON A TERRACE | By Olive E Allen | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/poured-concrete-readymix-speeds-job-of-building-terrace.html | POURED CONCRETE ReadyMix Speeds Job Of Building Terrace | By Bernard Gladstone | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/promotion-for-6th-fleet-chief.html | Promotion for 6th Fleet Chief | Special to The New York Times | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/proposal-on-park-stirs-maine-area-national-recreation-site-on.html | PROPOSAL ON PARK STIRS MAINE AREA National Recreation Site on Allagash Rouses State | By John H Fenton Special To the New York Times | RE0000426494 | 1989-06-19 | B00000912283 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/provincetown-up-cape-cods-summer-art-capital-shows-improvement.html | PROVINCETOWN UP Cape Cods Summer Art Capital Shows Improvement After a Decline | By John Canaday Provincetown Mass | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/puerto-ricans-get-welcome-on-li.html | PUERTO RICANS GET WELCOME ON LI | Special to The New York Times | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/purpose-of-speech-assessed.html | Purpose of Speech Assessed | Special to The New York Times | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/quinn-ambruoso.html | Quinn  Ambruoso | Special to The New York Times | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/r-j-lanigan-to-wed-miss-mary-m-scully.html | R J Lanigan to Wed Miss Mary M Scully | Special to The New York Times | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/radiation-gauges-shows-sales-spurt-detection-device-industry-makes.html | RADIATION GAUGES SHOWS SALES SPURT Detection Device Industry Makes Rapid Strides | By John Johnsrud | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/rambler-has-lead-in-110-class-series.html | RAMBLER HAS LEAD IN 110 CLASS SERIES | Special to The New York Times | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/random-at-last-to-kiss-amanda-by-frank-norris-248-pp-new-york.html | Random AT LAST TO KISS AMANDA By Frank Norris 248 pp New York McGrawHill Boot Company 495 Memoirs of a Tycoon | By James Kelly | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/record-72-start-in-yacht-event-souffle-and-inverness-head-stratford.html | RECORD 72 START IN YACHT EVENT Souffle and Inverness Head Stratford Shoal Fleet | Special to The New York Times | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/records-the-contemporary-organ.html | RECORDS THE CONTEMPORARY ORGAN | By Allen Hughes | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/recreation-for-disabled-comeback-inc-performing-vital-task-in.html | Recreation for Disabled Comeback Inc Performing Vital Task In Contributing to Their WellBeing | By Howard A Rusk Md | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/report-on-criminals-at-large.html | Report on Criminals at Large | By Anthony Boucher | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/republican-frontrunners-lay-the-groundwork-for-1964-goldwater-nixon.html | REPUBLICAN FRONTRUNNERS LAY THE GROUNDWORK FOR 1964 Goldwater Nixon and Rockefeller Set Sights on the Presidency With Strategy Reflecting Their Different Ideas and Problems | By Cabell Phillips Special To the New York Times | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/restaurant-gear-enjoying-a-boom-concerns-making-automatic-devices.html | RESTAURANT GEAR ENJOYING A BOOM Concerns Making Automatic Devices See Sales Gains RESTAURANT GEAR ENJOYING A BOOM | By James J Nagle | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/review-1-no-title.html | Review 1  No Title | GEORGE A WOODS | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/ricci-at-40-former-prodigy-has-flourishing-career.html | RICCI AT 40 Former Prodigy Has Flourishing Career | By Alan Rich | RE0000426494 | 1989-06-19 | B00000912283 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/richard-bugbee-weds-ann-smith-in-massachusetts-graduate-of.html | Richard Bugbee Weds Ann Smith In Massachusetts Graduate of Dartmouth and Wellesley Alumna Married in Cambridge | Special to The New York Times | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/richmond.html | Richmond | Special to The New York Times | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/robbin-r-arthur-is-attended-by-9-at-her-marriage-bride-of-the-rev.html | Robbin R Arthur Is Attended by 9 At Her Marriage Bride of the Rev John Hartley Jordan Jr in Winchester Va | Special to The New York Times | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/robert-j-mccloskey-weds-anne-phelan.html | Robert J McCloskey Weds Anne Phelan | Special to The New York Times | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/roberts-plummer.html | Roberts  Plummer | Special to The New York Times | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/rome-party-bars-redaided-mayor.html | ROME PARTY BARS REDAIDED MAYOR | Special to The New York Times | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/russoafrican-entente.html | RUSSOAFRICAN ENTENTE | PJCF | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/sacrilege.html | SACRILEGE | CHRISTOS G TZELIOS | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/sam-the-man-for-harvard-post-samborski-is-ideal-choice-as-athletic.html | Sam the Man for Harvard Post Samborski Is Ideal Choice as Athletic Department Aide Founded Successful Intramural Sports Program in 1927 | By John Fenton Special To the New York Times | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/schoenbergs-jacobs-ladder-is-iscm-hit.html | SCHOENBERGS JACOBS LADDER IS ISCM HIT | By Everett Helm Vienna | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/school-shortage-in-india-growing-population-is-outdistancing.html | SCHOOL SHORTAGE IN INDIA GROWING Population Is Outdistancing Educational Expansion | By Paul Grimes Special To the New York Times | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/schweitzer-aids-spiritual-summit.html | Schweitzer Aids Spiritual Summit | Special to The New York Times | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/science-beings-elsewhere-the-creatures-on-other-planets-might-look.html | SCIENCE BEINGS ELSEWHERE The Creatures on Other Planets Might Look Like Centaurs | By William L Laurence | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/scoring-system-begun-on-credit-scientific-weighting-of-risk.html | SCORING SYSTEM BEGUN ON CREDIT Scientific Weighting of Risk Experience Is Developed by Financing Company SCORING SYSTEM BEGUN ON CREDIT | By Albert L Kraus | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/sect-successful-in-move-to-brazil-un-officials-pleased-with-old.html | SECT SUCCESSFUL IN MOVE TO BRAZIL UN Officials Pleased With Old Believers Progress | Special to The New York Times | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/senate-absenteeism-deplored.html | Senate Absenteeism Deplored | HANS KOHN | RE0000426494 | 1989-06-19 | B00000912283 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/seton-hall-law-school-appoints-a-new-dean.html | Seton Hall Law School Appoints a New Dean | Special to The New York Times | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/shirley-jones-outruns-15-rivals-in-molly-pitcher-handicap-at.html | Shirley Jones Outruns 15 Rivals in Molly Pitcher Handicap at Monmouth MARE GOES AHEAD IN UPPER STRETCH Shirley Jones Beats Secret Honor in 30800 Event  Grant Rides Winner | By William R Conklin Special To the New York Times | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/sirens-wake-bloomfield.html | Sirens Wake Bloomfield | Special to The New York Times | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/somma-cacioppo.html | Somma  Cacioppo | Special to The New York Times | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/soviet-discounts-china-rift-report-pravda-gives-prominence-to.html | SOVIET DISCOUNTS CHINA RIFT REPORT Pravda Gives Prominence to Statement by Chen Yi Denouncing Gossips SOVIET DISCOUNTS REPORTS OF RIFT | Special to The New York Times | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/soviet-move-unusual.html | Soviet Move Unusual | By Harrison E Salisbury | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/soviet-school-reform-lags.html | SOVIET SCHOOL REFORM LAGS | FMH | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/soviet-tightens-schooljob-link-stresses-work-experience-for.html | SOVIET TIGHTENS SCHOOLJOB LINK Stresses Work Experience for Admission to College | Special to The New York Times | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/spectrum-widens-in-film-field-competition-grows-with-rise-in-color.html | Spectrum Widens in Film Field Competition Grows With Rise in Color PhotoTaking SPECTRUM GROWS IN FILM INDUSTRY | By Peter Bart | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/sports-of-the-times-allstar-catcher.html | Sports of The Times AllStar Catcher | By Arthur Daley | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/st-louis.html | St Louis | Special to The New York Times | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/state-is-offering-new-housing-bond-issue-of-51865000-is-expected-to.html | STATE IS OFFERING NEW HOUSING BOND Issue of 51865000 Is Expected to Come to Market Wednesday MORTGAGE IS SECURITY Syndicate to Handle Sale Second Financing Is Seen in 6 Months STATE IS OFFERING NEW HOUSING BOND | By Paul Heffernan | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/summer-prospects.html | SUMMER PROSPECTS | By Stuart Preston | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/sunny-days-in-the-luxembourg-green-and-golden-by-alix-taylor-189-pp.html | Sunny Days in the Luxembourg GREEN AND GOLDEN By Alix Taylor 189 pp New York Doubleday  Co 375 | By Morris Gilbert | RE0000426494 | 1989-06-19 | B00000912283 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/susan-sanford-bride-of-michael-d-jones.html | Susan Sanford Bride Of Michael D Jones | Special to The New York Times | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/tanganyika-acts-to-attract-funds-guarantees-land-titles-to-spur.html | TANGANYIKA ACTS TO ATTRACT FUNDS Guarantees Land Titles to Spur Farm Investment | By Leonard Ingalls Special To the New York Times | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/taubner-in-valencia-iii-wins-block-island-navigation-event.html | Taubner in Valencia III Wins Block Island Navigation Event | Special to The New York Times | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/terms-of-trusts-may-vary-widely-goals-are-large-factor-in-setting.html | TERMS OF TRUSTS MAY VARY WIDELY Goals Are Large Factor in Setting of Conditions TERMS OF TRUSTS MAY VARY WIDELY | By Elizabeth M Fowler | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/teton-basin-is-rich-in-americana.html | TETON BASIN IS RICH IN AMERICANA | By Keith Barrette | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/the-battle-of-fire-island-the-battle-of-fire-island.html | The Battle of Fire Island The Battle of Fire Island | By Arthur Herzog | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/the-big-trot-quality-not-quantity-rich-international-is-long-on.html | The Big Trot Quality Not Quantity Rich International Is Long on Glamour Prestige Betting | By Louis Effrat Special To the New York Times | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/the-dance-abroad-i-royal-danish-ballet-versus-bournonville.html | THE DANCE ABROAD  I Royal Danish Ballet Versus Bournonville | By John Martin | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/the-merchants-view-an-appraisal-of-the-retail-sales-gain-in-the.html | The Merchants View An Appraisal of the Retail Sales Gain in the Half Year and the July Outlook | By Herbert Koshetz | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/the-novel-of-our-time.html | The Novel of Our Time | DAVID L STEVENSON | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/the-prize-1600-pennsylvania-avenue-a-correspondent-charts-the.html | THE PRIZE 1600 PENNSYLVANIA AVENUE A Correspondent Charts the Course Kennedy and Nixon Followed in 60 THE MAKING OF THE PRESIDENT 1960 By Theodore H White 400 pp New York Atheneum Publishers 695 The Prize | By James MacGregor Burns | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/the-singing-war.html | The Singing War | By Irwin Silber | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/the-week-in-finance-stocks-show-first-net-gain-in-month-raising.html | The Week in Finance Stocks Show First Net Gain in Month Raising Hopes for a Summer Rally | By John G Forrest | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/the-world-of-music-a-thirtyvolume-index-will-suggest-where.html | THE WORLD OF MUSIC A ThirtyVolume Index Will Suggest Where Musicologists Should Dig | By Eric Salzman | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/theyre-cultural-but-are-they-cultured-but-are-they-cultured.html | Theyre Cultural But Are They Cultured But Are They Cultured | By Marya Mannes | RE0000426494 | 1989-06-19 | B00000912283 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/three-in-the-outback-walkabout-by-james-vance-marshall-illustrated.html | Three in the Outback WALKABOUT By James Vance Marshall Illustrated by Noela Young 126 pp New York Doubleday  Co 250 | By Elizabeth Janeway | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/to-promote-the-general-welfare-to-do-this-in-the-words-of-the.html | To Promote the General Welfare To do this in the words of the Constitution  is exactly what the Administrations proposals especially for health and education are designed to accomplish says Ribicoff To Promote the General Welfare | By Abraham Ribicoff | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/toadstool-home-smallest-brownies-fearful-adventure-by-gladys-l.html | Toadstool Home SMALLEST BROWNIES FEARFUL ADVENTURE By Gladys L Adshead Illustrated by Velma Ilsley Unpaged New York Henry Z Walck 275 For Ages 4 to 7 | ALICE LOW | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/top-prize-taken-by-skye-terrier-ch-evening-star-de-luchar-triumphs.html | TOP PRIZE TAKEN BY SKYE TERRIER Ch Evening Star de Luchar Triumphs at Farmington | Special to The New York Times | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/tour-de-france-course-winds-from-the-alps-to-the-mediterranean-soft.html | Tour de France Course Winds From the Alps to the Mediterranean Soft Day on the Road Mr Average Bike Racer Eases Up a Bit During 13th Day of Tour de France | By Robert Daley Special To the New York Times | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/training-begun-by-77th-division-troops-reach-camp-drum-42d-division.html | TRAINING BEGUN BY 77TH DIVISION Troops Reach Camp Drum  42d Division Leaves | Special to The New York Times | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/trial-for-macmillan-berlin-crisis-common-market-issue-will-test.html | Trial for Macmillan Berlin Crisis Common Market Issue Will Test British Leaders Mettle | By Drew Middleton | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/trujillo-tied-to-plot-venezuelan-says-he-took-part-in-betancourt.html | TRUJILLO TIED TO PLOT Venezuelan Says He Took Part in Betancourt Bombing | Special to The New York Times | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/two-notable-deciduous-conifers.html | TWO NOTABLE DECIDUOUS CONIFERS | By Clarence E Lewis | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/un-atom-defeat-seen-for-moscow-us-believes-fear-of-it-is-back-of.html | UN ATOM DEFEAT SEEN FOR MOSCOW US Believes Fear of It Is Back of Note on Testing | By John W Finney Special To the New York Times | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/un-group-suggest-5year-plan-to-aid-stalled-cyprus-economy.html | UN Group Suggest 5Year Plan To Aid Stalled Cyprus Economy | By Kathleen McLaughlin Special To the New York Times | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/underwood-czipoth.html | Underwood  Czipoth | Special to The New York Times | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/union-ends-drive-for-coast-farms-director-of-organizing-unit.html | UNION ENDS DRIVE FOR COAST FARMS Director of Organizing Unit Deplores Groups Demise | By Lawrence E Davies Special To the New York Times | RE0000426494 | 1989-06-19 | B00000912283 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/us-believes-west-must-hold-berlin-as-fateful-symbol-us-feels-west.html | US Believes West Must Hold Berlin As Fateful Symbol US FEELS WEST MUST HOLD BERLIN | By Wallace Carroll Special To the New York Times | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/us-declines-comment.html | US Declines Comment | Special to The New York Times | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/us-track-team-leaves-for-soviet-and-3-other-european-meets-31-men.html | US Track Team Leaves for Soviet and 3 Other European Meets 31 Men 17 Women Athletes to Stay in London Today Then Fly to Moscow US TRACK TEAM FLIES TO EUROPE | By Joseph M Sheehan | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/us-tractor-unit-closes-its-books-fund-letters-to-be-returned-to.html | US TRACTOR UNIT CLOSES ITS BOOKS Fund Letters to Be Returned to Donors Unopened | By Damon Stetson Special To the New York Times | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/usia-suspends-psychiatric-tests-drops-check-on-applicants-after.html | USIA SUSPENDS PSYCHIATRIC TESTS Drops Check on Applicants After Funds Are Denied | By James Feron Special To the New York Times | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/vast-gains-noted-in-tva-region.html | VAST GAINS NOTED IN TVA REGION | Special to The New York Times | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/veronica-mccarthy-fiancee-of-john-millford-engineer.html | Veronica McCarthy Fiancee Of John Millford Engineer | Special to The New York Times | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/vienna-deputies-get-more-power-parliament-hopes-to-be-more-than-a.html | VIENNA DEPUTIES GET MORE POWER Parliament Hopes to Be More Than a Ratifying Body | By Ms Handler Special To the New York Times | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/view-from-a-local-vantage-point.html | VIEW FROM A LOCAL VANTAGE POINT | By Ah Weiler | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/virginia-primary-fight-byrds-organization-faces-new-test-of.html | Virginia Primary Fight Byrds Organization Faces New Test By Foes of Conservatism in State | By Arthur Krock | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/w-b-gould-fiance-of-doris-flaxman.html | W B Gould Fiance Of Doris Flaxman | Special to The New York Times | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/walter-scott-to-wed-barbara-anne-stein.html | Walter Scott to Wed Barbara Anne Stein | Special to The New York Times | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/wants-indians-paid-by-canada.html | Wants Indians Paid by Canada | OMAR Z GHOBASHY | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/washington-the-revival-of-confidence-in-the-white-house.html | Washington The Revival of Confidence in the White House | By James Reston | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/wedding-is-held-for-miss-craw-james-doak-jr-syracuse-alumna-bride.html | Wedding Is Held For Miss Craw James Doak Jr Syracuse Alumna Bride in Meriden Conn of a Graduate of Yale | Special to The New York Times | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/welcoming-committee-travel-experts-study-ways-to-help-foreign.html | WELCOMING COMMITTEE Travel Experts Study Ways to Help Foreign Tourist on US Visit | By Robert Berkvist | RE0000426494 | 1989-06-19 | B00000912283 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/westchester-gets-board-proposal-population-base-suggested-in.html | WESTCHESTER GETS BOARD PROPOSAL Population Base Suggested in 50Member Body | Special to The New York Times | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/what-berlin-means-to-khrushchev-we-have-heard-much-of-why-the-city.html | What Berlin Means to Khrushchev We have heard much of why the city is important to the West but the Berlin crisis can only be understood says an observer in terms of the citys meaning to the Communists What Berlin Means to Khrushchev | By Terence Prittie | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/what-is-going-on-questions-surrounding-repertory-project.html | WHAT IS GOING ON Questions Surrounding Repertory Project | By Howard Taubman | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/what-programs-for-ptas.html | What Programs For PTAs | By Dorothy Barclay | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/why-they-dont-want-to-be-lords-members-of-britains-other-house.html | Why They Dont Want to Be Lords Members of Britains other House enjoy undoubted privileges but more than one ambitious young peer would like to escape from the lethal chamber to the Commons Why They Dont Want to Be Lords | By Charles Hussey London | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/widow-91-finds-life-begins-daily-barnards-senior-alumna-serves.html | WIDOW 91 FINDS LIFE BEGINS DAILY Barnards Senior Alumna Serves Youth With Vigor | By Anna Petersen | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/willcox-and-winslow-are-victors-in-regatta-on-sound-oneal-farrand.html | Willcox and Winslow Are Victors in Regatta on Sound ONEAL FARRAND PACE YACHTSMEN ExJunior Champion First in 505  Willcox Takes International Class Sail | Special to The New York Times | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/william-engel-sr.html | WILLIAM ENGEL SR | Special to The New York Times | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/william-f-fleischer.html | WILLIAM F FLEISCHER | Special to The New York Times | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/wood-field-and-stream-big-bass-in-lake-bomoseen-still-have-not.html | Wood Field and Stream Big Bass in Lake Bomoseen Still Have Not Heard That Summer Is Here | By Michael Strauss Special To the New York Times | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-09 | https://www.nytimes.com/1961/07/09/archives/yachtsmen-can-find-lots-to-see-and-do-close-to-home-3-and-4-day.html | Yachtsmen Can Find Lots to See and Do Close to Home 3 and 4 Day Cruises on Sound a Tonic for Entire Family Even Children Can Help With Laying Out of Courses | By Clarence E Lovejoy | RE0000426494 | 1989-06-19 | B00000912283 |
| 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/2-levittowns-match-virtues-and-flaws-in-meeting-on-li.html | 2 Levittowns Match Virtues and Flaws In Meeting on LI | Special to The New York Times | RE0000426495 | 1989-06-19 | B00000912284 |
| 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/35-maryknoll-sisters-depart.html | 35 Maryknoll Sisters Depart | Special to The New York Times | RE0000426495 | 1989-06-19 | B00000912284 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/6000-and-no-less-turn-out-for-feis-irish-culture-on-display-at.html | 6000 AND NO LESS TURN OUT FOR FEIS Irish Culture on Display at Festival in Tuckahoe | By John W Stevens Special To the New York Times | RE0000426495 | 1989-06-19 | B00000912284 |
| 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/6year-algeria-toll-of-troops-is-10200.html | 6YEAR ALGERIA TOLL OF TROOPS IS 10200 | Special to The New York Times | RE0000426495 | 1989-06-19 | B00000912284 |
| 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/83-in-house-score-presidents-plan-for-financing-aid-oppose-treasury.html | 83 IN HOUSE SCORE PRESIDENTS PLAN FOR FINANCING AID Oppose Treasury Borrowing on Eve of Kennedys Plea for National Support 83 IN HOUSE SCORE KENNEDY AID PLAN | By William M Blair Special to the New York Times | RE0000426495 | 1989-06-19 | B00000912284 |
| 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/adenauer-contends-armament-control-is-key-world-issue-adenauer.html | Adenauer Contends Armament Control Is Key World Issue ADENAUER TERMS ARMS KEY ISSUE | By Gerd Wilcke Special To the New York Times | RE0000426495 | 1989-06-19 | B00000912284 |
| 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/advertising-defense-measure-is-protested.html | Advertising Defense Measure Is Protested | By Robert Alden | RE0000426495 | 1989-06-19 | B00000912284 |
| 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/army-of-salesmen-worries-wall-st-brokerdealers-concerned-over-lack.html | ARMY OF SALESMEN WORRIES WALL ST BrokerDealers Concerned Over Lack of Training in PartTime Ranks STIFFER CRITERIA URGED Ease of Entrance to Field Considered Major Woe Some Steps Taken ARMY OF SALESMEN WORRIES WALL ST | By Elizabeth M Fowler | RE0000426495 | 1989-06-19 | B00000912284 |
| 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000426495 | 1989-06-19 | B00000912284 |
| 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000426495 | 1989-06-19 | B00000912284 |
| 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000426495 | 1989-06-19 | B00000912284 |
| 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/bard-is-upstaged-in-prospect-park-recorded-drama-vies-wit.html | BARD IS UPSTAGED IN PROSPECT PARK Recorded Drama Vies Wit Distractions of TV Age | By Gay Talese | RE0000426495 | 1989-06-19 | B00000912284 |
| 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/best-in-show-goes-to-rings-banshee.html | BEST IN SHOW GOES TO RINGS BANSHEE | Special to The New York Times | RE0000426495 | 1989-06-19 | B00000912284 |
| 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/bloch-lauds-housing-court-battle-on-slumlord-chief-magistrate-cites.html | Bloch Lauds Housing Court Battle on Slumlord Chief Magistrate Cites Fines in Report to Mayor Also Notes Continued Concern Over Traffic Scofflaw | By Alfred E Clark | RE0000426495 | 1989-06-19 | B00000912284 |
| 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/books-of-the-times.html | Books of The Times | By William C Fitzgibbon | RE0000426495 | 1989-06-19 | B00000912284 |
| 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/british-press-fight-on-union-arms-view.html | BRITISH PRESS FIGHT ON UNION ARMS VIEW | Special to The New York Times | RE0000426495 | 1989-06-19 | B00000912284 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/charles-j-hujsa-weds-miss-carole-joyce-katz.html | Charles J Hujsa Weds Miss Carole Joyce Katz | Special to The New York Times | RE0000426495 | 1989-06-19 | B00000912284 |
| 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/charter-approval-indicated-in-turkey.html | CHARTER APPROVAL INDICATED IN TURKEY | Special to The New York Times | RE0000426495 | 1989-06-19 | B00000912284 |
| 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/chief-of-staff-visits-angola.html | Chief of Staff Visits Angola | Special to The New York Times | RE0000426495 | 1989-06-19 | B00000912284 |
| 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/colgate-u-appoints-vice-president.html | Colgate U Appoints Vice President | Special to The New York Times | RE0000426495 | 1989-06-19 | B00000912284 |
| 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/columbia-suspending-a-course-on-civilization-as-too-complex.html | Columbia Suspending a Course On Civilization as Too Complex COLUMBIA COURSE ELUDES TEACHING | By Fred M Hechinger | RE0000426495 | 1989-06-19 | B00000912284 |
| 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/contrast-bridge-postmortem-is-held-on-tourney-hand-that-shouldnt.html | Contrast Bridge PostMortem Is Held on Tourney Hand That Shouldnt Have Been Played | By Albert H Morehead | RE0000426495 | 1989-06-19 | B00000912284 |
| 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/deepcrust-rock-taken-from-sea-specimens-believed-to-be-the-first.html | DEEPCRUST ROCK TAKEN FROM SEA Specimens Believed to Be the First Ever Recovered From the Third Layer DREDGED OUT OF TRENCH Woods Hole Research Ship Was Successful on One of Its Nine Attempts | By Harold M Schmeck Jr | RE0000426495 | 1989-06-19 | B00000912284 |
| 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/democratic-civil-war-wagners-clash-with-party-leaders-is-long.html | Democratic Civil War Wagners Clash With Party Leaders Is Long Struggle Over a Third Term | By Clayton Knowles | RE0000426495 | 1989-06-19 | B00000912284 |
| 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/doubts-about-us-increasing-in-asia-southeast-region-questions.html | DOUBTS ABOUT US INCREASING IN ASIA Southeast Region Questions Determination to Defend It Against the Reds DOUBT ABOUT US INCREASES IN ASIA | By Robert Trumbull Special To the New York Times | RE0000426495 | 1989-06-19 | B00000912284 |
| 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/dr-martin-dworkin-chest-specialist-53.html | DR MARTIN DWORKIN CHEST SPECIALIST 53 | Special to The New York Times | RE0000426495 | 1989-06-19 | B00000912284 |
| 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/dutch-market-advances.html | DUTCH MARKET ADVANCES | Special to The New York Times | RE0000426495 | 1989-06-19 | B00000912284 |
| 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/early-end-likely-for-donnybrook-musical-to-close-saturday-unless.html | EARLY END LIKELY FOR DONNYBROOK Musical to Close Saturday Unless Business Improves | By Louis Calta | RE0000426495 | 1989-06-19 | B00000912284 |
| 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/edward-f-mkeon.html | EDWARD F MKEON | Special to The New York Times | RE0000426495 | 1989-06-19 | B00000912284 |
| 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/emme-and-adolfo-hats-ride-the-fashion-wave.html | Emme and Adolfo Hats Ride the Fashion Wave | By Mary Burt Holmes | RE0000426495 | 1989-06-19 | B00000912284 |
| 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/espanol-eleven-beats-rovers-41-da-luz-scores-2-goals-concordia-red.html | ESPANOL ELEVEN BEATS ROVERS 41 Da Luz Scores 2 Goals Concordia Red Star Tie | By William J Briordy | RE0000426495 | 1989-06-19 | B00000912284 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/food-news-thousand-and-one-delights-american-cook-extols-variety.html | Food News Thousand and One Delights American Cook Extols Variety and Joys of Arab Cuisine Mezza a Table of Often 50 Dishes Opens a Typical Meal | By Craig Claiborne | RE0000426495 | 1989-06-19 | B00000912284 |
| 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/for-citybound-children.html | For CityBound Children | MARY ST J VILLAR | RE0000426495 | 1989-06-19 | B00000912284 |
| 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/foreign-affairs-chicken-played-with-hbombs.html | Foreign Affairs Chicken Played With HBombs | By Cl Sulzberger | RE0000426495 | 1989-06-19 | B00000912284 |
| 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/forest-purchase-urged-acquisition-in-high-peaks-wanted-to-preserve.html | Forest Purchase Urged Acquisition in High Peaks Wanted to Preserve Area | HAL BURTON | RE0000426495 | 1989-06-19 | B00000912284 |
| 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/fred-heffinger-is-dead-exmanhattan-eye-and-ear-hospital.html | FRED HEFFINGER IS DEAD ExManhattan Eye and Ear Hospital Administrator 60 | Special to The New York Times | RE0000426495 | 1989-06-19 | B00000912284 |
| 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/friendly-pub-urged-in-housing-projects-humanizing-pubs-urged-in.html | Friendly Pub Urged In Housing Projects HUMANIZING PUBS URGED IN HOUSING | By Harrison E Salisbury | RE0000426495 | 1989-06-19 | B00000912284 |
| 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/german-concessions-expected-on-common-market-farm-plan.html | German Concessions Expected On Common Market Farm Plan | By Edwin L Dale Jr Special To the New York Times | RE0000426495 | 1989-06-19 | B00000912284 |
| 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/group-meets-in-salisbury.html | Group Meets in Salisbury | Special to The New York Times | RE0000426495 | 1989-06-19 | B00000912284 |
| 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/helen-perry-engaged-to-laroy-kendall-jr.html | Helen Perry Engaged To LaRoy Kendall Jr | Special to The New York Times | RE0000426495 | 1989-06-19 | B00000912284 |
| 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/india-watching-ayub-visit.html | India Watching Ayub Visit | By Paul Grimes Special To the New York Times | RE0000426495 | 1989-06-19 | B00000912284 |
| 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/industrials-sag-on-london-board-index-declines-85-points-in-spite.html | INDUSTRIALS SAG ON LONDON BOARD Index Declines 85 Points in Spite of a Rally on Thursday and Friday ECONOMIC STATE NOTED Market Also Depressed by Expectation of a Drive Against Inflation | By Thomas P Ronan Special To the New York Time | RE0000426495 | 1989-06-19 | B00000912284 |
| 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/kennedy-studies-berlin-problem-chill-gloomy-weather-keeps-president.html | KENNEDY STUDIES BERLIN PROBLEM Chill Gloomy Weather Keeps President Indoors at Cape | By Tom Wicker Special To the New York Times | RE0000426495 | 1989-06-19 | B00000912284 |
| 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/kostaneckis-110-first-indian-harbor-skipper-takes-district-ii.html | KOSTANECKIS 110 FIRST Indian Harbor Skipper Takes District II Sailing Series | Special to The New York Times | RE0000426495 | 1989-06-19 | B00000912284 |
| 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/legend-gesture-share-lead-in-360mile-marbleheadtohalifax-ocean-race.html | Legend Gesture Share Lead in 360Mile MarbleheadtoHalifax Ocean Race 51 YACHTS START IN 6KNOT BREEZE Boats Fail to Hew to Rhumb Line  Contessa Gurnet Light Set Class B Pace | Special to The New York Times | RE0000426495 | 1989-06-19 | B00000912284 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/lehman-foresees-de-sapio-as-boss-if-levitt-is-victor-says-tammany.html | LEHMAN FORESEES DE SAPIO AS BOSS IF LEVITT IS VICTOR Says Tammany Chief Would Be Undisputed Leader of City and State PLEDGES AID TO WAGNER Interrupts Vacation to Make Views Known  Warns of Organization Strength LEHMAN CAUTIONS ON LEVITT VICTORY | By Douglas Dales | RE0000426495 | 1989-06-19 | B00000912284 |
| 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/loss-attributed-to-untried-sail-columbia-hindered-on-runs-saturday.html | LOSS ATTRIBUTED TO UNTRIED SAIL Columbia Hindered on Runs Saturday by Small Main | By Michael Strauss Special to the New York Times | RE0000426495 | 1989-06-19 | B00000912284 |
| 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/macarthur-greets-old-comrade.html | MacArthur Greets Old Comrade | Special to The New York Times | RE0000426495 | 1989-06-19 | B00000912284 |
| 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/mary-s-mclaren-engaged-to-marry.html | Mary S McLaren Engaged to Marry | Special to The New York Times | RE0000426495 | 1989-06-19 | B00000912284 |
| 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/mazlish-tamis.html | Mazlish  Tamis | Special to The New York Times | RE0000426495 | 1989-06-19 | B00000912284 |
| 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/meinhardt-first-in-behra-porsche-dominiannis-corvette-also-scores.html | MEINHARDT FIRST IN BEHRA PORSCHE Dominiannis Corvette Also Scores at Bridgehampton | By Frank M Blunk Special To the New York Times | RE0000426495 | 1989-06-19 | B00000912284 |
| 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/millers-ketch-souffle-is-victor-in-stratford-shoal-yacht-race.html | Millers Ketch Souffle Is Victor In Stratford Shoal Yacht Race | Special to The New York Times | RE0000426495 | 1989-06-19 | B00000912284 |
| 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/milwaukees-team-wins-at-polo-96.html | MILWAUKEES TEAM WINS AT POLO 96 | Special to The New York Times | RE0000426495 | 1989-06-19 | B00000912284 |
| 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/miss-klumbach-engaged.html | Miss Klumbach Engaged | Special to The New York Times | RE0000426495 | 1989-06-19 | B00000912284 |
| 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/mrs-george-demarest.html | MRS GEORGE DEMAREST | Special to The New York Times | RE0000426495 | 1989-06-19 | B00000912284 |
| 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/mrs-josephine-tiso.html | MRS JOSEPHINE TISO | Special to the New York Times | RE0000426495 | 1989-06-19 | B00000912284 |
| 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/mrs-william-h-hussey.html | MRS WILLIAM H HUSSEY | Special to The New York Times | RE0000426495 | 1989-06-19 | B00000912284 |
| 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/mt-vernon-mopping-up-in-wake-of-toughest-fire-in-its-history.html | Mt Vernon Mopping Up in Wake Of Toughest Fire in Its History | Special to The New York Times | RE0000426495 | 1989-06-19 | B00000912284 |
| 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/music-opera-at-stadium-peerce-weede-and-licia-albanese-sing.html | Music Opera at Stadium Peerce Weede and Licia Albanese Sing Excerpts in Program Led by Antonini | By Eric Salzman | RE0000426495 | 1989-06-19 | B00000912284 |
| 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/mutual-funds-a-new-salesman-breed-now-emerges-hoping-to-correct.html | Mutual Funds A New Salesman Breed Now Emerges Hoping to Correct Faults of Past | By Gene Smith | RE0000426495 | 1989-06-19 | B00000912284 |
| 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/negotiation-on-berlin-wanted.html | Negotiation on Berlin Wanted | DAVID M FIGART | RE0000426495 | 1989-06-19 | B00000912284 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/negro-pupils-get-help-in-virginia-unpaid-teachers-train-292-out-of.html | NEGRO PUPILS GET HELP IN VIRGINIA Unpaid Teachers Train 292 Out of School Two Years | By Claude Sitton Special To the New York Times | RE0000426495 | 1989-06-19 | B00000912284 |
| 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/new-haven-head-down-but-not-out-alpert-reported-a-possible-trustee.html | NEW HAVEN HEAD DOWN BUT NOT OUT Alpert Reported a Possible Trustee for Railroad | By Robert E Bedingfield | RE0000426495 | 1989-06-19 | B00000912284 |
| 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/nominations-lag-on-federal-bench-only-7-of-100-posts-filled-so-far.html | NOMINATIONS LAG ON FEDERAL BENCH Only 7 of 100 Posts Filled So Far by President | By Cabell Phillips Special To the New York Times | RE0000426495 | 1989-06-19 | B00000912284 |
| 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/pak-pushes-fight-on-foes-in-korea-military-chief-acts-swiftly-to.html | PAK PUSHES FIGHT ON FOES IN KOREA Military Chief Acts Swiftly to Consolidate His Power | By Am Rosenthal Special To the New York Times | RE0000426495 | 1989-06-19 | B00000912284 |
| 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/polish-lawyer-wins-test-case-on-rebuking-harsh-prosecutor.html | Polish Lawyer Wins Test Case On Rebuking Harsh Prosecutor | By Arthur J Olsen Special To the New York Times | RE0000426495 | 1989-06-19 | B00000912284 |
| 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/poosikian-nalbandian.html | Poosikian  Nalbandian | Special to The New York Times | RE0000426495 | 1989-06-19 | B00000912284 |
| 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/publicity-on-rocket-explained-in-israel.html | PUBLICITY ON ROCKET EXPLAINED IN ISRAEL | Special to The New York Times | RE0000426495 | 1989-06-19 | B00000912284 |
| 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/random-notes-in-washington-pork-barrel-gets-new-dimension.html | Random Notes in Washington Pork Barrel Gets New Dimension Competition Booms for Space Gravy  General in TShirt Meets Skeptical Guard | Special to The New York Times | RE0000426495 | 1989-06-19 | B00000912284 |
| 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/red-china-reports-new-food-crises.html | RED CHINA REPORTS NEW FOOD CRISES | Special to The New York Times | RE0000426495 | 1989-06-19 | B00000912284 |
| 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/red-leader-seized-in-nepal.html | Red Leader Seized in Nepal | Special to The New York Times | RE0000426495 | 1989-06-19 | B00000912284 |
| 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/reilly-465pounder-swordfish-winner.html | REILLY 465POUNDER SWORDFISH WINNER | Special to The New York Times | RE0000426495 | 1989-06-19 | B00000912284 |
| 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/remote-nepal-area-mapped.html | Remote Nepal Area Mapped | Special to The New York Times | RE0000426495 | 1989-06-19 | B00000912284 |
| 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/response-to-tax-plan-views-of-business-men-are-varied-on-kennedys.html | Response to Tax Plan Views of Business Men Are Varied on Kennedys Program of Credits NEWS AND VIEWS IN THE TAX FIELD | By Robert Metz | RE0000426495 | 1989-06-19 | B00000912284 |
| 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/rome-without-mayor-ruling-party-asks-new-chief-to-resign-over-red.html | ROME WITHOUT MAYOR Ruling Party Asks New Chief to Resign Over Red Issue | Special to The New York Times | RE0000426495 | 1989-06-19 | B00000912284 |
| 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/ruppert-brewery-sights-profit-for-first-six-months-of-year.html | Ruppert Brewery Sights Profit For First Six Months of Year | By James J Nagle | RE0000426495 | 1989-06-19 | B00000912284 |

| 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/russians-display-new-big-bombers-and-jet-fighters-moscows-first-air.html | RUSSIANS DISPLAY NEW BIG BOMBERS AND JET FIGHTERS Moscows First Air Show in 5 Years Is Believed Keyed to Crisis Over Berlin HELICOPTERS PERFORM Rocket Booster on a Combat Craft Among Innovations  Khrushchev Present RUSSIANS DISPLAY BIG NEW BOMBERS | By Seymour Topping Special To the New York Times | RE0000426495 | 1989-06-19 | B00000912284 |
| 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/shapiro-scores-in-riding-events-wins-rickenbacker-trophy-at-laurel.html | SHAPIRO SCORES IN RIDING EVENTS Wins Rickenbacker Trophy at Laurel Hollow Show | Special to The New York Times | RE0000426495 | 1989-06-19 | B00000912284 |
| 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/skouras-reveals-changes-at-fox-levathes-production-chief-to-make.html | SKOURAS REVEALS CHANGES AT FOX Levathes Production Chief to Make Creative Decisions | By Murray Schumach Special To the New York Time | RE0000426495 | 1989-06-19 | B00000912284 |
| 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/son-to-mrs-david-wells.html | Son to Mrs David Wells | Special to The New York Times | RE0000426495 | 1989-06-19 | B00000912284 |
| 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/soviet-to-aid-ghana-will-give-training-courses-for-aides-of.html | SOVIET TO AID GHANA Will Give Training Courses for Aides of Cooperatives | Special to The New York Times | RE0000426495 | 1989-06-19 | B00000912284 |
| 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/spanish-campmeeting-opens.html | Spanish CampMeeting Opens | Special to The New York Times | RE0000426495 | 1989-06-19 | B00000912284 |
| 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/sports-of-the-times-out-by-the-golden-gate.html | Sports of The Times Out by the Golden Gate | By Arthur Daley | RE0000426495 | 1989-06-19 | B00000912284 |
| 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/steel-men-sight-quick-comeback-usual-summer-lull-expected-to-be.html | STEEL MEN SIGHT QUICK COMEBACK Usual Summer Lull Expected to be Short This Year Some Prices May Rise | Special to The New York Times | RE0000426495 | 1989-06-19 | B00000912284 |
| 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/steps-to-democracy-urged.html | Steps to Democracy Urged | Special to The New York Times | RE0000426495 | 1989-06-19 | B00000912284 |
| 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/stillwarm-cavern-yields-secrets-of-57-atom-blast-cavern-yielding.html | StillWarm Cavern Yields Secrets of 57 Atom Blast CAVERN YIELDING ABLAST SECRETS | By Gladwin Hill Special To the New York Times | RE0000426495 | 1989-06-19 | B00000912284 |
| 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/suburban-night-life-is-reshaped-budgets-increased-to-attract-a.html | Suburban Night Life Is Reshaped Budgets Increased to Attract a Greater Summer Trade Motels Becoming an Important Part of Entertainment | By Milton Esterow | RE0000426495 | 1989-06-19 | B00000912284 |
| 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/suspicious-villagers-mistake-walking-tour-for-city-planners.html | Suspicious Villagers Mistake Walking Tour for City Planners | By Phiip Benjamin | RE0000426495 | 1989-06-19 | B00000912284 |
| 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/suzanne-holmes-will-be-married-to-noble-welch-graduate-of.html | Suzanne Holmes Will Be Married To Noble Welch Graduate of Briarcliff Becomes Affianced to Bank Aide Here | Special to The New York Times | RE0000426495 | 1989-06-19 | B00000912284 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/swiss-stocks-dip-on-a-broad-front-some-issues-slump-sharply-in.html | SWISS STOCKS DIP ON A BROAD FRONT Some Issues Slump Sharply in WeekLong Slide | Special to The New York Times | RE0000426495 | 1989-06-19 | B00000912284 |
| 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/tanganyika-wary-on-foreign-links-hopes-to-keep-friendly-ties.html | TANGANYIKA WARY ON FOREIGN LINKS Hopes to Keep Friendly Ties Without Costly Diplomacy | By Leonard Ingalls Special To the New York Times | RE0000426495 | 1989-06-19 | B00000912284 |
| 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/tarr-dobkin.html | Tarr  Dobkin | Special to The New York Times | RE0000426495 | 1989-06-19 | B00000912284 |
| 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/test-oath-opposed-says-court-ruling-derives-from-marylands-founder.html | Test Oath Opposed Says Court Ruling Derives From Marylands Founder | ROBERT F DRINAN | RE0000426495 | 1989-06-19 | B00000912284 |
| 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/the-oversized-bed-a-former-status-symbol-now-has-wide-popularity.html | The Oversized Bed a Former Status Symbol Now Has Wide Popularity Taller People Cited as Major Reason for the Revival | By Rita Reif | RE0000426495 | 1989-06-19 | B00000912284 |
| 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/the-theatre-offerings-for-latin-tour-new-york-repertory-at-westport.html | The Theatre Offerings for Latin Tour New York Repertory at Westport Conn | By Howard Taubman Special To the New York Times | RE0000426495 | 1989-06-19 | B00000912284 |
| 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/to-revise-education-board.html | To Revise Education Board | MURRAY EISENSTADT | RE0000426495 | 1989-06-19 | B00000912284 |
| 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/tv-visit-to-stratford-accent-offers-informal-talk-with-3-from-royal.html | TV Visit to Stratford  Accent Offers Informal Talk With 3 From Royal Shakespeare Theatre | By Jack Gould | RE0000426495 | 1989-06-19 | B00000912284 |
| 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/twin-girls-win-mercury-event-as-35-boats-compete-in-races.html | Twin Girls Win Mercury Event As 35 Boats Compete in Races | Special to The New York Times | RE0000426495 | 1989-06-19 | B00000912284 |
| 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/un-groups-tour-halted-in-africa-britain-rescinds-permission-for.html | UN GROUPS TOUR HALTED IN AFRICA Britain Rescinds Permission for Bechuanaland Visit | Special to The New York Times | RE0000426495 | 1989-06-19 | B00000912284 |
| 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/unlisted-shares-move-up-briskly-electronics-regain-favor-as-trading.html | UNLISTED SHARES MOVE UP BRISKLY Electronics Regain Favor as Trading Quickens | By Richard Rutter | RE0000426495 | 1989-06-19 | B00000912284 |
| 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/urges-antismog-bus-device.html | Urges AntiSmog Bus Device | KENNETH HARTOCH | RE0000426495 | 1989-06-19 | B00000912284 |
| 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/us-science-study-urges-trebled-outlay-in-decade-trebled-us-aid-to.html | US Science Study Urges Trebled Outlay in Decade TREBLED US AID TO SCIENCE URGED | By John W Finney Special To the New York Times | RE0000426495 | 1989-06-19 | B00000912284 |
| 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/us-set-to-offer-strong-latin-aid-edward-kennedy-to-tour-region-on.html | US SET TO OFFER STRONG LATIN AID Edward Kennedy to Tour Region on Alliance Plan | By Tad Szulc Special To the New York Times | RE0000426495 | 1989-06-19 | B00000912284 |
| 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/west-coast-loses-navy-tanker-jobs-union-denounces-operator-underbid.html | WEST COAST LOSES NAVY TANKER JOBS Union Denounces Operator Underbid by Rivals in East | By Lawrence E Davies Special To the New York Times | RE0000426495 | 1989-06-19 | B00000912284 |
| 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/whitons-alfa-beats-stardust-in-yra-international-sailing-willcox.html | Whitons Alfa Beats Stardust In YRA International Sailing Willcox Yacht Loses by Half a Length  Smyth and Colgan Also Triumph  Only 24 of 106 Skippers Finish | Special to The New York Times | RE0000426495 | 1989-06-19 | B00000912284 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/william-w-young-jr.html | WILLIAM W YOUNG JR | Special to The New York Times | RE0000426495 | 1989-06-19 | B00000912284 |
| 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/winrow-pioneers-capture-run-titles.html | WINROW PIONEERS CAPTURE RUN TITLES | Special to The New York Times | RE0000426495 | 1989-06-19 | B00000912284 |
| 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/wire-foxterrier-wins-ch-cairncorm-rambler-best-in-buffalo-kc-show.html | WIRE FOXTERRIER WINS Ch Cairncorm Rambler Best in Buffalo KC Show | Special to The New York Times | RE0000426495 | 1989-06-19 | B00000912284 |
| 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/woman-to-shape-city-university-as-dean-of-studies-dr-rees-of-hunter.html | WOMAN TO SHAPE CITY UNIVERSITY As Dean of Studies Dr Rees of Hunter Will Formulate Program for Doctorates | By Robert H Terte | RE0000426495 | 1989-06-19 | B00000912284 |
| 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/wpix-to-continue-education-shows-fourth-season-begins-oct-2-driving.html | WPIX TO CONTINUE EDUCATION SHOWS Fourth Season Begins Oct 2 Driving Course Planned | By John P Shanley | RE0000426495 | 1989-06-19 | B00000912284 |
| 1961-07-10 | https://www.nytimes.com/1961/07/10/archives/yanks-divide-with-red-sox-and-slip-to-second-as-tigers-beat-angels.html | Yanks Divide With Red Sox and Slip to Second as Tigers Beat Angels Twice BOMBERS WIN 30 BEFORE 96 LOSS Sheldon Tops Red Sox With Second Straight Shutout Maris Hits 33d Homer | By Joseph M Sheehan | RE0000426495 | 1989-06-19 | B00000912284 |
| 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/01-rise-recorded-in-primary-prices.html | 01 RISE RECORDED IN PRIMARY PRICES | Special to The New York Times | RE0000426497 | 1989-06-19 | B00000913406 |
| 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/400000-vote-seen-for-virginia-today.html | 400000 VOTE SEEN FOR VIRGINIA TODAY | Special to The New York Times | RE0000426497 | 1989-06-19 | B00000913406 |
| 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/50-angola-plantations-raided.html | 50 Angola Plantations Raided | Special to The New York Times | RE0000426497 | 1989-06-19 | B00000913406 |
| 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/adam-h-schultheis.html | ADAM H SCHULTHEIS | Special to The New York Times | RE0000426497 | 1989-06-19 | B00000913406 |
| 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/advertising-a-european-style-is-evolving.html | Advertising A European Style Is Evolving | By Peter Bart | RE0000426497 | 1989-06-19 | B00000913406 |
| 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/african-bloc-to-meet-un-group-upset-on-inquirys-delay-by-south.html | AFRICAN BLOC TO MEET UN Group Upset on Inquirys Delay by South Africa | Special to The New York Times | RE0000426497 | 1989-06-19 | B00000913406 |
| 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/africans-assured-homes-in-capital-eight-apartment-buildings-opened.html | AFRICANS ASSURED HOMES IN CAPITAL Eight Apartment Buildings Opened to Diplomats | By Lloyd Garrison Special To the New York Times | RE0000426497 | 1989-06-19 | B00000913406 |
| 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/alton-b-sharp-dead-former-president-of-eastern-steamship-co-was-69.html | ALTON B SHARP DEAD Former President of Eastern Steamship Co Was 69 | Special to The New York Times | RE0000426497 | 1989-06-19 | B00000913406 |
| 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/american-exchange-backs-sec-plans-for-markets-study-american-board.html | American Exchange Backs SEC Plans For Markets Study AMERICAN BOARD BACKS SEC STUDY | By Robert E Bedingfield Special To the New York Times | RE0000426497 | 1989-06-19 | B00000913406 |
| 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/art-for-the-horsy-set-threeheaded-charger-inspired-by-old-greece.html | Art for the Horsy Set ThreeHeaded Charger Inspired by Old Greece and a Couple of Monsters | By Sanka Knox Special To the New York Times | RE0000426497 | 1989-06-19 | B00000913406 |
| 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/assails-state-theatres-design.html | Assails State Theatres Design | GIDEON SELVER | RE0000426497 | 1989-06-19 | B00000913406 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/atomic-tests-in-space-detectable-british-say.html | Atomic Tests in Space Detectable British Say | Special to The New York Times | RE0000426497 | 1989-06-19 | B00000913406 |
| 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/barbara-sack-engaged-to-smithcorona-aide.html | Barbara Sack Engaged To SmithCorona Aide | Special to The New York Times | RE0000426497 | 1989-06-19 | B00000913406 |
| 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/bench-vacancy-fille-city-lawyer-is-named-state-court-of-claims.html | BENCH VACANCY FILLE City Lawyer Is Named State Court of Claims | Special to The New York Times | RE0000426497 | 1989-06-19 | B00000913406 |
| 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/bergen-scout-unit-sets-up-3-troops-for-retarded-girls.html | Bergen Scout Unit Sets Up 3 Troops For Retarded Girls | Special to The New York Times | RE0000426497 | 1989-06-19 | B00000913406 |
| 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/bessie-g-austin.html | BESSIE G AUSTIN | Special to The New York Times | RE0000426497 | 1989-06-19 | B00000913406 |
| 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/bethlehem-stock-in-big-secondary-offering-of-727200-shares-called-a.html | BETHLEHEM STOCK IN BIG SECONDARY Offering of 727200 Shares Called a Surprise Success BETHLEHEM STOCK IN BIG SECONDARY | By Elizabeth M Fowler | RE0000426497 | 1989-06-19 | B00000913406 |
| 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/bonds-market-drifts-downward-slightly-in-light-trading-gains.html | Bonds Market Drifts Downward Slightly in Light Trading GAINS REGISTERED FOR BILLS OF US Rest of List Shows Declines in Dull Session  Activity Shrinks in Corporates | By Albert L Kraus | RE0000426497 | 1989-06-19 | B00000913406 |
| 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000426497 | 1989-06-19 | B00000913406 |
| 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/britain-a-likely-target.html | Britain a Likely Target | By Dana Adams Schmidt Special To the New York Times | RE0000426497 | 1989-06-19 | B00000913406 |
| 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/business-council-ends-its-ties-with-the-commerce-department.html | Business Council Ends Its Ties With the Commerce Department Advisory Unit Changes Its Name and Offers Services as Private Group  Hodges Had Sought Changes | By Kennett Love | RE0000426497 | 1989-06-19 | B00000913406 |
| 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/catholic-hour-to-visit-britain-will-offer-4-programs-on-religious.html | CATHOLIC HOUR TO VISIT BRITAIN Will Offer 4 Programs on Religious Leaders There | By John P Shanley | RE0000426497 | 1989-06-19 | B00000913406 |
| 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/chickens-reenroll-at-ps-125-as-play-school-program-opens.html | Chickens ReEnroll at PS 125 As Play School Program Opens | By Gay Talese | RE0000426497 | 1989-06-19 | B00000913406 |
| 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/chile-plans-to-raise-taxes.html | Chile Plans to Raise Taxes | Special to The New York Times | RE0000426497 | 1989-06-19 | B00000913406 |
| 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/cleanup-of-slums-in-west-side-area-begun-by-wagner-mayor-orders.html | CleanUp of Slums In West Side Area Begun by Wagner Mayor Orders Slum CleanUp From West 79th to 104th Street | By Charles G Bennett | RE0000426497 | 1989-06-19 | B00000913406 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/common-market-nations-agree-to-press-political-cooperation-common.html | Common Market Nations Agree To Press Political Cooperation Common Market Nations Agree To Press Political Cooperation | By Paul Hofmann Special To the New York Times | RE0000426497 | 1989-06-19 | B00000913406 |
| 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/contract-bridge-its-doubtful-that-more-than-one-in-100-top-players.html | Contract Bridge Its Doubtful That More Than One in 100 Top Players Would Play This Hand Right | By Albert H Morehead | RE0000426497 | 1989-06-19 | B00000913406 |
| 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/court-ruling-upsets-thousands-of-speeding-convictions-in-state.html | Court Ruling Upsets Thousands Of Speeding Convictions in State COURT OVERTURNS MANY SPEED CASES | By Warren Weaver Jr Special To the New York Times | RE0000426497 | 1989-06-19 | B00000913406 |
| 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/coyne-denounces-critics-in-canada-accused-bank-head-says-ottawa.html | COYNE DENOUNCES CRITICS IN CANADA Accused Bank Head Says Ottawa Lacks Policy | By Raymond Daniell Special To the New York Times | RE0000426497 | 1989-06-19 | B00000913406 |
| 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/crampton-wesson.html | Crampton  Wesson | Special to The New York Times | RE0000426497 | 1989-06-19 | B00000913406 |
| 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/critic-at-large-value-of-the-thoreau-society-is-discussed-as-its.html | Critic at Large Value of the Thoreau Society is Discussed as its 20th Annual Meeting Nears | By Brooks Atkinson | RE0000426497 | 1989-06-19 | B00000913406 |
| 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/cuban-explains-action-opposition-to-castro-caused-envoy-to-resign.html | CUBAN EXPLAINS ACTION Opposition to Castro Caused Envoy to Resign He Says | Special to The New York Times | RE0000426497 | 1989-06-19 | B00000913406 |
| 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/defends-leadership-program.html | Defends Leadership Program | KJ SANGER Captain United States Navy Commanding Officer Naval Air Station Seattle Wash | RE0000426497 | 1989-06-19 | B00000913406 |
| 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/defense-aide-backs-advertising-limit.html | DEFENSE AIDE BACKS ADVERTISING LIMIT | Special to The New York Times | RE0000426497 | 1989-06-19 | B00000913406 |
| 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/designer-opens-new-showplace-for-pullovers.html | Designer Opens New Showplace For PullOvers | By Marylin Bender | RE0000426497 | 1989-06-19 | B00000913406 |
| 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/dorothy-c-stybel-prospective-bride.html | Dorothy C Stybel Prospective Bride | Special to The New York Times | RE0000426497 | 1989-06-19 | B00000913406 |
| 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/dr-john-e-griffiths.html | DR JOHN E GRIFFITHS | Special to The New York Times | RE0000426497 | 1989-06-19 | B00000913406 |
| 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/dr-kal-freireich-chest-specialist.html | DR KAL FREIREICH CHEST SPECIALIST | Special to The New York Times | RE0000426497 | 1989-06-19 | B00000913406 |
| 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/duffy-tartaglia-triumph-on-links-harrison-teams-63-wins-proamateur.html | DUFFY TARTAGLIA TRIUMPH ON LINKS Harrison Teams 63 Wins ProAmateur BestBall | Special to The New York Times | RE0000426497 | 1989-06-19 | B00000913406 |
| 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/eden-is-earl-of-avon-exprime-minister-also-made-viscount-son-gets.html | EDEN IS EARL OF AVON ExPrime Minister Also Made Viscount  Son Gets Title | Special to The New York Times | RE0000426497 | 1989-06-19 | B00000913406 |
| 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/eichmann-balking-prosecutor-refuses-to-say-he-hated-jews-exnazi.html | Eichmann Balking Prosecutor Refuses to Say He Hated Jews ExNazi Recovers From Attack of Nerves and Stands Up Angrily to Hausner  Defends His Role in Emigration | By Homer Bigart Special To the New York Times | RE0000426497 | 1989-06-19 | B00000913406 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/erie-aims-to-lure-commuters-back-by-new-services-engineering-study.html | ERIE AIMS TO LURE COMMUTERS BACK BY NEW SERVICES Engineering Study Is Under Way to Overhaul System in Northern Jersey ErieLackawanna Aims to Win Riders Back With New Service | By George Cable Wright Special To the New York Times | RE0000426497 | 1989-06-19 | B00000913406 |
| 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/fashion-show-planned-to-benefit-amagansett.html | Fashion Show Planned To Benefit Amagansett | Special to The New York Times | RE0000426497 | 1989-06-19 | B00000913406 |
| 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/fiedler-greeted-on-coast.html | Fiedler Greeted on Coast | Special to The New York Times | RE0000426497 | 1989-06-19 | B00000913406 |
| 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/for-a-nonpolitical-army-officer-says-our-tradition-is-isolation.html | For a NonPolitical Army Officer Says Our Tradition Is Isolation from Partisan Matters | JOHN M KLINE | RE0000426497 | 1989-06-19 | B00000913406 |
| 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/france-is-called-cool-to-euratom-official-cites-disagreement-on.html | FRANCE IS CALLED COOL TO EURATOM Official Cites Disagreement on Role of Organization | By W Granger Blair Special To the New York Times | RE0000426497 | 1989-06-19 | B00000913406 |
| 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/frederic-cook.html | FREDERIC COOK | Special to The New York Times | RE0000426497 | 1989-06-19 | B00000913406 |
| 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/french-students-arrive-for-tour-group-of-87-will-visit-cities-to.html | FRENCH STUDENTS ARRIVE FOR TOUR Group of 87 Will Visit Cities to Examine Architecture | By Milton Bracker | RE0000426497 | 1989-06-19 | B00000913406 |
| 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/german-reds-map-berlin-controls-say-they-will-direct-allied-access.html | GERMAN REDS MAP BERLIN CONTROLS Say They Will Direct Allied Access After a Treaty | Special to The New York Times | RE0000426497 | 1989-06-19 | B00000913406 |
| 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/german-violation-charged.html | German Violation Charged | Special to The New York Times | RE0000426497 | 1989-06-19 | B00000913406 |
| 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/greene-charlop-lose.html | Greene Charlop Lose | Special to The New York Times | RE0000426497 | 1989-06-19 | B00000913406 |
| 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/housing-trainees-start-work-here-city-us-aim-to-alleviate-lack-of.html | HOUSING TRAINEES START WORK HERE City US Aim to Alleviate Lack of Renewal Experts | By John Sibley | RE0000426497 | 1989-06-19 | B00000913406 |
| 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/in-the-nation-round-and-round-in-the-old-squirrel-cage.html | In The Nation Round and Round in the Old Squirrel Cage | By Arthur Krock | RE0000426497 | 1989-06-19 | B00000913406 |
| 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/india-in-pact-on-funds-announces-settlement-with-pakistan-on.html | INDIA IN PACT ON FUNDS Announces Settlement With Pakistan on Refugees Assets | Special to The New York Times | RE0000426497 | 1989-06-19 | B00000913406 |
| 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/india-to-spur-rural-democracy-as-key-to-swifter-development-new.html | India to Spur Rural Democracy As Key to Swifter Development New System of Local Councils Seeks Rise in Initiative and Responsibility  Big Production Gains Held Vital | By Paul Grimes Special To the New York Times | RE0000426497 | 1989-06-19 | B00000913406 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/inquiry-in-queens-summons-weiss-grand-jury-studying-school.html | INQUIRY IN QUEENS SUMMONS WEISS Grand Jury Studying School Construction to Hear Top Theobald Aide Today Grand Jury Subpoenas Weiss In School Construction Inquiry | By Leonard Buder | RE0000426497 | 1989-06-19 | B00000913406 |
| 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/iraqi-denies-plan-for-oil-seizures-minister-says-reports-are.html | IRAQI DENIES PLAN FOR OIL SEIZURES Minister Says Reports Are Imperialistic Lies | Dispatch of The Times London | RE0000426497 | 1989-06-19 | B00000913406 |
| 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/jewish-unit-scores-rabbinate-of-israel.html | JEWISH UNIT SCORES RABBINATE OF ISRAEL | Special to The New York Times | RE0000426497 | 1989-06-19 | B00000913406 |
| 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/kennedy-orders-defense-review-in-berlin-crisis-calls-for-a-survey.html | KENNEDY ORDERS DEFENSE REVIEW IN BERLIN CRISIS Calls for a Survey of Need to Increase Arms Spending in Face of Soviet Threat RUSSIAN BUILDUP NOTED Pentagon Warns of Danger  President Moves After Session With Advisers Kennedy Orders Arms Review To Counter the Soviet on Berlin | By John W Finney Special To the New York Times | RE0000426497 | 1989-06-19 | B00000913406 |
| 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/kennedy-plea-on-aid-plan.html | Kennedy Plea on Aid Plan | Special to The New York Times | RE0000426497 | 1989-06-19 | B00000913406 |
| 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/korea-eases-controls-junta-ends-price-restriction-for-many.html | KOREA EASES CONTROLS Junta Ends Price Restriction for Many Commodities | Special to The New York Times | RE0000426497 | 1989-06-19 | B00000913406 |
| 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/lefkowitz-sees-big-gop-victory-says-city-hall-mess-will-cost.html | LEFKOWITZ SEES BIG GOP VICTORY Says City Hall Mess Will Cost Democrats Votes | By Charles Grutzner | RE0000426497 | 1989-06-19 | B00000913406 |
| 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/living-theatre-gets-prize.html | Living Theatre Gets Prize | Special to The New York Times | RE0000426497 | 1989-06-19 | B00000913406 |
| 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/maritime-strike-enjoined-80-days-judge-extends-order-asked-by.html | MARITIME STRIKE ENJOINED 80 DAYS Judge Extends Order Asked by Kennedy to the Fall | By Edward A Morrow | RE0000426497 | 1989-06-19 | B00000913406 |
| 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/market-declines-after-early-rise-slight-dip-comes-near-the-close.html | MARKET DECLINES AFTER EARLY RISE Slight Dip Comes Near the Close Average Eases by 046 Point to 38593 550 ISSUES OFF 483 UP Analysts Say Stocks Behave Well in View of the Gloom About Berlin Crisis MARKET DECLINES AFTER EARLY RISE | By Burton Crane | RE0000426497 | 1989-06-19 | B00000913406 |
| 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/mayor-promises-de-sapio-defeat-tammany-divided-wagner-calls-for-an.html | MAYOR PROMISES DE SAPIO DEFEAT TAMMANY DIVIDED Wagner Calls for an Army of the Decent  Farley Pledges His Support DISTRICT CHIEFS ARGUE Leaders in Manhattan Give Levitt Twothirds of Votes  Some Attack Bossism MAYOR PROMISES DE SAPIO DEFEAT | By Clayton Knowles | RE0000426497 | 1989-06-19 | B00000913406 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/merchandise-mart-fills-post.html | Merchandise Mart Fills Post | Special to The New York Times | RE0000426497 | 1989-06-19 | B00000913406 |
| 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/miss-bergner-set-for-comedy-role-to-star-in-taylors-first-love.html | MISS BERGNER SET FOR COMEDY ROLE To Star in Taylors First Love Ending Long Absence | By Louis Calta | RE0000426497 | 1989-06-19 | B00000913406 |
| 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/miss-dickerts-matches-hat-to-woman-milliner-turned-from-welfare.html | Miss Dickerts Matches Hat to Woman Milliner Turned From Welfare Work to Flattery Carries Out Theories as Designer and Saleswoman | By Carrie Donovan | RE0000426497 | 1989-06-19 | B00000913406 |
| 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/miss-edythe-stark-becomes-affianced.html | Miss Edythe Stark Becomes Affianced | Special to The New York Times | RE0000426497 | 1989-06-19 | B00000913406 |
| 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/miss-helen-maghon.html | MISS HELEN MAGHON | Special to The New York Times | RE0000426497 | 1989-06-19 | B00000913406 |
| 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/miss-lampe-gains-in-eastern-tennis-mrs-delord-wins.html | Miss Lampe Gains In Eastern Tennis Mrs DeLord Wins | Special to The New York Times | RE0000426497 | 1989-06-19 | B00000913406 |
| 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/miss-menoff-advances.html | Miss Menoff Advances | Special to The New York Times | RE0000426497 | 1989-06-19 | B00000913406 |
| 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/mrs-hitchens-jr-has-child.html | Mrs Hitchens Jr Has Child | Special to The New York Times | RE0000426497 | 1989-06-19 | B00000913406 |
| 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/mrs-tracy-wills-medalist-honors-75-paces-garden-state-golf-miss.html | MRS TRACY Wills MEDALIST HONORS 75 Paces Garden State Golf  Miss DeCozens 78 Next | By Maureen Orcutt Special To the New York Times | RE0000426497 | 1989-06-19 | B00000913406 |
| 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/music-on-wills-day-off-concert-given-in-park-at-the-wollman-rink.html | Music On Wills Day Off Concert Given in Park at the Wollman Rink | By Eric Salzman | RE0000426497 | 1989-06-19 | B00000913406 |
| 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/naacp-wary-on-freedom-rides-future-travel-drive-termed-signal-flare.html | NAACP Wary on Freedom Rides Future Travel Drive Termed Signal Flare Not a Barrage Conventions First Speaker Denounces Birch Society | By Philip Benjamin Special To the New York Times | RE0000426497 | 1989-06-19 | B00000913406 |
| 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/nassau-agrees-to-plan.html | Nassau Agrees to Plan | Special to The New York Times | RE0000426497 | 1989-06-19 | B00000913406 |
| 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/nehru-to-visit-us.html | Nehru to Visit US | Special to The New York Times | RE0000426497 | 1989-06-19 | B00000913406 |
| 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/new-jersey-banker-elevated.html | New Jersey Banker Elevated | Special to The New York Times | RE0000426497 | 1989-06-19 | B00000913406 |
| 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/new-philadelphia-treasurer.html | New Philadelphia Treasurer | Special to The New York Times | RE0000426497 | 1989-06-19 | B00000913406 |
| 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/newburghs-head-of-welfare-quits-declines-in-all-conscience-to.html | NEWBURGHS HEAD OF WELFARE QUITS Declines in All Conscience to Enforce Relief Curbs He Thinks Are Illegal DEPUTY TAKES HIS POST City Leaders Meet Today to Avert Threat of Delay in Implementing Program NEWBURGHS HEAD OF WELFARE QUITS | By Foster Hailey Special To the New York Times | RE0000426497 | 1989-06-19 | B00000913406 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/nina-leads-fleet-in-halifax-race-schooner-is-sailing-slowly-in.html | NINA LEADS FLEET IN HALIFAX RACE Schooner Is Sailing Slowly in Light Air and Fog | Special to The New York Times | RE0000426497 | 1989-06-19 | B00000913406 |
| 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/north-koreans-in-peiping.html | North Koreans in Peiping | Special to The New York Times | RE0000426497 | 1989-06-19 | B00000913406 |
| 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/ny-central-chief-asks-icc-for-truce-in-fight-for-b-o-ny-central.html | NY Central Chief Asks ICC For Truce in Fight for B  O NY CENTRAL ASKS TRUCE OVER C  O | Special to The New York Times | RE0000426497 | 1989-06-19 | B00000913406 |
| 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/oss-data-given-at-soblen-trial-us-tries-to-show-military-use-of.html | OSS DATA GIVEN AT SOBLEN TRIAL US Tries to Show Military Use of Espionage | By David Anderson | RE0000426497 | 1989-06-19 | B00000913406 |
| 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/osteopaths-score-new-ama-stand-say-medical-group-seeks-to.html | OSTEOPATHS SCORE NEW AMA STAND Say Medical Group Seeks to Monopolize Profession | By Austin C Wehrwein Special To the New York Times | RE0000426497 | 1989-06-19 | B00000913406 |
| 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/pact-cuts-tieup-in-construction-800-drivers-end-walkout-1200.html | PACT CUTS TIEUP IN CONSTRUCTION 800 Drivers End Walkout  1200 Continue Strike | By Ralph Katz | RE0000426497 | 1989-06-19 | B00000913406 |
| 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/pakistans-chief-due-in-us-today-ayub-will-see-kennedy-and-be-guest.html | PAKISTANS CHIEF DUE IN US TODAY Ayub Will See Kennedy and Be Guest at Gala Dinner | By Cabell Phillips Special To the New York Times | RE0000426497 | 1989-06-19 | B00000913406 |
| 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/pender-74-choice-over-downes-in-title-fight-tonight-rugged-contest.html | Pender 74 Choice Over Downes in Title Fight Tonight RUGGED CONTEST LIKELY IN LONDON Pender to Risk His Share of Middleweight Title Against HardPunching Downes | By Thomas P Ronan Special To the New York Times | RE0000426497 | 1989-06-19 | B00000913406 |
| 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/permanent-seat-for-india-urged.html | Permanent Seat for India Urged | EUGENE PRANGE | RE0000426497 | 1989-06-19 | B00000913406 |
| 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/plot-of-250-acres-planned-as-a-park-for-westchester.html | Plot of 250 Acres Planned as a Park For Westchester | Special to The New York Times | RE0000426497 | 1989-06-19 | B00000913406 |
| 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/polish-chief-in-mongolia-charges-foes-try-to-exploit-ideological.html | Polish Chief in Mongolia Charges Foes Try to Exploit Ideological Discussion  Chen Yi Talk Revised by Soviet | Special to The New York Times | RE0000426497 | 1989-06-19 | B00000913406 |
| 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/president-fills-post-in-capital-names-negro-commissioner-of.html | PRESIDENT FILLS POST IN CAPITAL Names Negro Commissioner of District Government | By Tom Wicker Special To the New York Times | RE0000426497 | 1989-06-19 | B00000913406 |
| 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/president-goes-to-people-on-aid-calls-longrange-plan-vital-for.html | PRESIDENT GOES TO PEOPLE ON AID Calls LongRange Plan Vital for Security Citizen Unit Backs Him in Drive PRESIDENT GOES TO PEOPLE ON AID | By Felix Belair Jr Special To the New York Times | RE0000426497 | 1989-06-19 | B00000913406 |
| 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/producers-show-a-rise-in-filming-130-movies-listed-in-first-half-of.html | PRODUCERS SHOW A RISE IN FILMING 130 Movies Listed in First Half of Year  118 in 60 By MURRAY SCHUMACH | Special to The New York Times | RE0000426497 | 1989-06-19 | B00000913406 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/quadros-hails-trend-says-closer-argentine-ties-bring-balance-to.html | QUADROS HAILS TREND Says Closer Argentine Ties Bring Balance to Region | Special to The New York Times | RE0000426497 | 1989-06-19 | B00000913406 |
| 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/rates-on-shortterm-us-bills-move-up-slightly-in-the-week.html | Rates on ShortTerm US Bills Move Up Slightly in the Week | Special to The New York Times | RE0000426497 | 1989-06-19 | B00000913406 |
| 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/redevelopment-slated-philadelphia-planners-back-proposal-for-mall.html | REDEVELOPMENT SLATED Philadelphia Planners Back Proposal for Mall | Special to The New York Times | RE0000426497 | 1989-06-19 | B00000913406 |
| 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/retired-city-banker-takes-his-own-life.html | RETIRED CITY BANKER TAKES HIS OWN LIFE | Special to The New York Times | RE0000426497 | 1989-06-19 | B00000913406 |
| 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/ribicoff-asks-jobs-for-children-as-move-to-counter-delinquency.html | Ribicoff Asks Jobs for Children As Move to Counter Delinquency | By Russell Baker Special To the New York Times | RE0000426497 | 1989-06-19 | B00000913406 |
| 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/ronni-l-danciger-to-marry-in-june.html | Ronni L Danciger To Marry in June | Special to The New York Times | RE0000426497 | 1989-06-19 | B00000913406 |
| 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/rusk-urges-west-to-lead-crusade-on-red-coercion-says-issue-has-been.html | RUSK URGES WEST TO LEAD CRUSADE ON RED COERCION Says Issue Has Been Drawn Between Soviet Bloc and All Other Countries Rusk Urges West Lead Crusade Against Soviet Bloc Coercion | By Wallace Carroll Special To the New York Times | RE0000426497 | 1989-06-19 | B00000913406 |
| 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/russians-reject-proposal-on-laos-compromise-is-necessary-at-geneva.html | RUSSIANS REJECT PROPOSAL ON LAOS Compromise Is Necessary at Geneva Britain Says | Special to The New York Times | RE0000426497 | 1989-06-19 | B00000913406 |
| 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/sail-lead-gained-by-indian-harbor-division-b-women-paced-by.html | SAIL LEAD GAINED BY INDIAN HARBOR Division B Women Paced by SeawanhakaCorinthian | By Michael Strauss Special To the New York Times | RE0000426497 | 1989-06-19 | B00000913406 |
| 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/seoul-questions-soviet-strategy-tokyo-also-doubts-effect-of-north.html | SEOUL QUESTIONS SOVIET STRATEGY Tokyo Also Doubts Effect of North Korean Pact | By Am Rosenthal Special To the New York Times | RE0000426497 | 1989-06-19 | B00000913406 |
| 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/slums-not-race-blamed-for-crime-study-indicates-city-breeds.html | SLUMS NOT RACE BLAMED FOR CRIME Study Indicates City Breeds Juvenile Delinquency by Puerto Ricans Here PREVENTION STRESSED Mayors Group Reports All Efforts So Far to Reduce Violence Have Failed | By Peter Kihss | RE0000426497 | 1989-06-19 | B00000913406 |
| 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/son-to-mrs-barrett-2d.html | Son to Mrs Barrett 2d | Special to The New York Times | RE0000426497 | 1989-06-19 | B00000913406 |
| 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/spahn-named-by-murtaugh-to-start-against-ford-in-allstar-contest-to.html | Spahn Named by Murtaugh to Start Against Ford in AllStar Contest Today AMERICAN LEAGUE A 6TO5 FAVORITE Richards AllStar LineUp Has Edge in Power Over Nationals Strong Team | By John Drebinger Special To the New York Times | RE0000426497 | 1989-06-19 | B00000913406 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/sports-of-the-times-waiting-for-the-stars.html | Sports of The Times Waiting for the Stars | By Arthur Daley | RE0000426497 | 1989-06-19 | B00000913406 |
| 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/stanley-and-goldner-win.html | Stanley and Goldner Win | Special to The New York Times | RE0000426497 | 1989-06-19 | B00000913406 |
| 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/state-contributing-land-for-civil-war-memorial.html | State Contributing Land For Civil War Memorial | Special to The New York Times | RE0000426497 | 1989-06-19 | B00000913406 |
| 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/state-to-resume-darvas-inquiry-it-will-seek-files-on-how-i-made-2.html | STATE TO RESUME DARVAS INQUIRY It Will Seek Files on How I Made 2 Million on Stocks | Special to The New York Times | RE0000426497 | 1989-06-19 | B00000913406 |
| 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/stevenson-terms-disarmament-economic-opportunity-for-us.html | Stevenson Terms Disarmament Economic Opportunity for US | Special to The New York Times | RE0000426497 | 1989-06-19 | B00000913406 |
| 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/suffolk-rejects-lirr-aid-plan-refuses-to-keep-stations-nassau-votes.html | SUFFOLK REJECTS LIRR AID PLAN Refuses to Keep Stations  Nassau Votes Funds | Special to The New York Times | RE0000426497 | 1989-06-19 | B00000913406 |
| 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/supports-public-education-writer-believes-parochial-school-aid.html | Supports Public Education Writer Believes Parochial School Aid Promotes Segregation | IRWIN E SCHLUSSEL | RE0000426497 | 1989-06-19 | B00000913406 |
| 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/talk-revised-by-pravda.html | Talk Revised by Pravda | By Harrison E Salisbury | RE0000426497 | 1989-06-19 | B00000913406 |
| 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/teamsters-oust-union-on-coast-hoffa-scores-a-victory-in-western.html | TEAMSTERS OUST UNION ON COAST Hoffa Scores a Victory in Western Airlines Vote | Special to The New York Times | RE0000426497 | 1989-06-19 | B00000913406 |
| 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/text-of-address-by-secretary-rusk-to-national-press-club.html | Text of Address by Secretary Rusk to National Press Club | Special to The New York Times | RE0000426497 | 1989-06-19 | B00000913406 |
| 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/ton-of-clubs-furniture-vanishes-at-princeton.html | Ton of Clubs Furniture Vanishes at Princeton | Special to The New York Times | RE0000426497 | 1989-06-19 | B00000913406 |
| 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/trend-is-lacking-on-london-board-buyers-await-government-moves-on.html | TREND IS LACKING ON LONDON BOARD Buyers Await Government Moves on Economic Front | Special to The New York Times | RE0000426497 | 1989-06-19 | B00000913406 |
| 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/trujillo-exaide-reported-seized-exile-chief-says-espaillat-is-held.html | TRUJILLO EXAIDE REPORTED SEIZED Exile Chief Says Espaillat Is Held by Dominicans | Special to The New York Times | RE0000426497 | 1989-06-19 | B00000913406 |
| 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/tv-review-glenn-miller-time-in-debut-on-channel-2.html | TV Review Glenn Miller Time in Debut on Channel 2 | By Jack Gould | RE0000426497 | 1989-06-19 | B00000913406 |
| 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/two-congressmen-to-oppose-jetport.html | TWO CONGRESSMEN TO OPPOSE JETPORT | Special to The New York Times | RE0000426497 | 1989-06-19 | B00000913406 |
| 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/uaw-criticizes-ford-on-overtime-charges-inequities-in-policy-gm.html | UAW CRITICIZES FORD ON OVERTIME Charges Inequities in Policy  GM Salary Plan Asked | By Damon Stetson Special To the New York Times | RE0000426497 | 1989-06-19 | B00000913406 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/us-pays-congo-assessment.html | US Pays Congo Assessment | Special to The New York Times | RE0000426497 | 1989-06-19 | B00000913406 |
| 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/ussery-rides-clover-leaf-to-victory-in-37675-tremont-stakes-at.html | Ussery Rides Clover Leaf to Victory in 37675 Tremont Stakes at Aqueduct COLT RETURNS 44 IN TAKING SPRINT Clover Leaf Leads Field of 8 After Running Away en Route to Starting Gate | By Joseph C Nichols | RE0000426497 | 1989-06-19 | B00000913406 |
| 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/weber-earns-17030-bowler-rallies-after-defeat-at-paramus.html | Weber Earns 17030 Bowler Rallies After Defeat at Paramus | By Gordon S White Jr | RE0000426497 | 1989-06-19 | B00000913406 |
| 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/william-n-connolly-dead-at-62-vice-president-of-johnsons-wax.html | William N Connolly Dead at 62 Vice President of Johnsons Wax | Special to The New York Times | RE0000426497 | 1989-06-19 | B00000913406 |
| 1961-07-11 | https://www.nytimes.com/1961/07/11/archives/wood-field-and-stream-us-spearfishing-team-is-broke-but-still-will.html | Wood Field and Stream US Spearfishing Team Is Broke but Still Will Get Into a Lot of Dives | By John Rendel | RE0000426497 | 1989-06-19 | B00000913406 |
| 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/18-die-103-saved-in-denver-crash-jetliner-lands-spins-off-runway-in.html | 18 DIE 103 SAVED IN DENVER CRASH Jetliner Lands Spins Off Runway Into Truck and Burns  64 Injured The Scene at the Site of Plane Crash in Denver 18 Killed 103 Saved as Jet Liner Crashes in Landing at Denver | Special to The New York Times | RE0000426496 | 1989-06-19 | B00000913405 |
| 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/183-yachts-sail-in-junior-regatta-record-entry-turns-out-steve.html | 183 YACHTS SAIL IN JUNIOR REGATTA Record Entry Turns Out  Steve Moore Triumphs | Special to The New York Times | RE0000426496 | 1989-06-19 | B00000913405 |
| 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/2-french-drivers-take-trial-runs-vercruysse-and-morvillers-compete.html | 2 FRENCH DRIVERS TAKE TRIAL RUNS Vercruysse and Morvillers Compete at Westbury | By Louis Effrat Special To the New York Times | RE0000426496 | 1989-06-19 | B00000913405 |
| 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/2-jersey-groups-support-jetport-labor-and-commerce-units-back-it.html | 2 JERSEY GROUPS SUPPORT JETPORT Labor and Commerce Units Back It  Hearing Today | Special to The New York Times | RE0000426496 | 1989-06-19 | B00000913405 |
| 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/2600-more-escape-german-reds-rule-2600-more-east-germans-flee-red.html | 2600 More Escape German Reds Rule 2600 More East Germans Flee Red Rule for West Berlin Haven | Special to The New York Times | RE0000426496 | 1989-06-19 | B00000913405 |
| 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/4-riders-jailed-at-little-rock-group-first-to-enter-state-refuses.html | 4 RIDERS JAILED AT LITTLE ROCK Group First to Enter State Refuses to Post Bond | Special to The New York Times | RE0000426496 | 1989-06-19 | B00000913405 |
| 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/42-cubans-reach-jamaica.html | 42 Cubans Reach Jamaica | Special to The New York Times | RE0000426496 | 1989-06-19 | B00000913405 |
| 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/5-on-stage-tour-to-work-on-film-members-of-new-york-group-also-to.html | 5 ON STAGE TOUR TO WORK ON FILM Members of New York Group Also to Do Sartres No Exit | By Eugene Archer | RE0000426496 | 1989-06-19 | B00000913405 |
| 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/a-a-stambaugh-76-ohio-standard-aide.html | A A STAMBAUGH 76 OHIO STANDARD AIDE | Special to The New York Times | RE0000426496 | 1989-06-19 | B00000913405 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/a-penrose-scull-3d-55-dies-a-writer-on-economic-affairs.html | A Penrose Scull 3d 55 Dies A Writer on Economic Affairs | Special to The New York Times | RE0000426496 | 1989-06-19 | B00000913405 |
| 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/adults-dampen-spirits-of-youth-student-says.html | Adults Dampen Spirits Of Youth Student Says | By Phyllis Ehrlich | RE0000426496 | 1989-06-19 | B00000913405 |
| 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/advertising-coronets-end-stirs-questions.html | Advertising Coronets End Stirs Questions | By Peter Bart | RE0000426496 | 1989-06-19 | B00000913405 |
| 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/alexander-mkeown-of-hosiery-workers.html | ALEXANDER MKEOWN OF HOSIERY WORKERS | Special to The New York Times | RE0000426496 | 1989-06-19 | B00000913405 |
| 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/anger-in-hong-kong-a-look-at-bitter-protests-against-us-proposals.html | Anger in Hong Kong A Look at Bitter Protests Against US Proposals for Textile Quotas TEXTILE QUOTAS AN EXAMINATION | By Robert Trumbull Special To the New York Times | RE0000426496 | 1989-06-19 | B00000913405 |
| 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/anouilhs-becket-is-hailed-in-london.html | ANOUILHS BECKET IS HAILED IN LONDON | Special to The New York Times | RE0000426496 | 1989-06-19 | B00000913405 |
| 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000426496 | 1989-06-19 | B00000913405 |
| 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/assails-maritime-settlement.html | Assails Maritime Settlement | ROBERT JOHNSTON | RE0000426496 | 1989-06-19 | B00000913405 |
| 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/bertrice-h-pedrick.html | BERTRICE H PEDRICK | Special to The New York Times | RE0000426496 | 1989-06-19 | B00000913405 |
| 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/big-ibm-device-at-work-in-paris-french-unit-puts-new-7090-computer.html | BIG IBM DEVICE AT WORK IN PARIS French Unit Puts New 7090 Computer in Operation | Special to The New York Times | RE0000426496 | 1989-06-19 | B00000913405 |
| 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/bonds-volume-is-substantial-and-prices-steady-for-corporate-issues.html | Bonds Volume Is Substantial and Prices Steady for Corporate Issues US SECURITIES MOSTLY INACTIVE Market Awaits Details of 10 Million Refunding by the Government | By Albert L Kraus | RE0000426496 | 1989-06-19 | B00000913405 |
| 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/book-retriever-hired-jersey-library-to-pay-debt-collector-25-cents.html | BOOK RETRIEVER HIRED Jersey Library to Pay Debt Collector 25 Cents Each | Special to The New York Times | RE0000426496 | 1989-06-19 | B00000913405 |
| 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/books-of-the-times.html | Books of The Times | By William C Fitzgibbon | RE0000426496 | 1989-06-19 | B00000913405 |
| 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/bourguiba-firm-on-a-french-exit-spurs-campaign-on-bizerte-and.html | BOURGUIBA FIRM ON A FRENCH EXIT Spurs Campaign on Bizerte and Saharan Regions | By Thomas F Brady Special To the New York Times | RE0000426496 | 1989-06-19 | B00000913405 |
| 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/boy-18-shot-in-error-li-youth-is-killed-by-friend-during-horseplay.html | BOY 18 SHOT IN ERROR LI Youth Is Killed by Friend During Horseplay With Gun | Special to The New York Times | RE0000426496 | 1989-06-19 | B00000913405 |
| 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/byrd-forces-win-virginia-primary-democrats-pick-harrison-to-run-for.html | BYRD FORCES WIN VIRGINIA PRIMARY Democrats Pick Harrison to Run for Governor | By Claude Sittonspecial To the New York Times | RE0000426496 | 1989-06-19 | B00000913405 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/chambers-is-dead-hiss-case-witness-whittaker-chambers-hiss-accuser.html | Chambers Is Dead Hiss Case Witness Whittaker Chambers Hiss Accuser Dies | Special to The New York Times | RE0000426496 | 1989-06-19 | B00000913405 |
| 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/changes-slight-in-slow-market-average-falls-by-038-point-to-38555.html | CHANGES SLIGHT IN SLOW MARKET Average Falls by 038 Point to 38555  585 Issues Drop and 437 Advance DIP COMES NEAR CLOSE Business News Largely Good Brokers Are Bullish  Martin Is Most Active CHANGES SLIGHT IN SLOW MARKET | By Burton Crane | RE0000426496 | 1989-06-19 | B00000913405 |
| 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/cheering-britons-welcome-gagarin-soviet-cosmonaut-invited-to-lunch.html | CHEERING BRITONS WELCOME GAGARIN Soviet Cosmonaut Invited to Lunch With Queen | By Walter H Waggoner Special To the New York Times | RE0000426496 | 1989-06-19 | B00000913405 |
| 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/church-in-israel-shut-by-stonings-jewish-fanatics-attacks-halt.html | CHURCH IN ISRAEL SHUT BY STONINGS Jewish Fanatics Attacks Halt Christian Services By LAWRENCE FELLOWS | Special to The New York Times | RE0000426496 | 1989-06-19 | B00000913405 |
| 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/city-labor-group-gets-4man-staff-investigators-to-search-out.html | CITY LABOR GROUP GETS 4MAN STAFF Investigators to Search Out Exploitation of Workers | By Ah Raskin | RE0000426496 | 1989-06-19 | B00000913405 |
| 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/city-transit-body-asks-283-million-capital-outlay-proposal-sets.html | CITY TRANSIT BODY ASKS 283 MILLION Capital Outlay Proposal Sets Record  185 Million Is for Subway Trains 1580 CARS ARE SOUGHT Authority Head Says He Will Seek Bond Issue if City Slashes Funds Again | By Ralph Katz | RE0000426496 | 1989-06-19 | B00000913405 |
| 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/clifford-stevens-dies-inventor-of-blastproof-radio-speaker-used-on.html | CLIFFORD STEVENS DIES Inventor of BlastProof Radio Speaker Used on Warships | Special to The New York Times | RE0000426496 | 1989-06-19 | B00000913405 |
| 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/communist-china-and-korean-reds-sign-defense-pact-korean-reds-sign.html | Communist China And Korean Reds Sign Defense Pact KOREAN REDS SIGN PACT WITH PEIPING | Special to The New York Times | RE0000426496 | 1989-06-19 | B00000913405 |
| 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/concerts-begin-at-east-river-2500-fill-amphitheatre-henderson-is.html | CONCERTS BEGIN AT EAST RIVER 2500 Fill Amphitheatre  Henderson Is Conductor | ERIC SALZMAN | RE0000426496 | 1989-06-19 | B00000913405 |
| 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/contract-bridge-the-choice-of-playing-major-suit-rather-than.html | Contract Bridge The Choice of Playing Major Suit Rather Than NoTrump Draws Criticism | By Albert H Morehead | RE0000426496 | 1989-06-19 | B00000913405 |
| 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/coyne-denounces-ottawa-leaders-accused-bank-head-says-fiscal.html | COYNE DENOUNCES OTTAWA LEADERS Accused Bank Head Says Fiscal Policies Err | By Raymond Daniell Special To the New York Times | RE0000426496 | 1989-06-19 | B00000913405 |
| 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/creole-petroleum-sets-caracas-unit-for-investments-creole-forming.html | Creole Petroleum Sets Caracas Unit For Investments CREOLE FORMING UNIT IN CARACAS | Special to The New York Times | RE0000426496 | 1989-06-19 | B00000913405 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/curtis-paine-to-marry-leslie-ward-aug-26.html | Curtis Paine to Marry Leslie Ward Aug 26 | Special to The New York Times | RE0000426496 | 1989-06-19 | B00000913405 |
| 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/disputed-election-stirs-mexican-city.html | DISPUTED ELECTION STIRS MEXICAN CITY | Special to The New York Times | RE0000426496 | 1989-06-19 | B00000913405 |
| 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/downes-takes-middleweight-title-when-eye-cut-forces-pender-to.html | Downes Takes Middleweight Title When Eye Cut Forces Pender to Retire LONDON BOUT ENDS AFTER 9TH ROUND Cut Forces Pender to Quit but Downes Must Defend Title in Rematch Soon | By Thomas P Ronan Special To the New York Times | RE0000426496 | 1989-06-19 | B00000913405 |
| 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/elegant-name-proposed-for-third-avenue-but-idea-avenue-of.html | Elegant Name Proposed for Third Avenue But Idea Avenue of Promenades Gets Mixed Response | By Gay Talese | RE0000426496 | 1989-06-19 | B00000913405 |
| 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/factory-pay-rises-to-peak-of-9424-factory-pay-rises-to-94-peak-as.html | Factory Pay Rises To Peak of 9424 Factory Pay Rises to 94 Peak As Work Week Increases in June | By Peter Braestrup Special To the New York Times | RE0000426496 | 1989-06-19 | B00000913405 |
| 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/farley-in-visit-to-pope.html | Farley in Visit to Pope | Special to The New York Times | RE0000426496 | 1989-06-19 | B00000913405 |
| 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/food-news-turkeys-step-into-summer-menus.html | Food News Turkeys Step Into Summer Menus | By June Owen | RE0000426496 | 1989-06-19 | B00000913405 |
| 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/foreign-affairs-berlin-bird-and-baltic-bush.html | Foreign Affairs Berlin Bird and Baltic Bush | By Cl Sulzberger | RE0000426496 | 1989-06-19 | B00000913405 |
| 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/foreign-aid-hits-new-house-snag-appropriations-parley-ends-passman.html | FOREIGN AID HITS NEW HOUSE SNAG Appropriations Parley Ends  Passman Scores Plan By FELIX BELAIR Jr | Special to The New York Times | RE0000426496 | 1989-06-19 | B00000913405 |
| 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/four-rail-lines-bombed.html | Four Rail Lines Bombed | Special to The New York Times | RE0000426496 | 1989-06-19 | B00000913405 |
| 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/france-dooms-8-in-algiers-coup-salan-jouhaud-and-6-other-fugitives.html | FRANCE DOOMS 8 IN ALGIERS COUP Salan Jouhaud and 6 Other Fugitives Sentenced to Die | By Robert C Doty Special To the New York Times | RE0000426496 | 1989-06-19 | B00000913405 |
| 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/frances-oneill-radcliffe-1960-is-future-bride-betrothed-to-theodore.html | Frances ONeill Radcliffe 1960 Is Future Bride Betrothed to Theodore Zimmerman Medical Student at Harvard | Special to The New York Times | RE0000426496 | 1989-06-19 | B00000913405 |
| 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/funds-for-a-city-tv-channel-approved-by-board-of-estimate.html | Funds for a City TV Channel Approved by Board of Estimate | By Charles G Bennett | RE0000426496 | 1989-06-19 | B00000913405 |
| 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/gain-is-expected-in-new-car-sales-michigan-university-survey-finds.html | GAIN IS EXPECTED IN NEW CAR SALES Michigan University Survey Finds an Increase in Prospective Buyers | By Damon Stetson Special To the New York Times | RE0000426496 | 1989-06-19 | B00000913405 |
| 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/gen-dillon-78-transport-aide-deputy-chief-of-the-corps-in-world-war.html | GEN DILLON 78 TRANSPORT AIDE Deputy Chief of the Corps in World War II Is Dead | Special to The New York Times | RE0000426496 | 1989-06-19 | B00000913405 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/giltedge-issues-slump-in-london-war-loan-hits-record-low.html | GILTEDGE ISSUES SLUMP IN LONDON War Loan Hits Record Low  Industrials Firm | Special to The New York Times | RE0000426496 | 1989-06-19 | B00000913405 |
| 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/golf-pros-sons-score-at-inwood-young-claude-harmon-and-mike-turnesa.html | GOLF PROS SONS SCORE AT INWOOD Young Claude Harmon and Mike Turnesa Jr Gain | By Lincoln A Werden Special To the New York Time | RE0000426496 | 1989-06-19 | B00000913405 |
| 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/government-raises-half-billion-cash-treasury-raises-500-million.html | Government Raises Half Billion Cash TREASURY RAISES 500 MILLION CASH | Special to The New York Times | RE0000426496 | 1989-06-19 | B00000913405 |
| 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/growing-disunity-is-alarming-india-flareup-of-old-rivalries-called.html | GROWING DISUNITY IS ALARMING INDIA FlareUp of Old Rivalries Called Critical by Nehru | By Paul Grimesspecial To the New York Times | RE0000426496 | 1989-06-19 | B00000913405 |
| 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/hausner-calls-eichmann-liar-in-angry-courtroom-exchange-prosecutor.html | Hausner Calls Eichmann Liar In Angry Courtroom Exchange Prosecutor Is Vexed as ExNazi Insists His Role Against Jews Was Minor and Disputes Validity of Evidence | By Homer Bigart Special To the New York Times | RE0000426496 | 1989-06-19 | B00000913405 |
| 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/house-unit-backs-securities-study-panel-votes-unanimously-for.html | HOUSE UNIT BACKS SECURITIES STUDY Panel Votes Unanimously for FullScale Inquiry | By Alvin Shuster Special To the New York Times | RE0000426496 | 1989-06-19 | B00000913405 |
| 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/huff-brady.html | Huff  Brady | Special to The New York Times | RE0000426496 | 1989-06-19 | B00000913405 |
| 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/ireland-jails-us-man-bayonne-tourist-is-held-for-bringing-in.html | IRELAND JAILS US MAN Bayonne Tourist Is Held for Bringing In Ammunition | Special to The New York Times | RE0000426496 | 1989-06-19 | B00000913405 |
| 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/israel-signs-treaty-pact-pledges-cooperation-with-upper-volta.html | ISRAEL SIGNS TREATY Pact Pledges Cooperation With Upper Volta | Special to The New York Times | RE0000426496 | 1989-06-19 | B00000913405 |
| 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/italy-curbs-travel-by-austrians-in-rift-on-alto-adige-area-austrian.html | Italy Curbs Travel By Austrians in Rift On Alto Adige Area AUSTRIAN TRAVEL CURBED BY ITALY | By Ms Handler Special To the New York Times | RE0000426496 | 1989-06-19 | B00000913405 |
| 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/j-nevin-pomeroy-sr.html | J NEVIN POMEROY SR | Special to The New York Times | RE0000426496 | 1989-06-19 | B00000913405 |
| 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/jersey-spurring-railaid-project-state-set-to-ask-us-grant-for-study.html | JERSEY SPURRING RAILAID PROJECT State Set to Ask US Grant for Study to Link Lines With the Hudson Tubes ERIE SERVICE IS MAPPED Rapid Transit for Montclair to HM Planned  Goal Is a BiState Loop JERSEY SPURRING RAILAID PROJECT | By George Cable Wrightspecial To the New York Times | RE0000426496 | 1989-06-19 | B00000913405 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/kennedy-greets-ayub-in-capital-discusses-world-issues-with-pakistan.html | KENNEDY GREETS AYUB IN CAPITAL Discusses World Issues With Pakistani in Frank Talk  Gala Dinner Held Festivities at Mount Vernon Brings Climax to Day for Pakistani Leader as He Begins a Visit of State Kennedy Greets Pakistan Chief They Have Frank 2Hour Talk | By Tom Wicker Special To the New York Times | RE0000426496 | 1989-06-19 | B00000913405 |
| 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/kuwait-offers-plan-for-arab-league-aid.html | KUWAIT OFFERS PLAN FOR ARAB LEAGUE AID | Dispatch of The Times London | RE0000426496 | 1989-06-19 | B00000913405 |
| 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/l-b-prince-to-wed-marilyn-ruth-smith.html | L B Prince to Wed Marilyn Ruth Smith | Special to The New York Times | RE0000426496 | 1989-06-19 | B00000913405 |
| 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/lady-will-set-a-record-today-matinee-to-top-oklahomas.html | LADY WILL SET A RECORD TODAY Matinee to Top Oklahomas 2212Performance Run | By Louis Calta | RE0000426496 | 1989-06-19 | B00000913405 |
| 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/lake-george-panel-named-by-governor.html | LAKE GEORGE PANEL NAMED BY GOVERNOR | Special to The New York Times | RE0000426496 | 1989-06-19 | B00000913405 |
| 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/louis-a-stone.html | LOUIS A STONE | Special to The New York Times | RE0000426496 | 1989-06-19 | B00000913405 |
| 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/marines-to-cuba-urged.html | Marines to Cuba Urged | FREDERICK I ORDWAY 3d | RE0000426496 | 1989-06-19 | B00000913405 |
| 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/marthur-salutes-corregidor-defense.html | MARTHUR SALUTES CORREGIDOR DEFENSE | Special to The New York Times | RE0000426496 | 1989-06-19 | B00000913405 |
| 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/maryland-apologizes-to-four-african-envoys.html | Maryland Apologizes to Four African Envoys | Special to The New York Times | RE0000426496 | 1989-06-19 | B00000913405 |
| 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/meyner-defends-tv-stand-governor-says-channel-13-plans-are-at-new.html | Meyner Defends TV Stand Governor Says Channel 13 Plans Are at New Jersey Expense | ROBERT B MEYNER Governor State of New Jersey | RE0000426496 | 1989-06-19 | B00000913405 |
| 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/miss-ruth-e-frank-will-marry-sept-4.html | Miss Ruth E Frank Will Marry Sept 4 | Special to The New York Times | RE0000426496 | 1989-06-19 | B00000913405 |
| 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/monetary-union-urged.html | Monetary Union Urged | Special to The New York Times | RE0000426496 | 1989-06-19 | B00000913405 |
| 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/mrs-barringer-second-twice-leads-title-sailing-by-34-point.html | Mrs Barringer Second Twice Leads Title Sailing by 34 Point | Special to The New York Times | RE0000426496 | 1989-06-19 | B00000913405 |
| 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/mrs-mason-wins-on-jersey-links-defender-victor-6-and-5-mrs-tracy.html | MRS MASON WINS ON JERSEY LINKS Defender Victor 6 and 5  Mrs Tracy Advances | By Maureen Orcutt Special To the New York Times | RE0000426496 | 1989-06-19 | B00000913405 |
| 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/mrs-ryan-golf-victor-posts-78-to-take-lowgross-honors-at-ardsley.html | MRS RYAN GOLF VICTOR Posts 78 to Take LowGross Honors at Ardsley Club | Special to The New York Times | RE0000426496 | 1989-06-19 | B00000913405 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/music-excellent-blend-at-stadium-program-intelligently-put-together.html | Music Excellent Blend at Stadium Program Intelligently Put Together Landau Conducts for the First Time | By Alan Rich | RE0000426496 | 1989-06-19 | B00000913405 |
| 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/national-league-triumphs-in-10inning-allstar-game-marked-by-7.html | National League Triumphs in 10Inning AllStar Game Marked by 7 Errors HIT BY CLEMENTE ENDS 54 CONTEST Pirate Players Single Beats American League Team Before 44115 on Coast | By John Drebinger Special To the New York Times | RE0000426496 | 1989-06-19 | B00000913405 |
| 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/nelson-m-mkernan.html | NELSON M MKERNAN | Special to The New York Times | RE0000426496 | 1989-06-19 | B00000913405 |
| 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/new-cargo-ship-is-acquired-here-vessel-adds-to-small-fleet-of-us.html | NEW CARGO SHIP IS ACQUIRED HERE Vessel Adds to Small Fleet of US Bulk Carriers | By Werner Bamberger | RE0000426496 | 1989-06-19 | B00000913405 |
| 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/newburghs-code-gets-final-touch-welfare-rules-put-in-shape-to-take.html | NEWBURGHS CODE GETS FINAL TOUCH Welfare Rules Put in Shape to Take Effect Saturday | By Foster Hailey Special To the New York Times | RE0000426496 | 1989-06-19 | B00000913405 |
| 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/nina-and-gesture-pace-ocean-fleet-in-race-to-halifax.html | Nina and Gesture Pace Ocean Fleet In Race to Halifax | Special to The New York Times | RE0000426496 | 1989-06-19 | B00000913405 |
| 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/nlrb-affirms-runaway-role-calls-certain-foreignflag-vessels-liable.html | NLRB AFFIRMS RUNAWAY ROLE Calls Certain ForeignFlag Vessels Liable to US | By George Horne | RE0000426496 | 1989-06-19 | B00000913405 |
| 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/nyerere-favors-federation.html | Nyerere Favors Federation | Special to The New York Times | RE0000426496 | 1989-06-19 | B00000913405 |
| 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/on-to-bridgehampton-sportscar-meeting-aug-5-and-6-gets-vanderbilt.html | On to Bridgehampton SportsCar Meeting Aug 5 and 6 Gets Vanderbilt Cup and Title Races | By Frank M Blunk | RE0000426496 | 1989-06-19 | B00000913405 |
| 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/pact-may-soothe-chinese.html | Pact May Soothe Chinese | By Harrison E Salisbury | RE0000426496 | 1989-06-19 | B00000913405 |
| 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/party-backs-adenauer.html | Party Backs Adenauer | Special to The New York Times | RE0000426496 | 1989-06-19 | B00000913405 |
| 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/port-authority-worth-a-billion-report-puts-investments-at.html | PORT AUTHORITY WORTH A BILLION Report Puts Investments at 1012540000 and Income at 73970000 | By Joseph C Ingraham | RE0000426496 | 1989-06-19 | B00000913405 |
| 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/presidential-panel-to-study-approaches-to-labor-disputes.html | Presidential Panel to Study Approaches to Labor Disputes | Special to The New York Times | RE0000426496 | 1989-06-19 | B00000913405 |
| 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/questions-bias-inquiry-commissioner-allen-commended-for-stand-on.html | Questions Bias Inquiry Commissioner Allen Commended for Stand on Queens College The Public Education Association has been greatly concerned with the charges of antiCatholic bias brought by some Brooklyn and Queens organizations against the Board of Higher Education and the administration at Queens College | FREDERICK C MCLAUGHLIN Director Public Education Association | RE0000426496 | 1989-06-19 | B00000913405 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/rabbi-to-head-group.html | Rabbi to Head Group | Special to The New York Times | RE0000426496 | 1989-06-19 | B00000913405 |
| 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/recognition-of-real-uncle-sam-is-urged-in-senate-to-fight-reds.html | Recognition of Real Uncle Sam Is Urged in Senate to Fight Reds | By Russell Baker Special To the New York Times | RE0000426496 | 1989-06-19 | B00000913405 |
| 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/remark-by-envoy-arouses-quadros-brazilian-leader-warns-on-meddling.html | REMARK BY ENVOY AROUSES QUADROS Brazilian Leader Warns on Meddling by Foreigners | Special to The New York Times | RE0000426496 | 1989-06-19 | B00000913405 |
| 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/rev-joseph-mdonald.html | REV JOSEPH MDONALD | Special to The New York Times | RE0000426496 | 1989-06-19 | B00000913405 |
| 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/rev-m-j-mintern-dead-exoverseer-of-the-christian-catholic-church-of.html | REV M J MINTERN DEAD ExOverseer of the Christian Catholic Church of Zion | Special to The New York Times | RE0000426496 | 1989-06-19 | B00000913405 |
| 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/sally-burr-grumman-will-wed-next-month.html | Sally Burr Grumman Will Wed Next Month | Special to The New York Times | RE0000426496 | 1989-06-19 | B00000913405 |
| 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/school-hospital-due-in-brooklyn-downstate-center-to-build-20000000.html | SCHOOL HOSPITAL DUE IN BROOKLYN Downstate Center to Build 20000000 Institution A new teaching and research hospital will be constructed at the Downstate Medical Center Brooklyn | By Morris Kaplan | RE0000426496 | 1989-06-19 | B00000913405 |
| 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/schools-in-south-face-negro-drive-mass-effort-to-list-pupils-urged.html | SCHOOLS IN SOUTH FACE NEGRO DRIVE Mass Effort to List Pupils Urged as NAACP Aim | By Philip Benjamin Special To the New York Times | RE0000426496 | 1989-06-19 | B00000913405 |
| 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/sees-hope-in-third-party.html | Sees Hope in Third Party | NICHODAS DAFLOS | RE0000426496 | 1989-06-19 | B00000913405 |
| 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/sidney-cole-jockey-is-killed-during-aqueduct-workout-rider-31.html | Sidney Cole Jockey Is Killed During Aqueduct Workout RIDER 31 TOSSED INTO RAIL BY FILLY Laurel Mae Wheels During Gallop Between Races  Coles Chest Crushed | By William R Conklin | RE0000426496 | 1989-06-19 | B00000913405 |
| 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/sidney-renamed-to-post.html | Sidney Renamed to Post | Special to The New York Times | RE0000426496 | 1989-06-19 | B00000913405 |
| 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/soblen-spy-trial-nears-end-as-both-sides-rest.html | Soblen Spy Trial Nears End as Both Sides Rest | By David Anderson | RE0000426496 | 1989-06-19 | B00000913405 |
| 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/son-to-the-john-connollys.html | Son to the John Connollys | Special to The New York Times | RE0000426496 | 1989-06-19 | B00000913405 |
| 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/sports-of-the-times-life-in-a-wind-tunnel.html | Sports of The Times Life in a Wind Tunnel | By Arthur Daley | RE0000426496 | 1989-06-19 | B00000913405 |
| 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/state-move-asked-on-rail-problems-committee-meetings-urged-for-li.html | STATE MOVE ASKED ON RAIL PROBLEMS Committee Meetings Urged for LI and New Haven | By Peter Kihss | RE0000426496 | 1989-06-19 | B00000913405 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/state-tries-to-get-speed-limits-back-but-it-finds-paper-work-is-too.html | STATE TRIES TO GET SPEED LIMITS BACK But It Finds Paper Work Is Too Much for One Day | By Warren Weaver Jrspecial To the New York Times | RE0000426496 | 1989-06-19 | B00000913405 |
| 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/stevens-gets-45600-grant.html | Stevens Gets 45600 Grant | Special to The New York Times | RE0000426496 | 1989-06-19 | B00000913405 |
| 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/talks-with-riders-by-tax-collectors-are-called-routine.html | Talks With Riders By Tax Collectors Are Called Routine | Special to The New York Times | RE0000426496 | 1989-06-19 | B00000913405 |
| 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/texts-of-kennedys-welcome-to-ayub-and-pakistan-leaders-reply.html | Texts of Kennedys Welcome to Ayub and Pakistan Leaders Reply | Special to The New York Times | RE0000426496 | 1989-06-19 | B00000913405 |
| 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/theatre-a-thin-comedy-susan-slept-here-has-debut-at-41st-street.html | Theatre A Thin Comedy Susan Slept Here Has Debut at 41st Street | By Milton Esterow | RE0000426496 | 1989-06-19 | B00000913405 |
| 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/top-school-aide-accused-of-using-supplies-on-home-oconnor-is.html | TOP SCHOOL AIDE ACCUSED OF USING SUPPLIES ON HOME OConnor Is Investigating Charge Against Unnamed Official of System TOP SCHOOL AIDE IS UNDER INQUIRY | By Leonard Buder | RE0000426496 | 1989-06-19 | B00000913405 |
| 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/tour-of-homes-to-aid-upstate-garden-club.html | Tour of Homes to Aid Upstate Garden Club | Special to The New York Times | RE0000426496 | 1989-06-19 | B00000913405 |
| 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/tv-views-press-lists-new-time-collingwoods-sunday-show-in-summer.html | TV VIEWS PRESS LISTS NEW TIME Collingwoods Sunday Show in Summer Shift to Saturday | By Richard F Shepard | RE0000426496 | 1989-06-19 | B00000913405 |
| 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/tva-cuts-rates-to-national-low-electricity-bills-reduced-on-norris.html | TVA CUTS RATES TO NATIONAL LOW Electricity Bills Reduced on Norris Centenary TVA CUTS RATES TO NATIONAL LOW | By John W Finney Special To the New York Times | RE0000426496 | 1989-06-19 | B00000913405 |
| 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/un-unit-changes-plan-southwest-africa-committee-will-go-to.html | UN UNIT CHANGES PLAN SouthWest Africa Committee Will Go to Tanganyika | Special to The New York Times | RE0000426496 | 1989-06-19 | B00000913405 |
| 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/us-scores-delay-in-parley-on-laos-urges-informal-talks-to-end.html | US SCORES DELAY IN PARLEY ON LAOS Urges Informal Talks to End Deadlock at Geneva | Special to The New York Times | RE0000426496 | 1989-06-19 | B00000913405 |
| 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/us-studies-plan-to-call-reserves-as-a-berlin-step-manpower-buildup.html | US STUDIES PLAN TO CALL RESERVES AS A BERLIN STEP Manpower BuildUp Among Possibilities Considered for Kennedy Decision EISENHOWER GIVES VIEW Bids the Nation Stand Firm  GOP Senators to Shun Any Partisan Action US STUDIES PLAN TO CALL RESERVES | By Jack Raymond Special To the New York Times | RE0000426496 | 1989-06-19 | B00000913405 |
| 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/us-will-step-up-propaganda-in-latin-america-to-check-reds.html | US Will Step Up Propaganda In Latin America to Check Reds | By Tad Szulcspecial To the New York Times | RE0000426496 | 1989-06-19 | B00000913405 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/vanderbilts-5th-ave-mansion-to-be-razed-cost-125-million-in-1895.html | Vanderbilts 5th Ave Mansion to Be Razed Cost 125 Million in 1895  Coop Will Rise on Site | By Thomas W Ennis | RE0000426496 | 1989-06-19 | B00000913405 |
| 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/vatican-decries-auto-deaths.html | Vatican Decries Auto Deaths | Special to The New York Times | RE0000426496 | 1989-06-19 | B00000913405 |
| 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/vienna-gets-foundation-offer.html | Vienna Gets Foundation Offer | Special to The New York Times | RE0000426496 | 1989-06-19 | B00000913405 |
| 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/wagner-spurned-as-queens-party-endorses-levitt-mayor-asserts-gangup.html | WAGNER SPURNED AS QUEENS PARTY ENDORSES LEVITT Mayor Asserts GangUp Is Complete and Accuses Political Bosses Here 3 COUNTIES AGAINST HIM Reprisals Hinted as Housing Aide Is Ousted and Bronx Judge Is Not Inducted LEVITT ENDORSED BY QUEENS PARTY | By Clayton Knowles | RE0000426496 | 1989-06-19 | B00000913405 |
| 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/washington-the-soviet-ambassadors-changing-tactics.html | Washington The Soviet Ambassadors Changing Tactics | By James Reston | RE0000426496 | 1989-06-19 | B00000913405 |
| 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/west-side-forces-mobilized-by-city-mrs-gabel-promises-action-to.html | WEST SIDE FORCES MOBILIZED BY CITY Mrs Gabel Promises Action to Clean Up the Area | By John Sibley | RE0000426496 | 1989-06-19 | B00000913405 |
| 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/white-citizens-council-accused-in-us-suit-on-negro-poll-rights.html | White Citizens Council Accused In US Suit on Negro Poll Rights Registrar in Louisiana Also Is Charged With Illegal Paring of Voting List From 5500 Names to 725 | Special to The New York Times | RE0000426496 | 1989-06-19 | B00000913405 |
| 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/william-boardman-retired-judge-89.html | WILLIAM BOARDMAN RETIRED JUDGE 89 | Special to The New York Times | RE0000426496 | 1989-06-19 | B00000913405 |
| 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/william-j-b-bogart.html | WILLIAM J B BOGART | Special to The New York Times | RE0000426496 | 1989-06-19 | B00000913405 |
| 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/womens-world-abroad-polish-glamourgirl-is-made-up-of-imports-from.html | Womens World Abroad Polish GlamourGirl Is Made Up Of Imports From All Over World | WARSAW | RE0000426496 | 1989-06-19 | B00000913405 |
| 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/wood-field-and-stream-leaky-waders-provide-fisherman-with-excuse.html | Wood Field and Stream Leaky Waders Provide Fisherman With Excuse for Those Extra 40 Winks | By John Rendel Special To the New York Times | RE0000426496 | 1989-06-19 | B00000913405 |
| 1961-07-12 | https://www.nytimes.com/1961/07/12/archives/zanzibar-tension-threatens-gains-election-violence-expected-to.html | ZANZIBAR TENSION THREATENS GAINS Election Violence Expected to Delay Independence | By Leonard Ingalls Special To the New York Times | RE0000426496 | 1989-06-19 | B00000913405 |
| 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/114-koreans-killed-in-flood-disaster-2-villages-in-danger.html | 114 Koreans Killed In Flood Disaster 2 Villages in Danger | Special to The New York Times | RE0000426498 | 1989-06-19 | B00000913407 |
| 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/2-latin-advisers-backed-in-senate-committee-support-given-to.html | 2 LATIN ADVISERS BACKED IN SENATE Committee Support Given to Woodward and Morrison | By Tad Szulc Special To the New York Times | RE0000426498 | 1989-06-19 | B00000913407 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/4-freedom-riders-decide-to-go-to-jail-rather-than-home.html | 4 Freedom Riders Decide to Go to Jail Rather Than Home | Special to The New York Times | RE0000426498 | 1989-06-19 | B00000913407 |
| 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/4-schools-in-city-graded-on-repair-silver-gives-passing-marks-to-3.html | 4 SCHOOLS IN CITY GRADED ON REPAIR Silver Gives Passing Marks to 3 but Flunks Fourth as Beyond Description COMMENDATION FOR ONE Seward Park High Singled Out  More Suits Against Contractors Ark Planned | By Leonard Buder | RE0000426498 | 1989-06-19 | B00000913407 |
| 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/8-companies-sign-negro-job-pledge-defense-contractors-agree-at.html | 8 COMPANIES SIGN NEGRO JOB PLEDGE Defense Contractors Agree at White House Ceremony | By Peter Braestrup Special To the New York Times | RE0000426498 | 1989-06-19 | B00000913407 |
| 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/adenauer-is-firm-on-berlin-policy-reasserts-rights-of-the-west-on.html | ADENAUER IS FIRM ON BERLIN POLICY Reasserts Rights of the West on Visit to Divided City | Special to The New York Times | RE0000426498 | 1989-06-19 | B00000913407 |
| 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/advertising-pat-weaver-in-a-new-role-at-interpublic.html | Advertising Pat Weaver in a New Role at Interpublic | By Peter Bart | RE0000426498 | 1989-06-19 | B00000913407 |
| 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/air-force-orbits-satellite-to-spot-enemys-missiles-midas-rocket.html | AIR FORCE ORBITS SATELLITE TO SPOT ENEMYS MISSILES Midas Rocket Detector to Be Forerunner of System to Give Attack Warning TIROS IS LAUNCHED ALSO Weather Scanner Is Sending Cloud Pictures  Both Will Pass Over Soviet Union AIR FORCE ORBITS MISSILE SPOTTER | By John W Finney Special To the New York Times | RE0000426498 | 1989-06-19 | B00000913407 |
| 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/americans-laud-soviet-libraries-experts-give-report-on-tour-at.html | AMERICANS LAUD SOVIET LIBRARIES Experts Give Report on Tour at Cleveland Conference | By Damon Stetson Special To the New York Times | RE0000426498 | 1989-06-19 | B00000913407 |
| 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000426498 | 1989-06-19 | B00000913407 |
| 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000426498 | 1989-06-19 | B00000913407 |
| 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Time | RE0000426498 | 1989-06-19 | B00000913407 |
| 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/atlantic-voyage-will-cost-more-fares-rising-1-to-2-per-cent.html | ATLANTIC VOYAGE WILL COST MORE Fares Rising 1 to 2 Per Cent Beginning Next Year | By Werner Bamberger | RE0000426498 | 1989-06-19 | B00000913407 |
| 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/ayub-warns-us-not-to-get-tired-of-aid-program-nation-cannot-hide.html | AYUB WARNS US NOT TO GET TIRED OF AID PROGRAM Nation Cannot Hide From Its Duty Abroad Head of Pakistan Tells Congress AYUB WARNS US NOT TO CUT AID | By Tom Wicker Special To the New York Times | RE0000426498 | 1989-06-19 | B00000913407 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/ayubs-talk-bolsters-prospects-for-kennedys-foreign-aid-bill.html | Ayubs Talk Bolsters Prospects For Kennedys Foreign Aid Bill Pakistani Is Hailed as Administrations Best Witness  President Is Pressing Program in Talks With Legislators | By Felix Belair Jr Special to the New York Times | RE0000426498 | 1989-06-19 | B00000913407 |
| 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/blast-of-own-bomb-kills-panama-rebel.html | BLAST OF OWN BOMB KILLS PANAMA REBEL | Special to The New York Times | RE0000426498 | 1989-06-19 | B00000913407 |
| 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/blimp-fleet-at-lakehurst-heads-for-mothballs-15-lighterthanair.html | Blimp Fleet at Lakehurst Heads for Mothballs 15 LighterThanAir Craft to Be Stored Ending 40Year Program | By Joseph O Haff Special To the New York Times | RE0000426498 | 1989-06-19 | B00000913407 |
| 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/bonds-government-securities-advance-and-corporates-drop-slightly.html | Bonds Government Securities Advance and Corporates Drop Slightly BILLS OF US RISE ON EASE IN MONEY Intermediates Improve Municipal List Weathers Big New Offerings | By Albert L Kraus | RE0000426498 | 1989-06-19 | B00000913407 |
| 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/bonn-rejects-soviet-bid.html | Bonn Rejects Soviet Bid | Special to The New York Times | RE0000426498 | 1989-06-19 | B00000913407 |
| 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000426498 | 1989-06-19 | B00000913407 |
| 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/borax-of-household-fame-fits-comfortably-in-many-spaceage-roles.html | Borax of Household Fame Fits Comfortably in Many SpaceAge Roles BORAX IS FINDING SPACEAGE ROLES | By Bill Becker Special To the New York Times | RE0000426498 | 1989-06-19 | B00000913407 |
| 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/bribery-charges-levied-at-seoul-expremier-chang-aides-are-accused.html | BRIBERY CHARGES LEVIED AT SEOUL ExPremier Chang Aides Are Accused by the Junta | By Am Rosenthal Special To the New York Times | RE0000426498 | 1989-06-19 | B00000913407 |
| 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/bridgeport-bishop-goes-to-baltimore.html | BRIDGEPORT BISHOP GOES TO BALTIMORE | Special to The New York Time | RE0000426498 | 1989-06-19 | B00000913407 |
| 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/britain-advances-theatre-project-offers-to-help-build-national.html | BRITAIN ADVANCES THEATRE PROJECT Offers to Help Build National Center  Pledges Subsidy | By Thomas P Ronan Special To the New York Times | RE0000426498 | 1989-06-19 | B00000913407 |
| 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/britain-plans-cuts-in-forces-in-kuwait.html | BRITAIN PLANS CUTS IN FORCES IN KUWAIT | Special to The New York Times | RE0000426498 | 1989-06-19 | B00000913407 |
| 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/british-clarify-arrest-deny-illegally-held-papers-contained-nuclear.html | BRITISH CLARIFY ARREST Deny Illegally Held Papers Contained Nuclear Data | Special to The New York Times | RE0000426498 | 1989-06-19 | B00000913407 |
| 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/byrd-bloc-keeps-virginia-control-sweep-in-primary-indicates-4-more.html | BYRD BLOC KEEPS VIRGINIA CONTROL Sweep in Primary Indicates 4 More Years of Power | By Claude Sitton Special To the New York Times | RE0000426498 | 1989-06-19 | B00000913407 |
| 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/canada-senate-balks-on-tariff-may-vote-against-ousting-coyne.html | Canada Senate Balks on Tariff May Vote Against Ousting Coyne | By Raymond Daniell Special To the New York Times | RE0000426498 | 1989-06-19 | B00000913407 |
| 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/ceasefire-stressed-at-talks.html | CeaseFire Stressed at Talks | Special to The New York Times | RE0000426498 | 1989-06-19 | B00000913407 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/child-to-mrs-adams-jr.html | Child to Mrs Adams Jr | Special to The New York Times | RE0000426498 | 1989-06-19 | B00000913407 |
| 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/china-says-pacts-show-reds-unity-hails-north-korean-accords-as.html | CHINA SAYS PACTS SHOW REDS UNITY Hails North Korean Accords as Aiding Common Cause | Special to The New York Times | RE0000426498 | 1989-06-19 | B00000913407 |
| 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/chou-scores-us-tactics-he-asserts-west-will-suffer-further-defeat.html | CHOU SCORES US TACTICS He Asserts West Will Suffer Further Defeat in Laos | Special to The New York Times | RE0000426498 | 1989-06-19 | B00000913407 |
| 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/contract-bridge-techniques-vary-on-opening-leads-and-the-right-one.html | Contract Bridge Techniques Vary on Opening Leads and the Right One May Help Decide Hand | By Albert H Morehead | RE0000426498 | 1989-06-19 | B00000913407 |
| 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/de-gaulle-asserts-west-wont-yield-to-russia-in-berlin-de-gaulle.html | De Gaulle Asserts West Wont Yield To Russia in Berlin De Gaulle Says West Wont Bow To Soviet Pressures on Berlin | By Robert C Doty Special To the New York Times | RE0000426498 | 1989-06-19 | B00000913407 |
| 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/deliquency-bill-is-called-urgent-robert-kennedy-asks-outlay-to.html | DELIQUENCY BILL IS CALLED URGENT Robert Kennedy Asks Outlay to Prevent Unbeatable Wave of Youth Crime NEED FOR JOBS IS CITED House Subcommittee Hears Testimony in Support of 50000000 Program | By Russell Baker Special To the New York Times | RE0000426498 | 1989-06-19 | B00000913407 |
| 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/diahann-carroll-to-make-musical-singer-given-lead-in-new.html | DIAHANN CARROLL TO MAKE MUSICAL Singer Given Lead in New RodgersTaylor Show | By Milton Esterow | RE0000426498 | 1989-06-19 | B00000913407 |
| 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/dukla-red-star-score-in-soccer-czechs-beat-monaco-20-yugoslavs-rout.html | DUKLA RED STAR SCORE IN SOCCER Czechs Beat Monaco 20  Yugoslavs Rout Espanol | By William J Briordy | RE0000426498 | 1989-06-19 | B00000913407 |
| 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/eddie-condon-back-at-old-stand-guitarist-is-leading-group-again.html | Eddie Condon Back at Old Stand Guitarist Is Leading Group Again After Lapse of a Year | By John S Wilson | RE0000426498 | 1989-06-19 | B00000913407 |
| 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/eichmann-spars-with-hausner-says-he-was-never-first-violin.html | Eichmann Spars With Hausner Says He Was Never First Violin Defendant Discounting Nazi Documents Sticks Firmly to Defense Arguments and Eludes Prosecutors Trap | By Homer Bigart Special To the New York Times | RE0000426498 | 1989-06-19 | B00000913407 |
| 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/eichmanns-revelations.html | Eichmanns Revelations | JACOB J LEIBSON | RE0000426498 | 1989-06-19 | B00000913407 |
| 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/electronics-lead-decline-in-stocks-wide-swings-are-noted-but-most.html | ELECTRONICS LEAD DECLINE IN STOCKS Wide Swings Are Noted but Most Slides Are Limited  Average Falls 207 738 ISSUES OFF 291 UP Volume Drops to 3070000 Shares  Brokers Are Puzzled by Investors ELECTRONICS LEAD DECLINE IN STOCKS | By Burton Crane | RE0000426498 | 1989-06-19 | B00000913407 |
| 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/excerpts-from-ayubs-address-to-congress-warning-against-foreignaid.html | Excerpts From Ayubs Address to Congress Warning Against ForeignAid Cut | Special to The New York Times | RE0000426498 | 1989-06-19 | B00000913407 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/fancier-looks-abroad-survey-finds-purebreds-are-thriving-in-europe.html | Fancier Looks Abroad Survey Finds Purebreds Are Thriving in Europe Especially in Monaco | By Walter R Fletcher | RE0000426498 | 1989-06-19 | B00000913407 |
| 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/father-escorts-nancy-d-gregg-at-her-nuptials-smith-alumna-is-bride.html | Father Escorts Nancy D Gregg At Her Nuptials Smith Alumna Is Bride of Sinclair Hatch Jr in Pasadena Church | Special to The New York Times | RE0000426498 | 1989-06-19 | B00000913407 |
| 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/four-are-accused-in-driving-frauds-3-exwestchester-clerks-and.html | FOUR ARE ACCUSED IN DRIVING FRAUDS 3 ExWestchester Clerks and School Chief Indicted | Special to The New York Time | RE0000426498 | 1989-06-19 | B00000913407 |
| 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/four-lane-triumphs-over-rare-rice-by-three-lengths-in-aqueduct-dash.html | Four Lane Triumphs Over Rare Rice by Three Lengths in Aqueduct Dash USSERY IS VICTOR ON EWINGS HORSE Four Lane Takes Feature  Haggin Entry 3 4 Behind RunnerUp Rare Rice | By Joseph C Nichols | RE0000426498 | 1989-06-19 | B00000913407 |
| 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/gagarin-predicts-many-space-trips-tells-manchester-workers-flights.html | GAGARIN PREDICTS MANY SPACE TRIPS Tells Manchester Workers Flights Will Come Soon | Special to The New York Times | RE0000426498 | 1989-06-19 | B00000913407 |
| 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/goodwill-marks-fete-in-poland-as-us-envoy-opens-project-beam-at.html | Goodwill Marks Fete in Poland As US Envoy Opens Project Beam at Nowa Huta Steel Plant Snips Ribbon to Start Up Production Line Provided With US Credits | By Arthur J Olsen Special To the New York Times | RE0000426498 | 1989-06-19 | B00000913407 |
| 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/government-accepts-new-policy-of-development-aid-for-indians-report.html | Government Accepts New Policy Of Development Aid for Indians Report to Udall Urges Less Emphasis on Termination of Federal Trusteeship | By Alvin Shuster Special To the New York Times | RE0000426498 | 1989-06-19 | B00000913407 |
| 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/griffith-first-in-280mile-boat-race-around-long-island-bertram.html | Griffith First in 280Mile Boat Race Around Long Island Bertram Inboard of Miami Sets Mark With 622 Time | By Frank M Blunk Special To the New York Times | RE0000426498 | 1989-06-19 | B00000913407 |
| 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/harmon-turnesa-mallon-gain-semifinals-in-junior-title-golf.html | Harmon Turnesa Mallon Gain SemiFinals in Junior Title Golf | By Lincoln A Werden Special To the New York Time | RE0000426498 | 1989-06-19 | B00000913407 |
| 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/hicks-hickin.html | Hicks  Hickin | Special to The New York Times | RE0000426498 | 1989-06-19 | B00000913407 |
| 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/history-of-veal-the-good-die-young-prime-meat-is-taken-only-from.html | History of Veal The Good Die Young Prime Meat Is Taken Only From Calf of 8 to 10 Weeks Scallopine Are Cooked Quickly and Thus Ideal Dish Now | By Craig Claiborne | RE0000426498 | 1989-06-19 | B00000913407 |
| 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/hotel-in-norfolk-accepts-negroes-labor-group-to-meet-there-on.html | HOTEL IN NORFOLK ACCEPTS NEGROES Labor Group to Meet There on Unsegregated Basis | By Ah Raskin | RE0000426498 | 1989-06-19 | B00000913407 |
| 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/house-softens-alger-hiss-law-on-pay-to-convicted-us-aides.html | House Softens Alger Hiss Law On Pay to Convicted US Aides | By Cp Trussell Special To the New York Times | RE0000426498 | 1989-06-19 | B00000913407 |
| 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/in-the-nation-scope-of-the-rights-of-conquest-in-berlin.html | In The Nation Scope of the Rights of Conquest in Berlin | By Arthur Krock | RE0000426498 | 1989-06-19 | B00000913407 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/industrial-loans-fell-during-week-borrowings-down-mostly-in-new.html | INDUSTRIAL LOANS FELL DURING WEEK Borrowings Down Mostly in New York and Chicago | Special to The New York Times | RE0000426498 | 1989-06-19 | B00000913407 |
| 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/israeli-doctors-strike-averted.html | Israeli Doctors Strike Averted | Special to The New York Times | RE0000426498 | 1989-06-19 | B00000913407 |
| 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/italy-speeds-bill-to-curb-tyrolese-germanspeaking-residents-face.html | ITALY SPEEDS BILL TO CURB TYROLESE GermanSpeaking Residents Face Loss of Citizenship | By Paul Hofmann Special To the New York Times | RE0000426498 | 1989-06-19 | B00000913407 |
| 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/joseph-a-becker-physicist-was-64-aide-of-bell-laboratories-dies.html | JOSEPH A BECKER PHYSICIST WAS 64 Aide of Bell Laboratories Dies  Held 15 Patents | Special to The New York Times | RE0000426498 | 1989-06-19 | B00000913407 |
| 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/judaism-parley-ends-pittsburgh-rabbi-again-head-of-liberal-world.html | JUDAISM PARLEY ENDS Pittsburgh Rabbi Again Head of Liberal World Group | Special to The New York Times | RE0000426498 | 1989-06-19 | B00000913407 |
| 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/judith-m-lorenz-engaged-to-wed-d-c-thompson-alumna-of-colby-junior.html | Judith M Lorenz Engaged to Wed D C Thompson Alumna of Colby Junior College and Graduate of Portland to Marry | Special to The New York Times | RE0000426498 | 1989-06-19 | B00000913407 |
| 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/julius-scheck.html | JULIUS SCHECK | Special to The New York Times | RE0000426498 | 1989-06-19 | B00000913407 |
| 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/kennedy-meets-naacp-chiefs-they-laud-and-criticize-his-actions-on.html | KENNEDY MEETS NAACP CHIEFS They Laud and Criticize His Actions on Civil Rights | By Philip Benjamin Special To the New York Times | RE0000426498 | 1989-06-19 | B00000913407 |
| 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/kennedys-criticized-on-mt-vernon-fete-kennedy-scored-on-fete-for.html | Kennedys Criticized On Mt Vernon Fete KENNEDY SCORED ON FETE FOR AYUB | Special to The New York Times | RE0000426498 | 1989-06-19 | B00000913407 |
| 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/kracovies-drill-for-trot-disappoints-driver-029-clocking-vexes.html | Kracovies Drill for Trot Disappoints Driver 029 Clocking Vexes Vercruysse but He Likes No 2 Post | By Louis Effrat Special To the New York Times | RE0000426498 | 1989-06-19 | B00000913407 |
| 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/l-s-morehouse-66-dean-at-villanova.html | L S MOREHOUSE 66 DEAN AT VILLANOVA | Special to The New York Times | RE0000426498 | 1989-06-19 | B00000913407 |
| 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/lee-ainslie-jr-fiance-of-sharon-lea-quinn.html | Lee Ainslie Jr Fiance Of Sharon Lea Quinn | Special to The New York Times | RE0000426498 | 1989-06-19 | B00000913407 |
| 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/lemay-to-plead-for-more-planes-will-request-greater-outlay-for.html | LEMAY TO PLEAD FOR MORE PLANES Will Request Greater Outlay for Bombers in Wake of Soviet Show of Power Air Force Maps Vigorous Plea For Additional Bomber Funds | By Jack Raymond Special To the New York Times | RE0000426498 | 1989-06-19 | B00000913407 |
| 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/link-with-mongolia-held-no-peril-to-aid.html | LINK WITH MONGOLIA HELD NO PERIL TO AID | Special to The New York Times | RE0000426498 | 1989-06-19 | B00000913407 |
| 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/lloyd-stratton-ap-officer-dies-retired-may-1-as-corporate-secretary.html | LLOYD STRATTON AP OFFICER DIES Retired May 1 as Corporate Secretary of News Agency | Special to The New York Times | RE0000426498 | 1989-06-19 | B00000913407 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/lyons-wont-seek-lyons-post-again-headed-borough-28-years-party.html | LYONS WONT SEEK LYONS POST AGAIN Headed Borough 28 Years  Party Names Sullivan | By Clayton Knowles | RE0000426498 | 1989-06-19 | B00000913407 |
| 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/margaret-atwater-fiancee-of-minister.html | Margaret Atwater Fiancee of Minister | Special to The New York Times | RE0000426498 | 1989-06-19 | B00000913407 |
| 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/maritime-leader-backs-new-plan-stakem-supports-kennedys-bid-for.html | MARITIME LEADER BACKS NEW PLAN Stakem Supports Kennedys Bid for Reorganization | Special to The New York Times | RE0000426498 | 1989-06-19 | B00000913407 |
| 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/mazo-de-la-roche-is-dead-at-82-author-of-jalna-novel-series.html | Mazo de la Roche Is Dead at 82 Author of Jalna Novel Series Canadian Created 16 Books About Whiteoak Family  Also Was Playwright | Special to The New York Times | RE0000426498 | 1989-06-19 | B00000913407 |
| 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/mazur-and-maresco-tied-for-lead-at-71.html | MAZUR AND MARESCO TIED FOR LEAD AT 71 | Special to The New York Times | RE0000426498 | 1989-06-19 | B00000913407 |
| 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/meyner-is-booed-by-jetport-foes-overflow-crowd-at-hearing-disputes.html | MEYNER IS BOOED BY JETPORT FOES Overflow Crowd at Hearing Disputes Governors View  8 Witnesses Support It  MEYNER IS BOOED BY JETPORT FOES | By George Cable Wright Special To the New York Times | RE0000426498 | 1989-06-19 | B00000913407 |
| 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/michael-hayes-jr-to-wed-miss-hagan.html | Michael Hayes Jr To Wed Miss Hagan | Special to The New York Times | RE0000426498 | 1989-06-19 | B00000913407 |
| 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/milwaukee-four-wins-beats-meadow-brook-11-to-5-in-second-game-of.html | MILWAUKEE FOUR WINS Beats Meadow Brook 11 to 5 in Second Game of Series | Special to The New York Times | RE0000426498 | 1989-06-19 | B00000913407 |
| 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/miss-lampe-wins-at-eastern-net-defeats-eileen-rahlens-to-gain.html | MISS LAMPE WINS AT EASTERN NET Defeats Eileen Rahlens to Gain SemiFinal Round | Special to The New York Times | RE0000426498 | 1989-06-19 | B00000913407 |
| 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/missionaries-ask-support-in-israel-church-attacked-by-fanatics.html | MISSIONARIES ASK SUPPORT IN ISRAEL Church Attacked by Fanatics Sends Appeals to US | By Lawrence Fellows Special To the New York Times | RE0000426498 | 1989-06-19 | B00000913407 |
| 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/move-called-step-forward.html | Move Called Step Forward | Special to The New York Times | RE0000426498 | 1989-06-19 | B00000913407 |
| 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/mr-john-and-experts-say-his-talent-is-tops.html | Mr John and Experts Say His Talent Is Tops | By Charlotte Curtis | RE0000426498 | 1989-06-19 | B00000913407 |
| 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/mrs-bradleys-duo-scores-by-2-shots.html | MRS BRADLEYS DUO SCORES BY 2 SHOTS | Special to The New York Times | RE0000426498 | 1989-06-19 | B00000913407 |
| 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/mrs-henry-l-perez.html | MRS HENRY L PEREZ | Special to The New York Times | RE0000426498 | 1989-06-19 | B00000913407 |
| 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/mrs-mason-gains-golf-semifinals-mrs-tracy-miss-de-cozen-and-mrs.html | MRS MASON GAINS GOLF SEMIFINALS Mrs Tracy Miss de Cozen and Mrs Warga Also Win | By Maureen Orcutt Special to the New York Times | RE0000426498 | 1989-06-19 | B00000913407 |
| 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/mrs-roy-stephens.html | MRS ROY STEPHENS | Special to The New York Times | RE0000426498 | 1989-06-19 | B00000913407 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/muntz-is-offering-shares-for-notes.html | MUNTZ IS OFFERING SHARES FOR NOTES | Special to The New York Times | RE0000426498 | 1989-06-19 | B00000913407 |
| 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/music-empire-state-festival-begins-bizets-the-pearl-fishers-offered.html | Music Empire State Festival Begins Bizets The Pearl Fishers Offered | BY Ross Parmenter Special To the New York Times | RE0000426498 | 1989-06-19 | B00000913407 |
| 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/nadine-netter-advances.html | Nadine Netter Advances | Special to The New York Times | RE0000426498 | 1989-06-19 | B00000913407 |
| 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/nbctv-to-show-shepards-flight-color-film-taken-by-camera-inside.html | NBCTV TO SHOW SHEPARDS FLIGHT Color Film Taken by Camera Inside Capsule to Be Seen | By Richard F Shepard | RE0000426498 | 1989-06-19 | B00000913407 |
| 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/neil-i-kilstein-to-wed-miss-edelson-in-fall.html | Neil I Kilstein to Wed Miss Edelson in Fall | Special to The New York Times | RE0000426498 | 1989-06-19 | B00000913407 |
| 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/new-fast-is-planned-by-leader-of-sikhs.html | NEW FAST IS PLANNED BY LEADER OF SIKHS | Special to The New York Times | RE0000426498 | 1989-06-19 | B00000913407 |
| 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/new-start-asked-on-school-bills-delaney-threatens-to-block-measures.html | NEW START ASKED ON SCHOOL BILLS Delaney Threatens to Block Measures in Rules Panel | By John D Morris Special To the New York Time | RE0000426498 | 1989-06-19 | B00000913407 |
| 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/newburgh-ordered-to-drop-relief-plan-newburgh-code-barred-by-state.html | Newburgh Ordered To Drop Relief Plan NEWBURGH CODE BARRED BY STATE | Special to The New York Times | RE0000426498 | 1989-06-19 | B00000913407 |
| 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/nixon-resisting-california-race-he-bids-party-leaders-seek-another.html | NIXON RESISTING CALIFORNIA RACE He Bids Party Leaders Seek Another for Governorship in 60Day Canvass NIXON RESISTING CALIFORNIA RACE | By Gladwin Hill Special To the New York Times | RE0000426498 | 1989-06-19 | B00000913407 |
| 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/northern-ireland-wary-of-market-tie.html | NORTHERN IRELAND WARY OF MARKET TIE | Special to The New York Times | RE0000426498 | 1989-06-19 | B00000913407 |
| 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/peace-corps-test-being-held-today.html | PEACE CORPS TEST BEING HELD TODAY | Special to The New York Times | RE0000426498 | 1989-06-19 | B00000913407 |
| 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/peak-output-rate-of-512-billion-seen.html | PEAK OUTPUT RATE OF 512 BILLION SEEN | Special to The New York Times | RE0000426498 | 1989-06-19 | B00000913407 |
| 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/photo-trap-urged-against-low-jets.html | PHOTO TRAP URGED AGAINST LOW JETS | Special to The New York Times | RE0000426498 | 1989-06-19 | B00000913407 |
| 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/pleasantly-varied-concert-fills-air-at-stadium-but-not-the-seats.html | Pleasantly Varied Concert Fills Air at Stadium but Not the Seats | RAYMOND ERICSON | RE0000426498 | 1989-06-19 | B00000913407 |
| 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/portugal-and-un-to-discuss-angola.html | PORTUGAL AND UN TO DISCUSS ANGOLA | Special to The New York Times | RE0000426498 | 1989-06-19 | B00000913407 |
| 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/powder-puff-derby-delays-finish-a-day.html | POWDER PUFF DERBY DELAYS FINISH A DAY | Special to The New York Times | RE0000426498 | 1989-06-19 | B00000913407 |
| 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/praises-action-on-polio-ama-stand-on-livevirus-vaccine-declared.html | Praises Action on Polio AMA Stand on LiveVirus Vaccine Declared Justified | SAMUEL L KATZ M D Pediatrician in Chief Beth Israel Hospital | RE0000426498 | 1989-06-19 | B00000913407 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/restates-algerias-stand-selfdetermination-for-country-and-people.html | Restates Algerias Stand SelfDetermination for Country and People Declared Issue | A CHANDERLI Permanent Representative Aleriani Front of National Liberation | RE0000426498 | 1989-06-19 | B00000913407 |
| 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/riders-set-out-today.html | Riders Set Out Today | Special to The New York Times | RE0000426498 | 1989-06-19 | B00000913407 |
| 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/robert-kloeppel-is-dead-at-72-owned-five-hotels-in-florida.html | Robert Kloeppel Is Dead at 72 Owned Five Hotels in Florida | Special to The New York Times | RE0000426498 | 1989-06-19 | B00000913407 |
| 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/roger-c-tredwell-retired-u-s-consul.html | ROGER C TREDWELL RETIRED U S CONSUL | Special to The New York Times | RE0000426498 | 1989-06-19 | B00000913407 |
| 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/rutgers-alumni-elect-head.html | Rutgers Alumni Elect Head | Special to The New York Times | RE0000426498 | 1989-06-19 | B00000913407 |
| 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/rye-club-to-shield-house-from-onset-of-stray-golf-balls.html | Rye Club to Shield House From Onset Of Stray Golf Balls | Special to The New York Times | RE0000426498 | 1989-06-19 | B00000913407 |
| 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/sandra-e-bentley-engaged-to-marry.html | Sandra E Bentley Engaged to Marry | Special to The New York Times | RE0000426498 | 1989-06-19 | B00000913407 |
| 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/science-adviser-named-revelle-of-scripps-institution-to-be-aide-to.html | SCIENCE ADVISER NAMED Revelle of Scripps Institution to Be Aide to Udall | Special to The New York Times | RE0000426498 | 1989-06-19 | B00000913407 |
| 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/shares-in-london-on-lower-ground-industrials-move-downward-in-a.html | SHARES IN LONDON ON LOWER GROUND Industrials Move Downward in a Quiet Session | Special to The New York Times | RE0000426498 | 1989-06-19 | B00000913407 |
| 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/siragusa-hicks.html | Siragusa  Hicks | Special to The New York Times | RE0000426498 | 1989-06-19 | B00000913407 |
| 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/soblen-spy-jury-gets-case-today-summations-finished-with-focus-on.html | SOBLEN SPY JURY GETS CASE TODAY Summations Finished With Focus on Ill Defendant | By David Anderson | RE0000426498 | 1989-06-19 | B00000913407 |
| 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/soviet-studying-copyright-reform.html | SOVIET STUDYING COPYRIGHT REFORM | Special to The New York Times | RE0000426498 | 1989-06-19 | B00000913407 |
| 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/sports-of-the-times-gone-with-the-wind.html | Sports of The Times Gone With the Wind | By Arthur Daley | RE0000426498 | 1989-06-19 | B00000913407 |
| 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/state-gop-seeks-3500000-voters-party-meeting-at-albany-plans.html | STATE GOP SEEKS 3500000 VOTERS Party Meeting at Albany Plans Election Recruiting | By Warren Weaver Jr Special To the New York Times | RE0000426498 | 1989-06-19 | B00000913407 |
| 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/state-job-agency-bars-relief-role-green-says-city-must-decide-on.html | STATE JOB AGENCY BARS RELIEF ROLE Green Says City Must Decide on Aiding New Applicants  Dumpson Backs View | By Charles Grutznek | RE0000426498 | 1989-06-19 | B00000913407 |
| 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/state-traffic-unit-at-last-legalizes-2500-speed-limits.html | State Traffic Unit At Last Legalizes 2500 Speed Limits | Special to The New York Times | RE0000426498 | 1989-06-19 | B00000913407 |
| 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/state-youth-center-to-open-in-auburn.html | STATE YOUTH CENTER TO OPEN IN AUBURN | Special to The New York Times | RE0000426498 | 1989-06-19 | B00000913407 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/stock-values-register-drop-in-west-europe.html | Stock Values Register Drop in West Europe | Special to The New York Times | RE0000426498 | 1989-06-19 | B00000913407 |
| 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/stronger-mayor-more-councilmen-asked-in-charter-commission-to.html | STRONGER MAYOR MORE COUNCILMEN ASKED IN CHARTER Commission to Revise Citys Government Submits Its Preliminary Draft HEARING TO BE IN WEEK 2 Extra Council Members for Each Borough Would Be Elected First in 63 Stronger Mayor Bigger Council Asked Under Revised Charter | By Peter Kihss | RE0000426498 | 1989-06-19 | B00000913407 |
| 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/student-is-mugged-at-barnard-6th-attack-near-college-in-year.html | Student Is Mugged at Barnard 6th Attack Near College in Year | By Emanuel Perlmutter | RE0000426498 | 1989-06-19 | B00000913407 |
| 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/tammany-turns-down-dudley-3way-borough-contest-is-due-tammany-picks.html | Tammany Turns Down Dudley 3Way Borough Contest Is Due TAMMANY PICKS RIVAL TO DUDLEY | By Douglas Dales | RE0000426498 | 1989-06-19 | B00000913407 |
| 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/thomas-r-briggs-led-knitting-mills.html | THOMAS R BRIGGS LED KNITTING MILLS | Special to The New York Times | RE0000426498 | 1989-06-19 | B00000913407 |
| 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/timothea-schneider-captures-long-island-sound-sail-title.html | Timothea Schneider Captures Long Island Sound Sail Title | Special to The New York Times | RE0000426498 | 1989-06-19 | B00000913407 |
| 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/tokyo-sees-tough-stand.html | Tokyo Sees Tough Stand | Special to The New York Times | RE0000426498 | 1989-06-19 | B00000913407 |
| 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/tony-curtis-gives-production-views-actor-discusses-problems-of.html | TONY CURTIS GIVES PRODUCTION VIEWS Actor Discusses Problems of Independent Filming | By Murray Schumach Special To the New York Times | RE0000426498 | 1989-06-19 | B00000913407 |
| 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/treasury-repays-a-new-haven-debt-defaulted-loans-of-56-are-made.html | TREASURY REPAYS A NEW HAVEN DEBT Defaulted Loans of 56 Are Made Good by the US at Request of Banks 11781000 IS INVOLVED Borrowing to Repair Flood Destruction Had Federal Backing of Up to 90 TREASURY REPAYS A NEW HAVEN DEBT | By Robert E Bedingfield | RE0000426498 | 1989-06-19 | B00000913407 |
| 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/trouble-in-the-sky-british-drama-opens.html | Trouble in the Sky British Drama Opens | EUGENE ARCHER | RE0000426498 | 1989-06-19 | B00000913407 |
| 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/tunisia-prepares-test-of-nerve-with-french-on-bizerte-base.html | Tunisia Prepares Test of Nerve With French on Bizerte Base | By Thomas F Brady Special To the New York Times | RE0000426498 | 1989-06-19 | B00000913407 |
| 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/tv-review-watching-out-for-dulie-on-channel-2.html | TV Review Watching Out for Dulie on Channel 2 | By Jack Gould | RE0000426498 | 1989-06-19 | B00000913407 |
| 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/unions-threaten-boycott-of-suez-world-group-acts-to-protest-arab.html | UNIONS THREATEN BOYCOTT OF SUEZ World Group Acts to Protest Arab Ban on Israeli Ships | By John P Callahan | RE0000426498 | 1989-06-19 | B00000913407 |

| 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/upholds-space-exploration.html | Upholds Space Exploration | ARTHUR I BERMAN Professor of Physics Rensselaer Polytechnic Institute Tolland Conn | RE0000426498 | 1989-06-19 | B00000913407 |
|---|---|---|---|---|---|---|
| 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/versatile-scarf-grew-into-a-family-business.html | Versatile Scarf Grew Into a Family Business | By Marylin Bender | RE0000426498 | 1989-06-19 | B00000913407 |
| 1961-07-13 | https://www.nytimes.com/1961/07/13/archives/west-to-accuse-soviet-on-berlin-notes-will-charge-it-uses-east.html | WEST TO ACCUSE SOVIET ON BERLIN Notes Will Charge It Uses East Germany to Change Map of Central Europe WEST TO ACCUSE SOVIET ON BERLIN | By Drew Middleton Special To the New York Times | RE0000426498 | 1989-06-19 | B00000913407 |
| 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/4-bills-tighten-antitrust-laws-fines-and-jail-terms-are-raised-by.html | 4 BILLS TIGHTEN ANTITRUST LAWS Fines and Jail Terms Are Raised by BidRigging | Special to The New York Times | RE0000426504 | 1989-06-19 | B00000914964 |
| 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/60-elector-tells-of-vote-for-byrd-oklahoma-republicans-aim-was-to.html | 60 ELECTOR TELLS OF VOTE FOR BYRD Oklahoma Republicans Aim Was to Block Kennedy | By Russell Baker Special To the New York Times | RE0000426504 | 1989-06-19 | B00000914964 |
| 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/adenauer-holds-refugee-flight-reflects-panic-says-fear-apparently.html | ADENAUER HOLDS REFUGEE FLIGHT REFLECTS PANIC Says Fear Apparently Grips East Germany as 1400 More Cross in 24 Hours HOPES FOR 1961 ACCORD Wants Reasonable Result by YearEnd  Reds Curb West Berliners Buying ADENAUER NOTES PANIC IN THE EAST | Special to The New York Times | RE0000426504 | 1989-06-19 | B00000914964 |
| 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/advertising-drive-emphasizes-the-lyrical.html | Advertising Drive Emphasizes the Lyrical | By Peter Bart | RE0000426504 | 1989-06-19 | B00000914964 |
| 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/animal-shelter-in-southampton-to-gain-july-29-shaggy-dog-ball-will.html | Animal Shelter In Southampton To Gain July 29 Shaggy Dog Ball Will Be Held at the Bath and Tennis Club | Special to The New York Times | RE0000426504 | 1989-06-19 | B00000914964 |
| 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/article-4-no-title-104-youngsters-give-final-concert-at-paris.html | Article 4  No Title 104 Youngsters Give Final Concert at Paris UNESCO | By W Granger Blair Special To the New York Times | RE0000426504 | 1989-06-19 | B00000914964 |
| 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/atom-power-plan-rejected-in-house-kennedy-loses-176-to-140-on.html | ATOM POWER PLAN REJECTED IN HOUSE Kennedy Loses 176 to 140 on Converting Reactor in Northwest to Dual Role ATOM POWER PLAN DROPPED BY HOUSE | By John W Finney Special to the New York Times | RE0000426504 | 1989-06-19 | B00000914964 |
| 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/ayub-sees-peril-in-any-arms-aid-to-india-by-us-he-and-kennedy-hail.html | AYUB SEES PERIL IN ANY ARMS AID TO INDIA BY US He and Kennedy Hail Talks as Spur to Cooperation  Visit to Capital Ends AYUB WARNS US ON AID TO INDIA | By Tom Wicker Special To the New York Times | RE0000426504 | 1989-06-19 | B00000914964 |
| 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/ayubkennedy-message.html | AyubKennedy Message | Special to The New York Times | RE0000426504 | 1989-06-19 | B00000914964 |

| 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/baird-built-sensors.html | Baird Built Sensors | Special to The New York Times | RE0000426504 | 1989-06-19 | B00000914964 |
|---|---|---|---|---|---|---|
| 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/bastille-day-finds-most-french-little-concerned-with-politics-de.html | Bastille Day Finds Most French Little Concerned With Politics De Gaulle Dominating Scene Is Main Factor in Creation of National Mood Based on Apathy and SelfInterest | By Robert C Doty Special To the New York Times | RE0000426504 | 1989-06-19 | B00000914964 |
| 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/betsy-potter-betrothed-to-alan-e-mcquiston.html | Betsy Potter Betrothed To Alan E McQuiston | Special to The New York Times | RE0000426504 | 1989-06-19 | B00000914964 |
| 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/blake-parsons.html | Blake  Parsons | Special to The New York Times | RE0000426504 | 1989-06-19 | B00000914964 |
| 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/board-cuts-a-tax-so-westport-holds-its-members-pay.html | Board Cuts a Tax So Westport Holds Its Members Pay | Special to The New York Times | RE0000426504 | 1989-06-19 | B00000914964 |
| 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/bonds-treasurys-mark-time-awaiting-us-financing-offer-terms.html | Bonds Treasurys Mark Time Awaiting US Financing Offer TERMS GENEROUS MARKET MEN SAY Heavy Demand Foreseen for Rights  Corporate List Steady in Quiet Session | By Albert L Kraus | RE0000426504 | 1989-06-19 | B00000914964 |
| 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/bonn-to-pay-rome-jews-1150000-is-compensation-for-nazis-wartime.html | BONN TO PAY ROME JEWS 1150000 Is Compensation for Nazis Wartime Fine | Special to The New York Times | RE0000426504 | 1989-06-19 | B00000914964 |
| 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/books-of-the-times.html | Books of The Times | By William C Fitzgibbon | RE0000426504 | 1989-06-19 | B00000914964 |
| 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/british-envoy-tells-khrushchev-soviet-policy-on-berlin-is-illegal.html | British Envoy Tells Khrushchev Soviet Policy on Berlin Is Illegal Asserts Moscow Is Trying to Take Unilateral Action in Violation of 45 Accord | By Drew Middleton Special To the New York Times | RE0000426504 | 1989-06-19 | B00000914964 |
| 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/british-union-holds-antiabomb-stand.html | BRITISH UNION HOLDS ANTIABOMB STAND | Special to The New York Times | RE0000426504 | 1989-06-19 | B00000914964 |
| 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/calls-rat-no-publicity-stunt.html | Calls Rat No Publicity Stunt | TRUDE W LASH Executive Director Citizens Committee for Children | RE0000426504 | 1989-06-19 | B00000914964 |
| 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/candidates-back-charter-changes-levitt-and-lefkowitz-see-need-for.html | CANDIDATES BACK CHARTER CHANGES Levitt and Lefkowitz See Need for New Structure | By Peter Kihss | RE0000426504 | 1989-06-19 | B00000914964 |
| 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/caroline-lexow-civic-leader-79-former-head-of-league-of-women.html | CAROLINE LEXOW CIVIC LEADER 79 Former Head of League of Women Voters Here Dies | Special to The New York Times | RE0000426504 | 1989-06-19 | B00000914964 |
| 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/ceylon-plans-republic-governor-general-announces-board-will-weigh.html | CEYLON PLANS REPUBLIC Governor General Announces Board Will Weigh Reforms | Special to The New York Times | RE0000426504 | 1989-06-19 | B00000914964 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/claude-harmon-jr-halts-mike-turnesa-jr-in-metropolitan-junior-golf.html | Claude Harmon Jr Halts Mike Turnesa Jr in Metropolitan Junior Golf Final FAMED PROS SONS IN 8AND7 MATCH Harmon 17 Is 2 Under Par in Beating Turnesa 15 for Junior Golf Title | By Lincoln A Werden Special To the New York Times | RE0000426504 | 1989-06-19 | B00000914964 |
| 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/coast-theatre-periled-alcazar-in-san-francisco-is-likely-to-be-torn.html | COAST THEATRE PERILED Alcazar in San Francisco Is Likely to Be Torn Down | Special to The New York Times | RE0000426504 | 1989-06-19 | B00000914964 |
| 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/contract-bridge-european-league-adopts-new-scoring-correct-guess-on.html | Contract Bridge European League Adopts New Scoring  Correct Guess on Singleton Pays | By Albert H Morehead | RE0000426504 | 1989-06-19 | B00000914964 |
| 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/conviction-of-6-upheld-top-court-backs-sentences-for-plotters.html | CONVICTION OF 6 UPHELD Top Court Backs Sentences for Plotters Against Dr Chang | Special to The New York Times | RE0000426504 | 1989-06-19 | B00000914964 |
| 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/coyne-resigns-job-after-ouster-fails-coyne-quits-job-as-ouster.html | Coyne Resigns Job After Ouster Fails COYNE QUITS JOB AS OUSTER FAILS | By Raymond Daniell Special To the New York Times | RE0000426504 | 1989-06-19 | B00000914964 |
| 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/critic-at-large-newly-published-plays-by-ocasey-show-the-green.html | Critic at Large Newly Published Plays by OCasey Show the Green Crows Hand Still Is Sure | By Brooks Atkinson | RE0000426504 | 1989-06-19 | B00000914964 |
| 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/curran-defends-settlement-declares-ship-subsidies-do-not-affect.html | Curran Defends Settlement Declares Ship Subsidies Do Not Affect Needs of Seamen | JOSEPH CURRAN President National Maritime Union of America | RE0000426504 | 1989-06-19 | B00000914964 |
| 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/denies-oppression-in-tyrol-says-germanspeaking-group-enjoys-freedom.html | Denies Oppression in Tyrol Says GermanSpeaking Group Enjoys Freedom Cultural Autonomy | EMILIO MAYER | RE0000426504 | 1989-06-19 | B00000914964 |
| 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/dr-geller-gains-in-tennis.html | Dr Geller Gains in Tennis | Special to The New York Times | RE0000426504 | 1989-06-19 | B00000914964 |
| 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/dutchus-talks-on-air-route-fail-parleys-on-klm-flights-to-coast.html | DUTCHUS TALKS ON AIR ROUTE FAIL Parleys on KLM Flights to Coast Adjourned | By James Feron Special To the New York Times | RE0000426504 | 1989-06-19 | B00000914964 |
| 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/edwin-armstrong-dies-theatrical-press-agent-was-author-and.html | EDWIN ARMSTRONG DIES Theatrical Press Agent Was Author and ExNewsman | Special to The New York Times | RE0000426504 | 1989-06-19 | B00000914964 |
| 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/eichmann-terms-killing-of-jews-a-hideous-crime-eichmann-calls.html | Eichmann Terms Killing Of Jews a Hideous Crime Eichmann Calls Killing of Jews One of Most Hideous Crimes | By Homer Bigart Special To the New York Times | RE0000426504 | 1989-06-19 | B00000914964 |
| 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/elwood-c-allen-sr-telephone-official.html | ELWOOD C ALLEN SR TELEPHONE OFFICIAL | Special to The New York Times | RE0000426504 | 1989-06-19 | B00000914964 |
| 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/engineers-issue-pledge-on-berlin-panam-group-would-limit-possible.html | ENGINEERS ISSUE PLEDGE ON BERLIN PanAm Group Would Limit Possible Strike Next Week | By Edward Hudson | RE0000426504 | 1989-06-19 | B00000914964 |
| 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/fanfani-demands-alto-adige-peace-urges-alpine-area-to-have-faith-in.html | FANFANI DEMANDS ALTO ADIGE PEACE Urges Alpine Area to Have Faith in Italys Fairness | By Paul Hofmann Special To the New York Times | RE0000426504 | 1989-06-19 | B00000914964 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/fcc-orders-broadcasters-to-observe-interest-of-public-commission.html | FCC Orders Broadcasters To Observe Interest of Public Commission Asserts Failure to Comply Means Denial of License Renewal | Special to The New York Times | RE0000426504 | 1989-06-19 | B00000914964 |
| 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/federal-library-aide-honored-as-cataloguer.html | Federal Library Aide Honored as Cataloguer | Special to The New York Times | RE0000426504 | 1989-06-19 | B00000914964 |
| 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/film-stars-avoid-broadway-roles-producer-finds-actors-are-reluctant.html | FILM STARS AVOID BROADWAY ROLES Producer Finds Actors Are Reluctant to Go on Stage | By Murray Schumach Special To the New York Times | RE0000426504 | 1989-06-19 | B00000914964 |
| 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/float-me-the-rolls-is-the-call-as-magicians-meet-for-lunch-experts.html | Float Me the Rolls Is the Call As Magicians Meet for Lunch Experts Test Their Tricks on One Another at Table in Indulgent Hotel | By Gay Talese | RE0000426504 | 1989-06-19 | B00000914964 |
| 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/foreign-students-stampede-at-white-house-to-shake-kennedys-hand.html | Foreign Students Stampede at White House to Shake Kennedys Hand STUDENT VISITORS ENGULF KENNEDY | Special to The New York Times | RE0000426504 | 1989-06-19 | B00000914964 |
| 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/franklin-a-reece.html | FRANKLIN A REECE | Special to The New York Times | RE0000426504 | 1989-06-19 | B00000914964 |
| 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/gagarin-is-besieged-at-tower-of-london.html | Gagarin Is Besieged At Tower of London | Special to The New York Times | RE0000426504 | 1989-06-19 | B00000914964 |
| 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/george-o-ingram.html | GEORGE O INGRAM | Special to The New York Times | RE0000426504 | 1989-06-19 | B00000914964 |
| 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/giants-turn-back-pirates-21-on-mays-home-run-in-eighth-umpires.html | Giants Turn Back Pirates 21 On Mays Home Run in Eighth Umpires Banish Davenport McCovey and Lockman as Disputes Mark Game | By John Drebinger Special To the New York Times | RE0000426504 | 1989-06-19 | B00000914964 |
| 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/governor-backs-3term-colleges-state-university-would-shift-to.html | GOVERNOR BACKS 3TERM COLLEGES State University Would Shift to YearRound Use | Special to The New York Times | RE0000426504 | 1989-06-19 | B00000914964 |
| 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/governor-scores-newburghs-code-but-wont-act-till-welfare-rules-go.html | GOVERNOR SCORES NEWBURGHS CODE But Wont Act Till Welfare Rules Go Into Effect | By Warren Weaver Jr Special To the New York Times | RE0000426504 | 1989-06-19 | B00000914964 |
| 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/guatemala-is-quiet-state-of-siege-imposed-in-wake-of-rightist-plot.html | GUATEMALA IS QUIET State of Siege Imposed in Wake of Rightist Plot | Special to The New York Times | RE0000426504 | 1989-06-19 | B00000914964 |
| 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/heffner-to-run-educational-tv-for-group-buying-channel-13.html | Heffner to Run Educational TV For Group Buying Channel 13 | By Richard F Shepard | RE0000426504 | 1989-06-19 | B00000914964 |
| 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/henry-c-brown-historian-dead-author-of-many-books-about-new-york.html | HENRY C BROWN HISTORIAN DEAD Author of Many Books About New York City Was 97 | Special to The New York Times | RE0000426504 | 1989-06-19 | B00000914964 |
| 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/house-unit-passes-arts-council-bill.html | HOUSE UNIT PASSES ARTS COUNCIL BILL | Special to The New York Times | RE0000426504 | 1989-06-19 | B00000914964 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-07-14 | https://www.nytimes.com/1961/07/14/archiv es/humphrey-reports-soviet-is-not-ready-for-a-war-senator-says-food.html | Humphrey Reports Soviet Is Not Ready for a War Senator Says Food Crisis in Red Bloc May Have Forced Berlin Threat HUMPHREY DOUBTS SOVIET SEEKS WAR | By Jack Raymond Special To the New York Times | RE0000426504 | 1989-06-19 | B00000914964 |
| 1961-07-14 | https://www.nytimes.com/1961/07/14/archiv es/in-the-nation-the-cause-of-that-tired-foreign-aid-feeling.html | In The Nation The Cause of That Tired Foreign Aid Feeling | By Arthur Krock | RE0000426504 | 1989-06-19 | B00000914964 |
| 1961-07-14 | https://www.nytimes.com/1961/07/14/archiv es/indian-plan-to-keep-laos-neutral-given-to-parley-in-geneva.html | Indian Plan to Keep Laos Neutral Given To Parley in Geneva | Special to The New York Times | RE0000426504 | 1989-06-19 | B00000914964 |
| 1961-07-14 | https://www.nytimes.com/1961/07/14/archiv es/inheritances-rest-on-time-of-deaths.html | INHERITANCES REST ON TIME OF DEATHS | Special to The New York Times | RE0000426504 | 1989-06-19 | B00000914964 |
| 1961-07-14 | https://www.nytimes.com/1961/07/14/archiv es/ione-coker-fiancee-of-dr-john-e-lee.html | Ione Coker Fiancee Of Dr John E Lee | Special to The New York Times | RE0000426504 | 1989-06-19 | B00000914964 |
| 1961-07-14 | https://www.nytimes.com/1961/07/14/archiv es/isaac-alpern-dead-exjersey-banker.html | ISAAC ALPERN DEAD EXJERSEY BANKER | Special to The New York Times | RE0000426504 | 1989-06-19 | B00000914964 |
| 1961-07-14 | https://www.nytimes.com/1961/07/14/archiv es/israel-assures-us-on-churchs-safety.html | ISRAEL ASSURES US ON CHURCHS SAFETY | Special to The New York Times | RE0000426504 | 1989-06-19 | B00000914964 |
| 1961-07-14 | https://www.nytimes.com/1961/07/14/archiv es/italy-threatens-new-steps.html | Italy Threatens New Steps | Special to The New York Times | RE0000426504 | 1989-06-19 | B00000914964 |
| 1961-07-14 | https://www.nytimes.com/1961/07/14/archiv es/james-healy-63-dead-australian-red-held-high-post-in-dockers-union.html | JAMES HEALY 63 DEAD Australian Red Held High Post in Dockers Union | Special to The New York Times | RE0000426504 | 1989-06-19 | B00000914964 |
| 1961-07-14 | https://www.nytimes.com/1961/07/14/archiv es/jersey-studying-link-to-thruway-turnpike-authority-survey-to.html | JERSEY STUDYING LINK TO THRUWAY Turnpike Authority Survey to Determine Need for Extending Highway TRAFFIC VOLUME RISES Addition of Lanes Also Is Under Consideration to Meet Demand | Special to The New York Times | RE0000426504 | 1989-06-19 | B00000914964 |
| 1961-07-14 | https://www.nytimes.com/1961/07/14/archiv es/john-lovat-rile.html | JOHN LOVAT RILE | Special to The New YOrk Times | RE0000426504 | 1989-06-19 | B00000914964 |
| 1961-07-14 | https://www.nytimes.com/1961/07/14/archiv es/joseph-w-corwin.html | JOSEPH W CORWIN | Special to The New York Times | RE0000426504 | 1989-06-19 | B00000914964 |
| 1961-07-14 | https://www.nytimes.com/1961/07/14/archiv es/kennedy-rejects-aid-compromise-gop-plan-would-have-cut-half.html | KENNEDY REJECTS AID COMPROMISE GOP Plan Would Have Cut Half Treasury Borrowing | By Felix Belair Jr Special To the New York Times | RE0000426504 | 1989-06-19 | B00000914964 |
| 1961-07-14 | https://www.nytimes.com/1961/07/14/archiv es/king-kong-opens-here-in-february-bloomgarden-will-produce-south.html | KING KONG OPENS HERE IN FEBRUARY Bloomgarden Will Produce South African Musical | By Milton Esterow | RE0000426504 | 1989-06-19 | B00000914964 |
| 1961-07-14 | https://www.nytimes.com/1961/07/14/archiv es/kubitschek-now-a-senator.html | Kubitschek Now a Senator | Special to The New York Times | RE0000426504 | 1989-06-19 | B00000914964 |
| 1961-07-14 | https://www.nytimes.com/1961/07/14/archiv es/london-market-sharply-lower-blue-chips-and-gilt-edges-off-on.html | LONDON MARKET SHARPLY LOWER Blue Chips and Gilt Edges Off on Persistent Sales | Special to The New York Times | RE0000426504 | 1989-06-19 | B00000914964 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/mackell-named-for-council-race-on-levitt-ticket-wagner-says.html | MACKELL NAMED FOR COUNCIL RACE ON LEVITT TICKET Wagner Says Designation of Queens Senator Fills Out a Synthetic Slate GEROSA SHUNS PRIMARY Concedes Nomination for Mayor to Organization  To Run as Independent MACKELL NAMED FOR COUNCIL RACE | By Douglas Dales | RE0000426504 | 1989-06-19 | B00000914964 |
| 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/macmillan-tells-of-economic-ills-outlines-problems-to-tories.html | MACMILLAN TELLS OF ECONOMIC ILLS Outlines Problems to Tories  Emergency Action Due | Special to The New York Times | RE0000426504 | 1989-06-19 | B00000914964 |
| 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/mali-to-ask-soviet-for-aid-if-us-balks.html | MALI TO ASK SOVIET FOR AID IF US BALKS | Special to The New York Times | RE0000426504 | 1989-06-19 | B00000914964 |
| 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/marescos-213-wins.html | Marescos 213 Wins | Special to The New York Times | RE0000426504 | 1989-06-19 | B00000914964 |
| 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/market-declines-fifth-day-in-row-aggregate-value-down-23-of-1.html | MARKET DECLINES FIFTH DAY IN ROW Aggregate Value Down 23 of 1 Average Dips 230 Points as Volume Falls 703 ISSUES OFF 299 UP Some Aircrafts Strong  Financial Concerns Firm on Low Money Rates MARKET DECLINES FIFTH DAY IN ROW | By Burton Crane | RE0000426504 | 1989-06-19 | B00000914964 |
| 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/men-of-new-type-run-seoul-regime-proud-tough-soldiers-force-us-to.html | MEN OF NEW TYPE RUN SEOUL REGIME Proud Tough Soldiers Force US to Alter its Diplomacy MEN OF NEW TYPE RUN SEOUL REGIME | By Am Rosenthal Special To the New York Times | RE0000426504 | 1989-06-19 | B00000914964 |
| 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/meyner-derides-foes-of-jetport-declares-booing-at-hearing.html | MEYNER DERIDES FOES OF JETPORT Declares Booing at Hearing Skillfully Engineered  Convinced of Need | By George Cable Wright Special To the New York Times | RE0000426504 | 1989-06-19 | B00000914964 |
| 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/miss-de-cozen-and-mrs-tracy-advance-to-jersey-links-final.html | Miss De Cozen and Mrs Tracy Advance to Jersey Links Final | By Maureen Orcutt Special To the New York Times | RE0000426504 | 1989-06-19 | B00000914964 |
| 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/miss-netter-gains-final.html | Miss Netter Gains Final | Special to The New York Times | RE0000426504 | 1989-06-19 | B00000914964 |
| 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/moscow-honored-popovic.html | Moscow Honored Popovic | By Harrison E Salisbury | RE0000426504 | 1989-06-19 | B00000914964 |
| 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/mrs-mccabe-has-son.html | Mrs McCabe Has Son | Special to The New York Times | RE0000426504 | 1989-06-19 | B00000914964 |
| 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/mrs-prial-2d-has-son.html | Mrs Prial 2d Has Son | Special to The New York Times | RE0000426504 | 1989-06-19 | B00000914964 |
| 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/mrs-sheridan-at-86-shares-golf-prize-with-mrs-waldner-lynn.html | MRS SHERIDAN AT 86 Shares Golf Prize With Mrs Waldner Lynn Ballenbach | Special to The New York Times | RE0000426504 | 1989-06-19 | B00000914964 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/music-a-fearless-few-handful-hears-rossini-as-rain-threatens.html | Music A Fearless Few Handful Hears Rossini as Rain Threatens | By Alan Rich | RE0000426504 | 1989-06-19 | B00000914964 |
| 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/naacp-youths-chide-leadership-some-at-convention-press-for-more.html | NAACP YOUTHS CHIDE LEADERSHIP Some at Convention Press for More Assistance | By Philip Benjamin Special to the New York Times | RE0000426504 | 1989-06-19 | B00000914964 |
| 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/nehru-visit-nov-10-indian-prime-minister-to-be-in-washington.html | NEHRU VISIT NOV 10 Indian Prime Minister to Be in Washington Several Days | Special to The New York Times | RE0000426504 | 1989-06-19 | B00000914964 |
| 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/new-robbins-ballet-acclaimed-by-spoleto-audience-and-critics.html | New Robbins Ballet Acclaimed By Spoleto Audience and Critics | Special to The New York Times | RE0000426504 | 1989-06-19 | B00000914964 |
| 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/nmu-is-accused-in-2-strike-cases-isbrandtsen-actions-result-in.html | NMU IS ACCUSED IN 2 STRIKE CASES Isbrandtsen Actions Result in Complex Legal Tangle | By George Horne | RE0000426504 | 1989-06-19 | B00000914964 |
| 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/ocean-victory-by-robin-too-ii-is-a-point-for-littlekeel-craft.html | Ocean Victory by Robin Too II Is a Point for LittleKeel Craft | Special to The New York Times | RE0000426504 | 1989-06-19 | B00000914964 |
| 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/opposition-to-iraq-grows.html | Opposition to Iraq Grows | By Dana Adams Schmidt Special To the New York Times | RE0000426504 | 1989-06-19 | B00000914964 |
| 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/pamela-a-fraser-to-be-wed-sept-2.html | Pamela A Fraser To Be Wed Sept 2 | Special to The New York Times | RE0000426504 | 1989-06-19 | B00000914964 |
| 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/paper-ballots-to-be-used-in-complex-city-primary-paper-ballots-to.html | Paper Ballots to Be Used In Complex City Primary Paper Ballots to Be Used in City For Complex Primary on Sept 7 | By Clayton Knowles | RE0000426504 | 1989-06-19 | B00000914964 |
| 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/paula-j-gulden-bennett-alumna-will-be-married-she-is-fiancee-of.html | Paula J Gulden Bennett Alumna Will Be Married She Is Fiancee of John Ragland Investment Firm Aide Here | Special to The New York Times | RE0000426504 | 1989-06-19 | B00000914964 |
| 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/plan-has-been-studied.html | Plan Has Been Studied | Special to The New York Times | RE0000426504 | 1989-06-19 | B00000914964 |
| 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/plot-in-kenya-charged-counsel-says-freedom-army-plans-militant.html | PLOT IN KENYA CHARGED Counsel Says Freedom Army Plans Militant Action | Special to The New York Times | RE0000426504 | 1989-06-19 | B00000914964 |
| 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/port-group-hires-dewey-for-case-exgovernor-to-aid-appeal-of-us.html | PORT GROUP HIRES DEWEY FOR CASE ExGovernor to Aid Appeal of US Contempt Ruling | By Joseph C Ingraham | RE0000426504 | 1989-06-19 | B00000914964 |
| 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/powder-puff-derby-delays-finish-again.html | POWDER PUFF DERBY DELAYS FINISH AGAIN | Special to The New York Times | RE0000426504 | 1989-06-19 | B00000914964 |
| 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/red-contention-disputed.html | Red Contention Disputed | Special to The New York Times | RE0000426504 | 1989-06-19 | B00000914964 |
| 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/restaurant-on-review-chinese-fare-refurbished-tien-tsin-offers.html | Restaurant on Review Chinese Fare Refurbished Tien Tsin Offers Typical Fine Cuisine of China Soups Are Noteworthy and Most Prices for Entrees Are Low | By Craig Claiborne | RE0000426504 | 1989-06-19 | B00000914964 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/salk-denounces-stand-by-ama-it-tampers-with-science-he-says-in.html | SALK DENOUNCES STAND BY AMA It Tampers With Science He Says in Fight Over His and Sabins Polio Vaccines SCORES MEDICAL DOGMA Insists Association Fails to Accept Scientific Facts on Live and Killed Virus SALK DENOUNCES STAND BY AMA | By Morris Kaplan | RE0000426504 | 1989-06-19 | B00000914964 |
| 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/seasonal-factors-worsen-freight-loadings-slump-loadings-decline-for.html | Seasonal Factors Worsen Freight Loadings Slump LOADINGS DECLINE FOR RAILS TRUCKS | Special to The New York Times | RE0000426504 | 1989-06-19 | B00000914964 |
| 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/sheryl-king-affianced-to-george-l-neely-jr.html | Sheryl King Affianced To George L Neely Jr | Special to The New York Times | RE0000426504 | 1989-06-19 | B00000914964 |
| 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/soblen-convicted-as-spy-for-russia-death-penalty-unlikely-for.html | SOBLEN CONVICTED AS SPY FOR RUSSIA Death Penalty Unlikely for Doctor III With Leukemia | By David Anderson | RE0000426504 | 1989-06-19 | B00000914964 |
| 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/soviet-hails-gain-in-yugoslav-ties-cooperation-and-agreement-on.html | SOVIET HAILS GAIN IN YUGOSLAV TIES Cooperation and Agreement on World Issues Stressed as Popovic Ends Visit Soviet Hails Gain in Relations As Talks With Yugoslavia End | By Seymour Topping Special To the New York Times | RE0000426504 | 1989-06-19 | B00000914964 |
| 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/sports-of-the-times-the-littlest-pirate.html | Sports of The Times The Littlest Pirate | By Arthur Daley | RE0000426504 | 1989-06-19 | B00000914964 |
| 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/store-sales-rise-in-all-districts-average-gain-for-the-nation-put.html | STORE SALES RISE IN ALL DISTRICTS Average Gain for the Nation Put at 6 for Week | Special to The New York Times | RE0000426504 | 1989-06-19 | B00000914964 |
| 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/subsidy-to-new-haven-opposed.html | Subsidy to New Haven Opposed | JRT HUGHES | RE0000426504 | 1989-06-19 | B00000914964 |
| 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/tanganyika-leader-rebukes-big-powers.html | TANGANYIKA LEADER REBUKES BIG POWERS | Special to The New York Times | RE0000426504 | 1989-06-19 | B00000914964 |
| 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/teachers-in-african-aid-plan-score-briefing-by-us-aides.html | Teachers in African Aid Plan Score Briefing by US Aides | By Milton Bracker | RE0000426504 | 1989-06-19 | B00000914964 |
| 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/tennis-gain-made-by-mimi-kanarek-miss-maroshick-eliminated-from.html | TENNIS GAIN MADE BY MIMI KANAREK Miss Maroshick Eliminated From Eastern Tourney | Special to The New York Times | RE0000426504 | 1989-06-19 | B00000914964 |
| 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/theatre-student-prince-american-savoyards-in-romberg-work.html | Theatre Student Prince American Savoyards in Romberg Work | By Louis Calta | RE0000426504 | 1989-06-19 | B00000914964 |
| 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/theobald-says-brooklyn-class-built-his-boat-school-chief-reports.html | THEOBALD SAYS BROOKLYN CLASS BUILT HIS BOAT School Chief Reports Paying 400 for Materials  He Denies Impropriety THEOBALD SAYS CLASS MADE BOAT | By Leonard Buder | RE0000426504 | 1989-06-19 | B00000914964 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/track-removal-sought-passaic-renews-plea-made-in-49-on-erie.html | TRACK REMOVAL SOUGHT Passaic Renews Plea Made in 49 on Erie Railroad | Special to The New York Times | RE0000426504 | 1989-06-19 | B00000914964 |
| 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/transit-study-sought-nassau-urged-to-ask-us-aid-for-li-pilot-survey.html | TRANSIT STUDY SOUGHT Nassau Urged to Ask US Aid for LI Pilot Survey | Special to The New York Times | RE0000426504 | 1989-06-19 | B00000914964 |
| 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/two-teams-share-bestball-lead-bostwicks-67-ties-bell-and-oskin-in.html | TWO TEAMS SHARE BESTBALL LEAD Bostwicks 67 Ties Bell and Oskin in Anderson Golf | Special to The New York Times | RE0000426504 | 1989-06-19 | B00000914964 |
| 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/up-scope-wins-aqueduct-feature-arcaro-rides-darby-dan-colt-to.html | Up Scope Wins Aqueduct Feature Arcaro Rides Darby Dan Colt to Victory Over Rideabout | By Joseph C Nichols | RE0000426504 | 1989-06-19 | B00000914964 |
| 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/us-issues-rules-on-negro-hiring-panel-on-equal-employment-acts-on.html | US ISSUES RULES ON NEGRO HIRING Panel on Equal Employment Acts on Kennedy Order | By Peter Braestrup Special To the New York Times | RE0000426504 | 1989-06-19 | B00000914964 |
| 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/utilities-see-stunt-in-tva-rate-cut-utilities-assail-tvas-rate-cut.html | Utilities See Stunt In TVA Rate Cut UTILITIES ASSAIL TVAS RATE CUT | By Gene Smith | RE0000426504 | 1989-06-19 | B00000914964 |
| 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/velasco-will-visit-us-ecuador-president-accepts-invitation-from.html | VELASCO WILL VISIT US Ecuador President Accepts Invitation From Kennedy | Special to The New York Times | RE0000426504 | 1989-06-19 | B00000914964 |
| 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/victor-adding-machine.html | Victor Adding Machine | Special to The New York Times | RE0000426504 | 1989-06-19 | B00000914964 |
| 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/walter-s-courter.html | WALTER S COURTER | Special to The New York Times | RE0000426504 | 1989-06-19 | B00000914964 |
| 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/washington-how-to-make-life-worse-than-it-actually-is.html | Washington How to Make Life Worse Than It Actually Is | By James Reston | RE0000426504 | 1989-06-19 | B00000914964 |
| 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/windows-smashed-in-guiana.html | Windows Smashed in Guiana | Special to The New York Times | RE0000426504 | 1989-06-19 | B00000914964 |
| 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/wood-field-and-stream-fishing-in-hedges-lake-is-disappointing-but.html | Wood Field and Stream Fishing in Hedges Lake Is Disappointing but Vermont Angling Is Promising | By John Rendel Special To the New York Times | RE0000426504 | 1989-06-19 | B00000914964 |
| 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/yachtsmen-on-move-massachusetts-ports-busier-than-ever-as-skippers.html | Yachtsmen on Move Massachusetts Ports Busier Than Ever as Skippers Go Farther From Home | By Clarence E Lovejoy Special To the New York Times | RE0000426504 | 1989-06-19 | B00000914964 |
| 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/yanks-beat-white-sox-and-regain-first-place-as-maris-mantle-hit.html | Yanks Beat White Sox and Regain First Place as Maris Mantle Hit Homers STAFFORD VICTOR IN 6TO2 TRIUMPH Yank Hurler Raises Mark to 84  Maris Hits No 34  Idle Tigers Drop to 2d | By Joseph M Sheehan Special To the New York Times | RE0000426504 | 1989-06-19 | B00000914964 |
| 1961-07-14 | https://www.nytimes.com/1961/07/14/archives/yonkers-track-seeks-to-acquire-majority-of-roosevelt-raceway-stock.html | Yonkers Track Seeks to Acquire Majority of Roosevelt Raceway Stock WESTBURY WEIGHS 25 PER CENT BID Yonkers Raceway in Move to Get Majority Interest in Long Island Track | By William R Conklin | RE0000426504 | 1989-06-19 | B00000914964 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/250000-is-awarded-in-malpractice-suit.html | 250000 IS AWARDED IN MALPRACTICE SUIT | Special to The New York Times | RE0000426499 | 1989-06-19 | B00000913408 |
| 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/50-flee-jersey-train-commuters-scatter-in-orange-as-express-bears.html | 50 FLEE JERSEY TRAIN Commuters Scatter in Orange as Express Bears Down | Special to The New York Times | RE0000426499 | 1989-06-19 | B00000913408 |
| 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/78-fliers-complete-powder-puff-derby.html | 78 FLIERS COMPLETE POWDER PUFF DERBY | Special to The New York Times | RE0000426499 | 1989-06-19 | B00000913408 |
| 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/9-beaten-in-chicago-in-reprisal-wave.html | 9 BEATEN IN CHICAGO IN REPRISAL WAVE | Special to The New York Times | RE0000426499 | 1989-06-19 | B00000913408 |
| 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/african-arming-decried-tanganyikan-hopes-us-wont-sell-weapons-to.html | AFRICAN ARMING DECRIED Tanganyikan Hopes US Wont Sell Weapons to Countries | Special to The New York Times | RE0000426499 | 1989-06-19 | B00000913408 |
| 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/albany-checking-newburgh-files-five-agents-study-records-on-home.html | ALBANY CHECKING NEWBURGH FILES Five Agents Study Records on Home Relief and Aid to Dependent Children NEW CODE READY TODAY State Takes the First Step in Challenge of Strict Welfare Program | By Foster Hailey Special To the New York Times | RE0000426499 | 1989-06-19 | B00000913408 |
| 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/algerians-shun-bastille-parade-parisians-cheer-de-gaulle-bombings.html | ALGERIANS SHUN BASTILLE PARADE Parisians Cheer de Gaulle Bombings in Both Cities | By W Granger Blair Special To the New York Times | RE0000426499 | 1989-06-19 | B00000913408 |
| 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/argentinawide-strike-called.html | ArgentinaWide Strike Called | Special to The New York Times | RE0000426499 | 1989-06-19 | B00000913408 |
| 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000426499 | 1989-06-19 | B00000913408 |
| 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/bemanbuppert-bow-in-anderson-golf-nieldwilke-post-4and3-triumph.html | BemanBuppert Bow in Anderson Golf NIELDWILKE POST 4AND3 TRIUMPH Victors Oust US Amateur Champions Duo Bogart and Brownell Advance | By Lincoln A Werden Special To the New York Times | RE0000426499 | 1989-06-19 | B00000913408 |
| 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/bonds-market-men-view-offering-of-treasury-as-attractive-us-list.html | Bonds Market Men View Offering of Treasury as Attractive US LIST RALLIES TO CLOSE MIXED Rights Securities Advance  Bills Are in Demand  Corporates Climb | By Albert L Kraus | RE0000426499 | 1989-06-19 | B00000913408 |
| 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/bonn-defense-chief-and-mcnamara-confer-on-berlin-bonn-arms-chief.html | Bonn Defense Chief and McNamara Confer on Berlin BONN ARMS CHIEF TALKS IN CAPITAL | By Jack Raymond Special To the New York Times | RE0000426499 | 1989-06-19 | B00000913408 |
| 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000426499 | 1989-06-19 | B00000913408 |
| 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/bourguiba-vows-evacuation-fight-tells-tunisians-it-wont-end-till.html | BOURGUIBA VOWS EVACUATION FIGHT Tells Tunisians It Wont End Till All French Troops Go | By Thomas F Brady Special To the New York Times | RE0000426499 | 1989-06-19 | B00000913408 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/bribes-still-paid-tow-witness-says-truck-owner-asserts-police.html | BRIBES STILL PAID TOW WITNESS SAYS Truck Owner Asserts Police Continue to Get PayOffs | By Alfred E Clark | RE0000426499 | 1989-06-19 | B00000913408 |
| 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/britains-trade-deficit-in-june-less-than-half-the-may-figure.html | Britains Trade Deficit in June Less Than Half the May Figure | By Thomas P Ronan Special To the New York Times | RE0000426499 | 1989-06-19 | B00000913408 |
| 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/british-in-kuwait-scored-by-kassim-get-out-of-our-land-iraqi-cries.html | BRITISH IN KUWAIT SCORED BY KASSIM Get Out of Our Land Iraqi Cries at Anniversary Fete | By Dana Adams Schmidt Special To the New York Times | RE0000426499 | 1989-06-19 | B00000913408 |
| 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/britons-denounce-us-ship-policies-2-forms-of-discrimination-charged.html | BRITONS DENOUNCE US SHIP POLICIES 2 Forms of Discrimination Charged in Commons | Special to The New York Times | RE0000426499 | 1989-06-19 | B00000913408 |
| 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/burke-opens-latin-academy.html | Burke Opens Latin Academy | Special to The New York Times | RE0000426499 | 1989-06-19 | B00000913408 |
| 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/cab-head-hits-foreign-airlines-says-us-carriers-need-aid-to-meet.html | CAB HEAD HITS FOREIGN AIRLINES Says US Carriers Need Aid to Meet Their Competition | Special to The New York Times | RE0000426499 | 1989-06-19 | B00000913408 |
| 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/candidates-give-jetport-dissent-gubernatorial-rivals-rebuff-meyner.html | CANDIDATES GIVE JETPORT DISSENT Gubernatorial Rivals Rebuff Meyner on Stand Favor South Jersey Site | By George Cable Wright Special To the New York Times | RE0000426499 | 1989-06-19 | B00000913408 |
| 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/candidates-score-paper-balloting-fraud-feared-in-mayoral-primaries.html | CANDIDATES SCORE PAPER BALLOTING Fraud Feared in Mayoral Primaries  Wagner to Seek Use of Machines  Candidates Score Paper Ballots Fraud Feared in City Primaries | By Richard P Hunt | RE0000426499 | 1989-06-19 | B00000913408 |
| 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/capucci-will-leave-italy-to-open-house-in-paris.html | Capucci Will Leave Italy To Open House in Paris | By Gloria Emerson Special To the New York Times | RE0000426499 | 1989-06-19 | B00000913408 |
| 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/caracas-leftists-held-50-arrested-in-roundup-of-antiregime.html | CARACAS LEFTISTS HELD 50 Arrested in Roundup of AntiRegime Agitators | Special to The New York Times | RE0000426499 | 1989-06-19 | B00000913408 |
| 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/cias-selfportrait.html | CIAs SelfPortrait | NICCOLO TUCCI | RE0000426499 | 1989-06-19 | B00000913408 |
| 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/cinema-16-lists-30-short-films-new-experimental-movies-are.html | CINEMA 16 LISTS 30 SHORT FILMS New Experimental Movies Are Available for Rental | By Howard Thompson | RE0000426499 | 1989-06-19 | B00000913408 |
| 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/contract-bridge-passing-up-easy-early-trick-can-make-difference-in.html | Contract Bridge Passing Up Easy Early Trick Can Make Difference in Reaching Contract | By Albert H Morehead | RE0000426499 | 1989-06-19 | B00000913408 |
| 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/crusading-cleric-to-brighten-slum-gusweller-church-will-add-center.html | CRUSADING CLERIC TO BRIGHTEN SLUM Gusweller Church Will Add Center in West 84th St | By John Wicklein | RE0000426499 | 1989-06-19 | B00000913408 |
| 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/cuba-accused-of-price-war.html | Cuba Accused of Price War | Special to The New York Times | RE0000426499 | 1989-06-19 | B00000913408 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/democratic-split-is-widened-on-si-rejected-surrogate-accuses-leader.html | DEMOCRATIC SPLIT IS WIDENED ON SI Rejected Surrogate Accuses Leader of Chicanery | By Douglas Dales | RE0000426499 | 1989-06-19 | B00000913408 |
| 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/dr-r-lloyd-thompson.html | DR R LLOYD THOMPSON | Special to The New York Times | RE0000426499 | 1989-06-19 | B00000913408 |
| 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/dr-richard-willis-of-mutual-life-68.html | DR RICHARD WILLIS OF MUTUAL LIFE 68 | Special to The New York Times | RE0000426499 | 1989-06-19 | B00000913408 |
| 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/edmund-a-pratt-74-a-retired-engineer.html | EDMUND A PRATT 74 A RETIRED ENGINEER | Special to The New York Times | RE0000426499 | 1989-06-19 | B00000913408 |
| 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/edmund-stevenson.html | EDMUND STEVENSON | Special to The New York Times | RE0000426499 | 1989-06-19 | B00000913408 |
| 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/eichmann-admits-he-deceived-berlin-on-deported-jews-fate-death-camp.html | Eichmann Admits He Deceived Berlin on Deported Jews Fate Death Camp Shipments Camouflaged in Reports to Foreign Ministry Himmler Blamed for Order | By Homer Bigart Special To the New York Times | RE0000426499 | 1989-06-19 | B00000913408 |
| 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/encyclical-to-be-known-as-mater-et-magistra.html | Encyclical to Be Known As Mater et Magistra | Special to The New York Times | RE0000426499 | 1989-06-19 | B00000913408 |
| 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/farmers-assail-the-collectives-in-east-germany-threaten-to-break.html | FARMERS ASSAIL THE COLLECTIVES IN EAST GERMANY Threaten to Break Them Up  Refugee Total for Day Is Highest Since 1953 FARMERS ASSAIL RED COLLECTIVES | Special to The New York Times | RE0000426499 | 1989-06-19 | B00000913408 |
| 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/farmers-demands-given-to-adenauer.html | FARMERS DEMANDS GIVEN TO ADENAUER | Special to The New York Times | RE0000426499 | 1989-06-19 | B00000913408 |
| 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/fifty-boats-begin-threeday-cruise-indian-harbor-event-offers-four.html | FIFTY BOATS BEGIN THREEDAY CRUISE Indian Harbor Event Offers Four Sailing Trophies | Special to The New York Times | RE0000426499 | 1989-06-19 | B00000913408 |
| 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/foreign-affairs-those-missing-from-the-parade.html | Foreign Affairs Those Missing From the Parade | By Cl Sulzberger | RE0000426499 | 1989-06-19 | B00000913408 |
| 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/gagarin-lunches-at-royal-palace-public-acclaim-of-russian-worries.html | GAGARIN LUNCHES AT ROYAL PALACE Public Acclaim of Russian Worries Some in Britain | By Drew Middleton Special To the New York Times | RE0000426499 | 1989-06-19 | B00000913408 |
| 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/gail-prendergast-bride-of-manuel-fanarjian-jr.html | Gail Prendergast Bride Of Manuel Fanarjian Jr | Special to The New York Times | RE0000426499 | 1989-06-19 | B00000913408 |
| 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/globemaster-85-in-85850-dwyer-11-in-aqueduct-field-today-smashing.html | GLOBEMASTER 85 IN 85850 DWYER 11 in Aqueduct Field Today  Smashing Gail in Front | By Joseph C Nichols | RE0000426499 | 1989-06-19 | B00000913408 |
| 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/goldwater-says-kennedy-drifts-calls-foreign-policy-weak-in-reply-to.html | GOLDWATER SAYS KENNEDY DRIFTS Calls Foreign Policy Weak in Reply to Fulbright Speech | By Russell Baker Special To the New York Times | RE0000426499 | 1989-06-19 | B00000913408 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/governor-to-vacation-flies-to-venezuela-tomorrow-for-a-10-day.html | GOVERNOR TO VACATION Flies to Venezuela Tomorrow for a 10 Day Holiday | Special to The New York Times | RE0000426499 | 1989-06-19 | B00000913408 |
| 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/greenwich-defers-to-family-on-land-sought-for-a-park.html | Greenwich Defers To Family on Land Sought for a Park | Special to The New York Times | RE0000426499 | 1989-06-19 | B00000913408 |
| 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/hodges-names-aide-defense-services-post-is-given-to-jersey-man.html | HODGES NAMES AIDE Defense Services Post Is Given to Jersey Man | Special to The New York Times | RE0000426499 | 1989-06-19 | B00000913408 |
| 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/hospital-wing-opened-addition-to-grasslands-part-of-5000000-program.html | HOSPITAL WING OPENED Addition to Grasslands Part of 5000000 Program | Special to The New York Times | RE0000426499 | 1989-06-19 | B00000913408 |
| 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/house-unit-backs-plan-to-withhold-tax-on-dividends-adopts-version.html | HOUSE UNIT BACKS PLAN TO WITHHOLD TAX ON DIVIDENDS Adopts Version of Kennedy Proposal by Voice Vote Exemptions Provided RATE IS PUT AT 16 23 Cut From 20 to Prevent Hardships  A Saving of HalfBillion Expected WITHHOLDING TAX ON INTEREST GAINS | By John D Morris Special To the New York Times | RE0000426499 | 1989-06-19 | B00000913408 |
| 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/india-cautions-britain.html | India Cautions Britain | Special to The New York Times | RE0000426499 | 1989-06-19 | B00000913408 |
| 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/india-offers-15point-peace-plan-for-laos-at-geneva-conference.html | India Offers 15Point Peace Plan For Laos at Geneva Conference Krishna Menons Bid to End Deadlock Promises to Protect Neutrality | Special to The New York Times | RE0000426499 | 1989-06-19 | B00000913408 |
| 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/japan-bars-alien-reds-refuses-to-let-leaders-attend-communist.html | JAPAN BARS ALIEN REDS Refuses to Let Leaders Attend Communist Convention | Special to The New York Times | RE0000426499 | 1989-06-19 | B00000913408 |
| 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/joanne-swanson-victor-in-tennis-miss-netter-bows-in-state-girls.html | JOANNE SWANSON VICTOR IN TENNIS Miss Netter Bows in State Girls Final 64 62 | Special to The New York Times | RE0000426499 | 1989-06-19 | B00000913408 |
| 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/july-auto-sales-record-decline-volume-in-first-ten-days-below.html | JULY AUTO SALES RECORD DECLINE Volume in First Ten Days Below YearAgo Level | Special to The New York Times | RE0000426499 | 1989-06-19 | B00000913408 |
| 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/jury-orders-union-to-pay-million-to-28-members-who-lost-jobs-28-win.html | Jury Orders Union to Pay Million To 28 Members Who Lost Jobs 28 WIN A MILLION FROM THEIR UNION | By United Press International | RE0000426499 | 1989-06-19 | B00000913408 |
| 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/kaplan-is-instructed-mayor-orders-kaplan-to-make-wide-investigation.html | Kaplan Is Instructed Mayor Orders Kaplan to Make Wide Investigation on Theobald | By Leonard Buder | RE0000426499 | 1989-06-19 | B00000913408 |
| 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/kennedy-reported-refusing-ayub-plea-in-kashmir-dispute-kennedy.html | Kennedy Reported Refusing Ayub Plea In Kashmir Dispute Kennedy Reported Refusing Plea To Mediate in Kashmir Dispute | By James Feron Special To the New York Time | RE0000426499 | 1989-06-19 | B00000913408 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/latin-phrases-used-for-modern-ideas.html | Latin Phrases Used For Modern Ideas | Special to The New York Times | RE0000426499 | 1989-06-19 | B00000913408 |
| 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/li-catholics-raise-625299.html | LI Catholics Raise 625299 | Special to The New York Times | RE0000426499 | 1989-06-19 | B00000913408 |
| 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/liston-suspended-by-pennsylvania-ruling-on-fighter-is-effective-in.html | Liston Suspended by Pennsylvania Ruling on Fighter Is Effective in All of United States | WILLIAM C WEART Special to The New York Times | RE0000426499 | 1989-06-19 | B00000913408 |
| 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/lucy-e-swett.html | LUCY E SWETT | Special to The New York Times | RE0000426499 | 1989-06-19 | B00000913408 |
| 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/market-rallies-in-slow-trading-average-rises-307-points-2760000.html | MARKET RALLIES IN SLOW TRADING Average Rises 307 Points  2760000 Shares Are Traded in 1257 Issues 576 STOCKS UP 429 OFF More Than Half the Gain in Index Stems From the 5 34 Rise in du Pont MARKET RALLIES IN SLOW TRADING | By Burton Crane | RE0000426499 | 1989-06-19 | B00000913408 |
| 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/message-recodifies-churchs-teachings.html | MESSAGE RECODIFIES CHURCHS TEACHINGS | Special to The New York Times | RE0000426499 | 1989-06-19 | B00000913408 |
| 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/mgowan-87-dies-an-industrialist-baron-had-headed-imperial-chemical.html | MGOWAN 87 DIES AN INDUSTRIALIST Baron Had Headed Imperial Chemical Industries Ltd | Special to The New York Times | RE0000426499 | 1989-06-19 | B00000913408 |
| 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/minister-will-run-for-albany-mayor.html | MINISTER WILL RUN FOR ALBANY MAYOR | Special to The New York Times | RE0000426499 | 1989-06-19 | B00000913408 |
| 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/miss-sudduth-plans-marriage-on-july-29.html | Miss Sudduth Plans Marriage on July 29 | Special to The New York Times | RE0000426499 | 1989-06-19 | B00000913408 |
| 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/missile-bases-ending-job-delays-as-joint-peace-effort-pays-off-loss.html | Missile Bases Ending Job Delays As Joint Peace Effort Pays Off Loss in Stoppages Cut to 34 ManDays in May From Peak of 7000 by US Union and Management Efforts | By Peter Braestrup Special To The New York Times | RE0000426499 | 1989-06-19 | B00000913408 |
| 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/mrs-frank-kraus.html | MRS FRANK KRAUS | Special to The New York Times | RE0000426499 | 1989-06-19 | B00000913408 |
| 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/mrs-frank-schimpfle.html | MRS FRANK SCHIMPFLE | Special to The New York Times | RE0000426499 | 1989-06-19 | B00000913408 |
| 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/mrs-harold-loeb.html | MRS HAROLD LOEB | Special to The New York Times | RE0000426499 | 1989-06-19 | B00000913408 |
| 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/mrs-hory-and-curry-capture-golf-title.html | MRS HORY AND CURRY CAPTURE GOLF TITLE | Special to The New York Times | RE0000426499 | 1989-06-19 | B00000913408 |
| 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/mrs-oscar-torian-college-archivist.html | MRS OSCAR TORIAN COLLEGE ARCHIVIST | Special to The New York Times | RE0000426499 | 1989-06-19 | B00000913408 |
| 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/mrs-tracy-wins-in-golf-9-and-7-miss-decozen-is-defeated-in-garden.html | MRS TRACY WINS IN GOLF 9 AND 7 Miss DeCozen Is Defeated in Garden State Final | By Michael Strauss Special To the New York Times | RE0000426499 | 1989-06-19 | B00000913408 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/navy-pier-scene-of-bias-dispute-galveston-utility-balks-over-clause.html | NAVY PIER SCENE OF BIAS DISPUTE Galveston Utility Balks Over Clause in New Contract | | Special to The New York Times | RE0000426499 | 1989-06-19 | B00000913408 |
| 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/new-government-named-in-finland.html | NEW GOVERNMENT NAMED IN FINLAND | | Special to The New York Times | RE0000426499 | 1989-06-19 | B00000913408 |
| 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/new-haven-to-get-trustees-earlier-date-is-shifted-to-july-25-low.html | NEW HAVEN TO GET TRUSTEES EARLIER Date Is Shifted to July 25  Low Cash Position Cited | | Special to The New York Times | RE0000426499 | 1989-06-19 | B00000913408 |
| 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/new-latin-accord-is-offered-by-us-18-nations-get-outline-of.html | NEW LATIN ACCORD IS OFFERED BY US 18 Nations Get Outline of Alliance for Progress | By Tad Szulc Special To the New York Times | RE0000426499 | 1989-06-19 | B00000913408 |
| 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/nicholas-vitello.html | NICHOLAS VITELLO | | Special to The New York Times | RE0000426499 | 1989-06-19 | B00000913408 |
| 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/output-continues-steady-comeback-production-index-for-june-at-110.html | OUTPUT CONTINUES STEADY COMEBACK Production Index for June at 110 of 1957 Base and 1 Point Below Record 3MONTH CLIMB SHARP Level Equal to That Before Recession  Consumer Goods Reach a Peak | By Joseph A Loftus Special To the New York Times | RE0000426499 | 1989-06-19 | B00000913408 |
| 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/p-o-line-says-pacific-trade-doubled-sales-volume-over-59.html | P  O Line Says Pacific Trade Doubled Sales Volume Over 59 | | Special to The New York Times | RE0000426499 | 1989-06-19 | B00000913408 |
| 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/pizarro-is-victor-with-7hitter-61-mantles-31st-homer-only-damaging.html | PIZARRO IS VICTOR WITH 7HITTER 61 Mantles 31st Homer Only Damaging Blow Made Off White Sox LeftHander | By Joseph M Sheehan Special To the New York Times | RE0000426499 | 1989-06-19 | B00000913408 |
| 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/play-is-interrupted.html | Play Is Interrupted | | Special to The New York Times | RE0000426499 | 1989-06-19 | B00000913408 |
| 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/pope-of-peasant-stock-has-word-for-farmers.html | Pope of Peasant Stock Has Word for Farmers | | Special to The New York Times | RE0000426499 | 1989-06-19 | B00000913408 |
| 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/popes-encyclical-urges-rich-nations-to-aid-poor-deplores-fear-in.html | POPES ENCYCLICAL URGES RICH NATIONS TO AID POOR DEPLORES FEAR IN WORLD HAILS LABOR GAINS Welfare State Given His Backing  Birth Control Assailed Popes Encyclical Emphasizes Need to Assist Poor Countries | | Special to The New York Times | RE0000426499 | 1989-06-19 | B00000913408 |
| 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/powell-assails-craft-unionists-will-block-their-bills-until-they.html | POWELL ASSAILS CRAFT UNIONISTS Will Block Their Bills Until They Practice Equality | By Philip Benjaminspecial To the New York Times | RE0000426499 | 1989-06-19 | B00000913408 |
| 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/power-plant-sought-state-park-unit-acts-to-buy-niagara-falls.html | POWER PLANT SOUGHT State Park Unit Acts to Buy Niagara Falls Station | | Special to The New York Times | RE0000426499 | 1989-06-19 | B00000913408 |
| 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/priscilla-rose-fiancee-of-robert-haydn-jones.html | Priscilla Rose Fiancee Of Robert Haydn Jones | | Special to The New York Times | RE0000426499 | 1989-06-19 | B00000913408 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/private-school-aid-wanted-freedom-of-choice-in-education-declared.html | Private School Aid Wanted Freedom of Choice in Education Declared Constitutional Right | WILLIAM H SLAVICK | RE0000426499 | 1989-06-19 | B00000913408 |
| 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/pure-water-bill-passes-congress-570000000-is-authorized-to-combat.html | PURE WATER BILL PASSES CONGRESS 570000000 Is Authorized to Combat Pollution and Study Reuse of Water RESEARCH IS EXPANDED US Is Given Power to Act Against Industries That Befoul Supply Source | By Cp Trussell Special to the New York Times | RE0000426499 | 1989-06-19 | B00000913408 |
| 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/record-attendance-and-wagering-are-likely-for-international-trot.html | Record Attendance and Wagering Are Likely for International Trot Tonight SU MAC LAD CHOICE OVER 5 OPPONENTS Merrie Duke Kracovie Keen Rivals in 50000 Event at Roosevelt Raceway | By Louis Effrat Special To the New York Times | RE0000426499 | 1989-06-19 | B00000913408 |
| 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/reports-of-a-bear-stir-morris-county-but-hunt-is-futile.html | Reports of a Bear Stir Morris County But Hunt Is Futile | Special to The New York Times | RE0000426499 | 1989-06-19 | B00000913408 |
| 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/robert-seabury-surgeon-at-yale-physician-for-football-team-from.html | ROBERT SEABURY SURGEON AT YALE Physician for Football Team From 1920 to 1953 Dead | Special to The New York Times | RE0000426499 | 1989-06-19 | B00000913408 |
| 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/russell-mcmahon.html | Russell  McMahon | Special to The New York Times | RE0000426499 | 1989-06-19 | B00000913408 |
| 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/ruth-e-parker.html | RUTH E PARKER | Special to The New York Times | RE0000426499 | 1989-06-19 | B00000913408 |
| 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/schools-out-in-ecuador-parents-sigh-with-relief-as-tests-end-and.html | Schools Out in Ecuador Parents Sigh With Relief as Tests End and All Eyes Turn to Political Arena | By Juan de Onis Special To the New York Times | RE0000426499 | 1989-06-19 | B00000913408 |
| 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/schools-sell-service-many-items-sold-at-city-schools.html | Schools Sell Service MANY ITEMS SOLD AT CITY SCHOOLS | By Charles Grutzner | RE0000426499 | 1989-06-19 | B00000913408 |
| 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/schweich-cohn.html | Schweich  Cohn | Special to The New York Times | RE0000426499 | 1989-06-19 | B00000913408 |
| 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/scientists-patent-new-antibiotic-candicidin-invented-by-drs.html | Scientists Patent New Antibiotic Candicidin Invented by Drs Lechevalier and Waksman VARIETY OF IDEAS IN NEW PATENTS | By Stacy V Jones Special To the New York Times | RE0000426499 | 1989-06-19 | B00000913408 |
| 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/sees-peril-to-waterfowl-plan-opposed-for-oil-refinery-near-delaware.html | Sees Peril to Waterfowl Plan Opposed for Oil Refinery Near Delaware Wildlife Areas | DUDLEY LUNT | RE0000426499 | 1989-06-19 | B00000913408 |
| 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/senate-unit-to-ask-curbs-on-red-china.html | SENATE UNIT TO ASK CURBS ON RED CHINA | Special to The New York Times | RE0000426499 | 1989-06-19 | B00000913408 |
| 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/senators-to-push-showdown-on-aid-committee-to-meet-nights-to-settle.html | SENATORS TO PUSH SHOWDOWN ON AID Committee to Meet Nights to Settle Financing Issue | By Felix Belair Jr Special To the New York Times | RE0000426499 | 1989-06-19 | B00000913408 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/sherman-k-ellis-jr.html | SHERMAN K ELLIS JR | Special to The New York Times | RE0000426499 | 1989-06-19 | B00000913408 |
| 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/soblen-is-warned-to-name-red-spies-soviet-agent-told-severity-of.html | SOBLEN IS WARNED TO NAME RED SPIES Soviet Agent Told Severity of Term Depends on Him | By David Anderson | RE0000426499 | 1989-06-19 | B00000913408 |
| 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/south-calls-governors-parley-to-discuss-usstate-disputes.html | South Calls Governors Parley To Discuss USState Disputes | By Claude Sitton Special To the New York Times | RE0000426499 | 1989-06-19 | B00000913408 |
| 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/soviet-stresses-rocket-and-atom-radical-military-revamping.html | SOVIET STRESSES ROCKET AND ATOM Radical Military Revamping Disclosed by Malinovsky | By Osgood Caruthers Special To the New York Times | RE0000426499 | 1989-06-19 | B00000913408 |
| 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/sparing-of-cities-in-a-war-weighed-allied-planners-study-offer-of.html | SPARING OF CITIES IN A WAR WEIGHED Allied Planners Study Offer of EastWest Convention on Nuclear Conflict SPARING OF CITIES IN A WAR WEIGHED | By Benjamin Welles Special To the New York Times | RE0000426499 | 1989-06-19 | B00000913408 |
| 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/stocks-in-london-continue-to-fall-almost-all-blue-chips-off-while.html | STOCKS IN LONDON CONTINUE TO FALL Almost All Blue Chips Off While Gilt Edges Rally | Special to The New York Times | RE0000426499 | 1989-06-19 | B00000913408 |
| 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/strong-anderson.html | Strong  Anderson | Special to The New York Times | RE0000426499 | 1989-06-19 | B00000913408 |
| 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/sudan-premier-to-visit-soviet.html | Sudan Premier to Visit Soviet | Special to The New York Times | RE0000426499 | 1989-06-19 | B00000913408 |
| 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/suffolk-jury-chief-guilty-of-perjury.html | SUFFOLK JURY CHIEF GUILTY OF PERJURY | Special to The New York Times | RE0000426499 | 1989-06-19 | B00000913408 |
| 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/summer-tv-turns-to-public-figures-rusk-bowles-and-others-to-help.html | SUMMER TV TURNS TO PUBLIC FIGURES Rusk Bowles and Others to Help Offset Talent Exodus | By Richard F Shepard | RE0000426499 | 1989-06-19 | B00000913408 |
| 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/tariff-post-goes-to-trade-liberal-kennedy-choice-of-dorfman-dismays.html | TARIFF POST GOES TO TRADE LIBERAL Kennedy Choice of Dorfman Dismays Protectionists | By Tom Wicker Special To the New York Times | RE0000426499 | 1989-06-19 | B00000913408 |
| 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/text-of-encyclical-by-pope-john-xxiii-on-social-problems-of-the.html | Text of Encyclical by Pope John XXIII on Social Problems of the Modern World The Teachings of Earlier Popes and Their Application to International Economics Relations Between Different Economic Sectors and Assistance to Depressed Areas Battle of Ideologies and Need to Create a More Human Balance in World Relations | Special to The New York Times | RE0000426499 | 1989-06-19 | B00000913408 |
| 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/to-abbreviate-latinamerican.html | To Abbreviate LatinAmerican | SAMUEL A GOLDBERG | RE0000426499 | 1989-06-19 | B00000913408 |
| 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/top-assistants-in-party.html | Top Assistants in Party | Special to The New York Times | RE0000426499 | 1989-06-19 | B00000913408 |
| 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/two-un-bodies-praised.html | Two UN Bodies Praised | Special to The New York Times | RE0000426499 | 1989-06-19 | B00000913408 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/uaw-is-warned-of-inflation-risk-gm-calls-union-demands-most-costly.html | UAW IS WARNED OF INFLATION RISK GM Calls Union Demands Most Costly in Years | By Damon Stetson Special To the New York Times | RE0000426499 | 1989-06-19 | B00000913408 |
| 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/un-acts-to-guard-congo-parliament.html | UN ACTS TO GUARD CONGO PARLIAMENT | Special to The New York Times | RE0000426499 | 1989-06-19 | B00000913408 |
| 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/us-acts-to-avert-strike-on-pan-am-calls-airline-and-engineers-to.html | US ACTS TO AVERT STRIKE ON PAN AM Calls Airline and Engineers to Reopen Negotiations | By Edward Hudson | RE0000426499 | 1989-06-19 | B00000913408 |
| 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/us-fights-trusts-that-provide-500-years-of-compound-interest-lawyer.html | US Fights Trusts That Provide 500 Years of Compound Interest LAWYER ACCUSED ON 500YEAR TRUST | By Lawrence OKane | RE0000426499 | 1989-06-19 | B00000913408 |
| 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/us-threatens-un-veto-of-soviet-secretariat-plan-rusk-says-world.html | US Threatens UN Veto Of Soviet Secretariat Plan Rusk Says World Body Will Not Accept Khrushchevs Bid for Triumvirate Predicts Defeat for Moscow RUSK THREATENS TO VETO UN SHIFT | By Ew Kenworthy Special To the New York Times | RE0000426499 | 1989-06-19 | B00000913408 |
| 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/venezuelan-going-to-moscow.html | Venezuelan Going to Moscow | Special to The New York Times | RE0000426499 | 1989-06-19 | B00000913408 |
| 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/w-a-cole-expert-on-graphic-arts-printing-authority-dead-headed.html | W A COLE EXPERT ON GRAPHIC ARTS Printing Authority Dead  Headed American Institute | Special to The New York Times | RE0000426499 | 1989-06-19 | B00000913408 |
| 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/wholesale-prices-rose-01-in-week.html | WHOLESALE PRICES ROSE 01 IN WEEK | Special to The New York Times | RE0000426499 | 1989-06-19 | B00000913408 |
| 1961-07-15 | https://www.nytimes.com/1961/07/15/archives/williams-put-off-by-south-africa-rusk-aides-visit-on-new-trip-not.html | WILLIAMS PUT OFF BY SOUTH AFRICA Rusk Aides Visit on New Trip Not Convenient | Special to The New York Times | RE0000426499 | 1989-06-19 | B00000913408 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/2-astronauts-put-on-diet-for-flight-grissom-believed-choice-for.html | 2 ASTRONAUTS PUT ON DIET FOR FLIGHT Grissom Believed Choice for Space Shot This Week | By John W Finney Special To the New York Times | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/2-li-teenagers-die-as-auto-overturns.html | 2 LI TEENAGERS DIE AS AUTO OVERTURNS | Special to The New York Times | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/2-relay-marks-set-us-men-and-soviet-women-leadmiss-rudolph-excels.html | 2 RELAY MARKS SET US Men and Soviet Women LeadMiss Rudolph Excels Three World Records Set and One Tied in USSoviet Track in Moscow AMERICANS LEAD IN MENS EVENTS Soviet Women Ahead  US Breaks World Records in Both 400Meter Relays US Athletes Excel in Dual Meet with the Soviet Union at Moscow | By United Press International | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/2200-strike-over-dismissal.html | 2200 Strike Over Dismissal | Special to The New York Times | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/2to1-vote-backs-turkish-charter-new-constitution-to-restore.html | 2TO1 VOTE BACKS TURKISH CHARTER New Constitution to Restore Parliamentary Regime | Special to The New York Times | RE0000426501 | 1989-06-19 | B00000914961 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/3-men-2-girls-and-boy-are-injured-by-roving-gangs-police-fear.html | 3 Men 2 Girls and Boy Are Injured by Roving Gangs  Police Fear Incidents at Lake Michigan Beach Today | Special to The New York Times | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/40-students-picked-for-medical-class.html | 40 STUDENTS PICKED FOR MEDICAL CLASS | Special to The New York Times | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/84th-st-cleanup-pushed-by-mayor-landlords-called-to-parley-at-city.html | 84TH ST CLEANUP PUSHED BY MAYOR Landlords Called to Parley at City Hall in Effort to Curb SlumBred Crime 84TH ST CLEANUP PUSHED BY MAYOR | By John Sibley | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/a-busy-gateway-to-minnesotas-10000-lakes.html | A BUSY GATEWAY TO MINNESOTAS 10000 LAKES | By John C McDonald | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/a-peoples-aspiration-the-lost-eden-by-jose-rizal-translated-by-leon.html | A Peoples Aspiration THE LOST EDEN By Jose Rizal Translated by Leon M Guerrero from Spanish Noli Me Tangere Foreword by James A Michener 407 pp Bloomington Indiana University Press S495 | By Carlos P Romulo | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/a-real-taste-of-hospitality-california-f-trade-expects-to-play-host.html | A REAL TASTE OF HOSPITALITY California f Trade Expects to Play Host To 500000 Guests | By Lawrence E Davies | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/a-run-on-museums-cooperstown-home-of-baseball-has-three-besides.html | A RUN ON MUSEUMS Cooperstown Home of Baseball Has Three Besides the Game | By John Durant | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/abolition-was-the-cry-the-bold-brahmins-new-englands-war-against.html | Abolition Was the Cry THE BOLD BRAHMINS New Englands War Against Slavery 18311863 By Lawrence Lader Illustrated 318 pp New York EP Dutton  Co 5 | By David Donald | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/abramson-cohen.html | Abramson  Cohen | Special to The New York Times | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/advertising-training-new-men-a-chronic-headache-mail-room-school-is.html | Advertising Training New Men a Chronic Headache Mail Room School Is Being Revived at One Agency Personnel Officials Assert Kids Are Often Spoiled | By Peter Bart | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/aid-program-faces-major-test-on-long-term-financing-domestic-fears.html | AID PROGRAM FACES MAJOR TEST ON LONG TERM FINANCING Domestic Fears Clash With Need For Extended Foreign Projects | By Felix Belair Special To the New York Times | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/allan-whitmore.html | Allan  Whitmore | Special to the New York Times | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/almost-mature-a-weed-in-the-garden-by-leslie-winter-strom-239-pp.html | Almost Mature A WEED IN THE GARDEN By Leslie Winter Strom 239 pp New York Alfred A Knopf 295 | By Paul Engle | RE0000426501 | 1989-06-19 | B00000914961 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/american-collections-american-collections.html | American Collections American Collections | By Patricia Peterson | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/amoeba-to-fm-complaints-about-broadcasters-bring-investigations-of.html | AMOEBA TO FM Complaints About Broadcasters Bring Investigations of Activities | By Jack Gould | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/an-eye-for-an-eye-dawn-by-elie-wiesel-translated-by-frances-frenaye.html | An Eye For an Eye DAWN By Elie Wiesel Translated by Frances Frenaye from the French LAube 90 pp New York Hill  Wang 3 | By Herbert Mitgang | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/anne-t-heggie-married.html | Anne T Heggie Married | Special to The New York Times | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/arkansas-field-pay-falls-to-30c-an-hour-arkansas-farms-pay-30c-an.html | Arkansas Field Pay Falls to 30c an Hour ARKANSAS FARMS PAY 30C AN HOUR | By Donald Janson Special To the New York Time | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/at-virginia-beach-resort-near-norfolk-expects-a-busy-season-after.html | AT VIRGINIA BEACH Resort Near Norfolk Expects a Busy Season After Slow Beginning | By Robert Pearman | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/atlanta.html | Atlanta | Special to The New York Times | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/audubon-center-set-society-plans-nature-displays-in-connecticut.html | AUDUBON CENTER SET Society Plans Nature Displays in Connecticut Estate | Special to The New York Times | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/authors-query-118045524.html | Authors Query | DRAPER HILL JR | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/authors-query.html | Authors Query | KLAUS W JONAS University of Pittsburgh | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/auto-race-goes-to-constantine-hathaway-also-in-ferrari-is-beaten-by.html | AUTO RACE GOES TO CONSTANTINE Hathaway Also in Ferrari Is Beaten by 3 Seconds | By Frank M Blunk Special To the New York Times | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/baghdad-continues-claims.html | Baghdad Continues Claims | Special to The New York Times | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/baldpate-is-second-at-aqueduct-dwyer-captured-by-hitting-away.html | Baldpate Is Second at Aqueduct DWYER CAPTURED BY HITTING AWAY | By William R Conklin | RE0000426501 | 1989-06-19 | B00000914961 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/banks-counting-on-time-deposits-possible-flight-of-funds-to-bills.html | BANKS COUNTING ON TIME DEPOSITS Possible Flight of Funds to Bills Poses Problems BANKS COUNTING ON TIME DEPOSITS | By Albert L Kraus | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/banns-across-the-sea-the-marrying-americans-by-hesketh-pearson.html | Banns Across the Sea THE MARRYING AMERICANS By Hesketh Pearson Illustrated 313 pp New York CowardMcCann 5 | By Cleveland Amory | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/barbara-hall-alumna-of-mt-holyoke-wed.html | Barbara Hall Alumna Of Mt Holyoke Wed | Special to The New York Times | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/barbara-polacheck-to-wed.html | Barbara Polacheck to Wed | Special to The New York Times | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/bars-role-noted-in-past-elections-precedents-on-judges-set-in-city.html | BARS ROLE NOTED IN PAST ELECTIONS Precedents on Judges Set in City in 1906 and 1932 | By Russell Porter | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/beebes-jet-in-first.html | Beebes Jet in First | Special to The New York Times | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/belfast-sees-peril-in-common-market.html | BELFAST SEES PERIL IN COMMON MARKET | Special to The New York Times | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/berlin-raises-question-of-military-strengths-united-states-seems-to.html | BERLIN RAISES QUESTION OF MILITARY STRENGTHS United States Seems to Hold an Advantage in the Air and on the Sea But Soviet Is Stronger on Land in the Area of Friction | By Hanson W Baldwin | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/binghamton-highway-due.html | Binghamton Highway Due | Special to The New York Times | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/boac-strike-halts-flights-from-london.html | BOAC STRIKE HALTS FLIGHTS FROM LONDON | Special to The New York Times | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/boston.html | Boston | Special to The New York Times | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/bourguiba-calls-tunisia-assembly-president-speaks-tomorrow-on.html | BOURGUIBA CALLS TUNISIA ASSEMBLY President Speaks Tomorrow on Crisis With France | By Thomas F Brady Special To the New York Times | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/bowling-head-hopes-to-score-profitable-strike-in-native-italy.html | Bowling Head Hopes to Score Profitable Strike in Native Italy Marotta to Put Center Under Park in Milan and Plans Alleys in Other Cities | By Harry V Forgeron | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/bridge-a-new-book-by-charles-goren-expert-gives-advice-on-how-to.html | BRIDGE A NEW BOOK BY CHARLES GOREN Expert Gives Advice on How to Play With a Variety of Partners | By Albert H Morehead | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/british-baffled-on-ties-to-six-pressure-by-commonwealth-dims-hopes.html | BRITISH BAFFLED ON TIES TO SIX Pressure by Commonwealth Dims Hopes on Common Market | By Edwin L Dale Jr Special To the New York Times | RE0000426501 | 1989-06-19 | B00000914961 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/britisheurope-ties-opposed-by-moscow.html | BRITISHEUROPE TIES OPPOSED BY MOSCOW | Special to The New York Times | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/briton-promises-economic-curbs-lloyd-says-hell-take-steps-however.html | BRITON PROMISES ECONOMIC CURBS Lloyd Says Hell Take Steps However Unpopular  Gaitskell Is Critical BRITON PROMISES ECONOMIC CURBS | By Thomas P Ronan Special To the New York Times | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/bull-run-an-end-to-illusions-the-humilating-defeat-suffered-there.html | Bull Run  An End to Illusions The humilating defeat suffered there by hte north one hundred years ago destroyed once and for all the nation that union victory could he quick and easy Bull Run  An End to Illusions | By Bruce Catton | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/californian-wins-powder-puff-derby.html | CALIFORNIAN WINS POWDER PUFF DERBY | Special to The New York Times | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/caracas-gets-german-loan.html | Caracas Gets German Loan | Special to The New York Times | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/cardinals-views-assailed.html | Cardinals Views Assailed | Special to The New York Times | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/carol-colburn-is-bride-of-lieut-peter-miller.html | Carol Colburn Is Bride Of Lieut Peter Miller | Special to The New York Times | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/carol-krumenaux-bride.html | Carol Krumenaux Bride | Special to The New York Times | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/chicago.html | Chicago | Special to The New York Times | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/children-who-grow-old-too-young.html | Children Who Grow Old Too Young | By Dorothy Barclay | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/citys-77th-gets-training-review-9000-march-at-camp-drum-for-first.html | CITYS 77TH GETS TRAINING REVIEW 9000 March at Camp Drum for First Army Chief | Special to The New York Times | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/clark-westerman.html | Clark  Westerman | Special to The New York Times | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/clash-of-personalities-dispute-over-head-of-bank-of-canada.html | Clash of Personalities Dispute Over Head of Bank of Canada Basically Concerned Men Not Issues | By Raymond Daniell Special To the New York Times | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/coast-water-warning-governor-urges-californians-to-try-to-curb.html | COAST WATER WARNING Governor Urges Californians to Try to Curb Waste | Special to The New York Times | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/cobicciotti-wins-navigation-event-9888-per-cent-mark-best-in.html | COBICCIOTTI WINS NAVIGATION EVENT 9888 Per Cent Mark Best in PredictedLog Race | Special to The New York Times | RE0000426501 | 1989-06-19 | B00000914961 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/colombia-pushes-for-land-reform-seeks-farms-credit-and-aid-for.html | COLOMBIA PUSHES FOR LAND REFORM Seeks Farms Credit and Aid for Rural Peasants | By Juan de Onis Special To the New York Times | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/comeback-in-singapore-former-chief-minister-wins-in-assembly.html | COMEBACK IN SINGAPORE Former Chief Minister Wins in Assembly ByElection | Special to The New York Times | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/composer-from-the-black-forest.html | COMPOSER FROM THE BLACK FOREST | By Eric Salzman | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/connecticut-set-on-2-judgeships-democratic-leaders-agree-on-men-for.html | CONNECTICUT SET ON 2 JUDGESHIPS Democratic Leaders Agree on Men for New Posts | Special to The New York Times | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/contemporary-comes-of-age.html | Contemporary Comes of Age | By George OBrien | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/convertible-bond-finds-new-favor-brokers-see-speculative-and.html | CONVERTIBLE BOND FINDS NEW FAVOR Brokers See Speculative and Investment Advantages CONVERTIBLE BOND FINDS NEW FAVOR | By Burton Crane | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/cotton-surplus-keeps-shrinking-government-marketing-role-eases-as.html | COTTON SURPLUS KEEPS SHRINKING Government Marketing Role Eases as Its Holdings Continue to Dwindle CARRYOVER TO DECLINE Coming Season to Witness Greater Use of Normal Channels of Trade COTTON SURPLUS KEEPS SHRINKING | By Jh Carmical | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/country-and-town-a-variety-of-shows-here-and-elsewhere.html | COUNTRY AND TOWN A Variety of Shows Here and Elsewhere | By Stuart Preston | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/country-fair-time-is-here-season-ready-to-start-in-earnest-this.html | COUNTRY FAIR TIME IS HERE Season Ready to Start In Earnest This Week Schedule Listed | By Robert Meyer Jr | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/criminals-at-large.html | Criminals At Large | By Anthony Boucher | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/culpeppers-jet14-raritan-bay-victor.html | CULPEPPERS JET14 RARITAN BAY VICTOR | Special to The New York Times | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/dakota-weathering-drought-looks-back-to-worse-years-black-clouds.html | Dakota Weathering Drought Looks Back to Worse Years Black Clouds Come Along to Stir Hopes but Bring Only Gentle Sprinkles | By Austin C Wehrwein Special To the New York Times | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/dallas.html | Dallas | Special to The New York Times | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/dance-abroad-ii-more-about-the-royal-danish-ballet-and-its-revolt.html | DANCE ABROAD II More About the Royal Danish Ballet And Its Revolt Against Bournonville | By John Martin | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/data-retriever-to-help-the-cia-finds-one-page-in-millions-in-only-a.html | DATA RETRIEVER TO HELP THE CIA Finds One Page in Millions in Only a Few Seconds | By Lawrence E Davies Special To the New York Times | RE0000426501 | 1989-06-19 | B00000914961 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-07-16 | https://www.nytimes.com/1961/07/archiv es/daughter-to-mrs-wright.html | Daughter to Mrs Wright | Special to The New York Times | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archiv es/dazzlers-and-dirges-everybody-ought-to-know-selected-by-ogden-nash.html | Dazzlers and Dirges EVERYBODY OUGHT TO KNOW Selected by Ogden Nash Illustrated by Rose Shirvanian 186 pp Philadelphia end New York JB Lippincott Company 375 For Ages 10 and Up A BUNDLE OF BALLADS Compiled by Ruth ManningSanders Illustrated by William Stobbs 245 pp Philadelphia and New York JB Lippincott Company 3 For Ages 12 and Up | ELIZABETH ENRIGHT | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archiv es/deceptive-djerba-mediterranean-island-off-tunisia-has-atmosphere-of.html | DECEPTIVE DJERBA Mediterranean Island Off Tunisia Has Atmosphere of South Pacific | By Eric Whelpton | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archiv es/demand-for-younger-officials-a-problem-for-nehrus-party.html | Demand for Younger Officials A Problem for Nehrus Party | By Paul Grimes Special To the New York Times | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archiv es/denvers-junior-growers-botanic-gardens-has-gardening-program-for.html | DENVERS JUNIOR GROWERS Botanic Gardens Has Gardening Program For Children | By Susan Marshdenver Colo | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archiv es/deplores-goldwaters-ghost.html | Deplores Goldwaters Ghost | CARL BEER | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archiv es/diana-j-miller-married.html | Diana J Miller Married | Special to The New York Times | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archiv es/diane-drechsler-engaged.html | Diane Drechsler Engaged | Special to The New York Times | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archiv es/diane-e-baillet-wed-to-john-j-meakem-jr.html | Diane E Baillet Wed To John J Meakem Jr | Special to The New York Times | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archiv es/diantha-sheldon-becomes-a-bride-in-new-britain-56-debutante.html | Diantha Sheldon Becomes a Bride In New Britain 56 Debutante Attended by 7 at Her Marriage to Zera D Patterson | Special to The New York Times | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archiv es/document-of-a-blues-singer.html | DOCUMENT OF A BLUES SINGER | By John S Wilson | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archiv es/dr-ernest-hartmann-to-wed-miss-barbara-snow-hengst.html | Dr Ernest Hartmann to Wed Miss Barbara Snow Hengst | Special to The New York Times | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archiv es/east-germany-cites-farm-unrest-again.html | EAST GERMANY CITES FARM UNREST AGAIN | Special to The New York Times | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archiv es/east-hampton-womens-unit-plans-home-tour-thursday.html | East Hampton Womens Unit Plans Home Tour Thursday | Special to The New York Times | RE0000426501 | 1989-06-19 | B00000914961 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/easterner-victor-as-race-week-opens-mosbacher-wins-withhovey-yacht.html | Easterner Victor as Race Week Opens MOSBACHER WINS WITHHOVEY YACHT Easterner Beats Weatherly by a Second  Columbia 3d in Dismal Weather | By John Rendel Special To the New York Times | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/economics-of-health-the-crisis-in-american-medicine-edited-by.html | Economics of Health THE CRISIS IN AMERICAN MEDICINE Edited by Marion K Sanders 149 pp New York Harper  Bros 375 | By Eugene J Taylor | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/education-complex-society-columbia-moves-away-from-the-unified.html | EDUCATION COMPLEX SOCIETY Columbia Moves Away From the Unified Courses It Pioneered | By Fred M Hechinger | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/eichmann-image-repels-germans-housewife-cant-stand-tv-report-on.html | EICHMANN IMAGE REPELS GERMANS Housewife Cant Stand TV Report on Nazis Trial | By Gerd Wilcke Special To the New York Times | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/eichmann-says-he-has-told-all-nazi-warns-he-is-ready-to-invent.html | EICHMANN SAYS HE HAS TOLD ALL Nazi Warns He Is Ready to Invent Confessions | By Homer Bigart Special To the New York Times | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/el-salvador-plant-for-coffee-to-close.html | EL SALVADOR PLANT FOR COFFEE TO CLOSE | Special to The New York Times | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/elizabeth-mattas-engaged-to-marry.html | Elizabeth Mattas Engaged to Marry | Special to The New York Times | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/energetic-look-into-atoms-oak-ridge-museum-set-to-greet-its.html | ENERGETIC LOOK INTO ATOMS Oak Ridge Museum Set To Greet Its Millionth Visitor This Summer | By Wilma Dykeman | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/englewood-gets-aide-new-business-administrator-to-take-post-on.html | ENGLEWOOD GETS AIDE New Business Administrator to Take Post on Monday | Special to The New York Times | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/ensign-cc-mcnaull-jr-marries-earla-s-smith.html | Ensign CC McNaull Jr Marries Earla S Smith | Special to The New York Times | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/ensign-j-w-durocher-weds-miss-donnelly.html | Ensign J W DuRocher Weds Miss Donnelly | Special to The New York Times | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/europe-at-dawn-of-affluent-age-accepts-usstyle-benefits-but-clings.html | EUROPE AT DAWN OF AFFLUENT AGE Accepts USStyle Benefits but Clings to Old Ways | By Edwin L Dale Jr Special To the New York Times | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/evelyn-schuler-married.html | Evelyn Schuler Married | Special to The New York Times | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/f-g-leavitt-2d-a-student-weds-katrina-mclane-graduates-of-dartmouth.html | F G Leavitt 2d A Student Weds Katrina McLane Graduates of Dartmouth and Mt Holyoke Marry in Avon Conn Church | Special to The New York Times | RE0000426501 | 1989-06-19 | B00000914961 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archiv es/faithful-to-a-goddess-and-a-queen-in-his-verse-robert-graves-unites.html | FAITHFUL TO A GODDESS AND A QUEEN In His Verse Robert Graves Unites Classic and AngloIrish Traditions COLLECTED POEMS By Robert Graves 358 pp New York Doubleday  Co 595 To a Goddess | By Horace Gregory | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archiv es/fighting-for-nothing-france-and-algeria-complementary-enemies-by.html | Fighting for Nothing FRANCE AND ALGERIA Complementary Enemies By Germaine Tillion Translated by Richard Howard from the French Los Ennemis Complementaires 183 pp New York Alfred A Knopf 3 | By Henry Giniger | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archiv es/film-by-pentagon-depicts-us-ideal-communist-contrast-shown-in.html | FILM BY PENTAGON DEPICTS US IDEAL Communist Contrast Shown in Restrained Documentary | By Cabell Phillips Special To the New York Times | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archiv es/forty-years-behind-the-mike.html | FORTY YEARS BEHIND THE MIKE | By John P Shanley | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archiv es/frank-wolfe.html | FRANK WOLFE | Special to The New York Times | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archiv es/frederick-s-kellogg.html | FREDERICK S KELLOGG | Special to The New York Times | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archiv es/fritts-tindle.html | Fritts  Tindle | Special to The New York Times | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archiv es/from-robin-hood-to-revolutionary-oracle-a-reporter-comparing-cubas.html | From Robin Hood to Revolutionary Oracle A reporter comparing Cubas Castro today with Castro when he came to power finds him changed as a man as a leader and as a political thinker From Robin Hood to Oracle | By Tad Szulc | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archiv es/frondizi-reaches-people-by-plane-he-takes-to-air-to-proclaim.html | FRONDIZI REACHES PEOPLE BY PLANE He Takes to Air to Proclaim Argentinas Greatness | By Edward C Burks Special To the New York Times | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archiv es/fuels-study-sights-a-continuing-lead-for-fossil-variety-outlook-is.html | Fuels Study Sights A Continuing Lead For Fossil Variety OUTLOOK IS BRIGHT FOR FOSSIL FUELS | By Gene Smith | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archiv es/garden-bout-won-by-don-fullmer-victor-floors-fumerelle-in-taking.html | GARDEN BOUT WON BY DON FULLMER Victor Floors Fumerelle in Taking Dull 10Rounder | By William Briordy | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archiv es/ghanaian-incident-unknown.html | Ghanaian Incident Unknown | Special to The New York Times | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archiv es/giorgione-vs-griffin-the-forger-by-jay-williams-376-pp-new-york.html | Giorgione Vs Griffin THE FORGER By Jay Williams 376 pp New York Atheneum 495 | By Thomas E Cooney | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archiv es/gitterman-pace.html | Gitterman  Pace | Special to The New York Times | RE0000426501 | 1989-06-19 | B00000914961 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/golfers-putter-around-18-holes-in-32-shots-holesinone-dime-a-dozen.html | Golfers Putter Around 18 Holes in 32 Shots HolesinOne a Dime a Dozen in Big Tourney Here 2000 First Prize Awaits Pro With Surest Touch | By Richard Cooper Special To the New York Times | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/gop-gain-is-seen-in-redistricting-increase-in-5-house-seats-likely.html | GOP GAIN IS SEEN IN REDISTRICTING Increase in 5 House Seats Likely Survey Indicates | Congressional Quarterly Inc 1961 | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/greenlands-eskimos.html | GREENLANDS ESKIMOS | ROBERT WILLIAM WELCH | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/holland-festival-small-country-stages-a-major-music-event.html | HOLLAND FESTIVAL Small Country Stages A Major Music Event | By Harold C Schonberg Amsterdam | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/hollywood-huddle-producers-theatre-men-weigh-vital-issues.html | HOLLYWOOD HUDDLE Producers Theatre Men Weigh Vital Issues | By Murray Schumach Hollywood | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/housewife-robbed-of-50000-in-jersey.html | HOUSEWIFE ROBBED OF 50000 IN JERSEY | Special to The New York Times | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/hunger-for-arts-trend-running-strong-for-federal-action.html | HUNGER FOR ARTS Trend Running Strong For Federal Action | By Howard Taubman | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/hyndmans-score-in-anderson-golf-philadelphians-reach-final-with.html | HYNDMANS SCORE IN ANDERSON GOLF Philadelphians Reach Final With Nield and Wilke | By Lincoln A Werden Special To the New York Times | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/identical-prices-a-growing-worry-government-views-causing-anxiety.html | IDENTICAL PRICES A GROWING WORRY Government Views Causing Anxiety to Business Men IDENTICAL PRICES A GROWING WORRY | By Robert Metz | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/in-and-out-of-book.html | IN AND OUT OF BOOK | By Lewis Nichols | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/in-korea-uncertainty-hope-mingles-with-despair-as-nation-waits-for.html | In Korea  Uncertainty Hope Mingles With Despair as Nation Waits for New Leaders to Lead | By Am Rosenthal | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/in-victoria-bc-the-b-still-means-british.html | IN VICTORIA BC THE B STILL MEANS BRITISH | By John S Robinson Jr | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/in-wilders-wild-west-director-and-troupe-shoot-as-usual-despite.html | IN WILDERS WILD WEST Director and Troupe Shoot as Usual Despite Russian Ruses in Berlin | By Thomas Woodwest Berlin | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/indias-laos-plan-likened-to-reds-us-sources-say-it-holds-communist.html | INDIAS LAOS PLAN LIKENED TO REDS US Sources Say It Holds Communist Gimmicks | By Ew Kenworthy Special To the New York Times | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/israelis-defend-satire-on-arabs-authors-in-jaffa-say-show-lampoons.html | ISRAELIS DEFEND SATIRE ON ARABS Authors in Jaffa Say Show Lampoons Jews Too | By Lawrence Fellows Special To the New York Times | RE0000426501 | 1989-06-19 | B00000914961 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/israelis-pelt-buses-in-sabbath-dispute.html | ISRAELIS PELT BUSES IN SABBATH DISPUTE | Special to The New York Times | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/issues-simmering-in-massachusetts-road-relief-won-politics-and-blue.html | ISSUES SIMMERING IN MASSACHUSETTS Road Relief Won Politics and Blue Laws Are Thorns | By John H Fenton Special To the New York Times | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/james-r-blair.html | JAMES R BLAIR | Special to The New York Times | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/janet-rusch-married-to-neal-d-coberly-jr.html | Janet Rusch Married To Neal D Coberly Jr | Special to The New York Times | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/john-gerould-92-zoologist-is-dead-exprofessor-at-dartmouth.html | JOHN GEROULD 92 ZOOLOGIST IS DEAD ExProfessor at Dartmouth Discovered Blue Caterpillar | Special to The New York Times | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/john-harrison-newhall-marries-jane-c-ward.html | John Harrison Newhall Marries Jane C Ward | Special to The New York Times | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/joseph-s-kaufman.html | JOSEPH S KAUFMAN | Special to The New York Times | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/kansas-city.html | Kansas City | Special to The New York Time | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/katherine-brother-to-be-wed-aug-12.html | Katherine Brother To Be Wed Aug 12 | Special to The New York Times | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/kennedy-bill-gives-washington-mayor-and-delegate-to-house.html | Kennedy Bill Gives Washington Mayor and Delegate to House | By Tom Wicker Special To the New York Times | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/kennedy-operates-no-1-lobby-to-push-his-legislative-program.html | Kennedy Operates No 1 Lobby To Push His Legislative Program Maneuvering Aided by Wide Knowledge of BehindScenes Activity OBrien Spends Long Hours at Liaison | By Joseph A Loftus Special To the New York Times | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/kingston-is-the-spot-for-anchorage-area-also-provides-many.html | Kingston Is the Spot for Anchorage Area Also Provides Many Significant Historical Sights Rondout Creek Ideal Overnight Stop for Hudson Traveler | By Clarence E Lovejoy | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/korea-junta-due-to-release-1200-plans-amnesty-in-attempt-to-lighten.html | KOREA JUNTA DUE TO RELEASE 1200 Plans Amnesty in Attempt to Lighten Tension in Seoul | Special to The New York Times | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/kracovie-second-in-50000-trot-su-mac-lad-of-us-victor-in.html | KRACOVIE SECOND IN 50000 TROT Su Mac Lad of US Victor in International Race Tie Silk Takes Third SU MAC LAD WINS BY NOSE IN TROT | By Louis Effratspecial of the New York Times | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/krishna-menon-bars-military-aid-by-us.html | KRISHNA MENON BARS MILITARY AID BY US | Special to The New York Times | RE0000426501 | 1989-06-19 | B00000914961 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archiv es/krishna-menon-hopeful.html | Krishna Menon Hopeful | Special to The New York Times | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archiv es/lastplace-phils-win-2d-in-row-from-dodgers-as-short-pitches-a.html | LastPlace Phils Win 2d in Row From Dodgers as Short Pitches a 6Hitter KOUFAX IS ROUTED IN 7TO2 CONTEST Dodger Ace Suffers Sixth Loss  Charlie Smith Hits 2Run Homer for Phils | By John Drebinger Special To the New York Times | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archiv es/leslie-l-drew.html | LESLIE L DREW | Special to The New York Times | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archiv es/li-park-dedicated-400000-project-is-completed-at-harry-tappan-beach.html | LI PARK DEDICATED 400000 Project Is Completed at Harry Tappan Beach | Special to The New York Times | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archiv es/li-porcelain-show-slated.html | LI Porcelain Show Slated | Special to The New York Times | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archiv es/libraries-report-surge-in-activity-group-at-conference-says-demands.html | LIBRARIES REPORT SURGE IN ACTIVITY Group at Conference Says Demands Bring Problems | By Damon Stetson Special to the New York Times | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archiv es/londons-childrens-concerts.html | LONDONS CHILDRENS CONCERTS | By Mm Laiperuman London | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archiv es/lucy-rosenberry-is-fiancee-of-walter-richard-mccarthy.html | Lucy Rosenberry Is Fiancee Of Walter Richard McCarthy | Special to The New York Times | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archiv es/man-in-ball-rides-horseshoe-falls-new-yorker-slightly-cut-is-held.html | MAN IN BALL RIDES HORSESHOE FALLS New Yorker Slightly Cut Is Held by the Police | Special to The New York Times | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archiv es/margaret-heffernan-bride-of-a-physician.html | Margaret Heffernan Bride of a Physician | Special to The New York Times | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archiv es/margaret-moyer-delaware-bride-of-d-y-bennett-westminster-church-in.html | Margaret Moyer Delaware Bride Of D Y Bennett Westminster Church in Wilmington Is Scene of Their Marriage | Special to The New York Times | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archiv es/maris-hits-no-35-yanks-win-98-in-10-keep-league-lead-arroyo-victor.html | MARIS HITS NO 35 Yanks Win 98 in 10 Keep League Lead  Arroyo Victor YANKEES DEFEAT WHITE SOX 9 TO 8 | By Joseph M Sheehan Special To the New York Times | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archiv es/marriage-announcement-1-no-title.html | Marriage Announcement 1  No Title | Special to The New York Times | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archiv es/marriage-announcement-2-no-title.html | Marriage Announcement 2  No Title | Special to The New York Times | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archiv es/mary-ann-smith-wed-to-dr-rogelio-jerez.html | Mary Ann Smith Wed To Dr Rogelio Jerez | Special to The New York Times | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archiv es/mayan-tomb-of-ad-457-found-3-bodies-in-crypt-at-guatemala-ruins-of.html | Mayan Tomb of AD 457 Found 3 Bodies in Crypt at Guatemala Ruins of City of Tikal | By William G Weart Special To the New York Times | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archiv es/mb-folsom-in-college-post.html | MB Folsom in College Post | Special to The New York Times | RE0000426501 | 1989-06-19 | B00000914961 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/mccarthy-target-is-appointed-as-top-assistant-to-murrow-reed-harris.html | McCarthy Target Is Appointed As Top Assistant to Murrow Reed Harris Who Quit in 53 After Clash Seen on TV Returns to US Service MCARTHY TARGET GETS USIA POST | By John D Morris Special To the New York Times | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/medical-session-draws-16-nations-role-of-electronics-theme-of.html | MEDICAL SESSION DRAWS 16 NATIONS Role of Electronics Theme of Conference Opening Here | By Harold M Schmeck Jr | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/minnie-on-music-and-rain-the-lady-who-started-the-lowisohn-stadium.html | Minnie on Music  and Rain The lady who started the Lowisohn Stadium concerts describes the ups musical triumphs and downs rainedout programs of her career Minnie on Music  and Rain | By Minnie S Guggenheimer | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/miss-cropley-wed-to-john-froebe-jr.html | Miss Cropley Wed To John Froebe Jr | Special to The New York Times | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/miss-fathauer-anthony-arnaud-wed-in-tucsony-barnard-and-columbia.html | Miss Fathauer Anthony Arnaud Wed in Tucsony Barnard and Columbia Graduates Married in St PhilipsinHills | Special to The New York Times | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/miss-firestone-1957-debutante-bride-on-coast-descendant-of-rubber.html | Miss Firestone 1957 Debutante Bride on Coast Descendant of Rubber Firms Founder Wed to Samuel C Register | Special to The New York Times | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/miss-hendon-vassar-alumna-becomes-bride-married-in-larchmont-to.html | Miss Hendon Vassar Alumna Becomes Bride Married in Larchmont to Macdonald Dunbar Jr Yale Alumnus | Special to The New York Times | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/miss-lampe-bows-to-mimi-kanarek-miss-netter-upset-by-miss-wilson-in.html | MISS LAMPE BOWS TO MIMI KANAREK Miss Netter Upset by Miss Wilson in Eastern Tennis | Special to The New York Times | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/miss-maassen-erik-gregersen-marry-in-wilton-graduates-of-wheelockl.html | Miss Maassen Erik Gregersen Marry in Wilton Graduates of Wheelockl and Corneli WedFather Gives Bride | Special to The New York Times | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/miss-nancy-mann-engaged-to-marry.html | Miss Nancy Mann Engaged to Marry | Special to The New York Times | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/miss-pearsall-wed-to-william-helwick.html | Miss Pearsall Wed To William Helwick | Special to the New York Times | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/miss-ringland-wed-in-suburbs-to-john-c-kotz-goucher-alumna-bride-of.html | Miss Ringland Wed in Suburbs To John C Kotz Goucher Alumna Bride of a Cornell Graduate Student of Chemistry | Special to The New York Times | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/miss-thurber-married.html | Miss Thurber Married | Special to The New York Times | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/mobile-markets-aid-mexican-poor-trucks-carry-basic-foods-at-cutrate.html | MOBILE MARKETS AID MEXICAN POOR Trucks Carry Basic Foods at CutRate Prices | By Paul P Kennedy Special To the New York Times | RE0000426501 | 1989-06-19 | B00000914961 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/monmouth-victor-returns-1760-don-poggio-1760-captures-112300.html | Monmouth Victor Returns 1760 Don Poggio 1760 Captures 112300 Monmouth Handicap | By Joseph C Nichols Special To the New York Times | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/moon-room-devised-quarters-for-astronaut-has-tv-among-comforts.html | MOON ROOM DEVISED Quarters for Astronaut Has TV Among Comforts | Special to The New York Times | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/more-money-urged-for-freed-convicts.html | MORE MONEY URGED FOR FREED CONVICTS | Special to The New York Times | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/moscow-despite-the-strident-propaganda-there-are-no-signs-of-an.html | MOSCOW Despite the Strident Propaganda There Are No Signs of an Acute Impending Crisis | By Osgood Caruthers Special To the New York Times | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/moscow-exploits-trial.html | Moscow Exploits Trial | Special to The New York Times | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/movie-makers-of-the-gay-nineteen-the-cliff-hangers-by-janet-odaniel.html | Movie Makers of the Gay Nineteen THE CLIFF HANGERS By Janet ODaniel 268 pp Philadelphia JB Lippincott Company 395 Fifteens | By Florence Crowther | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/mrs-a-a-talmage.html | MRS A A TALMAGE | Special to The New York Times | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/music-world-farewell-to-berlin-ebert-will-open-opera-he-helped.html | MUSIC WORLD FAREWELL TO BERLIN Ebert Will Open Opera He Helped Rebuild Then Leave Company | By Ross Parmenter | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/naacp-differences-on-rights-tactics-although-there-is-unity-on-the.html | NAACP DIFFERENCES ON RIGHTS TACTICS Although There Is Unity on the Goals There Is Disagreement on the Freedom Ride Method | By Philip Benjamin Special To the New York Times | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/naacp-quells-discord-on-rides-votes-approval-of-principle-stand-on.html | NAACP QUELLS DISCORD ON RIDES Votes Approval of Principle  Stand on Jail Disputed | By Philip Benjamin Special to the New York Times | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/nehru-to-visit-soviet-union.html | Nehru to Visit Soviet Union | Special to The New York Times | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/new-aerial-gateway-to-wests-great-parks.html | NEW AERIAL GATEWAY TO WESTS GREAT PARKS | By Jack Goodman | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/new-books-for-the-younger-readers-library-poetic-variations-i-met-a.html | New Books for the Younger Readers Library Poetic Variations I MET A MAN By John Ciardi Illustrated by Robert Osborn 74 pp Boston Houghton Mifflin Company 275 For Ages 6 to 9 | WALKER GIBSON | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/new-tie-to-reds-reported-in-cuba-castro-party-said-to-merge-with.html | NEW TIE TO REDS REPORTED IN CUBA Castro Party Said to Merge With Communist Group | By Tad Szulc Special To the New York Times | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/newburgh-rules-become-effective-new-code-imposes-curbs-on-welfare.html | NEWBURGH RULES BECOME EFFECTIVE New Code Imposes Curbs on Welfare Recipients | By Foster Hailey Special To the New York Times | RE0000426501 | 1989-06-19 | B00000914961 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archiv es/newburgh-welfare-rules.html | Newburgh Welfare Rules | Special to The New York Times | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archiv es/news-of-the-rialto-one-more-diagnostician- is-on-the-way-items.html | NEWS OF THE RIALTO One More Diagnostician Is on the Way  Items | By Lewis Funke | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archiv es/news-of-the-world-of-stamps-us- announces-four-new-commemoratives.html | NEWS OF THE WORLD OF STAMPS US Announces Four New Commemoratives Nevis Issue | By David Lidman | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archiv es/news-of-tv-and-radio-open-end- returns.html | NEWS OF TV AND RADIO  OPEN END RETURNS | By Richard F Shepard | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archiv es/nicole-van-der-leur-fiancee-of-kenneth-l- demarest-jr.html | Nicole Van der Leur Fiancee Of Kenneth L Demarest Jr | Special to The New York Times | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archiv es/now-the-case-for-sociology-now-the-case- for-sociology.html | Now the Case for Sociology Now the Case For Sociology | By Robert K Mertom | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archiv es/oil-stirs-rivalries-in-mideast-the-dispute- over-kuwait-points-up.html | OIL STIRS RIVALRIES IN MIDEAST The Dispute Over Kuwait Points Up Worlds Concern for Reserves | By Drew Middleton Special To the New York Times | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archiv es/orthodox-rabbis-to-meet-in-israel-500- going-to-first-american.html | ORTHODOX RABBIS TO MEET IN ISRAEL 500 Going to First American Convocation of Faith There | By George Dugan | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archiv es/osteopaths-vs-ama-organized-medicine-is- charged-with-attempting-to.html | Osteopaths vs AMA Organized Medicine Is Charged With Attempting to Establish a Monopoly | By Howard A Rusk Md | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archiv es/outwardly-little-appears-changed-but- juntas-rule-fosters-caution.html | Outwardly Little Appears Changed but Juntas Rule Fosters Caution Stills Debate and Spurs Austerity | By Am Rosenthal Special To the New York Times | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archiv es/panel-to-appraise-new-haven- renewal.html | PANEL TO APPRAISE NEW HAVEN RENEWAL | Special to The New York Times | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archiv es/paris-in-the-twenties-all-the-summer-days- by-ned-calmer-304-pp.html | Paris in the Twenties ALL THE SUMMER DAYS By Ned Calmer 304 pp Boston Little Brown  Co 450 | By Gerald Walker | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archiv es/passing-picture-scene.html | PASSING PICTURE SCENE | By Ah Weiler | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archiv es/patricia-henshaw-57-debutante-bride.html | Patricia Henshaw 57 Debutante Bride | Special to The New York Times | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archiv es/patricia-lemay-bride-in-capital-of-army- officer-daughter-of-air.html | Patricia LeMay Bride in Capital Of Army Officer Daughter of Air Force Chief Is Wed to Capt James L Lodge Jr | Special to The New York Times | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archiv es/peace-corps-names-3-aides-include-a- reporter-for-newspaper-on-the.html | PEACE CORPS NAMES 3 Aides Include a Reporter for Newspaper on the Coast | Special to The New York Times | RE0000426501 | 1989-06-19 | B00000914961 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/pentagon-weighs-one-supply-arm-new-study-augurs-a-major-change-in.html | PENTAGON WEIGHS ONE SUPPLY ARM New Study Augurs a Major Change in Procurement Industry Is Affected Pentagon Weighs a Single Supply Arm | By Hanson W Baldwin | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/personality-coop-man-a-rugged-idealist-big-insurer-blends-humane.html | Personality CoOp Man a Rugged Idealist Big Insurer Blends Humane Interests With Success Nationwides Chief Murray D Lincoln A Dynamo at 69 | By James J Nagle | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/pictures-as-text-novel-approach-is-set-for-sociology-book.html | PICTURES AS TEXT Novel Approach Is Set For Sociology Book | By Jacob Deschin | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/piety-morals-and-politics-religion-in-american-life-edited-by-james.html | Piety Morals and Politics RELIGION IN AMERICAN LIFE Edited by James Ward Smith and A Leland Jamison Vol I The Shaping of American Religion 514 pp 850 Vol II Religious Perspectives in American Culture 427 pp 750 Vol IV A Critical Bibliography of Religion in America 2 vols 1219 pp 1750 Princeton NJ Princeton University Press Fourvolume set including Vol III when published 3250 | By Martin E Marty | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/poles-gain-right-to-legacies-here-kings-county-judge-releases.html | POLES GAIN RIGHT TO LEGACIES HERE Kings County Judge Releases Estate Worth 500000 | By James P McCaffrey | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/pomeranian-gains-best-in-show-at-champlain-valley-kc-event.html | Pomeranian Gains Best in Show At Champlain Valley KC Event | Special to The New York Times | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/pope-says-message-fills-todays-needs-encyclical-fills-needs-pope.html | Pope Says Message Fills Todays Needs ENCYCLICAL FILLS NEEDS POPE SAYS | By Paul Hofmann Special To the New York Times | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/president-to-get-marthur-report-general-to-give-details-of-visit-to.html | PRESIDENT TO GET MARTHUR REPORT General to Give Details of Visit to Philippines | Special to The New York Times | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/prevent-wood-rot-preservatives-can-be-used-to-stop-decay.html | PREVENT WOOD ROT Preservatives Can Be Used to Stop Decay | By Bernard Gladstone | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/price-we-must-pay.html | PRICE WE MUST PAY | HERMAN S WOLK | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/primonetta-wins-59500-oaks-at-delaware-by-nose-for-9th-victory-in.html | Primonetta Wins 59500 Oaks at Delaware by Nose for 9th Victory in Row MIGHTY FAIR NEXT IN DISTAFF EVENT Primonetta First After Duel in Last Sixteenth Third Taken by Funloving | By Michael Strauss Special To the New York Times | RE0000426501 | 1989-06-19 | B00000914961 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/princeton-research-covers-200-fields.html | PRINCETON RESEARCH COVERS 200 FIELDS | Special to The New York Times | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/quogue-in-vogue-for-long-island-visitors-historic-suffolk-county.html | QUOGUE IN VOGUE FOR LONG ISLAND VISITORS Historic Suffolk County Town Offers Vivid Look Into Areas Past | By Eunice T Juckett | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/railroad-plight-worsens-in-east-new-havens-plunge-into-bankruptcy.html | RAILROAD PLIGHT WORSENS IN EAST New Havens Plunge Into Bankruptcy May Signal Start of a Trend OTHER LINES DEEP IN RED Industrys Woes Marked by Falling Revenues and Losses So Far in 61 RAILROAD PLIGHT WORSENS IN EAST | By Robert E Bedingfield | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/records-trios-three-groups-illustrate-international-and-national.html | RECORDS TRIOS Three Groups Illustrate International And National Performing Styles | By Alan Rich | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/resistance-to-a-gubernatorial-contest-called-shrewd-national.html | Resistance to a Gubernatorial Contest Called Shrewd  National Picture Cited | By Gladwin Hill Special To the New York Times | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/rev-james-h-boice-jr-weds-emily-evenson.html | Rev James H Boice Jr Weds Emily Evenson | Special to The New York Times | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/rezoning-battle-plagues-shell-oil-plans-to-build-a-refinery-in.html | REZONING BATTLE PLAGUES SHELL OIL Plans to Build a Refinery in Delaware Meet Protests | Special to The New York Times | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/rich-mix-the-new-book-of-days-by-eleanor-farjeon-illustrated-by.html | Rich Mix THE NEW BOOK OF DAYS By Eleanor Farjeon Illustrated by Philip Gough and MW Hawes 400 pp New York Henry Z Walck 450 For Ages 10 and Up | EE | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/richmond.html | Richmond | Special to The New York Time | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/rockefeller-statement.html | Rockefeller Statement | Special to The New York Times | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/roger-wilkenield-weds-zara-wallace.html | Roger Wilkenield Weds Zara Wallace | Special to The New York Times | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/rowland-magrum.html | Rowland  Magrum | Special to The New York Times | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/rumour-ii-triumphs-husted-is-victor-in-luders16-sailing-whichway.html | RUMOUR II TRIUMPHS Husted Is Victor in Luders16 Sailing  Whichway Wins | Special to The New York Times | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/rusk-aide-denies-shift-for-bowles.html | RUSK AIDE DENIES SHIFT FOR BOWLES | Special to The New York Times | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000426501 | 1989-06-19 | B00000914961 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/sarah-e-bard-smith-alumna-becomes-bride-married-in-ridgeuield-to.html | Sarah E Bard Smith Alumna Becomes Bride Married in Ridgeuield to Roy Pearson Who Is With a Bank Here | Special to The New York Times | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/school-aid-stirs-british-too-controversy-over-government-aid-to.html | SCHOOL AID STIRS BRITISH TOO Controversy over government aid to private education is a major issue in Britain as well as in the United States The most recent chapter involved a decision by Sir David Eccles British Minister of Education to deny expanded state support to the Public Schools such as Eton and Harrow | NATALIE JAFFE | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/schools-in-south-spur-integration-8-cities-and-counties-act-to.html | SCHOOLS IN SOUTH SPUR INTEGRATION 8 Cities and Counties Act to Accept More Negroes | Special to The New York Times | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/science-gains-in-space-us-takes-two-more-steps-in-its-drive-for.html | SCIENCE GAINS IN SPACE US Takes Two More Steps in Its Drive for Practical Satellites | By William L Laurence | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/science-is-hunting-for-space-metals-science-hunting-space-age.html | Science Is Hunting For Space Metals SCIENCE HUNTING SPACE AGE METALS | By William M Freeman | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/sea-robot-will-stand-a-storm-watch-in-gulf.html | Sea Robot Will Stand A Storm Watch in Gulf | Science Service | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/search-for-identity-republicans-in-congress-are-striving-to-create.html | Search for Identity Republicans in Congress Are Striving To Create a Clearer Party Line | By Arthur Krock | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/sears-lovelace.html | Sears  Lovelace | Special to The New York Times | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/secretary-says-upstate-foe-of-policies-is-not-typical-of-american.html | Secretary Says Upstate Foe of Policies Is Not Typical of American Growers  Defends US Feed Grain Program | Special to The New York Times | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/seeing-the-sights-in-prague-a-tourist-from-the-west-finds-visit-to.html | SEEING THE SIGHTS IN PRAGUE A Tourist From the West Finds Visit to the Czech Capital Interesting Blend of Entertainment and Education SEEING THE SIGHTS IN CZECHOSLOVAKIAS CAPITAL | By Paul Jc Friedlander | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/seever-leading-powerboat-race-hydroplane-wins-first-half-of.html | SEEVER LEADING POWERBOAT RACE Hydroplane Wins First Half of Marathon in Florida | Special to The New York Times | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/setbacks-viewed-in-growth-stocks-price-drops-for-some-show-dips-in.html | SETBACKS VIEWED IN GROWTH STOCKS Price Drops for Some Show Dips in Investors Hopes | By Elizabeth M Fowler | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/short-italian-trip-is-long-on-history.html | SHORT ITALIAN TRIP IS LONG ON HISTORY | By Daniel Madden | RE0000426501 | 1989-06-19 | B00000914961 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/shows-on-the-road-rental-exhibitions-are-a-boon-for-art.html | SHOWS ON THE ROAD Rental Exhibitions Are A Boon for Art | By John Canaday | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/sinosoviet-relations-author-cites-examples-of-pres-exaggeration-of.html | SinoSoviet Relations Author Cites Examples of Pres Exaggeration of Differences I am disturbed by the tendentious manner in which some recent events relevant to the SinoSoviet relationship have been presented to the American public | ZBIGNIEW BRZEZINSKI | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/soccer-on-tv-no-waiting-for-fast-action.html | SOCCER ON TV  NO WAITING FOR FAST ACTION | By Michael Strauss | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/some-companies-are-offering-plans-for-gradual-retirement-retirement.html | Some Companies Are Offering Plans for Gradual Retirement RETIREMENT STEP MAY BE GRADUAL | By Je McMahon | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/songs-of-innocence-jump-the-rope-jingles-collected-by-emma-vietor.html | Songs of Innocence JUMP THE ROPE JINGLES Collected by Emma Vietor Worstell Illustrated by Sheila Greenwald 55 pp New York The Macmillan Company 275 For Ages 7 and Up REMEMBER ME WHEN THIS YOU SEE Compiled by Lillian Morrison Illustrated by Marjorie Bauernschmidt 182 pp New York Thomas Y Crowell Company 295 For Ages 9 and Up | ELLEN LEWIS BUELL | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/soviet-lag-seen-in-civil-defense-no-practice-alerts-held-attack.html | SOVIET LAG SEEN IN CIVIL DEFENSE No Practice Alerts Held  Attack Risk Played Down | By Osgood Caruthers Special To the New York Times | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/soviet-mocks-us-on-africa-envoys-exploits-racial-incidents-in.html | SOVIET MOCKS US ON AFRICA ENVOYS Exploits Racial Incidents In Propaganda Campaign | By Seymour Topping Special To the New York Times | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/sports-of-the-times-the-keystone-comedy-nine.html | Sports of The Times The Keystone Comedy Nine | By Arthur Daley | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/st-louis.html | St Louis | Special to The New York Times | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/stalinism-raised-in-polish-court-critic-of-summary-trials-convicted.html | STALINISM RAISED IN POLISH COURT Critic of Summary Trials Convicted of Slander | By Arthur J Olsen Special To the New York Times | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/stephanie-van-rensselaer-is-married-alumna-of-briarcliff-bride-in.html | Stephanie Van Rensselaer Is Married Alumna of Briarcliff Bride in Jersey of Theodore Koven | Special to The New York Times | RE0000426501 | 1989-06-19 | B00000914961 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/steve-moore-captures-blue-jay-class-honors-seymour-scores-in.html | Steve Moore Captures Blue Jay Class Honors SEYMOUR SCORES IN RESOLUTE RACE Sails Mutiny to Triumph on Manhasset Bay Moore Wins With Jerky Bird | Special to The New York Times | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/stevenson-stresses-arms-pact.html | Stevenson Stresses Arms Pact | Special to The New York Times | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/still-waiting-for-the-magic-wand-nuncle-and-other-stories-by-john.html | Still Waiting for the Magic Wand NUNCLE AND OTHER STORIES By John Wain 246 pp New York St Martins Press 350 | By Nigel Dennis | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/students-to-be-guests-youngsters-from-24-nations-to-stay-in-yonkers.html | STUDENTS TO BE GUESTS Youngsters From 24 Nations to Stay in Yonkers Homes | Special to The New York Times | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/subsidies-backed-for-coastal-runs-freight-forwarder-favors-them.html | SUBSIDIES BACKED FOR COASTAL RUNS Freight Forwarder Favors Them Over New Rate Plan | By Edward A Morrow | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/suffolk-sacrifices-two-historic-elms-to-fight-disease.html | Suffolk Sacrifices Two Historic Elms To Fight Disease | By Byron Porterfield Special To the New York Times | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/suggests-varied-sizes-for-bills.html | Suggests Varied Sizes for Bills | JOHN P PATTERSON | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/susan-b-wilson-is-attended-by-3-at-her-nuptials-wed-in-madison-conn.html | Susan B Wilson Is Attended by 3 At Her Nuptials Wed in Madison Conn to James G King Jr Alumnus of Yale | Special to The New York Times | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/susan-bowditch-becomes-bride-of-navy-officer-married-to-lieut-bruce.html | Susan Bowditch Becomes Bride Of Navy Officer Married to Lieut Bruce Alexander Talmadge in Worcester Mass | Special to The New York Times | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/swiss-trade-periled-merging-of-market-groups-feared-us-aide-told.html | SWISS TRADE PERILED Merging of Market Groups Feared US Aide Told | Special to The New York Times | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/sylvia-m-jones-bay-state-bride-of-john-garfield-she-is-wed-in-dover.html | Sylvia M Jones Bay State Bride Of John Garfield She Is Wed in Dover to Teacher Descendant o the President | Special to The New York Times | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/taiwan-restive-over-us-policy-animosity-sparked-by-talks-with-outer.html | TAIWAN RESTIVE OVER US POLICY Animosity Sparked by Talks With Outer Mongolia | By Jacques Nevard Special To the New York Time | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/taiwan-trade-at-peak-20700000-worth-of-exports-in-june-tops-60.html | TAIWAN TRADE AT PEAK 20700000 Worth of Exports in June Tops 60 Record | Special to The New York Times | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/temple-u-names-library-head.html | Temple U Names Library Head | Special to The New York Times | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/text-of-us-note-to-soviet.html | Text of US Note to Soviet | Special to The New York Times | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/the-bulls-stay-sober-death-races-side-by-side-with-youths-of.html | The Bulls Stay Sober Death Races Side by Side With Youths of Pamplona During 11Day Fiesta | By Robert Daley Special To Tile New York Times | RE0000426501 | 1989-06-19 | B00000914961 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/the-chessman-case.html | The Chessman Case | MILTON R MACHLIN | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/the-glories-of-greece-in-paperback.html | The Glories of Greece in Paperback | By Ca Robinson Jr | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/the-indian-sky-cities-in-the-us-southwest.html | THE INDIAN SKY CITIES IN THE US SOUTHWEST | By William Stockdale | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/the-merchants-view-an-analysis-of-consumer-attitudes-and-their.html | The Merchants View An Analysis of Consumer Attitudes And Their Effect on the Sales Outlook | By Herbert Koshetz | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/the-moment-of-truth-the-horns-of-fear-by-angel-maria-de-lera.html | The Moment of Truth THE HORNS OF FEAR By Angel Maria De Lera Translated by Ilsa Barea from the Spanish Los Clarines del Miedo 256 pp New York EP Dutton  Co 395 | By Donald Dresden | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/the-power-of-a-woman-the-twentyseventh-wife-by-irving-wallace.html | The Power of a Woman THE TWENTYSEVENTH WIFE By Irving Wallace Illustrated 443 pp New York Simon Schuster 595 The Power of a Woman | By Ishbel Ross | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/the-real-nature-of-the-soviet-challenge-widespread-and-serious.html | The Real Nature of the Soviet Challenge Widespread and serious misconceptions about the EastWest conflict need to be clarified says an observer if our response to that challenge is to be effective The Real Nature of the Soviet Challenge | By Marshall D Shulman | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/the-result-was-israel-the-edge-of-the-sword-israels-war-of.html | The Result Was Israel THE EDGE OF THE SWORD Israels War of Independence 19471949 By Lieut Col Netanel Lorch Illustrated 475 pp New York GP Putnams Sons 795 | By Robert Henriques | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/the-summer-grasses.html | THE SUMMER GRASSES | By Robert H Brewster | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/the-week-in-finance-stock-prices-lose-ground-despite-a-late-brisk.html | The Week in Finance Stock Prices Lose Ground Despite A Late Brisk Market Rally Friday WEEK IN FINANCE STOCKS RETREAT | By Thomas E Mullaney | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/theobald-called-in-boat-inquiry-district-attorney-also-asks.html | THEOBALD CALLED IN BOAT INQUIRY District Attorney Also Asks BuildingSupplies Data | By Emanuel Perlmutter | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/theodora-b-bersbach-bride-in-jersey-smith-alumna-and-jonathan-ben.html | Theodora B Bersbach Bride in Jersey Smith Alumna and Jonathan Ben Ali Haggin Married | Special to The New York Times | RE0000426501 | 1989-06-19 | B00000914961 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/tourist-dollar-in-canada-us-travelers-begin-to-reap-benefits-as.html | TOURIST DOLLAR IN CANADA US Travelers Begin to Reap Benefits as Devaluations Effect Is Felt in Some Areas North of Border IDOLLAR IN CANADA | By Charles J Lazarus | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/tourist-gold-in-the-hills-of-north-georgia.html | TOURIST GOLD IN THE HILLS OF NORTH GEORGIA | By Rick Krepela | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/tracks-may-seek-parallel-meets-bid-said-to-await-yonkers-option-to.html | TRACKS MAY SEEK PARALLEL MEETS Bid Said to Await Yonkers Option to Buy Roosevelt | Special to The New York Time | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/training-is-tough-for-peace-corps-rutgers-group-studies-all-day-and.html | TRAINING IS TOUGH FOR PEACE CORPS Rutgers Group Studies All Day and Most of Night | By Kennett Love Special To the New York Times | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/transit-plan-advances-a-study-backs-system-for-san-francisco-bay.html | TRANSIT PLAN ADVANCES A Study Backs System for San Francisco Bay Area | Special to The New York Times | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/trend-in-reverse.html | TREND IN REVERSE | HELEN PURIN | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/tufts-alumni-elect-head.html | Tufts Alumni Elect Head | Special to The New York Times | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/urges-world-federation-advantage-to-west-stressed-proposing-global.html | Urges World Federation Advantage to West Stressed Proposing Global Solution | WM SHEEHAN President World Federalists of Canada | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/us-aids-australian-164000-research-grant-is-given-melbourne-doctor.html | US AIDS AUSTRALIAN 164000 Research Grant Is Given Melbourne Doctor | Special to The New York Times | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/us-business-discovering-nigeria-economic-potential-and-stable-rule.html | US Business Discovering Nigeria Economic Potential and Stable Rule Attract Notice Optimistic Officials Stress Planning on Visit Here US BUSINESS EYES A ROLE IN NIGERIA | BY Brendan M Jones | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/us-note-replies-to-russia-on-atom-willingness-to-continue-at-geneva.html | US NOTE REPLIES TO RUSSIA ON ATOM Willingness to Continue at Geneva Talks Stressed | By James Feron Special To the New York Times | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/us-to-counter-russians-by-selfdetermination-bid-us-to-prod-reds.html | US to Counter Russians By SelfDetermination Bid US TO PROD REDS OVER FREE CHOICE | By Wallace Carroll Special To the New York Times | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/us-will-make-envoys-justify-entertainment-to-get-allowance-policy.html | US Will Make Envoys Justify Entertainment to Get Allowance Policy Drawn to Give State Department Tighter Control Over Embassies Spending on Foreign Officials | By Lloyd Garrison Special To the New York Times | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/utahs-governor-opposed-to-park-says-udalls-plan-threatens-states.html | UTAHS GOVERNOR OPPOSED TO PARK Says Udalls Plan Threatens States Cattle Industry | Special to The New York Times | RE0000426501 | 1989-06-19 | B00000914961 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/varied-similitude-fanny-departs-from-authenticity-but-is-a.html | VARIED SIMILITUDE Fanny Departs From Authenticity But is a Delightful Film | By Bosley Crowther | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/vatican-decrees-curb-on-analysis-limits-practice-of-therapy-by-and.html | VATICAN DECREES CURB ON ANALYSIS Limits Practice of Therapy by and for Churchmen | Special to The New York Times | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/vinson-demands-move-tobolster-army-manpower-calls-for-remedial.html | VINSON DEMANDS MOVE TOBOLSTER ARMY MANPOWER Calls for Remedial Action on Lag in Strength  New Senate Inquiry Is Likely VINSON DEMANDS MOVE TO AID ARMY | By Jack Raymond Special To the New York Times | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/visiting-upstate-rochester-is-stopover-point-for-sightseers.html | VISITING UPSTATE Rochester Is StopOver Point for SightSeers | By Judy Brown | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/w-kingsland-macy-suffolk-leader-dies-w-kingsland-macy-gop-chief.html | W Kingsland Macy Suffolk Leader Dies W Kingsland Macy GOP Chief Dies | Special to The New York Times | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/wagner-accuses-sharkey-of-plot-to-grab-courts-says-he-made-deal.html | WAGNER ACCUSES SHARKEY OF PLOT TO GRAB COURTS Says He Made Deal With GOP to Use Judgeships for Political PayOffs LEADER RETORTS LIE Brooklyn Chief Denies Any Party Pact or Promise of Bench Post to Levitt | By Douglas Dales | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/wants-rails-to-set-rates.html | Wants Rails to Set Rates | THOMAS G MOORE | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/warring-democrats-gird-for-new-york-primary-importance-of-rank-and.html | WARRING DEMOCRATS GIRD FOR NEW YORK PRIMARY Importance of Rank and File Members Is Emphasized as Candidates for Partys Nomination for Mayor Map Plans for the Campaign | By Clayton Knowles | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/washington-kennedy-exhibits-a-calmness-to-make-clear-the.html | WASHINGTON Kennedy Exhibits a Calmness to Make Clear the Bellicosity Is Khrushchevs | By Ew Kenworthy Special To the New York Times | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/washington-policy-and-propaganda-on-berlin.html | Washington Policy and Propaganda on Berlin | By James Reston | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/ways-to-ward-off-bugs-new-devices-use-mist-spray-or-electricity-to.html | WAYS TO WARD OFF BUGS New Devices Use Mist Spray or Electricity To Repel Insects | By Bernard Gladstone | RE0000426501 | 1989-06-19 | B00000914961 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/west-urges-un-take-up-impasse-in-test-ban-talk-asks-its-inclusion.html | WEST URGES UN TAKE UP IMPASSE IN TEST BAN TALK Asks Its Inclusion in Agenda of Fall Assembly Session  Parley Would Go On  MOSCOW IS DENOUNCED Note Sent to Soviet Charges Intent to Sabotage Effort to Achieve Atom Accord US and Britain Call on UN To Take Up Test Ban Deadlock | By Sam Pope Brewer Special To the New York Times | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/westchester-set-for-year-of-arts-32yearold-county-center-gets-new.html | WESTCHESTER SET FOR YEAR OF ARTS 32YearOld County Center Gets New Lease on Life | By Merill Folsom Special To the New York Times | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/what-orwell-said.html | What Orwell Said | OLIVER MORRISON | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/when-rumor-was-reality-the-great-fortune-by-olivia-manning-296-pp.html | When Rumor Was Reality THE GREAT FORTUNE By Olivia Manning 296 pp Garden City Doubleday  Co 395 | By Virgilla Peterson | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/white-plains-depot-is-sold-by-central.html | WHITE PLAINS DEPOT IS SOLD BY CENTRAL | Special to The New York Times | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/wildlife-on-the-everglades-burgeons-anew.html | WILDLIFE ON THE EVERGLADES BURGEONS ANEW | By E John Long | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/wood-field-and-stream-trout-fishing-slow-along-the-battenkill-but.html | Wood Field and Stream Trout Fishing Slow Along the Battenkill but the Word Is Wait Till Next Month | Special to The New York Times | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/working-women-hailed-by-soviet-labor-shortage-continues-to-keep.html | WORKING WOMEN HAILED BY SOVIET Labor Shortage Continues to Keep Them on Jobs | Special to The New York Times | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-16 | https://www.nytimes.com/1961/07/16/archives/ylliam-xiv-takes-55meter-sailing.html | YLLIAM XIV TAKES 55METER SAILING | Special to The New York Times | RE0000426501 | 1989-06-19 | B00000914961 |
| 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/2-musicals-listed-on-barnums-life-producers-are-going-ahead-with.html | 2 MUSICALS LISTED ON BARNUMS LIFE Producers Are Going Ahead With Plans for Broadway | By Louis Calta | RE0000426505 | 1989-06-19 | B00000914965 |
| 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/57-paintings-stolen-on-french-riviera-57-works-of-art-stolen-in.html | 57 Paintings Stolen On French Riviera 57 WORKS OF ART STOLEN IN FRANCE | By United Press International | RE0000426505 | 1989-06-19 | B00000914965 |
| 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/9-whites-seized-at-chicago-beach-youths-arrested-as-negroes.html | 9 WHITES SEIZED AT CHICAGO BEACH Youths Arrested as Negroes Demonstrate 2d Week | Special to The New York Times | RE0000426505 | 1989-06-19 | B00000914965 |
| 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/adenauer-says-pact-on-arming-is-basic.html | ADENAUER SAYS PACT ON ARMING IS BASIC | Special to The New York Times | RE0000426505 | 1989-06-19 | B00000914965 |
| 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/advertising-cunningham-walsh-has-new-president.html | Advertising Cunningham  Walsh Has New President | By Peter Bart | RE0000426505 | 1989-06-19 | B00000914965 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/angola-drive-pressed-rebel-stronghold-reported-under-portuguese.html | ANGOLA DRIVE PRESSED Rebel Stronghold Reported Under Portuguese Attack | Special to The New York Times | RE0000426505 | 1989-06-19 | B00000914965 |
| 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/anquetils-bike-beats-131-men-2-mountains-rider-in-first-place.html | Anquetils Bike Beats 131 Men 2 Mountains Rider in First Place Throughout Takes Tour de France Alps and Pyrenees Bow Too in Race of 2750 Miles | By Robert Daley Special To the New York Times | RE0000426505 | 1989-06-19 | B00000914965 |
| 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/argentina-to-get-a-15-million-loan-interamerican-bank-deal-is.html | ARGENTINA TO GET A 15 MILLION LOAN InterAmerican Bank Deal Is Expected Next Week | Special to The New York Times | RE0000426505 | 1989-06-19 | B00000914965 |
| 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/argentine-strike-set-total-work-stoppage-expected-tomorrow-over.html | ARGENTINE STRIKE SET Total Work Stoppage Expected Tomorrow Over Grievances | Special to The New York Times | RE0000426505 | 1989-06-19 | B00000914965 |
| 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/arms-talks-go-on-in-moscow-today-mccloy-to-represent-us-in-parley.html | ARMS TALKS GO ON IN MOSCOW TODAY McCloy to Represent US in Parley With Soviet ARMS TALKS GO ON IN MOSCOW TODAY | By Seymour Topping Special To the New York Times | RE0000426505 | 1989-06-19 | B00000914965 |
| 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/arthur-g-curren.html | ARTHUR G CURREN | Special to The New York Times | RE0000426505 | 1989-06-19 | B00000914965 |
| 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/assistant-professor-appointed.html | Assistant Professor Appointed | Special to The New York Times | RE0000426505 | 1989-06-19 | B00000914965 |
| 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/attacks-provision-in-school.html | Attacks Provision in School | ELEANOR D LAWLER | RE0000426505 | 1989-06-19 | B00000914965 |
| 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/ayub-urges-shift-in-policy-on-laos-pakistani-leader-bids-us-deal.html | AYUB URGES SHIFT IN POLICY ON LAOS Pakistani Leader Bids US Deal Directly With Asians | Special to The New York Times | RE0000426505 | 1989-06-19 | B00000914965 |
| 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/books-of-the-times.html | Books of The Times | By William C Fitzgibbon | RE0000426505 | 1989-06-19 | B00000914965 |
| 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/british-unaware-of-demand.html | British Unaware of Demand | Special to The New York Times | RE0000426505 | 1989-06-19 | B00000914965 |
| 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/caroline-a-sheldon.html | CAROLINE A SHELDON | Special to The New York Times | RE0000426505 | 1989-06-19 | B00000914965 |
| 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/cia-has-no-comment.html | CIA Has No Comment | Special to The New York Times | RE0000426505 | 1989-06-19 | B00000914965 |
| 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/contract-bridge-leading-low-from-3-cards-in-partners-suit-can-have.html | Contract Bridge Leading Low From 3 Cards in Partners Suit Can Have Unexpected Results | By Albert H Morehead | RE0000426505 | 1989-06-19 | B00000914965 |
| 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/coulson-ogorman-triumph-on-cruise.html | COULSON OGORMAN TRIUMPH ON CRUISE | Special to The New York Times | RE0000426505 | 1989-06-19 | B00000914965 |
| 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/crisis-of-leadership-british-face-the-problem-of-uniting-public.html | Crisis of Leadership British Face the Problem of Uniting Public Behind Wests Berlin Stand | By Drew Middleton Special To the New York Times | RE0000426505 | 1989-06-19 | B00000914965 |
| 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/cuba-exile-group-criticizes-cia-says-agency-interfered-ray-resigns.html | CUBA EXILE GROUP CRITICIZES CIA Says Agency Interfered  Ray Resigns as Leader | By Peter Kihss | RE0000426505 | 1989-06-19 | B00000914965 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/cynthia-l-gould-bay-state-bride-of-john-wilcox-wears-ivory-satin-at.html | Cynthia L Gould Bay State Bride Of John Wilcox Wears Ivory Satin at Marriage in LenoxBoth Duke Students | Special to The New York Times | RE0000426505 | 1989-06-19 | B00000914965 |
| 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/daley-triumphs-on-4hitter-21-mantle-bats-in-yankee-runs-with-32d.html | DALEY TRIUMPHS ON 4HITTER 21 Mantle Bats In Yankee Runs With 32d Homer and a TwoBagger in Ninth | By Joseph M Sheehan Special To the New York Times | RE0000426505 | 1989-06-19 | B00000914965 |
| 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/decision-far-off-in-case-of-b-o-3way-fight-on-affiliation-expected.html | DECISION FAR OFF IN CASE OF B  O 3Way Fight on Affiliation Expected to Go to Court After Long Hearing | Special to The New York Times | RE0000426505 | 1989-06-19 | B00000914965 |
| 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/dr-falk-in-yale-public-health-post.html | Dr Falk in Yale Public Health Post | Special to The New York Times | RE0000426505 | 1989-06-19 | B00000914965 |
| 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/dr-large-leaving-rectorship-here-resigns-at-heavenly-rest-to-accept.html | DR LARGE LEAVING RECTORSHIP HERE Resigns at Heavenly Rest to Accept Call to Sarasota | By George Dugan | RE0000426505 | 1989-06-19 | B00000914965 |
| 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/dukla-wins-51-clinches-tie-for-soccer-title-czechs-top-espanol.html | Dukla Wins 51 Clinches Tie for Soccer Title Czechs Top Espanol  Rovers Defeat Red Star 51 | By William J Briordy | RE0000426505 | 1989-06-19 | B00000914965 |
| 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/dutch-market-weakens.html | DUTCH MARKET WEAKENS | Special to The New York Times | RE0000426505 | 1989-06-19 | B00000914965 |
| 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/easterner-outsails-weatherly-nyala-columbia-mosbacher-wins.html | Easterner Outsails Weatherly Nyala Columbia MOSBACHER WINS LARCHMONT RACE Easterner Takes 3d in Row From 12Meter Rivals  Willcox Beard Triumph | By John Rendel Special To the New York Times | RE0000426505 | 1989-06-19 | B00000914965 |
| 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/ecuador-president-scores-leftist-aide.html | ECUADOR PRESIDENT SCORES LEFTIST AIDE | Special to The New York Times | RE0000426505 | 1989-06-19 | B00000914965 |
| 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/edwin-williams-banker-here-58-chase-manhattan-aide-dies-joined.html | EDWIN WILLIAMS BANKER HERE 58 Chase Manhattan Aide Dies  Joined Concern in 1926 | special to The New York Times | RE0000426505 | 1989-06-19 | B00000914965 |
| 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/eileen-menkel-married.html | Eileen Menkel Married | Special to The New York Times | RE0000426505 | 1989-06-19 | B00000914965 |
| 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/europe-stressed-in-soviet-trade-rise-planned-for-satellites-but-not.html | EUROPE STRESSED IN SOVIET TRADE Rise Planned for Satellites but Not for Red China | Special to The New York Times | RE0000426505 | 1989-06-19 | B00000914965 |
| 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/expert-predicts-regional-chaos-within-25-years-more-urban-sprawl.html | EXPERT PREDICTS REGIONAL CHAOS WITHIN 25 YEARS More Urban Sprawl Noise Traffic Air Pollution and Blight Foreseen AREA DISUNITY BLAMED Study Discounts Possibility of Accord Among 1467 Local Governments EXPERT PREDICTS REGIONAL CHAOS | By Russell Porter | RE0000426505 | 1989-06-19 | B00000914965 |
| 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/falls-charge-studied-decision-due-today-on-man-who-went-over-in.html | FALLS CHARGE STUDIED Decision Due Today on Man Who Went Over in Sphere | Special to The New York Times | RE0000426505 | 1989-06-19 | B00000914965 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/fear-beclouds-beauty-of-tyrol-as-terrorist-bombings-continue-resort.html | Fear Beclouds Beauty of Tyrol As Terrorist Bombings Continue Resort Regions Residents Apprehensive  36 Held on Conspiracy Charges | By Paul Hofmann Special To the New York Times | RE0000426505 | 1989-06-19 | B00000914965 |
| 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/federal-labor-aide-named.html | Federal Labor Aide Named | Special to The New York Times | RE0000426505 | 1989-06-19 | B00000914965 |
| 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/food-madeira-is-a-wine-of-tradition-one-of-few-potables-colonial.html | Food Madeira Is a Wine of Tradition One of Few Potables Colonial Americans Could Import Included in Its Uses for Cooking Is Classic Sauce Madere | By Nan Ickeringill | RE0000426505 | 1989-06-19 | B00000914965 |
| 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/forecast-is-good-for-2d-space-trip-2-astronauts-are-examined-for.html | FORECAST IS GOOD FOR 2D SPACE TRIP 2 Astronauts Are Examined for Tomorrows Flight | By John W Finney Special To the New York Times | RE0000426505 | 1989-06-19 | B00000914965 |
| 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/foreign-affairs-the-brave-new-world-at-sweet-sixteen.html | Foreign Affairs The Brave New World at Sweet Sixteen | By Cl Sulzberger | RE0000426505 | 1989-06-19 | B00000914965 |
| 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/france-seeking-to-harmonize-the-sounds-of-the-paris-bourse-france.html | France Seeking to Harmonize The Sounds of the Paris Bourse France Seeking to Harmonize The Sounds of the Paris Bourse | By Edwin L Dale Jr Special To the New York Times | RE0000426505 | 1989-06-19 | B00000914965 |
| 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/frank-w-merriman.html | FRANK W MERRIMAN | Special to The New York Times | RE0000426505 | 1989-06-19 | B00000914965 |
| 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/fulbright-urges-neutral-nations-to-counter-reds-senator-says.html | FULBRIGHT URGES NEUTRAL NATIONS TO COUNTER REDS Senator Says AsianAfrican Support Would Advance SelfDetermination EFFECT ON BERLIN SEEN He Believes Firm Approach Might Deter Communists in Aggressive Moves FULBRIGHT URGES NEUTRALS TO ACT | By Ew Kenworthy Special To the New York Times | RE0000426505 | 1989-06-19 | B00000914965 |
| 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/georgi-car-first-in-thompson-rage-buick-beats-schiff-porsche.html | GEORGI CAR FIRST IN THOMPSON RAGE Buick Beats Schiff Porsche Donohues Elva Victor | By Frank M Blunn Special To the New York Times | RE0000426505 | 1989-06-19 | B00000914965 |
| 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/german-reds-say-soviet-treaty-will-make-berlin-a-free-city-they.html | German Reds Say Soviet Treaty Will Make Berlin a Free City They Will Seek Domination of Internal Affairs After Proclamation Paper States in Outlining Takeover Plan | Special to The New York Times | RE0000426505 | 1989-06-19 | B00000914965 |
| 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/ghana-looks-east-to-recruit-civil-service-help-in-communist.html | GHANA LOOKS EAST To Recruit Civil Service Help in Communist Countries | Special to The New York Times | RE0000426505 | 1989-06-19 | B00000914965 |
| 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/gizenga-backers-in-leopoldville-but-stanleyville-chief-bars-trip-to.html | GIZENGA BACKERS IN LEOPOLDVILLE But Stanleyville Chief Bars Trip to Congo Session | By Henry Tanner Special To the New York Times | RE0000426505 | 1989-06-19 | B00000914965 |
| 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/gold-dredging-deal-is-set-with-bolivia.html | GOLD DREDGING DEAL IS SET WITH BOLIVIA | Special to The New York Times | RE0000426505 | 1989-06-19 | B00000914965 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/hardsell-campaign-2-democratic-factions-may-ante-up-1000000-to-sway.html | HardSell Campaign 2 Democratic Factions May Ante Up 1000000 to Sway Primary Voters | By Clayton Knowles | RE0000426505 | 1989-06-19 | B00000914965 |
| 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/hot-rudders-tax-police-in-harbor-boatmen-create-problems-by-being.html | HOT RUDDERS TAX POLICE IN HARBOR Boatmen Create Problems by Being Inconsiderate and Ignoring Rules 350000 CRAFT IN CITY Theft Safety and Untrained Landlubbers Are Cited as Main Difficulties | By John C Devlin | RE0000426505 | 1989-06-19 | B00000914965 |
| 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/italy-boutiques-show-striking-designs-for-night-and-day-galitzine.html | Italy Boutiques Show Striking Designs for Night and Day Galitzine Takes Honors At Florence Collections | By Patricia Peterson Special To the New York Times | RE0000426505 | 1989-06-19 | B00000914965 |
| 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/jersey-woman-dies-as-mansion-burns.html | JERSEY WOMAN DIES AS MANSION BURNS | Special to The New York Times | RE0000426505 | 1989-06-19 | B00000914965 |
| 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/johh-griggs-85-lawyer-60-years-specialist-in-fianacial-and-estate.html | JOHH GRIGGS 85 LAWYER 60 YEARS Specialist in Fianacial and Estate Law in Jersey Dies | Special to The New York Times | RE0000426505 | 1989-06-19 | B00000914965 |
| 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/john-g-sadimas.html | JOHN G SADIMAS | Special to The New York Times | RE0000426505 | 1989-06-19 | B00000914965 |
| 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/kassim-dedicates-radio-station-first-of-soviets-iraqi-projects.html | Kassim Dedicates Radio Station First of Soviets Iraqi Projects Russian Technicians Hurried Construction in Reply to Critics of Work Pace | By Dana Adams Schmidt Special To the New York Times | RE0000426505 | 1989-06-19 | B00000914965 |
| 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/kennedy-expected-to-ask-bowles-to-resign-today-plans-shakeup-in.html | Kennedy Expected to Ask Bowles to Resign Today Plans ShakeUp in Clash on Personality and Policy  Dulles Due to Leave KENNEDY TO ASK BOWLES TO QUIT | Special to The New York Times | RE0000426505 | 1989-06-19 | B00000914965 |
| 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/kennedy-first-6-months-an-analysis-of-presidents-progress-in.html | Kennedy First 6 Months An Analysis of Presidents Progress in Treating World and US Problems Kennedy His First 6 Months m Office | By James Reston Special To the New York Times | RE0000426505 | 1989-06-19 | B00000914965 |
| 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/key-duties-filled-by-weather-ships-world-aviation-unit-lists-fleets.html | KEY DUTIES FILLED BY WEATHER SHIPS World Aviation Unit Lists Fleets Activities in 60 | By Joseph Carter | RE0000426505 | 1989-06-19 | B00000914965 |
| 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/kracovie-su-mac-lad-resume-trotting-rivalry-next-weekend.html | Kracovie Su Mac Lad Resume Trotting Rivalry Next WeekEnd | By Louis Effrat Special to The New York Times | RE0000426505 | 1989-06-19 | B00000914965 |
| 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/latin-nations-meet-to-study-lagging-electric-output-latin-lands-eye.html | Latin Nations Meet to Study Lagging Electric Output LATIN LANDS EYE ELECTRICITY LAG | By Kathleen McLaughlin Special To the New York Times | RE0000426505 | 1989-06-19 | B00000914965 |
| 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/laurence-y-meneely.html | LAURENCE Y MENEELY | Special to The New York Times | RE0000426505 | 1989-06-19 | B00000914965 |
| 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/louis-henry-bring.html | LOUIS HENRY BRING | Special to The New York Times | RE0000426505 | 1989-06-19 | B00000914965 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/lyell-b-robinson-industrialist-58.html | LYELL B ROBINSON INDUSTRIALIST 58 | Special to The New York Times | RE0000426505 | 1989-06-19 | B00000914965 |
| 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/maritime-industry-battling-curb-on-dual-rates-for-conferences.html | Maritime Industry Battling Curb On Dual Rates for Conferences Leaders to Testify Before Senate Unit Today on Measure They Fear Will Eliminate Fleets Foreign Trade | By George Horne | RE0000426505 | 1989-06-19 | B00000914965 |
| 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/mary-l-venter-engaged-to-wed-james-r-briggs-alumna-o-vassar-and.html | Mary L Venter Engaged to Wed James R Briggs Alumna o Vassar and Graduate ou Williams to Marry Next Month | Special to The New York Times | RE0000426505 | 1989-06-19 | B00000914965 |
| 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/met-troupe-sings-mozart-in-tel-aviv.html | MET TROUPE SINGS MOZART IN TEL AVIV | Special to The New York Times | RE0000426505 | 1989-06-19 | B00000914965 |
| 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/mimi-kanarek-wins-clay-courts-final.html | MIMI KANAREK WINS CLAY COURTS FINAL | Special to The New York Times | RE0000426505 | 1989-06-19 | B00000914965 |
| 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/miss-gail-goodman-engaged-to-marry.html | Miss Gail Goodman Engaged to Marry | Special to The New York Times | RE0000426505 | 1989-06-19 | B00000914965 |
| 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/miss-haziot-is-wed-to-peter-ribicoff-student-and-cabinet-members.html | Miss Haziot Is Wed to Peter Ribicoff Student and Cabinet Members Son Are Married on Coast | Special to The New York Times | RE0000426505 | 1989-06-19 | B00000914965 |
| 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/moritz-jacobson-81-physician-50-years.html | MORITZ JACOBSON 81 PHYSICIAN 50 YEARS | Special to The New York Times | RE0000426505 | 1989-06-19 | B00000914965 |
| 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/mrs-denis-mcormack.html | MRS DENIS MCORMACK | Special to The New York Times | RE0000426505 | 1989-06-19 | B00000914965 |
| 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/mrs-ricardo-mestres.html | MRS RICARDO MESTRES | Special to The New York Times | RE0000426505 | 1989-06-19 | B00000914965 |
| 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/museum-not-insured.html | Museum Not Insured | Special to The New York Times | RE0000426505 | 1989-06-19 | B00000914965 |
| 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/mutual-funds-holdings-around-the-world-company-in-canada-investing.html | Mutual Funds Holdings Around the World Company in Canada Investing Heavily in West Europe | By Gene Smith | RE0000426505 | 1989-06-19 | B00000914965 |
| 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/naacp-affirms-drive-to-achieve-total-integration.html | NAACP Affirms Drive to Achieve Total Integration | By Philip Benjamin Special To the New York Times | RE0000426505 | 1989-06-19 | B00000914965 |
| 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/navy-studies-inventory-problems-navy-is-tackling-logistics-riddle.html | Navy Studies Inventory Problems NAVY IS TACKLING LOGISTICS RIDDLE | By William M Freeman | RE0000426505 | 1989-06-19 | B00000914965 |
| 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/nbc-will-depict-hemingways-life-tv-show-oct-1-to-deal-with-his.html | NBC WILL DEPICT HEMINGWAYS LIFE TV Show Oct 1 to Deal With His Impact and Works | By Richard F Shepard | RE0000426505 | 1989-06-19 | B00000914965 |
| 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/neil-connor-victor-in-putting-tourney.html | NEIL CONNOR VICTOR IN PUTTING TOURNEY | Special to The New York Times | RE0000426505 | 1989-06-19 | B00000914965 |
| 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/nepal-sets-system-of-rule-by-councils.html | NEPAL SETS SYSTEM OF RULE BY COUNCILS | Special to The New York Times | RE0000426505 | 1989-06-19 | B00000914965 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/new-ils-guides-plane-to-ground-system-expected-to-curb-badweather.html | NEW ILS GUIDES PLANE TO GROUND System Expected to Curb BadWeather Shutdowns | By Byron Porterfield Special To the New York Times | RE0000426505 | 1989-06-19 | B00000914965 |
| 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/new-laws-worry-church-in-poland-curb-on-schools-and-threat-to.html | NEW LAWS WORRY CHURCH IN POLAND Curb on Schools and Threat to Catholic Property Seen | By Arthur J Olsen Special To the New York Times | RE0000426505 | 1989-06-19 | B00000914965 |
| 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/nigeria-gets-education-grant.html | Nigeria Gets Education Grant | Special to The New York Times | RE0000426505 | 1989-06-19 | B00000914965 |
| 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/oas-team-asks-a-dominican-vigil-wary-on-trujillos-heirs-it-favors.html | OAS TEAM ASKS A DOMINICAN VIGIL Wary on Trujillos Heirs It Favors Continued Watch | By Tad Szulc Special To the New York Times | RE0000426505 | 1989-06-19 | B00000914965 |
| 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/oil-tax-revision-eyed-us-studying-plan-to-treat-proceeds-of.html | Oil Tax Revision Eyed US Studying Plan to Treat Proceeds of Property Sales as Ordinary Income NEWS AND VIEWS IN THE TAX FIELD | By Robert Metz | RE0000426505 | 1989-06-19 | B00000914965 |
| 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/pak-acts-to-spur-korean-economy-also-frees-1293-prisoners-in-bids.html | PAK ACTS TO SPUR KOREAN ECONOMY Also Frees 1293 Prisoners in Bids for Confidence | By Am Rosenthal Special To the New York Times | RE0000426505 | 1989-06-19 | B00000914965 |
| 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/peru-rate-maintained.html | Peru Rate Maintained | Special to The New York Times | RE0000426505 | 1989-06-19 | B00000914965 |
| 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/plan-for-germany-rejected-military-neutralization-held-peril-to.html | Plan for Germany Rejected Military Neutralization Held Peril to Nations Existence | KARL THEODOR VON GUTTENBERG | RE0000426505 | 1989-06-19 | B00000914965 |
| 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/pope-at-summer-villa-leaves-vatican-for-season-at-castel-gandolfo.html | POPE AT SUMMER VILLA Leaves Vatican for Season at Castel Gandolfo | Special to The New York Times | RE0000426505 | 1989-06-19 | B00000914965 |
| 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/porgy-excerpts-give-gershwin-another-triumph-at-the-stadium.html | Porgy Excerpts Give Gershwin Another Triumph at the Stadium | ALAN RICH | RE0000426505 | 1989-06-19 | B00000914965 |
| 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/president-plans-2-moves-to-spur-foreign-aid-bill-will-talk-with.html | PRESIDENT PLANS 2 MOVES TO SPUR FOREIGN AID BILL Will Talk With Legislators Today  Appeal Expected at News Conference PRESIDENT PLANS ON AID BILL | By Peter Braestrup Special To the New York Times | RE0000426505 | 1989-06-19 | B00000914965 |
| 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/president-talks-with-3-top-aides-speaks-to-rusk-mcnamara-and-bundy.html | PRESIDENT TALKS WITH 3 TOP AIDES Speaks to Rusk McNamara and Bundy by Phone | By Tom Wicker Special To the New York Times | RE0000426505 | 1989-06-19 | B00000914965 |
| 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/random-notes-in-washington-laying-down-law-on-television-but-robert.html | Random Notes in Washington Laying Down Law on Television But Robert Kennedy Speaks to CBS Chief as a Father Not as Attorney General | Special to The New York Times | RE0000426505 | 1989-06-19 | B00000914965 |
| 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/rev-s-a-vaughan-broadcaster-was-71.html | REV S A VAUGHAN BROADCASTER WAS 71 | Special to The New York Times | RE0000426505 | 1989-06-19 | B00000914965 |
| 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/rockefeller-urged-to-block-merger-of-two-raceways-rockefeller-urged.html | Rockefeller Urged To Block Merger Of Two Raceways ROCKEFELLER URGED TO BAR TRACK SALE | By Emanuel Perlmutter | RE0000426505 | 1989-06-19 | B00000914965 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/seever-captures-motorboat-race-averages-7758-mph-in-124mile-event.html | SEEVER CAPTURES MOTORBOAT RACE Averages 7758 MPH in 124Mile Event off Miami | Special to The New York Times | RE0000426505 | 1989-06-19 | B00000914965 |
| 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/selling-buffets-swiss-markets-many-issues-recover-part-of-mondays.html | SELLING BUFFETS SWISS MARKETS Many Issues Recover Part of Mondays Severe Drop | Special to The New York Times | RE0000426505 | 1989-06-19 | B00000914965 |
| 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/senate-shows-hushed-new-look-mansfield-setting-quieter-style-band.html | Senate Shows Hushed New Look Mansfield Setting Quieter Style Band Wilson Called Willful Is Giving President Most of What He Wants Under Collective Leadership Plan | By Russell Baker Special To the New York Times | RE0000426505 | 1989-06-19 | B00000914965 |
| 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/seymour-charges-wagner-and-kaplan-hide-scandals-exstate-aide.html | Seymour Charges Wagner And Kaplan Hide Scandals ExState Aide Reports Corruption at All City Government Levels SEYMOUR ACCUSES WAGNER AND AIDE | By Edith Evans Asbury | RE0000426505 | 1989-06-19 | B00000914965 |
| 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/show-honors-go-to-bullterrier-ch-radar-of-monteayr-is-victor-in.html | SHOW HONORS GO TO BULLTERRIER Ch Radar of MonteAyr Is Victor in Stowe Fixture | Special to The New York Times | RE0000426505 | 1989-06-19 | B00000914965 |
| 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/soviet-asks-us-to-act-on-claims-says-ruble-gives-heirs-full-value.html | SOVIET ASKS US TO ACT ON CLAIMS Says Ruble Gives Heirs Full Value Against Dollar | By Harry Schwartz | RE0000426505 | 1989-06-19 | B00000914965 |
| 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/speedy-buildup-of-army-studied-in-berlin-crisis-president-weighing.html | SPEEDY BUILDUP OF ARMY STUDIED IN BERLIN CRISIS President Weighing Call to Million Reserves to Avert Any Thrust by Soviet SPEEDY BUILDUP OF ARMY STUDIED | By Jack Raymond Special To the New York Times | RE0000426505 | 1989-06-19 | B00000914965 |
| 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/sports-car-drivers-test-skills-in-paramus-threering-circus.html | Sports Car Drivers Test Skills In Paramus ThreeRing Circus | Special to The New York Times | RE0000426505 | 1989-06-19 | B00000914965 |
| 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/sports-of-the-times-just-listening.html | Sports of The Times Just Listening | By Arthur Daley | RE0000426505 | 1989-06-19 | B00000914965 |
| 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/steel-men-retain-optimistic-mood-observers-are-encouraged-by-the.html | STEEL MEN RETAIN OPTIMISTIC MOOD Observers Are Encouraged by the Pattern of Early Orders for August ENTHUSIASM TEMPERED Labor Situation in Motor Industry May Account for Some of PickUp STEEL MEN RETAIN OPTIMISTIC MOOD | Special to The New York Times | RE0000426505 | 1989-06-19 | B00000914965 |
| 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/stocks-in-london-continue-to-drop-belief-government-moves-on-the.html | STOCKS IN LONDON CONTINUE TO DROP Belief Government Moves on the Economy Will Cut Profits Hurts Market INDEX FALLS 73 POINTS Exchequer Is Thought by Some to Welcome Dip as Fostering Deflation | By Thomas P Ronan Special To the New York Times | RE0000426505 | 1989-06-19 | B00000914965 |
| 1961-07-17 | https://www.nytimes.com/1961/07/17/archives/symbols-favored-as-road-markers-specialists-urge-more-to-replace.html | SYMBOLS FAVORED AS ROAD MARKERS Specialists Urge More to Replace Lettered Signs Warning of Hazards | By Bernard Stengren | RE0000426505 | 1989-06-19 | B00000914965 |

| 1961-07-17 | https://www.nytimes.com/1961/07/17/archiv es/telegram-not-received.html | Telegram Not Received | Special to The New York Times | RE0000426505 | 1989-06-19 | B00000914965 |
|---|---|---|---|---|---|---|
| 1961-07-17 | https://www.nytimes.com/1961/07/17/archiv es/to-preserve-plaza-arches.html | To Preserve Plaza Arches | EDWARD POWIS JONES | RE0000426505 | 1989-06-19 | B00000914965 |
| 1961-07-17 | https://www.nytimes.com/1961/07/17/archiv es/un-arms-debate-pressed.html | UN Arms Debate Pressed | Special to The New York Times | RE0000426505 | 1989-06-19 | B00000914965 |
| 1961-07-17 | https://www.nytimes.com/1961/07/17/archiv es/un-berlin-talk-urged-group-wants-world- body-to-meet-survival-threat.html | UN BERLIN TALK URGED Group Wants World Body to Meet Survival Threat | Special to The New York Times | RE0000426505 | 1989-06-19 | B00000914965 |
| 1961-07-17 | https://www.nytimes.com/1961/07/17/archiv es/un-chief-to-be-host.html | UN Chief To Be Host | Special to The New York Times | RE0000426505 | 1989-06-19 | B00000914965 |
| 1961-07-17 | https://www.nytimes.com/1961/07/17/archiv es/unlisted-stocks-eased-last-week-industrial- index-fell-018-point-in.html | UNLISTED STOCKS EASED LAST WEEK Industrial Index Fell 018 Point in Quiet Trading | By Robert E Bedingfield | RE0000426505 | 1989-06-19 | B00000914965 |
| 1961-07-17 | https://www.nytimes.com/1961/07/17/archiv es/urges-rail-compact-representative-outlines- bill-to-de-with-new.html | Urges Rail Compact Representative Outlines Bill to De With New Havens Problems | ABNER W SIBAL | RE0000426505 | 1989-06-19 | B00000914965 |
| 1961-07-17 | https://www.nytimes.com/1961/07/17/archiv es/us-consul-leaves-trinidad.html | US Consul Leaves Trinidad | Special to The New York Times | RE0000426505 | 1989-06-19 | B00000914965 |
| 1961-07-17 | https://www.nytimes.com/1961/07/17/archiv es/us-doubts-drop-in-jobless-for-61-sees- little-change-in-rolls.html | US DOUBTS DROP IN JOBLESS FOR 61 Sees Little Change in Rolls Despite Economic Gains US DOUBTS DROP IN JOBLESS FOR 61 | By Ah Raskin | RE0000426505 | 1989-06-19 | B00000914965 |
| 1961-07-17 | https://www.nytimes.com/1961/07/17/archiv es/venezuela-reports-rise-in-oil-output.html | VENEZUELA REPORTS RISE IN OIL OUTPUT | Special to The New York Times | RE0000426505 | 1989-06-19 | B00000914965 |
| 1961-07-17 | https://www.nytimes.com/1961/07/17/archiv es/vincent-labar.html | VINCENT LABAR | Special to The New York Times | RE0000426505 | 1989-06-19 | B00000914965 |
| 1961-07-17 | https://www.nytimes.com/1961/07/17/archiv es/violence-in-films-seen-on-decrease- juvenile-delinquency-scripts.html | VIOLENCE IN FILMS SEEN ON DECREASE Juvenile Delinquency Scripts Drop as Result of Drive | By Murray Schumach Special To the New York Times | RE0000426505 | 1989-06-19 | B00000914965 |
| 1961-07-17 | https://www.nytimes.com/1961/07/17/archiv es/violence-on-rise-among-girl-gangs-once- they-helped-adults-to-deter.html | VIOLENCE ON RISE AMONG GIRL GANGS Once They Helped Adults to Deter Fights but Now They Incite Brawls 3000 MEMBERS IN CITY They Carry Boys Weapons and Act as Prostitutes to Support Young Addicts VIOLENCE ON RISE AMONG GIRL GANGS | By McCandlish Phillips | RE0000426505 | 1989-06-19 | B00000914965 |
| 1961-07-17 | https://www.nytimes.com/1961/07/17/archiv es/voting-machines-urged-by-de-sapio-he- says-he-will-ask-election.html | VOTING MACHINES URGED BY DE SAPIO He Says He Will Ask Election Board to Let Democrats Use Them in Primary VOTING MACHINES URGED BY DE SAPIO | By Douglas Dales | RE0000426505 | 1989-06-19 | B00000914965 |
| 1961-07-17 | https://www.nytimes.com/1961/07/17/archiv es/yanks-call-up-rookie-southpaw-with-91- record-at-binghamton.html | Yanks Call Up Rookie Southpaw With 91 Record at Binghamton | Special to The New York Times | RE0000426505 | 1989-06-19 | B00000914965 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/2-red-leaders-hail-soviet-snub-china.html | 2 RED LEADERS HAIL SOVIET SNUB CHINA | Special to The New York Times | RE0000426506 | 1989-06-19 | B00000914966 |
| 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/2d-us-space-trip-put-off-by-weather-weather-delays-astronauts-trip.html | 2d US Space Trip Put Off by Weather WEATHER DELAYS ASTRONAUTS TRIP | By Richard Witkin Special to The New York Times | RE0000426506 | 1989-06-19 | B00000914966 |
| 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/41-get-un-awards-experts-of-underdeveloped-lands-to-attend-parley.html | 41 GET UN AWARDS Experts of UnderDeveloped Lands to Attend Parley | Special to The New York Times | RE0000426506 | 1989-06-19 | B00000914966 |
| 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/6-europe-chiefs-to-confer-today-common-market-states-will-discuss.html | 6 EUROPE CHIEFS TO CONFER TODAY Common Market States Will Discuss Political Issues | By Edwin L Dale Jr Special to the New York Times | RE0000426506 | 1989-06-19 | B00000914966 |
| 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/84th-st-trouble-block-becomes-play-street-but-slum-cleanup-is-just.html | 84th St Trouble Block Becomes Play Street But Slum CleanUp Is Just Beginning City Hall Says | By John Sibley | RE0000426506 | 1989-06-19 | B00000914966 |
| 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/a-comeback-at-17-marcel-cerdan-jr-a-victorious-failure-in-ring.html | A Comeback at 17 Marcel Cerdan Jr a Victorious Failure in Ring Debut Does Well in Provinces | By Robert Daley Special To the New York Times | RE0000426506 | 1989-06-19 | B00000914966 |
| 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/advertising-jingles-wane-is-tvs-gain-burma-shave.html | Advertising Jingles Wane Is TVs Gain Burma Shave | By Peter Bart | RE0000426506 | 1989-06-19 | B00000914966 |
| 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/africans-in-kenya-unit-territorial-regiment-admits-first-asian.html | AFRICANS IN KENYA UNIT Territorial Regiment Admits First Asian Recruits Also | Special to The New York Time | RE0000426506 | 1989-06-19 | B00000914966 |
| 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/air-force-delays-sea-tower-trial-courtmartial-of-col-banks-in.html | AIR FORCE DELAYS SEA TOWER TRIAL CourtMartial of Col Banks in Disaster Off Till August | Special to The New York Times | RE0000426506 | 1989-06-19 | B00000914966 |
| 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/aldis-j-browne-sr-realestate-aide-74.html | ALDIS J BROWNE SR REALESTATE AIDE 74 | Special to The New York Times | RE0000426506 | 1989-06-19 | B00000914966 |
| 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/angola-drive-resisted-government-reports-break-through-rebel-force.html | ANGOLA DRIVE RESISTED Government Reports Break Through Rebel Force | Special to The New York Times | RE0000426506 | 1989-06-19 | B00000914966 |
| 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/archbishop-calfayan-dies-at-67-exarmenian-church-primate.html | Archbishop Calfayan Dies at 67 ExArmenian Church Primate | Special to The New York Times | RE0000426506 | 1989-06-19 | B00000914966 |
| 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/argentine-cadets-to-cruise.html | Argentine Cadets to Cruise | Special to The New York Times | RE0000426506 | 1989-06-19 | B00000914966 |
| 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/arid-areas-turn-to-desalting-for-fresh-water-needs-water-desalting.html | Arid Areas Turn to Desalting for Fresh Water Needs WATER DESALTING A GROWING FIELD | By John Johnsrud | RE0000426506 | 1989-06-19 | B00000914966 |
| 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/average-rate-on-91day-bills-at-lowest-level-since-april.html | Average Rate on 91Day Bills At Lowest Level Since April | Special to The New York Times | RE0000426506 | 1989-06-19 | B00000914966 |
| 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/ayub-has-praise-for-us-people-pakistan-chief-returns-here-leaving.html | AYUB HAS PRAISE FOR US PEOPLE Pakistan Chief Returns Here  Leaving for Home Today | By Marjorie Hunter | RE0000426506 | 1989-06-19 | B00000914966 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/backs-li-airport-plan-suffolk-executive-vetoes-bid-to-eliminate-2.html | BACKS LI AIRPORT PLAN Suffolk Executive Vetoes Bid to Eliminate 2 Fields | Special to The New York Times | RE0000426506 | 1989-06-19 | B00000914966 |
| 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/bankruptcy-laid-to-credit-fraud-hogan-says-fruit-dealer-is-victim.html | BANKRUPTCY LAID TO CREDIT FRAUD Hogan Says Fruit Dealer Is Victim of Customer | By Ronald Maiorana | RE0000426506 | 1989-06-19 | B00000914966 |
| 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/barentzen-very-serious-about-whimsical-styles.html | Barentzen Very Serious About Whimsical Styles | By Gloria Emerson Rome | RE0000426506 | 1989-06-19 | B00000914966 |
| 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/bombers-triumph-with-6hitter-50-mantle-connects-in-opener-he-maris.html | BOMBERS TRIUMPH WITH 6HITTER 50 Mantle Connects in Opener  He Maris Lose Homers When Rain Ends Finale | By Joseph M Sheehan Special To the New York Times | RE0000426506 | 1989-06-19 | B00000914966 |
| 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/bonds-us-financing-spurs-activity-in-the-treasury-list-refunding-is.html | Bonds US Financing Spurs Activity in the Treasury List REFUNDING ISSUES MOSTLY ADVANCE Loan Money Is Abundant  Corporates in Demand Municipals Are Firm | By Paul Heffernan | RE0000426506 | 1989-06-19 | B00000914966 |
| 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000426506 | 1989-06-19 | B00000914966 |
| 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/bowles-retained-as-aide-to-rusk-kennedy-postpones-change-regarded.html | BOWLES RETAINED AS AIDE TO RUSK Kennedy Postpones Change Regarded as Inevitable BOWLES RETAINED AS AN AID TO RUSK | By Wallace Carroll Special To the New York Times | RE0000426506 | 1989-06-19 | B00000914966 |
| 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/british-labor-federation-plans-an-inquiry-on-prored-union.html | British Labor Federation Plans an Inquiry on ProRed Union | Special to The New York Times | RE0000426506 | 1989-06-19 | B00000914966 |
| 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/british-will-try-a-new-alphabet-1000-children-will-learn-to-read.html | BRITISH WILL TRY A NEW ALPHABET 1000 Children Will Learn to Read With a 43Unit SingleSound System | Special to The New York Times | RE0000426506 | 1989-06-19 | B00000914966 |
| 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/broadway-role-to-paul-hartman-he-will-play-in-journey-to-the-day-by.html | BROADWAY ROLE TO PAUL HARTMAN He Will Play in Journey to the Day by Roger Hirson | By Louis Calta | RE0000426506 | 1989-06-19 | B00000914966 |
| 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/called-political-gambit.html | Called Political Gambit | JOSEPH A MORAN | RE0000426506 | 1989-06-19 | B00000914966 |
| 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/capt-william-thomas.html | CAPT WILLIAM THOMAS | Special to The New York Times | RE0000426506 | 1989-06-19 | B00000914966 |
| 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/catapult-tested-on-constellation-carrier-damaged-in-fire-passes.html | CATAPULT TESTED ON CONSTELLATION Carrier Damaged in Fire Passes Navy Trial Here | By John C Devlin | RE0000426506 | 1989-06-19 | B00000914966 |
| 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/cbstv-weighs-dramatic-series-weekly-programs-may-be-done-by-4.html | CBSTV WEIGHS DRAMATIC SERIES Weekly Programs May Be Done by 4 Producers | By Val Adams | RE0000426506 | 1989-06-19 | B00000914966 |
| 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/chemical-to-join-park-ave-banks-part-of-downtown-offices-to-go-into.html | CHEMICAL TO JOIN PARK AVE BANKS Part of Downtown Offices to Go Into Skyscraper | By Glenn Fowler | RE0000426506 | 1989-06-19 | B00000914966 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/columbia-easily-beats-three-12meter-rivals-in-larchmont-sailing-fog.html | Columbia Easily Beats Three 12Meter Rivals in Larchmont Sailing FOG EARLY IN DAY CUTS FLEET TO 208 Easterner 2d to Columbia 12 12 Minutes Back  210 Race Won by Corwin | By John Rendel Special To the New York Times | RE0000426506 | 1989-06-19 | B00000914966 |
| 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/computers-given-role-in-diagnosis-scientific-parley-here-told-about.html | COMPUTERS GIVEN ROLE IN DIAGNOSIS Scientific Parley Here Told About Use of Electronic Processing of Data BLOOD DISEASE STUDIED Devices Held Important Aid in Keeping Knowledge of Sicknesses Up to Date | By Harold M Schmeck Jr | RE0000426506 | 1989-06-19 | B00000914966 |
| 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/congolese-rivals-open-conference-on-forming-of-a-coalition.html | Congolese Rivals Open Conference on Forming of a Coalition Government | By Henry Tanner Special To the New York Times | RE0000426506 | 1989-06-19 | B00000914966 |
| 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/contract-bridge-europes-big-three-bridge-teams-changed-for-annual.html | Contract Bridge Europes Big Three Bridge Teams Changed for Annual Championship This Year | By Albert H Morehead | RE0000426506 | 1989-06-19 | B00000914966 |
| 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/correcting-bad-condition.html | Correcting Bad Condition | BAYARD M STEVENS | RE0000426506 | 1989-06-19 | B00000914966 |
| 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/costello-posts-69-to-lead-in-ike-golf.html | COSTELLO POSTS 69 TO LEAD IN IKE GOLF | Special to The New York Times | RE0000426506 | 1989-06-19 | B00000914966 |
| 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/critic-at-large-some-drawbacks-are-found-in-professor-mullers-plan.html | Critic at Large Some Drawbacks Are Found in Professor Mullers Plan for Breeding People | By Brooks Atkinson | RE0000426506 | 1989-06-19 | B00000914966 |
| 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/cuban-sailor-asks-asylum.html | Cuban Sailor Asks Asylum | Special to The New York Times | RE0000426506 | 1989-06-19 | B00000914966 |
| 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/d-warren-brown-is-fiance-of-miss-barbara-a-vennard.html | D Warren Brown Is Fiance Of Miss Barbara A Vennard | Special to The New York Times | RE0000426506 | 1989-06-19 | B00000914966 |
| 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/daniel-bumstead-becomes-fiance-of-miss-kelley-graduate-of-kenyon.html | Daniel Bumstead Becomes Fiance Of Miss Kelley Graduate of Kenyon and Teacher in Morocco to Marry on Aug 10 | Special to The New York Times | RE0000426506 | 1989-06-19 | B00000914966 |
| 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/david-j-sullivan.html | DAVID J SULLIVAN | Special to The New York Times | RE0000426506 | 1989-06-19 | B00000914966 |
| 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/decision-on-market-is-left-to-britain.html | DECISION ON MARKET IS LEFT TO BRITAIN | Special to The New York Times | RE0000426506 | 1989-06-19 | B00000914966 |
| 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/defiance-of-federal-state-laws.html | Defiance of Federal State Laws | EMILY S AKERS | RE0000426506 | 1989-06-19 | B00000914966 |
| 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/denial-of-aid-protested.html | Denial of Aid Protested | JUSTINE WISE POLIER Chairman | RE0000426506 | 1989-06-19 | B00000914966 |
| 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/diplomat-breaks-hip-lacy-aide-to-the-secretary-of-state-hurt-in.html | DIPLOMAT BREAKS HIP Lacy Aide to the Secretary of State Hurt in Fall at Home | Special to The New York Times | RE0000426506 | 1989-06-19 | B00000914966 |
| 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/discusses-steps-to-take-to-nullify-code-upstate-city-goes-ahead-on.html | Discusses Steps to Take to Nullify Code Upstate City Goes Ahead on Project to Put Relief Recipients to Work | By Foster Hailey Special To the New York Times | RE0000426506 | 1989-06-19 | B00000914966 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/dr-george-schicks-hospital-director.html | DR GEORGE SCHICKS HOSPITAL DIRECTOR | Special to The New York Times | RE0000426506 | 1989-06-19 | B00000914966 |
| 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/eichmann-denies-he-urged-gassing-insists-he-did-not-suggest-elegant.html | EICHMANN DENIES HE URGED GASSING Insists He Did Not Suggest Elegant Means of Death | By Homer Bigart Special To the New York Times | RE0000426506 | 1989-06-19 | B00000914966 |
| 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/elections-board-to-seek-machines-for-primary-vote-democrats-may-get.html | ELECTIONS BOARD TO SEEK MACHINES FOR PRIMARY VOTE Democrats May Get Them if Enough for 3 Parties Cannot Be Obtained MEETING SET FOR TODAY Sharkey Attacks the Mayor for BigLie Technique in Judgeship Charge ELECTIONS BOARD TO SEEK MACHINES | By Clayton Knowles | RE0000426506 | 1989-06-19 | B00000914966 |
| 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/emil-h-ober-dies-at-48-publicrelations-director-of-heart.html | EMIL H OBER DIES AT 48 PublicRelations Director of Heart Association Here | Special to The New York Times | RE0000426506 | 1989-06-19 | B00000914966 |
| 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/fear-of-strong-economic-curbs-depresses-london-stock-market-stocks.html | Fear of Strong Economic Curbs Depresses London Stock Market STOCKS IN LONDON IN BROAD DECLINE | Special to The New York Times | RE0000426506 | 1989-06-19 | B00000914966 |
| 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/fleeing-east-germans-tell-fears-fleeing-east-germans-tell-their.html | Fleeing East Germans Tell Fears Fleeing East Germans Tell Their Fears | Special to The New York Times | RE0000426506 | 1989-06-19 | B00000914966 |
| 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/flying-in-europe-to-cost-5-more-airlines-agree-at-parley-to-raise.html | FLYING IN EUROPE TO COST 5 MORE Airlines Agree at Parley to Raise Fares Nov 1 | By Joseph Carter | RE0000426506 | 1989-06-19 | B00000914966 |
| 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/football-giants-open-their-camp-30-players-report-to-coach-sherman.html | FOOTBALL GIANTS OPEN THEIR CAMP 30 Players Report to Coach Sherman at Fairfield U | By Gordon S White Jr Special To the New York Times | RE0000426506 | 1989-06-19 | B00000914966 |
| 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/franco-reviews-parade-to-mark-25th-anniversary-of-civil-war.html | Franco Reviews Parade to Mark 25th Anniversary of Civil War | By Benjamin Welles Special To the New York Times | RE0000426506 | 1989-06-19 | B00000914966 |
| 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/gadsby-resigns-from-sec-was-head-under-eisenhower-plans-return-to.html | Gadsby Resigns From SEC Was Head Under Eisenhower Plans Return to Law Practice in Massachusetts  Term Has 2 Years to Run | Special to The New York Times | RE0000426506 | 1989-06-19 | B00000914966 |
| 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/gail-serafino-engaged.html | Gail Serafino Engaged | Special to The New York Times | RE0000426506 | 1989-06-19 | B00000914966 |
| 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/george-c-j-dalton.html | GEORGE C J DALTON | Special to The New York Times | RE0000426506 | 1989-06-19 | B00000914966 |
| 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/golf-tournament-postponed.html | Golf Tournament Postponed | Special to The New York Times | RE0000426506 | 1989-06-19 | B00000914966 |
| 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/grocers-are-urged-to-advertise-more.html | GROCERS ARE URGED TO ADVERTISE MORE | Special to The New York Times | RE0000426506 | 1989-06-19 | B00000914966 |
| 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/guild-hall-to-benefit-at-its-show-on-aug-9.html | Guild Hall to Benefit At Its Show on Aug 9 | Special to The New York Times | RE0000426506 | 1989-06-19 | B00000914966 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/in-the-nation-stand-firm-as-the-beall-and-endall-of-policy.html | In The Nation Stand Firm As The BeAll And EndAll Of Policy | By Arthur Krock | RE0000426506 | 1989-06-19 | B00000914966 |
| 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/industry-tax-credit-voted-by-house-unit-house-unit-votes-tax-credit.html | Industry Tax Credit Voted by House Unit HOUSE UNIT VOTES TAX CREDIT PLAN | By Russell Baker Special To the New York Times | RE0000426506 | 1989-06-19 | B00000914966 |
| 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/israeli-hospital-in-sabbath-plan-attempts-to-appease-zealots-who.html | ISRAELI HOSPITAL IN SABBATH PLAN Attempts to Appease Zealots Who Stoned Staff Buses | Special to The New York Times | RE0000426506 | 1989-06-19 | B00000914966 |
| 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/jersey-children-use-mobile-pool-y-will-send-funmobile-on-rounds-to.html | JERSEY CHILDREN USE MOBILE POOL Y Will Send Funmobile on Rounds to Teach Fitness | Special to The New York Times | RE0000426506 | 1989-06-19 | B00000914966 |
| 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/jersey-modelboat-fan-sends-gift-to-kennedy.html | Jersey ModelBoat Fan Sends Gift to Kennedy | Special to The New York Times | RE0000426506 | 1989-06-19 | B00000914966 |
| 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/jersey-pressing-rail-links-plan-us-aid-sought-for-study-of.html | JERSEY PRESSING RAIL LINKS PLAN US Aid Sought for Study of Connections Between Erie Spur and Hudson Tubes PARLEY DUE THIS WEEK Similar Projects Involving IRT Subway and Other Rail Lines Proposed | By George Cable Wright Special To the New York Times | RE0000426506 | 1989-06-19 | B00000914966 |
| 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/jose-ferrer-ends-long-film-famine-actordirector-in-deal-with-fox.html | JOSE FERRER ENDS LONG FILM FAMINE ActorDirector in deal With Fox Explains 4Year Lapse | By Murray Schumach Special To the New York Times | RE0000426506 | 1989-06-19 | B00000914966 |
| 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/kennedy-first-6-months-an-analysis-of-the-administrations-foreign.html | Kennedy First 6 Months An Analysis of the Administrations Foreign and Defense Policy Moves KENNEDYS MOVES IN FOREIGN POLICY | By James Reston Special To the New York Times | RE0000426506 | 1989-06-19 | B00000914966 |
| 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/knollwood-takes-junior-golf-medal.html | KNOLLWOOD TAKES JUNIOR GOLF MEDAL | Special to The New York Times | RE0000426506 | 1989-06-19 | B00000914966 |
| 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/ladypro-honors-taken-by-71764-of-devines-team.html | LadyPro Honors Taken by 71764 Of Devines Team | Special to The New York Times | RE0000426506 | 1989-06-19 | B00000914966 |
| 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/laos-parley-raises-hopes-for-progress.html | LAOS PARLEY RAISES HOPES FOR PROGRESS | Special to The New York Times | RE0000426506 | 1989-06-19 | B00000914966 |
| 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/market-declines-in-a-slow-session-aggregate-value-slides-by-34-of-1.html | MARKET DECLINES IN A SLOW SESSION Aggregate Value Slides by 34 of 1 2690000 Shares Are Traded AVERAGE DIPS BY 427 But 2 Issues Account for More Than Half of Drop  Retreat Orderly MARKET DECLINES IN A SLOW SESSION | By Burton Crane | RE0000426506 | 1989-06-19 | B00000914966 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/mayor-sees-mud-in-seymour-study-calls-charges-irresponsible-and.html | MAYOR SEES MUD IN SEYMOUR STUDY Calls Charges Irresponsible and Attacks Author of Report as Fantastic MAYOR SEES MUD IN SEYMOUR STUDY | By Charles G Bennett | RE0000426506 | 1989-06-19 | B00000914966 |
| 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/meyner-cites-aid-in-fight-for-wnta.html | MEYNER CITES AID IN FIGHT FOR WNTA | Special to The New York Times | RE0000426506 | 1989-06-19 | B00000914966 |
| 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/mitchell-to-see-goldwater.html | Mitchell to See Goldwater | Special to The New York Times | RE0000426506 | 1989-06-19 | B00000914966 |
| 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/more-latins-in-school-unesco-aide-notes-a-sharp-rise-in-primary.html | MORE LATINS IN SCHOOL UNESCO Aide Notes a Sharp Rise in Primary Education | Special to The New York Times | RE0000426506 | 1989-06-19 | B00000914966 |
| 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/moscow-balking-on-arms-parley-opposes-multination-talks-unless-us.html | MOSCOW BALKING ON ARMS PARLEY Opposes MultiNation Talks Unless US Accepts Soviet Formula in Advance MOSCOW BALKING ON ARMS PARLEY | By Seymour Topping Special To the New York Times | RE0000426506 | 1989-06-19 | B00000914966 |
| 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/mrs-frederic-johnson.html | MRS FREDERIC JOHNSON | Special to The New York Times | RE0000426506 | 1989-06-19 | B00000914966 |
| 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/mrs-laurence-o-ford.html | MRS LAURENCE O FORD | Special to The New York Times | RE0000426506 | 1989-06-19 | B00000914966 |
| 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/nato-allies-plan-to-put-new-stress-on-tactical-forces-nato-plans-to.html | NATO Allies Plan To Put New Stress On Tactical Forces NATO Plans to Put New Stress On Strength of Tactical Forces | By Jack Raymond Special To the New York Times | RE0000426506 | 1989-06-19 | B00000914966 |
| 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/negro-may-get-judgeship.html | Negro May Get Judgeship | Special to The New York Times | RE0000426506 | 1989-06-19 | B00000914966 |
| 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/new-yorker-head-quits-post-at-41-botsford-on-business-staff-of.html | NEW YORKER HEAD QUITS POST AT 41 Botsford on Business Staff of Weekly for 15 Years | By Gay Talese | RE0000426506 | 1989-06-19 | B00000914966 |
| 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/newburghs-right-to-action.html | Newburghs Right to Action | ROBERT CHARLES LEFTON | RE0000426506 | 1989-06-19 | B00000914966 |
| 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/nigerian-cabinet-reshuffled.html | Nigerian Cabinet Reshuffled | Special to The New York Times | RE0000426506 | 1989-06-19 | B00000914966 |
| 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/night-life-booming-in-catskills-resort-hotels-use-top-entertainers.html | Night Life Booming in Catskills Resort Hotels Use Top Entertainers to Woo Guests Clubs Budgets Are High  One Room Has 3000 Seats | By Milton Esterow | RE0000426506 | 1989-06-19 | B00000914966 |
| 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/norwalk-captures-745-unlisted-boats-for-its-tax-rolls.html | Norwalk Captures 745 Unlisted Boats For Its Tax Rolls | Special to The New York Times | RE0000426506 | 1989-06-19 | B00000914966 |
| 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/outdoor-theatre-for-woodbridge-drama-festival-to-open-with-as-you.html | OUTDOOR THEATRE FOR WOODBRIDGE Drama Festival to Open With As You Like It July 29 | Special to The New York Times | RE0000426506 | 1989-06-19 | B00000914966 |
| 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/overdue-books-elude-collector-for-library.html | Overdue Books Elude Collector for Library | Special to The New York Time | RE0000426506 | 1989-06-19 | B00000914966 |

| 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/pace-is-appointed-kennedy-adviser-to-join-intelligence-board-2.html | PACE IS APPOINTED KENNEDY ADVISER To Join Intelligence Board  2 Americas Aides Sworn | By Tom Wicker Special To the New York Times | RE0000426506 | 1989-06-19 | B00000914966 |
|---|---|---|---|---|---|---|
| 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/peace-corps-plan-for-india-pushed-young-americans-will-serve-in.html | PEACE CORPS PLAN FOR INDIA PUSHED Young Americans Will Serve in Punjab Rural Programs | By Paul Grimes Special To the New York Times | RE0000426506 | 1989-06-19 | B00000914966 |
| 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/peiker-atkins.html | Peiker  Atkins | Special to The New York Times | RE0000426506 | 1989-06-19 | B00000914966 |
| 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/pennsylvania-gets-faireducation-law.html | PENNSYLVANIA GETS FAIREDUCATION LAW | Special to The New York Times | RE0000426506 | 1989-06-19 | B00000914966 |
| 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/pickets-protest-reception.html | Pickets Protest Reception | Special to The New York Times | RE0000426506 | 1989-06-19 | B00000914966 |
| 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/plan-called-courageous.html | Plan Called Courageous | RITA M RENTSCHLER | RE0000426506 | 1989-06-19 | B00000914966 |
| 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/poles-ban-albania-trip-travel-agency-puts-an-end-to-popular-holiday.html | POLES BAN ALBANIA TRIP Travel Agency Puts an End to Popular Holiday Tours | Special to The New York Times | RE0000426506 | 1989-06-19 | B00000914966 |
| 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/polylady-equals-aqueduct-mark-in-capturing-astoria-stakes-by-4-12.html | Polylady Equals Aqueduct Mark in Capturing Astoria Stakes by 4 12 Lengths BATTER UP SECOND TO YCAZAS MOUNT Polylady Does 103 45 for 5 12 Furlongs  Kelso Gets 136 Pounds for Brooklyn | By Joseph C Nichols | RE0000426506 | 1989-06-19 | B00000914966 |
| 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/praise-for-authorities.html | Praise for Authorities | KARL M ELISH | RE0000426506 | 1989-06-19 | B00000914966 |
| 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/princess-radziwill-wed-to-the-earl-of-dudley.html | Princess Radziwill Wed To the Earl of Dudley | Special to The New York Times | RE0000426506 | 1989-06-19 | B00000914966 |
| 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/questions-legal-standards.html | Questions Legal Standards | BLANCA DEL RIO | RE0000426506 | 1989-06-19 | B00000914966 |
| 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/raceway-merger-is-called-illegal-2-congressmen-say-move-would.html | RACEWAY MERGER IS CALLED ILLEGAL 2 Congressmen Say Move Would Violate Trust Law | By Emanuel Perlmutter | RE0000426506 | 1989-06-19 | B00000914966 |
| 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/racial-strife-stirs-chicago-police-plea.html | RACIAL STRIFE STIRS CHICAGO POLICE PLEA | Special to The New York Times | RE0000426506 | 1989-06-19 | B00000914966 |
| 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/rebel-delegation-ready.html | Rebel Delegation Ready | Special to The New York Times | RE0000426506 | 1989-06-19 | B00000914966 |
| 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/reshevsky-beats-fischer-in-chess.html | RESHEVSKY BEATS FISCHER IN CHESS | ExUS Champion Captures First of 16Game Match | RE0000426506 | 1989-06-19 | B00000914966 |
| 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/robert-i-huyler-71-exhead-of-railway.html | ROBERT I HUYLER 71 EXHEAD OF RAILWAY | Special to The New York Times | RE0000426506 | 1989-06-19 | B00000914966 |
| 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/robert-w-morgan-to-wed-miss-dye.html | Robert W Morgan To Wed Miss Dye | Special to The New York Times | RE0000426506 | 1989-06-19 | B00000914966 |

| 1961-07-18 | https://www.nytimes.com/1961/07/18/archiv es/saybolt-merker.html | Saybolt  Merker | Special To The New York Times | RE0000426506 | 1989-06-19 | B00000914966 |
|---|---|---|---|---|---|---|
| 1961-07-18 | https://www.nytimes.com/1961/07/18/archiv es/scarsdales-cast-is-a-london-hit-students-put-on-our-town-to-better.html | SCARSDALES CAST IS A LONDON HIT Students Put on Our Town to Better Understanding | Special to The New York Times | RE0000426506 | 1989-06-19 | B00000914966 |
| 1961-07-18 | https://www.nytimes.com/1961/07/18/archiv es/scelba-stresses-arms.html | Scelba Stresses Arms | Special to The New York Times | RE0000426506 | 1989-06-19 | B00000914966 |
| 1961-07-18 | https://www.nytimes.com/1961/07/18/archiv es/selfrule-urged-for-alto-adige-new-demand-by-tyroleans-heard-in.html | SELFRULE URGED FOR ALTO ADIGE New Demand by Tyroleans Heard in Austria | By Ms Handler Special To the New York Times | RE0000426506 | 1989-06-19 | B00000914966 |
| 1961-07-18 | https://www.nytimes.com/1961/07/18/archiv es/sisters-told-milliner-zany-hats-were-unwearable.html | Sisters Told Milliner Zany Hats Were Unwearable | By Charlotte Curtis | RE0000426506 | 1989-06-19 | B00000914966 |
| 1961-07-18 | https://www.nytimes.com/1961/07/18/archiv es/sonya-spencer-will-be-married-to-james-norton-1954-alumna-of-smith.html | Sonya Spencer Will Be Married To James Norton 1954 Alumna of Smith and Theology Student Become Affianced | Special to The New York Times | RE0000426506 | 1989-06-19 | B00000914966 |
| 1961-07-18 | https://www.nytimes.com/1961/07/18/archiv es/southern-pacific-denies-control-of-western would-hurt-rivals.html | Southern Pacific Denies Control Of Western Would Hurt Rivals SOUTHERN PACIFIC IN ICC HEARING | By Lawrence E Davies Special To the New York Times | RE0000426506 | 1989-06-19 | B00000914966 |
| 1961-07-18 | https://www.nytimes.com/1961/07/18/archiv es/soviet-accuses-west-in-geneva.html | Soviet Accuses West in Geneva | Special to The New York Times | RE0000426506 | 1989-06-19 | B00000914966 |
| 1961-07-18 | https://www.nytimes.com/1961/07/18/archiv es/speaking-out-in-human-tradition.html | Speaking Out in Human Tradition | ELLIOTT HERMAN | RE0000426506 | 1989-06-19 | B00000914966 |
| 1961-07-18 | https://www.nytimes.com/1961/07/18/archiv es/sports-of-the-times-the-cobb-we-knew.html | Sports of The Times The Cobb We Knew | By John Drebinger | RE0000426506 | 1989-06-19 | B00000914966 |
| 1961-07-18 | https://www.nytimes.com/1961/07/18/archiv es/subsidizing-illegitimacy.html | Subsidizing Illegitimacy | E SCHWARZ | RE0000426506 | 1989-06-19 | B00000914966 |
| 1961-07-18 | https://www.nytimes.com/1961/07/18/archiv es/suffolk-hospital-to-raise-funds-at-fete-saturday-institution-in.html | Suffolk Hospital To Raise Funds At Fete Saturday Institution in Riverhead Will Be Assisted at Pink and White Ball | Special to The New York Times | RE0000426506 | 1989-06-19 | B00000914966 |
| 1961-07-18 | https://www.nytimes.com/1961/07/18/archiv es/symbol-of-rebellion.html | Symbol of Rebellion | LAURENCE W COLLINS Jr | RE0000426506 | 1989-06-19 | B00000914966 |
| 1961-07-18 | https://www.nytimes.com/1961/07/18/archiv es/talks-on-algeria-reopen-thursbay-bourguibas-sahara-claim-clouds.html | TALKS ON ALGERIA REOPEN THURSBAY Bourguibas Sahara Claim Clouds Resumption of FrenchRebel Parley TALKS ON ALGERIA REOPEN THURSDAY | By Robert C Doty Special To the New York Times | RE0000426506 | 1989-06-19 | B00000914966 |
| 1961-07-18 | https://www.nytimes.com/1961/07/18/archiv es/tanganyika-gets-pledge-of-us-aid-prime-minister-nyerere-pays-visit.html | TANGANYIKA GETS PLEDGE OF US AID Prime Minister Nyerere Pays Visit to White House | Special to The New York Times | RE0000426506 | 1989-06-19 | B00000914966 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/textile-meeting-opens-at-geneva-international-trade-talks-by.html | TEXTILE MEETING OPENS AT GENEVA International Trade Talks by Leaders of Industry Are Under Way GATT ACTS AS SPONSOR Conference Urged by US Seeks Agreements on Levels of Exports TEXTILE MEETING OPENS AT GENEVA | Special to The New York Times | RE0000426506 | 1989-06-19 | B00000914966 |
| 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/theobald-denies-any-wrongdoing-he-asks-to-go-before-jury-to-clear.html | THEOBALD DENIES ANY WRONGDOING He Asks to Go Before Jury to Clear My Name THEOBALD DENIES ANY WRONGDOING | By Leonard Buder | RE0000426506 | 1989-06-19 | B00000914966 |
| 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/tiered-dress-applauded-at-calm-florence-show.html | Tiered Dress Applauded At Calm Florence Show | By Patricia Peterson Special To the New York Times | RE0000426506 | 1989-06-19 | B00000914966 |
| 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/tunis-gives-paris-24-hours-to-agree-to-leave-bizerte-bourguiba.html | TUNIS GIVES PARIS 24 HOURS TO AGREE TO LEAVE BIZERTE Bourguiba Demands Answer on Evacuation of Base Critical of Algerians Tunisia Gives France 24 Hours To Agree to Leave Bizerte Base | By Thomas F Brady Special To the New York Times | RE0000426506 | 1989-06-19 | B00000914966 |
| 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/tv-garroway-departs-his-9-years-as-the-host-of-today-saw-the-show.html | TV Garroway Departs His 9 Years as the Host of Today Saw the Show Acquire Many Distinctions | By Jack Gould | RE0000426506 | 1989-06-19 | B00000914966 |
| 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/ty-cobb-baseball-great-dies-still-held-16-big-league-marks-first-in.html | Ty Cobb Baseball Great Dies Still Held 16 Big League Marks First in the Hall of Fame Top Star 74 Played 22 Years With Detroit Cobb Daring on the Baselines and Skilled at Bat TY COBB 74 DIES HELD 16 RECORDS | Special to The New York Times | RE0000426506 | 1989-06-19 | B00000914966 |
| 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/uaw-says-raise-is-easy-for-ford-holds-higher-wage-possible-without.html | UAW SAYS RAISE IS EASY FOR FORD Holds Higher Wage Possible Without Price Increases | By Damon Stetson Special To the New York Time | RE0000426506 | 1989-06-19 | B00000914966 |
| 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/us-armys-trust-in-korea-shaken-un-command-still-striving-to-insure.html | US ARMYS TRUST IN KOREA SHAKEN UN Command Still Striving to Insure Full Authority | By Am Rosenthal Special To the New York Times | RE0000426506 | 1989-06-19 | B00000914966 |
| 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/us-vows-bias-fight-un-council-hears-of-effort-to-end-segregation.html | US VOWS BIAS FIGHT UN Council Hears of Effort to End Segregation | Special to The New York Times | RE0000426506 | 1989-06-19 | B00000914966 |
| 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/wee-men-clash-on-the-diamond-mascot-3-balks-and-his-mother-throws.html | Wee Men Clash on the Diamond Mascot 3 Balks and His Mother Throws the First Ball Puerto Ricos Team Beats Mainland Boys 126 | By Milton Bracker | RE0000426506 | 1989-06-19 | B00000914966 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/west-turns-down-khrushchev-plan-for-german-pact-us-britain-and.html | WEST TURNS DOWN KHRUSHCHEV PLAN FOR GERMAN PACT US Britain and France in Notes to Moscow Reject Berlin Free City Proposal ALLIES STAND IS FIRM They Weigh Early Meeting of 3 Foreign Ministers to Chart Policy in Crisis WEST TURNS DOWN KHRUSHCHEV PLAN | By Ew Kenworthy Special To the New York Times | RE0000426506 | 1989-06-19 | B00000914966 |
| 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/william-lamb-fiance-of-madeline-hartsell.html | William Lamb Fiance Of Madeline Hartsell | Special to The New York Times | RE0000426506 | 1989-06-19 | B00000914966 |
| 1961-07-18 | https://www.nytimes.com/1961/07/18/archives/wood-field-and-stream-theres-no-scarcity-of-bass-in-lewes-with.html | Wood Field and Stream Theres No Scarcity of Bass in Lewes With Captain Parsons Trolley | By Michael Strauss Special To the New York Times | RE0000426506 | 1989-06-19 | B00000914966 |
| 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/2-mantle-homers-spark-53-victory-mickey-moves-into-tie-with-maris.html | 2 MANTLE HOMERS SPARK 53 VICTORY Mickey Moves Into Tie With Maris for Clout Honors at 35 as Yanks Win | By Joseph M Sheehan Special To the New York Times | RE0000426503 | 1989-06-19 | B00000914963 |
| 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/2-thugs-loot-li-home-get-15000-in-gems-and-cash-after-using.html | 2 THUGS LOOT LI HOME Get 15000 in Gems and Cash After Using Delivery Ruse | Special to The New York Times | RE0000426503 | 1989-06-19 | B00000914963 |
| 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/200-attend-rites-for-macy-in-slip-many-politicai-figures-pay.html | 200 ATTEND RITES FOR MACY IN SLIP Many Politicai Figures Pay Tribute to GOP Leader | Special to The New York Times | RE0000426503 | 1989-06-19 | B00000914963 |
| 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/6-european-leaders-agree-on-political-cooperation-6-chiefs-advance.html | 6 European Leaders Agree on Political Cooperation 6 CHIEFS ADVANCE EUROPEANS UNITY | By Edwin L Dale Jr Special to the New York Times | RE0000426503 | 1989-06-19 | B00000914963 |
| 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/a-phi-beta-kappa-returns-her-prize-doesnt-need-100.html | A Phi Beta Kappa Returns Her Prize Doesnt Need 100 | Special to The New York Times | RE0000426503 | 1989-06-19 | B00000914963 |
| 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/advertising-rules-for-retail-promotions.html | Advertising Rules for Retail Promotions | By Peter Bart | RE0000426503 | 1989-06-19 | B00000914963 |
| 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/american-men-take-narrow-lead-over-west-germans-in-2day-track-meet.html | American Men Take Narrow Lead Over West Germans in 2Day Track Meet US AHEAD 5650 AFTER 10 EVENTS Hayes Jones Aids American Track Team Which Likely Will Do Better Tonight | By Robert Daley Special To the New York Times | RE0000426503 | 1989-06-19 | B00000914963 |
| 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/anita-seligman-engaged.html | Anita Seligman Engaged | Special to The New York Times | RE0000426503 | 1989-06-19 | B00000914963 |
| 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/argentina-tied-up-by-general-strike.html | ARGENTINA TIED UP BY GENERAL STRIKE | Special to The New York Times | RE0000426503 | 1989-06-19 | B00000914963 |
| 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/astronauts-flight-is-reset-for-today-astronauts-trip-reset-for.html | Astronauts Flight Is Reset for Today ASTRONAUTS TRIP RESET FOR TODAY | By Richard Witkin Special To the New York Times | RE0000426503 | 1989-06-19 | B00000914963 |
| 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/australia-picks-ny-consul.html | Australia Picks NY Consul | Special to The New York Times | RE0000426503 | 1989-06-19 | B00000914963 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/austria-deplores-alto-adige-force-urges-italy-and-terrorists-to-use.html | AUSTRIA DEPLORES ALTO ADIGE FORCE Urges Italy and Terrorists to Use Peaceful Procedures By MS HANDLER | Special to The New York Times | RE0000426503 | 1989-06-19 | B00000914963 |
| 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/balaguer-invites-oas-to-return-dominican-welcomes-inquiry-to-help.html | BALAGUER INVITES OAS TO RETURN Dominican Welcomes Inquiry to Help Lift Sanctions | By Tad Szulc Special To the New York Times | RE0000426503 | 1989-06-19 | B00000914963 |
| 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/bill-kuntz-leader-in-ike-golf-on-141.html | BILL KUNTZ LEADER IN IKE GOLF ON 141 | Special to The New York Times | RE0000426503 | 1989-06-19 | B00000914963 |
| 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/bonds-overthecounter-corporates-and-us-list-strong-and-active-but.html | Bonds OvertheCounter Corporates and US List Strong and Active BUT RAILS DECLINE ON THE BIG BOARD Several Issues of Eastern Roads Reach Lows  Shell Offering Well Received | By Paul Heffernan | RE0000426503 | 1989-06-19 | B00000914963 |
| 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/books-of-the-times.html | Books of The Times | By William C Fitzgibbon | RE0000426503 | 1989-06-19 | B00000914963 |
| 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/britain-to-bolster-pound-by-draft-on-world-fund-britain-to-draw.html | Britain to Bolster Pound By Draft on World Fund BRITAIN TO DRAW WORLD FUND AID | By Thomas P Ronan Special To the New York Times | RE0000426503 | 1989-06-19 | B00000914963 |
| 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/british-approve-notes-on-berlin-as-a-firm-preliminary-position.html | British Approve Notes on Berlin As a Firm Preliminary Position | Special to The New York Times | RE0000426503 | 1989-06-19 | B00000914963 |
| 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/british-envoy-terms-unity-vital.html | British Envoy Terms Unity Vital | Special to The New York Times | RE0000426503 | 1989-06-19 | B00000914963 |
| 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/bronx-melee-laid-to-turf-dispute-youth-board-and-police-act-to-ease.html | BRONX MELEE LAID TO TURF DISPUTE Youth Board and Police Act to Ease Gang Tensions | By Philip Benjamin | RE0000426503 | 1989-06-19 | B00000914963 |
| 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/c-a-millspaugh-52-poet-and-novelist.html | C A MILLSPAUGH 52 POET AND NOVELIST | Special to The New York Times | RE0000426503 | 1989-06-19 | B00000914963 |
| 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/capucci-seen-at-his-best-in-final-italian-showing.html | Capucci Seen at His Best In Final Italian Showing | By Patricia Peterson Special To the New York Times | RE0000426503 | 1989-06-19 | B00000914963 |
| 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/chalvedele-captures-mile-feature-at-aqueduct-with-strong-finish.html | Chalvedele Captures Mile Feature at Aqueduct With Strong Finish FAVORITE SCORES BY HALF A LENGTH Chalvedele 17 to 10 Passes Ringtilian for Adams First Riding Triumph of Meet | By William R Conklin | RE0000426503 | 1989-06-19 | B00000914963 |
| 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/chamber-in-congo-to-convene-today-ileo-says-parliament-may-produce.html | CHAMBER IN CONGO TO CONVENE TODAY Ileo Says Parliament May Produce United Regime | Special to The New York Times | RE0000426503 | 1989-06-19 | B00000914963 |
| 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/charter-change-asked-west-indies-islands-would-have-uniform-systems.html | CHARTER CHANGE ASKED West Indies Islands Would Have Uniform Systems | Special to The New York Times | RE0000426503 | 1989-06-19 | B00000914963 |
| 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/church-head-warns-west.html | Church Head Warns West | Special to The New York Times | RE0000426503 | 1989-06-19 | B00000914963 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/committees-held-a-senate-burden-mcclellan-finds-legislative-process.html | COMMITTEES HELD A SENATE BURDEN McClellan Finds Legislative Process Hurt by Quantity | By Cp Trussell Special To the New York Times | RE0000426503 | 1989-06-19 | B00000914963 |
| 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/contract-bridge-every-clue-is-important-in-playing-hand-dealt-in.html | Contract Bridge Every Clue Is Important in Playing Hand Dealt in Tournament Bridge | By Albert H Morehead | RE0000426503 | 1989-06-19 | B00000914963 |
| 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/corrects-latin-phrase.html | Corrects Latin Phrase | GEORGE MINDEN | RE0000426503 | 1989-06-19 | B00000914963 |
| 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/defends-binghamton-plan-citys-mayor-reports-on-progress-of-urban.html | Defends Binghamton Plan Citys Mayor Reports on Progress of Urban Renewal Program | JOHN J BURNS Mayor City of Binghamton | RE0000426503 | 1989-06-19 | B00000914963 |
| 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/democrats-given-use-of-machines-for-primary-vote-election-board.html | DEMOCRATS GIVEN USE OF MACHINES FOR PRIMARY VOTE Election Board Reverses Its Stand Pointing to Large Party Enrollment OTHERS TO GET BALLOTS City to Be Asked to Acquire 5000 New Tabulators During Coming Year Democrats in City Are Given Use of Machines for Primary | By Clayton Knowles | RE0000426503 | 1989-06-19 | B00000914963 |
| 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/device-simulates-abombs-effects-reactor-produces-radiation-without.html | DEVICE SIMULATES ABOMBS EFFECTS Reactor Produces Radiation Without Heat and Blast | By Gene Smith | RE0000426503 | 1989-06-19 | B00000914963 |
| 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/distrust-marks-scene.html | Distrust Marks Scene | By Paul Hoffmann Special To the New York Times | RE0000426503 | 1989-06-19 | B00000914963 |
| 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/donald-weisman-a-pediatricin-53-westchester-physician-dies-was.html | DONALD WEISMAN A PEDIATRICIN 53 Westchester Physician Dies  Was Bridge Master | Special to The New York Times | RE0000426503 | 1989-06-19 | B00000914963 |
| 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/dorothea-goob-engaged-to-wed-c-f-carter-2d-mount-holyoke-alumna-and.html | Dorothea Goob Engaged to Wed C F Carter 2d Mount Holyoke Alumna and ExBrown Student Planning Marriage | Special to The New York Times | RE0000426503 | 1989-06-19 | B00000914963 |
| 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/dr-w-j-motzenbecker.html | DR W J MOTZENBECKER | Special to The New York Times | RE0000426503 | 1989-06-19 | B00000914963 |
| 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/ed-reulbach-78-pitched-for-cubs-chicago-star-190513-dies-won-double.html | ED REULBACH 78 PITCHED FOR CUBS Chicago Star 190513 Dies  Won Double Shutout | Special to The New York Times | RE0000426503 | 1989-06-19 | B00000914963 |
| 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/eichman-admits-a-point-on-lidice-says-disposal-of-children-was.html | EICHMAN ADMITS A POINT ON LIDICE Says Disposal of Children Was Referred to Him | By Homer Bigart Special To the New York Times | RE0000426503 | 1989-06-19 | B00000914963 |
| 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/eleanor-l-duval-becomes-affianced.html | Eleanor L Duval Becomes Affianced | Special to The New York Times | RE0000426503 | 1989-06-19 | B00000914963 |
| 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/fauths-crew-wins-junior-sailing-final.html | FAUTHS CREW WINS JUNIOR SAILING FINAL | Special to The New York Times | RE0000426503 | 1989-06-19 | B00000914963 |
| 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/film-to-explore-relief-problems-inhabitants-novel-about-welfare-to.html | FILM TO EXPLORE RELIEF PROBLEMS Inhabitants Novel About Welfare to Be Screened | By Eugene Archer | RE0000426503 | 1989-06-19 | B00000914963 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/fleming-halsey.html | Fleming  Halsey | Special to The New York Times | RE0000426503 | 1989-06-19 | B00000914963 |
| 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/food-news-how-a-cook-keeps-cool.html | Food News How a Cook Keeps Cool | By June Owen | RE0000426503 | 1989-06-19 | B00000914963 |
| 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/foreign-affairs-forgery-as-a-cold-war-weapon.html | Foreign Affairs Forgery as a Cold War Weapon | By Cl Sulzberger | RE0000426503 | 1989-06-19 | B00000914963 |
| 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/friden-expanding-business-machines-concern-forms-british-company.html | FRIDEN EXPANDING Business Machines Concern Forms British Company | Special to The New York Times | RE0000426503 | 1989-06-19 | B00000914963 |
| 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/general-airport-asked-at-mitchel-faa-urges-nassau-county-to-operate.html | GENERAL AIRPORT ASKED AT MITCHEL FAA Urges Nassau County to Operate Public Field for Light Planes CHIEF STRESSES NEED Halabys View Runs Counter to Moses Plan for Use of Former Base | By Roy R Silver Special To the New York Times | RE0000426503 | 1989-06-19 | B00000914963 |
| 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/goldwater-hails-newburgh-plan-as-welfare-ideal-for-all-cities.html | Goldwater Hails Newburgh Plan As Welfare Ideal for All Cities Goldwater Hails Newburgh Plan As Welfare Ideal for All Cities | By United Press International | RE0000426503 | 1989-06-19 | B00000914963 |
| 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/hope-gibson-betrothed-to-andrew-s-dempsey.html | Hope Gibson Betrothed To Andrew S Dempsey | Special to The New York Times | RE0000426503 | 1989-06-19 | B00000914963 |
| 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/hospital-on-li-to-be-assisted-at-nov-25-ball-north-shore.html | Hospital on LI To Be Assisted At Nov 25 Ball North Shore Institution Fete Set for Merchant Marine Academy | Special to The New York Times | RE0000426503 | 1989-06-19 | B00000914963 |
| 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/house-unit-backs-reorganizing-of-federal-maritime-agencies-industry.html | House Unit Backs Reorganizing Of Federal Maritime Agencies Industry Hopes Set Back by 1411 Vote  Opposition Sees Danger in Placing Subsidy Awards in One Office | By George Horne | RE0000426503 | 1989-06-19 | B00000914963 |
| 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/ikeda-puts-rivals-in-tokyo-cabinet-premier-forms-government-of.html | IKEDA PUTS RIVALS IN TOKYO CABINET Premier Forms Government of Heavyweights in Shift | By Am Rosenthal Special To the New York Times | RE0000426503 | 1989-06-19 | B00000914963 |
| 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/impasse-on-laos-appears-at-end-harriman-plan-said-to-lead-to-accord.html | IMPASSE ON LAOS APPEARS AT END Harriman Plan Said to Lead to Accord at Geneva | Special to The New York Times | RE0000426503 | 1989-06-19 | B00000914963 |
| 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/industrials-rally-on-london-market-blue-chips-lead-rally-in-london.html | Industrials Rally On London Market BLUE CHIPS LEAD RALLY IN LONDON | Special to The New York Times | RE0000426503 | 1989-06-19 | B00000914963 |
| 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/inflation-feared-by-gm-and-ford-companies-warn-on-union-wagerise.html | INFLATION FEARED BY GM AND FORD Companies Warn on Union WageRise Demands | By Damon Stetson Special To the New York Times | RE0000426503 | 1989-06-19 | B00000914963 |
| 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/iraqi-fervor-declines-crowds-mainly-unresponsive-at-revolutionary.html | IRAQI FERVOR DECLINES Crowds Mainly Unresponsive at Revolutionary Celebrations | Special to The New York Times | RE0000426503 | 1989-06-19 | B00000914963 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/iraqi-peasants-sing-and-cheer-as-premier-distributes-land.html | Iraqi Peasants Sing and Cheer As Premier Distributes Land | By Dana Adams Schmidt Special To the New York Times | RE0000426503 | 1989-06-19 | B00000914963 |
| 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/issue-in-birth-control-law.html | Issue in Birth Control Law | H JON GEIS | RE0000426503 | 1989-06-19 | B00000914963 |
| 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/john-j-garrity-dead-former-manager-for-shubert-theatres-and-for.html | JOHN J GARRITY DEAD Former Manager for Shubert Theatres and for Stars | Special to The New York Times | RE0000426503 | 1989-06-19 | B00000914963 |
| 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/june-personal-income-at-peak-rise-in-month-was-35-billion.html | June Personal Income at Peak Rise in Month Was 35 Billion | By Peter Braestrup Special To the New York Times | RE0000426503 | 1989-06-19 | B00000914963 |
| 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/junior-golf-test-won-by-jerseyan-carton-on-70-leads-4-from-area.html | JUNIOR GOLF TEST WON BY JERSEYAN Carton on 70 Leads 4 From Area Into US Tourney | By Lincoln A Werden Special To the New York Times | RE0000426503 | 1989-06-19 | B00000914963 |
| 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/kennedy-first-6-months-an-analysis-of-how-the-president-has-fared.html | Kennedy First 6 Months An Analysis of How the President Has Fared With Domestic Program | By James Reston Special To the New York Times | RE0000426503 | 1989-06-19 | B00000914963 |
| 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/krim-back-in-geneva.html | Krim Back in Geneva | Special to The New York Times | RE0000426503 | 1989-06-19 | B00000914963 |
| 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/lefkowitz-cites-record-gop-candidate-affirms-his-political.html | Lefkowitz Cites Record GOP Candidate Affirms His Political Independence | LOUIS J LEFKOWITZ Attorney General State of New l York | RE0000426503 | 1989-06-19 | B00000914963 |
| 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/lefkowitz-takes-newburgh-action-assigns-his-top-aide-after-board.html | LEFKOWITZ TAKES NEWBURGH ACTION Assigns His Top Aide After Board Asks Legal Step | By Foster Haileyspecial To the New York Times | RE0000426503 | 1989-06-19 | B00000914963 |
| 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/lefkowitz-tours-slums-in-harlem-vows-cleanup-and-puts-blame-on.html | LEFKOWITZ TOURS SLUMS IN HARLEM Vows CleanUp and Puts Blame on Wagner | By Marjorie Hunter | RE0000426503 | 1989-06-19 | B00000914963 |
| 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/macmillan-is-cautious.html | Macmillan Is Cautious | By Drew Middleton Special To the New York Times | RE0000426503 | 1989-06-19 | B00000914963 |
| 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/martha-duvall-engaged-to-t-w-alexander-jr.html | Martha Duvall Engaged To T W Alexander Jr | Special to The New York Times | RE0000426503 | 1989-06-19 | B00000914963 |
| 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/moscow-denounces-note.html | Moscow Denounces Note | Special to The New York Times | RE0000426503 | 1989-06-19 | B00000914963 |
| 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/mrs-angier-b-duke-dies-in-plane-crash-in-queens-with-2-other.html | Mrs Angier B Duke Dies in Plane Crash In Queens With 2 Other Society Women Air Taxi Pilot Also Killed in Plunge Into Garden After Taking Off MRS DUKE AND 3 DIE IN AIR CRASH | By Peter Kihss | RE0000426503 | 1989-06-19 | B00000914963 |
| 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/mrs-mghie-gains-a-4and2-victory-mrs-choate-also-advances-in.html | MRS MGHIE GAINS A 4AND2 VICTORY Mrs Choate Also Advances in TriCounty Golf | By Maureen Orcutt Special to the New York Times | RE0000426503 | 1989-06-19 | B00000914963 |
| 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/mrs-taylor-82-widow-of-judge-artist-and-fundaiser-dies-husband-on.html | MRS TAYLOR 82 WIDOW OF JUDGE Artist and Fundaiser Dies Husband on Kings Bench | Special to The New York Times | RE0000426503 | 1989-06-19 | B00000914963 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/murchisons-make-ids-board-shifts-victors-in-alleghany-fight-revamp.html | MURCHISONS MAKE IDS BOARD SHIFTS Victors in Alleghany Fight Revamp Directorate of Controlled Concern MEMBERSHIP EXPANDED Similar Move Understood to Be Planned for the New York Central MURCHISONS MAKE IDS BOARD SHIFTS | By Robert E Bedingfield | RE0000426503 | 1989-06-19 | B00000914963 |
| 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/music-krips-beethoven-8500-at-stadium-hear-annual-cycle-begin.html | Music Krips Beethoven 8500 at Stadium Hear Annual Cycle Begin | By Ross Parmenter | RE0000426503 | 1989-06-19 | B00000914963 |
| 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/myron-kaufman-to-wed-june-lynn-tave-aug-5.html | Myron Kaufman to Wed June Lynn Tave Aug 5 | Special to The New York Times | RE0000426503 | 1989-06-19 | B00000914963 |
| 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/nancy-greene-is-bride-of-john-aloysius-kelly.html | Nancy Greene Is Bride Of John Aloysius Kelly | Special to The New York Times | RE0000426503 | 1989-06-19 | B00000914963 |
| 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/new-data-given-on-eye-movement-twopart-motor-system-is-described-by.html | NEW DATA GIVEN ON EYE MOVEMENT TwoPart Motor System Is Described by Researcher | By Harold M Schmeck Jr | RE0000426503 | 1989-06-19 | B00000914963 |
| 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/officials-to-assess-reaction.html | Officials to Assess Reaction | Special to The New York Times | RE0000426503 | 1989-06-19 | B00000914963 |
| 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/old-vic-to-open-visit-here-feb-5-britons-5th-us-tour-will-give.html | OLD VIC TO OPEN VISIT HERE FEB 5 Britons 5th US Tour Will Give 3Play Repertory | By Louis Calta | RE0000426503 | 1989-06-19 | B00000914963 |
| 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/orderly-retreat-staged-by-stocks-motors-and-aircrafts-gain-volume.html | ORDERLY RETREAT STAGED BY STOCKS Motors and Aircrafts Gain Volume Rises but No Trend to Sell Is Seen AVERAGE FALLS 3 POINTS 744 Issues Show Declines and 275 Post Advances  Rails Slide Sharply ORDERLY RETREAT STAGED BY STOCKS | By Burton Crane | RE0000426503 | 1989-06-19 | B00000914963 |
| 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/other-sales-mergers-elastic-stop-nut-corp.html | OTHER SALES MERGERS Elastic Stop Nut Corp | Special to The New York Times | RE0000426503 | 1989-06-19 | B00000914963 |
| 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/philip-smith.html | PHILIP SMITH | Special to The New York Times | RE0000426503 | 1989-06-19 | B00000914963 |
| 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/preacher-operates-a-oneman-foreignaid-plan-has-sent-shiploads-of-to.html | Preacher Operates a OneMan ForeignAid Plan Has Sent Shiploads of Tools and Livestock to Korea Kentuckians Latest Project Is Help for Arab Refugees | By Kennett Love | RE0000426503 | 1989-06-19 | B00000914963 |
| 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/president-meets-with-joint-chiefs-calls-security-council-today-on.html | PRESIDENT MEETS WITH JOINT CHIEFS Calls Security Council Today on Berlin Arms BuildUp  Cost Is 43 Billion Kennedy Meets With Joint Chiefs On BuildUp for the Berlin Crisis | By Jack Raymond Special To the New York Times | RE0000426503 | 1989-06-19 | B00000914963 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/president-urges-child-health-aid-wants-congress-to-approve-two-new.html | PRESIDENT URGES CHILD HEALTH AID Wants Congress to Approve Two New Institutes | Special to The New York Times | RE0000426503 | 1989-06-19 | B00000914963 |
| 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/primate-asks-tv-study-inquiry-into-effect-on-morals-urged-by.html | PRIMATE ASKS TV STUDY Inquiry Into Effect on Morals Urged by Canterbury | Special to The New York Times | RE0000426503 | 1989-06-19 | B00000914963 |
| 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/protest-is-slated-on-new-haven-tax.html | PROTEST IS SLATED ON NEW HAVEN TAX | Special to The New York Times | RE0000426503 | 1989-06-19 | B00000914963 |
| 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/r-k-turner-engineer-is-dead-union-carbide-officer-was-59.html | R K Turner Engineer Is Dead Union Carbide Officer Was 59 | Special to The New York Times | RE0000426503 | 1989-06-19 | B00000914963 |
| 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/recommendations-drafted.html | Recommendations Drafted | Special to The New York Times | RE0000426503 | 1989-06-19 | B00000914963 |
| 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/red-alternative-on-berlin-hinted-east-german-paper-displays-plan.html | RED ALTERNATIVE ON BERLIN HINTED East German Paper Displays Plan for Some Other Way | Special to The New York Times | RE0000426503 | 1989-06-19 | B00000914963 |
| 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/revised-aid-plan-backed-in-senate-foreign-relations-unit-votes-to.html | REVISED AID PLAN BACKED IN SENATE Foreign Relations Unit Votes to Limit Kennedy Proposals | By Felix Belair Jr Special To the New York Times | RE0000426503 | 1989-06-19 | B00000914963 |
| 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/ron-cochran-quits-cbs-news-for-armstrong-theatre-post.html | Ron Cochran Quits CBS News For Armstrong Theatre Post | By Richard F Shepard | RE0000426503 | 1989-06-19 | B00000914963 |
| 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/satisfaction-in-bonn.html | Satisfaction in Bonn | Special to The New York Times | RE0000426503 | 1989-06-19 | B00000914963 |
| 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/schoolaid-bills-shelved-in-house-by-87-rules-vote-kennedy-dealt-a.html | SCHOOLAID BILLS SHELVED IN HOUSE BY 87 RULES VOTE Kennedy Dealt a Setback  Gets Pessimistic Report From Party Leaders SchoolAid Bills Are Shelved in House | By John D Morris Special To the New York Times | RE0000426503 | 1989-06-19 | B00000914963 |
| 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/senate-approves-hanford-apower-5436-vote-revives-proposal-to.html | SENATE APPROVES HANFORD APOWER 5436 Vote Revives Proposal to Generate Electricity at Big New Reactor SENATE APPROVES HANFORD APOWER | By Russell Baker Special To the New York Times | RE0000426503 | 1989-06-19 | B00000914963 |
| 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/seoul-spurs-economy-junta-plans-to-overcome-swelling-unemployment.html | SEOUL SPURS ECONOMY Junta Plans to Overcome Swelling Unemployment | Special to The New York Times | RE0000426503 | 1989-06-19 | B00000914963 |
| 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/sherman-regime-bringing-new-look-to-giants-changes-mark-drills-in.html | Sherman Regime Bringing New Look to Giants Changes Mark Drills in Fairfield Camp of Local Eleven | By Gordon S White Jr Special To the New York Times | RE0000426503 | 1989-06-19 | B00000914963 |
| 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/ships-case-is-test-of-selfpolicing-us-board-is-asked-to-rule-on-new.html | SHIPS CASE IS TEST OF SELFPOLICING US Board Is Asked to Rule on New Vogue in Industry | By Edward A Morrow | RE0000426503 | 1989-06-19 | B00000914963 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/slum-landlords-get-jail-threat-84th-st-group-is-told-city-will.html | SLUM LANDLORDS GET JAIL THREAT 84th St Group Is Told City Will Watch Like a Hawk in CleanUp Drive SLUM LANDLORDS GET JAIL THREAT | By John Sibley | RE0000426503 | 1989-06-19 | B00000914963 |
| 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/slur-laid-to-kefauver.html | Slur Laid to Kefauver | Special to The New York Times | RE0000426503 | 1989-06-19 | B00000914963 |
| 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/snarls-forecast-on-queens-roads-moses-says-arterial-work-for-64.html | SNARLS FORECAST ON QUEENS ROADS Moses Says Arterial Work for 64 Fair Will Create Jams for Three Years VAN WYCK JOB STARTS Delays Are Minor Now but Motorists Are Warned They Will Grow in Fall | By Joseph C Ingraham | RE0000426503 | 1989-06-19 | B00000914963 |
| 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/soviet-gives-reply-to-airroute-plan.html | SOVIET GIVES REPLY TO AIRROUTE PLAN | Special to The New York Times | RE0000426503 | 1989-06-19 | B00000914963 |
| 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/soviet-mission-waits-quadros-postpones-meeting-to-visit-new.html | SOVIET MISSION WAITS Quadros Postpones Meeting to Visit New Grandchild | Special to The New York Times | RE0000426503 | 1989-06-19 | B00000914963 |
| 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/sports-car-drivers-to-race-for-cash-in-west-new-pro-circuit-is.html | Sports Car Drivers to Race for Cash in West New Pro Circuit Is Formed by Denver Coast Groups Program Will Open Oct 1  Purse of 50000 Listed | By Frank M Blunk | RE0000426503 | 1989-06-19 | B00000914963 |
| 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/sports-of-the-times-no-votes-please.html | Sports of The Times No Votes Please | By John Drebinger | RE0000426503 | 1989-06-19 | B00000914963 |
| 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/stages-of-berlin-crisis-it-is-expected-to-become-the-pivot-of-a.html | Stages of Berlin Crisis It Is Expected to Become the Pivot Of a Prolonged EastWest Struggle | By Wallace Carroll Special To the New York Times | RE0000426503 | 1989-06-19 | B00000914963 |
| 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/state-suspends-eight-lawyers-taxviolation-convictions-bring-court.html | STATE SUSPENDS EIGHT LAWYERS TaxViolation Convictions Bring Court Discipline | Special to The New York Times | RE0000426503 | 1989-06-19 | B00000914963 |
| 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/susan-withers-is-future-bride-of-a-physician-alumna-of-virginia-and.html | Susan Withers Is Future Bride Of a Physician Alumna of Virginia and Dr James C Taylor Become Affianced | Special to The New York Times | RE0000426503 | 1989-06-19 | B00000914963 |
| 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/talks-race-clock-in-pan-am-dispute-engineers-free-to-strike-at.html | TALKS RACE CLOCK IN PAN AM DISPUTE Engineers Free to Strike at Midnight  Parley Called | By Edward Hudson | RE0000426503 | 1989-06-19 | B00000914963 |
| 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/tension-increases.html | Tension Increases | By Thomas F Brady Special To the New York Times | RE0000426503 | 1989-06-19 | B00000914963 |
| 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/the-john-mohrs-have-son.html | The John Mohrs Have Son | Special to The New York Times | RE0000426503 | 1989-06-19 | B00000914963 |
| 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/un-plea-weighed.html | UN Plea Weighed | Special to The New York Times | RE0000426503 | 1989-06-19 | B00000914963 |
| 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/un-race-issue-debate-asked.html | UN Race Issue Debate Asked | Special to The New York Times | RE0000426503 | 1989-06-19 | B00000914963 |
| 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/us-attorney-resigns-jersey-incumbent-makes-way-for-successor.html | US ATTORNEY RESIGNS Jersey Incumbent Makes Way for Successor | Special to The New York Times | RE0000426503 | 1989-06-19 | B00000914963 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/us-stepping-up-its-aid-to-saigon-accord-is-reached-on-wide-program.html | US STEPPING UP ITS AID TO SAIGON Accord Is Reached on Wide Program to Fight Reds | Special to The New York Times | RE0000426503 | 1989-06-19 | B00000914963 |
| 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/us-warns-soviet-it-will-defend-rights-in-berlin-firm-reply-to.html | US WARNS SOVIET IT WILL DEFEND RIGHTS IN BERLIN Firm Reply to Khrushchev Demand for Peace Treaty Assails Threat to City ALLIES SUPPORT STAND Note Challenges Moscow to Negotiate Issue on Basis of SelfDetermination US WARNS SOVIET ON BERLIN RIGHTS | By Ew Kenworthy Special To the New York Times | RE0000426503 | 1989-06-19 | B00000914963 |
| 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/vienna-tries-nazi-commander.html | Vienna Tries Nazi Commander | Special to The New York Times | RE0000426503 | 1989-06-19 | B00000914963 |
| 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/vincent-gallogly-fiance-of-frances-sara-denn.html | Vincent Gallogly Fiance Of Frances Sara Denn | Special to The New York Times | RE0000426503 | 1989-06-19 | B00000914963 |
| 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/warburg-replies-on-germany.html | Warburg Replies on Germany | JAMES P WARBURG | RE0000426503 | 1989-06-19 | B00000914963 |
| 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/washington-with-rusk-and-bowles-in-darkest-foggy-bottom.html | Washington With Rusk and Bowles in Darkest Foggy Bottom | By James Reston | RE0000426503 | 1989-06-19 | B00000914963 |
| 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/weatherly-gains-first-triumph-in-larchmont-race-week-series-mercers.html | Weatherly Gains First Triumph In Larchmont Race Week Series Mercers Craft Victor Over Easterner by 75 Seconds in 12Meter Event Jezebel Heads Internationals | By John Rendel Special To the New York Times | RE0000426503 | 1989-06-19 | B00000914963 |
| 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/west-side-cleanup-doubted.html | West Side CleanUp Doubted | LF BOKER DOYLE | RE0000426503 | 1989-06-19 | B00000914963 |
| 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/white-house-defers-transportation-plan-kennedy-defers-transport.html | White House Defers Transportation Plan KENNEDY DEFERS TRANSPORT PLAN | By Joseph A Loftus Special To the New York Times | RE0000426503 | 1989-06-19 | B00000914963 |
| 1961-07-19 | https://www.nytimes.com/1961/07/19/archives/wood-field-and-stream-in-which-a-princeton-orange-lure-brings.html | Wood Field and Stream In Which a Princeton Orange Lure Brings Disaster to a Batch of Blues | By Michael Strauss Special To the New York Times | RE0000426503 | 1989-06-19 | B00000914963 |
| 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/170633-given-to-rutgers.html | 170633 Given to Rutgers | Special to The New York Times | RE0000426502 | 1989-06-19 | B00000914962 |
| 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/2-long-matches-mark-golf-event-mrs-rockefeller-wins-on-22d-in.html | 2 LONG MATCHES MARK GOLF EVENT Mrs Rockefeller Wins on 22d in TriCounty Play | By Maureen Orcutt Special To the New York Times | RE0000426502 | 1989-06-19 | B00000914962 |
| 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/280000-awarded-in-british-libel-suit.html | 280000 AWARDED IN BRITISH LIBEL SUIT | Special to The New York Times | RE0000426502 | 1989-06-19 | B00000914962 |
| 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/agreement-drafted-to-stabilize-cocoa.html | AGREEMENT DRAFTED TO STABILIZE COCOA | Special to The New York Times | RE0000426502 | 1989-06-19 | B00000914962 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/air-record-is-out-of-westbury-trot-field-is-limited-to-eight-for.html | AIR RECORD IS OUT OF WESTBURY TROT Field Is Limited to Eight for 40000 Race Saturday | By Louis Effrat Special To the New York Times | RE0000426502 | 1989-06-19 | B00000914962 |
| 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/airright-project-slated-in-chicago-group-discloses-plans-for.html | AIRRIGHT PROJECT SLATED IN CHICAGO Group Discloses Plans for 200000000 Buildings | By Austin C Wehrwein Special To the New York Times | RE0000426502 | 1989-06-19 | B00000914962 |
| 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/amoco-in-new-venture-joint-operation-with-aku-slated-in-the.html | AMOCO IN NEW VENTURE Joint Operation With AKU Slated in the Netherlands | Special to me New York Times | RE0000426502 | 1989-06-19 | B00000914962 |
| 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/an-astute-dog-judge-blanche-saunders-to-officiate-saturday-at.html | An Astute Dog Judge Blanche Saunders to Officiate Saturday at Obedience Trials in Carmel NY | By Walter E Fletcher | RE0000426502 | 1989-06-19 | B00000914962 |
| 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/arab-boycott-assailed-jewish-group-says-aid-bill-should-reflect-our.html | Arab Boycott Assailed Jewish Group Says Aid Bill Should Reflect Our Principles | JAMES MARSHALL | RE0000426502 | 1989-06-19 | B00000914962 |
| 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000426502 | 1989-06-19 | B00000914962 |
| 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000426502 | 1989-06-19 | B00000914962 |
| 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000426502 | 1989-06-19 | B00000914962 |
| 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/article-4-no-title-city-remains-refugee-escape-route-as-residents.html | Article 4  No Title City Remains Refugee Escape Route as Residents of Both Zones Travel Freely in Both Directions | Special to The New York Times | RE0000426502 | 1989-06-19 | B00000914962 |
| 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000426502 | 1989-06-19 | B00000914962 |
| 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/austin-notley.html | Austin  Notley | Special to The New York Times | RE0000426502 | 1989-06-19 | B00000914962 |
| 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/austria-asks-un-to-take-up-alto-adige-dispute-with-italy-austria.html | Austria Asks UN to Take Up Alto Adige Dispute With Italy Austria Asks UN to Take Up Alto Adige Dispute With Italy | By Kathleen Teltsch Special To the New York Times | RE0000426502 | 1989-06-19 | B00000914962 |
| 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/auto-industrys-pricing-policies-held-inflationary-by-uaw.html | Auto Industrys Pricing Policies Held Inflationary by UAW | By Damon Stetson Special To the New York Times | RE0000426502 | 1989-06-19 | B00000914962 |
| 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/barnett-buddish.html | BARNETT BUDDISH | Special to The New York Times | RE0000426502 | 1989-06-19 | B00000914962 |
| 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/battle-of-bizerte-focuses-on-key-naval-base-installation-in-tunisia.html | Battle of Bizerte Focuses on Key Naval Base Installation in Tunisia Gives French Vantage Point for Mediterranean Traffic | Special to The New York Times | RE0000426502 | 1989-06-19 | B00000914962 |
| 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/berliners-ignore-ban-thousands-attend-services-during-church.html | BERLINERS IGNORE BAN Thousands Attend Services During Church Congress | Special to The New York Times | RE0000426502 | 1989-06-19 | B00000914962 |

| 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/bonds-heavy-demand-persists-for-prime-securities-in-active-market.html | Bonds Heavy Demand Persists for Prime Securities in Active Market REFUNDING ISSUES REACH NEW HIGHS Success Now Seems Assured for Large Refinancing by the Treasury | By Paul Heffernan | RE0000426502 | 1989-06-19 | B00000914962 |
|---|---|---|---|---|---|---|
| 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/bonn-sees-a-trend-toward-federation.html | BONN SEES A TREND TOWARD FEDERATION | Special to The New York Times | RE0000426502 | 1989-06-19 | B00000914962 |
| 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000426502 | 1989-06-19 | B00000914962 |
| 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/bowles-to-stay-president-says-but-kennedy-wont-rule-out-shift-to.html | BOWLES TO STAY PRESIDENT SAYS But Kennedy Wont Rule Out Shift to Another Post | By Tad Szulc Special To the New York Times | RE0000426502 | 1989-06-19 | B00000914962 |
| 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/british-offer-bounty-560-for-army-reenlistment-aims-to-keep-forces.html | BRITISH OFFER BOUNTY 560 for Army ReEnlistment Aims to Keep Forces | Special to The New York Times | RE0000426502 | 1989-06-19 | B00000914962 |
| 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/british-withdraw-units-from-kuwait.html | BRITISH WITHDRAW UNITS FROM KUWAIT | Special to The New York Times | RE0000426502 | 1989-06-19 | B00000914962 |
| 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/cafes-in-village-fined-on-licenses-5-coffeehouse-operators-told-to.html | CAFES IN VILLAGE FINED ON LICENSES 5 Coffee House Operators Told to Pay 700 for Lack of Cabaret Permits LAWYER FEARS IMPACT Assemblyman Lane Warns That Entertainment Will End and Spots Close | By Oscar Godbout | RE0000426502 | 1989-06-19 | B00000914962 |
| 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/caracas-red-rebuffed-his-suit-against-betancourt-is-dismissed-by.html | CARACAS RED REBUFFED His Suit Against Betancourt Is Dismissed by Court | Special to The New York Times | RE0000426502 | 1989-06-19 | B00000914962 |
| 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/castro-foe-tells-of-exiles-dispute-suspension-of-ray-is-laid-to.html | CASTRO FOE TELLS OF EXILES DISPUTE Suspension of Ray Is Laid to Lack of Coordination | By Peter Kihss | RE0000426502 | 1989-06-19 | B00000914962 |
| 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/charles-oliphant-sr.html | CHARLES OLIPHANT SR | Special to The New York Times | RE0000426502 | 1989-06-19 | B00000914962 |
| 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/city-speeds-plans-for-new-housing-planning-board-designates.html | CITY SPEEDS PLANS FOR NEW HOUSING Planning Board Designates Redevelopment Areas in Brooklyn and Bronx 6 PROJECTS APPROVED MitchellLama Buildings to Add 3206 Units  84th St Program Sanctioned | By John Sibley | RE0000426502 | 1989-06-19 | B00000914962 |
| 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/columbia-beats-easterner-by-5-lengths-in-12meter-race-off-larchmont.html | Columbia Beats Easterner by 5 Lengths in 12Meter Race Off Larchmont FLEET OF 367 SETS JUNIOR DAY MARK Columbia Wins Senior Event in Race Week Regatta Hack Jim Moore First | Special to The New York Times | RE0000426502 | 1989-06-19 | B00000914962 |
| 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/concrete-proposals-pledged.html | Concrete Proposals Pledged | Special to The New York Times | RE0000426502 | 1989-06-19 | B00000914962 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/contract-bridge-all-hands-are-possible-but-this-one-has-faint-odor.html | Contract Bridge All Hands Are Possible But This One Has Faint Odor of Practical Joker | By Albert H Morehead | RE0000426502 | 1989-06-19 | B00000914962 |
| 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/darrows-career-to-be-dramatized-defender-of-the-lost-set-for.html | DARROWS CAREER TO BE DRAMATIZED  Defender of the Lost Set for Broadway in Fall | By Louis Calta | RE0000426502 | 1989-06-19 | B00000914962 |
| 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/deadlock-broken-at-laotian-talks-cochairmen-agree-on-plan-to-draft.html | DEADLOCK BROKEN AT LAOTIAN TALKS CoChairmen Agree on Plan to Draft Package Accord | Special to The New York Times | RE0000426502 | 1989-06-19 | B00000914962 |
| 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/dian-king-planning-wedding-on-sept-16.html | Dian King Planning Wedding on Sept 16 | Special to The New York Times | RE0000426502 | 1989-06-19 | B00000914962 |
| 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/dominick-pellicone.html | DOMINICK PELLICONE | Special to The New York Times | RE0000426502 | 1989-06-19 | B00000914962 |
| 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/dr-e-martin-freund.html | DR E MARTIN FREUND | Special to The New York Times | RE0000426502 | 1989-06-19 | B00000914962 |
| 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/early-dip-erased-as-stocks-rally-strength-shown-by-motors-chemicals.html | EARLY DIP ERASED AS STOCKS RALLY Strength Shown by Motors Chemicals Electronics Nonferrous Metals AVERAGE RISES BY 110 507 Issues Gain 503 Fall as Trading Volume Declines to 2940000 Shares EARLY DIP ERASED AS STOCKS RALLY | By Burton Crane | RE0000426502 | 1989-06-19 | B00000914962 |
| 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/edward-j-lusk.html | EDWARD J LUSK | Special to The New York Times | RE0000426502 | 1989-06-19 | B00000914962 |
| 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/eichmann-balks-at-pity-for-jews-refuses-to-say-compassion-motivated.html | EICHMANN BALKS AT PITY FOR JEWS Refuses to Say Compassion Motivated Truck Offer | By Homer Bigart Special To the New York Times | RE0000426502 | 1989-06-19 | B00000914962 |
| 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/federal-aid-to-2-vessels-points-to-west-coast-shipping-revival.html | Federal Aid to 2 Vessels Points To West Coast Shipping Revival | Special to The New York Times | RE0000426502 | 1989-06-19 | B00000914962 |
| 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/fire-at-ohio-penitentiary.html | Fire at Ohio Penitentiary | Special to The New York Times | RE0000426502 | 1989-06-19 | B00000914962 |
| 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/fitness-of-youths-urged-by-kennedy-kennedy-asks-15-minutes-a-day-of.html | Fitness of Youths Urged by Kennedy Kennedy Asks 15 Minutes a Day Of Rugged Exercise in Schools | By James Feron Special To the New York Times | RE0000426502 | 1989-06-19 | B00000914962 |
| 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/fluoridation-opposed-chemicals-use-declared-inimical-to-fight-for.html | Fluoridation Opposed Chemicals Use Declared Inimical to Fight for Safe Water Supply | EMILY MEHR | RE0000426502 | 1989-06-19 | B00000914962 |
| 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/for-ending-division-of-berlin.html | For Ending Division of Berlin | THEODORE WINNERS | RE0000426502 | 1989-06-19 | B00000914962 |
| 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/four-westport-youths-operating-radio-station-run-with-fcc-approval.html | Four Westport Youths Operating Radio Station Run With FCC Approval It Provides Music and News | By Richard H Parke Special to the New York Times | RE0000426502 | 1989-06-19 | B00000914962 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/france-blames-tunisians-for-outbreak-of-fighting-french-say-tunis.html | France Blames Tunisians For Outbreak of Fighting FRENCH SAY TUNIS STARTED FIGHTING | By W Granger Blair Special To the New York Times | RE0000426502 | 1989-06-19 | B00000914962 |
| 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/frank-elliott-83-exchicago-banker.html | FRANK ELLIOTT 83 EXCHICAGO BANKER | Special to The New York Times | RE0000426502 | 1989-06-19 | B00000914962 |
| 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/frankie-conway.html | FRANKIE CONWAY | Special to The New York Times | RE0000426502 | 1989-06-19 | B00000914962 |
| 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/global-review-planned.html | Global Review Planned | Special to The New York Times | RE0000426502 | 1989-06-19 | B00000914962 |
| 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/gretchen-snyder-prospective-bride.html | Gretchen Snyder Prospective Bride | Special to The New York Times | RE0000426502 | 1989-06-19 | B00000914962 |
| 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/home-says-false-step-could-plunge-europe-into-war.html | Home Says False Step Could Plunge Europe Into War | By Drew Middleton Special To the New York Times | RE0000426502 | 1989-06-19 | B00000914962 |
| 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/huge-sphere-falls-in-sunflare-test.html | HUGE SPHERE FALLS IN SUNFLARE TEST | Special to The New York Times | RE0000426502 | 1989-06-19 | B00000914962 |
| 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/husbandandwife-team-fabiani-and-simonetta-head-the-two-great.html | HusbandandWife Team Fabiani and Simonetta Head the Two Great Fashion Houses of Italy | By Gloria Emersonrome | RE0000426502 | 1989-06-19 | B00000914962 |
| 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/in-the-nation-how-to-assure-a-stay-of-execution.html | In The Nation How to Assure a Stay of Execution | By Arthur Krock | RE0000426502 | 1989-06-19 | B00000914962 |
| 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/industry-meets-on-film-disputes-studio-and-theatre-owners-talk-with.html | INDUSTRY MEETS ON FILM DISPUTES Studio and Theatre Owners Talk With Union Leaders | By Murray Schumach Special To the New York Times | RE0000426502 | 1989-06-19 | B00000914962 |
| 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/jersey-hospitals-pool-services-to-cut-costs-and-improve-care.html | Jersey Hospitals Pool Services To Cut Costs and Improve Care | Special to The New York Times | RE0000426502 | 1989-06-19 | B00000914962 |
| 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/john-t-mccabe-fiance-of-miss-nancy-brown.html | John T McCabe Fiance Of Miss Nancy Brown | Special to The New York Times | RE0000426502 | 1989-06-19 | B00000914962 |
| 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/john-w-neville.html | JOHN W NEVILLE | Special to The New York Times | RE0000426502 | 1989-06-19 | B00000914962 |
| 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/kathleen-dowlings-troth.html | Kathleen Dowlings Troth | Special to The New York Times | RE0000426502 | 1989-06-19 | B00000914962 |
| 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/kennedy-gives-up-trip-to-uruguay-to-press-aid-bill-rather-than-go.html | KENNEDY GIVES UP TRIP TO URUGUAY To Press Aid Bill Rather Than Go to Aug 5 Parley | Special to The New York Times | RE0000426502 | 1989-06-19 | B00000914962 |
| 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/kennedy-hopeful-on-school-bills-backs-attempt-to-reverse-rules.html | KENNEDY HOPEFUL ON SCHOOL BILLS Backs Attempt to Reverse Rules Setback in House KENNEDY HOPEFUL ON SCHOOL BILLS | By John D Morris Special To the New York Times | RE0000426502 | 1989-06-19 | B00000914962 |
| 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/kennedy-places-onus-on-russian-puts-full-responsibility-for-berlin.html | KENNEDY PLACES ONUS ON RUSSIAN Puts Full Responsibility for Berlin War on Khrushchev | By Ew Kenworthy Special To the New York Times | RE0000426502 | 1989-06-19 | B00000914962 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/kit-guard-is-dead-film-actor-was-67.html | KIT GUARD IS DEAD FILM ACTOR WAS 67 | Special to The New York Times | RE0000426502 | 1989-06-19 | B00000914962 |
| 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/korean-junta-promises-plan-by-aug-15-for-civilian-rule-military.html | Korean Junta Promises Plan By Aug 15 for Civilian Rule Military Chief Also Pledges Decision on Resumption of Political Activity | Special to The New York Times | RE0000426502 | 1989-06-19 | B00000914962 |
| 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/laotian-to-leave-paris.html | Laotian to Leave Paris | Special to The New York Times | RE0000426502 | 1989-06-19 | B00000914962 |
| 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/legislators-back-levitt-candidacy-but-democratic-caucus-of-city.html | LEGISLATORS BACK LEVITT CANDIDACY But Democratic Caucus of City Delegation to Albany Is Disavowed by Some Legislators Back Levitt Slate But Some Disavow Caucus Here | By Clayton Knowles | RE0000426502 | 1989-06-19 | B00000914962 |
| 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/listing-the-birch-society.html | Listing the Birch Society | WILLIAM C BOHN | RE0000426502 | 1989-06-19 | B00000914962 |
| 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/lodgings-barred-as-tax-deduction-us-court-disallows-hotel-bill-on.html | LODGINGS BARRED AS TAX DEDUCTION US Court Disallows Hotel Bill on Trip for Health | By David Anderson | RE0000426502 | 1989-06-19 | B00000914962 |
| 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/marion-webb-65-dies-store-manager-was-a-vice-president-of.html | MARION WEBB 65 DIES Store Manager Was a Vice President of Wanamakers | Special to The New York Times | RE0000426502 | 1989-06-19 | B00000914962 |
| 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/mayor-ousts-buckley-aide-from-city-treasury-post-mayor-dismisses.html | Mayor Ousts Buckley Aide From City Treasury Post MAYOR DISMISSES AIDE OF BUCKLEY | By George Barrett | RE0000426502 | 1989-06-19 | B00000914962 |
| 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/mayor-outlines-aid-for-patients-programs-include-overhaul-of.html | MAYOR OUTLINES AID FOR PATIENTS Programs Include Overhaul of Emergency Rooms and Pooling of Ward Beds | By Morris Kaplan | RE0000426502 | 1989-06-19 | B00000914962 |
| 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/medals-slated-for-2-scientists.html | Medals Slated for 2 Scientists | Special to The New York Times | RE0000426502 | 1989-06-19 | B00000914962 |
| 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/merger-of-the-osborne-trust-co-into-valley-national-is-voted.html | Merger of the Osborne Trust Co Into Valley National Is Voted SUBURBAN BANKS AGREE TO MERGE | By Albert L Kraus | RE0000426502 | 1989-06-19 | B00000914962 |
| 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/midas-alarm-post-slated-for-britain.html | MIDAS ALARM POST SLATED FOR BRITAIN | Special to The New York Times | RE0000426502 | 1989-06-19 | B00000914962 |
| 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/miss-dassah-washer-betrothed-to-a-dentist.html | Miss Dassah Washer Betrothed to a Dentist | Special to The New York Times | RE0000426502 | 1989-06-19 | B00000914962 |
| 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/miss-roberta-michaud-will-wed-in-december.html | Miss Roberta Michaud Will Wed in December | Special to The New York Times | RE0000426502 | 1989-06-19 | B00000914962 |
| 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/music-glorious-evening-at-stadium-krips-leads-second-beethoven.html | Music Glorious Evening at Stadium Krips Leads Second Beethoven Program Moiseiwitsch Soloist in the Emperor | By Alan Rich | RE0000426502 | 1989-06-19 | B00000914962 |
| 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/nathan-schockert.html | NATHAN SCHOCKERT | Special to The New YorK Times | RE0000426502 | 1989-06-19 | B00000914962 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/national-output-rises-to-a-record-president-reports-gain-but.html | NATIONAL OUTPUT RISES TO A RECORD President Reports Gain but Decries High Jobless Rate | By Joseph A Loftus Special To the New York Times | RE0000426502 | 1989-06-19 | B00000914962 |
| 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/nehru-warns-policy-on-kashmir-is-firm.html | NEHRU WARNS POLICY ON KASHMIR IS FIRM | Special to The New York Times | RE0000426502 | 1989-06-19 | B00000914962 |
| 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/new-haven-seeks-another-us-loan-court-lets-bankrupt-line-apply-for.html | NEW HAVEN SEEKS ANOTHER US LOAN Court Lets Bankrupt Line Apply for 5000000 | Special to The New York Times | RE0000426502 | 1989-06-19 | B00000914962 |
| 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/new-yorker-drowned-alfred-renshaw-had-been-on-cruise-in-sound.html | NEW YORKER DROWNED Alfred Renshaw Had Been on Cruise in Sound | Special to The New York Times | RE0000426502 | 1989-06-19 | B00000914962 |
| 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/newburgh-slows-welfare-drive-will-review-one-case-a-day-mitchell.html | Newburgh Slows Welfare Drive Will Review One Case a Day Mitchell Cites a Shortage of Personnel  Rules Out Any Easing of Policy | By Charles Grutzner Special To the New York Times | RE0000426502 | 1989-06-19 | B00000914962 |
| 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/news-conference-in-brief.html | News Conference in Brief | Special to The New York Times | RE0000426502 | 1989-06-19 | B00000914962 |
| 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/nostalgia-returns-on-a-bike-6day-cycling-grind-slated-at-garden.html | Nostalgia Returns on a Bike 6Day Cycling Grind Slated at Garden Sept 22 to 28 OldTime Fans Hail Revival and Recall Thrills of Yore | By Joseph C Nichols | RE0000426502 | 1989-06-19 | B00000914962 |
| 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/peace-corps-trains-for-nigeria-project.html | PEACE CORPS TRAINS FOR NIGERIA PROJECT | Special to The New York Times | RE0000426502 | 1989-06-19 | B00000914962 |
| 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/picture-of-a-good-cook-one-who-anticipates-photographer-puts-theory.html | Picture of a Good Cook One Who Anticipates Photographer Puts Theory to Work On WeekEnd | By Craig Claiborne | RE0000426502 | 1989-06-19 | B00000914962 |
| 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/planners-press-wider-fulton-st-commission-warns-the-city-of.html | PLANNERS PRESS WIDER FULTON ST Commission Warns the City of Prohibitive Cost Later | By Charles G Bennett | RE0000426502 | 1989-06-19 | B00000914962 |
| 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/president-is-wary-on-birthcurb-aid.html | PRESIDENT IS WARY ON BIRTHCURB AID | Special to The New York Times | RE0000426502 | 1989-06-19 | B00000914962 |
| 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/president-supports-travel-right-of-all-president-backs-travel-for.html | President Supports Travel Right of All PRESIDENT BACKS TRAVEL FOR ALL | By Tom Wicker Special To the New York Times | RE0000426502 | 1989-06-19 | B00000914962 |
| 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/president-to-ask-allies-to-support-berlin-measures-common-action-by.html | PRESIDENT TO ASK ALLIES TO SUPPORT BERLIN MEASURES Common Action by Members of NATO Sought  US Reviews Military Plans PRESIDENT TO ASK BACKING OF ALLIES | By Jack Raymond Special To the New York Times | RE0000426502 | 1989-06-19 | B00000914962 |
| 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/quadros-invited-to-visit-moscow.html | QUADROS INVITED TO VISIT MOSCOW | Special to The New York Times | RE0000426502 | 1989-06-19 | B00000914962 |
| 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/raceway-drops-its-merger-plan-yonkers-and-roosevelt-act-after-deal.html | RACEWAY DROPS ITS MERGER PLAN Yonkers and Roosevelt Act After Deal Stirs Protests | By Emanuel Perlmutter | RE0000426502 | 1989-06-19 | B00000914962 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/radio-charts-human-digestion-in-new-advance-in-diagnostics.html | Radio Charts Human Digestion In New Advance in Diagnostics | By Harold M Schmeck Jr | RE0000426502 | 1989-06-19 | B00000914962 |
| 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/red-star-scores-in-soccer-7-to-0-petah-tikva-defeated-here-rapid-to.html | RED STAR SCORES IN SOCCER 7 TO 0 Petah Tikva Defeated Here  Rapid Tops Rovers 31 | By William J Briordy | RE0000426502 | 1989-06-19 | B00000914962 |
| 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/rheims-students-visit-scarsdale-10-arrive-as-local-youths-exchange.html | RHEIMS STUDENTS VISIT SCARSDALE 10 Arrive as Local Youths Exchange Project Starts | By Merrill Folsom Special To the New York Times | RE0000426502 | 1989-06-19 | B00000914962 |
| 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/rhodesia-troops-move-soldiers-enter-african-towns-in-advance-of.html | RHODESIA TROOPS MOVE Soldiers Enter African Towns in Advance of Referendum | Special to The New York Times | RE0000426502 | 1989-06-19 | B00000914962 |
| 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/ribicoff-upholds-workrelief-if-us-funds-are-not-involved-secretary.html | Ribicoff Upholds WorkRelief If US Funds Are Not Involved Secretary Refuses to Take Sides in the Controversy Over Newburgh Code RIBICOFF UPHOLDS WORKRELIEF IDEA | By Peter Braestrup Special To the New York Times | RE0000426502 | 1989-06-19 | B00000914962 |
| 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/rules-unit-bars-a-birch-inquiry-house-group-also-rejects-count-of.html | RULES UNIT BARS A BIRCH INQUIRY House Group Also Rejects Count of Gold at Knox | By Cp Trussell Special To the New York Times | RE0000426502 | 1989-06-19 | B00000914962 |
| 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/rusk-and-dillon-send-plea-on-aid-to-both-houses-letter-goes-out-as.html | RUSK AND DILLON SEND PLEA ON AID TO BOTH HOUSES Letter Goes Out as Senate Panel Prepares to Vote on the Program Today Rusk and Dillon Send Joint Plea On Foreign Aid to Congressmen | By Felix Belair Jr Special To the New York Times | RE0000426502 | 1989-06-19 | B00000914962 |
| 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/rusk-invites-editors-will-hold-talks-on-foreign-policy-aug-14-and.html | RUSK INVITES EDITORS Will Hold Talks on Foreign Policy Aug 14 and 15 | Special to The New York Times | RE0000426502 | 1989-06-19 | B00000914962 |
| 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/russians-uneasy-over-berlin-risk-show-increasing-awareness-of-war.html | RUSSIANS UNEASY OVER BERLIN RISK Show Increasing Awareness of War Threat if Dispute Slips Out of Control RUSSIANS UNEASY OVER BERLIN RISKS | By Seymour Topping Special To the New York Times | RE0000426502 | 1989-06-19 | B00000914962 |
| 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/sahl-on-tv-program-for-british-debut.html | SAHL ON TV PROGRAM FOR BRITISH DEBUT | Special to The New York Times | RE0000426502 | 1989-06-19 | B00000914962 |
| 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/salvador-reports-thwarting-of-plot.html | SALVADOR REPORTS THWARTING OF PLOT | Special to The New York Times | RE0000426502 | 1989-06-19 | B00000914962 |
| 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/show-is-planned-on-lernerloewe-nbc-resumes-efforts-to-televise.html | SHOW IS PLANNED ON LERNERLOEWE NBC Resumes Efforts to Televise Their Music | By Val Adams | RE0000426502 | 1989-06-19 | B00000914962 |
| 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/simonetta-and-fabiani-drop-hemline.html | Simonetta and Fabiani Drop Hemline | By Patricia Peterson Special To the New York Times | RE0000426502 | 1989-06-19 | B00000914962 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/sir-gaylord-captures-27950-great-american-stakes-at-aqueduct-green.html | Sir Gaylord Captures 27950 Great American Stakes at Aqueduct GREEN TICKET 2D TO 710 FAVORITE Sir Gaylord Wins Sprint by 2 12 Lengths  Daily Double Pays 10650 for 2 | By William R Conklin | RE0000426502 | 1989-06-19 | B00000914962 |
| 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/southerners-map-political-action-dissident-governors-meet-on.html | SOUTHERNERS MAP POLITICAL ACTION Dissident Governors Meet on Organizing Conservatives | By Claude Sitton Special To the New York Times | RE0000426502 | 1989-06-19 | B00000914962 |
| 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/space-flight-is-delayed-again-as-clouds-cover-florida-skies.html | Space Flight Is Delayed Again As Clouds Cover Florida Skies | By Richard Witkin Special To the New York Times | RE0000426502 | 1989-06-19 | B00000914962 |
| 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/sports-of-the-times-an-awesome-project.html | Sports of the Times An Awesome Project | By John Drebinger | RE0000426502 | 1989-06-19 | B00000914962 |
| 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/state-names-2-judges.html | State Names 2 Judges | Special to The New York Times | RE0000426502 | 1989-06-19 | B00000914962 |
| 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/stocks-in-london-post-fresh-gains-industrials-rise-as-much-as-28c.html | STOCKS IN LONDON POST FRESH GAINS Industrials Rise as Much as 28c Share Index Up 44 | Special to The New York Times | RE0000426502 | 1989-06-19 | B00000914962 |
| 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/syracuse-u-fills-post.html | Syracuse U Fills Post | Special to The New York Times | RE0000426502 | 1989-06-19 | B00000914962 |
| 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/text-of-kennedys-statement-outlining-us-position-on-berlin-and.html | Text of Kennedys Statement Outlining US Position on Berlin and Germany | Special to The New York Times | RE0000426502 | 1989-06-19 | B00000914962 |
| 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/text-of-ruskdillon-letter-to-congressmen-on-foreign-aid.html | Text of RuskDillon Letter to Congressmen on Foreign Aid | Special to The New York Times | RE0000426502 | 1989-06-19 | B00000914962 |
| 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/thailand-warns-west.html | Thailand Warns West | Special to The New York Times | RE0000426502 | 1989-06-19 | B00000914962 |
| 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/threeyear-plan-for-bolivia.html | ThreeYear Plan for Bolivia | Special to The New York Times | RE0000426502 | 1989-06-19 | B00000914962 |
| 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/tunisia-and-french-units-exchange-fire-at-bizerte-chutists.html | TUNISIA AND FRENCH UNITS EXCHANGE FIRE AT BIZERTE CHUTISTS REINFORCE BASE CANNON IN ACTION Command Post Struck  30 French and 6 Tunisians Wounded FIGHTING ERUPTS AT BIZERTE BASE | By Thomas F Brady Special To the New York Times | RE0000426502 | 1989-06-19 | B00000914962 |
| 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/tunisian-sees-un-chief.html | Tunisian Sees UN Chief | Special to The New York Times | RE0000426502 | 1989-06-19 | B00000914962 |
| 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/un-group-leaves-kenya.html | UN Group Leaves Kenya | Special to The New York Times | RE0000426502 | 1989-06-19 | B00000914962 |
| 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/urges-school-bill-support.html | Urges School Bill Support | HA DALE | RE0000426502 | 1989-06-19 | B00000914962 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/us-hits-tax-cut-in-du-pont-spinoff-justice-department-cool-to-bills.html | US HITS TAX CUT IN DU PONT SPINOFF Justice Department Cool to Bills to Ease Divestiture of Holdings in GM BIG REVENUE LOSS CITED Measures Before House and Senate Would Cost the Government a Billion US HITS TAX CUT IN DU PONT SPINOFF | By Alvin Shuster Special To the New York Times | RE0000426502 | 1989-06-19 | B00000914962 |
| 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/us-trackmen-rout-west-germans-miss-rudolph-sets-record-americans.html | US Trackmen Rout West Germans Miss Rudolph Sets Record AMERICANS SCORE 120TO91 VICTORY Miss Rudolph Is Clocked in 0112 in 100Meter Dash Exhibition at Stuttgart | By Robert Daley Special To the New York Times | RE0000426502 | 1989-06-19 | B00000914962 |
| 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/walter-hoesel-to-wed-katharine-k-desmond.html | Walter Hoesel to Wed Katharine K Desmond | Special to The New York Times | RE0000426502 | 1989-06-19 | B00000914962 |
| 1961-07-20 | https://www.nytimes.com/1961/07/20/archives/yanks-drop-doubleheader-to-senators-but-cling-to-american-league.html | Yanks Drop DoubleHeader to Senators but Cling to American League Lead BOMBERS SUFFER 84 122 DEFEATS 27126 See Daniels Donovan Halt Yanks at Washington Mantle Hits No 36 | By Joseph M Sheehan Special To the New York Times | RE0000426502 | 1989-06-19 | B00000914962 |
| 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/2-billion-tax-rise-urged-by-treasury-to-meet-berlin-cost-treasury.html | 2 Billion Tax Rise Urged by Treasury To Meet Berlin Cost TREASURY URGES INCREASED TAXES | By Alvin Shuster Special to the New York Times | RE0000426509 | 1989-06-19 | B00000914969 |
| 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/3-12-billion-bills-sold-by-treasury-tax-issue-goes-at-average-bid.html | 3 12 BILLION BILLS SOLD BY TREASURY Tax Issue Goes at Average Bid of 98345 or 2483 | Special to The New York Times | RE0000426509 | 1989-06-19 | B00000914969 |
| 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/3-candidates-ask-charter-changes-wagner-lefkowitz-levitt-testify-at.html | 3 CANDIDATES ASK CHARTER CHANGES Wagner Lefkowitz Levitt Testify at Hearing Urge New Power for Mayor 3 CANDIDATES ASK CHARTER CHANGE | By Peter Kihss | RE0000426509 | 1989-06-19 | B00000914969 |
| 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/advertising-recovery-is-slow-and-spotty.html | Advertising Recovery Is Slow and Spotty | By Peter Bart | RE0000426509 | 1989-06-19 | B00000914969 |
| 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/africans-to-protest-rhodesian-demonstration-set-during-constitution.html | AFRICANS TO PROTEST Rhodesian Demonstration Set During Constitution Vote | Special to The New York Times | RE0000426509 | 1989-06-19 | B00000914969 |
| 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/allen-tells-city-to-act-on-schools-state-education-chief-holds.html | ALLEN TELLS CITY TO ACT ON SCHOOLS State Education Chief Holds Extraordinary Talk With Board in Scandals ALLEN TELLS CITY TO ACT ON SCHOOLS | By Leonard Buder | RE0000426509 | 1989-06-19 | B00000914969 |
| 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/ama-cites-polio-stand-use-of-salk-vaccine-encouraged-until-oral.html | AMA Cites Polio Stand Use of Salk Vaccine Encouraged Until Oral Product Is Available | FJL BLASINGAME MD | RE0000426509 | 1989-06-19 | B00000914969 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/ama-forms-unit-to-act-in-politics-plans-to-inform-doctors-and-stir.html | AMA FORMS UNIT TO ACT IN POLITICS Plans to Inform Doctors and Stir Campaign Interest | By Donald Janson Special To the New York Times | RE0000426509 | 1989-06-19 | B00000914969 |
| 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/anthony-vatalaro.html | ANTHONY VATALARO | Special to The New York Times | RE0000426509 | 1989-06-19 | B00000914969 |
| 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/antipollution-bill-is-signed-us-water-control-widened-more-funds.html | Antipollution Bill Is Signed US Water Control Widened More Funds Provided for States and Cities  Federal Government Can Act to Curb Some Nuisances | By Joseph A Loftus Special To the New York Times | RE0000426509 | 1989-06-19 | B00000914969 |
| 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000426509 | 1989-06-19 | B00000914969 |
| 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000426509 | 1989-06-19 | B00000914969 |
| 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/backs-civilization-course.html | Backs Civilization Course | FREDERICK L REDEFER | RE0000426509 | 1989-06-19 | B00000914969 |
| 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/balanchine-gets-posts-choreographer-is-named-by-2-philadelphia.html | BALANCHINE GETS POSTS Choreographer Is Named by 2 Philadelphia Groups | Special to The New York Times | RE0000426509 | 1989-06-19 | B00000914969 |
| 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/bankers-in-conference-but-miles-apart-distance-divides-back.html | Bankers in Conference  But Miles Apart DISTANCE DIVIDES BACK CONFERENCE | By Albert L Kraus | RE0000426509 | 1989-06-19 | B00000914969 |
| 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/bigstore-sales-rose-3-in-weeki-volume-in-this-area-soared-7-from.html | BIGSTORE SALES ROSE 3 IN WEEKI Volume in This Area Soared 7 From Year Earlier | Special to The New York Times | RE0000426509 | 1989-06-19 | B00000914969 |
| 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/bonds-corporates-us-issues-remain-in-demand-banks-reviewing-their.html | Bonds Corporates US Issues Remain in Demand BANKS REVIEWING THEIR PORTFOLIOS Institutions Slated to Be Big Buyers of 3 34 of 64  Money Holds Easy | By Paul Heffernan | RE0000426509 | 1989-06-19 | B00000914969 |
| 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/books-of-the-times.html | Books of The Times | By William C Fitzgibbon | RE0000426509 | 1989-06-19 | B00000914969 |
| 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/brisson-is-busy-converting-play-producer-planning-film-of-five.html | BRISSON IS BUSY CONVERTING PLAY Producer Planning Film of Five Finger Exercise | By Murray Schumach Special To the New York Times | RE0000426509 | 1989-06-19 | B00000914969 |
| 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/british-awaiting-us-bid-on-berlin-say-theyve-had-no-request-to.html | BRITISH AWAITING US BID ON BERLIN Say Theyve Had No Request to Concert Military Plans | By Drew Middleton Special To the New York Times | RE0000426509 | 1989-06-19 | B00000914969 |
| 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/briton-files-new-libel-suit.html | Briton Files New Libel Suit | Special to The New York Times | RE0000426509 | 1989-06-19 | B00000914969 |
| 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/cab-union-pushes-defeat-of-hoffa-demands-recognition-after-winning.html | CAB UNION PUSHES DEFEAT OF HOFFA Demands Recognition After Winning Chicago Vote | By Austin C Wehrwein Special To the New York Times | RE0000426509 | 1989-06-19 | B00000914969 |
| 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/carloadings-fall-55-from-60-rate-last-weeks-truck-tonnage-shows.html | CARLOADINGS FALL 55 FROM 60 RATE Last Weeks Truck Tonnage Shows Slight Increase | Special to The New York Times | RE0000426509 | 1989-06-19 | B00000914969 |

| 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/carol-jean-wetmore-to-wed-in-december.html | Carol Jean Wetmore To Wed in December | Special to The New York Times | RE0000426509 | 1989-06-19 | B00000914969 |
|---|---|---|---|---|---|---|
| 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/charles-barrie-83-horse-show-judge.html | CHARLES BARRIE 83 HORSE SHOW JUDGE | Special to The New York Times | RE0000426509 | 1989-06-19 | B00000914969 |
| 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/city-labor-backs-wagner-will-seek-place-on-ballot-central-labor.html | City Labor Backs Wagner Will Seek Place on Ballot Central Labor Council Backs Wagners Bid for Reelection | By Clayton Knowles | RE0000426509 | 1989-06-19 | B00000914969 |
| 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/clouds-may-halt-astronaut-again-weather-outlook-5050-for-grissoms.html | CLOUDS MAY HALT ASTRONAUT AGAIN Weather Outlook 5050 for Grissoms Fight Today | By John W Finney Special To the New York Times | RE0000426509 | 1989-06-19 | B00000914969 |
| 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/community-near-shipyard-is-shocked-by-attack-bodies-are-laid-out-in.html | Community Near Shipyard Is Shocked by Attack Bodies Are Laid Out in Stadium | Special to The New York Times | RE0000426509 | 1989-06-19 | B00000914969 |
| 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/con-ed-directed-to-insure-power-state-attributes-blackout-to.html | CON ED DIRECTED TO INSURE POWER State Attributes Blackout to Substation Inadequacy Con Ed Is Ordered to Redesign Substations to Bar Blackouts | By Russell Porter | RE0000426509 | 1989-06-19 | B00000914969 |
| 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/contract-bridge-brooklyn-championships-begin-today-but-its-not-like.html | Contract Bridge Brooklyn Championships Begin Today But Its Not Like The Old Days | By Albert H Morehead | RE0000426509 | 1989-06-19 | B00000914969 |
| 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/critic-at-large-drama-by-macliesh-leads-to-reflections-on-nature-of.html | Critic at Large Drama by MacLiesh Leads to Reflections on Nature of the American Revolution | By Brooks Atkinson | RE0000426509 | 1989-06-19 | B00000914969 |
| 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/cultural-aide-has-hat-for-any-event-mrs-innessbrown-takes-15-of.html | Cultural Aide Has Hat for Any Event Mrs InnessBrown Takes 15 of Them On Trip Abroad | By Marylin Bender | RE0000426509 | 1989-06-19 | B00000914969 |
| 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/czechs-to-build-50-soviet-ships-moscow-reported-in-drive-to.html | CZECHS TO BUILD 50 SOVIET SHIPS Moscow Reported in Drive to Increase Merchantmen | By Werner Bamberger | RE0000426509 | 1989-06-19 | B00000914969 |
| 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/david-p-palmer.html | DAVID P PALMER | Special to The New York Times | RE0000426509 | 1989-06-19 | B00000914969 |
| 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/decoys-launched-in-test-of-titan-devices-aimed-to-confuse-enemy.html | DECOYS LAUNCHED IN TEST OF TITAN Devices Aimed to Confuse Enemy Radar Are Tried | By Richard Witkin Special To the New York Times | RE0000426509 | 1989-06-19 | B00000914969 |
| 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/dr-paul-w-merrill-coast-astronomer.html | DR PAUL W MERRILL COAST ASTRONOMER | Special to The New York Times | RE0000426509 | 1989-06-19 | B00000914969 |
| 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/dramatists-pact-still-unsettled-talks-on-trial-contract-with.html | DRAMATISTS PACT STILL UNSETTLED Talks on Trial Contract With Royalty Cut at Impasse | By Louis Calta | RE0000426509 | 1989-06-19 | B00000914969 |
| 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/du-mont-is-winner-of-navigation-race.html | DU MONT IS WINNER OF NAVIGATION RACE | Special to The New York Times | RE0000426509 | 1989-06-19 | B00000914969 |
| 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/dumpson-refuses-city-work-relief-welfare-chief-will-start-a-job.html | DUMPSON REFUSES CITY WORK RELIEF Welfare Chief Will Start a Job Training Program | By Charles Grutzner | RE0000426509 | 1989-06-19 | B00000914969 |

| 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/edwin-k-daly-jr-will-wed-jeanne-g-vachon-on-nov-18.html | Edwin K Daly Jr Will Wed Jeanne G Vachon on Nov 18 | Special to The New York Times | RE0000426509 | 1989-06-19 | B00000914969 |
|---|---|---|---|---|---|---|
| 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/eichmann-calm-as-israel-ends-10-days-of-crossexamination-nazi.html | Eichmann Calm as Israel Ends 10 Days of CrossExamination Nazi Describes Himself as a Frustrated Idealist  Denies Slaying Youth and Responsibility for Death March | By Homer Bigart Special To the New York Times | RE0000426509 | 1989-06-19 | B00000914969 |
| 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/extravagance-charged.html | Extravagance Charged | ROBERT M BLACKALL | RE0000426509 | 1989-06-19 | B00000914969 |
| 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/faa-testimony-on-site-for-jetport-called-interference.html | FAA Testimony On Site for Jetport Called Interference | Special to The New York Times | RE0000426509 | 1989-06-19 | B00000914969 |
| 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/fairfield-notes-rise-in-economy-but-survey-by-bank-finds-64-still.html | FAIRFIELD NOTES RISE IN ECONOMY But Survey by Bank Finds 64 Still Are Jobless | Special to The New York Times | RE0000426509 | 1989-06-19 | B00000914969 |
| 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/food-news-pasta-at-brunos-is-fresh-each-day.html | Food News Pasta at Brunos Is Fresh Each Day | By June Owen | RE0000426509 | 1989-06-19 | B00000914969 |
| 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/ford-seeks-a-cut-in-steel-unit-pay-says-cost-must-be-reduced-if.html | FORD SEEKS A CUT IN STEEL UNIT PAY Says Cost Must Be Reduced if Division Is to Compete | By Damon Stetson Special To the New York Times | RE0000426509 | 1989-06-19 | B00000914969 |
| 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/foreign-markets-urged-on-jersey-business-men-told-of-profits-and.html | FOREIGN MARKETS URGED ON JERSEY Business Men Told of Profits and Aid to US Economy | Special to The New York Times | RE0000426509 | 1989-06-19 | B00000914969 |
| 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/former-us-aide-backs-rail-move-lovett-supports-southern-pacific-at.html | FORMER US AIDE BACKS RAIL MOVE Lovett Supports Southern Pacific at Hearing | By Lawrence E Davies Special To the New York Times | RE0000426509 | 1989-06-19 | B00000914969 |
| 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/frank-c-somers.html | FRANK C SOMERS | Special to The New York Times | RE0000426509 | 1989-06-19 | B00000914969 |
| 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/freedom-begins-at-50-say-women-of-that-age.html | Freedom Begins at 50 Say Women of That Age | By Phyllis Ehrlich | RE0000426509 | 1989-06-19 | B00000914969 |
| 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/french-accused-in-un-tunisia-bids-un-meet-on-bizerte.html | French Accused in UN TUNISIA BIDS UN MEET ON BIZERTE | By Kathleen Teltsch Special To the New York Times | RE0000426509 | 1989-06-19 | B00000914969 |
| 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/germans-hail-martyrs-mark-deaths-of-4980-linked-to-antihitler-plot.html | GERMANS HAIL MARTYRS Mark Deaths of 4980 Linked to AntiHitler Plot | Special to The New York Times | RE0000426509 | 1989-06-19 | B00000914969 |
| 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/germany-regains-old-paris-embassy.html | GERMANY REGAINS OLD PARIS EMBASSY | Special to The New York Times | RE0000426509 | 1989-06-19 | B00000914969 |
| 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/gilstens-ouster-laid-to-finances-wagner-cites-suspicion-of-deals-by.html | GILSTENS OUSTER LAID TO FINANCES Wagner Cites Suspicion of Deals by ExOfficial | By Edith Evans Asbury | RE0000426509 | 1989-06-19 | B00000914969 |
| 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/gospel-singers-modern-style-evokes-memories-of-old-jazz.html | Gospel Singers Modern Style Evokes Memories of Old Jazz | JOHN S WILSON | RE0000426509 | 1989-06-19 | B00000914969 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/guidance-system-upheld-by-faa-midaircrash-hearing-told-no-change.html | GUIDANCE SYSTEM UPHELD BY FAA MidairCrash Hearing Told No Change Was Made | By James Feron Special To the New York Times | RE0000426509 | 1989-06-19 | B00000914969 |
| 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/hampton-trade-brings-revival-of-plush-parlor-car-on-lirr-reserved.html | Hampton Trade Brings Revival Of Plush Parlor Car on LIRR Reserved seats at 150 Extra Charge and Compartments 1882 Top Sell Out Fast on WeekEnd Trips | Special to The New York Times | RE0000426509 | 1989-06-19 | B00000914969 |
| 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/heart-beats-taped-for-10-hours-by-device-strapped-to-the-chest.html | Heart Beats Taped for 10 Hours By Device Strapped to the Chest | By Harold M Schmeck Jr | RE0000426509 | 1989-06-19 | B00000914969 |
| 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/henry-bauer.html | HENRY BAUER | SPecial to The New York Times | RE0000426509 | 1989-06-19 | B00000914969 |
| 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/in-the-nation-jobs-as-vested-rights-despite-location-changes.html | In The Nation Jobs as Vested Rights Despite Location Changes | By Arthur Krock | RE0000426509 | 1989-06-19 | B00000914969 |
| 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/indias-president-gravely-iii.html | Indias President Gravely III | Special to The New York Times | RE0000426509 | 1989-06-19 | B00000914969 |
| 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/iraq-eyes-kuwaits-riches.html | Iraq Eyes Kuwaits Riches | By Dana Adams Schmidt Special To the New York Times | RE0000426509 | 1989-06-19 | B00000914969 |
| 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/javits-rejects-goldwaters-view-of-newburghs-relief-as-a-model.html | Javits Rejects Goldwaters View Of Newburghs Relief as a Model | By Russell Baker Special To the New York Times | RE0000426509 | 1989-06-19 | B00000914969 |
| 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/jersey-boy-14-trades-20-bill-at-bank-for-rare-silver-dollars.html | Jersey Boy 14 Trades 20 Bill At Bank for Rare Silver Dollars | By Oscar Godbout Special To the New York Times | RE0000426509 | 1989-06-19 | B00000914969 |
| 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/kennedy-beaten-on-nlrb-shift-house-kills-reorganization-maritime.html | KENNEDY BEATEN ON NLRB SHIFT House Kills Reorganization  Maritime Board to Go | By Cp Trussell Special To the New York Times | RE0000426509 | 1989-06-19 | B00000914969 |
| 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/kennedy-praised-on-exercise-plan-but-educators-call-school-fitness.html | KENNEDY PRAISED ON EXERCISE PLAN But Educators Call School Fitness Programs Here as Good or Better IMPROVEMENTS SOUGHT Aide to Theobald Asserts the City Will Be Glad to Review Present Rules | By Philip Benjamin | RE0000426509 | 1989-06-19 | B00000914969 |
| 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/labor-day-faces-curran-boycott-nmu-leader-protests-hall-as-parades.html | LABOR DAY FACES CURRAN BOYCOTT NMU Leader Protests Hall as Parades Chief Marshal | By Ah Raskin | RE0000426509 | 1989-06-19 | B00000914969 |
| 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/lancetti-bright-finale-to-italian-shows.html | Lancetti Bright Finale to Italian Shows | By Patricia Peterson | RE0000426509 | 1989-06-19 | B00000914969 |
| 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/laos-talks-defer-neutrality-issue.html | LAOS TALKS DEFER NEUTRALITY ISSUE | Special to The New York Times | RE0000426509 | 1989-06-19 | B00000914969 |
| 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/li-firemen-to-demonstrate.html | LI Firemen to Demonstrate | Special to The New York Times | RE0000426509 | 1989-06-19 | B00000914969 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/london-market-moves-forward-gilt-edges-and-industrials-continue-to.html | LONDON MARKET MOVES FORWARD Gilt Edges and Industrials Continue to Advance | Special to The New York Times | RE0000426509 | 1989-06-19 | B00000914969 |
| 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/lykes-cargoliner-launched.html | Lykes CargoLiner Launched | Special to The New York Times | RE0000426509 | 1989-06-19 | B00000914969 |
| 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/macarthur-visits-white-house-lunches-and-gives-world-views.html | MacArthur Visits White House Lunches and Gives World Views | By Tom Wicker Special To the New York Times | RE0000426509 | 1989-06-19 | B00000914969 |
| 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/maintaining-our-railroads.html | Maintaining Our Railroads | WALTER SEILER | RE0000426509 | 1989-06-19 | B00000914969 |
| 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/market-seesaws-at-a-slow-pace-more-stocks-fall-than-rise-average.html | MARKET SEESAWS AT A SLOW PACE More Stocks Fall Than Rise  Average Drops 001  Sales 2530000 Shares MOST BIG GROUPS OFF Aircrafts and Oils Register Gains  Investors Seen Looking to Washington MARKET SEESAWS AT A SLOW PACE | By Burton Crane | RE0000426509 | 1989-06-19 | B00000914969 |
| 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/member-of-shipping-conference-complains-to-us-over-fine-prudential.html | Member of Shipping Conference Complains to US Over Fine Prudential Says Freight Group Tried to Force It Into Unlawful Acts Cites Competitive Bid on Locomotives | By Edward A Morrow | RE0000426509 | 1989-06-19 | B00000914969 |
| 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/menshikov-optimistic-on-berlin-as-he-sails-to-see-khrushchev.html | Menshikov Optimistic on Berlin As He Sails to See Khrushchev Believes Talks Would Ease Tension  Says Continued Crisis Could Mean War | By Harrison E Salisbury | RE0000426509 | 1989-06-19 | B00000914969 |
| 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/mexico-expropriates-266760-acres-of-united-statesowned-lands.html | Mexico Expropriates 266760 Acres of United StatesOwned Lands | By Paul P Kennedy Special To the New York Times | RE0000426509 | 1989-06-19 | B00000914969 |
| 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/michael-archbold-dies-at-54-executive-of-borden-company.html | Michael Archbold Dies at 54 Executive of Borden Company | Special to The New York Times | RE0000426509 | 1989-06-19 | B00000914969 |
| 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/mobile-radar-device-is-adopted-to-catch-speeders-in-westport.html | Mobile Radar Device Is Adopted To Catch Speeders in Westport | Special to The New York Times | RE0000426509 | 1989-06-19 | B00000914969 |
| 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/mount-vernon-party-praised.html | Mount Vernon Party Praised | PHILIP M HICKS | RE0000426509 | 1989-06-19 | B00000914969 |
| 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/mrs-m0unts-74-best-knoll-golfer-wins-new-jersey-oneday-tourney-in.html | MRS M0UNTS 74 BEST Knoll Golfer Wins New Jersey OneDay Tourney in Rain | Special to The New York Times | RE0000426509 | 1989-06-19 | B00000914969 |
| 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/mrs-mghie-gains-tricounty-final-apawamis-golfer-will-face-mrs.html | MRS MGHIE GAINS TRICOUNTY FINAL Apawamis Golfer Will Face Mrs Nesbitt for Title | Special to The New York Times | RE0000426509 | 1989-06-19 | B00000914969 |
| 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/murders-exhaust-passaic-allocation-for-cost-of-trials.html | Murders Exhaust Passaic Allocation For Cost of Trials | Special to The New York Times | RE0000426509 | 1989-06-19 | B00000914969 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/music-krips-leads-beethoven-ninth-concert-at-stadium-is-third-in.html | Music Krips Leads Beethoven Ninth Concert at Stadium Is Third in Series Attendance of 10500 Best of Season | By Raymond Ericson | RE0000426509 | 1989-06-19 | B00000914969 |
| 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/negro-wins-bias-case-jersey-development-ordered-to-sell-him-a-house.html | NEGRO WINS BIAS CASE Jersey Development Ordered to Sell Him a House | Special to The New York Times | RE0000426509 | 1989-06-19 | B00000914969 |
| 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/new-rochelle-hits-new-haven-rail-aid.html | NEW ROCHELLE HITS NEW HAVEN RAIL AID | Special to The New York Times | RE0000426509 | 1989-06-19 | B00000914969 |
| 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/note-asks-ceasefire-france-proposes-ceasefire-talks.html | Note Asks CeaseFire FRANCE PROPOSES CEASEFIRE TALKS | By W Granger Blair Special To the New York Times | RE0000426509 | 1989-06-19 | B00000914969 |
| 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/nuclear-survey-on-soviet-ready-kennedy-to-get-committee-data-for-us.html | NUCLEAR SURVEY ON SOVIET READY Kennedy to Get Committee Data for US Decision on Resumption of ATests NUCLEAR SURVEY ON SOVIET READY | Special to The New York Times | RE0000426509 | 1989-06-19 | B00000914969 |
| 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/pentagon-to-direct-broad-civil-defense-pentagon-to-run-civilian.html | Pentagon to Direct Broad Civil Defense PENTAGON TO RUN CIVILIAN DEFENSE | By Peter Braestrup Special To the New York Times | RE0000426509 | 1989-06-19 | B00000914969 |
| 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/planned-spending-urged-for-britain.html | PLANNED SPENDING URGED FOR BRITAIN | Special to The New York Times | RE0000426509 | 1989-06-19 | B00000914969 |
| 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/plea-on-south-africa-39-nations-ask-un-action-for-10th-successive.html | PLEA ON SOUTH AFRICA 39 Nations Ask UN Action for 10th Successive Year | Special to The New York Times | RE0000426509 | 1989-06-19 | B00000914969 |
| 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/poitier-buys-home-at-pleasantville.html | POITIER BUYS HOME AT PLEASANTVILLE | Special to The New York Times | RE0000426509 | 1989-06-19 | B00000914969 |
| 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/president-wins-senate-unit-vote-on-longterm-aid-panel-on-foreign.html | PRESIDENT WINS SENATE UNIT VOTE ON LONGTERM AID Panel on Foreign Relations Backs His Request for Treasury Borrowing PLAN CARRIES BY 10 TO 7 Fulbright Predicts a Move by Opposition for Cuts in 88 Billion Program PRESIDENT WINS ON LONGTERM AID | By Felix Belair Jr Special To the New York Times | RE0000426509 | 1989-06-19 | B00000914969 |
| 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/province-seeks-contacts-with-leftist-gizenga-regime-military-pact.html | Province Seeks Contacts With Leftist Gizenga Regime  Military Pact With Leopoldville Commander Reported | By Henry Tanner Special To the New York Times | RE0000426509 | 1989-06-19 | B00000914969 |
| 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/rieger-denton.html | Rieger  Denton | Special to The New York Times | RE0000426509 | 1989-06-19 | B00000914969 |
| 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/rightwing-talks-by-officers-curbed-officers-curbed-on-rightist.html | RightWing Talks By Officers Curbed OFFICERS CURBED ON RIGHTIST TALKS | By Cabell Phillips Special To the New York Times | RE0000426509 | 1989-06-19 | B00000914969 |
| 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/robert-smith-fiance-of-ellen-r-donovan.html | Robert Smith Fiance Of Ellen R Donovan | Special to The New York Times | RE0000426509 | 1989-06-19 | B00000914969 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/robert-stevens-to-direct-film.html | Robert Stevens to Direct Film | Special to The New York Times | RE0000426509 | 1989-06-19 | B00000914969 |
| 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/rosenberg-takes-westchester-amateur-medal-par-72-sets-pace-by-two.html | Rosenberg Takes Westchester Amateur Medal PAR 72 SETS PACE BY TWO STROKES Rosenberg Leads Qualifiers at Fairview  Malara Jr Scanlon Dreyfus at 74 | By Maureen Orcutt Special to the New York Times | RE0000426509 | 1989-06-19 | B00000914969 |
| 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/rules-for-antarctic-parley-adopts-regulations-on-living-resources.html | RULES FOR ANTARCTIC Parley Adopts Regulations on Living Resources There | Special to The New York Times | RE0000426509 | 1989-06-19 | B00000914969 |
| 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/senator-rebukes-banking-official-rejects-stand-banks-are-subject-to.html | SENATOR REBUKES BANKING OFFICIAL Rejects Stand Banks Are Subject to AntiTrust Law | Special to The New York Times | RE0000426509 | 1989-06-19 | B00000914969 |
| 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/shields-skippers-columbia-to-third-race-week-victory-larchmont.html | Shields Skippers Columbia to Third Race Week Victory LARCHMONT FLEET DWINDLES TO 164 Morning Races Washed Out  Shields Wiley Young and John Victors Later | By John Rendel Special To the New York Times | RE0000426509 | 1989-06-19 | B00000914969 |
| 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/sholty-to-drive-in-eight-events-harness-pilot-seeks-to-add-to.html | SHOLTY TO DRIVE IN EIGHT EVENTS Harness Pilot Seeks to Add to Westbury Lead Tonight | By Louis Effrat Special To the New York Times | RE0000426509 | 1989-06-19 | B00000914969 |
| 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/sports-of-the-times-jitters-hit-the-ohio.html | Sports of The Times Jitters Hit the Ohio | By John Drebinger | RE0000426509 | 1989-06-19 | B00000914969 |
| 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/st-john-provides-a-new-world-restless-skippers-can-conquer.html | St John Provides a New World Restless Skippers Can Conquer | By Clarence E Lovejoy Special To the New York Times | RE0000426509 | 1989-06-19 | B00000914969 |
| 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/state-approves-work-plans.html | State Approves Work Plans | Special to The New York Times | RE0000426509 | 1989-06-19 | B00000914969 |
| 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/stephen-m-brewer.html | STEPHEN M BREWER | Special to The New York Times | RE0000426509 | 1989-06-19 | B00000914969 |
| 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/strike-is-ended-on-boac-craft-maintenance-men-returning-at-london.html | STRIKE IS ENDED ON BOAC CRAFT Maintenance Men Returning at London Airfield | Special to The New York Times | RE0000426509 | 1989-06-19 | B00000914969 |
| 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/susquehanna-upheld.html | SUSQUEHANNA UPHELD | ICC Rejects Passenger Train Shift to Hoboken | RE0000426509 | 1989-06-19 | B00000914969 |
| 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/talks-on-algeria-resume-gloomily-rebels-seek-5point-agenda-posing.html | TALKS ON ALGERIA RESUME GLOOMILY Rebels Seek 5Point Agenda Posing Old Obstacles | By Robert C Doty Special To the New York Times | RE0000426509 | 1989-06-19 | B00000914969 |
| 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/texts-of-messages-by-tunisia-to-the-un.html | Texts of Messages by Tunisia to the UN | Special to The New York Times | RE0000426509 | 1989-06-19 | B00000914969 |
| 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/the-bizerte-puzzle-a-jigsaw-of-conflicting-north-african-interests.html | The Bizerte Puzzle A Jigsaw of Conflicting North African Interests Appears in Bourguibas Move | By Henry Giniger | RE0000426509 | 1989-06-19 | B00000914969 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/ties-are-severed-bourguiba-denounces-de-gaulle-tunisian-dead-put-at.html | TIES ARE SEVERED Bourguiba Denounces de Gaulle  Tunisian Dead Put at 110 SIEGE OF BIZERTE BROKEN BY FRANCE | By Thomas F Brady Special To the New York Times | RE0000426509 | 1989-06-19 | B00000914969 |
| 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/transport-news-new-liner-hailed-canberra-on-first-voyage-visits-san.html | TRANSPORT NEWS NEW LINER HAILED Canberra on First Voyage Visits San Francisco | Special to The New York Times | RE0000426509 | 1989-06-19 | B00000914969 |
| 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/transport-solution-urged-city-planner-advocates-authority-with.html | Transport Solution Urged City Planner Advocates Authority With Control of Motor Tolls | GOODHUE LIVINGSTON | RE0000426509 | 1989-06-19 | B00000914969 |
| 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/tunis-paraders-back-bourguiba.html | Tunis Paraders Back Bourguiba | Special to The New York Times | RE0000426509 | 1989-06-19 | B00000914969 |
| 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/turk-leaves-junta-general-madanoglus-june-8-resignation-is-accepted.html | TURK LEAVES JUNTA General Madanoglus June 8 Resignation Is Accepted | Special to The New York Times | RE0000426509 | 1989-06-19 | B00000914969 |
| 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/tuscarora-captures-chase-at-aqueduct-overtaking-brannagh-at-last.html | Tuscarora Captures Chase at Aqueduct Overtaking Brannagh at Last Jump BOSTWICK JUMPER TAKES HITCHCOCK Tuscarora First in Rally  Gyro Beats Babu as 1320 Outgiving Finishes Third | By Joseph C Nichols | RE0000426509 | 1989-06-19 | B00000914969 |
| 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/tv-football-pact-voided-by-court-national-leaguecbs-deal-held.html | TV FOOTBALL PACT VOIDED BY COURT National LeagueCBS Deal Held Antitrust Violation US Court Voids Football Pact Of CBS and National League | By Val Adams | RE0000426509 | 1989-06-19 | B00000914969 |
| 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/ulbricht-bypassed-his-east-german-foes-sees-getting-moscows-ear.html | ULBRICHT BYPASSED His East German Foes Sees Getting Moscows Ear | Special to The New York Times | RE0000426509 | 1989-06-19 | B00000914969 |
| 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/us-asks-freeze-in-textile-trade-a-12month-standstill-at-present.html | US ASKS FREEZE IN TEXTILE TRADE A 12Month Standstill at Present ExportImport Rate Urged at Geneva IDEA DEBATED IN SECRET Proposal Believed to Have Good Chance of Adoption at World Parley US ASKS FREEZE IN TEXTILE TRADE | By Edwin L Dale Jr Special To the New York Times | RE0000426509 | 1989-06-19 | B00000914969 |
| 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/us-asks-un-to-form-a-world-peace-corps.html | US Asks UN to Form A World Peace Corps | Special to The New York Times | RE0000426509 | 1989-06-19 | B00000914969 |
| 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/us-urges-talks-in-bizerte-crisis-appeals-to-tunis-and-paris-to.html | US URGES TALKS IN BIZERTE CRISIS Appeals to Tunis and Paris to Avoid Debate in UN | By Lloyd Garrison Special To the New York Times | RE0000426509 | 1989-06-19 | B00000914969 |
| 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/us-will-double-pool-of-eligibles-for-draft-calls-but-kennedy-wont.html | US WILL DOUBLE POOL OF ELIGIBLES FOR DRAFT CALLS But Kennedy Wont Declare Emergency Now  Moves to Improve the Reserves US WILL DOUBLE POOL FOR DRAFT | By Jack Raymond Special To the New York Times | RE0000426509 | 1989-06-19 | B00000914969 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/walker-perrine.html | Walker  Perrine | Special to The New York Times | RE0000426509 | 1989-06-19 | B00000914969 |
| 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/washington-race-between-production-and-reproduction.html | Washington Race Between Production and Reproduction | By James Reston | RE0000426509 | 1989-06-19 | B00000914969 |
| 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/wd-kirkpatrick-74-of-american-chain.html | WD KIRKPATRICK 74 OF AMERICAN CHAIN | Special to The New York Times | RE0000426509 | 1989-06-19 | B00000914969 |
| 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/william-w-streeter.html | WILLIAM W STREETER | Special to The New York Times | RE0000426509 | 1989-06-19 | B00000914969 |
| 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/wood-field-and-stream-new-hampshire-fish-and-game-clubs-rescue.html | Wood Field and Stream New Hampshire Fish and Game Clubs Rescue State Commission | By Michael Strauss Special To the New York Times | RE0000426509 | 1989-06-19 | B00000914969 |
| 1961-07-21 | https://www.nytimes.com/1961/07/21/archives/yankees-will-use-ford-tonight-n-the-series-opener-at-boston.html | Yankees Will Use Ford Tonight n the Series Opener at Boston | By Joseph M Sheehan Special To the New York Times | RE0000426509 | 1989-06-19 | B00000914969 |
| 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/02-dip-recorded-in-primary-prices.html | 02 DIP RECORDED IN PRIMARY PRICES | Special to The New York Times | RE0000426507 | 1989-06-19 | B00000914967 |
| 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/12meters-fail-to-beat-deadline-easterner-3-lengths-ahead-as-time.html | 12METERS FAIL TO BEAT DEADLINE Easterner 3 Lengths Ahead as Time Limit Expires | By John Rendel Special To the New York Times | RE0000426507 | 1989-06-19 | B00000914967 |
| 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/150-reported-dead-bizerte-occupied-by-french-force.html | 150 Reported Dead BIZERTE OCCUPIED BY FRENCH FORCE | By Thomas F Brady Special To the New York Times | RE0000426507 | 1989-06-19 | B00000914967 |
| 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/2-hospitals-here-to-merge-service-greenpoint-to-be-affiliated-with.html | 2 HOSPITALS HERE TO MERGE SERVICE Greenpoint to Be Affiliated With Mount Sinai in a Few Days Mayor Says | By Morris Kaplan | RE0000426507 | 1989-06-19 | B00000914967 |
| 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/2-networks-used-rehearsal-shots-nbc-and-cbs-coverage-of-flight-on.html | 2 NETWORKS USED REHEARSAL SHOTS NBC and CBS Coverage of Flight on TV Assayed | By Jack Gould | RE0000426507 | 1989-06-19 | B00000914967 |
| 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/25000000-film-on-bible-planned-delaurentiis-will-produce-10hour.html | 25000000 FILM ON BIBLE PLANNED DeLaurentiis Will Produce 10Hour 3Part Spectacle | By Howard Thompson | RE0000426507 | 1989-06-19 | B00000914967 |
| 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/28foot-school-puts-to-sea-daily-naval-reservist-conducts-boys.html | 28FOOT SCHOOL PUTS TO SEA DAILY Naval Reservist Conducts Boys Classes on Cutter | By Richard H Parke Special To the New York Times | RE0000426507 | 1989-06-19 | B00000914967 |
| 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/6406-apartments-slated-for-city-estimate-board-to-weigh-9.html | 6406 APARTMENTS SLATED FOR CITY Estimate Board to Weigh 9 MiddleIncome Projects 6406 APARTMENTS SLATED FOR CITY | By Paul Crowell | RE0000426507 | 1989-06-19 | B00000914967 |
| 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/7-li-crossings-to-end-state-agency-gives-goahead-to-babylon-rail.html | 7 LI CROSSINGS TO END State Agency Gives GoAhead to Babylon Rail Projects | Special to The New York Times | RE0000426507 | 1989-06-19 | B00000914967 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/84th-st-folk-bask-in-a-sun-of-favor-west-side-residents-relax-and.html | 84TH ST FOLK BASK IN A SUN OF FAVOR West Side Residents Relax and Enjoy It as City Aides Minister to Comfort 6 AGENCIES AT SERVICE Politics Beneficiaries Look No Gift Horses in Mouth Real Work to Begin 84TH ST BASKING IN SUN OF FAVORS | By Milton Bracker | RE0000426507 | 1989-06-19 | B00000914967 |
| 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/africans-warned-rhodesia-bans-poll-marches-clashes-appear-likely.html | AFRICANS WARNED Rhodesia Bans Poll Marches  Clashes Appear Likely | Special to The New York Times | RE0000426507 | 1989-06-19 | B00000914967 |
| 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/antarctic-meeting-set.html | Antarctic Meeting Set | Special to The New York Times | RE0000426507 | 1989-06-19 | B00000914967 |
| 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/area-draft-pools-will-be-doubled-officials-to-speed-examining-of.html | AREA DRAFT POOLS WILL BE DOUBLED Officials to Speed Examining of 5000 to 10000 Men | By Will Lissner | RE0000426507 | 1989-06-19 | B00000914967 |
| 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/argentina-to-get-204500000-aid-us-and-world-bank-will-grant.html | ARGENTINA TO GET 204500000 AID US and World Bank Will Grant Development Loans ARGENTINA TO GET 204500000 AID | By Tad Szulc Special To the New York Times | RE0000426507 | 1989-06-19 | B00000914967 |
| 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000426507 | 1989-06-19 | B00000914967 |
| 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/balloon-succeeds-in-sunflare-test.html | BALLOON SUCCEEDS IN SUNFLARE TEST | Special to The New York Times | RE0000426507 | 1989-06-19 | B00000914967 |
| 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/bell-telephones-new-switch-speeds-contact-a-thousand-fold-variety.html | Bell Telephones New Switch Speeds Contact a Thousand fold VARIETY OF IDEAS IN NEW PATENTS | By Stacy V Jones Special To the New York Times | RE0000426507 | 1989-06-19 | B00000914967 |
| 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/bias-ban-is-appealed-realty-concern-fights-jersey-order-to-sell-to.html | BIAS BAN IS APPEALED Realty Concern Fights Jersey Order to Sell to Negro | Special to The New York Times | RE0000426507 | 1989-06-19 | B00000914967 |
| 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/bonds-many-recent-corporates-bid-up-to-new-highs-decline-is-noted.html | Bonds Many Recent Corporates Bid Up to New Highs DECLINE IS NOTED IN ISSUE BACKLOG Government List Continues Strong Except for Longer Section of US Bills | By Paul Heffernan | RE0000426507 | 1989-06-19 | B00000914967 |
| 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000426507 | 1989-06-19 | B00000914967 |
| 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/bowles-dismissal-advocated.html | Bowles Dismissal Advocated | MICHAEL J FERRANDINO | RE0000426507 | 1989-06-19 | B00000914967 |
| 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/brazilians-captive-may-be-nazi-doctor.html | BRAZILIANS CAPTIVE MAY BE NAZI DOCTOR | Special to The New York Times | RE0000426507 | 1989-06-19 | B00000914967 |
| 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/british-envisage-reserves-recall-would-bolster-army-of-rhine-to.html | BRITISH ENVISAGE RESERVES RECALL Would Bolster Army of Rhine to Meet Berlin Threat | By Drew Middleton Special To the New York Times | RE0000426507 | 1989-06-19 | B00000914967 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/british-unionists-fight-trade-plan-see-threat-to-industries-in.html | BRITISH UNIONISTS FIGHT TRADE PLAN See Threat to Industries in Common Market Step | By Thomas P Ronan Special To the New York Times | RE0000426507 | 1989-06-19 | B00000914967 |
| 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/briton-wins-2d-suit-gets-327600-from-paper-in-libel-judgment.html | BRITON WINS 2D SUIT Gets 327600 From Paper in Libel Judgment | Special to The New York Times | RE0000426507 | 1989-06-19 | B00000914967 |
| 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/bull-run-rehearsal-leaves-2-wounded.html | BULL RUN REHEARSAL LEAVES 2 WOUNDED | Special to The New York Times | RE0000426507 | 1989-06-19 | B00000914967 |
| 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/chile-maps-shift-in-copper-policy-government-to-take-wider-control.html | CHILE MAPS SHIFT IN COPPER POLICY Government to Take Wider Control Over Production and Marketing | Special to The New York Times | RE0000426507 | 1989-06-19 | B00000914967 |
| 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/civilian-board-to-retain-control-in-the-civildefense-expansion.html | Civilian Board to Retain Control In the CivilDefense Expansion | Special to The New York Times | RE0000426507 | 1989-06-19 | B00000914967 |
| 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/claims-under-wilderness-bill.html | Claims Under Wilderness Bill | PAUL B JESSUP | RE0000426507 | 1989-06-19 | B00000914967 |
| 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/contract-bridge-becker-team-may-establish-nomenclature-record-at.html | Contract Bridge Becker Team May Establish Nomenclature Record at Brooklyn Championships | By Albert H Morehead | RE0000426507 | 1989-06-19 | B00000914967 |
| 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/cubans-reach-us-via-spain.html | Cubans Reach US Via Spain | Special to The New York Times | RE0000426507 | 1989-06-19 | B00000914967 |
| 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/delaneys-district-offers-clue-to-opposition-to-schoolaid-bill.html | Delaneys District Offers Clue To Opposition to SchoolAid Bill Parochial Education Is Big Issue in Queens Area  Catholics Feel Pinch | By Richard P Hunt | RE0000426507 | 1989-06-19 | B00000914967 |
| 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/disputed-street-toured-by-mayor-dudley-joins-inspection-of.html | DISPUTED STREET TOURED BY MAYOR Dudley Joins Inspection of Controversial Verrazano Route in the Village | By Lawrence OKane | RE0000426507 | 1989-06-19 | B00000914967 |
| 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/dr-john-i-gross.html | DR JOHN I GROSS | Special to The New York Times | RE0000426507 | 1989-06-19 | B00000914967 |
| 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/edwin-a-harris-75-utilities-executive.html | EDWIN A HARRIS 75 UTILITIES EXECUTIVE | Special to The New York Times | RE0000426507 | 1989-06-19 | B00000914967 |
| 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/episcopal-church-facing-decisions-triennial-session-to-act-on.html | EPISCOPAL CHURCH FACING DECISIONS Triennial Session to Act on Controversial Issues | By George Dugan | RE0000426507 | 1989-06-19 | B00000914967 |
| 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/excerpts-from-the-un-council-debate-on-frenchtunisian-clash-at.html | Excerpts From the UN Council Debate on FrenchTunisian Clash at Bizerte | Special to The New York Times | RE0000426507 | 1989-06-19 | B00000914967 |
| 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/f-e-dougherty-is-dead-vice-president-in-chicago-of-glens-falls.html | F E DOUGHERTY IS DEAD Vice President in Chicago of Glens Falls Insurance Co | Special to The New York Times | RE0000426507 | 1989-06-19 | B00000914967 |
| 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/food-news-canned-ham-a-handy-aid.html | Food News Canned Ham A Handy Aid | By June Owen | RE0000426507 | 1989-06-19 | B00000914967 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/foreign-affairs-iran-and-us-the-shahs-syllogism.html | Foreign Affairs Iran and Us  The Shahs Syllogism | By Cl Sulzberger | RE0000426507 | 1989-06-19 | B00000914967 |
| 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/france-fears-algerian-rebels-may-join-in-attack-on-bizerte-also.html | France Fears Algerian Rebels May Join in Attack on Bizerte Also Worries About Internationalization of North Africa Problem and Upsurge of Extreme Right Wings Strength | By Robert C Doty Special To the New York Times | RE0000426507 | 1989-06-19 | B00000914967 |
| 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/from-mansions-to-waterfront-people-discuss-relief-laws-police-chief.html | From Mansions to Waterfront People Discuss Relief Laws  Police Chief Says Crime Doubled in Decade | By Richard Jh Johnston Special To the New York Times | RE0000426507 | 1989-06-19 | B00000914967 |
| 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/harold-j-sauer.html | HAROLD J SAUER | Special to The New York Times | RE0000426507 | 1989-06-19 | B00000914967 |
| 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/harry-b-kusch.html | HARRY B KUSCH | Special to The New York Times | RE0000426507 | 1989-06-19 | B00000914967 |
| 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/home-sees-tunis-envoy-also-expresses-concern-over-bizerte-to-french.html | HOME SEES TUNIS ENVOY Also Expresses Concern Over Bizerte to French Aide | Special to The New York Times | RE0000426507 | 1989-06-19 | B00000914967 |
| 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/hopes-bowles-will-not-resign.html | Hopes Bowles Will Not Resign | NORMAN REDLICH | RE0000426507 | 1989-06-19 | B00000914967 |
| 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/host-and-guest-cross-signals-on-weekend.html | Host and Guest Cross Signals On WeekEnd | By Charlotte Curtis | RE0000426507 | 1989-06-19 | B00000914967 |
| 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/howard-brown.html | Howard  Brown | Special to The New York Times | RE0000426507 | 1989-06-19 | B00000914967 |
| 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/hubert-j-oneill.html | HUBERT J ONEILL | Special to The New York Times | RE0000426507 | 1989-06-19 | B00000914967 |
| 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/indian-students-demonstrate.html | Indian Students Demonstrate | Special to The New York Times | RE0000426507 | 1989-06-19 | B00000914967 |
| 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/insurers-stocks-climb-in-london-bank-shares-also-in-demand.html | INSURERS STOCKS CLIMB IN LONDON Bank Shares Also in Demand  Industrials Irregular | Special to The New York Times | RE0000426507 | 1989-06-19 | B00000914967 |
| 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/italy-gets-news-fast.html | Italy Gets News Fast | Special to The New York Times | RE0000426507 | 1989-06-19 | B00000914967 |
| 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/iverson-advances-in-westchester-golf-defender-victor-in-two-matches.html | Iverson Advances in Westchester Golf DEFENDER VICTOR IN TWO MATCHES Iverson Beats Greenlee and Affron in Amateur Golf Malara Also Gains | By Maureen Orcutt Special To the New York Times | RE0000426507 | 1989-06-19 | B00000914967 |
| 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/james-h-oakes.html | JAMES H OAKES | Special to The New York Times | RE0000426507 | 1989-06-19 | B00000914967 |
| 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/jimmy-bostwick-heads-qualifiers-meadow-brook-players-70-paces-long.html | JIMMY BOSTWICK HEADS QUALIFIERS Meadow Brook Players 70 Paces Long Island Golf | By Lincoln A Werden Special To the New York Times | RE0000426507 | 1989-06-19 | B00000914967 |
| 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/judge-is-balked-by-icy-eichmann-court-fails-to-extract-any.html | JUDGE IS BALKED BY ICY EICHMANN Court Fails to Extract Any Statement of Wrongdoing | By Homer Bigart Special To the New York Times | RE0000426507 | 1989-06-19 | B00000914967 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/kelso-favored-at-12-to-win-113800-brooklyn-handicap-at-aqueduct.html | Kelso Favored at 12 to Win 113800 Brooklyn Handicap at Aqueduct Today CHAMPION RACER TO FACE 10 RIVALS Kelso in Bid for Handicap Triple Crown  Ali Wing Takes Aqueduct Feature | By Joseph C Nichols | RE0000426507 | 1989-06-19 | B00000914967 |
| 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/kennedy-arrives-for-cape-cod-rest.html | KENNEDY ARRIVES FOR CAPE COD REST | Special to The New York Times | RE0000426507 | 1989-06-19 | B00000914967 |
| 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/kennedy-phones-salute-to-pilot-watches-astronaut-on-tv-signs.html | KENNEDY PHONES SALUTE TO PILOT Watches Astronaut on TV  Signs SpaceFund Bill | Special to The New York Times | RE0000426507 | 1989-06-19 | B00000914967 |
| 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/kennedy-reopens-school-aid-fight-seeks-to-save-at-least-part-of.html | KENNEDY REOPENS SCHOOL AID FIGHT Seeks to Save at Least Part of Program in New Bill | By John D Morris Special To the New York Times | RE0000426507 | 1989-06-19 | B00000914967 |
| 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/kennedys-aides-see-no-tax-crisis-deny-urgent-need-to-meet-increase.html | KENNEDYS AIDES SEE NO TAX CRISIS Deny Urgent Need to Meet Increase in Defense Costs | By Joseph A Loftus Special To the New York Times | RE0000426507 | 1989-06-19 | B00000914967 |
| 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/korea-and-democracy-cynicism-bitterness-and-hope-mark-seoul-debates.html | Korea and Democracy Cynicism Bitterness and Hope Mark Seoul Debates on Free Government | By Am Rosenthal Special To the New York Times | RE0000426507 | 1989-06-19 | B00000914967 |
| 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/left-wing-forms-antifranco-bloc-nonred-spaniards-would-restore.html | LEFT WING FORMS ANTIFRANCO BLOC NonRed Spaniards Would Restore Democracy | By Benjamin Welles Special To the New York Times | RE0000426507 | 1989-06-19 | B00000914967 |
| 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/lewis-a-schoemer.html | LEWIS A SCHOEMER | Special to The New York Times | RE0000426507 | 1989-06-19 | B00000914967 |
| 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/li-osprey-nests-yield-but-4-young-gulls-taking-over.html | LI Osprey Nests Yield but 4 Young Gulls Taking Over | Special to The New York Times | RE0000426507 | 1989-06-19 | B00000914967 |
| 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/li-school-sets-vote-state-rulings-on-oceanside-problems-clear-the.html | LI SCHOOL SETS VOTE State Rulings on Oceanside Problems Clear the Way | Special to The New York Times | RE0000426507 | 1989-06-19 | B00000914967 |
| 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/lonely-place-in-the-alps-waiters-outnumber-the-customers-in-alto.html | Lonely Place in the Alps Waiters Outnumber the Customers In Alto Adige as Bombs Cut Travel | By Paul Hofmann Special To the New York Times | RE0000426507 | 1989-06-19 | B00000914967 |
| 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/maine-fisherman-runs-ferry-dispute-halted-regular-service-long.html | Maine Fisherman Runs Ferry Dispute Halted Regular Service Long Island Off Portland Is Cut Off in Argument Over Repairs to Wharves | By John H Fenton Special To the New York Times | RE0000426507 | 1989-06-19 | B00000914967 |
| 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/mantle-and-maris-aid-118-triumph-4-yanks-hit-homers-ford-routed-in.html | MANTLE AND MARIS AID 118 TRIUMPH 4 Yanks Hit Homers  Ford Routed in Fifth  Arroyo Victor  Coates Helps | By Joseph M Sheehan Special To the New York Times | RE0000426507 | 1989-06-19 | B00000914967 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/market-inches-up-in-a-quiet-session-small-advance-is-considered.html | MARKET INCHES UP IN A QUIET SESSION Small Advance Is Considered Significant in the Face of Weekend of Crisis AVERAGE RISES BY 054 No Selling Pressure Is Seen Despite the Low Volume of 2356530 Shares MARKET INCHES UP IN A QUIET SESSION | By Burton Crane | RE0000426507 | 1989-06-19 | B00000914967 |
| 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/mayor-says-psc-acted-too-late-asserts-blackout-directive-to-con-ed.html | MAYOR SAYS PSC ACTED TOO LATE Asserts Blackout Directive to Con Ed Was Needed After 59 Failure STATE DEFENDS STAND City to Analyze Order for Substation Redesign to Determine Adequacy | By Russell Porter | RE0000426507 | 1989-06-19 | B00000914967 |
| 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/miss-talmage-robert-n-sloan-will-be-married-briarcliff-alumna-and-a.html | Miss Talmage Robert N Sloan Will Be Married Briarcliff Alumna and a Studentat Hofstra Engaged to Wed | Special to The New York Times | RE0000426507 | 1989-06-19 | B00000914967 |
| 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/misses-lampe-and-karanek-gain-singles-final-in-jersey-tennis.html | Misses Lampe and Karanek Gain Singles Final in Jersey Tennis | Special to The New York Times | RE0000426507 | 1989-06-19 | B00000914967 |
| 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/mongolias-recognition-group-protests-proposal-denies-value-as.html | Mongolias Recognition Group Protests Proposal Denies Value as Listening Post | MARVIN LIEBMAN | RE0000426507 | 1989-06-19 | B00000914967 |
| 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/move-to-lengthen-terms-on-council-loses-in-yonkers.html | Move to Lengthen Terms on Council Loses in Yonkers | Special to The New York Times | RE0000426507 | 1989-06-19 | B00000914967 |
| 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/mrs-duke-rites-attended-by-500-wife-of-protcol-chief-buried-on-li.html | MRS DUKE RITES ATTENDED BY 500 Wife of Protcol Chief Buried on LI Spellman Presides | Special to The New York Times | RE0000426507 | 1989-06-19 | B00000914967 |
| 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/mrs-helen-mackie-rewed.html | Mrs Helen Mackie Rewed | Special to The New York Times | RE0000426507 | 1989-06-19 | B00000914967 |
| 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/mrs-james-m-sheen.html | MRS JAMES M SHEEN | Special to The New York Times | RE0000426507 | 1989-06-19 | B00000914967 |
| 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/mrs-mcghie-wins-3d-straight-crown-in-tricounty-golf.html | Mrs McGhie Wins 3d Straight Crown In TriCounty Golf | Special to The New York Times | RE0000426507 | 1989-06-19 | B00000914967 |
| 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/mrs-v-l-mcmillan-engaged-to-marry.html | Mrs V L McMillan Engaged to Marry | Special to The New York Times | RE0000426507 | 1989-06-19 | B00000914967 |
| 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/mrs-welis-team-wins-mrs-balding-helps-shoot-a-75-in-bestball-golf.html | MRS WELIS TEAM WINS Mrs Balding Helps Shoot a 75 in BestBall Golf | Special to The New York Times | RE0000426507 | 1989-06-19 | B00000914967 |
| 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/new-east-islip-beach-opened.html | New East Islip Beach Opened | Special to The New York Times | RE0000426507 | 1989-06-19 | B00000914967 |
| 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/new-regime-urged-in-london-airports.html | NEW REGIME URGED IN LONDON AIRPORTS | Special to The New York Times | RE0000426507 | 1989-06-19 | B00000914967 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/new-school-due-for-food-trades-mayor-heeds-industry-plea-for-city.html | NEW SCHOOL DUE FOR FOOD TRADES Mayor Heeds Industry Plea for City to Replace Old One | By Charles G Bennett | RE0000426507 | 1989-06-19 | B00000914967 |
| 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/new-tunisia-plea.html | New Tunisia Plea | Special to The New York Times | RE0000426507 | 1989-06-19 | B00000914967 |
| 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/norwalk-approves-15million-renewal.html | NORWALK APPROVES 15MILLION RENEWAL | Special to The New York Times | RE0000426507 | 1989-06-19 | B00000914967 |
| 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/opera-butterfly-is-heard-at-resort-young-singers-offer-work-at.html | Opera Butterfly Is Heard at Resort Young Singers Offer Work at Chautauqua Henry Janiec Leads School Orchestra | By Alan Rich Special To the New York Times | RE0000426507 | 1989-06-19 | B00000914967 |
| 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/patrick-e-meskell.html | PATRICK E MESKELL | Special to The New York Times | RE0000426507 | 1989-06-19 | B00000914967 |
| 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/paul-a-trocola.html | PAUL A TROCOLA | Special to The New York Times | RE0000426507 | 1989-06-19 | B00000914967 |
| 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/phyllis-a-hess-is-wed-in-south-to-navy-officer-married-to-lieut.html | Phyllis A Hess Is Wed in South To Navy Officer Married to Lieut Ross R Hatch in Chapel of Duke University | Special to The New York Times | RE0000426507 | 1989-06-19 | B00000914967 |
| 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/physicist-is-named-brookhavens-head.html | PHYSICIST IS NAMED BROOKHAVENS HEAD | Special to The New York Times | RE0000426507 | 1989-06-19 | B00000914967 |
| 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/plane-check-threatened.html | Plane Check Threatened | Special to The New York Times | RE0000426507 | 1989-06-19 | B00000914967 |
| 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/policy-gap-is-held-drag-on-us-ships-bill-is-pushed-to-put-curb-on.html | POLICY GAP IS HELD DRAG ON US SHIPS Bill Is Pushed to Put Curb on ForeignBuilt Vessels | By Edward A Morrow | RE0000426507 | 1989-06-19 | B00000914967 |
| 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/president-gains-in-aid-struggle-passman-in-reversal-calls.html | PRESIDENT GAINS IN AID STRUGGLE Passman in Reversal Calls Administration Witnesses | By Felix Belair Jr Special To the New York Times | RE0000426507 | 1989-06-19 | B00000914967 |
| 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/prof-robert-m-gay.html | PROF ROBERT M GAY | Special to The New York Times | RE0000426507 | 1989-06-19 | B00000914967 |
| 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/refugees-influx-is-worrying-bonn-july-figure-may-set-record-more.html | REFUGEES INFLUX IS WORRYING BONN July Figure May Set Record  More Camps Prepared | Special to The New York Times | RE0000426507 | 1989-06-19 | B00000914967 |
| 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/reports-small-in-france.html | Reports Small In France | Special to The New York Times | RE0000426507 | 1989-06-19 | B00000914967 |
| 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/resistance-said-to-continue.html | Resistance Said to Continue | Special to The New York Times | RE0000426507 | 1989-06-19 | B00000914967 |
| 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/role-in-administration.html | Role in Administration | MARTHA C BENNETT | RE0000426507 | 1989-06-19 | B00000914967 |
| 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/rusk-tells-allies-of-us-planning-for-berlin-crisis-confers-with.html | RUSK TELLS ALLIES OF US PLANNING FOR BERLIN CRISIS Confers With Three Powers Diplomats on Measures to Increase Readiness RUSK TELLS ALLIES OF US PLANNING | By Ew Kenworthy Special To the New York Times | RE0000426507 | 1989-06-19 | B00000914967 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/sandra-mobus-fiancee-of-peter-b-gustafson.html | Sandra Mobus Fiancee Of Peter B Gustafson | Special to The New York Times | RE0000426507 | 1989-06-19 | B00000914967 |
| 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/school-board-attendance-absentees-noted-on-school-board-5-miss.html | School Board Attendance ABSENTEES NOTED ON SCHOOL BOARD 5 Miss Fifth of Meetings  Silver Rebuts Adams | By Leonard Buder | RE0000426507 | 1989-06-19 | B00000914967 |
| 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/sheilah-wallace-bride-of-edward-t-whitman.html | Sheilah Wallace Bride Of Edward T Whitman | Special to The New York Times | RE0000426507 | 1989-06-19 | B00000914967 |
| 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/shipping-events-vessel-greeted-japanese-freighter-given-welcome-in.html | SHIPPING EVENTS VESSEL GREETED Japanese Freighter Given Welcome in Chicago | Special to The New York Times | RE0000426507 | 1989-06-19 | B00000914967 |
| 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/silver-defends-attack-board-president-says-denunciation-of-school.html | Silver Defends Attack Board President Says Denunciation of School Was Warranted I did not intend to make the principal of PS 57 Manhattan a scapegoat as you indicate in your editorial on July 11 The Board of Education and the Superintendent of Schools have publicly assumed responsibility for the breakdown in communication between the principals and the maintenance division and for the disrepair of many of our schools and we have taken both immediate and longrange steps to remedy the situation | CHARLES H SILVER | RE0000426507 | 1989-06-19 | B00000914967 |
| 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/soviet-says-navy-has-atomic-edge-warns-us-it-has-more-and-faster.html | SOVIET SAYS NAVY HAS ATOMIC EDGE Warns US It Has More and Faster Submarines of MissileFiring Type Soviet Says Its Navy Has Edge Over US in Atom Submarines | By Seymour Topping Special To the New York Times | RE0000426507 | 1989-06-19 | B00000914967 |
| 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/strikers-stone-vans-at-aqueduct-but-races-go-on-strikers-stone-vans.html | Strikers Stone Vans at Aqueduct but Races Go On Strikers Stone Vans at Aqueduct but Races Go On | By Stanley Levey | RE0000426507 | 1989-06-19 | B00000914967 |
| 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/su-mac-lad-6-to-5-for-40000-trot-kracovie-6-others-also-in-westbury.html | SU MAC LAD 6 TO 5 FOR 40000 TROT Kracovie 6 Others Also in Westbury Event Tonight | By Louis Effrat Special To the New York Times | RE0000426507 | 1989-06-19 | B00000914967 |
| 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/sudan-to-exploit-timber-lands-african-lands-big-forest-potential.html | Sudan to Exploit Timber Lands African Lands Big Forest Potential Inventoried SUDAN TO EXPLOIT HER VAST FORESTS | By Kathleen McLaughlin Special To the New York Times | RE0000426507 | 1989-06-19 | B00000914967 |
| 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/suzanne-bragg-wf-kraas-4th-plan-marriage-northwestern-graduate-and.html | Suzanne Bragg WF Kraas 4th Plan Marriage Northwestern Graduate and an Alumnus of Wabash Engaged | Special to The New York Times | RE0000426507 | 1989-06-19 | B00000914967 |
| 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/talks-on-laos-go-on-but-2d-restricted-session-is-confined-to.html | TALKS ON LAOS GO ON But 2d Restricted Session Is Confined to Procedure | Special to The New York Times | RE0000426507 | 1989-06-19 | B00000914967 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/textile-meeting-accepts-us-plan-16country-geneva-parley-unanimously.html | TEXTILE MEETING ACCEPTS US PLAN 16Country Geneva Parley Unanimously Agrees to ExportImport Freeze LONGRANGE STUDY SET Delegations to Recommend Approval by Governments of 1Year Standstill TEXTILE MEETING ACCEPTS US PLAN | By Edwin L Dale Jr Special To the New York Times | RE0000426507 | 1989-06-19 | B00000914967 |
| 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/titans-1-year-old-reach-maturity-tensions-are-gone-as-65man-squad.html | Titans 1 Year Old Reach Maturity Tensions Are Gone as 65Man Squad Arrives in Camp | By Robert L Teague Special To the New York Times | RE0000426507 | 1989-06-19 | B00000914967 |
| 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/to-control-diesel-air-pollution.html | To Control Diesel Air Pollution | ARTHUR J BENLINE | RE0000426507 | 1989-06-19 | B00000914967 |
| 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/towers-defended-on-midair-crash-but-f-a-a-says-it-changed-some.html | TOWERS DEFENDED ON MIDAIR CRASH But F A A Says It Changed Some Procedures Later | By James Feron Special To the New York Times | RE0000426507 | 1989-06-19 | B00000914967 |
| 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/transcript-of-grissoms-conversations-from-capsule-before-and-during.html | Transcript of Grissoms Conversations From Capsule Before and During Flight | Special to The New York Times | RE0000426507 | 1989-06-19 | B00000914967 |
| 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/turks-set-election-army-rule-to-end.html | TURKS SET ELECTION ARMY RULE TO END | Special to The New York Times | RE0000426507 | 1989-06-19 | B00000914967 |
| 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/turtle-bay-group-asks-zone-change-garage-and-park-sought-on-site-of.html | TURTLE BAY GROUP ASKS ZONE CHANGE Garage and Park Sought on Site of Project Near UN | By Alfred E Clark | RE0000426507 | 1989-06-19 | B00000914967 |
| 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/tv-football-ruling-spurs-study-by-cbs-and-national-league.html | TV Football Ruling Spurs Study By CBS and National League | By Richard F Shepard | RE0000426507 | 1989-06-19 | B00000914967 |
| 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/ultrasound-gets-role-in-diagnosis-heart-defects-assessed-by-device.html | ULTRASOUND GETS ROLE IN DIAGNOSIS Heart Defects Assessed by Device Scientist Says | By Harold M Schmeck Jr | RE0000426507 | 1989-06-19 | B00000914967 |
| 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/unplanned-swim-leaves-grissom-a-little-uneasy-unplanned-swim-leaves.html | Unplanned Swim Leaves Grissom a Little Uneasy Unplanned Swim Leaves Grissom Little Uneasy | By John W Finney Special To the New York Times | RE0000426507 | 1989-06-19 | B00000914967 |
| 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/us-again-fires-man-into-space-capsule-lost-after-sea-landing-but.html | US AGAIN FIRES MAN INTO SPACE CAPSULE LOST AFTER SEA LANDING BUT ASTRONAUT SWIMS TO SAFETY HATCH BLOWN OFF Mishap Not ExplainedGrissom Reported in Good Condition U S Fires Second Man Into Space Capsule Lost but Astronaut Swims to Safety GRISSOM IS FOUND IN GOOD CONDITION Hatch Is Blown Off Craft in an Unexplained Mishap After 303Mile Flight | By Richard Witkin Special To the New York Times | RE0000426507 | 1989-06-19 | B00000914967 |
| 1961-07-22 | https://www.nytimes.com/1961/07/22/archives/us-drafts-plea-resolution-will-seek-troop-withdrawal-on-both-sides.html | US DRAFTS PLEA Resolution Will Seek Troop Withdrawal on Both Sides Bizerte CeaseFire Is Urged in Security Council | By Sam Pope Brewer Special To the New York Times | RE0000426507 | 1989-06-19 | B00000914967 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-07-22 | https://www.nytimes.com/1961/07/22/archiv es/us-mens-track-team-captures-7-firsts-in-ten-events-and-leads.html | US Mens Track Team Captures 7 Firsts in Ten Events and Leads British AMERICAN WOMEN IN FRONT 23 TO 21 Burleson Wins 880 as Men Lead 6044  Miss White Broad Jumps 211 34 | By Fred Tupper Special To the New York Times | RE0000426507 | 1989-06-19 | B00000914967 |
| 1961-07-22 | https://www.nytimes.com/1961/07/22/archiv es/us-move-to-curb-shipping-decried-p-o-head-on-coast-sees-threat-to.html | US MOVE TO CURB SHIPPING DECRIED P  O Head on Coast Sees Threat to Cargo Liners | By Lawrence E Davies Special To the New York Times | RE0000426507 | 1989-06-19 | B00000914967 |
| 1961-07-22 | https://www.nytimes.com/1961/07/22/archiv es/us-pressing-russians-seeks-world-aid-in-push-for-serious-test-ban.html | US PRESSING RUSSIANS Seeks World Aid in Push for Serious Test Ban Talks | Special to The New York Times | RE0000426507 | 1989-06-19 | B00000914967 |
| 1961-07-22 | https://www.nytimes.com/1961/07/22/archiv es/us-sees-soviet-potential.html | US Sees Soviet Potential | Special to The New York Times | RE0000426507 | 1989-06-19 | B00000914967 |
| 1961-07-22 | https://www.nytimes.com/1961/07/22/archiv es/vandeweghe-duo-first-he-and-mrs-scalmandre-win-fatherdaughter-golf.html | VANDEWEGHE DUO FIRST He and Mrs Scalmandre Win FatherDaughter Golf on 76 | Special to The New York Times | RE0000426507 | 1989-06-19 | B00000914967 |
| 1961-07-22 | https://www.nytimes.com/1961/07/22/archiv es/williams-in-lagos-us-aide-will-confer-today-with-nigerian-leader.html | WILLIAMS IN LAGOS US Aide Will Confer Today With Nigerian Leader | Special to The New York Times | RE0000426507 | 1989-06-19 | B00000914967 |
| 1961-07-22 | https://www.nytimes.com/1961/07/22/archiv es/womens-world-abroad-subtle-breeze-of-change-in-moscow-is-noted-in.html | Womens World Abroad Subtle Breeze of Change in Moscow Is Noted in the Revival of Femininity | By Marvine Howe Special To the New York Times | RE0000426507 | 1989-06-19 | B00000914967 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archiv es/12-choice-first-kelso-takes-handicap-triple-crowndivine-comedy-is.html | 12 CHOICE FIRST Kelso Takes Handicap Triple CrownDivine Comedy Is Second KELSO 12 SCORES IN RICH BROOKLYN | By Joseph C Nichols | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archiv es/1500-blaze-opens-nassau-fire-school.html | 1500 BLAZE OPENS NASSAU FIRE SCHOOL | Special to The New York Times | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archiv es/2-un-operations-face-fund-crisis-congo-middle-east-police-programs.html | 2 UN OPERATIONS FACE FUND CRISIS Congo Middle East Police Programs in Jeopardy | Special to The New York Times | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archiv es/3run-9th-decides-blanchard-drive-with-2-out-starts-yanks-toward.html | 3RUN 9TH DECIDES Blanchard Drive With 2 Out Starts Yanks Toward Victory YANKS 3 IN NINTH BEAT RED SOX 119 | By Joseph M Sheehan Special To the New York Times | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archiv es/4-youths-die-in-drag-race.html | 4 Youths Die in Drag Race | Special to The New York Times | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archiv es/5-teenagers-paint-lurid-life-for-an-inquiry-and-reporters.html | 5 TeenAgers Paint Lurid Life For an Inquiry and Reporters | By Milton Bracker | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archiv es/50-airmen-picked-for-space-flights-would-fly-military-missions.html | 50 AIRMEN PICKED FOR SPACE FLIGHTS Would Fly Military Missions Project Still Debated | Special to The New York Times | RE0000426510 | 1989-06-19 | B00000914970 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/500pound-statue-gone-from-li-gallery-lawn.html | 500Pound Statue Gone From LI Gallery Lawn | Special to The New York Times | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/77th-division-returns-to-city-reservists-end-2week-training.html | 77th Division Returns to City Reservists End 2Week Training | Special to The New York Times | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/82-rally-teams-open-jersey-500-freed-and-smith-head-field-in.html | 82 RALLY TEAMS OPEN JERSEY 500 Freed and Smith Head Field in 320Mile Auto Contest | By Frank M Blunk Special To the New York Times | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/a-changing-species-man-in-frocess-by-ashley-montagu-313-pp.html | A Changing Species MAN IN FROCESS By Ashley Montagu 313 pp Cleveland and New York The World Publishing Company 450 | By John Dollard | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/a-garden-of-spain-night-of-zarzuelas-in-madrids-retiro.html | A GARDEN OF SPAIN Night of Zarzuelas in Madrids Retiro | By Harold C Schonberg Madrid | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/a-rely.html | A Rely | CHRISTINE HOTCHKISS | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/a-walking-tour-of-oxford-antiquity-and-elegance-of-gardens-halls.html | A WALKING TOUR OF OXFORD Antiquity and Elegance of Gardens Halls and Cloisters Capture Imagination of the Leisurely Stroller | By George W Oakes | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/a-young-giants-first-american-struggles.html | A YOUNG GIANTS FIRST AMERICAN STRUGGLES | By Alan Rich | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/advertising-transition-at-the-new-yorker-urbane-magazine-keeps-air.html | Advertising Transition at The New Yorker Urbane Magazine Keeps Air of Composure as President Relinquishes His Post and a New Agency Is Sought Raoul Fleischmann Expected to Take Second Title | By Peter Bart | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/african-program-urged-in-schools-catholic-colleges-asked-to-accept.html | AFRICAN PROGRAM URGED IN SCHOOLS Catholic Colleges Asked to Accept More Students | By Austin C Wehrwein Special To the New York Times | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/air-conditioning-booming-abroad-worldwide-potential-held-as-hardly.html | AIR CONDITIONING BOOMING ABROAD WorldWide Potential Held as Hardly Scratched AIR CONDITIONING BOOMING ABROAD | By Gene Smith | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/airline-engineers-lose-union-appeal.html | AIRLINE ENGINEERS LOSE UNION APPEAL | Special to The New York Times | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/airports-defend-policy-in-crashes-put-the-first-safety-duty-on.html | AIRPORTS DEFEND POLICY IN CRASHES Put the First Safety Duty on Plane Makers and US | By Edward Hudson | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/alaska-knocking-on-wall-st-door-bond-offering-here-marks-its.html | ALASKA KNOCKING ON WALL ST DOOR Bond Offering Here Marks Its Development Drive ALASKA KNOCKING ON WALL ST DOOR | By Paul Heffernan | RE0000426510 | 1989-06-19 | B00000914970 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/alaska-road-tie-opened-in-canada-systems-first-call-made-by.html | ALASKA ROAD TIE OPENED IN CANADA Systems First Call Made by Diefenbaker to Kennedy | By Tom Wicker Special To the New York Times | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/ambulance-transports-israeli-hospital-staff.html | Ambulance Transports Israeli Hospital Staff | Special to The New York Times | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/americas-school-in-dormant-state-miami-project-languishing-despite.html | AMERICAS SCHOOL IN DORMANT STATE Miami Project Languishing Despite US Aid Plans | By Tad Szulc Special To the New York Times | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/anchorage-gets-20year-plan-to-control-growth-area-expects.html | Anchorage Gets 20Year Plan to Control Growth Area Expects Population to Triple Within 2 Decades 5 Major Employment Centers Projected for Alaskan City | Special to The New York Times | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/anna-mary-kelly-is-bride.html | Anna Mary Kelly Is Bride | Special to The New York Times | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/anthonie-galt-allen-becomes-affianced.html | Anthonie Galt Allen Becomes Affianced | Special to The New York Times | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/argentina-hopes-to-raise-exports-use-of-credit-grants-seen-hinging.html | ARGENTINA HOPES TO RAISE EXPORTS Use of Credit Grants Seen Hinging on US Policy | By Edward C Burks Special To the New York Times | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/army-arctic-unit-marks-10th-year-transport-group-handles-cargoes-in.html | ARMY ARCTIC UNIT MARKS 10TH YEAR Transport Group Handles Cargoes in Far North | By Werner Bamberger | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/article-5-no-title-welensky-and-wind-of-change.html | Article 5  No Title Welensky and Wind of Change | By Drew Middleton | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/artistic-enterprise.html | ARTISTIC ENTERPRISE | ALTON FRYE | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/astronomer-to-lecture-on-li.html | Astronomer to Lecture on LI | Special to The New York Times | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/atlanta.html | Atlanta | Special to The New York Times | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/austria-urges-meeting.html | Austria Urges Meeting | Special to The New York Times | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/authors-query.html | Authors Query | GEORGE R HAVENS | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/autobahn-paves-the-way-to-tour-of-austria.html | AUTOBAHN PAVES THE WAY TO TOUR OF AUSTRIA | By Paul Jc Friedlander | RE0000426510 | 1989-06-19 | B00000914970 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/awful-and-true.html | AWFUL AND TRUE | PAUL GRAESER | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/aztec-curse-open-skylight-a-talent-for-loving-or-the-great-cowboy.html | Aztec Curse Open Skylight A TALENT FOR LOVING Or The Great Cowboy Race By Richard Condon 267 pp New York McGrawHill Book Company 495 Aztec Curse Open Skylight | By Gerald Walker | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/bacteria-study-begun-philadelphia-einstein-center-to-seek-clues-to.html | BACTERIA STUDY BEGUN Philadelphia Einstein Center to Seek Clues to Disease | Special to The New York Times | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/bad-men-and-fast-guns-roundup-on-the-western-range.html | Bad Men and Fast Guns Roundup on the Western Range | By Nelson Nye | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/baffled-drifters-killachter-meadow-by-aidan-higgins-191-pp-new-york.html | Baffled Drifters KILLACHTER MEADOW By Aidan Higgins 191 pp New York Grove Press Paper 195 | By Robert Pick | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/barbara-goldberg-physicians-fiancee.html | Barbara Goldberg Physicians Fiancee | Special to The New York Times | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/barbara-j-disalle-is-married-in-ohio.html | Barbara J DiSalle Is Married in Ohio | Special to The New York Times | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/bathroom-walls-plasticfaced-panels-put-up-with-adhesive.html | BATHROOM WALLS PlasticFaced Panels Put Up With Adhesive | By Bernard Gladstone | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/battle-of-bizerte-gunfire-and-death-bizerte-battle-noise-and-death.html | Battle of Bizerte Gunfire and Death BIZERTE BATTLE NOISE AND DEATH | By Robert Daley Special To the New York Times | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/be-host-to-world-scarsdale-is-told.html | BE HOST TO WORLD SCARSDALE IS TOLD | Special to The New York Times | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/beagle-captures-third-top-award-ch-gay-boy-of-geddesburg-best-in.html | BEAGLE CAPTURES THIRD TOP AWARD Ch Gay Boy of Geddesburg Best in Show at Carmel | Special to The New York Times | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/beatrice-ryan-married.html | Beatrice Ryan Married | Special to The New York Times | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/belgian-orpheus-lassos-penitential-psalms-reflect-renaissance.html | BELGIAN ORPHEUS Lassos Penitential Psalms Reflect Renaissance Composers Greatness | By Edward Downes | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/bergen-park-dedicated.html | Bergen Park Dedicated | Special to The New York Times | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/berlin-refugee-exodus-slowed-as-red-police-curb-rail-travel.html | Berlin Refugee Exodus Slowed As Red Police Curb Rail Travel | By Arthur J Olsen Special To the New York Times | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/beyond-his-ken.html | BEYOND HIS KEN | VO KEY Jr | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/big-science-marvel-or-menace-both-says-a-scientist-but-its-here-to.html | Big Science  Marvel or Menace Both says a scientist but its here to stay What we must do is learn to live with it Big Science | By Alvin M Weinberg | RE0000426510 | 1989-06-19 | B00000914970 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/bishop-guerin.html | Bishop Guerin | Special to The New York Times | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/blue-law-ruling-is-felt-by-resort-retail-business-plummets-in.html | BLUE LAW RULING IS FELT BY RESORT Retail Business Plummets In Pennsylvania Town | Special to The New York Times | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/bolivian-leader-gains-over-reds-strike-victory-may-enable-paz-to.html | BOLIVIAN LEADER GAINS OVER REDS Strike Victory May Enable Paz to Overhaul Mines | Special to The New York Times | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/boston.html | Boston | Special to The New York Times | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/bostwick-brothers-beaten-johnston-gains-in-amateur-golf.html | Bostwick Brothers Beaten JOHNSTON GAINS IN AMATEUR GOLF | By Lincoln A Werden Special To the New York Times | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/bridge-summer-championships-acbl-opens-annual-tournament-in-capital.html | BRIDGE SUMMER CHAMPIONSHIPS ACBL Opens Annual Tournament in Capital Next Saturday | By Albert H Morehead | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/bright-horizons-turn-of-weather-for-better-bolsters-middle-atlantic.html | BRIGHT HORIZONS Turn of Weather for Better Bolsters Middle Atlantic Resort Regions | By William G Weart | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/britain-facing-up-to-pounds-woes-lloyd-slated-to-introduce-stern.html | BRITAIN FACING UP TO POUNDS WOES Lloyd Slated to Introduce Stern Measures to Fight Economic Problems NEW TECHNIQUES NOTED Aid From European Bankers and Shift of IMF Policy Checks on the Crisis BRITAIN FACING UP TO POUNDS WOES | By Albert L Kraus | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/british-economy-dips-nation-awaits-strong-government-moves-that-are.html | BRITISH ECONOMY DIPS Nation Awaits Strong Government Moves That Are Inevitable to Correct the Imbalance | By Thomas P Ronan Special To the New York Times | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/briton-praised-in-un-for-role-in-guiding-colonies-to-freedom-sir.html | Briton Praised in UN for Role In Guiding Colonies to Freedom Sir Hugh Foot Still Helps Nations to Independence in Trusteeship Council | By Kathleen Teltsch Special To the New York Times | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/briton-sees-hope-of-berlin-accord-home-declares-khrushchev.html | BRITON SEES HOPE OF BERLIN ACCORD Home Declares Khrushchev Statement Offers Chance | By Drew Middleton Special To the New York Times | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/budd-loses-in-220-u-s-wins-12288-beatty-runs-3597-mile-girls-bow-us.html | BUDD LOSES IN 220 U S Wins 12288 Beatty Runs 3597 Mile  Girls Bow US Trackmen Win 122 to 88 But British Beat Girls 5650 | By Fred Tupper Special To the New York Times | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/california-plans-political-shifts-both-parties-expecting-many-new.html | CALIFORNIA PLANS POLITICAL SHIFTS Both Parties Expecting Many New Candidates in 62 | By Gladwin Hill Special To the New York Times | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/cape-may-changes-resort-awaits-delaware-ferry-link-new-industry-and.html | CAPE MAY CHANGES Resort Awaits Delaware Ferry Link New Industry and a State Park | By Robert B MacPherson | RE0000426510 | 1989-06-19 | B00000914970 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/carol-stevens-andrew-p-kner-engaged-to-wed-smith-graduate-will-be.html | Carol Stevens Andrew P Kner Engaged to Wed Smith Graduate Will Be Married Sept 16 to a 1957 Yale Alumnus | Special to The New York Times | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/catia-s-zoullas-married-on-li-attended-by-4-graduate-of-wellesley.html | Catia S Zoullas Married on LI Attended by 4 Graduate of Wellesley Bride in Southampton of Edward Mortimer | Special to The New York Times | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/change-is-likely-in-jersey-voting-amendment-is-expected-to-simplify.html | CHANGE IS LIKELY IN JERSEY VOTING Amendment Is Expected to Simplify the Machines | By George Cable Wrightspecial To the New York Times | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/charles-brown-jr-weds-mrs-stump.html | Charles Brown Jr Weds Mrs Stump | Special to The New York Times | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/cherry-mcclure-will-be-married-to-peter-thun-graduates-of-wellesley.html | Cherry McClure Will Be Married To Peter Thun Graduates of Wellesley and Stanford Engaged  September Nuptials | Special to The New York Times | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/chesneys-jet14-leads-us-juniors-screw-driver-is-second-to-bottoms.html | CHESNEYS JET14 LEADS US JUNIORS Screw Driver Is Second to Bottoms Up Then Wins | Special to The New York Times | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/chicago-trade-fair-will-open-tuesday.html | CHICAGO TRADE FAIR WILL OPEN TUESDAY | Special to The New York Times | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/chicago.html | Chicago | Special to The New York Times | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/child-to-mrs-schmeltzer.html | Child to Mrs Schmeltzer | Special to The New York Times | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/china-cites-soviet-aid-again.html | China Cites Soviet Aid Again | Special to The New York Times | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/china-spurs-trade-in-consumer-goods.html | CHINA SPURS TRADE IN CONSUMER GOODS | Special to The New York Times | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/chinese-red-condemns-france.html | Chinese Red Condemns France | Special to The New York Times | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/cincinnati-faces-wide-vote-choice-three-full-tickets-on-ballot-in.html | CINCINNATI FACES WIDE VOTE CHOICE Three Full Tickets on Ballot in November Election | Special to The New York Times | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/clearheaded-vision-and-fastidious-poetic-refinement-g-braque-by.html | ClearHeaded Vision and Fastidious Poetic Refinement G BRAQUE By John Richardson 34 color plates and 43 black and white 31 pp of text Greenwich Conn Graphic Society 1250 | By Stuart Preston | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/coast-race-goes-to-rattle-dancer-whitney-colt-first-by-neck-in.html | COAST RACE GOES TO RATTLE DANCER Whitney Colt First by Neck in 147800 Juvenile  Doc Jocoy Is Second COAST RAGE GOES TO RATTLE DANCER | By United Press International | RE0000426510 | 1989-06-19 | B00000914970 |

| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/college-classics-61-edition-college-classics-61-edition.html | College Classics 61 Edition College Classics 61 Edition | BY Harriet Cain | RE0000426510 | 1989-06-19 | B00000914970 |
|---|---|---|---|---|---|---|
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/confederates-carry-day-again-at-bull-run-a-southern-throng-cheers.html | Confederates Carry Day Again at Bull Run A Southern Throng Cheers Centennial Victory of Rebels REBELS AGAIN WIN DAY AT BULL RUN Forces of the Union and the Confederacy Fought a Century Ago in the First Major Engagement of the Civil War | By McCandlish Pahillips Special To the New York Times | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/conflict-is-aired-on-seaway-pilots-masters-would-raise-total-port.html | CONFLICT IS AIRED ON SEAWAY PILOTS Masters Would Raise Total  Port Officials Opposed | Special to The New York Times | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/conquest-of-paris-the-brotherhood-of-the-red-poppy-by-henri-troyat.html | Conquest Of Paris THE BROTHERHOOD OF THE RED POPPY By Henri Troyat Translated by Elisabeth Abbott from the French Les Compagnons du Cocquelicot 282 pp New York Simon  Schuster 450 | By Henri Peyre | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/cooking-lobsters.html | COOKING LOBSTERS | ELISA LECLAIRE | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/course-of-history-land-of-the-free-by-enid-lamonte-meadowcroft.html | Course of History LAND OF THE FREE By Enid LaMonte Meadowcroft Illustrated by Lee J Ames 151 pp New York Thomas Y Crowell Company 350 For Ages 8 to 12 | FRITZ KAIN | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/courting-privacy.html | Courting Privacy | BY George OBrien | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/cuba-restricts-refugee-airlift-ussponsored-miami-trips-held-to-two.html | CUBA RESTRICTS REFUGEE AIRLIFT USSponsored Miami Trips Held to Two Daily  First Flights Bring Out 245 HAVANA LIMITS REFUGEE AIRLIFT | Special to The New York Times | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/cuban-tv-the-fidel-show-castro-goes-on-camera-often-and-long-but.html | CUBAN TV THE FIDEL SHOW Castro Goes on Camera Often and Long But Ratings May Be Off | By R Hart Phillips | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/dallas.html | Dallas | Special to The New York Times | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/dars-fears.html | DARS FEARS | MRS STUART LYTLE | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/dilemmas-of-our-time-3-short-novels-by-douglas-fairbaim-blair.html | Dilemmas of Our Time 3 SHORT NOVELS By Douglas Fairbaim Blair Fuller and George Manlel 246 pp New York Random House 395 | By Ray B West Jr | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/dr-john-west-75-educator-is-dead-friend-of-sinclair-lewis-led-u-of.html | DR JOHN WEST 75 EDUCATOR IS DEAD Friend of Sinclair Lewis Led U of North Dakota 23 Years | Special to The New York Times | RE0000426510 | 1989-06-19 | B00000914970 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/dr-vernon-thompson.html | DR VERNON THOMPSON | Special to The New York Times | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/east-vs-west-contest-of-wills-but-not-bullets-is-expected-with-a.html | EAST VS WEST Contest of Wills but Not Bullets Is Expected With a Steady Rise in Tension | By Hanson W Baldwin | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/easy-road-the-day-we-saw-the-sun-come-up-by-alice-e-goudey.html | Easy Road THE DAY WE SAW THE SUN COME UP By Alice E Goudey Illustrated by Adrienne Adams Unpaged New York Charles Scibners Sons 295 For Ages 5 to 8 | GEORGE A WOODS | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/economic-agency-formed-by-seoul-will-oversee-5year-plan-cabinet.html | ECONOMIC AGENCY FORMED BY SEOUL Will Oversee 5Year Plan  Cabinet Reshuffled | Special to The New York Times | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/educational-effect-of-scandal-charges-of-school-neglect-here.html | EDUCATIONAL EFFECT OF SCANDAL Charges of School Neglect Here Expected to Speed Changes | By Leonard Buder | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/edward-kennedy-in-costa-rica.html | Edward Kennedy in Costa Rica | Special to The New York Times | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/eichmann-faces-more-questions-chief-judge-to-interrogate-nazi.html | EICHMANN FACES MORE QUESTIONS Chief Judge to Interrogate Nazi Defendant Tomorrow | By Homer Bigart Special To the New York Times | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/eichmann-trial-assessed-as-its-end-finally-nears-verdict-other-than.html | EICHMANN TRIAL ASSESSED AS ITS END FINALLY NEARS Verdict Other Than Guilty Has Appeared Inconceivable Since Start But Subsidiary Aspects Have Compelled Widespread Attention | By Lawrence Fellows Special To the New York Times | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/el-salvador-gets-35250000-in-loans.html | EL SALVADOR GETS 35250000 IN LOANS | Special to The New York Times | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/ellis-p-batchelder-fiancee-of-cornelius-thomas-ryan.html | Ellis P Batchelder Fiancee Of Cornelius Thomas Ryan | Special to The New York Times | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/elynor-wertz-married.html | Elynor Wertz Married | Special to The New York Times | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/ethnic-facts.html | ETHNIC FACTS | PAUL F LAZARSFELD | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/europeans-await-british-decision-swiss-concern-on-common-market.html | EUROPEANS AWAIT BRITISH DECISION Swiss Concern on Common Market Entry Is Typical | By Edwin L Dale Jr Special To the New York Times | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/expansion-looms-in-common-market-expansion-looms-in-europe-market.html | Expansion Looms In Common Market EXPANSION LOOMS IN EUROPE MARKET | By Brendan M Jones | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/f-p-arnold-fiance-of-barbara-barnes.html | F P Arnold Fiance Of Barbara Barnes | Special to The New York Times | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/fairfield-to-get-big-highway-jobs-state-allocates-44-million-be.html | FAIRFIELD TO GET BIG HIGHWAY JOBS State Allocates 44 Million Be Spent Over 4 Years | Special to The New York Times | RE0000426510 | 1989-06-19 | B00000914970 |

| 1961-07-23 | https://www.nytimes.com/1961/07/23/archiv es/federal-aid-to-cuban-refugees.html | Federal Aid to Cuban Refugees | ARTHUR M STEVENSON Jr | RE0000426510 | 1989-06-19 | B00000914970 |
|---|---|---|---|---|---|---|
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archiv es/first-geological-map-since-01-being-prepared-by-the-state.html | First Geological Map Since 01 Being Prepared by the State | Special to The New York Times | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archiv es/florenz-stephenson-bride-of-clergyman.html | Florenz Stephenson Bride of Clergyman | Special to The New York Times | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archiv es/florine-tamasco-wed-to-dr-robert-ranucci.html | Florine Tamasco Wed To Dr Robert Ranucci | Special to The New York Times | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archiv es/franco-prepares-for-a-successor-spains-factions-maneuver-for-future.html | FRANCO PREPARES FOR A SUCCESSOR Spains Factions Maneuver for Future Advantage | By Benjamin Welles Special To the New York Times | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archiv es/frank-g-lynn.html | FRANK G LYNN | Special to The New York Times | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archiv es/from-a-persian-grill.html | From A Persian Grill | By Craig Claiborne | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archiv es/galbraith-wins-acclaim-in-india-scholarly-approach-of-us-envoy.html | GALBRAITH WINS ACCLAIM IN INDIA Scholarly Approach of US Envoy Makes Impression | By Paul Grimes Special To the New York Times | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archiv es/geography-lesson-unusual-map-of-us-is-new-exhibit-in-baltimores.html | GEOGRAPHY LESSON Unusual Map of US Is New Exhibit In Baltimores Flag Museum | By Dolores B Jeffords | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archiv es/germaine-t-hand-wed.html | Germaine T Hand Wed | Special to The New York Times | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archiv es/ghanaian-skipper-here-on-first-run-captain-is-honored-as-his-ship.html | GHANAIAN SKIPPER HERE ON FIRST RUN Captain Is Honored as His Ship Docks in Brooklyn | By Will Lissner | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archiv es/government-fall-seen-for-ceylon-trotskyites-drop-support-of-prime.html | GOVERNMENT FALL SEEN FOR CEYLON Trotskyites Drop Support of Prime Minister | Special to The New York Times | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archiv es/governor-builds-4-bomb-shelters-simple-design-is-stressed-in-his.html | GOVERNOR BUILDS 4 BOMB SHELTERS Simple Design Is Stressed in His Residences | By Peter Kihss | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archiv es/grain-traffic-share-up-gains-are-shown-by-barges-trucks.html | Grain Traffic Share Up GAINS ARE SHOWN BY BARGES TRUCKS | By Donald Janson | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archiv es/grissom-insists-the-hatch-was-blown-by-accident-sinking-accident.html | Grissom Insists the Hatch Was Blown by Accident SINKING ACCIDENT GRISSOM ASSERTS | By Richard Witkin Special To the New York Times | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archiv es/grissom-receives-medal-for-flight-suggests-space-travel-for-all-as.html | GRISSOM RECEIVES MEDAL FOR FLIGHT Suggests Space Travel for All as He Tells His Story | By John W Finney Special To the Now York Times | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archiv es/grounds-for-play.html | Grounds for Play | JOSEPH M GUESS | RE0000426510 | 1989-06-19 | B00000914970 |

| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/gulf-strikes-oil-in-bolivia-again.html | GULF STRIKES OIL IN BOLIVIA AGAIN | Special to The New York Times | RE0000426510 | 1989-06-19 | B00000914970 |
|---|---|---|---|---|---|---|
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/gwendolyn-daniel-engaged-to-marry.html | Gwendolyn Daniel Engaged to Marry | Special to The New York Times | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/gwtw.html | GWTW | J DONALD ADAMS | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/health-chair-filled-dr-edward-cohart-is-named-to-yale-professorship.html | HEALTH CHAIR FILLED Dr Edward Cohart Is Named to Yale Professorship | Special to The New York Times | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/henry-g-rekemeier.html | HENRY G REKEMEIER | Special to The New York Times | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/heroes-hard-at-work-world-war-ii-drama-focuses-a-harsh-light-on.html | HEROES HARD AT WORK World War II Drama Focuses a Harsh Light on FrontLine Fighting Man | By Cameron Ship Predding Calif | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/hoeveler-connecticut-victor.html | Hoeveler Connecticut Victor | Special to The New York Times | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/hoover-pursues-a-busy-schedule-former-president-nearing-87-revisits.html | HOOVER PURSUES A BUSY SCHEDULE Former President Nearing 87 Revisits California | By Lawrence E Davies Special To the New York Times | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/hope-voiced-at-talks-on-algeria-bizerte-crisis-is-not-mentioned.html | Hope Voiced at Talks on Algeria Bizerte Crisis Is Not Mentioned | By Paul Hofmann Special To the New York Times | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/hospital-in-essex-may-get-new-use-as-unit-for-needy.html | Hospital in Essex May Get New Use As Unit for Needy | Special to The New York Times | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/house-members-soften-tax-plan-kennedy-program-mellowed-by-the-ways.html | HOUSE MEMBERS SOFTEN TAX PLAN Kennedy Program Mellowed by the Ways and Means Committees Changes DELAYS ARE EXPECTED Congressional Road Ahead Makes Passage of Bill This Term Unlikely HOUSE MEMBERS SOFTEN TAX PLAN | By Robert Metz | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/how-to-live-with-fathers-job.html | How to Live With Fathers Job | By Dorothy Barclay | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/in-iran-a-new-group-challenges-us-a-middle-class-we-helped-create.html | In Iran a New Group Challenges Us A middle class we helped create now fights the government we support and wants us to go home In Iran a New Group Challenges Us | By Peggy and Pierre Streit | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/in-the-field-of-religion.html | In the Field Of Religion | By Nash K Burger | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/interest-grows-in-steel-shares-secondquarter-earnings-found.html | INTEREST GROWS IN STEEL SHARES SecondQuarter Earnings Found Encouraging INTEREST GROWS IN STEEL SHARES | By Thomas E Mullaney | RE0000426510 | 1989-06-19 | B00000914970 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/invading-the-coal-country-pennsylvania-area-rich-in-beauty-and.html | INVADING THE COAL COUNTRY Pennsylvania Area Rich In Beauty and History Of Mining Endeavor | By Wallace I Terhune | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/jefferson-to-jackson-the-new-nation-18001845-by-charles-m-wiltse.html | Jefferson To Jackson THE NEW NATION 18001845 By Charles M Wiltse 237 pp New York Hill  Wang 450 | By George Dangerfield | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/joe-mturk-actor-exboxer-was-63.html | JOE MTURK ACTOR EXBOXER WAS 63 | Special to The New York Times | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/john-e-homestead-fiance-of-susan-l-hemmersley.html | John E Homestead Fiance Of Susan L Hemmersley | Special to The New York Times | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/john-f-downing-44-pittsfield-leader.html | JOHN F DOWNING 44 PITTSFIELD LEADER | Special to The New York Times | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/john-frick-jr.html | JOHN FRICK JR | Special to The New York Times | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/john-j-sauerbrunn.html | JOHN J SAUERBRUNN | Special to The New York Times | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/john-pitcher-marries-miss-diana-hunt-smith.html | John Pitcher Marries Miss Diana Hunt Smith | Special to The New York Times | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/joseph-d-bozza.html | JOSEPH D BOZZA | Special to The New York Times | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/judith-dunn-married-to-gerald-grant-1956-debutante-is-wed-to.html | Judith Dunn Married to Gerald Grant 1956 Debutante Is Wed to Washington Post Reporter | Special to The New York Times | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/karen-nordahl-is-bride.html | Karen Nordahl Is Bride | Special to The New York Times | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/kassim-balances-political-forces-communists-used-to-support-regime.html | KASSIM BALANCES POLITICAL FORCES Communists Used to Support Regime Then Suppressed | By Dana Adams Schmidt Special To the New York Times | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/kennedy-decides-on-gradual-plan-to-bolster-west-stepbystep-program.html | KENNEDY DECIDES ON GRADUAL PLAN TO BOLSTER WEST StepbyStep Program Aims to Raise Ability to Wage All Kinds of War Anywhere KENNEDY DECIDES ON GRADUAL PLAN | By James Reston Special To the New York Times | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/kennedys-second-look-bowles-incident-points-up-the-stocktaking-that.html | KENNEDYS SECOND LOOK Bowles Incident Points Up the StockTaking That Traditionally Comes After First Six Months | By Ew Kenworthy Special To the New York Times | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/khroumirs-ride-again-bandits-of-1880s-noted-in-un-talk-by-tunisian.html | KHROUMIRS RIDE AGAIN Bandits of 1880s Noted in UN Talk by Tunisian | Special to The New York Times | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/kirkuitous.html | KIRKUITOUS | HENRY WECHSLER | RE0000426510 | 1989-06-19 | B00000914970 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/korea-a-trial-for-us-washington-is-hopeful-its-support-of-the-junta.html | KOREA A TRIAL FOR US Washington Is Hopeful Its Support of the Junta Will Create a Basis for Better Government | By Am Rosenthal Special To the New York Times | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/kuntz-to-play-for-title-malara-reaches-final-with-kuntz.html | Kuntz to Play for Title MALARA REACHES FINAL WITH KUNTZ | By Gordon S White Jr Special To the New York Times | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/leslie-hall-fiancee-of-navy-lieutenant.html | Leslie Hall Fiancee Of Navy Lieutenant | Special to The New York Times | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/leslie-s-kish-weds-sally-ann-goulding.html | Leslie S Kish Weds Sally Ann Goulding | Special to The New York Times | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/liberty-and-law.html | LIBERTY  AND LAW | WILLARD L DE YOE | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/limit-to-american-tree-blight-is-foreseen-by-bronx-botanist.html | Limit to American Tree Blight Is Foreseen by Bronx Botanist | By John C Devlin | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/lonelyville.html | LONELYVILLE | SHELLEY S WEXNER | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/los-angeles-aids-adult-schooling-wide-study-choice-available-to.html | LOS ANGELES AIDS ADULT SCHOOLING Wide Study Choice Available to 170000 Each Year | By Bill Becker Special To the New York Times | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/maine-beckons-thirdyear-skippers-neophytes-generally-bide-their.html | Maine Beckons ThirdYear Skippers Neophytes Generally Bide Their Time for 2 Summers Massachusetts Bay Trip to Marblehead Most Rewarding | By Clarence E Lovejoy Special To the New York Times | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/maine-mailboat-also-delivers-sightseers.html | MAINE MAILBOAT ALSO DELIVERS SIGHTSEERS | By Patricia K Brooks | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/man-of-action-bg-fighter-of-goliaths-the-story-of-david-bengurion.html | Man of Action BG FIGHTER OF GOLIATHS The Story of David BenGurion By Gertrude Samuels Photographs by the author 275 pp New York Thomas Y Crowell Company 350 For Ages 12 und Up BUILDER OF ISRAEL The Story of BenGurion By Robert St John Illustrated by Emil Weiss 185 pp New York Doubleday Co 295 For Ages 12 to 16 | QUENTIN REYNOLDS | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/man-with-a-myth-men-without-gods-the-tree-witch-a-poem-and-play.html | Man With a Myth Men Without Gods THE TREE WITCH A Poem and Play First of All a Poem By Peter Viereck 126 pp New York Charles Scribners Sons 350 HORATIO By Hyam Plutzik 89 pp New York Atheneum 4 | By Winfield Townley Scott | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/manhasset-bay-sailing-off.html | Manhasset Bay Sailing Off | Special to The New York Times | RE0000426510 | 1989-06-19 | B00000914970 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/manmade-lake-to-change-carolina-landscape.html | MANMADE LAKE TO CHANGE CAROLINA LANDSCAPE | By Henry Lesesne | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/manuals-in-series-an-increase-is-noted-in-inexpensive-books.html | MANUALS IN SERIES An Increase Is Noted In Inexpensive Books | By Jacob Deschin | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/margaret-anne-goldsborough-bride-of-richard-bigger-jr.html | Margaret Anne Goldsborough Bride of Richard Bigger Jr | Special to The New York Times | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/marriage-held-for-joan-myers-wellesley-1957-cleveland-girl-bride-of.html | Marriage Held For Joan Myers Wellesley 1957 Cleveland Girl Bride of James H Schattinger a Graduate of MIT | Special to The New York Times | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/marriage-in-jersey-for-miss-chandless.html | Marriage in Jersey For Miss Chandless | Special to The New York Times | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/mary-cofrancesco-wed-to-walter-john-engels.html | Mary Cofrancesco Wed To Walter John Engels | Special to The New York Times | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/mary-jane-hilton-and-peter-field-will-be-married-sweet-briar.html | Mary Jane Hilton And Peter Field Will Be Married Sweet Briar Graduate and Oxford Alumnus Become Affianced | Special to The New York Times | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/maxwell-ricciardi.html | Maxwell  Ricciardi | Special to The New York Times | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/mayor-says-state-law-hinders-us-program-of-care-for-aged.html | Mayor Says State Law Hinders US Program of Care for Aged | By Paul Crowell | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/mayors-neighbor-leads-gop-drive-mrs-mchugh-is-appointed-city.html | MAYORS NEIGHBOR LEADS GOP DRIVE Mrs McHugh Is Appointed City CoChairman | By Richard P Hunt | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/mercy-mowerys-fatal-love-affair-court-of-crows-by-robert-a-knowlton.html | Mercy Mowerys Fatal Love Affair COURT OF CROWS By Robert A Knowlton 268 pp New York Harper  Bros 4 | By William Ap White | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/methodist-chief-likes-westerns-bishop-corson-will-assume-world.html | METHODIST CHIEF LIKES WESTERNS Bishop Corson Will Assume World Office Next Month | By George Dugan | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/mexico-assesses-leftist-debacle-defeat-at-polls-takes-shape-as-one.html | MEXICO ASSESSES LEFTIST DEBACLE Defeat at Polls Takes Shape as One of Worst Ever | PAUL P KENNEDY Special to The New York Times | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/million-years-added-to-mans-evolution-scientists-add-1000000-years.html | Million Years Added To Mans Evolution Scientists Add 1000000 Years To Mans Evolution in Africa | By Harold M Schmeck Jr | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/miss-archbold-1956-debutante-becomes-bride-goucher-alumna-wed-to.html | Miss Archbold 1956 Debutante Becomes Bride Goucher Alumna Wed to Farnham F Collins in Middletown R I | Special to The New York Times | RE0000426510 | 1989-06-19 | B00000914970 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/miss-beurket-vassar-alumna-bride-of-captain-married-at-fort-myer-to.html | Miss Beurket Vassar Alumna Bride of Captain Married at Fort Myer to Robert Schroeder West Point Graduate | Special to The New York Times | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/miss-edwards-paul-hicks-jr-wed-in-boston-radcliffe-alumna-has-3.html | Miss Edwards Paul Hicks Jr Wed in Boston Radcliffe Alumna Has 3 Attendants at Her Marriage to Lawyer | Special to The New York Times | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/miss-elizabeth-lanza-bride-of-gordon-felton.html | Miss Elizabeth Lanza Bride of Gordon Felton | Special to The New York Times | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/miss-kingman-wed-to-david-ormsby.html | Miss Kingman Wed To David Ormsby | Special to The New York Times | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/miss-lampe-retains-jersey-tennis-title.html | MISS LAMPE RETAINS JERSEY TENNIS TITLE | Special to The New York Times | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/miss-lela-hall-attended-by-six-at-her-nuptials-wed-to-martin-taylor.html | Miss Lela Hall Attended by Six At Her Nuptials Wed to Martin Taylor Whitmer at Church in Cohasset Mass | Special to The New York Times | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/miss-mathewson-becomes-a-bride-in-pelham-manor-married-in-huguenot.html | Miss Mathewson Becomes a Bride In Pelham Manor Married in Huguenot Presbyterian Church to Jason Bacon Jr | Special to The New York Times | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/miss-susan-gordon-is-prospective-bride.html | Miss Susan Gordon Is Prospective Bride | Special to The New York Times | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/miss-tremaine-smith-alumna-to-wed-in-fall-granddaughter-of-late.html | Miss Tremaine Smith Alumna To Wed in Fall Granddaughter of Late Controller Engaged to Edouard F Iselin | Special to The New York Times | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/miss-virginia-pope-is-a-bride-on-l-i-wed-to-william-a-h-maclean-in.html | Miss Virginia Pope Is a Bride on L I Wed to William A H MacLean in Cold Spring Harbor | Special to The New York Times | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/mixed-emotions-greet-park-plan-westchester-finds-proposal-will-cost.html | MIXED EMOTIONS GREET PARK PLAN Westchester Finds Proposal Will Cost It Taxable Land | By Merrill Folsom Special To the New York Times | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/mnamara-to-seek-a-bolstered-nato-us-defense-chief-flies-to-europe.html | MNAMARA TO SEEK A BOLSTERED NATO US Defense Chief Flies to Europe for Conferences | By Jack Raymond Special To the New York Times | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/mona-h-lipofsky-prospective-bride.html | Mona H Lipofsky Prospective Bride | Special to The New York Times | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/monterey-to-maine-a-ring-of-willows-by-eric-barker-39-pp-new-york.html | Monterey To Maine A RING OF WILLOWS By Eric Barker 39 pp New York New Directions 275 APOLLONIAN POEMS By Arthur Freeman 70 pp New York Atheneum 350 THE MANY ISLANDS By William Goodreau 61 pp New York Atheneum 350 | By John Holmes | RE0000426510 | 1989-06-19 | B00000914970 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/morality-as-monster-the-foxglove-saga-by-auberon-waugh-252-pp-new.html | Morality As Monster THE FOXGLOVE SAGA By Auberon Waugh 252 pp New York Simon  Schuster 395 | By Nigel Denis | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/mr-moses-examines-conflict-of-interest-the-welter-of-laws-dealing.html | Mr Moses Examines Conflict of Interest The welter of laws dealing with it he warns have done more harm than good Mr Moses Examines Conflict of Interest | By Robert Moses | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/mrs-dorothy-cole-rewed.html | Mrs Dorothy Cole Rewed | Special to The New York Times | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/mrs-joseph-arbiter.html | MRS JOSEPH ARBITER | Special to The New York Times | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/mrs-william-ladd-suffragist-76-dies.html | MRS WILLIAM LADD SUFFRAGIST 76 DIES | Special to The New York Times | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/mugglin-seeley.html | Mugglin  Seeley | Special to The New York Times | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/music-to-fill-a-summer-night.html | Music to Fill A Summer Night | SEYMOUR PECK | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/music-world-home-on-the-hill-new-symphony-lease-quarters-expected.html | MUSIC WORLD HOME ON THE HILL New Symphony Lease Quarters Expected To Be Ready by 63 | By Ross Parmenter | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/my-portrait-281-beats-primonetta-at-monmouth-runnerup-in-56800-oaks.html | My Portrait 281 Beats Primonetta at Monmouth RunnerUp in 56800 Oaks Suffers Her First Loss Fitzsimmons Honored but His Funloving Finishes Third MY PORTRAIT WINS OAKS PAYS 5880 | By William R Conklin Special To the New York Times | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/navigation-test-taken-by-weist-98944-per-cent-accuracy-leads-big.html | NAVIGATION TEST TAKEN BY WEIST 98944 Per Cent Accuracy Leads Big Stamford Fleet | Special to The New York Times | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/nazis-arrest-doubted-camp-inmate-cant-identify-man-in-brazil-as.html | NAZIS ARREST DOUBTED Camp Inmate Cant Identify Man in Brazil as Mengele | Special to The New York Times | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/neolithicage-settlement-is-uncovered-in-turkey-homes-and-frescoes.html | NeolithicAge Settlement Is Uncovered in Turkey Homes and Frescoes Show Life in 6000 BC It Will Take Decade to Bare Hundreds of Buildings | Special to The New York Times | RE0000426510 | 1989-06-19 | B00000914970 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/new-books-for-younger-readers-redmans-way-antelope-singer-by-ruth-m.html | New Books for Younger Readers Redmans Way ANTELOPE SINGER By Ruth M Underhill Illustrated by Ursula Koering 280 pp New York CowardMcCaan 3 THE INDIAN AND THE BUFFALO Written and illustrated by Robert Hofsinde 96 pp New York William Morrow  Co 275 WAR PONY By Donald Worcester Illustrated by Harper Johnson 125 pp New York Henry Z Walch 3 For Ages 9 to 13 THE LAST HORSE By Stan Steiner Illustrated by Beatien Yazz 71 pp New York The Macmillan Company 3 For Ages 8 to 11 | ROBERT HOOD | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/new-tools-in-medicine-tiny-instruments-are-emphasized-at-medical.html | New Tools in Medicine Tiny Instruments Are Emphasized at Medical Electronics Conference Here | By Howard A Rusk Md | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/new-tourist-trails-in-idahos-hells-canyon.html | NEW TOURIST TRAILS IN IDAHOS HELLS CANYON | By Jeanne K Beaty | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/new-zealand-acts-to-curb-own-power.html | NEW ZEALAND ACTS TO CURB OWN POWER | Special to The New York Times | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/newburgh-cause-backed-upstate-but-aides-in-3-cities-with-like.html | NEWBURGH CAUSE BACKED UPSTATE But Aides in 3 Cities With Like Problems Decline to Support All Relief Curbs NEWBURGH CAUSE BACKED UPSTATE | By Foster Hailey Special To the New York Times | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/news-of-television-and-radio-cbstv-plans-major-daytime-news-show-in.html | NEWS OF TELEVISION AND RADIO CBSTV Plans Major Daytime News Show In Fall  Items | By Val Adams | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/news-of-the-rialto-gala-celebration-of-shakespeares-birth-is-being.html | NEWS OF THE RIALTO Gala Celebration of Shakespeares Birth Is Being Planned Items | By Milton Esterow | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/news-of-the-world-of-stamps-states-looking-toward-anniversary.html | NEWS OF THE WORLD OF STAMPS States Looking Toward Anniversary Issues Oddity From Poland | By David Lidman | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/nigerians-to-confer-aug-19.html | Nigerians to Confer Aug 19 | Special to The New York Times | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/norwegian-vessel-violated-law-with-hearty-federal-approval-unloaded.html | Norwegian Vessel Violated Law With Hearty Federal Approval Unloaded Smoking Cargo in Philadelphia After Taking It On Elsewhere in US  Oslo Owners May Sue Shipper | By George Horne | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/not-boobs.html | NOT BOOBS | GERALD MARWELL | RE0000426510 | 1989-06-19 | B00000914970 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/of-sailors-and-packets-queens-of-the-western-ocean-the-story-of.html | Of Sailors And Packets QUEENS OF THE WESTERN OCEAN The Story of Americas Mail and Passenger Sailing Lines By Carl C Cutler Foreword by Chester W Nimitz Illustrated 672 pp Annapolis United States Naval Institute 1250 Of Sailors and Packets | By Robert G Albion | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/old-new-york-village-plans-openhouse-day-dwellings-of-huguenots-in.html | OLD NEW YORK VILLAGE PLANS OPENHOUSE DAY Dwellings of Huguenots in New Paltz To Go on Public Display Aug 5 | By Marion Weber | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/old-sidewheel-ferry-may-get-new-life-in-connecticut-marina.html | Old SideWheel Ferry May Get New Life in Connecticut Marina | By John P Callahan Special To the New York Times | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/on-piggybank-budget-trips-writer-finds-cutting-costs-on-grand-tour.html | ON PIGGYBANK BUDGET TRIPS Writer Finds Cutting Costs on Grand Tour Is Not So Grand | By Bruce Williamson | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/on-the-families-plans-six-films-give-varyingly-effective-views-of.html | ON THE FAMILIES PLANS Six Films Give Varyingly Effective Views of Domestic Tribulations | By Ah Weiler | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/oriel-eaton-wed-to-john-m-kriz-a-law-alumnus-smith-graduate-brid-in.html | Oriel Eaton Wed To John M Kriz A Law Alumnus Smith Graduate Brid in First Congregational Church at Old Lyme | Special to The New York Times | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/pamela-maher-jeffrey-clapp-jr-married-on-l-i-lindenhurst-teacher-is.html | Pamela Maher Jeffrey Clapp Jr Married on L I Lindenhurst Teacher Is Wed in Manhasset to Aide of Bank Here | Special to The New York Times | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/paris-offers-truce-talk-french-end-tunisia-offensive-request-parley.html | Paris Offers Truce Talk French End Tunisia Offensive Request Parley on CeaseFire | By Robert C Doty Special To the New York Times | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/patriarch-girds-to-battle-nehru-madras-leaders-party-will-fight.html | PATRIARCH GIRDS TO BATTLE NEHRU Madras Leaders Party Will Fight Socialist Trend | Special to The New York Times | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/patricia-moser-bride-of-william-t-kenda.html | Patricia Moser Bride Of William T Kenda | Special to The New York Times | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/peach-trees-need-help-against-borers.html | PEACH TREES NEED HELP AGAINST BORERS | By Eh Smith | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/personality-habit-is-heresy-for-inventor-esso-research-head-tries.html | Personality Habit Is Heresy for Inventor Esso Research Head Tries New Ways in Work as in Golf Now an Executive Murphree Still Is Getting Patents | By John J Abele | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/phyllis-ludford-married.html | Phyllis Ludford Married | Special to The New York Times | RE0000426510 | 1989-06-19 | B00000914970 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/planning-fight-stirs-river-vale-aroused-residents-seek-to-keep.html | PLANNING FIGHT STIRS RIVER VALE Aroused Residents Seek to Keep Rural Flavor | By John W Slocum Special To the New York Times | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/planning-opposed-at-new-canaan-unexpected-enmity-found-to-joint.html | PLANNING OPPOSED AT NEW CANAAN Unexpected Enmity Found to Joint Fairfield Agency | By Richard H Parkespecial To the New York Times | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/playmirth.html | PLAYMIRTH | PAUL HOLLANDER | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/poland.html | Poland | IRENA PENZIK | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/pravda-deplores-oceanstudy-lag-cites-failure-to-follow-us-in.html | PRAVDA DEPLORES OCEANSTUDY LAG Cites Failure to Follow US in Building a Bathyscaphe | By Harry Schwartz | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/private-exempt-carriers-not-passengers-held-to-be-the-nemesis-of-us.html | Private Exempt Carriers Not Passengers Held to Be the Nemesis of US Railroads Private Hauling Scored RAIL MAN SCORES EXEMPT RIVALS | By Robert E Bedingfield | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/probst-loughlin.html | Probst  Loughlin | Special to The New York Times | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/professors-fill-math-gap.html | PROFESSORS FILL MATH GAP | NATALIE JAFFE | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/protests-rockets-to-nasser.html | Protests Rockets to Nasser | LENORE ORNSTON SHEPPARD | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/public-and-catholic-schools-being-merged-in-ohio-village.html | Public and Catholic Schools Being Merged in Ohio Village | Special to The New York Times | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/pulver-and-belle-douglas-triumph-in-regatta-grover-and-orr-win-in.html | Pulver and Belle Douglas Triumph in Regatta GROVER AND ORR WIN IN BLUE JAYS Brayshaw Also Triumphs as Corinthian Races Begin  Chesney Paces Jets | Special to The New York Times | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/putman-danner.html | Putman  Danner | Special to The New York Times | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/quinn-trebowski.html | Quinn  Trebowski | Special to The New York Times | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/records-carter-new-disks-help-to-reconstruct-steps-in-americans.html | RECORDS CARTER New Disks Help to Reconstruct Steps In Americans Developing Style | By Eric Salzman | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/reif-dunning.html | Reif  Dunning | Special to The New York Times | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/rescue-for-the-wayward-girls-an-unusual-experiment-in-los-angeles.html | Rescue for the Wayward Girls An unusual experiment in Los Angeles substituting therapy for punishment contrasts with programs elsewhere notably in New York Wayward Girls | By Gertrude Samuels | RE0000426510 | 1989-06-19 | B00000914970 |

| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/rhodesia-strives-for-constitution-federations-future-hinges-on.html | RHODESIA STRIVES FOR CONSTITUTION Federations Future Hinges on Efforts to End Friction | Special to The New York Times | RE0000426510 | 1989-06-19 | B00000914970 |
|---|---|---|---|---|---|---|
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/richard-hammond-jr-marries-joan-lee-ellis.html | Richard Hammond Jr Marries Joan Lee Ellis | Special to The New York Times | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/richmond.html | Richmond | Special to The New York Times | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/riders-point-up-jacksons-issues-whites-girding-to-maintain-status.html | RIDERS POINT UP JACKSONS ISSUES Whites Girding to Maintain Status Quo Negroes Act | By Claude Sitton Special To the New York Times | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/rooftop-roost-cupola-house-by-mabel-leigh-hunt-illustrated-by-nora.html | Rooftop Roost CUPOLA HOUSE By Mabel Leigh Hunt Illustrated by Nora S Unwin 126 pp Philadelphia and New york JB Lippincott Company 325 For Ages 8 to 10 | ELIZABETH HODGES | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/rosemarie-barry-wed-to-anthony-fischer-jr.html | Rosemarie Barry Wed To Anthony Fischer Jr | Special to The New York Times | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/salvador-backs-vow-rulers-promise-an-election-but-refuse-to-rush-it.html | SALVADOR BACKS VOW Rulers Promise an Election but Refuse to Rush It | Special to The New York Times | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/salvador-program-shift.html | Salvador Program Shift | Special to The New York Times | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/sandra-walters-is-married.html | Sandra Walters Is Married | Special to The New York Times | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/school-checkup-mapped-by-silver-board-head-sets-inventory-of.html | SCHOOL CHECKUP MAPPED BY SILVER Board Head Sets Inventory of Progress in Repairs | By Leonard Buder | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/schuster-davis.html | Schuster  Davis | Special to The New York Times | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/science-space-timetable-initial-us-flights-pave-the-way-for-more.html | SCIENCE SPACE TIMETABLE Initial US Flights Pave the Way For More Ambitious Projects | By William L Laurence | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/scientists-polled-on-moon-projects-us-astronomers-asked-to-evaluate.html | SCIENTISTS POLLED ON MOON PROJECTS US Astronomers Asked to Evaluate Proposed Trip | Special to The New York Times | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/search-dept-summer-theatres-afford-a-testing-area-for-producers-and.html | SEARCH DEPT Summer Theatres Afford a Testing Area for Producers and Playwrights | By Lewis Funke | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/seashells-by-the-seashore-west-of-florida.html | SEASHELLS BY THE SEASHORE WEST OF FLORIDA | By E John Long | RE0000426510 | 1989-06-19 | B00000914970 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/seigniory-golfers-win-canadian-club-of-new-york-loses-2913-in.html | SEIGNIORY GOLFERS WIN Canadian Club of New York Loses 2913 in Quebec | Special to The New York Times | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/shooting-flies-tale-of-young-marooned-british-boys-takes-shape-in-a.html | SHOOTING FLIES Tale of Young Marooned British Boys Takes Shape in a Caribbean Locale | By Al Dinhofer Vieques Pr | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/singing-students-american-choir-makes-new-friends-abroad.html | SINGING STUDENTS American Choir Makes New Friends Abroad | By Peter Schrag Spoleto Italy | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/social-insurance-defended-attempt-to-undermine-confidence-in.html | Social Insurance Defended Attempt to Undermine Confidence in Federal Program | J DOUGLAS BROWN | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/son-to-the-joseph-soleys.html | Son to the Joseph Soleys | Special to The New York Times | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/soviet-air-power-rouses-congress-moscow-exhibition-leads-to.html | SOVIET AIR POWER ROUSES CONGRESS Moscow Exhibition Leads to Comparison of Planes | By Hanson W Baldwin | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/soviets-civil-defense-lag-in-preparation-program-for-civilian.html | Soviets Civil Defense Lag in Preparation Program for Civilian Population Denied | LEON GOURE | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/split-decisions-justices-black-and-frankfurter-conflict-in-the.html | Split Decisions JUSTICES BLACK AND FRANKFURTER Conflict in the Court By Wallace Mendelson 151 pp Chicago The University of Chicago Press 4 Split Decisions | By Sidney Hook | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/split-hollywood-industry-plagued-by-tv-competition-nurtured-within.html | SPLIT HOLLYWOOD Industry Plagued by TV Competition Nurtured Within Its Own Studios | By Murray Schumach Hollywood | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/splitlevel-camping-in-the-great-outdoors.html | SPLITLEVEL CAMPING IN THE GREAT OUTDOORS | By William P Luce | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/sports-of-the-times-setting-up-a-pennant.html | Sports of The Times Setting Up a Pennant | By John Drebinger | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/st-louis.html | St Louis | Special to The New York Times | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/statussymbol-living-gift-of-time-by-phyllis-brett-young-320-pp-new.html | StatusSymbol Living GIFT OF TIME By Phyllis Brett Young 320 pp New York GP Putnams Sons 395 | By Florence Crowther | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/straw-men.html | STRAW MEN | ROBERT N WILSON | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/strike-shuts-stone-concern.html | Strike Shuts Stone Concern | Special to The New York Times | RE0000426510 | 1989-06-19 | B00000914970 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/strikers-fans-and-betting-drop-sharply-at-aqueduct-its-still.html | Strikers Fans and Betting Drop Sharply at Aqueduct Its Still Business as Usual at Aqueduct in Spite of Picketing Track Workers and Drop in Attendance STRIKERS CROWD AND BETTING FALL | By Stanley Levey | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/student-counsel-ottawa-picks-guides-from-colleges-to-conduct-tours.html | STUDENT COUNSEL Ottawa Picks Guides From Colleges To Conduct Tours for Visitors | By James Rogers | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/su-mac-lad-is-3d-to-merrie-duke-kracovie-runnerup-bows-by-3-14.html | SU MAC LAD IS 3D TO MERRIE DUKE Kracovie RunnerUp Bows by 3 14 Lengths to 51 Shot in Trot at Westbury SU MAC LAD IS 3D TO MERRIE DUKE | By Louis Effrat Special To the New York Times | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/suffolk-antique-show-set.html | Suffolk Antique Show Set | Special to The New York Times | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/summer-shrub-propagation-semihardwood-cuttings-of-roses-pyracanthas.html | SUMMER SHRUB PROPAGATION SemiHardwood Cuttings of Roses Pyracanthas Azaleas And Other Plants Will Root Readily Now | By Kenneth Meyer | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/susan-m-phelps-bride-of-william-hudson-day.html | Susan M Phelps Bride Of William Hudson Day | Special to The New York Times | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/tar-boy-sets-mark-in-monticello-mile.html | TAR BOY SETS MARK IN MONTICELLO MILE | Special to The New York Times | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/tattoos-and-wicked-gypsies-new-york-a-serendipiters-journey-by-gay.html | Tattoos and Wicked Gypsies NEW YORK A Serendipiters Journey By Gay Talese Photographs by Marvin Lichtner 141 pp New York Harper  Bros 395 | By Leo Lerman | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/telling-the-whole-story-tv-discussions-and-interviews-are-well-and.html | TELLING THE WHOLE STORY TV Discussions and Interviews Are Well and Good But They Cannot Replace Basic Reporting | By Jack Gould | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/texts-and-excerpts-from-the-statements-in-the-security-council-on.html | Texts and Excerpts From the Statements in the Security Council on Bizerte Issue | Special to The New York Times | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/texts-of-3-resolutions.html | Texts of 3 Resolutions | Special to The New York Times | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/the-battle-of-sociology.html | The Battle of Sociology | By Russell Kirk | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/the-city-west-berlin-seems-like-the-calm-center-of-storm-that.html | THE CITY West Berlin Seems Like the Calm Center of Storm That Engulfs East and West | By Arthur J Olsen Special To the New York Times | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/the-dance-abroad-iii-royal-danish-festival-in-a-brighter-light.html | THE DANCE ABROAD III Royal Danish Festival In a Brighter Light | By John Martin | RE0000426510 | 1989-06-19 | B00000914970 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/the-fleets-in-at-marblehead-again-race-week-lures-sailors-and.html | THE FLEETS IN AT MARBLEHEAD AGAIN Race Week Lures Sailors and Visitors To Historic Massachusetts Town | By Edward Quarrington | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/the-freechoice-issue-afroasians-championed-the-concept-will-they.html | The FreeChoice Issue AfroAsians Championed the Concept  Will They Back It on Germany | By Kathleen Teltsch | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/the-global-touch-new-summit-hotel-here-prepares-for-visitors-from.html | THE GLOBAL TOUCH New Summit Hotel Here Prepares For Visitors From Many Lands | By Morris Gilbert | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/the-law-in-operation-the-faces-of-justice-a-travelers-report-by.html | The Law in Operation THE FACES OF JUSTICE A Travelers Report By Sybille Bedford 316 pp New York Simon  Schuster 450 | By Robert W Peck | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/the-merchants-view-a-glance-at-the-hot-weathers-effects-on-retail.html | The Merchants View A Glance at the Hot Weathers Effects on Retail Sales and the Outlook for Fall | By Herbert Koshetz | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/the-old-world-now-a-reporters-view-inside-europe-today-by-john.html | THE OLD WORLD NOW A REPORTERS VIEW INSIDE EUROPE TODAY By John Gunther 376 pp New York Harper  Bros 495 The Old World Now A Reporters View | By Cl Sulzberger | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/the-reaction-in-london.html | The Reaction in London | Special to The New York Times | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/the-return-of-mickey-the-deep-by-mickey-spillane-218-pp-new-york-ep.html | The Return of Mickey THE DEEP By Mickey Spillane 218 pp New York EP Dutton  Co 295 Spillane | By Anthony Boucher | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/the-week-in-finance-stocks-dip-in-slow-volume-as-traders-eye-berlin.html | The Week in Finance Stocks Dip in Slow Volume as Traders Eye Berlin Crisis Average Off 585 | By John G Forrest | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/theory-is-revised-for-great-lakes-rivers-not-ice-carved-out-basins.html | THEORY IS REVISED FOR GREAT LAKES Rivers Not Ice Carved Out Basins Geologist Says | By Walter Sullivan Special To the New York Times | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/they-share-a-love-for-bullfighting-theres-the-bearded-man-who-looks.html | They Share a Love for Bullfighting Theres the Bearded Man Who Looks Like Hemingway Also Ava Gardner a Georgian Teacher and Orson Welles | By Robert Daley Special To the New York Times | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/three-old-pacts-hampering-kenya-agreements-cause-problems-on-march.html | THREE OLD PACTS HAMPERING KENYA Agreements Cause Problems on March to Freedom | By Leonard Ingalls Special to the New York Times | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/titans-in-battle-to-avoid-first-cut-initial-workout-finds-squad.html | TITANS IN BATTLE TO AVOID FIRST CUT Initial Workout Finds Squad Alert in Shape Hustling | By Robert L Teague Special To the New York Times | RE0000426510 | 1989-06-19 | B00000914970 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/tom-mcneeley-a-big-dreamer-with-a-good-left-challenger-for.html | Tom McNeeley A Big Dreamer With a Good Left Challenger for Pattersons Title Is Mean and Hungry He Wears Curious Imprint of HarvardEducated Pilot Tom McNeeley Discourses on Life and Boxing I Have Had a Taste of the Good Life and I Want It MAN WITH DREAM AND A GOOD LEFT | By Howard M Tuckner | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/traditional-yet-modern-my-manycoated-man-by-laurie-lee-29-pp-new.html | Traditional Yet Modern MY MANYCOATED MAN By Laurie Lee 29 pp New York William Morrow Co 3 | By Walker Gibson | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/train-buffs-ride-100-miles-on-bmt-shutters-click-as-the-wheels.html | TRAIN BUFFS RIDE 100 MILES ON BMT Shutters Click as the Wheels Clack in Special Train | By Alfred E Clark | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/troubles-at-home-delays-on-domestic-issues-contrast-with-kennedys.html | Troubles at Home Delays on Domestic Issues Contrast With Kennedys Action on Berlin | By Arthur Krock | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/true-sisters-fete-slated.html | True Sisters Fete Slated | Special to The New York Times | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/true-story-happy-ending-200-drawings-their-trip-from-verona-to.html | TRUE STORY HAPPY ENDING 200 Drawings Their Trip From Verona To Michigan | By John Canaday | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/tunis-asks-withdrawal-tunis-orders-end-of-bizerte-action.html | Tunis Asks Withdrawal TUNIS ORDERS END OF BIZERTE ACTION | By Thomas F Beady Special To the New York Times | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/tunisia-congo-unit-prepares-to-return.html | TUNISIA CONGO UNIT PREPARES TO RETURN | Special to The New York Times | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/tunisian-clash-shakes-france-the-crisis-over-bizerte-holds-seeds-of.html | TUNISIAN CLASH SHAKES FRANCE The Crisis Over Bizerte Holds Seeds Of Disaster for Algeria | By Robert C Doty Special To the New York Times | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/u-s-crime-fight-nears-a-climax-big-gain-expected-through-teamwork-a.html | U S CRIME FIGHT NEARS A CLIMAX Big Gain Expected Through Teamwork and New Laws | By Cabell Phillips Special To the New York Times | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/un-takes-its-time-to-debate-time-out.html | UN Takes Its Time To Debate Time Out | Special to The New York Times | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/un-votes-ceasefire-in-bizerte-france-and-tunisia-give-assent-accord.html | UN VOTES CEASEFIRE IN BIZERTE FRANCE AND TUNISIA GIVE ASSENT ACCORD CALLS FOR YIELDING GAINS MOVE UNOPPOSED Council Backs Plea From Hammarskjold to End Bloodshed CEASEFIRE VOTED IN BIZERTE BY UN | By Sam Pope Brewer Special To the New York Times | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/union-hits-lack-of-live-tv-fare-aftra-concerned-over-increased-use.html | UNION HITS LACK OF LIVE TV FARE AFTRA Concerned Over Increased Use of Films | By Damon Stetson Special To the New York Times | RE0000426510 | 1989-06-19 | B00000914970 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/upstate-weekly-revived.html | Upstate Weekly Revived | Special to The New York Times | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/usage-of-silver-exceeds-output-nonmine-supplies-large-enough-to.html | USAGE OF SILVER EXCEEDS OUTPUT NonMine Supplies Large Enough to Steady Prices | By William M Freeman | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/vieques-the-least-exploited-carib-island.html | VIEQUES  THE LEAST EXPLOITED CARIB ISLAND | By Paul P Kennedy | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/view-from-a-local-vantage-point.html | VIEW FROM A LOCAL VANTAGE POINT | By Howard Thompson | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/visitors-in-havana-sartre-on-cuba-by-jeanpaul-sartre-160-pp-new.html | Visitors In Havana SARTRE ON CUBA By JeanPaul Sartre 160 pp New York Ballantine Books Paper 50 cents 90 MILES FROM HOME The Face of Cuba Today By Warren Miller 279 pp Boston Little Brown  Co 395 Visitors in Havana | By Tad Szulc | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/wagners-chances-ny-regulars-pose-tough-hurdles.html | WAGNERS CHANCES NY Regulars Pose Tough Hurdles | By Clayton Knowles | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/washington-meet-nikita-s-khrushchev-kennedys-political-pal.html | Washington Meet Nikita S Khrushchev Kennedys Political Pal | By James Reston | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/water-project-to-aid-africans.html | Water Project to Aid Africans | Special to The New York Times | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/west-coast-note.html | WEST COAST NOTE | By Herschel B Chippsan Francisco | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/westport-classes-set-high-school-will-expand-its-vocational-program.html | WESTPORT CLASSES SET High School Will Expand Its Vocational Program | Special to The New York Times | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/wild-west-motif-slated-for-fete-in-connecticut-aug-19-dinner-dance.html | Wild West Motif Slated for Fete In Connecticut Aug 19 Dinner Dance Will Aid Torrington Mental Health Group | Special to The New York Times | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/wiley-and-crane-head-race-week-take-adult-junior-prizes-as-sailing.html | WILEY AND CRANE HEAD RACE WEEK Take Adult Junior Prizes as Sailing Fixture Ends | By John Rendel Special To the New York Times | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/wood-engraver-at-work.html | Wood Engraver at Work | FRANK WETTENKAMPF | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/wood-field-and-stream-small-victory-for-semantics-was-won-the-day.html | Wood Field and Stream Small Victory for Semantics Was Won the Day They Named Lake Solitude | By Michael Strauss Special To the New York Times | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/woods-hole-adds-an-aquarium.html | WOODS HOLE ADDS AN AQUARIUM | By William J Cromie | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-23 | https://www.nytimes.com/1961/07/23/archives/zimmerman-boyman.html | Zimmerman  Boyman | Special to The New York Times | RE0000426510 | 1989-06-19 | B00000914970 |
| 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/1000-pilgrims-visit-pope.html | 1000 Pilgrims Visit Pope | Special to The New York Times | RE0000426508 | 1989-06-19 | B00000914968 |

| 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/110-match-is-postponed.html | 110 Match Is Postponed | Special to The New York Times | RE0000426508 | 1989-06-19 | B00000914968 |
|---|---|---|---|---|---|---|
| 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/29-yachts-in-race-that-opens-cruise.html | 29 YACHTS IN RACE THAT OPENS CRUISE | Special to The New York Times | RE0000426508 | 1989-06-19 | B00000914968 |
| 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/advertising-donahue-coe-acquires-rival.html | Advertising Donahue Coe Acquires Rival | By Peter Bart | RE0000426508 | 1989-06-19 | B00000914968 |
| 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/africans-vote-no-in-salisbury-test-constitution-plan-opposed-in.html | AFRICANS VOTE NO IN SALISBURY TEST Constitution Plan Opposed in Unofficial Balloting | Special to The New York Times | RE0000426508 | 1989-06-19 | B00000914968 |
| 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/alexander-henderson-is-dead-lawyer-held-government-posts-partner-in.html | Alexander Henderson Is Dead Lawyer Held Government Posts Partner in Firm Here Served With Harriman in National Detense Advisory Group | Special to The New York Times | RE0000426508 | 1989-06-19 | B00000914968 |
| 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/algerians-ready-to-widen-parley-rebels-eager-to-bar-un-intervention.html | ALGERIANS READY TO WIDEN PARLEY Rebels Eager to Bar UN Intervention in Sahara | By Paul Hofmann Special To the New York Times | RE0000426508 | 1989-06-19 | B00000914968 |
| 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/all-is-rumor-in-paris-on-eve-of-collections.html | All Is Rumor in Paris On Eve of Collections | By Patricia Peterson Special To the New York Times | RE0000426508 | 1989-06-19 | B00000914968 |
| 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/aqueduct-strikers-to-picket-saratoga-aqueduct-hands-to-expand.html | Aqueduct Strikers To Picket Saratoga AQUEDUCT HANDS TO EXPAND STRIKE | By Ah Raskin | RE0000426508 | 1989-06-19 | B00000914968 |
| 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000426508 | 1989-06-19 | B00000914968 |
| 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000426508 | 1989-06-19 | B00000914968 |
| 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000426508 | 1989-06-19 | B00000914968 |
| 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000426508 | 1989-06-19 | B00000914968 |
| 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000426508 | 1989-06-19 | B00000914968 |
| 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/asks-aid-for-housebound-children.html | Asks Aid for Housebound Children | WALTER E BEER Jr | RE0000426508 | 1989-06-19 | B00000914968 |
| 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/bayreuth-hears-us-negro-singer-festival-begins-with-grace-bumbry-in.html | BAYREUTH HEARS US NEGRO SINGER Festival Begins With Grace Bumbry in Tannhaeuser | By Harold C Schonberg Special To the New York Times | RE0000426508 | 1989-06-19 | B00000914968 |
| 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/bit-ocopper-wins-bestinshow-prize-at-holyoke-fixture.html | Bit OCopper Wins BestinShow Prize At Holyoke Fixture | Special to The New York Times | RE0000426508 | 1989-06-19 | B00000914968 |
| 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/blind-brook-posts-74-victory-in-polo.html | BLIND BROOK POSTS 74 VICTORY IN POLO | Special to The New York Times | RE0000426508 | 1989-06-19 | B00000914968 |
| 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/blue-cross-picks-president.html | Blue Cross Picks President | Special to The New York Times | RE0000426508 | 1989-06-19 | B00000914968 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000426508 | 1989-06-19 | B00000914968 |
| 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/bucella-teams-148-takes-jersey-golf.html | BUCELLA TEAMS 148 TAKES JERSEY GOLF | Special to The New York Times | RE0000426508 | 1989-06-19 | B00000914968 |
| 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/capital-sets-visit-by-taiwan-premier.html | CAPITAL SETS VISIT BY TAIWAN PREMIER | Special to The New York Times | RE0000426508 | 1989-06-19 | B00000914968 |
| 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/cardenas-said-to-shun-havana.html | Cardenas Said to Shun Havana | Special to The New York Times | RE0000426508 | 1989-06-19 | B00000914968 |
| 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/cbstv-weighs-gleason-special-show-planned-to-reunite-comedian-with.html | CBSTV WEIGHS GLEASON SPECIAL Show Planned to Reunite Comedian With Carney | By Val Adams | RE0000426508 | 1989-06-19 | B00000914968 |
| 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/charles-h-dickson-exsalt-official-71.html | CHARLES H DICKSON EXSALT OFFICIAL 71 | Special to The New York Times | RE0000426508 | 1989-06-19 | B00000914968 |
| 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/chemicals-slump-on-swiss-market-other-sections-also-slide-as-drop.html | CHEMICALS SLUMP ON SWISS MARKET Other Sections Also Slide as Drop Continues | Special to The New York Times | RE0000426508 | 1989-06-19 | B00000914968 |
| 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/chesney-captures-jet14-sailing-title.html | CHESNEY CAPTURES JET14 SAILING TITLE | Special to The New York Times | RE0000426508 | 1989-06-19 | B00000914968 |
| 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/cites-robert-moses-record.html | Cites Robert Moses Record | ADOLPH BLOCK | RE0000426508 | 1989-06-19 | B00000914968 |
| 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/congress-awaits-new-arms-appeal-expected-to-approve-any-kennedy.html | CONGRESS AWAITS NEW ARMS APPEAL Expected to Approve Any Kennedy Money Request CONGRESS AWAITS NEW ARMS APPEAL | By Joseph A Loftus Special To the New York Times | RE0000426508 | 1989-06-19 | B00000914968 |
| 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/contract-bridge-ingwer-team-leading-the-final-session-championships.html | Contract Bridge Ingwer Team Leading the Final Session Championships in Brooklyn | By Albert H Morehead | RE0000426508 | 1989-06-19 | B00000914968 |
| 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/cubans-to-oust-venezuelan.html | Cubans to Oust Venezuelan | Special to The New York Times | RE0000426508 | 1989-06-19 | B00000914968 |
| 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/d-c-smith-fiance-of-carol-langdon.html | D C Smith Fiance Of Carol Langdon | Special to The New York Times | RE0000426508 | 1989-06-19 | B00000914968 |
| 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/david-h-miller-exus-aide-dies-coauthor-of-covenant-of-league-of.html | DAVID H MILLER EXUS AIDE DIES CoAuthor of Covenant of League of Nations Was 86 | Special to The New York Times | RE0000426508 | 1989-06-19 | B00000914968 |
| 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/dissent-on-tax-plans-expert-discerns-invitation-to-fraud-in.html | Dissent on Tax Plans Expert Discerns Invitation to Fraud In Proposal on Dividend Withholding NEWS AND VIEWS IN THE TAX FIELD | By Robert Metz | RE0000426508 | 1989-06-19 | B00000914968 |
| 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/distrusts-a-unified-germany.html | Distrusts a Unified Germany | TA TENOR | RE0000426508 | 1989-06-19 | B00000914968 |
| 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/dr-harry-a-diblanda.html | DR HARRY A DIBLANDA | Special to The New York Times | RE0000426508 | 1989-06-19 | B00000914968 |
| 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/dutch-shares-decline.html | Dutch Shares Decline | Special to The New York Times | RE0000426508 | 1989-06-19 | B00000914968 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/east-zone-pilgrims-urged-to-go-home.html | EAST ZONE PILGRIMS URGED TO GO HOME | Special to The New York Times | RE0000426508 | 1989-06-19 | B00000914968 |
| 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/edward-f-coombs.html | EDWARD F COOMBS | Special to The New York Times | RE0000426508 | 1989-06-19 | B00000914968 |
| 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/eleanor-toumey-engaged-to-wed-ray-d-whitman-radcliffe-alumna-and-a.html | Eleanor Toumey Engaged to Wed Ray D Whitman Radcliffe Alumna and a Publishing Aide Is Fiancee of Student | Special to The New York Times | RE0000426508 | 1989-06-19 | B00000914968 |
| 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/esther-dale-75-movie-actress-performer-in-hundreds-of-films-and-on.html | ESTHER DALE 75 MOVIE ACTRESS Performer in Hundreds of Films and on Stage Dies | Special to The New York Times | RE0000426508 | 1989-06-19 | B00000914968 |
| 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/festival-record-set-2300-at-bear-mountain-for-bizets-pearl-fishers.html | FESTIVAL RECORD SET 2300 at Bear Mountain for Bizets Pearl Fishers | Special to The New York Times | RE0000426508 | 1989-06-19 | B00000914968 |
| 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/first-woman-appointed-to-yale-medical-chair.html | First Woman Appointed To Yale Medical Chair | Special to The New York Times | RE0000426508 | 1989-06-19 | B00000914968 |
| 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/food-news-facts-and-fantasy-on-haute-cuisine.html | Food News Facts and Fantasy on Haute Cuisine | By Craig Claiborne | RE0000426508 | 1989-06-19 | B00000914968 |
| 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/foreign-affairs-a-revolution-from-the-top.html | Foreign Affairs A Revolution From the Top | By Cl Sulzberger | RE0000426508 | 1989-06-19 | B00000914968 |
| 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/frank-h-firor-jr.html | FRANK H FIROR JR | Special to The New York Times | RE0000426508 | 1989-06-19 | B00000914968 |
| 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/frederick-d-barrett.html | FREDERICK D BARRETT | Special to The New York Times | RE0000426508 | 1989-06-19 | B00000914968 |
| 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/french-army-seals-off-bizerte-with-air-and-ground-patrols-ragged.html | French Army Seals Off Bizerte With Air and Ground Patrols Ragged Tunisian Volunteers Straggle Along Roads Away From City Machine Guns Ring Arab Zone | By Robert Daley Special To the New York Times | RE0000426508 | 1989-06-19 | B00000914968 |
| 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/germans-divided-on-us-tax-plan-experts-see-aid-to-growth-but-doubt.html | GERMANS DIVIDED ON US TAX PLAN Experts See Aid to Growth but Doubt Gain for Jobs | By Gerd Wilcke Special To the New York Times | RE0000426508 | 1989-06-19 | B00000914968 |
| 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/gerosa-asserts-he-spurned-spot-on-wagner-slate-declares-he-told.html | GEROSA ASSERTS HE SPURNED SPOT ON WAGNER SLATE Declares He Told Buckley and Also Declined to Run on Levitts Ticket IT IS NEWS TO MAYOR Controller Favors Parts of Newburgh Plan  Accuses Theobald of Child Labor GEROSA ASSERTS HE QUIT WAGNER | By Richard P Hunt | RE0000426508 | 1989-06-19 | B00000914968 |
| 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/great-neck-horse-wins-jumper-title.html | GREAT NECK HORSE WINS JUMPER TITLE | Special to The New York Times | RE0000426508 | 1989-06-19 | B00000914968 |
| 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/houghs-capture-sports-car-rally-victors-retain-us-title.html | HOUGHS CAPTURE SPORTS CAR RALLY Victors Retain US Title MeaderJohnson Second | By Frank M Blunk Special To the New York Times | RE0000426508 | 1989-06-19 | B00000914968 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/hyndmans-fatherandson-duo-capture-anderson-golf-nield-and-wilke.html | Hyndmans FatherandSon Duo Capture Anderson Golf NIELD AND WILKE BEATEN 6 AND 5 William Hyndman 3d and Son Shoot Consistent Golf to Take BestBall Honors | By Michael Strauss Special To the New York Times | RE0000426508 | 1989-06-19 | B00000914968 |
| 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/iran-scores-soviet-over-hostile-radio.html | IRAN SCORES SOVIET OVER HOSTILE RADIO | Special to The New York Times | RE0000426508 | 1989-06-19 | B00000914968 |
| 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/j-t-magan-lawyer-for-catholic-units.html | J T MAGAN LAWYER FOR CATHOLIC UNITS | Special to The New York Times | RE0000426508 | 1989-06-19 | B00000914968 |
| 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/james-kenneth-wolfe-marries-miss-pollack.html | James Kenneth Wolfe Marries Miss Pollack | Special to The New York Times | RE0000426508 | 1989-06-19 | B00000914968 |
| 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/kasavubu-in-plea-to-rival-regimes-parliament-invitations-go-to.html | KASAVUBU IN PLEA TO RIVAL REGIMES Parliament Invitations Go to Katanga and Stanleyville | By Henry Tanner Special To the New York Times | RE0000426508 | 1989-06-19 | B00000914968 |
| 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/kennedy-drafts-speech-on-berlin-works-in-hyannis-port-on-talk-set.html | KENNEDY DRAFTS SPEECH ON BERLIN Works in Hyannis Port on Talk Set for Tomorrow | By Tom Wicker Special To the New York Times | RE0000426508 | 1989-06-19 | B00000914968 |
| 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/kuntz-bows-5-and-4-in-westchester-s-final-round.html | Kuntz Bows 5 and 4 in Westchester s Final Round | By Gordon S White Jr Special To the New York Times | RE0000426508 | 1989-06-19 | B00000914968 |
| 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/latin-trade-group-opens-talks-today.html | LATIN TRADE GROUP OPENS TALKS TODAY | Special to The New York Times | RE0000426508 | 1989-06-19 | B00000914968 |
| 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/longer-draft-weighed.html | Longer Draft Weighed | Special to The New York Times | RE0000426508 | 1989-06-19 | B00000914968 |
| 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/manpower-for-wagner-committee-for-democratic-voters-has-seasoned.html | Manpower for Wagner Committee for Democratic Voters Has Seasoned Campaigners Mayor Needs | By Clayton Knowles | RE0000426508 | 1989-06-19 | B00000914968 |
| 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/mcnamara-confers-with-nato-leaders-on-berlin-mnamara-visits-leaders.html | McNamara Confers With NATO Leaders on Berlin MNAMARA VISITS LEADERS OF NATO | By United Press International | RE0000426508 | 1989-06-19 | B00000914968 |
| 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/mcracken-takes-bilgeboys-race-sails-spellbound-to-a-close-victory.html | MCRACKEN TAKES BILGEBOYS RACE Sails Spellbound to a Close Victory Over Quintin | Special to The New York Times | RE0000426508 | 1989-06-19 | B00000914968 |
| 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/miller-shakes-up-gop-committee-new-chairman-will-appoint-deputy-and.html | MILLER SHAKES UP GOP COMMITTEE New Chairman Will Appoint Deputy and Press Aide  Policy to Be Revised MILLER SHAKES UP GOP COMMITTEE | By Cabell Phillips Special To the New York Times | RE0000426508 | 1989-06-19 | B00000914968 |
| 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/miss-janet-morton-engaged-to-marry.html | Miss Janet Morton Engaged to Marry | Special to The New York Times | RE0000426508 | 1989-06-19 | B00000914968 |
| 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/miss-krakower-bay-state-bride-of-leslie-susser-wellesley-alumna-wed.html | Miss Krakower Bay State Bride Of Leslie Susser Wellesley Alumna Wed in Malden to Harvard Law School Graduate | Special to The New York Times | RE0000426508 | 1989-06-19 | B00000914968 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/monaco-beats-petah-tikva-50-rapid-30-victor-over-espanol-cossou.html | Monaco Beats Petah Tikva 50 Rapid 30 Victor Over Espanol Cossou Scores Twice Against Israelis in International Soccer Flogel Gets Two Goals for Austrians | By William J Briordy | RE0000426508 | 1989-06-19 | B00000914968 |
| 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/moscow-assails-2-us-satellites-as-space-spies-lofting-of-midas-and.html | MOSCOW ASSAILS 2 US SATELLITES AS SPACE SPIES Lofting of Midas and Tiros Observation Vehicles Is Termed Aggressive | By Seymour Topping Special To the New York Times | RE0000426508 | 1989-06-19 | B00000914968 |
| 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/movie-talks-end-on-hopeful-note-leaders-of-industry-show-desire-to.html | MOVIE TALKS END ON HOPEFUL NOTE Leaders of Industry Show Desire to Settle Disputes | By Murray Schumach Special To the New York Times | RE0000426508 | 1989-06-19 | B00000914968 |
| 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/mrs-louis-ripley-a-civic-leader-84.html | MRS LOUIS RIPLEY A CIVIC LEADER 84 | Special to The Nev York Times | RE0000426508 | 1989-06-19 | B00000914968 |
| 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/mrs-samuel-mopsick.html | MRS SAMUEL MOPSICK | Special to The New York Times | RE0000426508 | 1989-06-19 | B00000914968 |
| 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/music-two-orchestras-chautauqua-symphony-student-group-heard.html | Music Two Orchestras Chautauqua Symphony Student Group Heard | BY Alan Rich Special To the New York Times | RE0000426508 | 1989-06-19 | B00000914968 |
| 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/mutual-funds-taxfree-exchange-deals-specialized-field-is-covered-in.html | Mutual Funds TaxFree Exchange Deals Specialized Field Is Covered in Study by Big Broker | By Gene Smith | RE0000426508 | 1989-06-19 | B00000914968 |
| 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/new-college-due-in-florida-in-64-privately-endowed-school-to-be.html | NEW COLLEGE DUE IN FLORIDA IN 64 Privately Endowed School to Be Open to All Races | By Robert H Terte | RE0000426508 | 1989-06-19 | B00000914968 |
| 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/new-cotton-pact-to-be-sifted-here-us-textile-industry-delays.html | NEW COTTON PACT TO BE SIFTED HERE US Textile Industry Delays Comment on Accord | Special to The New York Times | RE0000426508 | 1989-06-19 | B00000914968 |
| 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/new-drain-on-stocks-of-gold-may-confront-us-and-britain.html | New Drain on Stocks of Gold May Confront US and Britain | By Edwin L Dale Jr Special To the New York Times | RE0000426508 | 1989-06-19 | B00000914968 |
| 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/new-guinea-action-defended.html | New Guinea Action Defended | Special to The New York Times | RE0000426508 | 1989-06-19 | B00000914968 |
| 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/nora-kaye-will-assist-husband-as-choreographer-of-gay-life.html | Nora Kaye Will Assist Husband As Choreographer of Gay Life | By Louis Calta | RE0000426508 | 1989-06-19 | B00000914968 |
| 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/oconnell-easy-victor-st-anthonys-cyclist-captures-10mile-race-in.html | OCONNELL EASY VICTOR St Anthonys Cyclist Captures 10Mile Race in Yonkers | Special to The New York Times | RE0000426508 | 1989-06-19 | B00000914968 |
| 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/oldest-long-island-victor-53-tops-francis-1-up.html | Oldest Long Island Victor 53 Tops Francis 1 Up | By Lincoln A Werden Special To the New York Times | RE0000426508 | 1989-06-19 | B00000914968 |
| 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/opera-butterfly-sung-camilla-williams-is-heard-in-title-role-at.html | Opera Butterfly Sung Camilla Williams Is Heard in Title Role at Lewisohn Stadium Performance | By Raymond Ericson | RE0000426508 | 1989-06-19 | B00000914968 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/orders-for-steel-continue-to-rise-cold-rolled-sheet-demand-for.html | ORDERS FOR STEEL CONTINUE TO RISE Cold Rolled Sheet Demand for August Shows Gain From This Month SHIPMENTS IN JULY OFF Mills Believe Some of Gain Represents Tendency of Users to Buy Early | Special to The New York Times | RE0000426508 | 1989-06-19 | B00000914968 |
| 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/ozarks-first-to-get-depressedarea-aid-resort-region-in-ozarks-first.html | Ozarks First to Get DepressedArea Aid Resort Region in Ozarks First To Get DepressedArea Funds | By Peter Braestrup Special To the New York Times | RE0000426508 | 1989-06-19 | B00000914968 |
| 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/paris-said-to-seek-a-bizerte-pledge-before-pullback-sources-say.html | PARIS SAID TO SEEK A BIZERTE PLEDGE BEFORE PULLBACK Sources Say France Must Have All Guarantees of Security for Base VOTE IN UN DISPUTED Call for Truce Is Viewed as Not Binding Action by Allies Is Opposed PARIS SAID TO SEEK A BIZERTE PLEDGE | By Robert C Doty Special To the New York Times | RE0000426508 | 1989-06-19 | B00000914968 |
| 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/pompeiisalerno-road-opens.html | PompeiiSalerno Road Opens | Special to The New York Times | RE0000426508 | 1989-06-19 | B00000914968 |
| 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/public-education-is-seen-menaced-dr-durgin-in-warning-hits-at.html | PUBLIC EDUCATION IS SEEN MENACED Dr Durgin in Warning Hits at Catholic Conspiracy | By George Dugan | RE0000426508 | 1989-06-19 | B00000914968 |
| 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/random-notes-in-washington-delaney-shatters-a-yes-image-schoolbill.html | Random Notes in Washington Delaney Shatters a Yes Image SchoolBill Vote Stirs Fears of Bottleneck Almonds Ambition Faces Snag | Special to The New York Times | RE0000426508 | 1989-06-19 | B00000914968 |
| 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/red-sox-rally-in-9th-to-defeat-yanks-tigers-win-twice-and-regain.html | Red Sox Rally in 9th to Defeat Yanks Tigers Win Twice and Regain Lead PATTERN ALTERED IN 5TO4 CONTEST This Time Yankees Lose After Moving Ahead in 9th on Howards Clout | By Joseph M Sheehan Special To the New York Times | RE0000426508 | 1989-06-19 | B00000914968 |
| 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/rusk-weighs-bid-to-un-on-berlin-says-us-will-go-to-world-body-if.html | RUSK WEIGHS BID TO UN ON BERLIN Says US Will Go to World Body if Crisis Warrants to Stir Global Conscience RUSK WEIGHS BID TO UN ON BERLIN | By Tad Szulc Special To the New York Times | RE0000426508 | 1989-06-19 | B00000914968 |
| 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/rye-resident-protests-taxes-with-lines-of-tattered-clothes.html | Rye Resident Protests Taxes With Lines of Tattered Clothes | By Merrill Folsom Special To the New York Times | RE0000426508 | 1989-06-19 | B00000914968 |
| 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/seats-in-state-senate-underrepresentation-of-new-yorks-urban-area.html | Seats in State Senate UnderRepresentation of New Yorks Urban Area Charged | EUGENE H NICKERSON | RE0000426508 | 1989-06-19 | B00000914968 |
| 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/segregation-bloc-seeks-vote-lobby-is-aiming-to-recruit-state-and.html | SEGREGATION BLOC SEEKS VOTE LOBBY Is Aiming to Recruit State and City Aides in South SEGREGATION BLOC SEEKS VOTE LOBBY | By Claude Sitton Special To the New York Times | RE0000426508 | 1989-06-19 | B00000914968 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/ship-subsidies-opposed-admiralty-lawyer-says-we-cannot-compete-for.html | Ship Subsidies Opposed Admiralty Lawyer Says We Cannot Compete for Foreign Trade | FRANCIS J HALLEY | RE0000426508 | 1989-06-19 | B00000914968 |
| 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/shipping-growth-jams-tokyo-port-10year-program-outlined-to-expand.html | SHIPPING GROWTH JAMS TOKYO PORT 10Year Program Outlined to Expand Facilities | Special to The New York Times | RE0000426508 | 1989-06-19 | B00000914968 |
| 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/simes-jersey-cycling-victor.html | Simes Jersey Cycling Victor | Special to The New York Times | RE0000426508 | 1989-06-19 | B00000914968 |
| 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/slump-in-bolivia-challenges-us-shift-of-nation-toward-soviet-feared.html | SLUMP IN BOLIVIA CHALLENGES US Shift of Nation Toward Soviet Feared if Aid Plan Fails | By Juan de Onis Special To The New York Times | RE0000426508 | 1989-06-19 | B00000914968 |
| 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/soviet-and-japan-share-film-prize-the-clear-sky-and-island-win-at.html | SOVIET AND JAPAN SHARE FILM PRIZE The Clear Sky and Island Win at Moscow Festival | Special to The New York Times | RE0000426508 | 1989-06-19 | B00000914968 |
| 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/soviet-growth-slows.html | Soviet Growth Slows | By Harry Schwartz | RE0000426508 | 1989-06-19 | B00000914968 |
| 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/soviet-tightens-output-controls-boards-established-to-bar-false.html | SOVIET TIGHTENS OUTPUT CONTROLS Boards Established to Bar False Economic Reports  Growth Rate Slows Soviet Sets Up Control Boards To Bar False Economic Reports | Special to The New York Times | RE0000426508 | 1989-06-19 | B00000914968 |
| 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/sports-of-the-times-the-prodigals-return.html | Sports of the Times The Prodigals Return | By John Drebinger | RE0000426508 | 1989-06-19 | B00000914968 |
| 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/stocks-in-london-show-slight-rise-but-rally-is-called-reaction-to.html | STOCKS IN LONDON SHOW SLIGHT RISE But Rally Is Called Reaction to Earlier Weakness Index Climbs 63 EXCHEQUER MOVE EYED Market Awaiting Promised Government Remedies for Ailing Economy STOCKS IN LONDON SHOW SLIGHT RISE | By Seth S King Special To The New York Times | RE0000426508 | 1989-06-19 | B00000914968 |
| 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/theatre-civil-war-bard-stratford-sets-troilus-and-cressida-in-1860s.html | Theatre Civil War Bard Stratford Sets Troilus and Cressida in 1860s | By Howard Taubman Special To the New York Times | RE0000426508 | 1989-06-19 | B00000914968 |
| 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/top-guard-units-at-71-strength-7-divisions-at-high-level-others.html | TOP GUARD UNITS AT 71 STRENGTH 7 Divisions at High Level  Others Fixed at 5565 | By Hanson W Baldwin | RE0000426508 | 1989-06-19 | B00000914968 |
| 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/tunisians-demand-french-pull-back.html | TUNISIANS DEMAND FRENCH PULL BACK | Special to The New York Times | RE0000426508 | 1989-06-19 | B00000914968 |
| 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/tunisians-flee-bizerte.html | Tunisians Flee Bizerte | By Thomas F Brady Special To the New York Times | RE0000426508 | 1989-06-19 | B00000914968 |
| 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/tunisians-fly-home-first-contingent-from-un-force-leaves-congo.html | TUNISIANS FLY HOME First Contingent From UN Force Leaves Congo | Special to The New York Times | RE0000426508 | 1989-06-19 | B00000914968 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/tv-visit-to-west-berlin-background-for-presidents-address-given-in.html | TV Visit to West Berlin Background for Presidents Address Given in Realistic NBC Documentary | By Jack Gould | RE0000426508 | 1989-06-19 | B00000914968 |
| 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/two-sides-leave-field-at-bull-run-70000-see-reenactment-casualties.html | TWO SIDES LEAVE FIELD AT BULL RUN 70000 See ReEnactment  Casualties Are Light | By McCandlish Phillips Special To the New York Times | RE0000426508 | 1989-06-19 | B00000914968 |
| 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/udall-tour-aids-bid-to-save-dunes-secretary-backs-bill-to-bar.html | UDALL TOUR AIDS BID TO SAVE DUNES Secretary Backs Bill to Bar Harbor in Indiana Area | By Donald Janson Special To the New York Times | RE0000426508 | 1989-06-19 | B00000914968 |
| 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/ulbricht-demands-higher-output-of-food-on-east-german-farms-party.html | Ulbricht Demands Higher Output Of Food on East German Farms Party Chief Warns Officials Not to Falsify Reports  Unrest Seen Rising | By Arthur J Olsen Special To the New York Times | RE0000426508 | 1989-06-19 | B00000914968 |
| 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/un-chief-off-for-tunis-on-appeal-by-bourguiba-precarious-tunisian.html | UN Chief Off for Tunis On Appeal by Bourguiba Precarious Tunisian CeaseFire Is Marred by Instances of Unrest UN CHIEF STARTS FOR TUNIS ON PLEA | By Sam Pope Brewer Special To the New York Times | RE0000426508 | 1989-06-19 | B00000914968 |
| 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/unlisted-stocks-set-a-lazy-pace-industrial-insurance-and-bank.html | UNLISTED STOCKS SET A LAZY PACE Industrial Insurance and Bank Securities Weak | By Richard Rutter | RE0000426508 | 1989-06-19 | B00000914968 |
| 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/us-gadgets-are-big-hits-with-british.html | US Gadgets Are Big Hits With British | Special to The New York TimesLONDON | RE0000426508 | 1989-06-19 | B00000914968 |
| 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/us-hopes-are-dashed.html | US Hopes Are Dashed | Special to The New York Times | RE0000426508 | 1989-06-19 | B00000914968 |
| 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/us-officials-say-airlift-will-cut-cuban-refugee-backlog-despite.html | US Officials Say Airlift Will Cut Cuban Refugee Backlog Despite Curb | Special to The New York Times | RE0000426508 | 1989-06-19 | B00000914968 |
| 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/us-shuns-moves-on-birth-control-population-growth-termed-peril-to.html | US SHUNS MOVES ON BIRTH CONTROL Population Growth Termed Peril to Aid Programs | Special to The New York Times | RE0000426508 | 1989-06-19 | B00000914968 |
| 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/vienna-is-accused-in-alto-adige-plot-defense-and-interior-chiefs.html | VIENNA IS ACCUSED IN ALTO ADIGE PLOT Defense and Interior Chiefs Named by Swiss Paper | By Ms Handler Special To the Ne York Times | RE0000426508 | 1989-06-19 | B00000914968 |
| 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/visiting-science-teachers-turn-jersey-shore-into-laboratory.html | Visiting Science Teachers Turn Jersey Shore Into Laboratory | Special to The New York Times | RE0000426508 | 1989-06-19 | B00000914968 |
| 1961-07-24 | https://www.nytimes.com/1961/07/24/archives/work-for-young-who-quit-school-is-often-scarce.html | Work for Young Who Quit School Is Often Scarce | By Phyllis Ehrlich | RE0000426508 | 1989-06-19 | B00000914968 |
| 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/2-airline-unions-meet-on-dispute-pilots-and-flight-engineers.html | 2 AIRLINE UNIONS MEET ON DISPUTE Pilots and Flight Engineers Discuss Jobs on Jets | By Joseph Carter | RE0000426500 | 1989-06-19 | B00000914960 |
| 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/advertising-summit-hotel-drive-nears-end.html | Advertising Summit Hotel Drive Nears End | By Peter Bart | RE0000426500 | 1989-06-19 | B00000914960 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/aid-measure-sent-to-senate-floor-foes-plan-attack-new-drive-is.html | AID MEASURE SENT TO SENATE FLOOR FOES PLAN ATTACK New Drive Is Mapped to Kill 5Year Loans  Rayburn Sees Gains in House Aid Bill Is Sent to Senate Floor Fight Planned on 5Year Loans | By Felix Belair Jr Special To the New York Times | RE0000426500 | 1989-06-19 | B00000914960 |
| 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/alice-baldridge-86-practiced-law-here.html | ALICE BALDRIDGE 86 PRACTICED LAW HERE | Special to The New York Times | RE0000426500 | 1989-06-19 | B00000914960 |
| 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/ann-hackett-engaged-to-air-force-captain.html | Ann Hackett Engaged To Air Force Captain | Special to The New York Times | RE0000426500 | 1989-06-19 | B00000914960 |
| 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/australia-cuts-influx-unemployment-rise-forces-curb-on-immigration.html | AUSTRALIA CUTS INFLUX Unemployment Rise Forces Curb on Immigration | Special to The New York Times | RE0000426500 | 1989-06-19 | B00000914960 |
| 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/big-battery-tester-opened-at-monmouth.html | Big Battery Tester Opened at Monmouth | Special to The New York Times | RE0000426500 | 1989-06-19 | B00000914960 |
| 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/bonds-prices-drop-slightly-for-us-issues-in-quiet-session-discounts.html | Bonds Prices Drop Slightly for US Issues in Quiet Session DISCOUNTS CLIMB FOR BILLS OF US But Money Continues Easy Corporates Are Firm  Municipals Slow | By Paul Heffernan | RE0000426500 | 1989-06-19 | B00000914960 |
| 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000426500 | 1989-06-19 | B00000914960 |
| 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/bowling-league-starts-in-fall-in-brooklyn-for-men-over-40.html | Bowling League Starts in Fall In Brooklyn for Men Over 40 | By Harry V Forgeron | RE0000426500 | 1989-06-19 | B00000914960 |
| 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/brazil-plans-tie-with-soviet-soon-foreign-minister-also-tells.html | BRAZIL PLANS TIE WITH SOVIET SOON Foreign Minister Also Tells Russians of Trade Hopes | By Juan de Onis Special To the New York Times | RE0000426500 | 1989-06-19 | B00000914960 |
| 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/brazil-students-elect-leftists.html | Brazil Students Elect Leftists | Special to The New York Times | RE0000426500 | 1989-06-19 | B00000914960 |
| 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/britain-faces-rise-in-postal-charges.html | BRITAIN FACES RISE IN POSTAL CHARGES | Special to The New York Times | RE0000426500 | 1989-06-19 | B00000914960 |
| 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/british-act-on-trade-call-conference-to-consider-common-market-move.html | BRITISH ACT ON TRADE Call Conference to Consider Common Market Move | Special to The New York Times | RE0000426500 | 1989-06-19 | B00000914960 |
| 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/cabinet-holding-informal-talks-sessions-without-kennedy-help.html | CABINET HOLDING INFORMAL TALKS Sessions Without Kennedy Help Members in Work | By Joseph A Loftus Special To the New York Times | RE0000426500 | 1989-06-19 | B00000914960 |
| 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/canadas-fiscal-chief-louis-rasminsky.html | Canadas Fiscal Chief Louis Rasminsky | Special to The New York Times | RE0000426500 | 1989-06-19 | B00000914960 |
| 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/caracas-opens-planetarium.html | Caracas Opens Planetarium | Special to The New York Times | RE0000426500 | 1989-06-19 | B00000914960 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/cardins-beautiful-styles-open-showings-in-paris.html | Cardins Beautiful Styles Open Showings in Paris | By Patricia Peterson Special To the New York Times | RE0000426500 | 1989-06-19 | B00000914960 |
| 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/carolyn-johnson-engaged-to-wed-charles-h-reese-alumna-of-mt-holyoke.html | Carolyn Johnson Engaged to Wed Charles H Reese Alumna of Mt Holyoke Will Be Married to a Colorado Graduate | Special to The New York Times | RE0000426500 | 1989-06-19 | B00000914960 |
| 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/charles-a-devlin-led-maritime-unit.html | CHARLES A DEVLIN LED MARITIME UNIT | Special to The New York Times | RE0000426500 | 1989-06-19 | B00000914960 |
| 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/charles-c-abeles-is-fiance-of-mehitable-mackaysmith.html | Charles C Abeles Is Fiance Of Mehitable MackaySmith | Special to The New York Times | RE0000426500 | 1989-06-19 | B00000914960 |
| 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/charles-i-morton-dead-retired-vice-president-of-the-curtisswright.html | CHARLES I MORTON DEAD Retired Vice President of the CurtissWright Corporation | Special to The New York Times | RE0000426500 | 1989-06-19 | B00000914960 |
| 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/chief-of-secret-service-to-retire-next-month-ue-baughman-now-in.html | Chief of Secret Service to Retire Next Month UE Baughman Now in 34th Year With Unit Has Been in Post 13 Years  May Write a Book | Special to The New York Times | RE0000426500 | 1989-06-19 | B00000914960 |
| 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/city-weighs-cut-in-police-hours-40hour-week-would-also-be-applied.html | CITY WEIGHS CUT IN POLICE HOURS 40Hour Week Would Also Be Applied to Correction Officers and Firemen | By Charles G Bennett | RE0000426500 | 1989-06-19 | B00000914960 |
| 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/college-of-air-to-begin-at-6-am-tv-biology-course-to-be-on-daily.html | COLLEGE OF AIR TO BEGIN AT 6 AM TV Biology Course to Be on Daily After Sept 25 | By Val Adams | RE0000426500 | 1989-06-19 | B00000914960 |
| 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/communists-seen-gaining-from-breach-between-bourguiba-and-allied.html | Communists Seen Gaining From Breach Between Bourguiba and Allied Nations | By Thomas F Brady Special To the New York Times | RE0000426500 | 1989-06-19 | B00000914960 |
| 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/conference-on-laos-gains-on-two-points.html | CONFERENCE ON LAOS GAINS ON TWO POINTS | Special to The New York Times | RE0000426500 | 1989-06-19 | B00000914960 |
| 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/contract-bridge-nice-help-from-the-opposition-produces-tidy-score.html | Contract Bridge Nice Help From the Opposition Produces Tidy Score in Brooklyn Tournament | By Albert H Morehead | RE0000426500 | 1989-06-19 | B00000914960 |
| 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/coyne-successor-named-in-ottawa-international-finance-expert-to.html | COYNE SUCCESSOR NAMED IN OTTAWA International Finance Expert to Head Central Bank | By Raymond Daniell Special To the New York Times | RE0000426500 | 1989-06-19 | B00000914960 |
| 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/critic-at-large-school-in-upstate-farm-area-provides-contrasts-with.html | Critic at Large School in Upstate Farm Area Provides Contrasts With Conditions in New York | By Brooks Atkinson Greenville Ny | RE0000426500 | 1989-06-19 | B00000914960 |
| 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/critical-drought-reported-in-china.html | CRITICAL DROUGHT REPORTED IN CHINA | Special to The New York Times | RE0000426500 | 1989-06-19 | B00000914960 |
| 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/daytona-speedway-possible-site-if-us-grand-prix-is-run-at-all.html | Daytona Speedway Possible Site If US Grand Prix Is Run at All | Special to The New York Times | RE0000426500 | 1989-06-19 | B00000914960 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/doctors-accused-in-injury-frauds-state-revokes-9-licenses-and.html | DOCTORS ACCUSED IN INJURY FRAUDS State Revokes 9 Licenses and Suspends 7 Others DOCTORS ACCUSED IN INJURY FRAUDS | By Peter Kihss | RE0000426500 | 1989-06-19 | B00000914960 |
| 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/dr-norman-l-knipe.html | DR NORMAN L KNIPE | Special to The New York Times | RE0000426500 | 1989-06-19 | B00000914960 |
| 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/dr-paul-strayer-economist-was-49-professor-at-princeton-dies-exus.html | DR PAUL STRAYER ECONOMIST WAS 49 Professor at Princeton Dies ExUS Fiscal Adviser | Special to The New York Times | RE0000426500 | 1989-06-19 | B00000914960 |
| 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/eichmann-completes-testimony-trial-to-recess-for-one-week-former.html | Eichmann Completes Testimony Trial to Recess for One Week Former Nazi Is Excused After 25 Days of Questioning  He Insists to End He Was Only Obeying Orders | By Homer Bigart Special To the New York Times | RE0000426500 | 1989-06-19 | B00000914960 |
| 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/football-giants-make-3-switches-stroud-simms-stits-in-new-posts-as.html | FOOTBALL GIANTS MAKE 3 SWITCHES Stroud Simms Stits in New Posts as Regulars Arrive | By Gordon S White Jr Special To the New York Times | RE0000426500 | 1989-06-19 | B00000914960 |
| 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/french-families-leaving-bizerte-women-and-children-flee-tunisians.html | FRENCH FAMILIES LEAVING BIZERTE Women and Children Flee  Tunisians Also Depart | By W Granger Blair Special To the New York Times | RE0000426500 | 1989-06-19 | B00000914960 |
| 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/gambia-parley-opens-british-dependency-seeks-increased-home-rule.html | GAMBIA PARLEY OPENS British Dependency Seeks Increased Home Rule | Special to The New York Times | RE0000426500 | 1989-06-19 | B00000914960 |
| 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/garden-state-road-finds-fewer-slugs-in-toll-machines.html | Garden State Road Finds Fewer Slugs In Toll Machines | Special to The New York Times | RE0000426500 | 1989-06-19 | B00000914960 |
| 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/giants-beat-yanks-before-47346-mays-2run-single-mantle-home-run.html | Giants Beat Yanks Before 47346 Mays 2Run Single Mantle Home Run Mark 41 Game Coast Club Cheered in First Showing Here Since 57 | By Howard M Tuckner | RE0000426500 | 1989-06-19 | B00000914960 |
| 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/gizengas-presence-sought.html | Gizengas Presence Sought | Special to The New York Times | RE0000426500 | 1989-06-19 | B00000914960 |
| 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/goldwater-backs-newburgh-senator-says-his-commendation-was-made-as.html | Goldwater Backs Newburgh Senator Says His Commendation Was Made as an Individual | BARRY GOLDWATER | RE0000426500 | 1989-06-19 | B00000914960 |
| 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/guerino-gallo.html | GUERINO GALLO | Special to The New York Times | RE0000426500 | 1989-06-19 | B00000914960 |
| 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/heli-spiegel-engaged-to-michael-meltsner.html | Heli Spiegel Engaged To Michael Meltsner | Special to The New York Times | RE0000426500 | 1989-06-19 | B00000914960 |
| 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/henry-l-galpin-80-new-haven-banker.html | HENRY L GALPIN 80 NEW HAVEN BANKER | Special to The New York Times | RE0000426500 | 1989-06-19 | B00000914960 |
| 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/hitler-book-published-manuscript-dictated-in-1928-was-found-by-us.html | HITLER BOOK PUBLISHED Manuscript Dictated in 1928 Was Found by US Officer | Special to The New York Times | RE0000426500 | 1989-06-19 | B00000914960 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/hotair-balloon-stages-comeback-military-showing-interest-in-a-new.html | HOTAIR BALLOON STAGES COMEBACK Military Showing Interest in a New LightWeight Type That Uses Propane Gas FLIGHT CONTROL SIMPLE Navy Believes Craft Could Carry Heavy Arms Ashore in Amphibious Attacks | By Walter Sullivan Special To the New York Times | RE0000426500 | 1989-06-19 | B00000914960 |
| 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/house-progress-on-foreign-aid.html | House Progress on Foreign Aid | JOHN S MONAGAN | RE0000426500 | 1989-06-19 | B00000914960 |
| 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/hunts-boat-qualifies-winner-of-indian-harbor-sail-gains-new-orleans.html | HUNTS BOAT QUALIFIES Winner of Indian Harbor Sail Gains New Orleans Final | Special to The New York Times | RE0000426500 | 1989-06-19 | B00000914960 |
| 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/hyland-l-hodgson.html | HYLAND L HODGSON | Special to The New York Times | RE0000426500 | 1989-06-19 | B00000914960 |
| 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/in-the-nation-exempt-private-carriers-are-a-bashful-lot.html | In The Nation Exempt Private Carriers Are a Bashful Lot | By Arthur Krock | RE0000426500 | 1989-06-19 | B00000914960 |
| 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/israel-ships-near-millionton-mark-units-ordered-from-japan-in.html | ISRAEL SHIPS NEAR MILLIONTON MARK Units Ordered From Japan in 160000000 Program | By Werner Bamberger | RE0000426500 | 1989-06-19 | B00000914960 |
| 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/italian-premier-plans-aug-2-visit-to-soviet.html | Italian Premier Plans Aug 2 Visit to Soviet | Special to The New York Times | RE0000426500 | 1989-06-19 | B00000914960 |
| 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/j-lee-thompson-discusses-career-guns-of-navarone-director-took.html | J LEE THOMPSON DISCUSSES CAREER Guns of Navarone Director Took Devious Path to Films | By Murray Schumach Special To the New York Times | RE0000426500 | 1989-06-19 | B00000914960 |
| 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/james-h-bell.html | JAMES H BELL | Special to The New York Times | RE0000426500 | 1989-06-19 | B00000914960 |
| 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/jockeys-offer-aid-to-struck-tracks-100-led-by-arcaro-willing-to.html | JOCKEYS OFFER AID TO STRUCK TRACKS 100 Led by Arcaro Willing to Exercise Horses JOCKEYS OFFER AID TO STRUCK TRACKS | By Ah Raskin | RE0000426500 | 1989-06-19 | B00000914960 |
| 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/judith-mcgill-fiancee-of-thomas-orourke.html | Judith McGill Fiancee Of Thomas ORourke | Special to The New York Times | RE0000426500 | 1989-06-19 | B00000914960 |
| 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/katanga-accepts-soviet-aid-offer-tshombe-minister-discloses-move.html | KATANGA ACCEPTS SOVIET AID OFFER Tshombe Minister Discloses Move for Red Ties | By United Press International | RE0000426500 | 1989-06-19 | B00000914960 |
| 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/kennedy-plan-presented.html | Kennedy Plan Presented | Special to The New York Times | RE0000426500 | 1989-06-19 | B00000914960 |
| 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/kennedy-to-speak-on-berlin-tonight-consults-rusk-after-return-to.html | KENNEDY TO SPEAK ON BERLIN TONIGHT Consults Rusk After Return to Capital  Allies Pleased With Outline of Talk KENNEDY TO SPEAK ON BERLIN TONIGHT | By James Reston Special To the New York Times | RE0000426500 | 1989-06-19 | B00000914960 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/knesset-votes-540-in-support-of-lavon.html | KNESSET VOTES 540 IN SUPPORT OF LAVON | Special to The New York Times | RE0000426500 | 1989-06-19 | B00000914960 |
| 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/kuwait-offers-plan-to-enlist-arab-aid.html | KUWAIT OFFERS PLAN TO ENLIST ARAB AID | Special to The New York Times | RE0000426500 | 1989-06-19 | B00000914960 |
| 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/lag-in-production-irks-german-reds-sharp-increases-demanded-in.html | LAG IN PRODUCTION IRKS GERMAN REDS Sharp Increases Demanded in Housing and Goods | By Arthur J Olsen Special To the New York Times | RE0000426500 | 1989-06-19 | B00000914960 |
| 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/latin-trade-unit-opens-first-talk-7-nations-meet-in-uruguay-future.html | LATIN TRADE UNIT OPENS FIRST TALK 7 Nations Meet in Uruguay  Future Is Beset by Woes | By Edward C Burks Special To the New York Times | RE0000426500 | 1989-06-19 | B00000914960 |
| 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/leader-to-meet-public-singapore-head-drops-work-to-hear-grievances.html | LEADER TO MEET PUBLIC Singapore Head Drops Work to Hear Grievances | Special to The New York Times | RE0000426500 | 1989-06-19 | B00000914960 |
| 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/levitt-denounces-wagner-as-failing-in-leadership-says-mayor-a.html | Levitt Denounces Wagner As Failing in Leadership Says Mayor a Bitter Rejected Suitor of Party Uses Ghost Writers to Try to Create Image of a Strong Man LEVITT RIDICULES WAGNER AS WEAK | By Clayton Knowles | RE0000426500 | 1989-06-19 | B00000914960 |
| 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/london-issues-up-on-a-broad-front-expected-curbs-on-spending-fail.html | LONDON ISSUES UP ON A BROAD FRONT Expected Curbs on Spending Fail to Dampen Market | Special to The New York Times | RE0000426500 | 1989-06-19 | B00000914960 |
| 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/long-branch-tells-lifeguards-to-get-shave-n-a-crewcut.html | Long Branch Tells Lifeguards to Get Shave n a Crewcut | Special to The New York Times | RE0000426500 | 1989-06-19 | B00000914960 |
| 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/maine-maritime-academy-aide.html | Maine Maritime Academy Aide | Special to The New York Times | RE0000426500 | 1989-06-19 | B00000914960 |
| 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/mariann-pavanne-gain-honors-on-foggy-first-leg-of-cruise.html | Mariann Pavanne Gain Honors On Foggy First Leg of Cruise | Special to The New York Times | RE0000426500 | 1989-06-19 | B00000914960 |
| 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/mcnamara-told-of-proposal-for-threestep-alert-nato-gets-us-plan.html | McNamara Told of Proposal for ThreeStep Alert  NATO Gets US Plan | By Drew Middleton Special To the New York Times | RE0000426500 | 1989-06-19 | B00000914960 |
| 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/misses-moffitt-floyd-and-thomas-gain-in-merion-tennis-mens-matches.html | Misses Moffitt Floyd and Thomas Gain in Merion Tennis MENS MATCHES LIMITED BY RAIN Downpour Halts Tennis at Merion Cricket Club  TopSeeded Girls Win | By Allison Danzigspecial To the New York Times | RE0000426500 | 1989-06-19 | B00000914960 |
| 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/monticello-raceway-continues-steady-growth-handle-expected-to-reach.html | Monticello Raceway Continues Steady Growth Handle Expected to Reach 30000000 This Year 846559 Was Wagered in 2 Programs Last Saturday | By Michael Strauss Special To the New York Times | RE0000426500 | 1989-06-19 | B00000914960 |
| 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/mosel-play-near-end-of-run-again-all-the-way-home-expects-to-close.html | MOSEL PLAY NEAR END OF RUN AGAIN All the Way Home Expects to Close Saturday | By Louis Calta | RE0000426500 | 1989-06-19 | B00000914960 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/mrs-littlejohn-dies-head-of-parish-museum-board-in-southampton-was.html | MRS LITTLEJOHN DIES Head of Parish Museum Board in Southampton Was 88 | Special to The New York Times | RE0000426500 | 1989-06-19 | B00000914960 |
| 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/mrs-theodore-hetzler.html | MRS THEODORE HETZLER | Special to The New York Times | RE0000426500 | 1989-06-19 | B00000914960 |
| 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/new-havens-case-up-in-court-today-hearings-to-begin-with-list-of.html | NEW HAVENS CASE UP IN COURT TODAY Hearings to Begin With List of Proposed Trustees | Special to The New York Times | RE0000426500 | 1989-06-19 | B00000914960 |
| 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/oconnor-will-call-theobald-before-grand-jury-in-queens-prosecutor.html | OConnor Will Call Theobald Before Grand Jury in Queens Prosecutor Says He Will Let Panel Decide on Charges of Impropriety Weiss May Be Heard on Thursday | By Leonard Buder | RE0000426500 | 1989-06-19 | B00000914960 |
| 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/opera-the-barrier-jan-meyerowitz-work-is-revived-at-nyu.html | Opera The Barrier Jan Meyerowitz Work Is Revived at NYU | By Raymond Ericson | RE0000426500 | 1989-06-19 | B00000914960 |
| 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/orders-in-europe-high-steel-business-up-in-june-butt-off-2-for-the.html | ORDERS IN EUROPE HIGH Steel Business Up in June butt Off 2 for the HalfYear | Special to The New York Times | RE0000426500 | 1989-06-19 | B00000914960 |
| 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/oversupply-of-rice-poses-a-threat-to-japan-big-rise-in-the-crop.html | Oversupply of Rice Poses a Threat to Japan Big Rise in the Crop Changes in Diet Cited in Study SUPPLIES OF RICE GROWING IN JAPAN | By Kathleen McLaughlin Special To the New York Times | RE0000426500 | 1989-06-19 | B00000914960 |
| 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/perkins-claney.html | Perkins  Claney | Special to The New York Times | RE0000426500 | 1989-06-19 | B00000914960 |
| 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/president-wants-radio-satellites-in-private-hands-but-policy.html | PRESIDENT WANTS RADIO SATELLITES IN PRIVATE HANDS But Policy Statement Sets Conditions and Retains Governmental Control GLOBAL SYSTEM SOUGHT Kennedy Renews His Offer to All Nations to Join in Use of the Network SATELLITE POLICY IS SET BY KENNEDY | By John W Finney Special To the New York Times | RE0000426500 | 1989-06-19 | B00000914960 |
| 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/printing-of-encyclical-praised.html | Printing of Encyclical Praised | JOHN E KELLY Director Bureau of Information National Catholic Welfare Conference | RE0000426500 | 1989-06-19 | B00000914960 |
| 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/quiet-settles-on-bizerte-again-but-war-echoes-still-haunt-city.html | Quiet Settles on Bizerte Again But War Echoes Still Haunt City | By Robert Daley Special To the New York Times | RE0000426500 | 1989-06-19 | B00000914960 |
| 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/race-issue-stirs-british-tenants-rent-strike-called-to-close-public.html | RACE ISSUE STIRS BRITISH TENANTS Rent Strike Called to Close Public Housing to Asians | By Anthony Lewis Special To the New York Times | RE0000426500 | 1989-06-19 | B00000914960 |
| 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/rally-on-continent.html | RALLY ON CONTINENT | Special to The New York Times | RE0000426500 | 1989-06-19 | B00000914960 |
| 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/rates-on-shortterm-us-bills-show-slight-increases-in-week.html | Rates on ShortTerm US Bills Show Slight Increases in Week | Special to The New York Times | RE0000426500 | 1989-06-19 | B00000914960 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/rebuff-charged-by-migrant-camp-jersey-agency-hints-it-was-gagged-by.html | REBUFF CHARGED BY MIGRANT CAMP Jersey Agency Hints It Was Gagged by Congress Unit | By George Cable Wright Special To the New York Times | RE0000426500 | 1989-06-19 | B00000914960 |
| 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/rhodesia-police-kill-2-4-rioting-africans-wounded-in-constitution.html | RHODESIA POLICE KILL 2 4 Rioting Africans Wounded in Constitution Protest | Special to The New York Times | RE0000426500 | 1989-06-19 | B00000914960 |
| 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/ribicoff-offers-agedcare-plan-asks-higher-social-security-taxes-to.html | RIBICOFF OFFERS AGEDCARE PLAN Asks Higher Social Security Taxes to Meet Costs | By Cp Trussell Special To the New York Times | RE0000426500 | 1989-06-19 | B00000914960 |
| 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/richard-dober-fiance-of-eleanor-lee-lyman.html | Richard Dober Fiance Of Eleanor Lee Lyman | Special to The New York Times | RE0000426500 | 1989-06-19 | B00000914960 |
| 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/ruth-boss-married-to-ralph-n-haber.html | Ruth Boss Married To Ralph N Haber | Special to The New York Times | RE0000426500 | 1989-06-19 | B00000914960 |
| 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/saferris-first-on-aqueduct-turf-national-gallery-2d-a-nose-behind-5.html | Saferris First on Aqueduct Turf National Gallery 2d a Nose Behind  5 Favorites Score | By Joseph C Nichols | RE0000426500 | 1989-06-19 | B00000914960 |
| 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/salute-to-africa-planned-on-coast-san-francisco-will-open-its-doors.html | SALUTE TO AFRICA PLANNED ON COAST San Francisco Will Open Its Doors to Leaders | By Lawrence E Davies Special To the New York Times | RE0000426500 | 1989-06-19 | B00000914960 |
| 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/satellite-ready-for-moon-probe-685000mile-space-trip-a-first-step.html | SATELLITE READY FOR MOON PROBE 685000Mile Space Trip a First Step to Lunar Shot | By John W Finney Special To the New York Times | RE0000426500 | 1989-06-19 | B00000914960 |
| 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/school-closings-argued-in-court-naacp-opens-its-fight-on-prince.html | SCHOOL CLOSINGS ARGUED IN COURT NAACP Opens Its Fight on Prince Edward SetUp | By Cabell Phillips Special To the New York Times | RE0000426500 | 1989-06-19 | B00000914960 |
| 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/sees-sickness-in-body-politic.html | Sees Sickness in Body Politic | ALBERT L ALLEN | RE0000426500 | 1989-06-19 | B00000914960 |
| 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/slim-sees-council-chief.html | Slim Sees Council Chief | By Sam Pope Brewer Special To the New York Times | RE0000426500 | 1989-06-19 | B00000914960 |
| 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/soviet-dancers-cost-british-280-dentally.html | Soviet Dancers Cost British 280 Dentally | Special to The New York Times | RE0000426500 | 1989-06-19 | B00000914960 |
| 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/soviet-defense-spending-economist-appraises-announced-increase-in.html | Soviet Defense Spending Economist Appraises Announced Increase in 1961 Budget | ABRAM BERGSON | RE0000426500 | 1989-06-19 | B00000914960 |
| 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/sports-of-the-times-a-long-deferred-honor.html | Sports of The Times A Long Deferred Honor | By John Drebinger | RE0000426500 | 1989-06-19 | B00000914960 |
| 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/stevenson-finds-latins-back-cuba-report-on-trip-says-us-must-use.html | STEVENSON FINDS LATINS BACK CUBA Report on Trip Says US Must Use Aid in Fight | Special to The New York Times | RE0000426500 | 1989-06-19 | B00000914960 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/storm-cuts-heat-but-only-briefly-near90-days-forecast-at-least.html | STORM CUTS HEAT BUT ONLY BRIEFLY Near90 Days Forecast at Least Until Friday With More Showers Due Heat Drops 14 in Thunderstorm But Its Headed Back Near 90 | By Greg MacGregor | RE0000426500 | 1989-06-19 | B00000914960 |
| 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/swiss-to-represent-france.html | Swiss to Represent France | Special to The New York Times | RE0000426500 | 1989-06-19 | B00000914960 |
| 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/test-ban-delegates-exchange-charges.html | TEST BAN DELEGATES EXCHANGE CHARGES | Special to The New York Times | RE0000426500 | 1989-06-19 | B00000914960 |
| 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/texts-of-messages-to-the-un-on-bizerte-situation.html | Texts of Messages to the UN on Bizerte Situation | Special to The New York Times | RE0000426500 | 1989-06-19 | B00000914960 |
| 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/the-presidents-statement-on-radio-satellite-policy.html | The Presidents Statement on Radio Satellite Policy | Special to The New York Times | RE0000426500 | 1989-06-19 | B00000914960 |
| 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/three-share-medal-in-junior-division.html | THREE SHARE MEDAL IN JUNIOR DIVISION | Special to The New York Times | RE0000426500 | 1989-06-19 | B00000914960 |
| 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/titans-bump-heads-first-time-find-it-a-very-warm-experience.html | Titans Bump Heads First Time Find It a Very Warm Experience | Special to The New York Times | RE0000426500 | 1989-06-19 | B00000914960 |
| 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/trading-is-quiet-on-stock-market-average-climbs-058-point-but-more.html | TRADING IS QUIET ON STOCK MARKET Average Climbs 058 Point but More Issues Show Losses Than Gains VOLUME IS AT 2490000 Investors Await Kennedys Talk  Steels Golds and Railroads Advance TRADING IS QUIET STOCK MARKET | By Burton Crane | RE0000426500 | 1989-06-19 | B00000914960 |
| 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/tunisia-challenges-west-to-help-before-reds-do-tunisia-bids-west.html | Tunisia Challenges West To Help Before Reds Do TUNISIA BIDS WEST HELP BEFORE REDS | By Lloyd Garrison Special To the New York Times | RE0000426500 | 1989-06-19 | B00000914960 |
| 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/tunisian-charge-denied.html | Tunisian Charge Denied | Special to The New York Times | RE0000426500 | 1989-06-19 | B00000914960 |
| 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/un-chief-starts-talks-in-tunisia-with-bourguiba-hammarskjold-calls.html | UN CHIEF STARTS TALKS IN TUNISIA WITH BOURGUIBA Hammarskjold Calls Crisis Grave but Expresses Hope for Solution ENVOY LEAVES FOR CAIRO Tunis Seen Ready to Renew Relations With Nasser in Wake of French Break UN CHIEF STARTS TALKS IN TUNISIA | Special to The New York Times | RE0000426500 | 1989-06-19 | B00000914960 |
| 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/us-approves-funds-for-ozark-project.html | US APPROVES FUNDS FOR OZARK PROJECT | Special to The New York Times | RE0000426500 | 1989-06-19 | B00000914960 |
| 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/valentine-davies-is-dead-at-55-led-motion-picture-academy.html | Valentine Davies Is Dead at 55 Led Motion Picture Academy | Special to The New York Times | RE0000426500 | 1989-06-19 | B00000914960 |
| 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/view-links-races-and-intelligence.html | VIEW LINKS RACES AND INTELLIGENCE | Special to The New York Times | RE0000426500 | 1989-06-19 | B00000914960 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/wadlow-frick.html | Wadlow  Frick | Special to The New York Times | RE0000426500 | 1989-06-19 | B00000914960 |
| 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/wagner-on-tour-of-west-side-orders-rent-and-police-actions.html | Wagner on Tour of West Side Orders Rent and Police Actions | By Emanuel Perlmutter | RE0000426500 | 1989-06-19 | B00000914960 |
| 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/wandering-minstrel-is-in-town-jack-elliott-home-after-spending-4.html | Wandering Minstrel Is in Town Jack Elliott Home After Spending 4 Years in England Singer Appearing at Folk City Shows Guthrie Influence | By Robert Shelton | RE0000426500 | 1989-06-19 | B00000914960 |
| 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/william-crowley.html | WILLIAM CROWLEY | Special to The New York Times | RE0000426500 | 1989-06-19 | B00000914960 |
| 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/womens-college-names-head.html | Womens College Names Head | Special to The New York Times | RE0000426500 | 1989-06-19 | B00000914960 |
| 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/wood-field-and-stream-catalogue-labeled-shooters-bible-has.html | Wood Field and Stream Catalogue Labeled Shooters Bible Has Everything for Hunter but Rabbits | By Oscar Godbout | RE0000426500 | 1989-06-19 | B00000914960 |
| 1961-07-25 | https://www.nytimes.com/1961/07/25/archives/work-for-relief-recipients-urged.html | Work for Relief Recipients Urged | OLIVER R GRACE | RE0000426500 | 1989-06-19 | B00000914960 |
| 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/activity-subdued-in-london-stocks-most-buyers-on-sidelines-awaiting.html | ACTIVITY SUBDUED IN LONDON STOCKS Most Buyers on Sidelines Awaiting Economic Moves | Special to The New York Times | RE0000426512 | 1989-06-19 | B00000916224 |
| 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/adenauer-doubts-war-on-berlin-says-clear-us-stand-bars-it.html | Adenauer Doubts War on Berlin Says Clear US Stand Bars It | By Gerd Wilcke Special To the New York Times | RE0000426512 | 1989-06-19 | B00000916224 |
| 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/advertising-oil-men-scored-on-marketing.html | Advertising Oil Men Scored on Marketing | By Peter Bart | RE0000426512 | 1989-06-19 | B00000916224 |
| 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/alaska-prepares-first-bond-issue-most-of-the-proceeds-set-for-water.html | ALASKA PREPARES FIRST BOND ISSUE Most of the Proceeds Set for Water Transport ALASKA PREPARES FIRST BOND ISSUE | Special to The New York Times | RE0000426512 | 1989-06-19 | B00000916224 |
| 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/albert-zimmermann-59-philadelphia-wool-broker-dies-had-been-a.html | ALBERT ZIMMERMANN 59 Philadelphia Wool Broker Dies  Had Been a Singer | Special to The New York Times | RE0000426512 | 1989-06-19 | B00000916224 |
| 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/ann-blaisdell-fiance-of-robert-allen-irvine.html | Ann Blaisdell Fiance Of Robert Allen Irvine | Special to The New York Times | RE0000426512 | 1989-06-19 | B00000916224 |
| 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/article-5-no-title-more-health-aid-passed-by-house-bill-authorizes.html | Article 5  No Title MORE HEALTH AID PASSED BY HOUSE Bill Authorizes Grants for Improving Facilities | By Cp Trussell Special To the New York Times | RE0000426512 | 1989-06-19 | B00000916224 |
| 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/baldings-capture-motherson-crown.html | BALDINGS CAPTURE MOTHERSON CROWN | Special to The New York Times | RE0000426512 | 1989-06-19 | B00000916224 |
| 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/baltic-proposal-assailed-surrender-to-communism-seen-if-soviet.html | Baltic Proposal Assailed Surrender to Communism Seen If Soviet Absorption Is Recognized | A SPEKKE Charge dAffaires of Latvia | RE0000426512 | 1989-06-19 | B00000916224 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/bank-robber-is-killed-in-gun-battle-on-33d-st-as-onlookers-cower-in.html | Bank Robber Is Killed in Gun Battle on 33d St as Onlookers Cower In Bank Robbery on the West Side ROBBER IS KILLED BATTLING POLICE | By Richard Jh Johnston | RE0000426512 | 1989-06-19 | B00000916224 |
| 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/bankruptcy-paradox-laws-affecting-new-haven-help-keep-line-going.html | Bankruptcy Paradox Laws Affecting New Haven Help Keep Line Going Instead of Liquidating It | By Robert E Bedingfield | RE0000426512 | 1989-06-19 | B00000916224 |
| 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/bombers-defeat-chicago-51-120-ford-gains-18th-victory-in-opener.html | BOMBERS DEFEAT CHICAGO 51 120 Ford Gains 18th Victory in Opener Before 46240  Stafford Hurls Shutout | By Robert L Teague | RE0000426512 | 1989-06-19 | B00000916224 |
| 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/bonds-prices-drop-for-highgrade-issues-as-britain-raises-bank-rate.html | Bonds Prices Drop for HighGrade Issues as Britain Raises Bank Rate BUT CORPORATES STAGE RECOVERY Government List Declines  Bill Discounts Climb  Municipals Are Heavy | By Paul Heffernan | RE0000426512 | 1989-06-19 | B00000916224 |
| 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/bonn-aide-scores-east-as-inhuman-rise-in-refugees-viewed-as.html | BONN AIDE SCORES EAST AS INHUMAN Rise in Refugees Viewed as Accusation of Reds | By Arthur J Olsen Special To the New York Times | RE0000426512 | 1989-06-19 | B00000916224 |
| 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000426512 | 1989-06-19 | B00000916224 |
| 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/borden-baer.html | Borden  Baer | Special to The New York Times | RE0000426512 | 1989-06-19 | B00000916224 |
| 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/bourguiba-asks-foreign-arms-aid-bids-brother-nations-help-in-fight.html | BOURGUIBA ASKS FOREIGN ARMS AID Bids Brother Nations Help in Fight Against French | Special to The New York Times | RE0000426512 | 1989-06-19 | B00000916224 |
| 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/bowles-hails-africa-freedom.html | Bowles Hails Africa Freedom | Special to The New York Times | RE0000426512 | 1989-06-19 | B00000916224 |
| 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/boycott-of-ballot-in-rhodesia-called.html | BOYCOTT OF BALLOT IN RHODESIA CALLED | Special to The New York Times | RE0000426512 | 1989-06-19 | B00000916224 |
| 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/brazil-to-renew-ties-with-soviet.html | BRAZIL TO RENEW TIES WITH SOVIET | Special to The New York Times | RE0000426512 | 1989-06-19 | B00000916224 |
| 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/bridges-attacks-plan-on-mongolia-assails-any-package-deal-for-ties.html | BRIDGES ATTACKS PLAN ON MONGOLIA Assails Any Package Deal for Ties and UN Entry | By Ew Kenworthy Special To the New York Times | RE0000426512 | 1989-06-19 | B00000916224 |
| 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/briefing-teachers-for-east-africa.html | Briefing Teachers for East Africa | TED HOUSMAN Jr JERRY SCHIEBERPAUL SOLLIE MILTON SOULSBURY Members Teachers for East Africa Program | RE0000426512 | 1989-06-19 | B00000916224 |
| 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/british-increase-sales-tax-and-raise-bank-rate-to-7-britain.html | British Increase Sales Tax And Raise Bank Rate to 7 Britain Increases Purchase Tax and Bank Rate | By Thomas P Ronan Special To the New York Times | RE0000426512 | 1989-06-19 | B00000916224 |
| 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/britons-arrive-to-discuss-help-high-aides-in-washington-for-drawing.html | BRITONS ARRIVE TO DISCUSS HELP High Aides in Washington for Drawing on Fund | By Richard E Mooney Special To the New York Times | RE0000426512 | 1989-06-19 | B00000916224 |

| 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/case-on-alto-adige-shifted-by-vienna.html | CASE ON ALTO ADIGE SHIFTED BY VIENNA | Special to The New York Times | RE0000426512 | 1989-06-19 | B00000916224 |
|---|---|---|---|---|---|---|
| 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/city-to-conduct-fallout-survey-buildings-to-be-studied-to-determine.html | CITY TO CONDUCT FALLOUT SURVEY Buildings to Be Studied to Determine Their Safety in Radioactive Period US AND STATE TO PAY Condon Will Head Project Mayor Cites Similar Programs Elsewhere | By Charles G Bennett | RE0000426512 | 1989-06-19 | B00000916224 |
| 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/city-transit-adds-20-million-fares-revenue-rise-of-3-million-for.html | CITY TRANSIT ADDS 20 MILLION FARES Revenue Rise of 3 Million for 196061 Is 7 Times Larger Than Forecast CITY TRANSIT ADDS 20 MILLION FARES | By Emanuel Perlmutter | RE0000426512 | 1989-06-19 | B00000916224 |
| 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/comment-on-editorials.html | Comment on Editorials | ALVIN W LITTWITZ Jr | RE0000426512 | 1989-06-19 | B00000916224 |
| 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/contract-bridge-top-players-on-their-way-to-washington-stop-to.html | Contract Bridge Top Players on Their Way to Washington Stop to Practice in Lesser Contests | By Albert H Morehead Special To the New York Times | RE0000426512 | 1989-06-19 | B00000916224 |
| 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/cover-girls-of-the-forties-make-names-for-themselves-in-new-careers.html | Cover Girls of the Forties Make Names for Themselves in New Careers Many Have Taken Jobs in Field of Fashion | By Marylin Bender | RE0000426512 | 1989-06-19 | B00000916224 |
| 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/crippled-children-to-gain.html | Crippled Children to Gain | Special to The New York Times | RE0000426512 | 1989-06-19 | B00000916224 |
| 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/cuba-releases-37-but-holds-plane-passengers-and-crewmen-of-seized.html | CUBA RELEASES 37 BUT HOLDS PLANE Passengers and Crewmen of Seized Airliner Return Gunman Stays Behind 37 on Seized Plane Released But Airliner Is Held in Havana | Special to The New York Times | RE0000426512 | 1989-06-19 | B00000916224 |
| 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/cuba-shows-sovietbuilt-jets-at-celebration-of-castro-revolt.html | Cuba Shows SovietBuilt Jets At Celebration of Castro Revolt | By Richard Eder Special To the New York Times | RE0000426512 | 1989-06-19 | B00000916224 |
| 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/cubans-lay-plans-for-exile-regime-call-for-us-recognition-when.html | CUBANS LAY PLANS FOR EXILE REGIME Call for US Recognition When Group Is Formed | By James Feron Special To the New York Times | RE0000426512 | 1989-06-19 | B00000916224 |
| 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/deere-co-companies-plan-sales-mergers.html | Deere  Co COMPANIES PLAN SALES MERGERS | Special to The New York Times | RE0000426512 | 1989-06-19 | B00000916224 |
| 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/dilworths-plan-for-parking-hit-34-opponents-testify-a-day-after.html | DILWORTHS PLAN FOR PARKING HIT 34 Opponents Testify a Day After Violent Outburst | By William G Weart Special To the New York Times | RE0000426512 | 1989-06-19 | B00000916224 |
| 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/dr-alan-friedman-to-wed-miss-stein.html | Dr Alan Friedman To Wed Miss Stein | Special to The New York Times | RE0000426512 | 1989-06-19 | B00000916224 |
| 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/dr-irving-kull-historian-was-77-exrutgers-professor-dies-edited-new.html | DR IRVING KULL HISTORIAN WAS 77 ExRutgers Professor Dies  Edited New Jersey Work | Special to The New York Times | RE0000426512 | 1989-06-19 | B00000916224 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/draft-rise-is-set-conventional-arms-stressed-in-order-on-buildup.html | DRAFT RISE IS SET Conventional Arms Stressed in Order on BuildUp President to Order Rise in Draft To Counter Challenge by Soviet | By Jack Raymond Special To the New York Times | RE0000426512 | 1989-06-19 | B00000916224 |
| 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/drivers-face-detour-postponement-of-us-grand-prix-to-62-suggested.html | Drivers Face Detour Postponement of US Grand Prix to 62 Suggested to Build Interest and Gate | By Frank M Blunk | RE0000426512 | 1989-06-19 | B00000916224 |
| 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/eichmann-trial-halts-till-aug-3-evidence-completed-nazi-returns-to.html | EICHMANN TRIAL HALTS TILL AUG 3 Evidence Completed  Nazi Returns to Stand Briefly | By Homer Bigartspecial To the New York Times | RE0000426512 | 1989-06-19 | B00000916224 |
| 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/ernest-s-williams.html | ERNEST S WILLIAMS | Special to The New York Times | RE0000426512 | 1989-06-19 | B00000916224 |
| 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/eugene-p-hagan-53-worthington-aide.html | EUGENE P HAGAN 53 WORTHINGTON AIDE | Special to The New York Times | RE0000426512 | 1989-06-19 | B00000916224 |
| 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/exclemson-back-pleases-giants-wells-who-played-3-years-in-canada.html | EXCLEMSON BACK PLEASES GIANTS Wells Who Played 3 Years in Canada Shines in Drill | By Gordon S White Jr Special To the New York Times | RE0000426512 | 1989-06-19 | B00000916224 |
| 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/faa-plan-to-use-mitchel-as-airport-assailed-by-moses.html | FAA Plan to Use Mitchel as Airport Assailed by Moses | Special to The New York Times | RE0000426512 | 1989-06-19 | B00000916224 |
| 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/fair-with-flair-in-east-hampton-will-be-a-benefit-event-of-ladies.html | Fair With Flair In East Hampton Will Be a Benefit Event of Ladies Village Improvement Society Takes Place Friday | Special to The New York Times | RE0000426512 | 1989-06-19 | B00000916224 |
| 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/farm-bill-nears-senate-passage-kennedy-calls-for-approval-despite.html | FARM BILL NEARS SENATE PASSAGE Kennedy Calls for Approval Despite Loss of Key Plan | By Russell Bakerspecial To the New York Times | RE0000426512 | 1989-06-19 | B00000916224 |
| 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/film-house-atop-baronet-slated-the-coronet-will-be-built-for-walter.html | FILM HOUSE ATOP BARONET SLATED The Coronet Will Be Built for Walter Reade Chain | By Eugene Archer | RE0000426512 | 1989-06-19 | B00000916224 |
| 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/food-chinese-picnic-hot-and-cold-fare-can-be-enjoyed-with-rice-wine.html | Food Chinese Picnic Hot and Cold Fare Can Be Enjoyed With Rice Wine and Lots of Napkins | By Nan Ickeringill | RE0000426512 | 1989-06-19 | B00000916224 |
| 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/foreign-affairs-the-meaning-of-berlin-to-teheran.html | Foreign Affairs The Meaning of Berlin to Teheran | By Cl Sulzberger | RE0000426512 | 1989-06-19 | B00000916224 |
| 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/fred-l-kurr.html | FRED L KURR | Special to The New York Times | RE0000426512 | 1989-06-19 | B00000916224 |
| 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/frederick-e-tuzeneu.html | FREDERICK E TUZENEU | Special to The New York Times | RE0000426512 | 1989-06-19 | B00000916224 |
| 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/french-see-tunis-hardening-stand-will-resist-bourguiba-effort-to.html | FRENCH SEE TUNIS HARDENING STAND Will Resist Bourguiba Effort to Bring In Third Parties | By Robert C Doty Special To the New York Times | RE0000426512 | 1989-06-19 | B00000916224 |
| 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/george-f-benham-owner-of-trotters.html | GEORGE F BENHAM OWNER OF TROTTERS | Special to The New York Times | RE0000426512 | 1989-06-19 | B00000916224 |
| 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/germans-seize-war-suspect.html | Germans Seize War Suspect | Special to The New York Times | RE0000426512 | 1989-06-19 | B00000916224 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/gizenga-will-go-to-congo-session-leftist-leader-promises-to-attend.html | GIZENGA WILL GO TO CONGO SESSION Leftist Leader Promises to Attend Parliament | By Henry Tanner Special To the New York Times | RE0000426512 | 1989-06-19 | B00000916224 |
| 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/gop-drive-leaders-named.html | GOP Drive Leaders Named | Special to The New York Times | RE0000426512 | 1989-06-19 | B00000916224 |
| 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/guard-association-chief-backs-kennedys-aims.html | Guard Association Chief Backs Kennedys Aims | Special to The New York Times | RE0000426512 | 1989-06-19 | B00000916224 |
| 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/gunman-thwarted-on-upstate-flight.html | GUNMAN THWARTED ON UPSTATE FLIGHT | Special to The New York Times | RE0000426512 | 1989-06-19 | B00000916224 |
| 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/henry-pratt-97-physician-dead-oldest-alumnus-of-union-and-albany.html | HENRY PRATT 97 PHYSICIAN DEAD Oldest Alumnus of Union and Albany Medical Colleges | and1 | RE0000426512 | 1989-06-19 | B00000916224 |
| 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/hoffa-rejects-plea-of-saratogas-mayor-to-move-horses-to-track.html | Hoffa Rejects Plea of Saratogas Mayor to Move Horses to Track OWNERS PLANNING TO RUN BLOCKADE State Police Are Alerted in Walkout of Stablehands  Aqueduct Crowd Down | By Ah Raskin | RE0000426512 | 1989-06-19 | B00000916224 |
| 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/idlewild-praised-by-faa-on-noise-effort-to-cut-din-lauded-borough.html | IDLEWILD PRAISED BY FAA ON NOISE Effort to Cut Din Lauded  Borough President Dissents | By Joseph Carter | RE0000426512 | 1989-06-19 | B00000916224 |
| 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/its-92-in-fifth-day-of-heat-wave-here-mercury-at-92-humidity-high.html | Its 92 in Fifth Day Of Heat Wave Here Mercury at 92 Humidity High In Fifth Day of City Heat Wave | By George Barrett | RE0000426512 | 1989-06-19 | B00000916224 |
| 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/jerseys-tax-record-cited-treasurer-objects-to-unfavorable.html | Jerseys Tax Record Cited Treasurer Objects to Unfavorable Comparison With New York | KATHARIN E WHITE Acting State Treasurer State of New Jersey | RE0000426512 | 1989-06-19 | B00000916224 |
| 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/joseph-klee-blum.html | JOSEPH KLEE BLUM | Special to The New York Times | RE0000426512 | 1989-06-19 | B00000916224 |
| 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/kathryn-mendelson-is-prospective-bride.html | Kathryn Mendelson Is Prospective Bride | Special to The New York Times | RE0000426512 | 1989-06-19 | B00000916224 |
| 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/kennedy-forces-confident-on-aid-claim-the-votes-for-passage-without.html | KENNEDY FORCES CONFIDENT ON AID Claim the Votes for Passage Without Major Change | By Felix Belair Jr Special To the New York Times | RE0000426512 | 1989-06-19 | B00000916224 |
| 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/khrushchev-calls-mcloy-for-talks-may-raise-berlin-problem-with-us.html | KHRUSHCHEV CALLS MCLOY FOR TALKS May Raise Berlin Problem With US Disarmament Adviser at Sochi KHRUSHCHEV CALLS MCLOY FOR TALKS | By Seymour Topping Special To the New York Times | RE0000426512 | 1989-06-19 | B00000916224 |
| 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/laos-parley-agrees-on-freedom-pledge.html | LAOS PARLEY AGREES ON FREEDOM PLEDGE | Special to The New York Times | RE0000426512 | 1989-06-19 | B00000916224 |
| 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/latin-trade-bloc-hears-unity-plea-uruguayan-notes-political-aspects.html | LATIN TRADE BLOC HEARS UNITY PLEA Uruguayan Notes Political Aspects of Association | By Edward C Burks Special To the New York Times | RE0000426512 | 1989-06-19 | B00000916224 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/li-library-to-take-delinquents-to-court.html | LI Library to Take Delinquents to Court | Special to The New York Times | RE0000426512 | 1989-06-19 | B00000916224 |
| 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/lords-seat-eden-as-earl-of-avon.html | Lords Seat Eden as Earl of Avon | Special to The New York Times | RE0000426512 | 1989-06-19 | B00000916224 |
| 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/mali-denies-aid-report-no-decision-made-on-asking-soviet-help-envoy.html | MALI DENIES AID REPORT No Decision Made on Asking Soviet Help Envoy Says | Special to The New York Times | RE0000426512 | 1989-06-19 | B00000916224 |
| 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/mark-averts-haverford-tennis-upset-mckinley-and-ralston-also.html | Mark Averts Haverford Tennis Upset McKinley and Ralston Also Advance MIKE GREEN BOWS BY 64 57 1311 US Player Misses 3 Match Points in Game With Mark Ailing McKinley Gains | By Allison Danzig Special To the New York Times | RE0000426512 | 1989-06-19 | B00000916224 |
| 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/market-scores-a-brisk-advance-average-climbs-307-points-as-volume.html | MARKET SCORES A BRISK ADVANCE Average Climbs 307 Points as Volume Increases to 3010000 Shares ANALYSTS OPTIMISTIC Business News Improves General Motors Gains 34 as Most Active Issue MARKET SCORES A BRISK ADVANCE | By Burton Crane | RE0000426512 | 1989-06-19 | B00000916224 |
| 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/mayor-endorsed-by-lehman-group-gets-primary-aid-committee-for.html | MAYOR ENDORSED BY LEHMAN GROUP GETS PRIMARY AID Committee for Democratic Voters Says Its Choice in Party Fight Is Clear MOVE SWINGS 39 CLUBS Their Members Will Provide Manpower for Petitions  Wagner Acts on Stark Insurgent Democratic Chiefs Vote to Back Wagner in Race | By Clayton Knowles | RE0000426512 | 1989-06-19 | B00000916224 |
| 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/mayor-protests-high-slum-rents-drafts-letter-to-state-on-west-side.html | MAYOR PROTESTS HIGH SLUM RENTS Drafts Letter to State on West Side Rooming House | By John Sibley | RE0000426512 | 1989-06-19 | B00000916224 |
| 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/meeting-stormy-for-sperry-rand-reduced-profits-and-stock-dividend.html | MEETING STORMY FOR SPERRY RAND Reduced Profits and Stock Dividend Bring Wrangle COMPANIES HOLD ANNUAL MEETINGS | By John J Abele | RE0000426512 | 1989-06-19 | B00000916224 |
| 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/more-funds-asked-for-civil-defense.html | MORE FUNDS ASKED FOR CIVIL DEFENSE | Special to The New York Times | RE0000426512 | 1989-06-19 | B00000916224 |
| 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/music-allbrahms-isnt-soloist-in-philadelphia-stadium-bill-is.html | Music AllBrahms Isnt Soloist in Philadelphia Stadium Bill Is Augmented by Wagner and Stravinsky | By Ross Parmenter | RE0000426512 | 1989-06-19 | B00000916224 |
| 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/nancy-powell-engaged-to-dr-william-beaver.html | Nancy Powell Engaged To Dr William Beaver | Special to The New York Times | RE0000426512 | 1989-06-19 | B00000916224 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/new-brookhaven-accelerator-hits-peak-energy-huge-synchrotron.html | New Brookhaven Accelerator Hits Peak Energy Huge Synchrotron Produces 33 Billion Electron Volts for Atom Experiments | By Harold M Schmeck Jr | RE0000426512 | 1989-06-19 | B00000916224 |
| 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/new-embroidery-machine-from-italy-shown-trade-embroidery-men-see.html | New Embroidery Machine From Italy Shown Trade EMBROIDERY MEN SEE NEW MACHINE | By William M Freeman Special To the New York Times | RE0000426512 | 1989-06-19 | B00000916224 |
| 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/newburgh-defies-states-deadline-going-ahead-on-relief-code-in.html | NEWBURGH DEFIES STATES DEADLINE Going Ahead on Relief Code in Disregarding Lefkowitz | By Foster Hailey Special To the New York Times | RE0000426512 | 1989-06-19 | B00000916224 |
| 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/newrules-softball-speededup-version-of-game-is-introduced-in-jersey.html | NEWRULES SOFTBALL SpeededUp Version of Game Is Introduced in Jersey | Special to The New York Times | RE0000426512 | 1989-06-19 | B00000916224 |
| 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/nigerian-prime-minister-confers-with-kennedy-african-support-of.html | Nigerian Prime Minister Confers With Kennedy African Support of Western Stand on Berlin Sought in Private Meeting | By Lloyd Garrison Special To the New York Times | RE0000426512 | 1989-06-19 | B00000916224 |
| 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/no-new-tax-now-207-million-is-sought-for-civil-defense-in-speech-on.html | NO NEW TAX NOW 207 Million Is Sought for Civil Defense in Speech on Berlin Kennedy Asks Increase in Defenses | By Tom Wicker Special To the New York Times | RE0000426512 | 1989-06-19 | B00000916224 |
| 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/norwalk-mayor-shuns-race.html | Norwalk Mayor Shuns Race | Special to The New York Times | RE0000426512 | 1989-06-19 | B00000916224 |
| 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/paris-favors-fitted-line-and-retains-short-skirts.html | Paris Favors Fitted Line and Retains Short Skirts | By Patricia Peterson Special To the New York Times | RE0000426512 | 1989-06-19 | B00000916224 |
| 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/philadelphia-gop-loses-inquiry-bid.html | PHILADELPHIA GOP LOSES INQUIRY BID | Special to The New York Times | RE0000426512 | 1989-06-19 | B00000916224 |
| 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/photo-concern-in-deal-chicago-company-acquires-japanese-camera-unit.html | PHOTO CONCERN IN DEAL Chicago Company Acquires Japanese Camera Unit | Special to The New York Times | RE0000426512 | 1989-06-19 | B00000916224 |
| 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/price-index-rises-slightly-to-peak-climbs-02-to-1276-but-purchasing.html | PRICE INDEX RISES SLIGHTLY TO PEAK Climbs 02 to 1276 but Purchasing Power Is Up Price Index Edges to a Record But Buying Power Rises Too Consumer Price Index | By Peter Braestrup Special To the New York Times | RE0000426512 | 1989-06-19 | B00000916224 |
| 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/progress-is-made-at-algeria-talks-procedural-accord-spurs.html | PROGRESS IS MADE AT ALGERIA TALKS Procedural Accord Spurs Negotiation on Sahara | By Paul Hofmann Special To the New York Times | RE0000426512 | 1989-06-19 | B00000916224 |
| 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/psychiatric-unit-dedicated.html | Psychiatric Unit Dedicated | Special to The New York Times | RE0000426512 | 1989-06-19 | B00000916224 |
| 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/radio-satellites-spurred-by-fcc-9-us-concerns-urged-to-speed-global.html | RADIO SATELLITES SPURRED BY FCC 9 US Concerns Urged to Speed Global Planning | Special to The New York Times | RE0000426512 | 1989-06-19 | B00000916224 |
| 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/rail-group-asks-congress-for-aid-but-action-on-bills-likely-will.html | RAIL GROUP ASKS CONGRESS FOR AID But Action on Bills Likely Will Wait Till Next Year | By Joseph A Loftus Special To the New York Times | RE0000426512 | 1989-06-19 | B00000916224 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/reading-omits-dividend-on-its-first-preferred.html | Reading Omits Dividend On Its First Preferred | Special to The New York Times | RE0000426512 | 1989-06-19 | B00000916224 |
| 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/red-cross-surveys-bizerte.html | Red Cross Surveys Bizerte | Special to The New York Times | RE0000426512 | 1989-06-19 | B00000916224 |
| 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/scientists-declare-no-solution-on-atest-detection-is-in-sight.html | Scientists Declare No Solution On ATest Detection Is in Sight | By John W Finney Special To the New York Times | RE0000426512 | 1989-06-19 | B00000916224 |
| 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/senators-demand-action.html | Senators Demand Action | Special to The New York Times | RE0000426512 | 1989-06-19 | B00000916224 |
| 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/siegfried-stern-77-exbanking-official.html | SIEGFRIED STERN 77 EXBANKING OFFICIAL | Special to The New York Times | RE0000426512 | 1989-06-19 | B00000916224 |
| 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/sister-mary-rudolpha.html | SISTER MARY RUDOLPHA | Special to The New York Times | RE0000426512 | 1989-06-19 | B00000916224 |
| 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/sloop-mariann-triumphs-again-as-yachts-race-to-block-island.html | Sloop Mariann Triumphs Again As Yachts Race to Block Island | Special to The New York Times | RE0000426512 | 1989-06-19 | B00000916224 |
| 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/soviet-assails-us-call-for-a-un-peace-corps.html | Soviet Assails US Call For a UN Peace Corps | Special to The New York Times | RE0000426512 | 1989-06-19 | B00000916224 |
| 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/sports-of-the-times-an-amazing-horse-deal.html | Sports of The Times An Amazing Horse Deal | By John Drebinger | RE0000426512 | 1989-06-19 | B00000916224 |
| 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/stamford-regatta-off-squall-threat-calm-mars-first-day-of-junior.html | STAMFORD REGATTA OFF Squall Threat Calm Mars First Day of Junior Race Week | Special to The New York Times | RE0000426512 | 1989-06-19 | B00000916224 |
| 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/stassen-gets-refund-interest-and-penalty-voided-on-philadelphia-tax.html | STASSEN GETS REFUND Interest and Penalty Voided on Philadelphia Tax | Special to The New York Times | RE0000426512 | 1989-06-19 | B00000916224 |
| 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/state-to-sell-building.html | State To Sell Building | Special to The New York Times | RE0000426512 | 1989-06-19 | B00000916224 |
| 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/stevenson-in-rome-fanfani-discusses-moscow-trip-with-us-delegate.html | STEVENSON IN ROME Fanfani Discusses Moscow Trip With US Delegate | Special to The New York Times | RE0000426512 | 1989-06-19 | B00000916224 |
| 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/strauss-asks-atlantic-unity.html | Strauss Asks Atlantic Unity | Special to The New York Times | RE0000426512 | 1989-06-19 | B00000916224 |
| 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/su-mac-lad-gets-no-3-trot-post-favorite-will-show-friday-if-he-is.html | SU MAC LAD GETS NO 3 TROT POST Favorite Will Show Friday if He Is Going Stale | By Louis Effrat Special To the New York Times | RE0000426512 | 1989-06-19 | B00000916224 |
| 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/the-tunisian-enigma-bourguibas-motives-in-precipitating-crisis-tied.html | The Tunisian Enigma Bourguibas Motives in Precipitating Crisis Tied to African Leadership Bid | By Thomas F Brady Special To the New York Times | RE0000426512 | 1989-06-19 | B00000916224 |
| 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/theatre-denise-darcel-appears-in-the-little-hut.html | Theatre Denise Darcel Appears in The Little Hut | By Milton Esterow | RE0000426512 | 1989-06-19 | B00000916224 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/theatre-league-hopeful-on-tax-whitehead-predicts-end-of-ticket-levy.html | THEATRE LEAGUE HOPEFUL ON TAX Whitehead Predicts End of Ticket Levy After Election | By Louis Calta | RE0000426512 | 1989-06-19 | B00000916224 |
| 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/tunisia-to-be-aided-by-arab-volunteers.html | TUNISIA TO BE AIDED BY ARAB VOLUNTEERS | Special to The New York Times | RE0000426512 | 1989-06-19 | B00000916224 |
| 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/un-seeks-congo-forces.html | UN Seeks Congo Forces | Special to The New York Times | RE0000426512 | 1989-06-19 | B00000916224 |
| 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/us-concern-sues-for-cuban-funds-reynolds-metals-asks-court-to-seize.html | US CONCERN SUES FOR CUBAN FUNDS Reynolds Metals Asks Court to Seize 12Million Check | Special to The New York Times | RE0000426512 | 1989-06-19 | B00000916224 |
| 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/us-rabbis-outline-torah-corps-plan-at-israeli-meeting.html | US Rabbis Outline Torah Corps Plan At Israeli Meeting | By Irving Spiegelspecial To the New York Times | RE0000426512 | 1989-06-19 | B00000916224 |
| 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/us-seeks-voice-in-trusteeship-for-new-haven-proposes-exgovernor-of.html | US SEEKS VOICE IN TRUSTEESHIP FOR NEW HAVEN Proposes ExGovernor of Rhode Island for Post Judge May Act Today US Recommends a Trustee To Run New Haven Railroad | Special to The New York Times | RE0000426512 | 1989-06-19 | B00000916224 |
| 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/us-steel-profit-shows-a-big-drop-second-quarters-earnings-98-cents.html | US STEEL PROFIT SHOWS A BIG DROP Second Quarters Earnings 98 Cents a Share Down 27 From 138 in 60 SALES VOLUME OFF 13 Dividend Rate Is Maintained Blough Predicts Gains for Later This Year US STEEL PROFIT SHOWS A BIG DROP | By Thomas E Mullaney | RE0000426512 | 1989-06-19 | B00000916224 |
| 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/us-will-study-sports-tv-pacts-recent-ruling-spurs-action-on-all.html | US WILL STUDY SPORTS TV PACTS Recent Ruling Spurs Action on All Package Contracts | By Richard F Shepard | RE0000426512 | 1989-06-19 | B00000916224 |
| 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/virginians-admit-ignoring-ruling-officials-of-prince-edward-testify.html | VIRGINIANS ADMIT IGNORING RULING Officials of Prince Edward Testify in School Suit | By Cabell Phillips Special To the New York Times | RE0000426512 | 1989-06-19 | B00000916224 |
| 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/washington-the-question-kennedy-did-not-answer.html | Washington The Question Kennedy Did Not Answer | By James Reston | RE0000426512 | 1989-06-19 | B00000916224 |
| 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/weiss-suspended-by-school-board-faces-departmental-trial-jury-hears.html | WEISS SUSPENDED BY SCHOOL BOARD Faces Departmental Trial  Jury Hears Theobald WEISS SUSPENDED BY SCHOOL BOARD | By Leonard Buder | RE0000426512 | 1989-06-19 | B00000916224 |
| 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/winston-s-fliess.html | WINSTON S FLIESS | Special to The New York Times | RE0000426512 | 1989-06-19 | B00000916224 |
| 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/wintervale-wins-aqueduct-sprint-defeats-wise-flushing-by-a-length-a.html | WINTERVALE WINS AQUEDUCT SPRINT Defeats Wise Flushing by a Length and Pays 330 | By William R Conklin | RE0000426512 | 1989-06-19 | B00000916224 |
| 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/wood-field-and-stream-hollows-under-the-eyes-are-badges-of-devoted.html | Wood Field and Stream Hollows Under the Eyes Are Badges of Devoted Finger Lakes Anglers | By Oscar Godbout Special To the New York Times | RE0000426512 | 1989-06-19 | B00000916224 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/world-trade-fair-opens-in-chicago.html | WORLD TRADE FAIR OPENS IN CHICAGO | Special to The New York Times | RE0000426512 | 1989-06-19 | B00000916224 |
| 1961-07-26 | https://www.nytimes.com/1961/07/26/archives/young-and-sanders-gain-in-junior-golf.html | YOUNG AND SANDERS GAIN IN JUNIOR GOLF | Special to The New York Times | RE0000426512 | 1989-06-19 | B00000916224 |
| 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/12000000-home-for-nassau-aged-to-open-first-unit.html | 12000000 Home For Nassau Aged To Open First Unit | Special to The New York Times | RE0000426513 | 1989-06-19 | B00000916225 |
| 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/144-takes-li-golf-miss-leonards-team-gains-honors-at-east-hampton.html | 144 TAKES LI GOLF Miss Leonards Team Gains Honors at East Hampton | Special to The New York Times | RE0000426513 | 1989-06-19 | B00000916225 |
| 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/2-parties-back-kennedy-policy-approval-by-congress-d-at-end-of-next.html | 2 PARTIES BACK KENNEDY POLICY Approval by Congress D at End of Next Week | By John D Morrisspecial To the New York Times | RE0000426513 | 1989-06-19 | B00000916225 |
| 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/26day-strike-settled-2year-pact-ends-walkout-at-3-jersey-wire.html | 26DAY STRIKE SETTLED 2Year Pact Ends Walkout at 3 Jersey Wire Plants | Special to The New York Times | RE0000426513 | 1989-06-19 | B00000916225 |
| 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/5000-at-celebration-in-nova-scotia-city.html | 5000 AT CELEBRATION IN NOVA SCOTIA CITY | Special to The New York Times | RE0000426513 | 1989-06-19 | B00000916225 |
| 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/62-show-planned-for-mary-martin-she-will-portray-five-roles-in.html | 62 SHOW PLANNED FOR MARY MARTIN She Will Portray Five Roles in Blood and Thunder | By Milton Esterow | RE0000426513 | 1989-06-19 | B00000916225 |
| 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/62-start-is-set-for-new-garden-penn-station-to-be-razed-to-street.html | 62 START IS SET FOR NEW GARDEN Penn Station to Be Razed to Street Level in Project | By Foster Hailey | RE0000426513 | 1989-06-19 | B00000916225 |
| 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/administration-sees-gain-in-recovery-pace.html | Administration Sees Gain in Recovery Pace | By Richard E Mooneyspecial To the New York Times | RE0000426513 | 1989-06-19 | B00000916225 |
| 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/advertising-tv-illness-called-temporary.html | Advertising TV Illness Called Temporary | By Peter Bart | RE0000426513 | 1989-06-19 | B00000916225 |
| 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/albany-requests-sounded-moderate.html | ALBANY Requests Sounded Moderate | The Knickerbocker News Ind | RE0000426513 | 1989-06-19 | B00000916225 |
| 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/alert-at-tampa.html | Alert at Tampa | By Milton Brackerspecial To the New York Times | RE0000426513 | 1989-06-19 | B00000916225 |
| 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/alexanders-sues-ej-korvette-inc-antitrust-action-to-bar-bid-for.html | ALEXANDERS SUES EJ KORVETTE INC Antitrust Action to Bar Bid for Control Also Names the Schwabro Corp ALEXANDERS SUES EJ KORVETTE INC | By Edward Ranzal | RE0000426513 | 1989-06-19 | B00000916225 |
| 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/alternative-to-franco.html | Alternative to Franco | JOSEPH C SULLIVAN | RE0000426513 | 1989-06-19 | B00000916225 |
| 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/approval-in-los-angeles.html | Approval in Los Angeles | Special to The New York Times | RE0000426513 | 1989-06-19 | B00000916225 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/arab-states-bias-denied-writer-stresses-tolerance-shown-religious.html | Arab States Bias Denied Writer Stresses Tolerance Shown Religious Minorities | TAREK JABRI | RE0000426513 | 1989-06-19 | B00000916225 |
| 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/argentina-holds-90-as-reds.html | Argentina Holds 90 as Reds | Special to The New York Times | RE0000426513 | 1989-06-19 | B00000916225 |
| 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000426513 | 1989-06-19 | B00000916225 |
| 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000426513 | 1989-06-19 | B00000916225 |
| 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000426513 | 1989-06-19 | B00000916225 |
| 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/atlanta-we-mean-business.html | ATLANTA We Mean Business | The Constitution Dem | RE0000426513 | 1989-06-19 | B00000916225 |
| 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/austrian-denies-alto-adige-plot-dr-kreisky-lays-slander-to-swiss.html | AUSTRIAN DENIES ALTO ADIGE PLOT Dr Kreisky Lays Slander to Swiss Newspaper | By Ms Handler | RE0000426513 | 1989-06-19 | B00000916225 |
| 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/baltimore-request-not-demands.html | BALTIMORE Request Not Demands | The Sun Ind | RE0000426513 | 1989-06-19 | B00000916225 |
| 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/berliners-grateful.html | Berliners Grateful | Special to The New York Times | RE0000426513 | 1989-06-19 | B00000916225 |
| 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/blanchard-hits-2-homers-and-mantle-poles-no-39-as-yanks-beat-white.html | Blanchard Hits 2 Homers and Mantle Poles No 39 as Yanks Beat White Sox SHELDON IS VICTOR WITH 4HITTER 52 | By Robert L Teague | RE0000426513 | 1989-06-19 | B00000916225 |
| 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/block-island-sail-off-lack-of-wind-cancels-action-on-second-day-of.html | BLOCK ISLAND SAIL OFF Lack of Wind Cancels Action on Second Day of Cruise | Special to The New York Times | RE0000426513 | 1989-06-19 | B00000916225 |
| 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/bluechip-shares-strong-in-london-early-weakness-overcome-gilt-edges.html | BLUECHIP SHARES STRONG IN LONDON Early Weakness Overcome  Gilt Edges Slump | Special to The New York Times | RE0000426513 | 1989-06-19 | B00000916225 |
| 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/bolinas-boy-wins-dash-at-aqueduct-unbeaten-colt-defeats-four-lane.html | BOLINAS BOY WINS DASH AT AQUEDUCT Unbeaten Colt Defeats Four Lane in the Gravesend | By Joseph C Nichols | RE0000426513 | 1989-06-19 | B00000916225 |
| 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/bonds-market-shows-further-decline-in-wake-of-presidents-speech-new.html | Bonds Market Shows Further Decline in Wake of Presidents Speech NEW CORPORATES REGISTER DROPS Securities of Treasury Lose Bullishness Despite the Easiness of Money | By Paul Heffernan | RE0000426513 | 1989-06-19 | B00000916225 |
| 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/bonn-is-pleased.html | Bonn Is Pleased | Special to The New York Times | RE0000426513 | 1989-06-19 | B00000916225 |
| 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000426513 | 1989-06-19 | B00000916225 |
| 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/boston-long-twilight-struggle.html | BOSTON Long Twilight Struggle | The Herald Ind Rep | RE0000426513 | 1989-06-19 | B00000916225 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/britain-quickens-military-moves-reservists-recall-to-army-of-the.html | BRITAIN QUICKENS MILITARY MOVES Reservists Recall to Army of the Rhine Expected BRITISH QUICKEN MILITARY PLANS | By Drew Middletonspecial To the New York Times | RE0000426513 | 1989-06-19 | B00000916225 |
| 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/british-are-cool-to-austerity-bid-strike-by-teachers-is-first-reply.html | BRITISH ARE COOL TO AUSTERITY BID Strike by Teachers Is First Reply to Lloyds Program | By Thomas P Ronan | RE0000426513 | 1989-06-19 | B00000916225 |
| 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/british-see-urgency.html | British See Urgency | Special to The New York Times | RE0000426513 | 1989-06-19 | B00000916225 |
| 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/buffalo-conveys-firm-will.html | BUFFALO Conveys Firm Will | The Evening News Ind Rep | RE0000426513 | 1989-06-19 | B00000916225 |
| 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/buzzer-alarm-system-would-alert-us-homes-kennedy-asks-10-million-to.html | Buzzer Alarm System Would Alert US Homes Kennedy Asks 10 Million to Start on the Program Warning Device Plugs Into Electric Power Outlets | Special to The New York Times | RE0000426513 | 1989-06-19 | B00000916225 |
| 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/canadians-disappointed.html | Canadians Disappointed | Special to The New York Times | RE0000426513 | 1989-06-19 | B00000916225 |
| 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/caracas-to-accuse-cuba-before-oas.html | CARACAS TO ACCUSE CUBA BEFORE OAS | Special to The New York Times | RE0000426513 | 1989-06-19 | B00000916225 |
| 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/castro-promises-oneparty-rule-cuban-promises-oneparty-rule.html | Castro Promises OneParty Rule CUBAN PROMISES ONEPARTY RULE | By Richard Eder | RE0000426513 | 1989-06-19 | B00000916225 |
| 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/charlotte-an-unavoidable-course.html | CHARLOTTE An Unavoidable Course | The News Ind Dem | RE0000426513 | 1989-06-19 | B00000916225 |
| 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/chicago-area-backs-stand.html | Chicago Area Backs Stand | Special to The New York Times | RE0000426513 | 1989-06-19 | B00000916225 |
| 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/chicago-conventional-weapons-stressed.html | CHICAGO Conventional Weapons Stressed | The SunTimes Ind | RE0000426513 | 1989-06-19 | B00000916225 |
| 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/child-to-mrs-johnson-jri.html | Child to Mrs Johnson Jrl | Special to The New York Times I | RE0000426513 | 1989-06-19 | B00000916225 |
| 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/city-opens-drive-on-youth-crime-wagner-to-place-more-police-and.html | CITY OPENS DRIVE ON YOUTH CRIME Wagner to Place More Police and Youth Board Workers in BedfordStuyvesant RECREATION STEPPED UP Community Centers Told to Reopen  Renewal Study to Get Consideration | By Charles G Bennet | RE0000426513 | 1989-06-19 | B00000916225 |
| 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/cleveland-deficit-could-mount.html | CLEVELAND Deficit Could Mount | The Press Ind | RE0000426513 | 1989-06-19 | B00000916225 |
| 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/columbus-propagandizing-deplored.html | COLUMBUS Propagandizing Deplored | The Dispatch Ind | RE0000426513 | 1989-06-19 | B00000916225 |
| 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/contact-bridge-chicago-and-washington-teams-named-for-national.html | Contact Bridge Chicago and Washington Teams Named For National Tournament Preliminary | By Albert H Morehead | RE0000426513 | 1989-06-19 | B00000916225 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/cooke-impresses-as-linebacker-in-titans-second-contact-drill.html | Cooke Impresses as Linebacker In Titans Second Contact Drill | Special to The New York Times | RE0000426513 | 1989-06-19 | B00000916225 |
| 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/curfew-may-mute-tingalingling-of-icecream-cart.html | Curfew May Mute TingaLingLing Of IceCream Cart | Special to The New York Times | RE0000426513 | 1989-06-19 | B00000916225 |
| 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/dallas-price-of-liberty.html | DALLAS Price of Liberty | The Times Herald Ind Dem | RE0000426513 | 1989-06-19 | B00000916225 |
| 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/detroit-line-around-west-berlin.html | DETROIT Line Around West Berlin | The Free Press Ind | RE0000426513 | 1989-06-19 | B00000916225 |
| 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/doctors-in-state-to-enter-politics-newly-formed-group-may-take-part.html | DOCTORS IN STATE TO ENTER POLITICS Newly Formed Group May Take Part in City Election | By Morris Kaplan | RE0000426513 | 1989-06-19 | B00000916225 |
| 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/dr-william-j-davis.html | DR WILLIAM J DAVIS | Slcial to The New York tlmeL | RE0000426513 | 1989-06-19 | B00000916225 |
| 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/dried-beans-are-seasoned-favorites-mexican-and-american-dishes-make.html | Dried Beans Are Seasoned Favorites Mexican and American Dishes Make Good Use of Them Sage Is Among Herbs That Add Interest and Flavoring | By Craig Claiborne | RE0000426513 | 1989-06-19 | B00000916225 |
| 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/dutch-government-pleased.html | Dutch Government Pleased | Special to The New York Times | RE0000426513 | 1989-06-19 | B00000916225 |
| 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/ethics-code-given-to-federal-aides-directive-bars-disclosure-of.html | ETHICS CODE GIVEN TO FEDERAL AIDES Directive Bars Disclosure of Official Information  Job Conduct Outlined US AIDES GIVEN NEW ETHICS CODE | Special to The New York Times | RE0000426513 | 1989-06-19 | B00000916225 |
| 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/europeans-show-warm-reaction-disappointment-expressed-in-canada.html | EUROPEANS SHOW WARM REACTION Disappointment Expressed in Canada Over Lack of Negotiation Proposals | Special to The New York Times | RE0000426513 | 1989-06-19 | B00000916225 |
| 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/executive-to-get-medal.html | Executive to Get Medal | Special to The New York Times | RE0000426513 | 1989-06-19 | B00000916225 |
| 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/fbi-accuses-miami-man-an-excuban-of-holdup-of-easterns-craft.html | FBI Accuses Miami Man an ExCuban of HoldUp of Easterns Craft | Special to The New York Times | RE0000426513 | 1989-06-19 | B00000916225 |
| 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/festival-is-planned-at-shaker-museum.html | Festival Is Planned At Shaker Museum | Special to The New York Times | RE0000426513 | 1989-06-19 | B00000916225 |
| 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/film-code-voided-by-pennsylvania-censorship-law-bars-right-of.html | FILM CODE VOIDED BY PENNSYLVANIA Censorship Law Bars Right of Expression Court Rules | By William G Weartspecial To the New York Times | RE0000426513 | 1989-06-19 | B00000916225 |
| 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/film-to-be-made-at-baseball-game-giantdodger-action-to-be-used-in.html | FILM TO BE MADE AT BASEBALL GAME GiantDodger Action to Be Used in Operation Terror | By Murray Schumachspecial To the New York Times | RE0000426513 | 1989-06-19 | B00000916225 |
| 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/final-arguments-begin-in-virginia-two-issues-viewed-as-vital-in.html | FINAL ARGUMENTS BEGIN IN VIRGINIA Two Issues Viewed as Vital in School Integration Suit | By Cabell Phillips | RE0000426513 | 1989-06-19 | B00000916225 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/five-farms-in-city-soon-will-be-four-staten-island-mission-to-sell.html | FIVE FARMS IN CITY SOON WILL BE FOUR Staten Island Mission to Sell Herd for Want of Students | By Gay Talese | RE0000426513 | 1989-06-19 | B00000916225 |
| 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/fluoridation-declared-safe.html | Fluoridation Declared Safe | FREDRICK J STARE | RE0000426513 | 1989-06-19 | B00000916225 |
| 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/france-gives-up-one-bizerte-post-troops-pull-back-from-area-taken.html | FRANCE GIVES UP ONE BIZERTE POST Troops Pull Back From Area Taken After CeaseFire | By W Granger Blairspecial To the New York Times | RE0000426513 | 1989-06-19 | B00000916225 |
| 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/frenchmen-complacent.html | Frenchmen Complacent | Special to The New York Times | RE0000426513 | 1989-06-19 | B00000916225 |
| 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/froehling-upsets-mckinley-in-tennis-merion-favorite-is-beaten-6-2.html | Froehling Upsets McKinley in Tennis MERION FAVORITE IS BEATEN 6 2 86 McKinley Unable to Handle Rivals Serves Ralston and Seixas Also Bow | By Allison Danzigspecial To the New York Times | RE0000426513 | 1989-06-19 | B00000916225 |
| 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/gagarin-to-visit-brazil.html | Gagarin to Visit Brazil | Special to The New York Times | RE0000426513 | 1989-06-19 | B00000916225 |
| 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/george-l-bidwell-_.html | GEORGE L BIDWELL | SPecial to The New York TlmeJ | RE0000426513 | 1989-06-19 | B00000916225 |
| 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/ghanaian-named-head-of-aid-division-in-un.html | Ghanaian Named Head Of Aid Division in UN | Special to The New York Times | RE0000426513 | 1989-06-19 | B00000916225 |
| 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/gizenga-men-win-victory-in-congo-they-capture-all-top-posts-in.html | GIZENGA MEN WIN VICTORY IN CONGO They Capture All Top Posts in Parliament Except One | By Henry Tanner | RE0000426513 | 1989-06-19 | B00000916225 |
| 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/grooms-without-money-stablehands-hold-unglamorous-jobs-but-are.html | Grooms Without Money Stablehands Hold Unglamorous Jobs But Are Indispensable to Racing | By John Corry | RE0000426513 | 1989-06-19 | B00000916225 |
| 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/guiana-campaign-stirs-race-issue-ethnic-parties-vie-under-a-new.html | GUIANA CAMPAIGN STIRS RACE ISSUE Ethnic Parties Vie Under a New Constitution | Special to The New York Times | RE0000426513 | 1989-06-19 | B00000916225 |
| 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/hoover-at-ceremony-former-president-helps-start-california-boys.html | HOOVER AT CEREMONY Former President Helps Start California Boys Club | Special to The New York Times | RE0000426513 | 1989-06-19 | B00000916225 |
| 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/hundreds-call-for-draft-advice-sharp-rise-in-queries-on-draft-noted.html | Hundreds Call for Draft Advice Sharp Rise in Queries on Draft Noted After Speech by Kennedy | By Richard Jh Johnston | RE0000426513 | 1989-06-19 | B00000916225 |
| 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/in-the-nation-when-strong-words-are-united-with-firm-actions.html | In The Nation When Strong Words Are United With Firm Actions | By Arthur Krock | RE0000426513 | 1989-06-19 | B00000916225 |
| 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/indianapolis-language-russia-understands.html | INDIANAPOLIS Language Russia Understands | The News Ind | RE0000426513 | 1989-06-19 | B00000916225 |
| 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/indians-are-concerned.html | Indians Are Concerned | Special to The New York Times | RE0000426513 | 1989-06-19 | B00000916225 |

| 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/industrial-loans-fell-during-week-member-banks-borrowings-rose-by.html | INDUSTRIAL LOANS FELL DURING WEEK Member Banks Borrowings Rose by 132000000 | Special to The New York Times | RE0000426513 | 1989-06-19 | B00000916225 |
| 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/inland-steel.html | INLAND STEEL | Special to The New York Times | RE0000426513 | 1989-06-19 | B00000916225 |
| 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/israel-outlines-plan-for-growth-25-billion-in-investments-sought.html | Israel Outlines Plan for Growth 25 Billion in Investments Sought 5Year Program Explained by Finance Minister to Jewish Leaders in Jerusalem | By Irving Spiegel | RE0000426513 | 1989-06-19 | B00000916225 |
| 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/italians-not-worried.html | Italians Not Worried | Special to The New York Times | RE0000426513 | 1989-06-19 | B00000916225 |
| 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/japan-blames-communists.html | Japan Blames Communists | Special to The New York Times | RE0000426513 | 1989-06-19 | B00000916225 |
| 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/japans-reds-say-us-is-chief-foe-capitalists-in-their-country-held.html | JAPANS REDS SAY US IS CHIEF FOE Capitalists in Their Country Held Secondary Target | By Am Rosenthal | RE0000426513 | 1989-06-19 | B00000916225 |
| 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/johnston-shares-golf-medal-at-72-slicklen-coleader-in-trials-for.html | JOHNSTON SHARES GOLF MEDAL AT 72 Slicklen CoLeader in Trials for Metropolitan Amateur | Special to The New York Times | RE0000426513 | 1989-06-19 | B00000916225 |
| 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/journey-to-day-to-be-tv-repeat-60-play-adapted-for-stage-slated-by.html | JOURNEY TO DAY TO BE TV REPEAT 60 Play Adapted for Stage Slated by CBS Sept 5 | By Val Adams | RE0000426513 | 1989-06-19 | B00000916225 |
| 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/joyce-weissmullers-troth.html | Joyce Weissmullers Troth | Special to The New York Times | RE0000426513 | 1989-06-19 | B00000916225 |
| 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/judge-rejects-us-plea-picks-3-to-run-new-haven-judge-rejects.html | Judge Rejects US Plea Picks 3 to Run New Haven Judge Rejects Federal Choice Picks 3 to Run New Haven Line | Special to The New York Times | RE0000426513 | 1989-06-19 | B00000916225 |
| 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/levitt-condemns-mayor-on-schools-democratic-rival-declares.html | LEVITT CONDEMNS MAYOR ON SCHOOLS Democratic Rival Declares Indecision by Wagner Led to Present Problems Levitt Asserts Mayors Inaction Brought About School Problem | By Leonard Buder | RE0000426513 | 1989-06-19 | B00000916225 |
| 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/limited-sacrifice.html | Limited Sacrifice | The TimesPicayune Ind Dem | RE0000426513 | 1989-06-19 | B00000916225 |
| 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/little-rock-people-ready.html | Little Rock People Ready | Special to The New York Times | RE0000426513 | 1989-06-19 | B00000916225 |
| 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/little-tension-in-portland.html | Little Tension in Portland | Special to The New York Times | RE0000426513 | 1989-06-19 | B00000916225 |
| 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/los-angeles-no-dramatic-surprises.html | LOS ANGELES No Dramatic Surprises | The Mirror Rep | RE0000426513 | 1989-06-19 | B00000916225 |
| 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/louisville-psychological-preparation.html | LOUISVILLE Psychological Preparation | The CourierJournal Ind | RE0000426513 | 1989-06-19 | B00000916225 |
| 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/margin-for-negotiation.html | Margin for Negotiation | The Post Ind | RE0000426513 | 1989-06-19 | B00000916225 |
| 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/mayors-role-in-school-reform.html | Mayors Role in School Reform | EDWARD N C0STIKYAN | RE0000426513 | 1989-06-19 | B00000916225 |

| 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/miami-action-through-debate.html | MIAMI Action Through Debate | The Herald Ind | RE0000426513 | 1989-06-19 | B00000916225 |
|---|---|---|---|---|---|---|
| 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/miami-urges-toughness.html | Miami Urges Toughness | Special to The New York Times | RE0000426513 | 1989-06-19 | B00000916225 |
| 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/milwaukee-peace-and-freedom.html | MILWAUKEE Peace and Freedom | The Journal Ind | RE0000426513 | 1989-06-19 | B00000916225 |
| 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/minneapolis-steady-nerves-needed.html | MINNEAPOLIS Steady Nerves Needed | The Tribune Ind | RE0000426513 | 1989-06-19 | B00000916225 |
| 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/missann-booth-is-future-bride-ofe-l-jamieson-stanford-and-boston-u.html | MissAnn Booth Is Future Bride OfE L Jamieson Stanford and Boston U Graduates EngagedBoth With Time | Special to The New York Times | RE0000426513 | 1989-06-19 | B00000916225 |
| 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/moscow-attacks-kennedy-speech-finds-berlin-issue-exploited-to.html | MOSCOW ATTACKS KENNEDY SPEECH Finds Berlin Issue Exploited to Accelerate Arms Race  Khrushchev Sees McCloy | By Seymour Topping | RE0000426513 | 1989-06-19 | B00000916225 |
| 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/mountain-states-denver.html | Mountain States DENVER | The Post Ind | RE0000426513 | 1989-06-19 | B00000916225 |
| 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/mrs-charles-l-morgan.html | MRS CHARLES L MORGAN | Special to The New York Times | RE0000426513 | 1989-06-19 | B00000916225 |
| 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/mrs-clarence-alcott.html | MRS CLARENCE ALCOTT | SIxal to The New York Tma | RE0000426513 | 1989-06-19 | B00000916225 |
| 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/mrs-john-j-hall.html | MRS JOHN J HALL | SII to The New york Ftmes | RE0000426513 | 1989-06-19 | B00000916225 |
| 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/music-brahms-festival-maureen-forrester-is-soloist-at-stadium.html | Music Brahms Festival Maureen Forrester Is Soloist at Stadium | By Raymond Ericson | RE0000426513 | 1989-06-19 | B00000916225 |
| 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/names-are-drawn-on-oil-land-leases-in-alaska-lottery.html | Names Are Drawn On Oil Land Leases In Alaska Lottery | Special to The New York Times | RE0000426513 | 1989-06-19 | B00000916225 |
| 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/nelsonshifrin.html | NelsonShifrin | Sigeclal to The New York Times | RE0000426513 | 1989-06-19 | B00000916225 |
| 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/new-auto-sales-take-sharp-rise-volume-during-july-1120-highest-in.html | NEW AUTO SALES TAKE SHARP RISE Volume During July 1120 Highest in Six Years | Special to The New York Times | RE0000426513 | 1989-06-19 | B00000916225 |
| 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/new-england-pleased.html | New England Pleased | Special to The New York Times | RE0000426513 | 1989-06-19 | B00000916225 |
| 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/new-farm-plan-voted-in-senate-bill-aimed-to-reduce-wheat-surplus.html | NEW FARM PLAN VOTED IN SENATE Bill Aimed to Reduce Wheat Surplus Wins Approval | By Russell Bakerspecial To the New York Times | RE0000426513 | 1989-06-19 | B00000916225 |
| 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/new-fashion-on-bench-anne-x-alpern.html | New Fashion on Bench Anne X Alpern | Special to The New York Times | RE0000426513 | 1989-06-19 | B00000916225 |
| 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/new-labor-help-due-for-wagner-aid-in-primary-as-well-as-election-is.html | NEW LABOR HELP DUE FOR WAGNER Aid in Primary as Well as Election Is Pledged | By Clayton Knowles | RE0000426513 | 1989-06-19 | B00000916225 |
| 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/new-orleans-nation-will-rally.html | NEW ORLEANS Nation Will Rally | The StatesItem Ind Dem | RE0000426513 | 1989-06-19 | B00000916225 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/new-york-beacons-of-hope-lighted.html | NEW YORK Beacons of Hope Lighted | The Herald Tribune Ind Rep | RE0000426513 | 1989-06-19 | B00000916225 |
| 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/newark-addressed-nations-homes.html | NEWARK Addressed Nations Homes | The Evening News Ind | RE0000426513 | 1989-06-19 | B00000916225 |
| 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/newburgh-warns-2-unwed-mothers-also-orders-a-relief-family-explain.html | NEWBURGH WARNS 2 UNWED MOTHERS Also Orders a Relief Family Explain Expenditures | Special To The New York Times | RE0000426513 | 1989-06-19 | B00000916225 |
| 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/nigerian-tells-house-stronger-un-is-needed-leader-urges-more-seats.html | Nigerian Tells House Stronger UN Is Needed Leader Urges More Seats on Council for Africans  Hails US Integration | By Lloyd Garrisonspecial To the New York Times | RE0000426513 | 1989-06-19 | B00000916225 |
| 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/norwalk-kindergarten-cut.html | Norwalk Kindergarten Cut | Special To The New York Times | RE0000426513 | 1989-06-19 | B00000916225 |
| 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/note-to-congress-president-seeks-rise-in-funds-and-right-to-call.html | NOTE TO CONGRESS President Seeks Rise in Funds and Right to Call Reserves | By Jack Raymond | RE0000426513 | 1989-06-19 | B00000916225 |
| 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/ocaseys-bishops-bonfire-opens-in-london.html | OCaseys Bishops Bonfire Opens in London | Special To The New York Times | RE0000426513 | 1989-06-19 | B00000916225 |
| 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/oldak-shows-way-in-junior-sailing-blue-jay-skipper-scores-as-light.html | OLDAK SHOWS WAY IN JUNIOR SAILING Blue Jay Skipper Scores as Light Winds Prevail | Special To The New York Times | RE0000426513 | 1989-06-19 | B00000916225 |
| 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/other-costs-must-be-cut.html | Other Costs Must Be Cut | The JournalAmerican Ind | RE0000426513 | 1989-06-19 | B00000916225 |
| 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/palmer-choice-in-pga-event-starting-today-at-illinois-club-gary.html | Palmer Choice in PGA Event Starting Today at Illinois Club Gary Player Littler Snead Are Among Field of 168 in Golf at Olympia Fields | By Lincoln A Werden | RE0000426513 | 1989-06-19 | B00000916225 |
| 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/paraguay-in-trade-bid-asks-free-entry-for-products-now-in-new.html | PARAGUAY IN TRADE BID Asks Free Entry for Products Now in New Grouping | Special To The New York Times | RE0000426513 | 1989-06-19 | B00000916225 |
| 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/paris-bars-visit-by-hammarskjold-sees-favoritism-french-snub-un.html | PARIS BARS VISIT BY HAMMARSKJOLD SEES FAVORITISM French Snub UN Chief  Insist Bizerte Resolution Does Not Bind Them | By Robert C Doty | RE0000426513 | 1989-06-19 | B00000916225 |
| 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/paris-couturiers-turn-their-attention-to-detail.html | Paris Couturiers Turn Their Attention to Detail | By Patricia Peterson | RE0000426513 | 1989-06-19 | B00000916225 |
| 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/pennsylvania-gets-a-woman-justice-woman-is-chosen-for-a-high-court.html | Pennsylvania Gets A Woman Justice WOMAN IS CHOSEN FOR A HIGH COURT | Special To The New York Times | RE0000426513 | 1989-06-19 | B00000916225 |
| 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/perus-delay-on-school-lunches-stirs-us-concern-on-aid-plan.html | Perus Delay on School Lunches Stirs US Concern on Aid Plan | By Juan de Onisspecial To the New York Times | RE0000426513 | 1989-06-19 | B00000916225 |
| 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/philadelphia-reaction-mixed.html | Philadelphia Reaction Mixed | Special To The New York Times | RE0000426513 | 1989-06-19 | B00000916225 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/portland-air-is-cleared.html | PORTLAND Air Is Cleared | The Oregonian Ind Rep | RE0000426513 | 1989-06-19 | B00000916225 |
| 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/portugal-drafts-african-reforms-acts-to-give-legal-equality-to-all.html | PORTUGAL DRAFTS AFRICAN REFORMS Acts to Give Legal Equality to All in 3 Territories | By Benjamin Welles | RE0000426513 | 1989-06-19 | B00000916225 |
| 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/radio-trinity-of-talk-susskind-wallace-and-gray-confront-one.html | Radio Trinity of Talk Susskind Wallace and Gray Confront One Another on WBAI Program | By Jack Gould | RE0000426513 | 1989-06-19 | B00000916225 |
| 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/railroads-ready-to-move-troops-plant-and-equipment-held-sufficient.html | RAILROADS READY TO MOVE TROOPS Plant and Equipment Held Sufficient for Emergency | By Joseph A Loftusspecial To the New York Times | RE0000426513 | 1989-06-19 | B00000916225 |
| 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/rcharles-kelley-obstetrician-75-exhead-o-jersey-board-of-medicai.html | rCHARLES KELLEY OBSTETRICIAN 75 ExHead o Jersey Board of Medicai Examiners Dies | Special to The New York TIme | RE0000426513 | 1989-06-19 | B00000916225 |
| 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/red-china-assails-seato-over-laos-demands-alliance-renounce-offer.html | RED CHINA ASSAILS SEATO OVER LAOS Demands Alliance Renounce Offer to Defend Freedom | Special to The New York Times | RE0000426513 | 1989-06-19 | B00000916225 |
| 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/reservations-on-pact-hong-kong-official-terms-some-provisions-too.html | RESERVATIONS ON PACT Hong Kong Official Terms Some Provisions Too Restrictive | Special to The New York Times | RE0000426513 | 1989-06-19 | B00000916225 |
| 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/rochester-us-will-applaud-stand.html | ROCHESTER US Will Applaud Stand | The TimesUnion Ind | RE0000426513 | 1989-06-19 | B00000916225 |
| 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/room-to-avoid-war.html | Room to Avoid War | The WorldTelegram and The Sun Ind | RE0000426513 | 1989-06-19 | B00000916225 |
| 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/russians-are-calm.html | Russians Are Calm | Special to The New York Times | RE0000426513 | 1989-06-19 | B00000916225 |
| 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/russians-due-today-for-exchange-talks.html | RUSSIANS DUE TODAY FOR EXCHANGE TALKS | Special to The New York Times | RE0000426513 | 1989-06-19 | B00000916225 |
| 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/san-francisco-agrees.html | San Francisco Agrees | Special to The New York Times | RE0000426513 | 1989-06-19 | B00000916225 |
| 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/schoolaid-attack-upheld-catholic-opposition-is-seen-an-exercise-of.html | SchoolAid Attack Upheld Catholic Opposition Is Seen An Exercise of Freedom as Citizens | DANIEL S HAMILTON | RE0000426513 | 1989-06-19 | B00000916225 |
| 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/seattle-required-by-circumstances.html | SEATTLE Required by Circumstances | The Times Ind | RE0000426513 | 1989-06-19 | B00000916225 |
| 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/senate-unit-issues-3d-campaign-book.html | SENATE UNIT ISSUES 3D CAMPAIGN BOOK | Special to The New York Times | RE0000426513 | 1989-06-19 | B00000916225 |
| 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/settlement-is-issue.html | Settlement is Issue | The PostDispatch Ind | RE0000426513 | 1989-06-19 | B00000916225 |
| 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/shelters-in-big-cities-sought-by-kennedy-kennedy-seeking-bigcity.html | Shelters in Big Cities Sought by Kennedy KENNEDY SEEKING BIGCITY SHELTERS | Special to The New York Times | RE0000426513 | 1989-06-19 | B00000916225 |
| 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/should-restrain-soviet.html | Should Restrain Soviet | The Examiner Ind | RE0000426513 | 1989-06-19 | B00000916225 |

| 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/should-serve-peace.html | Should Serve Peace | The Post and TimesHerald Ind | RE0000426513 | 1989-06-19 | B00000916225 |
|---|---|---|---|---|---|---|
| 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/space-aides-lay-loss-of-capsule-to-helicopter-s-lifting-capacity.html | Space Aides Lay Loss of Capsule To Helicopter s Lifting Capacity Navys Refusal to Commit Carriers for All Manned Mercury Shots Said to Require the Use of Smaller Craft | By John Wfinney | RE0000426513 | 1989-06-19 | B00000916225 |
| 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/speech-by-the-president-rallies-market-optimists-on-wall-street.html | Speech by the President Rallies Market Optimists on Wall Street KENNEDYS SPEECH RALLIES WALL ST | By Elizabeth Fowler | RE0000426513 | 1989-06-19 | B00000916225 |
| 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/speech-praised-in-italy.html | Speech Praised in Italy | Special to The New York Times | RE0000426513 | 1989-06-19 | B00000916225 |
| 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/spirit-of-resignation.html | Spirit of Resignation | The Daily News Ind | RE0000426513 | 1989-06-19 | B00000916225 |
| 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/sports-of-the-times-adios-butler-steps-out.html | Sports of The Times Adios Butler Steps Out | By John Drebinger | RE0000426513 | 1989-06-19 | B00000916225 |
| 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/spot-check-finds-nation-firm-in-backing-president-americans-ready.html | Spot Check Finds Nation Firm in Backing President AMERICANS READY FOR SACRIFICES Survey Shows Willingness to Accept Draft Measure and Rise in Taxes | By Russell Porter | RE0000426513 | 1989-06-19 | B00000916225 |
| 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/st-louis-sounded-like-a-president.html | ST LOUIS Sounded Like a President | The GlobeDemocrat Ind | RE0000426513 | 1989-06-19 | B00000916225 |
| 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/st-paul.html | ST PAUL | The Dispatch Rep | RE0000426513 | 1989-06-19 | B00000916225 |
| 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/stakem-is-chided-on-exchange-act-senate-panel-notes-delays-in.html | STAKEM IS CHIDED ON EXCHANGE ACT Senate Panel Notes Delays in TradeIn of Old Vessels | Special to The New York Times | RE0000426513 | 1989-06-19 | B00000916225 |
| 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/stamford-unit-planning-a-ball-for-new-theatre-playhouse-named-for.html | Stamford Unit Planning a Ball For New Theatre Playhouse Named for Ezio Pinza Will be Aided Saturday | Special to The New York Times | RE0000426513 | 1989-06-19 | B00000916225 |
| 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/state-mediation-efforts-fail-to-settle-stablehands-strike-at.html | State Mediation Efforts Fail to Settle Stablehands Strike at Aqueduct BARGAINING TALKS LAST TILL 1 AM State Hopes Acceptance of Peace Formula Will Bar Stoppage at Saratoga | By Stanley Levey | RE0000426513 | 1989-06-19 | B00000916225 |
| 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/stevenson-sees-gain-tells-italians-west-has-won-round-against.html | STEVENSON SEES GAIN Tells Italians West Has Won Round Against Marxism | Special to The New York Times | RE0000426513 | 1989-06-19 | B00000916225 |
| 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/stocks-advance-on-kennedy-talk-plans-termed-inflationary-average.html | STOCKS ADVANCE ON KENNEDY TALK Plans Termed Inflationary  Average Rises 371 in Heavy Trading Volume | By Burton Crane | RE0000426513 | 1989-06-19 | B00000916225 |
| 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/support-in-minneapolis.html | Support in Minneapolis | Special to The New York Times | RE0000426513 | 1989-06-19 | B00000916225 |
| 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/syracuse-only-position-possible.html | SYRACUSE Only Position Possible | The HeraldJournal Ind | RE0000426513 | 1989-06-19 | B00000916225 |

| 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/texts-of-arms-proposals.html | Texts of Arms Proposals | Special to The New York Times | RE0000426513 | 1989-06-19 | B00000916225 |
|---|---|---|---|---|---|---|
| 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/the-new-haven-shuts-its-books-board-winds-up-business-prior-to.html | THE NEW HAVEN SHUTS ITS BOOKS Board Winds Up Business Prior to Trustee Control | By Robert E Bedingfield | RE0000426513 | 1989-06-19 | B00000916225 |
| 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/three-records-set-in-swimming-meet.html | THREE RECORDS SET IN SWIMMING MEET | Special to The New York Times | RE0000426513 | 1989-06-19 | B00000916225 |
| 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/tulsa-risk-of-fight-real.html | TULSA Risk of Fight Real | The Tribune Ind | RE0000426513 | 1989-06-19 | B00000916225 |
| 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/un-chief-in-bizerte.html | UN Chief in Bizerte | By Thomas F Brady | RE0000426513 | 1989-06-19 | B00000916225 |
| 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/un-delegates-assail-portugal.html | UN Delegates Assail Portugal | Special to The New York Times | RE0000426513 | 1989-06-19 | B00000916225 |
| 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/un-official-not-surprised.html | UN Official Not Surprised | Special to The New York Times | RE0000426513 | 1989-06-19 | B00000916225 |
| 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/union-head-under-fire-british-electricians-ordered-to-elect-new.html | UNION HEAD UNDER FIRE British Electricians Ordered to Elect New President | Special to The New York Times | RE0000426513 | 1989-06-19 | B00000916225 |
| 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/us-denies-aid-financing-affects-congress-memo-cites-law-calling-for.html | US Denies Aid Financing Affects Congress Memo Cites Law Calling for Annual Spending Review  Passman Critical | By Felix Belair Jrspecial To the New York Times | RE0000426513 | 1989-06-19 | B00000916225 |
| 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/us-military-buildup-the-balance-of-armed-power-of-east-and-west-in.html | US Military BuildUp The Balance of Armed Power of East and West in Germany Is Evaluated | By Hanson W Baldwin | RE0000426513 | 1989-06-19 | B00000916225 |
| 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/utah-feels-urgency.html | Utah Feels Urgency | Special to The New York Times | RE0000426513 | 1989-06-19 | B00000916225 |
| 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/vietnam-reds-active-guerrillas-increase-terrorism-throughout-the.html | VIETNAM REDS ACTIVE Guerrillas Increase Terrorism Throughout the South | Special to The New York Times | RE0000426513 | 1989-06-19 | B00000916225 |
| 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/vote-in-rhodesia-favors-charter-new-constitution-would-let-africans.html | VOTE IN RHODESIA FAVORS CHARTER New Constitution Would Let Africans Sit in Assembly | By Leonard Ingalls | RE0000426513 | 1989-06-19 | B00000916225 |
| 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/wagner-accuses-gilsten-of-having-56500-in-tin-box-mayor-says.html | WAGNER ACCUSES GILSTEN OF HAVING 56500 IN TIN BOX Mayor Says Inquiry by City Got No Explanation for Bank Deposit Rise EXAIDE SEES REPRISAL He Says His Dismissal and Charge on Funds Result From Campaign Snub Mayor Says Aide Had Tin Box Gilsten Calls Charge a Reprisal | By Edith Evans Asbury | RE0000426513 | 1989-06-19 | B00000916225 |
| 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/wagner-orders-penalties-for-seven-job-agencies-5-suspended-2-fined.html | Wagner Orders Penalties for Seven Job Agencies 5 Suspended 2 Fined on the Mayors Orders on Charges of Cheating Domestics | By Paul Crowell | RE0000426513 | 1989-06-19 | B00000916225 |
| 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/washington-must-prepare-for-worst.html | WASHINGTON Must Prepare For Worst | The Star Ind | RE0000426513 | 1989-06-19 | B00000916225 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/west-germans-unruffled.html | West Germans Unruffled | Special to The New York Times | RE0000426513 | 1989-06-19 | B00000916225 |
| 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/westchester-book-called-political-michaelian-assailed-by-foe-on.html | WESTCHESTER BOOK CALLED POLITICAL Michaelian Assailed by Foe on Promotional Brochure | Special to The New York Times | RE0000426513 | 1989-06-19 | B00000916225 |
| 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/white-house-is-pleased-by-reaction-to-presidents-response-to-soviet.html | White House Is Pleased by Reaction to Presidents Response to Soviet Challenge MOST TELEGRAMS FOUND FAVORABLE Kennedy Is Said to Believe Speech Was Successful  Public Sends Praise | By Tom Wickerspecial To the New York Times | RE0000426513 | 1989-06-19 | B00000916225 |
| 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/woman-arrested-at-3-am-over-1-jerseyan-is-routed-out-of-bed-by.html | WOMAN ARRESTED AT 3 AM OVER 1 Jerseyan Is Routed Out of Bed by Police in Orange to Pay Parking Fine | Special to The New York Times | RE0000426513 | 1989-06-19 | B00000916225 |
| 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/womans-touch-at-field-trial-spaniel-enthusiasts-hold-an-informal.html | Womans Touch at Field Trial Spaniel Enthusiasts Hold an Informal Meet Upstate | By Walter R Fletcher | RE0000426513 | 1989-06-19 | B00000916225 |
| 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/work-on-big-structures-halted-by-stalemate-in-concrete-strike.html | Work on Big Structures Halted By Stalemate in Concrete Strike | By Ah Raskin | RE0000426513 | 1989-06-19 | B00000916225 |
| 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/young-applicant-for-job-looks-first-to-future.html | Young Applicant For Job Looks First to Future | By Martin Tolchin | RE0000426513 | 1989-06-19 | B00000916225 |
| 1961-07-27 | https://www.nytimes.com/1961/07/27/archives/yugoslavia-appoints-envoy.html | Yugoslavia Appoints Envoy | Special to The New York Times | RE0000426513 | 1989-06-19 | B00000916225 |
| 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/107-to-vie-in-guiana-election.html | 107 to Vie in Guiana Election | Special to The New York Times | RE0000426515 | 1989-06-19 | B00000916227 |
| 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/151-highway-deaths-in-state.html | 151 Highway Deaths in State | Special to The New York Times | RE0000426515 | 1989-06-19 | B00000916227 |
| 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/2-share-lead-at-80-in-jersey-tourney.html | 2 SHARE LEAD AT 80 IN JERSEY TOURNEY | Special to The New York Times | RE0000426515 | 1989-06-19 | B00000916227 |
| 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/a-ship-rift-here-arises-over-bill-dropping-of-plan-to-equalize.html | A SHIP RIFT HERE ARISES OVER BILL Dropping of Plan to Equalize Subsidy Irks Grace Line | By George Horne | RE0000426515 | 1989-06-19 | B00000916227 |
| 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/a-vote-on-jetport-favored-by-meyner.html | A VOTE ON JETPORT FAVORED BY MEYNER | Special to The New York Times | RE0000426515 | 1989-06-19 | B00000916227 |
| 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/advertising-ipana-adding-sodium-fluoride.html | Advertising Ipana Adding Sodium Fluoride | By Peter Bart | RE0000426515 | 1989-06-19 | B00000916227 |
| 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/aiding-benefit-football-game.html | Aiding Benefit Football Game | Special to The New York Times | RE0000426515 | 1989-06-19 | B00000916227 |
| 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/alfred-hoddinott-it-to-wed-linda-jenks.html | Alfred Hoddinott It To Wed Linda Jenks | Special to The New York Times | RE0000426515 | 1989-06-19 | B00000916227 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/algeria-talks-hit-new-sahara-snag.html | ALGERIA TALKS HIT NEW SAHARA SNAG | Special to The New York Times | RE0000426515 | 1989-06-19 | B00000916227 |
| 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/ambrose-mnamara-65-inventor-and-diamond-cutting-tool-expert-is-dead.html | AMBROSE MNAMARA 65 Inventor and Diamond Cutting Tool Expert Is Dead | Special to The New York Times | RE0000426515 | 1989-06-19 | B00000916227 |
| 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/americans-seeking-larger-families-than-parents-had.html | Americans Seeking Larger Families Than Parents Had | Special to The New York Times | RE0000426515 | 1989-06-19 | B00000916227 |
| 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/anne-bosworth-greene-is-dead-writer-on-nature-topics-was-83.html | Anne Bosworth Greene Is Dead Writer on Nature Topics Was 83 | Special to The New York Times | RE0000426515 | 1989-06-19 | B00000916227 |
| 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/arkansas-power-plant-dedicated-dedication-held-for-power-plant.html | Arkansas Power Plant Dedicated DEDICATION HELD FOR POWER PLANT | By Gene Smith Special To the New York Times | RE0000426515 | 1989-06-19 | B00000916227 |
| 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/arrests-at-3-am-praised-by-police-chief-in-orange-says-many-of-100.html | ARRESTS AT 3 AM PRAISED BY POLICE Chief in Orange Says Many of 100 Scofflaws Pay Up | Special to The New York Times | RE0000426515 | 1989-06-19 | B00000916227 |
| 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/art-wall-jr-cards-3underpar-67-for-onestroke-lead-in-pga-event.html | Art Wall Jr Cards 3UnderPar 67 for OneStroke Lead in PGA Event VOSSLER GETS 68 TIES JAY HEBERT Wall Is PGA PaceSetter  Palmer Well Down List With FirstRound 73 | By Lincoln A Werden Special To the New York Times | RE0000426515 | 1989-06-19 | B00000916227 |
| 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000426515 | 1989-06-19 | B00000916227 |
| 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000426515 | 1989-06-19 | B00000916227 |
| 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/att-satellite-approved-by-us-accord-to-be-signed-today-on-launching.html | ATT SATELLITE APPROVED BY US Accord to Be Signed Today on Launching Device | By John W Finney Special To the New York Times | RE0000426515 | 1989-06-19 | B00000916227 |
| 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/bethlehem-steel-retains-dividend-usual-60c-a-common-share-declared.html | BETHLEHEM STEEL RETAINS DIVIDEND Usual 60c a Common Share Declared  2d Quarter Net Tops That in the First BETHLEHEM STEEL RETAINS DIVIDEND | By Thomas E Mullaney | RE0000426515 | 1989-06-19 | B00000916227 |
| 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/bigstore-sales-rose-2-in-week-volume-in-this-area-showed-like-gain.html | BIGSTORE SALES ROSE 2 IN WEEK Volume in This Area Showed Like Gain From 60 Level | Special to The New York Times | RE0000426515 | 1989-06-19 | B00000916227 |
| 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/boac-companies-issue-earnings-figures.html | BOAC COMPANIES ISSUE EARNINGS FIGURES | Special to The New York Times | RE0000426515 | 1989-06-19 | B00000916227 |
| 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/bonds-market-retreat-continues-as-uncertainties-mount-but-bills-of.html | Bonds Market Retreat Continues as Uncertainties Mount BUT BILLS OF US REMAIN BUOYANT Other Governments Show Declines of Up to 832  Corporates Nervous | By Paul Heffernan | RE0000426515 | 1989-06-19 | B00000916227 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/bonn-considers-reserve-recall-may-summon-20000-to-put-nato-units-at.html | BONN CONSIDERS RESERVE RECALL May Summon 20000 to Put NATO Units at Maximum | By Gerd Wilcke Special To the New York Times | RE0000426515 | 1989-06-19 | B00000916227 |
| 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000426515 | 1989-06-19 | B00000916227 |
| 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/brazils-president-said-to-plan-washington-visit-in-december.html | Brazils President Said to Plan Washington Visit in December | By Juan de Onis Special To the New York Times | RE0000426515 | 1989-06-19 | B00000916227 |
| 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/britain-lists-rise-in-serious-crimes.html | BRITAIN LISTS RISE IN SERIOUS CRIMES | Special to The New York Times | RE0000426515 | 1989-06-19 | B00000916227 |
| 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/british-attitudes-on-berlin.html | British Attitudes on Berlin | JOHN E ULLMAN | RE0000426515 | 1989-06-19 | B00000916227 |
| 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/camps-use-varied-approaches-to-the-same-goals-directors-put-caring.html | Camps Use Varied Approaches to the Same Goals Directors Put Caring for Other Campers at Top of List Not All Are Satisfied That Program Is Achieving This | By Martin Tolghin | RE0000426515 | 1989-06-19 | B00000916227 |
| 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/cbs-plans-show-on-public-affairs-calendar-a-general-news-telecast.html | CBS PLANS SHOW ON PUBLIC AFFAIRS Calendar a General News Telecast Slated for Oct 2 | By Val Adams | RE0000426515 | 1989-06-19 | B00000916227 |
| 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/charles-e-north-physician-91-dies-bacteriologist-did-much-to-raise.html | CHARLES E NORTH PHYSICIAN 91 DIES Bacteriologist Did Much to Raise Milk Purity Standard | Special to The New York Times | RE0000426515 | 1989-06-19 | B00000916227 |
| 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/charter-vote-slated-proposed-change-in-trenton-to-be-on-november.html | CHARTER VOTE SLATED Proposed Change in Trenton to Be on November Ballot | Special to The New York Times | RE0000426515 | 1989-06-19 | B00000916227 |
| 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/china-policy-held-risky-estrangement-is-blamed-on-our-opposition-to.html | China Policy Held Risky Estrangement Is Blamed on Our Opposition to UN Seating | ERNEST T NASH | RE0000426515 | 1989-06-19 | B00000916227 |
| 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/cicely-tomlinson-wed-to-john-c-richardson.html | Cicely Tomlinson Wed To John C Richardson | Special to The New York Times | RE0000426515 | 1989-06-19 | B00000916227 |
| 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/civic-units-widen-service-to-troops-salvation-army-uso-and-red.html | CIVIC UNITS WIDEN SERVICE TO TROOPS Salvation Army USO and Red Cross Map Expansion | By Richard Jh Johnston | RE0000426515 | 1989-06-19 | B00000916227 |
| 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/communique-by-kennedy-and-nigerian-leader.html | Communique by Kennedy and Nigerian Leader | Special to The New York Times | RE0000426515 | 1989-06-19 | B00000916227 |
| 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/commuter-sees-dream-fulfilled-rides-to-retirement-after-49-years-in.html | COMMUTER SEES DREAM FULFILLED Rides to Retirement After 49 Years in Cab of 522 | By McCandlish Phillips | RE0000426515 | 1989-06-19 | B00000916227 |
| 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/condition-of-citys-streets.html | Condition of Citys Streets | HERMAN N LIBERMAN Jr | RE0000426515 | 1989-06-19 | B00000916227 |
| 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/contract-bridge-lead-of-lowest-card-in-a-worthless-suit-turns-play.html | Contract Bridge Lead of Lowest Card in a Worthless Suit Turns Play Into a Guessing Game | By Albert H Morehead | RE0000426515 | 1989-06-19 | B00000916227 |

| 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/cost-of-expedition-to-moon.html | Cost of Expedition to Moon | RBY SCOTT | RE0000426515 | 1989-06-19 | B00000916227 |
|---|---|---|---|---|---|---|
| 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/critic-at-large-sir-cedric-hardwickes-memoirs-reveal-consistent.html | Critic at Large Sir Cedric Hardwickes Memoirs Reveal Consistent Awareness of the Audience | By Brooks Atkinson | RE0000426515 | 1989-06-19 | B00000916227 |
| 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/cruise-of-nyyc-will-start-today.html | CRUISE OF NYYC WILL START TODAY | Special to The New York Times | RE0000426515 | 1989-06-19 | B00000916227 |
| 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/dior-silhouette-is-narrow-bohan-favors-the-dollsized-woman.html | Dior Silhouette Is Narrow Bohan Favors the DollSized Woman | By Patricia Peterson Special To the New York Times | RE0000426515 | 1989-06-19 | B00000916227 |
| 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/draft-is-started-on-regional-pact-committee-defines-scope-of-agency.html | DRAFT IS STARTED ON REGIONAL PACT Committee Defines Scope of Agency Proposed to Research Area Ills ROLE WILL BE ADVISORY Group Seeks to Reconcile Language of Statutes Passed in 3 States | By Will Lissner | RE0000426515 | 1989-06-19 | B00000916227 |
| 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/east-germany-attempts-to-limit-flight-of-refugees.html | East Germany Attempts to Limit Flight of Refugees | Special to The New York Times | RE0000426515 | 1989-06-19 | B00000916227 |
| 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/east-side-to-get-204bed-hospital-board-of-estimate-approves-new.html | EAST SIDE TO GET 204BED HOSPITAL Board of Estimate Approves New Gouverneur  Levitt Assails City on Old One New Gouverneur Hospital Wins Backing of Board of Estimate | By Charles G Bennett | RE0000426515 | 1989-06-19 | B00000916227 |
| 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/efforts-to-settle-turf-strike-collapse-employers-balk-at-meeting.html | Efforts to Settle Turf Strike Collapse EMPLOYERS BALK AT MEETING HERE Objection to Size of Union Delegation Ends Talks  200 Horses at Saratoga | By Stanley Levey | RE0000426515 | 1989-06-19 | B00000916227 |
| 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/fighter-for-civil-rights-spottswood-william-robinson-3d.html | Fighter for Civil Rights Spottswood William Robinson 3d | Special to The New York Times | RE0000426515 | 1989-06-19 | B00000916227 |
| 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/frederick-sitterding.html | FREDERICK SITTERDING | Special to The New York Times | RE0000426515 | 1989-06-19 | B00000916227 |
| 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/french-explain-policy.html | French Explain Policy | By Robert C Doty Special To the New York Times | RE0000426515 | 1989-06-19 | B00000916227 |
| 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/french-shifting-bizerte-troops-paratroopers-pulled-back-but-remain.html | FRENCH SHIFTING BIZERTE TROOPS Paratroopers Pulled Back but Remain Near By | By W Granger Blair Special To the New York Times | RE0000426515 | 1989-06-19 | B00000916227 |
| 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/froehling-dell-douglas-and-frost-gain-pennsylvania-tennis.html | Froehling Dell Douglas and Frost Gain Pennsylvania Tennis SemiFinals FLORIDIAN OUSTS LENOIR IN 3 SETS Froehling Wins 2Hour Test between 1960 US Junior Finalists 108 46 75 | By Allison Danzig Special To the New York Times | RE0000426515 | 1989-06-19 | B00000916227 |
| 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/gain-shown-for-thruway.html | Gain Shown for Thruway | Special to The New York Times | RE0000426515 | 1989-06-19 | B00000916227 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/gawain-wins-in-aqueduct-switch-close-finish-staged-in-feature.html | Gawain Wins in Aqueduct Switch Close Finish Staged in Feature Shifted From Turf to Dirt | By Joseph C Nichols | RE0000426515 | 1989-06-19 | B00000916227 |
| 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/gibbons-mariann-scores-on-cruise-records-3rd-straight-victory-in.html | GIBBONS MARIANN SCORES ON CRUISE Records 3rd Straight Victory in American YC Event | Special to The New York Times | RE0000426515 | 1989-06-19 | B00000916227 |
| 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/ginsbergs-69-ties-for-links-medal-morano-also-heads-jersey.html | GINSBERGS 69 TIES FOR LINKS MEDAL Morano Also Heads Jersey Metropolitan Qualifying | Special to The New York Times | RE0000426515 | 1989-06-19 | B00000916227 |
| 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/h-g-meador-exaide-of-gulf-oil-was-71.html | H G MEADOR EXAIDE OF GULF OIL WAS 71 | Special to The New York Times | RE0000426515 | 1989-06-19 | B00000916227 |
| 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/highway-freight-continues-climb-prior-week-and-1960-levels-are.html | HIGHWAY FREIGHT CONTINUES CLIMB Prior Week and 1960 Levels Are Exceeded Again | Special to The New York Times | RE0000426515 | 1989-06-19 | B00000916227 |
| 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/house-unit-backs-aid-bill-19-to-10-floor-fight-due-88-billion-loans.html | HOUSE UNIT BACKS AID BILL 19 TO 10 FLOOR FIGHT DUE 88 Billion Loans Approved  President Wins on Plan for Treasury Borrowing HOUSE UNIT BACKS AID BILL 19 TO 10 | By Felix Belair Jr Special To the New York Times | RE0000426515 | 1989-06-19 | B00000916227 |
| 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/house-votes-omnibus-farm-bill-but-adds-curb-on-sales-abroad-house.html | House Votes Omnibus Farm Bill But Adds Curb on Sales Abroad House Votes Omnibus Farm Bill But Adds Curb on Sales Abroad | Special to The New York Times | RE0000426515 | 1989-06-19 | B00000916227 |
| 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/in-the-nation-a-sentence-with-a-very-large-potential.html | In The Nation A Sentence With a Very Large Potential | By Arthur Krock | RE0000426515 | 1989-06-19 | B00000916227 |
| 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/inspection-plan-proposed-it-would-link-soviet-acceptance-evacuation.html | Inspection Plan Proposed It Would Link Soviet Acceptance Evacuation of Our Bases | ELTON ATWATER | RE0000426515 | 1989-06-19 | B00000916227 |
| 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/israel-seeks-role-in-us-aid-effort.html | ISRAEL SEEKS ROLE IN US AID EFFORT | Special to The New York Times | RE0000426515 | 1989-06-19 | B00000916227 |
| 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/italy-denounces-austria-on-tyrol-accuses-vienna-of-allowing-bomb.html | ITALY DENOUNCES AUSTRIA ON TYROL Accuses Vienna of Allowing Bomb Terrorists to Plot | Special to The New York Times | RE0000426515 | 1989-06-19 | B00000916227 |
| 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/james-d-dunsmore-to-wed-susan-hansmeier-on-feb-3.html | James D Dunsmore to Wed Susan Hansmeier on Feb 3 | Special to The New York Times | RE0000426515 | 1989-06-19 | B00000916227 |
| 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/jersey-signs-pacts-for-rail-subsidies.html | JERSEY SIGNS PACTS FOR RAIL SUBSIDIES | Special to The New York Times | RE0000426515 | 1989-06-19 | B00000916227 |
| 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/joseph-o-asselin-canadian-banker-expert-in-civil-financing-in.html | JOSEPH O ASSELIN CANADIAN BANKER Expert in Civil Financing in Montreal Dies at 70 | Special to The New York Times | RE0000426515 | 1989-06-19 | B00000916227 |
| 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/judge-dimock-71-is-retiring-from-us-district-court-today.html | Judge Dimock 71 Is Retiring From US District Court Today | BY Edward Ranzal | RE0000426515 | 1989-06-19 | B00000916227 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/kasavubu-tells-lawmakers-he-will-nominate-premier-mobutu-gives.html | Kasavubu Tells Lawmakers He Will Nominate Premier  Mobutu Gives Warning | By Henry Tanner Special To the New York Times | RE0000426515 | 1989-06-19 | B00000916227 |
| 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/kennedy-talk-awakens-japan-to-berlin-crisis-detached-view-is.html | Kennedy Talk Awakens Japan to Berlin Crisis Detached View Is Abandoned  Leaders Ponder Effect of Dispute on Asia | By Am Rosenthal Special To the New York Times | RE0000426515 | 1989-06-19 | B00000916227 |
| 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/laborites-deride-macmillan-plan-jeers-in-commons-fail-to-stop-vote.html | LABORITES DERIDE MACMILLAN PLAN Jeers in Commons Fail to Stop Vote of Support | By Thomas P Ronan Special To the New York Times | RE0000426515 | 1989-06-19 | B00000916227 |
| 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/london-news-pact-is-voided.html | London News Pact Is Voided | Special to The New York Times | RE0000426515 | 1989-06-19 | B00000916227 |
| 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/macmillan-briefs-cabinet-on-trade.html | MACMILLAN BRIEFS CABINET ON TRADE | Special to The New York Times | RE0000426515 | 1989-06-19 | B00000916227 |
| 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/maurice-h-l-baillieu.html | MAURICE H L BAILLIEU | Special to The New York Times | RE0000426515 | 1989-06-19 | B00000916227 |
| 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/mccloy-hints-khrushchev-offered-armstalk-gains-armstalk-gains.html | McCloy Hints Khrushchev Offered ArmsTalk Gains ARMSTALK GAINS HINTED BY MCLOY | By Seymour Topping Special To the New York Times | RE0000426515 | 1989-06-19 | B00000916227 |
| 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/miss-supertest-iii-is-favored-in-weekend-harmsworth-race.html | Miss Supertest III Is Favored In WeekEnd Harmsworth Race | By Clarence E Lovejoy | RE0000426515 | 1989-06-19 | B00000916227 |
| 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/mnamara-plans-limited-calls-for-reservists-also-assures-congress.html | MNAMARA PLANS LIMITED CALLS FOR RESERVISTS Also Assures Congress Men With Least Service Will Bear Brunt of BuildUp MNAMARA LIMITS CALL ON RESERVES | By Jack Raymond Special To the New York Times | RE0000426515 | 1989-06-19 | B00000916227 |
| 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/moore-triumphs-in-junior-sailing-oconnor-and-miss-meyer-also-win.html | MOORE TRIUMPHS IN JUNIOR SAILING OConnor and Miss Meyer Also Win Eastern Races | Special to The New York Times | RE0000426515 | 1989-06-19 | B00000916227 |
| 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/mrs-thompson-wed-to-gilbert-malcolm.html | Mrs Thompson Wed to Gilbert Malcolm | Special to The New York Times | RE0000426515 | 1989-06-19 | B00000916227 |
| 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/music-brahms-festival-krips-ends-cycle-at-lewisohn-stadium.html | Music Brahms Festival Krips Ends Cycle at Lewisohn Stadium | By Alan Rich | RE0000426515 | 1989-06-19 | B00000916227 |
| 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/naacp-accuses-shell-oil-and-ge-complaint-to-kennedy-panel-also.html | NAACP ACCUSES SHELL OIL AND GE Complaint to Kennedy Panel Also Names Navy Yard | By Peter Braestrup Special To the New York Times | RE0000426515 | 1989-06-19 | B00000916227 |
| 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/negroes-and-whites-join-forces-to-integrate-dallas-restaurants.html | Negroes and Whites Join Forces To Integrate Dallas Restaurants INTEGRATION STEP TAKEN BY DALLAS | Special to The New York Times | RE0000426515 | 1989-06-19 | B00000916227 |
| 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/nigeria-opposes-soviet-un-plan-balewa-gains-kennedys-support-on.html | NIGERIA OPPOSES SOVIET UN PLAN Balewa Gains Kennedys Support On African Role | By Lloyd Garrison Special To the New York Times | RE0000426515 | 1989-06-19 | B00000916227 |

| 1961-07-28 | https://www.nytimes.com/1961/07/28/archiv es/objects-to-central-park-cafe.html | Objects to Central Park Cafe | BARBARA B CORNING | RE0000426515 | 1989-06-19 | B00000916227 |
|---|---|---|---|---|---|---|
| 1961-07-28 | https://www.nytimes.com/1961/07/28/archiv es/osbornes-luther-has-london-debut.html | OSBORNES LUTHER HAS LONDON DEBUT | Special to The New York Times | RE0000426515 | 1989-06-19 | B00000916227 |
| 1961-07-28 | https://www.nytimes.com/1961/07/28/archiv es/packer-quits-argentina-wilson-assailing-strikers-ends-48-years-in.html | PACKER QUITS ARGENTINA Wilson Assailing Strikers Ends 48 Years in Country | Special to The New York Times | RE0000426515 | 1989-06-19 | B00000916227 |
| 1961-07-28 | https://www.nytimes.com/1961/07/28/archiv es/pact-is-approved-by-press-agents-terms-with-theatre-league-subject.html | PACT IS APPROVED BY PRESS AGENTS Terms With Theatre League Subject to Ratification | By Louis Calta | RE0000426515 | 1989-06-19 | B00000916227 |
| 1961-07-28 | https://www.nytimes.com/1961/07/28/archiv es/peace-corps-picks-52-men-and-women-to-train-for-philippines-project.html | PEACE CORPS PICKS 52 Men and Women to Train for Philippines Project | Special to The New York Times | RE0000426515 | 1989-06-19 | B00000916227 |
| 1961-07-28 | https://www.nytimes.com/1961/07/28/archiv es/portuguese-occupy-2-towns.html | Portuguese Occupy 2 Towns | Special to The New York Times | RE0000426515 | 1989-06-19 | B00000916227 |
| 1961-07-28 | https://www.nytimes.com/1961/07/28/archiv es/powell-supporting-levitt-assails-policies-of-mayor-congressional.html | Powell Supporting Levitt Assails Policies of Mayor Congressional Inquiry on Bias Due Wagner Is Backed by ADA POWELL PROMISES BACKING TO LEVITT | By Clayton Knowles | RE0000426515 | 1989-06-19 | B00000916227 |
| 1961-07-28 | https://www.nytimes.com/1961/07/28/archiv es/psc-criticized-over-blackouts-dangelo-calls-its-directive-to-con-ed.html | PSC CRITICIZED OVER BLACKOUTS DAngelo Calls Its Directive to Con Ed Inadequate Asks Extra Substations | By Paul Crowell | RE0000426515 | 1989-06-19 | B00000916227 |
| 1961-07-28 | https://www.nytimes.com/1961/07/28/archiv es/queens-gop-chief-cited-in-report-on-state-inquiry-gop-chief-cited.html | Queens GOP Chief Cited In Report on State Inquiry GOP CHIEF CITED IN STATE INQUIRY | By Edith Evans Asbury | RE0000426515 | 1989-06-19 | B00000916227 |
| 1961-07-28 | https://www.nytimes.com/1961/07/28/archiv es/reds-at-laos-talks-again-attack-seato.html | REDS AT LAOS TALKS AGAIN ATTACK SEATO | Special to The New York Times | RE0000426515 | 1989-06-19 | B00000916227 |
| 1961-07-28 | https://www.nytimes.com/1961/07/28/archiv es/reds-show-restraint-east-germans-emphasize-us-readiness-to.html | REDS SHOW RESTRAINT East Germans Emphasize US Readiness to Negotiate | Special to The New York Times | RE0000426515 | 1989-06-19 | B00000916227 |
| 1961-07-28 | https://www.nytimes.com/1961/07/28/archiv es/reforms-in-fcc-passed-by-senate-bill-permitting-delegation-of-work.html | REFORMS IN FCC PASSED BY SENATE Bill Permitting Delegation of Work Awaits House Vote | By Cp Trussell Special To The New York Times | RE0000426515 | 1989-06-19 | B00000916227 |
| 1961-07-28 | https://www.nytimes.com/1961/07/28/archiv es/reisen-silver.html | Reisen  Silver | Special to The New York Times | RE0000426515 | 1989-06-19 | B00000916227 |
| 1961-07-28 | https://www.nytimes.com/1961/07/28/archiv es/reports-drive-to-surround-main-rebel-stronghold-in-the-northeast.html | Reports Drive to Surround Main Rebel Stronghold in the Northeast | By Benjamin Welles Special To the New York Times | RE0000426515 | 1989-06-19 | B00000916227 |
| 1961-07-28 | https://www.nytimes.com/1961/07/28/archiv es/rhodesia-leader-hails-vote-result-whitehead-says-africans-will-gain.html | RHODESIA LEADER HAILS VOTE RESULT Whitehead Says Africans Will Gain Under Charter | By Leonard Ingalls Special To the New York Times | RE0000426515 | 1989-06-19 | B00000916227 |
| 1961-07-28 | https://www.nytimes.com/1961/07/28/archiv es/richard-j-sheridan-sr.html | RICHARD J SHERIDAN SR | Special to The New York Times | RE0000426515 | 1989-06-19 | B00000916227 |
| 1961-07-28 | https://www.nytimes.com/1961/07/28/archiv es/richards-69-shows-way.html | Richards 69 Shows Way | Special to The New York Times | RE0000426515 | 1989-06-19 | B00000916227 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/richmond-move-asked.html | Richmond Move Asked | Special to The New York Times | RE0000426515 | 1989-06-19 | B00000916227 |
| 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/rockefeller-backs-buildup-of-arms-urges-support-by-the-public-at.html | ROCKEFELLER BACKS BUILDUP OF ARMS Urges Support by the Public at State Legion Meeting | Special to The New York Times | RE0000426515 | 1989-06-19 | B00000916227 |
| 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/rusk-lauds-korean-junta-for-democratic-trend-welcomes-military.html | Rusk Lauds Korean Junta For Democratic Trend Welcomes Military Regimes Moves in Direction of Honest Government | Special to The New York Times | RE0000426515 | 1989-06-19 | B00000916227 |
| 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/rusk-says-west-will-try-to-find-berlin-solution-asserts-us-and.html | RUSK SAYS WEST WILL TRY TO FIND BERLIN SOLUTION Asserts US and Allies Will Seek Opportunities for Peaceful Adjustment WARY ON NEGOTIATIONS But the Initiative Will Not Necessarily Be Left to Moscow He Declares RUSK SETS EFFORT AT BERLIN ACCORD | By Ew Kenworthy Special To the New York Times | RE0000426515 | 1989-06-19 | B00000916227 |
| 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/rusk-turns-down-castro-bid-for-exchange-of-seized-planes-rusk-turns.html | Rusk Turns Down Castro Bid For Exchange of Seized Planes RUSK TURNS DOWN CASTRO PLANE BID | By James Feron Special To the New York Times | RE0000426515 | 1989-06-19 | B00000916227 |
| 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/santa-fe-scores-rival-merger-bid-says-southern-pacific-seeks.html | SANTA FE SCORES RIVAL MERGER BID Says Southern Pacific Seeks Monopoly With Western SANTA FE SCORES RIVAL MERGER BID | By Lawrence E Davies Special To the New York Times | RE0000426515 | 1989-06-19 | B00000916227 |
| 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/senate-confirms-3-for-rights-unit-negro-commissioner-wins-over.html | SENATE CONFIRMS 3 FOR RIGHTS UNIT Negro Commissioner Wins Over Southern Opposition | Special to The New York Times | RE0000426515 | 1989-06-19 | B00000916227 |
| 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/son-to-mrs-jack-stark.html | Son to Mrs Jack Stark | Special to The New York Times | RE0000426515 | 1989-06-19 | B00000916227 |
| 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/sports-of-the-times-rolling-back-the-years.html | Sports of The Times Rolling Back the Years | By John Drebinger | RE0000426515 | 1989-06-19 | B00000916227 |
| 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/state-to-enforce-xray-limitation-57-code-on-chiropractors-in-effect.html | STATE TO ENFORCE XRAY LIMITATION 57 Code on Chiropractors in Effect After Appeal | Special to The New York Times | RE0000426515 | 1989-06-19 | B00000916227 |
| 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/street-lights-out-in-town-for-a-night.html | STREET LIGHTS OUT IN TOWN FOR A NIGHT | Special to The New York Times | RE0000426515 | 1989-06-19 | B00000916227 |
| 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/surge-continues-in-stock-market-average-up-543-in-heavy-trading.html | SURGE CONTINUES IN STOCK MARKET Average Up 543 in Heavy Trading Volume  Gain Is Largest Since Jan 4 DEFENSE SHARES LEAD Avco Is Most Active Issue Rising 12 Point  Republic Aviation Climbs 1 14 SURGE CONTINUES STOCK MARKET | By Richard Rutter | RE0000426515 | 1989-06-19 | B00000916227 |
| 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/text-of-tunis-note-to-un.html | Text of Tunis Note to UN | Special to The New York Times | RE0000426515 | 1989-06-19 | B00000916227 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/the-effects-of-military-buildup-draftees-reservists-and-enlistments.html | The Effects of Military BuildUp Draftees Reservists and Enlistments Key to Program | Special to The New York Times | RE0000426515 | 1989-06-19 | B00000916227 |
| 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/traviata-sung-at-fete-opens-at-empire-state-event-before-audience.html | TRAVIATA SUNG AT FETE Opens at Empire State Event Before Audience of 2153 | Special to The New York Times | RE0000426515 | 1989-06-19 | B00000916227 |
| 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/tug-captain-cited-philadelphia-honors-six-for-moving-burning-vessel.html | TUG CAPTAIN CITED Philadelphia Honors Six for Moving Burning Vessel | Special to The New York Times | RE0000426515 | 1989-06-19 | B00000916227 |
| 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/tv-is-new-pursuit-to-shirley-booth-she-stars-in-hazel-series-under.html | TV IS NEW PURSUIT TO SHIRLEY BOOTH She Stars in Hazel Series Under 5Year Contract | By Murray Schumach Special To the New York Times | RE0000426515 | 1989-06-19 | B00000916227 |
| 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/tv-network-in-canada-private-coasttocoast-link-to-compete-with-cbc.html | TV NETWORK IN CANADA Private CoasttoCoast Link to Compete With CBC | Special to The New York Times | RE0000426515 | 1989-06-19 | B00000916227 |
| 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/tv-the-invisible-city-filmed-tour-showing-life-in-manhattan.html | TV The Invisible City Filmed Tour Showing Life in Manhattan Narrated by Eddie Albert on Channel 2 | By Richard F Shepard | RE0000426515 | 1989-06-19 | B00000916227 |
| 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/un-council-convening-today-to-tackle-bizerte-issue-again.html | UN Council Convening Today To Tackle Bizerte Issue Again | By Kathleen Teltsch Special To the New York Times | RE0000426515 | 1989-06-19 | B00000916227 |
| 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/us-judge-defers-on-prince-edward-ruling-on-schools-is-put-off-until.html | US JUDGE DEFERS ON PRINCE EDWARD Ruling on Schools Is Put Off Until State Court Acts | By Cabell Phillips Special To the New York Times | RE0000426515 | 1989-06-19 | B00000916227 |
| 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/us-rabbis-dedicate-a-school-in-israel.html | US RABBIS DEDICATE A SCHOOL IN ISRAEL | Special to The New York Times | RE0000426515 | 1989-06-19 | B00000916227 |
| 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/wagner-charges-plot-to-rig-bids-on-school-work-reports-he-has.html | WAGNER CHARGES PLOT TO RIG BIDS ON SCHOOL WORK Reports He Has Canceled Plumbing Contracts to Avert 2000000 Loss ALBANY MOVE PLANNED Koota to Confer With Allen on Monday About Boat Built for Theobald WAGNER CHARGES SCHOOL FEE PLOT | By Leonard Buder | RE0000426515 | 1989-06-19 | B00000916227 |
| 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/warren-h-waterbury.html | WARREN H WATERBURY | Special to The New York Times | RE0000426515 | 1989-06-19 | B00000916227 |
| 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/washington-how-to-read-a-newspaper-without-gasping.html | Washington How to Read a Newspaper Without Gasping | By James Reston | RE0000426515 | 1989-06-19 | B00000916227 |
| 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/wedding-is-held-for-miss-barkan-and-alan-stuart-bride-wears-organza.html | Wedding Is Held For Miss Barkan And Alan Stuart Bride Wears Organza Gown at Marriage in Cos Cob Home | Special to The New York Times | RE0000426515 | 1989-06-19 | B00000916227 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/westbury-daily-double-small-but-groans-in-opener-are-big-favorite.html | Westbury Daily Double Small But Groans in Opener Are Big Favorite in First Race Goes Off Stride Twice but Wins and Sets Up 8 Return | By Louis Effrat Special To the New York Times | RE0000426515 | 1989-06-19 | B00000916227 |
| 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/wests-aides-see-vacuum-in-tunis-embassies-are-concerned-over-lack.html | WESTS AIDES SEE VACUUM IN TUNIS Embassies Are Concerned Over Lack of Policy  Hammarskjold Back WESTS AIDES SEE VACUUM IN TUNISIA | By Thomas F Brady Special To the New York Times | RE0000426515 | 1989-06-19 | B00000916227 |
| 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/william-e-daley.html | WILLIAM E DALEY | Special to The New York Times | RE0000426515 | 1989-06-19 | B00000916227 |
| 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/william-g-bushell-suffolk-lawyer-74.html | WILLIAM G BUSHELL SUFFOLK LAWYER 74 | Special to The New York Times | RE0000426515 | 1989-06-19 | B00000916227 |
| 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/wood-field-and-stream-ausable-river-in-adirondacks-is-at-best-level.html | Wood Field and Stream Ausable River in Adirondacks Is at Best Level for Trout Fishing | By Oscar Godbout Special To the New York Times | RE0000426515 | 1989-06-19 | B00000916227 |
| 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/yankees-defeat-white-sox-before-20529-to-sweep-4game-stadium-series.html | Yankees Defeat White Sox Before 20529 to Sweep 4Game Stadium Series BOMBERS VICTORS IN 4TO3 CONTEST Chicago Rally in Ninth Falls Short  Maris Howard Hurt Leave Game | By Robert L Teague | RE0000426515 | 1989-06-19 | B00000916227 |
| 1961-07-28 | https://www.nytimes.com/1961/07/28/archives/youngsters-straw-hat-troupe-turns-mischief-into-a-musical.html | Youngsters Straw Hat Troupe Turns Mischief Into a Musical | By Kennett Loves Pecial To the New York Times | RE0000426515 | 1989-06-19 | B00000916227 |
| 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/1030-more-escape-from-red-germany.html | 1030 MORE ESCAPE FROM RED GERMANY | Special to The New York Times | RE0000426514 | 1989-06-19 | B00000916226 |
| 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/2-men-search-2-days-to-save-wounded-duck.html | 2 Men Search 2 Days To Save Wounded Duck | Special to The New York Times | RE0000426514 | 1989-06-19 | B00000916226 |
| 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/american-motors-offers-profitsharing-to-uaw-profitsharing-offered.html | American Motors Offers ProfitSharing to UAW PROFITSHARING OFFERED TO UAW | Special to The New York Times | RE0000426514 | 1989-06-19 | B00000916226 |
| 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/barbara-hodders-troth.html | Barbara Hodders Troth | Special to The New York Times | RE0000426514 | 1989-06-19 | B00000916226 |
| 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/beatty-to-run-both-1500-and-5000-200000-expected-at-2day-meet-world.html | Beatty to Run Both 1500 and 5000  200000 Expected at 2Day Meet  World Mark Possible in 200 | By Robert Daley Special To the New York Times | RE0000426514 | 1989-06-19 | B00000916226 |
| 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/behan-misses-the-boat-irish-playwright-in-hospital-does-not-sail-on.html | BEHAN MISSES THE BOAT Irish Playwright in Hospital Does Not Sail on Statendam | Special to The New York Times | RE0000426514 | 1989-06-19 | B00000916226 |
| 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/benjamin-mclancy-of-employers-unit.html | BENJAMIN MCLANCY OF EMPLOYERS UNIT | Special to The New York Times | RE0000426514 | 1989-06-19 | B00000916226 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/bonds-us-securities-show-gains-in-a-lazy-summer-session-trade-also.html | Bonds US Securities Show Gains in a Lazy Summer Session TRADE ALSO SLOW FOR CORPORATES Significant Price Changes Lacking  TaxExempts Set a Quiet Pace | By Paul Heffernan | RE0000426514 | 1989-06-19 | B00000916226 |
| 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000426514 | 1989-06-19 | B00000916226 |
| 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/bourguiba-calls-on-us-to-help-says-it-can-press-france-to-evacuate.html | BOURGUIBA CALLS ON US TO HELP Says It Can Press France to Evacuate Tunisia | By Thomas F Brady Special To the New York Times | RE0000426514 | 1989-06-19 | B00000916226 |
| 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/bowles-ends-lagos-meeting.html | Bowles Ends Lagos Meeting | Special to The New York Times | RE0000426514 | 1989-06-19 | B00000916226 |
| 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/brandt-renews-proposal.html | Brandt Renews Proposal | Special to The New York Times | RE0000426514 | 1989-06-19 | B00000916226 |
| 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/brazilian-en-route-to-china.html | Brazilian en Route to China | Special to The New York Times | RE0000426514 | 1989-06-19 | B00000916226 |
| 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/britain-sets-conference-to-enlarge-uganda-rule.html | Britain Sets Conference To Enlarge Uganda Rule | Special to The New York Times | RE0000426514 | 1989-06-19 | B00000916226 |
| 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/british-study-coinage-plan-ruling-in-61-on-adoption-of-decimal.html | BRITISH STUDY COINAGE Plan Ruling in 61 on Adoption of Decimal System | Special to The New York Times | RE0000426514 | 1989-06-19 | B00000916226 |
| 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/british-tenant-strike-to-bar-asians-fails.html | British Tenant Strike To Bar Asians Fails | Special to The New York Times | RE0000426514 | 1989-06-19 | B00000916226 |
| 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/calcutta-students-end-strike.html | Calcutta Students End Strike | Special to The New York Times | RE0000426514 | 1989-06-19 | B00000916226 |
| 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/camp-files-take-psychological-twist-counselor-is-asked-to-note.html | Camp Files Take Psychological Twist Counselor Is Asked to Note Adjustment of Each Youngster | By Martin Tolchin | RE0000426514 | 1989-06-19 | B00000916226 |
| 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/chanel-introduces-fit-to-collection-and-ornamentation-to-her.html | Chanel Introduces Fit to Collection and Ornamentation to Her Classic Suits Enthusiastic Reception Greets Chanel | By Patricia Peterson Special To the New York Times | RE0000426514 | 1989-06-19 | B00000916226 |
| 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/china-issue-put-to-bar-resolution-opposes-seat-in-un-for-communists.html | CHINA ISSUE PUT TO BAR Resolution Opposes Seat in UN for Communists | Special to The New York Times | RE0000426514 | 1989-06-19 | B00000916226 |
| 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/civil-war-games-assailed-writer-comments-on-implications-of.html | Civil War Games Assailed Writer Comments on Implications of ReEnacting Bull Run | RICHARD O HATHAWAY | RE0000426514 | 1989-06-19 | B00000916226 |
| 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/contract-bridge-experts-jam-washington-for-hemispheres-biggest.html | Contract Bridge Experts Jam Washington for Hemispheres Biggest Annual Bridge Tournament | By Albert H Morehead | RE0000426514 | 1989-06-19 | B00000916226 |
| 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/crowd-of-39623-sees-40-contest-brown-shuts-out-yankees-triandos.html | CROWD OF 39623 SEES 40 CONTEST Brown Shuts Out Yankees  Triandos Brandt Hit Homers  Daley Loser | By Robert L Teague | RE0000426514 | 1989-06-19 | B00000916226 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/dangers-in-aiding-church-schools.html | Dangers in Aiding Church Schools | CLARENCE POE | RE0000426514 | 1989-06-19 | B00000916226 |
| 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/death-and-ideology-eastwest-clash-in-berlin-reflected-in-hospitals.html | Death and Ideology EastWest Clash in Berlin Reflected In Hospitals Turning Away Ill Woman | By Arthur J Olsen Special To the New York Times | RE0000426514 | 1989-06-19 | B00000916226 |
| 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/early-losses-cut-on-london-board-gilt-edges-and-industrials-rally.html | EARLY LOSSES CUT ON LONDON BOARD Gilt Edges and Industrials Rally After Poor Start | Special to The New York Times | RE0000426514 | 1989-06-19 | B00000916226 |
| 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/east-side-loses-benign-old-tree-tenants-mourn-their-tall-backyard.html | EAST SIDE LOSES BENIGN OLD TREE Tenants Mourn Their Tall Backyard Poplar Felled for New Building Site | By McCandlish Phillips | RE0000426514 | 1989-06-19 | B00000916226 |
| 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/eileen-m-gilligan-wed-to-charles-e-guffroy.html | Eileen M Gilligan Wed To Charles E Guffroy | TO Charles E Guffroy | RE0000426514 | 1989-06-19 | B00000916226 |
| 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/elgin-damage-denied-british-museum-scouts-report-fluid-blackened.html | ELGIN DAMAGE DENIED British Museum Scouts Report Fluid Blackened Marbles | Special to The New York Times | RE0000426514 | 1989-06-19 | B00000916226 |
| 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/fears-war.html | Fears War | MYRA MARKOWITZ | RE0000426514 | 1989-06-19 | B00000916226 |
| 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/film-ruling-to-be-appealed.html | Film Ruling to Be Appealed | Special to The New York Times | RE0000426514 | 1989-06-19 | B00000916226 |
| 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/fischer-assumes-chess-advantage-reshevsky-a-pawn-down-as-42move.html | FISCHER ASSUMES CHESS ADVANTAGE Reshevsky a Pawn Down as 42Move Game Is Put Off | Special to The New York Times | RE0000426514 | 1989-06-19 | B00000916226 |
| 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/foiled-in-bear-hunt-morris-county-folk-now-seek-a-puma.html | Foiled in Bear Hunt Morris County Folk Now Seek a Puma | Special to The New York Times | RE0000426514 | 1989-06-19 | B00000916226 |
| 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/foreign-affairs-israels-new-missile-diplomacy.html | Foreign Affairs Israels New Missile Diplomacy | By Cl Sulzberger | RE0000426514 | 1989-06-19 | B00000916226 |
| 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/france-issues-denial.html | France Issues Denial | Special to The New York Times | RE0000426514 | 1989-06-19 | B00000916226 |
| 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/frances-murray-betrothed-to-robert-b-jennins-jr.html | Frances Murray Betrothed To Robert B Jennins Jr | Special to The New YorK Times | RE0000426514 | 1989-06-19 | B00000916226 |
| 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/french-letter-to-the-un.html | French Letter to the UN | Special to The New York Times | RE0000426514 | 1989-06-19 | B00000916226 |
| 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/french-position-shaken-in-africa-suspension-of-algeria-talks-and-de.html | FRENCH POSITION SHAKEN IN AFRICA Suspension of Algeria Talks and Deadlock on Tunisia Peril de Gaulle Policy FRENCH POSITION SHAKEN IN AFRICA | By Robert C Doty Special To the New York Times | RE0000426514 | 1989-06-19 | B00000916226 |
| 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/frenchalgerian-parleys-broken-off-over-sahara-algerian-talks-break.html | FrenchAlgerian Parleys Broken Off Over Sahara ALGERIAN TALKS BREAK OFF AGAIN | By Paul Hofmann Special To the New York Times | RE0000426514 | 1989-06-19 | B00000916226 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/froehling-upsets-dell-in-semifinal-at-merion-unseeded-ace-19-wins.html | Froehling Upsets Dell in SemiFinal at Merion UNSEEDED ACE 19 WINS 64 64 75 Froehlings Service Proves Decisive  Miss Moffitt and Miss Bricka Score | By Allison Danzig Special To the New York Times | RE0000426514 | 1989-06-19 | B00000916226 |
| 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/gagarin-gets-a-greater-display-than-castro-in-fete-of-cubans.html | Gagarin Gets a Greater Display Than Castro in Fete of Cubans | By Richard Eder Special To the New York Times | RE0000426514 | 1989-06-19 | B00000916226 |
| 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/gagarin-is-at-curacao.html | Gagarin Is at Curacao | Special to The New York Times | RE0000426514 | 1989-06-19 | B00000916226 |
| 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/hammarskjold-statement-and-excerpts-from-debate-in-un.html | Hammarskjold Statement and Excerpts From Debate in UN | Special to The New York Times | RE0000426514 | 1989-06-19 | B00000916226 |
| 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/henry-m-mills.html | HENRY M MILLS | Special to The New York Times | RE0000426514 | 1989-06-19 | B00000916226 |
| 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/high-court-declares-stansgate-a-peer-and-his-election-void-british.html | High Court Declares Stansgate A Peer and His Election Void British Judges Put Viscounts Defeated Foe in Commons Laborite Undaunted | By Anthony Lewisspecial To the New York Times | RE0000426514 | 1989-06-19 | B00000916226 |
| 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/hypnotist-18-told-to-stop-charming-children-in-jersey.html | Hypnotist 18 Told To Stop Charming Children in Jersey | Special to The New York Times | RE0000426514 | 1989-06-19 | B00000916226 |
| 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/ibm-buys-39-acres-harrison-purchase-made-for-administrative-offices.html | IBM BUYS 39 ACRES Harrison Purchase Made for Administrative Offices | Special to The New York Times | RE0000426514 | 1989-06-19 | B00000916226 |
| 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/illinois-gets-new-code.html | Illinois Gets New Code | Special to The New York Times | RE0000426514 | 1989-06-19 | B00000916226 |
| 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/imports-termed-small-italians-justify-soviet-oil-deals.html | Imports Termed Small ITALIANS JUSTIFY SOVIET OIL DEALS | By Edwin L Dale Jr Special To the New York Times | RE0000426514 | 1989-06-19 | B00000916226 |
| 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/iran-gets-action-in-land-reform-anticorruption-drive-aids.html | IRAN GETS ACTION IN LAND REFORM AntiCorruption Drive Aids Distribution of Farms | By Dana Adams Schmidt Special To the New York Times | RE0000426514 | 1989-06-19 | B00000916226 |
| 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/irish-airlines-shows-big-gains-25th-year-of-flying-is-its-best.html | Irish Airlines Shows Big Gains 25th Year of Flying Is Its Best | By Hugh Smith Special To the New York Times | RE0000426514 | 1989-06-19 | B00000916226 |
| 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/jersey-parties-planned-with-tennis-matches.html | Jersey Parties Planned With Tennis Matches | Special to The New York Times | RE0000426514 | 1989-06-19 | B00000916226 |
| 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/jersey-seaside-resorts-deny-charge-of-juvenile-rowdyism.html | Jersey Seaside Resorts Deny Charge of Juvenile Rowdyism | Special to The New York Times | RE0000426514 | 1989-06-19 | B00000916226 |
| 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/jewish-agency-in-israel-faces-fund-crisis-over-immigration-more.html | Jewish Agency in Israel Faces Fund Crisis Over Immigration More Income Sought for Aid in Resettlement  5Year Plan to Assist Farmers | By Irving Spiegel Special To the New York Times | RE0000426514 | 1989-06-19 | B00000916226 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/juliana-bowden-is-future-bride-of-f-l-schmitt-researcher-in.html | Juliana Bowden Is Future Bride Of F L Schmitt Researcher in Medicine Here is Engaged to Organic Chemist | Special to The New York Times | RE0000426514 | 1989-06-19 | B00000916226 |
| 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/kaplan-charges-huge-kickbacks-to-school-aides-declares-monthly.html | KAPLAN CHARGES HUGE KICKBACKS TO SCHOOL AIDES Declares Monthly PayOffs by Builders May Total 1000000 a Year INQUIRY IS EXPANDING  Even Bigger Disclosures Expected  Lefkowitz to Seek Plumbing Data KICKBACKS LINKED TO SCHOOL AIDES | By Leonard Buder | RE0000426514 | 1989-06-19 | B00000916226 |
| 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/katangans-deny-asking-soviet-aid-congo-province-delegation-in-us.html | KATANGANS DENY ASKING SOVIET AID Congo Province Delegation in US Rebuts Report | Special to The New York Times | RE0000426514 | 1989-06-19 | B00000916226 |
| 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/kennedy-marks-wifes-birthday-flies-to-cape-cod-for-family-gathering.html | KENNEDY MARKS WIFES BIRTHDAY Flies to Cape Cod for Family Gathering  First Lady 32 | By Tom Wicker Special To the New York Times | RE0000426514 | 1989-06-19 | B00000916226 |
| 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/landis-is-hopeful-on-soviet-air-pact-says-moscownew-york-runs-would.html | LANDIS IS HOPEFUL ON SOVIET AIR PACT Says MoscowNew York Runs Would Start in Spring | By Joseph Carter | RE0000426514 | 1989-06-19 | B00000916226 |
| 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/laos-talks-bypass-issue-of-seato-aid.html | LAOS TALKS BYPASS ISSUE OF SEATO AID | Special to The New York Times | RE0000426514 | 1989-06-19 | B00000916226 |
| 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/levitt-denounces-political-purge-attacks-arbitrary-firing-mayor.html | LEVITT DENOUNCES POLITICAL PURGE Attacks Arbitrary Firing  Mayor Gains Support | By Richard P Hunt | RE0000426514 | 1989-06-19 | B00000916226 |
| 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/liquidation-set-by-borgward-co-concerns-17000-workers-get-dismissal.html | LIQUIDATION SET BY BORGWARD CO Concerns 17000 Workers Get Dismissal Notices Borgward Co Sets Liquidation And Dismisses 17000 Workers | Special to The New York Times | RE0000426514 | 1989-06-19 | B00000916226 |
| 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/mariann-puritan-victors-in-cruise-gibbons-and-dickman-take-top.html | MARIANN PURITAN VICTORS IN CRUISE Gibbons and Dickman Take Top Prizes in 6Day Sail | Special to The New York Times | RE0000426514 | 1989-06-19 | B00000916226 |
| 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/mayor-visits-spanish-harlem-for-3d-slum-tour-in-10-days-inspections.html | Mayor Visits Spanish Harlem For 3d Slum Tour in 10 Days Inspections Ordered for Tenements After Wagner Sees Violations of City Codes  Replies to Levitt on Renewal | By John Sibley | RE0000426514 | 1989-06-19 | B00000916226 |
| 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/methodists-seek-african-leaders-missions-board-will-start-free.html | METHODISTS SEEK AFRICAN LEADERS Missions Board Will Start Free Schooling in Fall | By George Dugan | RE0000426514 | 1989-06-19 | B00000916226 |
| 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/monmouth-welfare-unit-plans-benefit-aug-16.html | Monmouth Welfare Unit Plans Benefit Aug 16 | Special to The New York Times | RE0000426514 | 1989-06-19 | B00000916226 |
| 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/mr-adams-rejoinder.html | Mr Adams Rejoinder | FRANCIS WH | RE0000426514 | 1989-06-19 | B00000916226 |
| 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/mrs-frank-c-b-page.html | MRS FRANK C B PAGE | Special to The New York Times | RE0000426514 | 1989-06-19 | B00000916226 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/mrs-hemingway-is-cautious-on-publication-of-manuscripts-says-she.html | Mrs Hemingway Is Cautious On Publication of Manuscripts Says She Cannot Yet Tell if Any Will Reach Print  Burns Some Papers | Special to The New York Times | RE0000426514 | 1989-06-19 | B00000916226 |
| 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/mrs-higgins-scores.html | Mrs Higgins Scores | Special to The New York Times | RE0000426514 | 1989-06-19 | B00000916226 |
| 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/mrs-laings-94-takes-golf.html | Mrs Laings 94 Takes Golf | Special to The New York Times | RE0000426514 | 1989-06-19 | B00000916226 |
| 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/mrs-tracy-takes-medalplay-title-gains-both-golf-crowns-for-garden.html | MRS TRACY TAKES MEDALPLAY TITLE Gains Both Golf Crowns for Garden State Women | Special to The New York Times | RE0000426514 | 1989-06-19 | B00000916226 |
| 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/new-french-bathyscaphe-to-seek-record-ocean-deep.html | New French Bathyscaphe to Seek Record Ocean Deep | Special to The New York Times | RE0000426514 | 1989-06-19 | B00000916226 |
| 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/new-planes-and-pilots-bolster-us-jet-force-in-west-germany-fliers-a.html | New Planes and Pilots Bolster US Jet Force in West Germany Fliers Are Retrained in Nevada at Rate of 18 a Month to Man the Powerful Thunderchief Craft Near Berlin | By Bill Becker Special To the New York Times | RE0000426514 | 1989-06-19 | B00000916226 |
| 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/new-york-repertory-troupe-is-praised-in-buenos-aires.html | New York Repertory Troupe Is Praised in Buenos Aires | By Edward C Burks Special To the New York Times | RE0000426514 | 1989-06-19 | B00000916226 |
| 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/newburgh-names-head-of-welfare-appointee-hails-new-code-but-plans.html | NEWBURGH NAMES HEAD OF WELFARE Appointee Hails New Code but Plans Study of It | Special to The New York Times | RE0000426514 | 1989-06-19 | B00000916226 |
| 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/oil-hunts-attract-new-investors-stakes-available-for-middleincome.html | Oil Hunts Attract New Investors Stakes Available for MiddleIncome RiskTaker Tax Benefits Noted for Participation in Syndicates INVESTOR CAN BUY STAKE IN OIL HUNT | By John J Abele | RE0000426514 | 1989-06-19 | B00000916226 |
| 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/patented-device-enables-pilot-to-anticipate-air-temperature-tiny.html | Patented Device Enables Pilot To Anticipate Air Temperature Tiny Detector Eyes Climate at Various Distances Ahead of Plane VARIETY OF IDEAS IN NEW PATENTS | By Stacy V Jones Special To the New York Times | RE0000426514 | 1989-06-19 | B00000916226 |
| 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/rally-in-market-loses-its-steam-average-climbs-171-points-as-volume.html | RALLY IN MARKET LOSES ITS STEAM Average Climbs 171 Points as Volume Declines to 3612840 Shares 527 ISSUES UP 493 OFF Profit Taking Is Factor  Bethlehem Steel Adds 1 14 in Heavy Turnover RALLY IN MARKET LOSES ITS STEAM | By Richard Rutter | RE0000426514 | 1989-06-19 | B00000916226 |
| 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/red-unionists-balk-at-curbs-in-britain.html | RED UNIONISTS BALK AT CURBS IN BRITAIN | Special to The New York Times | RE0000426514 | 1989-06-19 | B00000916226 |
| 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/request-under-treaty-of-rome.html | Request Under Treaty of Rome | Special to The New York Times | RE0000426514 | 1989-06-19 | B00000916226 |

| 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/robert-kennedy-to-be-us-envoy-at-celebrations-in-ivory-coast.html | Robert Kennedy to Be US Envoy At Celebrations in Ivory Coast President Will Send Brother to Anniversary Event  Williams Due Home | By Lloyd Garrison Special To the New York Times | RE0000426514 | 1989-06-19 | B00000916226 |
| 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/salmaggi-troupe-performs-aida-700-on-randalls-island-see-opening-of.html | SALMAGGI TROUPE PERFORMS AIDA 700 on Randalls Island See Opening of Opera Season | By Alan Rich | RE0000426514 | 1989-06-19 | B00000916226 |
| 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/schwadron-hanigsberg.html | Schwadron  Hanigsberg | Special to The New York Times | RE0000426514 | 1989-06-19 | B00000916226 |
| 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/sea-monster-gets-first-bath-in-eons-2-at-princeton-begin-work-of.html | SEA MONSTER GETS FIRST BATH IN EONS 2 at Princeton Begin Work of Restoring Fossil Find | By George Cable Wright Special To the New York Times | RE0000426514 | 1989-06-19 | B00000916226 |
| 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/senate-approves-request-for-more-arms-and-men-votes-authority-for.html | Senate Approves Request For More Arms and Men Votes Authority for the President to Call 250000 Reserves  Adds a Billion to Buy Weapons and Equipment Senate Votes Kennedys Request For More Troops and Weapons | By Jack Raymond Special To the New York Times | RE0000426514 | 1989-06-19 | B00000916226 |
| 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/senate-opposes-peiping-un-seat-unanimous-vote-affirms-full-support.html | SENATE OPPOSES PEIPING UN SEAT Unanimous Vote Affirms Full Support for Taiwan | Special to The New York Times | RE0000426514 | 1989-06-19 | B00000916226 |
| 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/september-nuptials-for-miss-bernstein.html | September Nuptials For Miss Bernstein | Special to The New York Times | RE0000426514 | 1989-06-19 | B00000916226 |
| 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/seven-in-feature-on-aqueduct-turf-shield-bearer-chief-threat-to.html | SEVEN IN FEATURE ON AQUEDUCT TURF Shield Bearer Chief Threat to Wolfram in 100000 Race  Summtime Wins | By Joseph C Nichols | RE0000426514 | 1989-06-19 | B00000916226 |
| 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/shipping-inquiry-nearly-finished-senators-hope-to-end-study-of.html | SHIPPING INQUIRY NEARLY FINISHED Senators Hope to End Study of Conferences Thursday | Special to The New York Times | RE0000426514 | 1989-06-19 | B00000916226 |
| 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/si-senator-quits-inquiry-on-docks-marchi-cites-role-as-gop.html | SI SENATOR QUITS INQUIRY ON DOCKS Marchi Cites Role as GOP Candidate in Richmond | Special to The New York Times | RE0000426514 | 1989-06-19 | B00000916226 |
| 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/siodmak-ratner.html | Siodmak  Ratner | Special to The New York Times | RE0000426514 | 1989-06-19 | B00000916226 |
| 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/six-crime-bills-passed-in-senate-robert-kennedy-hails-votes-house.html | SIX CRIME BILLS PASSED IN SENATE Robert Kennedy Hails Votes  House Action Awaited | By Cp Trussell Special To the New York Times | RE0000426514 | 1989-06-19 | B00000916226 |
| 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/slayer-of-father-dies.html | Slayer of Father Dies | Special to The New York Times | RE0000426514 | 1989-06-19 | B00000916226 |
| 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/son-to-mrs-jean-webb-4th.html | Son to Mrs Jean Webb 4th | Special to The New York Times | RE0000426514 | 1989-06-19 | B00000916226 |
| 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/sordid-graft-laid-to-kenna-by-mayor-wagner-says-kenna-took-graft.html | Sordid Graft Laid To Kenna by Mayor Wagner Says Kenna Took Graft Reports Tell of Fees on Realty | By Edith Evans Asbury | RE0000426514 | 1989-06-19 | B00000916226 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/sperry-rand-tops-mostactive-list-issue-busiest-on-big-board-in-the.html | SPERRY RAND TOPS MOSTACTIVE LIST Issue Busiest on Big Board in the First Half of 61 Busiest Issue on the Big Board Was Sperry Rand in First Half | By Elizabeth M Fowler | RE0000426514 | 1989-06-19 | B00000916226 |
| 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/state-adds-to-parks-payment-for-three-tracts-is-approved-by-levitt.html | STATE ADDS TO PARKS Payment for Three Tracts Is Approved by Levitt | Special to The New York Times | RE0000426514 | 1989-06-19 | B00000916226 |
| 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/state-ousts-aide-on-doctors-exam-secretary-of-medical-board-resigns.html | STATE OUSTS AIDE ON DOCTORS EXAM Secretary of Medical Board Resigns After Inquiry Into Irregularities STATE OUSTS AIDE ON DOCTORS EXAM | Special to The New York Times | RE0000426514 | 1989-06-19 | B00000916226 |
| 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/stiff-curb-asked-on-air-hijacking-faa-urges-penalties-for-crimes-in.html | STIFF CURB ASKED ON AIR HIJACKING FAA Urges Penalties for Crimes in FlightAgency Cites a Cuban Incident STIFF CURB ASKED ON AIR HIJACKING | By John D Morris Special To the New York Times | RE0000426514 | 1989-06-19 | B00000916226 |
| 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/su-mac-lad-takes-25000-trot-at-westbury-by-threequarters-of-a.html | Su Mac Lad Takes 25000 Trot at Westbury by ThreeQuarters of a Length AIR RECORD NEXT IN FREEFORALL Su Mac Lad Is Clocked in 200 45 for Mile Trot Tie Silk Takes Third | By Louis Effrat Special To the New York Times | RE0000426514 | 1989-06-19 | B00000916226 |
| 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/t-h-mueller-69-led-hosiery-firm-president-of-julius-kayser-co.html | T H MUELLER 69 LED HOSIERY FIRM President of Julius Kayser Co 194254 Is Dead | Special to The New York Times | RE0000426514 | 1989-06-19 | B00000916226 |
| 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/tax-evaders-fine-hit-10000-too-little-us-says-in-exdisk-jockeys.html | TAX EVADERS FINE HIT 10000 Too Little US Says in ExDisk Jockeys Case | Special to The New York Times | RE0000426514 | 1989-06-19 | B00000916226 |
| 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/team-golf-won-by-connecticut-westchesterfairfield-bows-in-womens.html | TEAM GOLF WON BY CONNECTICUT WestchesterFairfield Bows in Womens Match | Special to The New York Times | RE0000426514 | 1989-06-19 | B00000916226 |
| 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/town-drops-wire-case-roselle-abandons-fight-on-high-tension-lines.html | TOWN DROPS WIRE CASE Roselle Abandons Fight on High Tension Lines | Special to The New York Times | RE0000426514 | 1989-06-19 | B00000916226 |
| 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/trussell-defers-on-gouverneur-says-wagner-was-fulfilling-promise-on.html | TRUSSELL DEFERS ON GOUVERNEUR Says Wagner Was Fulfilling Promise on New Hospital | By Morris Kaplan | RE0000426514 | 1989-06-19 | B00000916226 |
| 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/tunis-ousts-2-newsmen-charges-that-frenchmen-sent-false-information.html | TUNIS OUSTS 2 NEWSMEN Charges That Frenchmen Sent False Information | Special to The New York Times | RE0000426514 | 1989-06-19 | B00000916226 |
| 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/un-action-urged-to-prevent-conflict-in-southwest-africa-un-group.html | UN Action Urged to Prevent Conflict in SouthWest Africa UN GROUP WARNS OF PERIL IN AFRICA | By Kathleen Teltsch Special To the New York Times | RE0000426514 | 1989-06-19 | B00000916226 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/un-chief-asserts-french-in-bizerte-balk-truce-plan-hammarskjold.html | UN CHIEF ASSERTS FRENCH IN BIZERTE BALK TRUCE PLAN Hammarskjold Says Police Function Is Usurped by Remaining Troops BOURGUIBA PRODS US Tunisian Asks Help to Oust Forces at Base  Council Gets Details on Fighting UN CHIEF FINDS FRENCH VIOLATION | By Sam Pope Brewer Special To the New York Times | RE0000426514 | 1989-06-19 | B00000916226 |
| 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/uncertainty-grips-saratoga-as-racing-nears-adverse-effect-of-a.html | Uncertainty Grips Saratoga as Racing Nears Adverse Effect of a Struck Meeting Concerns Town | By Emanuel Perlmutter Special To the New York Times | RE0000426514 | 1989-06-19 | B00000916226 |
| 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/us-cuts-leave-of-europe-force-curtails-free-time-to-raise-combat.html | US CUTS LEAVE OF EUROPE FORCE Curtails Free Time to Raise Combat Readiness | By Gerd Wilcke Special To the New York Times | RE0000426514 | 1989-06-19 | B00000916226 |
| 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/us-maps-building-of-moon-capsule-asks-12-concerns-to-bid-on-manned.html | US MAPS BUILDING OF MOON CAPSULE Asks 12 Concerns to Bid on Manned Landing Craft | By John W Finney Special to the New York Times | RE0000426514 | 1989-06-19 | B00000916226 |
| 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/us-offers-help-to-enlist-cubans-refugee-inductions-sought-to-ease.html | US OFFERS HELP TO ENLIST CUBANS Refugee Inductions Sought to Ease Joblessness | Special to The New York Times | RE0000426514 | 1989-06-19 | B00000916226 |
| 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/us-rejects-soviet-charge.html | US Rejects Soviet Charge | Special to The New York Times | RE0000426514 | 1989-06-19 | B00000916226 |
| 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/ussoviet-talks-on-arms-stalled-but-mccloy-still-hopes-for-gain-in.html | USSOVIET TALKS ON ARMS STALLED But McCloy Still Hopes for Gain in Moscow Sessions | Special to The New York Times | RE0000426514 | 1989-06-19 | B00000916226 |
| 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/van-meters-68-best-amateur-heads-jersey-field-mosels-70-paces-pros.html | VAN METERS 68 BEST Amateur Heads Jersey Field  Mosels 70 Paces Pros | Special to The New York Times | RE0000426514 | 1989-06-19 | B00000916226 |
| 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/venezuelas-economy-banker-discusses-factors-in-its-present.html | Venezuelas Economy Banker Discusses Factors in Its Present Recession | PEDRO R TINOCO Jr | RE0000426514 | 1989-06-19 | B00000916226 |
| 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/violence-in-harlem-brings-200-police-200-police-guard-area-of.html | Violence in Harlem Brings 200 Police 200 POLICE GUARD AREA OF HARLEM | By Philip J Meagher | RE0000426514 | 1989-06-19 | B00000916226 |
| 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/wall-has-a-70-rained-out-in-pga-51-scores-washed-out-also-include.html | Wall Has a 70 Rained Out in PGA 51 Scores Washed Out Also Include Potts Fine 68 Two Rounds Needed Tomorrow to End Tourney on Time | By Lincoln A Werden Special To the New York Times | RE0000426514 | 1989-06-19 | B00000916226 |
| 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/weatherlys-12meter-triumph-surprises-crew-and-opponents-mercers.html | Weatherlys 12Meter Triumph Surprises Crew and Opponents Mercers Craft Wins by QuarterMile After Being 2 Miles Behind Columbia and Easterner in NYYC Race | By John Rendel Special to the New York Times | RE0000426514 | 1989-06-19 | B00000916226 |
| 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/white-plains-power-to-be-cut.html | White Plains Power to Be Cut | Special to The New York Times | RE0000426514 | 1989-06-19 | B00000916226 |
| 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/wholesale-prices-rose-01-in-week.html | WHOLESALE PRICES ROSE 01 IN WEEK | Special to The New York Times | RE0000426514 | 1989-06-19 | B00000916226 |

| 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/wilson-for-shelters-lieutenant-governor-warns-of-nuclear-blackmail.html | WILSON FOR SHELTERS Lieutenant Governor Warns of Nuclear Blackmail | Special to The New York Times | RE0000426514 | 1989-06-19 | B00000916226 |
| 1961-07-29 | https://www.nytimes.com/1961/07/29/archives/world-film-fete-set-at-montreal-noncompetitive-event-will-take.html | WORLD FILM FETE SET AT MONTREAL NonCompetitive Event Will Take Place Aug 11 to 17 | By Howard Thompson | RE0000426514 | 1989-06-19 | B00000916226 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/200-more-policemen-assigned-to-harlem-200-extra-police-on-harlem.html | 200 More Policemen Assigned to Harlem 200 EXTRA POLICE ON HARLEM DUTY | By McCandlish Phillips | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/3-fetes-to-help-adoption-service-of-westchester-rose-balls-oct-14.html | 3 Fetes to Help Adoption Service Of Westchester Rose Balls Oct 14 Will Be Held in Bedford Rye and Ardsley | Special to The New York Times | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/3000-in-gems-stolen-on-li.html | 3000 in Gems Stolen on LI | Special to The New York Times | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/300000-in-modern-art-stolen-picasso-oils-among-10-taken-from-a.html | 300000 in Modern Art Stolen Picasso Oils Among 10 Taken From a Pittsburgh Home ART THIEVES TAKE 300000 IN OILS | Special to The New York Times | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/a-record-of-communist-tactics-in-a-tortured-asian-land-storm-over.html | A Record of Communist Tactics in a Tortured Asian Land STORM OVER LAOS A Contemporary History By Sisouk Ne Champassak 201 pp New York Frederick A Praeger 5 | By Tillman Durdin | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/accent-on-military-in-ethiopian-budget.html | ACCENT ON MILITARY IN ETHIOPIAN BUDGET | Special to The New York Times | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/adirondack-rhapsody-in-the-spirit-of-1876-old-guidebook-recites-the.html | ADIRONDACK RHAPSODY IN THE SPIRIT OF 1876 Old Guidebook Recites the Glories Of Schroon Lake in Rugged View | By Robert Hall | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/advertising-2-magazine-dowagers-battle-ladies-home-journal-and.html | Advertising 2 Magazine Dowagers Battle Ladies Home Journal and McCalls Start a Public Brawl Declining Profit and Circulation Figures Spark Fight | By Peter Bart | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/again-the-fat-boy.html | AGAIN THE FAT BOY | THOMAS WILLIAM WELCH | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/aid-schools.html | AID SCHOOLS | ABIGAIL H KREBS | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/alaska-u-plans-arctic-research-center-will-help-prepare-for-year-of.html | ALASKA U PLANS ARCTIC RESEARCH Center Will Help Prepare for Year of Quiet Sun | Special to The New York Times | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/alexandra-johns-is-attended-by-5-at-her-nuptials-married-by.html | Alexandra Johns Is Attended by 5 At Her Nuptials Married by Suffragan Bishop of Connecticut to Brandon Stoddard | Special to The New York Times | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/america-amaarca-amurrica-its-all-ours.html | America Amaarca Amurrica  Its All Ours | By Gilbert A Schaye | RE0000426517 | 1989-06-19 | B00000916229 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/american-rabbi-says-modern-judaism-will-not-take-roots-and-will-act.html | American Rabbi Says Modern Judaism Will Not Take Roots and Will Act as a Divisive Influence | By Irving Spiegel Special To the New York Times | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/americans-calm-at-german-post-berlin-crisis-does-not-scare.html | AMERICANS CALM AT GERMAN POST Berlin Crisis Does Not Scare Servicemens Dependents | By Gerd Wilcke Special To the New York Times | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/ames-and-furey-pace-titan-drill-grantham-callahan-bobo-also-excel.html | AMES AND FUREY PACE TITAN DRILL Grantham Callahan Bobo Also Excel on Defense | Special to The New York Times | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/angels-belie-preseason-rating-and-win-hearts-of-coast-fans-team.html | Angels Belie PreSeason Rating And Win Hearts of Coast Fans Team Shows Signs of Climbing Up the League Ladder  Ascent Paced by StickyFingered Duo | By Bill Becker Special To the New York Times | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/another-ribicoff-acts-sisterinlaw-of-presidents-aide-is-seeking.html | ANOTHER RIBICOFF ACTS SisterinLaw of Presidents Aide Is Seeking Office | Special to The New York Times | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/anticultural-soil.html | ANTICULTURAL SOIL | ROBERT D LEVINE | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/antoinette-latham-wed-to-james-kelly-student.html | Antoinette Latham Wed To James Kelly Student | Special to The New York Times | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/arab-development-society-is-a-haven-to-250000-fleeing-from-israel.html | Arab Development Society Is a Haven to 250000 Fleeing From Israel | By Kennett Love | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/arab-group-vows-help-for-tunisia-methods-to-aid-in-ousting-french.html | ARAB GROUP VOWS HELP FOR TUNISIA Methods to Aid in Ousting French From Bizerte Base Studied by Officials ARAB STATES VOW HELP FOR TUNISIA | Special to The New York Times | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/are-we-by-freud-obsessed-americas-intellectual-love-affair-with.html | Are We By Freud Obsessed Americas intellectual love affair with some aspects of psychoanalysis is here analyzed and contrasted with the overt hostility of many Europeans By Freud Obsessed | By Geoffrey Gorer | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/argentina-may-ease-policing.html | Argentina May Ease Policing | Special to The New York Times | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/argentines-learn-about-the-us-at-cultural-institute-in-cordoba.html | Argentines Learn About the US At Cultural Institute in Cordoba Thousands Attend Classes There for Equivalent of 238 a Month New Home Specially Constructed | By Edward C Burks Special To the New York Times | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/army-to-stress-training-of-troops-inside-the-us-kennedy-plan-gives.html | Army to Stress Training Of Troops Inside the US Kennedy Plan Gives Priority to Combat Readiness at Home  Delay Expected in Movement of Units Abroad ARMY TO STRESS TRAINING IN US | By Jack Raymond Special To the New York Times | RE0000426517 | 1989-06-19 | B00000916229 |

| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000426517 | 1989-06-19 | B00000916229 |
|---|---|---|---|---|---|---|
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/assembly-session-asked-as-council-fails-on-tunisia-un-action-barred.html | ASSEMBLY SESSION ASKED AS COUNCIL FAILS ON TUNISIA UN Action Barred by Split on 3 Resolutions  US Pressing for Talks UNITED NATIONS NY July 29  Liberia called today for a special session of the General Assembly to take up the dispute between France Tunisia and after the Security Council had failed to agree on any new resolution to deal with the situation UN COUNCIL GETS 3 TUNISIA PLANS | By Sam Pope Brewer Special To the New York Times | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/atlanta.html | Atlanta | Special to The New York Times | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/bane-of-two-roosevelts-borah-by-marian-c-mckenna-illustrated-450-pp.html | Bane of Two Roosevelts BORAH By Marian C McKenna Illustrated 450 pp Ann Arbor The University of Michigan Press 750 | By John Morton Blum | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/barbara-whitman-wed-to-lieut-robert-elder.html | Barbara Whitman Wed To Lieut Robert Elder | Special to The New York Times | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/baseball-oldtimers-hear-cheers-again-at-stadium-oldtimers-get.html | Baseball OldTimers Hear Cheers Again at Stadium OLDTIMERS GET STADIUM CHEERS | By Gordon S White Jr | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/bay-area-details-a-transit-vision-new-commuter-plan-would-abate.html | BAY AREA DETAILS A TRANSIT VISION New Commuter Plan Would Abate Motor Congestion | By Lawrence E Davies Special To the New York Times | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/behan-disappears-into-limbo.html | Behan Disappears Into Limbo | Special to The New York Times | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/belva-j-barnes-arvin-shaw-3d-marry-on-coast-new-york-architects-wed.html | Belva J Barnes Arvin Shaw 3d Marry on Coast New York Architects Wed at a Ceremony in Santa Barbara | Special to The New York Times | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/beneath-the-tanning-sun-hanky-panky-and-dark-demons-the-last-of-the.html | Beneath the Tanning Sun Hanky Panky and Dark Demons THE LAST OF THE SOUTHERN WINDS By David Loovis 334 pp New York Charles Scribners Sons 450 | By Martin Levin | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/benns-fight-stirs-new-debate-in-britain-over-house-of-lords-courts.html | Benns Fight Stirs New Debate In Britain Over House of Lords Courts Barring of Reluctant Viscount From Commons Satisfies Few  But Upper Houses Role is Recognized | By Anthony Lewis Special To the New York Times | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/berra-hits-homer-blow-in-eighth-beats-orioles-yanks-lead-tigers-by.html | BERRA HITS HOMER Blow in Eighth Beats Orioles  Yanks Lead Tigers by 2 Games YANKEES TRIUMPH OVER ORIOLES 54 | By Robert L Teague | RE0000426517 | 1989-06-19 | B00000916229 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/between-futile-strength-and-surrender-in-the-arms-debate-the.html | Between Futile Strength and Surrender In the arms debate the extremes are invulnerabilitybyweapons and unilateral disarmament Here an expert offers another way  experiment with smaller measures Between Futile Strength and Surrender | By David Frisch | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/bizerte-patrols-active.html | Bizerte Patrols Active | Special to The New York Times | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/bordes-yacht-leads-maid-of-plight-first-second-in-2-thistle-class.html | BORDES YACHT LEADS Maid of Plight First Second in 2 Thistle Class Races | Special to The New York Times | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/boston.html | Boston | Special to The New York Times | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/bountiful-bush-autumn-olive-benefits-birds-and-landscape.html | BOUNTIFUL BUSH Autumn Olive Benefits Birds and Landscape | By Wilmer W Steiner | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/brazil-seeks-aid-in-development-presents-its-northeast-area-as.html | BRAZIL SEEKS AID IN DEVELOPMENT Presents Its Northeast Area as Challenge to World | By Juan de Onis Special To the New York Times | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/bridge-bidding-book-acbl-report-on-world-matches-provides-valuable.html | BRIDGE BIDDING BOOK ACBL Report on World Matches Provides Valuable Record | By Albert H Morehead | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/bridge-tourney-opens-in-capital-five-major-titles-at-stake-in.html | BRIDGE TOURNEY OPENS IN CAPITAL Five Major Titles at Stake in Contract League Play | By George Rapee Special To the New York Times | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/bright-comet-is-photographed-navigator-for-airline-was-first-to.html | Bright Comet Is Photographed Navigator for Airline Was First to Report Find a Week Ago | By Harold M Schmeck Jr | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/britains-economy-again-in-trouble-the-sixth-crisis-in-twelve-years.html | BRITAINS ECONOMY AGAIN IN TROUBLE The Sixth Crisis in Twelve Years Draws an Array of Countermoves | By Edwin L Dale Jr Special To the New York Times | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/by-rail-in-maine-two-excursions-slated-next-month-big-boy.html | BY RAIL IN MAINE Two Excursions Slated Next Month  Big Boy Locomotives Retired | By Ward Allan Howe | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/c-j-sutherland-60-mortgage-banker.html | C J SUTHERLAND 60 MORTGAGE BANKER | Special to The New York Times | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/campaign-review-issued-in-capital-3d-volume-by-senate-panel-covers.html | CAMPAIGN REVIEW ISSUED IN CAPITAL 3d Volume by Senate Panel Covers RadioTV Talks | Special to The New York Times | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/carolina-college-admits-1st-negro-she-is-descendant-of-slave-who.html | CAROLINA COLLEGE ADMITS 1ST NEGRO She Is Descendant of Slave Who Aided Baptist School | Special to The New York Times | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/carolyn-h-graves-is-wed-in-stamford.html | Carolyn H Graves Is Wed in Stamford | Special to The New York Times | RE0000426517 | 1989-06-19 | B00000916229 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/catherine-greenacre-is-wed-to-samuel-sachs-robinson.html | Catherine Greenacre Is Wed To Samuel Sachs Robinson | Special to The New York Times | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/ceylon-considers-role-as-republic-study-ordered-but-disunity-dims.html | CEYLON CONSIDERS ROLE AS REPUBLIC Study Ordered but Disunity Dims Immediate Hopes | Special to The New York Times | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/charlotte-e-attride-is-married-on-l-i-she-is-bride-of-nail-m.html | Charlotte E Attride Is Married on L I She Is Bride of Nail M Senozan in Oyster Bay | Special to The New York Times | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/cheryl-cushing-connecticut-61-is-future-bride-fiancee-of-john.html | Cheryl Cushing Connecticut 61 Is Future Bride Fiancee of Robert Campbell Jr Who Is Alumnus of Williams | Special to The New York Times | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/chestra-a-allen-banker-68-dead-chairman-of-kings-county-trust-was.html | CHESTRA A ALLEN BANKER 68 DEAD Chairman of Kings County Trust Was Civic Leader | Special to The New York Times | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/chicago.html | Chicago | Special to The New York Times | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/chinese-curtail-praise-of-soviet-laudatory-articles-decline-harder.html | CHINESE CURTAIL PRAISE OF SOVIET Laudatory Articles Decline  Harder Tone Is Noted | By Jacques Nevard Special To the New York Times | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/clifford-spector-mathematician-30.html | CLIFFORD SPECTOR MATHEMATICIAN 30 | Special to The New York Times | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/clipper-trip-windship-boy-by-brian-obrien-illustrated-by-gordon.html | Clipper Trip WINDSHIP BOY By Brian OBrien Illustrated by Gordon Grant 256 pp New York EP Dutton  Co 350 For Ages 12 to 16 | HOWARD BOSTON | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/clune-murphy.html | Clune  Murphy | Special to The New York Times | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/coal-group-sights-2-millionton-rise-in-exports-for-1961-coal-group.html | Coal Group Sights 2 MillionTon Rise In Exports for 1961 COAL GROUP SEES GAIN IN EXPORTS | By Richard Rutter | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/coast-age-at-136-barber-is-2-strokes-ahead-january-sanders-at-138.html | COAST AGE AT 136 Barber Is 2 Strokes Ahead  January Sanders at 138 Barber Cards 67 for 136 and Takes 2Stroke Lead in PGA Tournament JANUARY SANDERS TIED FOR SECOND Barber Sets Pace in PGA Art Wall Fourth at 139  Three Shoot 140s WaterLogged Course Doesnt Make Things Easier for Professionals | By Lincoln A Werden Special To the New York Times | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/concepts-we-live-by-between-past-and-future-six-exercises-in.html | Concepts We Live By BETWEEN PAST AND FUTURE Six Exercises in Political Thought By Hannah Arendt 246 pp New York The Viking Press 5 | By Harold Rosenberg | RE0000426517 | 1989-06-19 | B00000916229 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/concerns-solicit-ideas-of-holders-att-and-others-find-wide-benefits.html | CONCERNS SOLICIT IDEAS OF HOLDERS ATT and Others Find Wide Benefits in Visits COMPANIES SPUR VISITS TO HOLDERS | By Robert Metz | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/continent-arrayed-against-its-past-the-african-revolution-by-james.html | Continent Arrayed Against Its Past THE AFRICAN REVOLUTION By James Cameron 279 pp New York Random House 395 | By Alan P Merriam | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/continued-influx-of-thoroughbreds-buoys-saratoga-for-racing.html | Continued Influx of Thoroughbreds Buoys Saratoga for Racing Tomorrow SUCCESSFUL MEET IS NOW INDICATED Capacity Reservations Are Reported by Hotels and Motels at Saratoga | By Emanuel Perlmutter Special To the New York Times | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/cuba-is-pressing-toward-red-goal-regime-directs-drive-to-set-up.html | CUBA IS PRESSING TOWARD RED GOAL Regime Directs Drive to Set Up Communist State | By Richard Eder Special To the New York Times | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/cuba-to-give-plane-to-un-to-balk-us-aggression-cuba-to-give-un.html | Cuba to Give Plane to UN To Balk US Aggression CUBA TO GIVE UN SEIZED US PLANE | By Lawrence OKane Special To the New York Times | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/cuban-asks-asylum-exconsul-in-montreal-says-he-wants-to-come-to-us.html | CUBAN ASKS ASYLUM ExConsul in Montreal Says He Wants to Come to US | Special to the New York Times | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/cutty-sark-leads-in-sailing-series-evelyn-rapp-posts-3point-edge.html | CUTTY SARK LEADS IN SAILING SERIES Evelyn Rapp Posts 3Point Edge After 2d of 3 Races | Special to the New York Times | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/dallas-follows-longrange-plan-to-adjust-citizens-to-integration.html | Dallas Follows LongRange Plan To Adjust Citizens to Integration Negro and White Leaders Have Staged a Quiet Program for 16 Months to Prepare for School Desegregation | By Gladwin Hill Special To the New York Times | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/dallas.html | Dallas | Special to the New York Times | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/dictating-machine-is-no-longer-strictly-business-doctors-teachers.html | Dictating Machine Is No Longer Strictly Business Doctors Teachers and Military Also Using Devices DICTATING DEVICES FIND NEW ROLES | By Alexander R Hammer | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/doctor-freud-attends-psychological-overtones-sought-by-wagner.html | DOCTOR FREUD ATTENDS Psychological Overtones Sought by Wagner Brothers In Tannhaeuser While Ancestral Ghosts Look On | By Harold C Schonberg Bayreuth | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/domenico-varallo.html | DOMENICO VARALLO | Special to the New York Times | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/down-to-the-sea-for-a-nickel-five-cents-still-buys-the-staten.html | Down to the Sea For a Nickel Five cents still buys the Staten Island ferry  and adventure Down to the Sea for a Nickel | By Gay Talese | RE0000426517 | 1989-06-19 | B00000916229 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/dr-grimsdyke-as-ghostwriter-doctor-on-toast-by-richard-gordon-237.html | Dr Grimsdyke as GhostWriter DOCTOR ON TOAST By Richard Gordon 237 pp New York Doubleday  Co 395 | By Frank G Slaughter | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/east-side-hotel-opens-tomorrow-summit-is-first-major-hotel-in.html | EAST SIDE HOTEL OPENS TOMORROW Summit Is First Major Hotel in Manhattan in 30 Years | By Alfred E Clark | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/echoing-sounds-the-tones-of-truth-the-great-wave-and-other-stories.html | Echoing Sounds the Tones of Truth THE GREAT WAVE And Other Stories By Mary Lavin 212 pp New York The Macmillan Company 350 | By Thomas Flanagan | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/education-summer-schools-trend-is-to-broaden-knowledge-rather-than.html | EDUCATION SUMMER SCHOOLS Trend Is to Broaden Knowledge Rather Than Repeat Courses | By Gene Currivan | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/edward-j-doyle-is-dead-at-81-headed-commonwealth-edison.html | Edward J Doyle Is Dead at 81 Headed Commonwealth Edison | Special to The New York Times | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/elaine-allen-married-to-charles-galliker-3d.html | Elaine Allen Married To Charles Galliker 3d | Special to The New York Times | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/eleanor-hitchcock-bride-of-physician.html | Eleanor Hitchcock Bride of Physician | Special to The New York Times | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/ellen-l-garland-engaged-to-wed-john-wilson-jr-60-briarcliff-alumna.html | Ellen L Garland Engaged to Wed John Wilson Jr 60 Briarcliff Alumna Is Fiancee of Student at Franklin and Marshall | Special to The New York Times | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/empty-hollywood-ingrown-industry-sits-in-sunshine-while-rest-of-the.html | EMPTY HOLLYWOOD Ingrown Industry Sits in Sunshine While Rest of the World Goes By | By Murray Schumach Hollywood | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/enrollment-pace-of-troops-is-sped-new-tempo-set-for-drafting-and.html | ENROLLMENT PACE OF TROOPS IS SPED New Tempo Set for Drafting and Enlistment Centers | By Richard Jh Johnston | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/excerpts-from-debate-in-un-on-the-tunisianfrench-dispute.html | Excerpts From Debate in UN on the TunisianFrench Dispute | Special to The New York Times | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/executives-li-home-robbed.html | Executives LI Home Robbed | Special to The New York Times | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/experts-watch-britains-trade-money-market-is-studying-moves-aimed.html | EXPERTS WATCH BRITAINS TRADE Money Market Is Studying Moves Aimed at Helping Ailing British Economy TIMING IS QUESTIONED Bankers Here Term Action Necessary but Possibly Not Early Enough EXPERTS WATCH BRITAINS TRADE | By Elizabeth M Fowler | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/explains-welfare.html | EXPLAINS WELFARE | ERNEST F WITTE | RE0000426517 | 1989-06-19 | B00000916229 |

| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/fakery-in-space-two-networks-blundered-by-mixing-live-talk-old-tape.html | FAKERY IN SPACE Two Networks Blundered by Mixing Live Talk Old Tape on Astronaut | By Jack Gould | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/famed-redwoods-face-new-threat-california-alarm-sounded-over-peril.html | FAMED REDWOODS FACE NEW THREAT California Alarm Sounded Over Peril From Erosion | Special to The New York Times | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/fascinating-transubstanciations-sic-at-the-prado.html | FASCINATING TRANSUBSTANCIATIONS sic AT THE PRADO | By Harold C Schonberg Madrid | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/fight-for-power-on-in-basutoland-tribal-chief-and-party-vie-but.html | FIGHT FOR POWER ON IN BASUTOLAND Tribal Chief and Party Vie but Both Seek Home Rule | Special to The New York Times | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/fitkin-hospital-to-benefit.html | Fitkin Hospital to Benefit | Special to The New York Times | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/flexibility-aim-in-arms-buildup-kennedy-has-contingency-powers-to.html | FLEXIBILITY AIM IN ARMS BUILDUP Kennedy Has Contingency Powers To Meet Different Crises | By Hanson W Baldwin | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/florence-phelan-peter-j-connolly-wed-in-michigan-bride-is-attended.html | Florence Phelan Peter J Connolly Wed in Michigan Bride Is Attended by 8 at Her Marriage to ExDetroit Student | Special to The New York Times | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/focus-on-movie-fetes-rising-number-of-annual-conclaves-prizes-tend.html | FOCUS ON MOVIE FETES Rising Number of Annual Conclaves Prizes Tend to Vitiate Programs | By Ah Weiler | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/food-lack-besets-communist-lands-shortages-stirring-unrest.html | FOOD LACK BESETS COMMUNIST LANDS Shortages Stirring Unrest  Situation Acute in China | By Wallace Carroll Special To the New York Times | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/for-the-small-smart-set.html | For the Small Smart Set | By Patricia Peterson | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/foreign-aid-small-miracle-in-making-kennedy-persuasion-helps-change.html | FOREIGN AID SMALL MIRACLE IN MAKING Kennedy Persuasion Helps Change The Chances for His Measure | By Felix Belair Jr Special To the New York Times | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/fox-allen.html | Fox  Allen | Special to The New York Times | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/franklin-revised-lightning-advice-warning-on-danger-of-trees.html | FRANKLIN REVISED LIGHTNING ADVICE Warning on Danger of Trees Changed by Hand in Book | Special to The New York Times | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/free-play-in-childs-play.html | Free Play in Childs Play | By Dorothy Barclay | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/freight-cars-derailed-erie-traffic-is-disrupted-by-accident-near.html | FREIGHT CARS DERAILED Erie Traffic Is Disrupted by Accident Near Suffern | Special to The New York Times | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/french-feel-algerians-hold-off-to-study-un-action-on-bizerte.html | French Feel Algerians Hold Off To Study UN Action on Bizerte | By Robert C Doty Special To the New York Times | RE0000426517 | 1989-06-19 | B00000916229 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archiv es/fulbright-calls-college-programs-inadequate-vacuous-courses-blamed.html | Fulbright Calls College Programs Inadequate Vacuous Courses Blamed for Disrepute of Education Speakers at Stanford Meeting Call for a Rise in Quality | Special to The New York Times | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archiv es/furious-ii-takes-two-snipe-rages-kaufmans-boat-leader-for-district.html | FURIOUS II TAKES TWO SNIPE RAGES Kaufmans Boat Leader for District I Class Crown | Special to The New York Times | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archiv es/gagarin-is-hailed-on-visit-to-brazil-soviet-hero-guest-of-state-for.html | GAGARIN IS HAILED ON VISIT TO BRAZIL Soviet Hero Guest of State for FourDay Stay | Special to The New York Times | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archiv es/george-nitzsche-exaide-at-u-of-p-bursar-registrar-recorder-served.html | GEORGE NITZSCHE EXAIDE AT U OF P Bursar Registrar Recorder Served There 46 Years | Special to The New York Times | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archiv es/girls-alone-catrin-in-wales-by-mabel-esther-allan-204-pp-new-york.html | Girls Alone CATRIN IN WALES By Mabel Esther Allan 204 pp New York The Vanguard Press 3 HILARYS SUMMER ON HER OWN 8y Mabel Esther Allan 201 pp New York Franldin Watts 295 For Ages 12 to 16 | ALBERTA EISEMAN | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archiv es/goa-sells-itself-portuguese-enclave-in-india-called-hollywood.html | GOA SELLS ITSELF Portuguese Enclave in India Called Hollywood Version of Paradise | By Paul Grimes | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archiv es/gop-looks-for-foreign-issues-party-faces-pressure-for-unity-and.html | GOP LOOKS FOR FOREIGN ISSUES Party Faces Pressure for Unity And Lack of National Leader | By Russell Baker Special To the New York Times | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archiv es/griffith-scores-unanimous-decision-over-bahama-in-garden-nontitle.html | Griffith Scores Unanimous Decision Over Bahama in Garden Nontitle Bout CHAMPION MISSES KNOCKOUT IN 7TH Griffith Is Unable to Deliver Finishing Blow to Bahama in TenRounder Here | By William J Briordy | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archiv es/hardy-euonymus-new-hybrids-under-test-rate-high-for-north.html | HARDY EUONYMUS New Hybrids Under Test Rate High for North | By Donald Wyman | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archiv es/harriet-ann-butler-betrothed-to-officer.html | Harriet Ann Butler Betrothed to Officer | Special to The New York Times | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archiv es/hartford-foundation-it-brings-laboratory-close-to-bedside-in-broad.html | Hartford Foundation It Brings Laboratory Close to Bedside In Broad Kidney and Heart Research | By Howard A Rusk Md | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archiv es/hawaiian-panorama-aloha-susan-by-helen-p-hoyt-illustrated-by-reisie.html | Hawaiian Panorama ALOHA SUSAN By Helen P Hoyt Illustrated by Reisie Lonette New York Doubleday  Co 295 For Ages 8 to 12 | OLGA HOYT | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archiv es/heat-fells28-in-band-contest.html | Heat Fells28 in Band Contest | CHICAGO July 29 | RE0000426517 | 1989-06-19 | B00000916229 |

| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/helen-j-norcross-wed-to-e-f-ceder.html | Helen J Norcross Wed to E F Ceder | Special to The New York Times | RE0000426517 | 1989-06-19 | B00000916229 |
|---|---|---|---|---|---|---|
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/himalayan-kingdom-opens-progress-drive-to-escape-economic-middle.html | Himalayan Kingdom Opens Progress Drive to Escape Economic Middle Ages | By Paul Grimes Special To the New York Times | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/hofstra-names-assistant-dean.html | Hofstra Names Assistant Dean | Special to The New York Times | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/honora-callahan-wed-to-michael-t-mccabe.html | Honora Callahan Wed To Michael T McCabe | Special to The New York Times | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/how-to-be-a-leader-without-leading-mike-mansfield-accomplishes-it.html | How to Be a Leader Without Leading Mike Mansfield accomplishes it in the Senate eschewing intrigue threats and pressures Senate Leader | By Frederic W Collins | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/in-joyces-wake-a-booming-industry-in-the-wake-of-joyce.html | In Joyces Wake a Booming Industry In the Wake of Joyce | By Vivian Mercier | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/in-tolstoys-day.html | IN TOLSTOYS DAY | HENRIETTA FORT HOLLAND | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/infant-idaho-ghost-town-cobalt-achieves-status-in-two-years-as-us.html | INFANT IDAHO GHOST TOWN Cobalt Achieves Status In Two Years as US Pulls Up Stakes | By Gideon Oppenheimer | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/inside-job-in-back-bay.html | Inside Job In Back Bay | By George OBrien | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/island-hopping-on-pacific-northwest-border.html | ISLAND HOPPING ON PACIFIC NORTHWEST BORDER | By Marguerite Johnson | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/israeli-border-guards-shot.html | Israeli Border Guards Shot | Special to The New York Times | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/j-h-choate-3d-weds-elizbeth-a-moritz.html | J H Choate 3d Weds Elizbeth A Moritz | Special to The New York Times | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/jack-gillans-oedipal-woes-the-best-and-worst-of-times-by-peter.html | Jack Gillans Oedipal Woes THE BEST AND WORST OF TIMES By Peter Sourian 235 pp New York Doubleday  Co 395 | By Thomas E Cooney | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/jane-dougherty-married.html | Jane Dougherty Married | Special to The New York Times | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/jeremy-d-birch-and-sally-rutter-wed-in-suburbs-irvington.html | Jeremy D Birch And Sally Rutter Wed in Suburbs Irvington Presbyterian Church Is the Setting for Their Nuptials | Special to The New York Times | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/jersey-book-fair-set-event-to-be-held-aug-31-to-sept-3-in-asbury.html | JERSEY BOOK FAIR SET Event to Be Held Aug 31 to Sept 3 in Asbury Park | Special to The New York Times | RE0000426517 | 1989-06-19 | B00000916229 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/jill-walker-wed-to-john-harned-investment-ade-56-debutante-bride-in.html | Jill Walker Wed To John Harned Investment Ade 56 Debutante Bride in Old Lyme of Partner in Banking Firm | Special to The New York Times | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/john-herbert-tovey-jr-marries-susan-b-smith.html | John Herbert Tovey Jr Marries Susan B Smith | Special to The New York Times | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/johnson-turns-on-a-light-for-india-boyhood-memories-supply.html | JOHNSON TURNS ON A LIGHT FOR INDIA Boyhood Memories Supply Generators for Villages | By Russell Baker Special To the New York Times | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/judith-f-farris-thomas-bever-wed-in-virginia-exradcliffe-student-is.html | Judith F Farris Thomas Bever Wed in Virginia ExRadcliffe Student Is Bride in Alexandria of Harvard Graduate | Special to The New York Times | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/judith-robbins-wellesley-1960-is-future-bride-betrothed-to-leendert.html | Judith Robbins Wellesley 1960 IS Future Bride Betrothed to Leendert Jack Faling Tufts Medical Student | Special to The New York Times | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/judith-winslow-1959-debutante-is-future-bride-betrothed-to-2d-lieut.html | Judith Winslow 1959 Debutante Is Future Bride Betrothed to 2d Lieut Eustis Walcott Jr of the Air Force 6 | Special to The New York Times | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/keith-hertz-fiance-of-frances-kowitt.html | Keith Hertz Fiance Of Frances Kowitt | Special to The New York Times | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/kenyans-ponder-kenyatta-role-as-leader-awaits-full-release.html | Kenyans Ponder Kenyatta Role As Leader Awaits Full Release | Special to The New York Times | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/kern-spreads-tennis-around-clearviews-mentor-has-taught-game-for-27.html | Kern Spreads Tennis Around Clearviews Mentor Has Taught Game for 27 Years Daughter Margaret Has Played Circuit for Four Seasons | By Charles Friedman | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/keynes-under-attack-economists-thinking-is-declared-target-of-both.html | Keynes Under Attack Economists Thinking Is Declared Target of Both Right and Left | WILLIAM P YOHE | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/khrushchevs-plan-party-program-invites-soviet-peoples-to-a-better.html | Khrushchevs Plan Party Program Invites Soviet Peoples to a Better Life and No More War | By Harry Schwartz | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/kirk-brandon-marries-miss-leonora-powell.html | Kirk Brandon Marries Miss Leonora Powell | Special to The New York Times | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/koreans-exodus-troubles-japan-repatriation-to-north-puts-strain-on.html | KOREANS EXODUS TROUBLES JAPAN Repatriation to North Puts Strain on Link to Seoul | By Am Rosenthal Special To the New York Times | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/lack-of-status.html | LACK OF STATUS | PHILIP TREGGOR | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | EDWARD TATNALL CANBY | RE0000426517 | 1989-06-19 | B00000916229 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/library-fire-adds-to-uns-problems.html | LIBRARY FIRE ADDS TO UNS PROBLEMS | Special to The New York Times | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/lieut-r-s-perkins-jr-weds-mildred-baxter.html | Lieut R S Perkins Jr Weds Mildred Baxter | Special to The New York Times | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/lizbet-registers-sailing-victory-william-john-jr-triumphs-in.html | LIZBET REGISTERS SAILING VICTORY William John Jr Triumphs in International Class | Special to The New York Times | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/lockwood-jamison.html | Lockwood  Jamison | Special to The New York Times | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/lucius-eastman-weds-mrs-terry-fox-ravel.html | Lucius Eastman Weds Mrs Terry Fox Ravel | Special to The New York Times | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/lyne-sudduth-wed-to-michael-h-karin.html | Lyne Sudduth Wed To Michael H Karin | Special to The New York Times | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/making-us-aware-of-nature.html | Making Us Aware of Nature | BERNARD SCHEINMAN | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/manhasset-bay-sailing-off.html | Manhasset Bay Sailing Off | Special to The New York Times | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/manmade-lake-new-12-million-dam-in-vermo-adds-to-recreation.html | MANMADE LAKE New 12 Million Dam in Vermo Adds to Recreation Facilities in State | By Malvine Cole | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/margaret-elstad-bride-in-capital-of-philip-kless-daughter-of.html | Margaret Elstad Bride in Capital Of Philip Kless Daughter of President of Gallaudet Married to Trinity Alumnus | Special to The New York Times | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/marion-smith-is-married.html | Marion Smith Is Married | Special to The New York Times | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1  No Title | Special to The New York Times | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2  No Title | Special to The New York Times | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/mary-rodgers-and-tv-a-duet.html | MARY RODGERS AND TV A DUET | By Richard F Shepard | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/masterpieces-of-forgery-the-art-of-the-faker-three-thousand-years.html | Masterpieces of Forgery THE ART OF THE FAKER Three Thousand Years of Deception By Frank Arnau Translated by J Maxwell Brownjohn from the German Die Kunst der Faelscher Illustrated Boston Little Brown  Co 750 | By Aline B Saarinen | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/mayor-pledges-shakeup-in-school-administration-state-may-reopen.html | Mayor Pledges ShakeUp In School Administration STATE MAY REOPEN SCHOOL INQUIRIES | By Gene Currivan | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/mccloy-sends-a-report.html | McCloy Sends a Report | Special to The New York Times | RE0000426517 | 1989-06-19 | B00000916229 |

| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/medical-group-opposes-testing-we-feel-compelled-to-express-our.html | Medical Group Opposes Testing We feel compelled to express our opposition to a resumption of nuclear testing and our agreement with your recent editorial As physicians we are concerned with its ill effects on present and future generations and as citizens we believe it will accelerate the arms race and endanger world peace | SIDNEY ALEXANDERSANFORD GIFFORDHERBERT J LEVINEBERNARD LOWNCHARLES E MAGRAWROBERT H MCCARTERROY W MENNINGERDAVID G NATHAN | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/melodrama-in-the-kibbutz-thieves-road-by-rene-sussan-translated-by.html | Melodrama in the Kibbutz THIEVES ROAD By Rene Sussan Translated by Richard Howard from the French La Route des Voleurs 262 pp New York Doubleday  Co 395 | By Gertrude Samuels | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/mexico-presses-land-allotment-regime-said-to-seek-record-rate-for.html | MEXICO PRESSES LAND ALLOTMENT Regime Said to Seek Record Rate for Agrarian Reform | By Paul P Kennedy Special To the New York Times | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/migrants-camps-beset-california-some-in-central-valley-are-shacks.html | MIGRANTS CAMPS BESET CALIFORNIA Some in Central Valley Are Shacks Others Barracks | By Bill Becker Special To the New York Times | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/miss-alice-g-butler-engaged-to-teacher.html | Miss Alice G Butler Engaged to Teacher | Special to The New York Times | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/miss-catharine-meade-wed-to-p-h-gregware.html | Miss Catharine Meade Wed to P H Gregware | Special to The New York Times | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/miss-eloise-weld-married-to-arthur-carlisle-hodges.html | Miss Eloise Weld Married To Arthur Carlisle Hodges | Special to The New York Times | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/miss-emily-gilison-smith-61-affianced.html | Miss Emily Gilison Smith 61 Affianced | Special to The New York Times | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/miss-evans-is-bride-of-william-patty-jr.html | Miss Evans Is Bride Of William Patty Jr | Special to The New York Times | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/miss-joan-ingram-attended-by-six-at-her-nuptials-father-escorts.html | Miss Joan Ingram Attended by Six At Her Nuptials Father Escorts Bride at Marriage to William Nicholas Thorndike | Special to The New York Times | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/miss-lightbown-wed-to-david-page-robbins.html | Miss Lightbown Wed To David Page Robbins | Special to The New York Times | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/miss-washburne-becomes-a-bride-in-massachusetts-wed-in.html | Miss Washburne Becomes a Bride In Massachusetts Wed in Williarnstown to Allen Miller  Both to Teach in Lebanon | Special to The New York Times | RE0000426517 | 1989-06-19 | B00000916229 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/mona-lisas-smile-enigma-or-asthma-an-itch-to-fathom-it-has-led-even.html | Mona Lisas Smile Enigma or Asthma An itch to fathom it has led even to the absurd statement that she was a he VARIATIONS ON TWO THEMES Mona Lisas Smile Enigma or Asthma | By Pe Schneider | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/monmouth-college-head-to-quit.html | Monmouth College Head to Quit | Special to The New York Times | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/morning-flowers-gay-blossoms-near-the-kitchen-door-start-the-day.html | MORNING FLOWERS Gay Blossoms Near the Kitchen Door Start the Day With Brightness | By Rr Thomasson | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/moscow-in-retrospect-second-annual-soviet-film-festival-is.html | MOSCOW IN RETROSPECT Second Annual Soviet Film Festival Is Highlighted by Awards Galore | By Seymour Topping Moscow | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/moscow-propaganda-against-us-preparations-fails-to-hide.html | MOSCOW Propaganda Against US Preparations Fails to Hide Possibilities of Compromise | By Harry Schwartz | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/mountain-treks-high-roads-in-new-hampshire-attract-increasing.html | MOUNTAIN TREKS High Roads in New Hampshire Attract Increasing Number of Hikers | By Michael Strauss | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/mrs-schmeltzer-has-child.html | Mrs Schmeltzer Has Child | Special to The New York Times | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/mrs-thompson-is-rewed.html | Mrs Thompson Is Rewed | Special to The New York Times | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/music-world-move-to-save-met.html | MUSIC WORLD MOVE TO SAVE MET | By Ross Parmenter | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/nancy-jane-herzog-to-wed-in-october.html | Nancy Jane Herzog To Wed in October | Special to The New York Times | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/navigation-test-goes-to-buckbee-accuracy-of-9947-per-cent-leads.html | NAVIGATION TEST GOES TO BUCKBEE Accuracy of 9947 Per Cent Leads Huguenot Event | Special to The New York Times | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/needle-antennas-stir-space-furor-astronomers-fear-cloud-of-metal.html | NEEDLE ANTENNAS STIR SPACE FUROR Astronomers Fear Cloud of Metal Would Impair View | By John W Finney Special To the New York Times | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/new-5year-plan-proposed-in-iran-400000000-in-foreign-aid-needed-for.html | NEW 5YEAR PLAN PROPOSED IN IRAN 400000000 in Foreign Aid Needed for Program | By Dana Adams Schmidt Special To the New York Times | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/new-activities-on-italys-film-front.html | NEW ACTIVITIES ON ITALYS FILM FRONT | By Robert F Hawkins Rome | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/new-cuban-group-seeks-donations-beachhead-brigade-opens-office-in.html | NEW CUBAN GROUP SEEKS DONATIONS Beachhead Brigade Opens Office in Washington | By James Feron Special To the New York Times | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/new-goals-set-up-plan-sees-fulfillment-of-communist-basis-in-soviet.html | NEW GOALS SET UP Plan Sees Fulfillment of Communist Basis in Soviet by 1980 Moscow Issues Party Program Calls Coexistence a Necessity | By Seymour Topping Special To the New York Times | RE0000426517 | 1989-06-19 | B00000916229 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/new-governor-in-australia.html | New Governor in Australia | Special to The New York Times | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/new-pier-to-be-citys-answer-to-charge-of-neglect-big-passenger-site.html | New Pier to Be Citys Answer to Charge of Neglect Big Passenger Site at Houston Street Due in Spring | By George Horne | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/new-veronicas-broaden-the-color-range.html | NEW VERONICAS BROADEN THE COLOR RANGE | By Martha Pratt Haislip | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/new-york-ac-team-wins-in-water-polo.html | NEW YORK AC TEAM WINS IN WATER POLO | Special to The New York Times | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/newark-finishes-garage-at-park-underground-structure-to-accommodate.html | NEWARK FINISHES GARAGE AT PARK Underground Structure to Accommodate 1030 Cars | By Milton Honig Special To the New York Times | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/news-of-the-rialto-a-new-producing-firm-is-formed-items.html | NEWS OF THE RIALTO A New Producing Firm Is Formed  Items | By Milton Esterow | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/news-of-the-world-of-stamps-duck-adhesive-issued-air-arm-of-navy.html | NEWS OF THE WORLD OF STAMPS Duck Adhesive Issued  Air Arm of Navy Will Be Honored | By David Lidman | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/news-of-tv-and-radio.html | NEWS OF TV AND RADIO | By Val Adams | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/north-floridas-growing-summer-playground.html | NORTH FLORIDAS GROWING SUMMER PLAYGROUND | By Ce Wright | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/north-of-quebec-baie-st-paul-on-st-lawrence-shore-has-rustic-charms.html | NORTH OF QUEBEC Baie St Paul on St Lawrence Shore Has Rustic Charms for Visitors | By Herbert Rosenthal | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/not-so-dead-theatre-is-flourishing-across-the-country.html | NOT SO DEAD Theatre Is Flourishing Across the Country | By Lewis Funke | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/obrien-hanover-triumphs-in-pace-owner-also-had-winner-of-delaware.html | OBRIEN HANOVER TRIUMPHS IN PACE Owner Also Had Winner of Delaware Handicap | By Louis Effrat Special To the New York Times | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/off-and-on-his-crumpet-the-earl-of-louisiana-by-aj-liebling-252-pp.html | Off  and On  His Crumpet THE EARL OF LOUISIANA By AJ Liebling 252 pp New York Simon  Schuster 395 | By Wirt Williams | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/oil-activity-in-libya-underlines-nations-potential-as-a-major.html | Oil Activity in Libya Underlines Nations Potential as a Major Producer LIBYAN OIL HEADS FOR THE MARKET But Output Appears to Pose No Threat to Industry LIBYAN OIL HEADS FOR THE MARKET | By Jh Carmical | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/olsens-lightning-scores-in-regatta.html | OLSENS LIGHTNING SCORES IN REGATTA | Special to The New York Times | RE0000426517 | 1989-06-19 | B00000916229 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/on-abstract-art.html | ON ABSTRACT ART | IRENE KRUGMAN | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/park-plan-for-tomorrow-federal-officials-drafting-longrange.html | PARK PLAN FOR TOMORROW Federal Officials Drafting LongRange LandAcquisition Program to Balance US Industrial Expansion | By Nona B Brown | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/passing-picture-scene.html | PASSING PICTURE SCENE | By Howard Thompson | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/patricia-mcguire-a-bride.html | Patricia McGuire a Bride | Special to The New York Times | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/pecks-of-pickles-to-pack.html | Pecks of Pickles To Pack | By Chaig Claiborne | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/personality-executive-from-old-school-ekcoalcoa-chief-is-cpa-with.html | Personality Executive From Old School EkcoAlcoa Chief Is CPA With Flair for Diversity | By Robert E Bedingfield | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/peru-tests-fish-flour.html | Peru Tests Fish Flour | Special to The New York Times | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/peter-dawkins-of-army-weds-judith-l-wright-lieutenant-exfootball.html | Peter Dawkins Of Army Weds Judith L Wright Lieutenant ExFootball Star and a Teacher Marry at West Point | Special to The New York Times | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/philip-bianchi-weds-jennifer-m-ratcliff.html | Philip Bianchi Weds Jennifer M Ratcliff | Special to The New York Times | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/plant-agent-found-that-stops-fungus.html | PLANT AGENT FOUND THAT STOPS FUNGUS | Special to The New York Times | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/political-merger-is-set-in-canada-labor-and-ccf-convene-to.html | POLITICAL MERGER IS SET IN CANADA Labor and CCF Convene to Establish New Party | By Raymond Daniell Special To the New York Times | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/poodles-paradise-east-57th-street-by-alan-r-jackson-189-pp-new-york.html | Poodles Paradise EAST 57th STREET By Alan R Jackson 189 pp New York Simon Schuster 375 | By Martin Levin | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/president-calls-mcloy-to-report-seeks-information-on-talks-by-aide.html | PRESIDENT CALLS MCLOY TO REPORT Seeks Information on Talks by Aide With Khrushchev on Berlin and Disarming PRESIDENT CALLS MCLOY TO REPORT | Special to The New York Times | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/presidents-military-plans-they-are-believed-questionable-answer-to.html | Presidents Military Plans They Are Believed Questionable Answer to Berlin Crisis | ROBERT W KING | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/prestige-of-us-in-india-declines-slight-drop-braked-by-aid-kennedy.html | PRESTIGE OF US IN INDIA DECLINES Slight Drop Braked by Aid  Kennedy Chided on Berlin | Special to The New York Times | RE0000426517 | 1989-06-19 | B00000916229 |

| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/private-water-supply-problem-solved-by-digging-a-well.html | PRIVATE WATER Supply Problem Solved By Digging a Well | By Bernard Gladstone | RE0000426517 | 1989-06-19 | B00000916229 |
|---|---|---|---|---|---|---|
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/puerto-ricos-tropical-rain-forest.html | PUERTO RICOS TROPICAL RAIN FOREST | By Mitchell Kaidy | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/recordings-a-question-of-style.html | RECORDINGS A QUESTION OF STYLE | By Alan Rich | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/reform-chapel-to-rise.html | Reform Chapel to Rise | By Lawrence Fellows Special To the New York Times | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/report-on-criminals-at-large.html | Report on Criminals at Large | By Anthony Boucher | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/resumption-of-a-trip-21-years-later.html | RESUMPTION OF A TRIP 21 YEARS LATER | By Robert Meyer Jr | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/rev-john-brothers-weds-noel-c-booth.html | Rev John Brothers Weds Noel C Booth | Special to The New York Times | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/rhodesians-split-on-charter-goal-not-all-see-racial-harmony-under.html | RHODESIANS SPLIT ON CHARTER GOAL Not All See Racial Harmony Under New Law in 1962 | By Leonard Ingalls Special To the New York Times | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/richmond.html | Richmond | Special to The New York Times | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/rights-units-life-may-be-extended-white-house-will-act-once-aid.html | RIGHTS UNITS LIFE MAY BE EXTENDED White House Will Act Once Aid Bill Is Cleared | Special to The New York Times | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/rise-in-imports-sighted-for-us-traders-see-climb-for-basic.html | RISE IN IMPORTS SIGHTED FOR US Traders See Climb for Basic Materials as First Result of StepUp in Defense BUT OUTLOOK IS CLOUDY Although Mostly Optimistic Field Is Not Sure of Crisis Effect on Business RISE IN IMPORTS SIGHTED FOR US | By Brendan M Jones | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/rizzo-paolucci.html | Rizzo  Paolucci | Special to The New York Times | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/rockefeller-scans-kenna-testimony-in-graft-inquiry-investigates-if.html | ROCKEFELLER SCANS KENNA TESTIMONY IN GRAFT INQUIRY Investigates if City Is Taking Appropriate Action on Report by State Body ACCUSED DEFENDS ROLE GOP Leader Accused of Sharing in Realty Fees Sees Nothing Wrong ROCKEFELLER SCANS FACTS ON KENNA | By Edith Evans Asbury | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/roland-arthur-paul-lawyer-to-wed-barbara-schlesinger.html | Roland Arthur Paul Lawyer To Wed Barbara Schlesinger | Special to The New York Times | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/rollaprint-system-quickpicture-process-will-add-special-film-for.html | ROLLAPRINT SYSTEM QuickPicture Process Will Add Special Film for Use in Cameras | By Jacob Deschin | RE0000426517 | 1989-06-19 | B00000916229 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/roughing-it-wild-venture-written-and-illustrated-by-james-ralph.html | Roughing It WILD VENTURE Written and illustrated by James Ralph Johnson 176 pp Chicago Follett Publishing Company 295 For Ages 11 to 14 | ROBERT HOOD | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/royal-native-is-second-in-159687-delaware-delaware-taken-by-airmans.html | Royal Native Is Second In 159687 Delaware DELAWARE TAKEN BY AIRMANS GUIDE | By Frank Blunk Special To the New York Times | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/sale-of-stations-suburbs-seen-westchester-surveys-ways-to-maintain.html | SALE OF STATIONS SUBURBS SEEN Westchester Surveys Ways to Maintain Rail Depots | By Merrill Folsom Special To the New York Times | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/salvador-adds-power-lempa-river-project-operates-4th-turbine-and.html | SALVADOR ADDS POWER Lempa River Project Operates 4th Turbine and Generator | Special to The New York Times | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/salvadorans-wary-under-directorate.html | SALVADORANS WARY UNDER DIRECTORATE | Special to The New York Times | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/saratoga-revisited-wherein-progress-rears-its-head-and-lillian.html | Saratoga Revisited Wherein Progress Rears Its Head and Lillian Russell Doesnt Receive a Call | By Frank Sullivan Special To the New York Times | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/schnurr-gilligan.html | Schnurr  Gilligan | Special to The New York Times | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/school-fund-votes-analyzed.html | SCHOOL FUND VOTES ANALYZED | ROBERT H TERTE | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/science-relay-satellites-two-plans-for-using-them-to-aid.html | SCIENCE RELAY SATELLITES Two Plans for Using Them to Aid Communications Are Considered | By William L Laurence | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/secret-of-the-creative-impulse-where-does-it-come-from-a-scientist.html | Secret of the Creative Impulse Where does it come from A scientist probes his own experience for clues to an answer Creative Impulse | By Albert SzentGyorgyi | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/sheldon-righthanded-bellwether-yanks-hurler-went-from-class-d-to.html | Sheldon RightHanded Bellwether Yanks Hurler Went From Class D to Majors Quickly | By Frank Litsky | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/ship-lines-wary-on-lakes-routes-essential-lanes-extension-fails-to.html | SHIP LINES WARY ON LAKES ROUTES Essential Lanes Extension Fails to Stir Enthusiasm | By John P Callahan | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/shrinking-lady-mrs-pepperpot-again-and-other-stories-by-alf-proysen.html | Shrinking Lady MRS PEPPERPOT AGAIN And Other Stories By Alf Proysen Translated from the Norwegian by Marianne Helweg Illustrated by Bjom Berg 98 pp An Astor Book New York Ivan Obolensky 250 For Ages 6 to 9 | BARBARA NOLEN | RE0000426517 | 1989-06-19 | B00000916229 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/silliman-evans-jr-36-is-dead-published-nashville-tennessean-assumed.html | Silliman Evans Jr 36 Is Dead Published Nashville Tennessean Assumed Control of Paper on Fathers Death in 55Backed Johnson in 60 | Special to The New York Times | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/skeptic-pencil-at-work-how-to-write-without-knowing-nothing-a-book.html | Skeptic Pencil At Work HOW TO WRITE WITHOUT KNOWING NOTHING A Book Largely Concerned with the Use and Misuse of Language at Home and Abroad By H Allen Smith 179 pp Boston Little Brown  Co 375 | By Samuel T Williamson | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/sommer-feigin.html | Sommer  Feigin | Special to The New York Times | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/sounds-of-culture.html | SOUNDS OF CULTURE | ALIKI BRANDENBERG | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/soviet-show-ends-in-london.html | Soviet Show Ends in London | Special to The New York Times | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/space-question-how-high-is-up-altitude-of-national-sovereignty-is-a.html | SPACE QUESTION HOW HIGH IS UP Altitude of National Sovereignty Is a Difficult Legal Puzzle | By John W Finney Special To the New York Times | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/sports-of-the-times-the-homerun-whirligig.html | Sports of The Times The HomeRun Whirligig | By John Drebinger | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/st-louis-joins-us-road-system.html | St Louis Joins US Road System | Special to The New York Times | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/st-louis.html | St Louis | Special to The New York Times | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/state-legion-elects-john-r-mcnamara-is-chosen-as-the-new-commander.html | STATE LEGION ELECTS John R McNamara Is Chosen as the New Commander | Special to The New York Times | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/state-to-pursue-licensing-inquiry-irregularities-suspected-in.html | STATE TO PURSUE LICENSING INQUIRY Irregularities Suspected in Physician Examinations | Special to The New York Times | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/stinnes-turning-to-its-homeland-to-be-a-german-unit-after-25-years.html | STINNES TURNING TO ITS HOMELAND To Be a German Unit After 25 Years Under US Laws STINNES EMPIRE RETURNING HOME | By Paul Heffernan | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/stopless-traffic-slated-for-tests-system-is-designed-to-help.html | STOPLESS TRAFFIC SLATED FOR TESTS System Is Designed to Help Drivers Avoid Red Lights | Special to The New York Times | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/stress-on-berlin-seen.html | Stress on Berlin Seen | Special to The New York Times | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/student-actors-tour-scarsdale-school-troupe-to-do-our-town-in.html | STUDENT ACTORS TOUR Scarsdale School Troupe to Do Our Town in Europe | Special to The New York Times | RE0000426517 | 1989-06-19 | B00000916229 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/surrealist-nightmare-ferdydurke-by-witold-gombrowicz-translated.html | Surrealist Nightmare FERDYDURKE By Witold Gombrowicz Translated from the Polish by Eric Mosbacher 272 pp New York Harcourt Brace  World 450 | By Flora Lewis | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/susan-henretty-wellesley-1960-married-in-ohio-1955-debutante-is-wed.html | Susan Henretty Wellesley 1960 Married in Ohio 1955 Debutante Is Wed to J Perry Ruddick a Princeton Graduate | Special to The New York Times | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/susanna-chandlee-becomes-betrothed.html | Susanna Chandlee Becomes Betrothed | Special to The New York Times | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/tampa-enlarging-its-aid-to-cubans-notes-old-refuge-tradition-seeks.html | TAMPA ENLARGING ITS AID TO CUBANS Notes Old Refuge Tradition  Seeks Federal Funds | By Milton Bracker Special To the New York Times | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/tennis-at-merion-put-off-by-rain-matches-including-womens-final-to.html | TENNIS AT MERION PUT OFF BY RAIN Matches Including Womens Final to Be Played Today | By Allison Danzig Special To the New York Times | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/texts-of-draft-resolutions.html | Texts of Draft Resolutions | Special to The New York Times | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/the-dance-abroad-iv-leningrad-classicism-a-surprise-in-london.html | THE DANCE ABROAD IV Leningrad Classicism A Surprise in London | By John Martin | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/the-economy-issue-controversy-arises-over-kennedys-views-on.html | The Economy Issue Controversy Arises Over Kennedys Views on Financing Berlin Program | By Arthur Krock | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/the-merchants-view-an-analysis-of-factors-to-be-weighed-by-business.html | The Merchants View An Analysis of Factors to Be Weighed by Business in View of Crisis in Berlin | By Hebbert Koshetz | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/the-newburgh-case-new-welfare-code-and-us-rules-examined-as.html | THE NEWBURGH CASE New Welfare Code and US Rules Examined as Controversy Grows | By Foster Hailey | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/the-only-life-he-has-the-young-dogs-by-claude-faux-translated-by.html | The Only Life He Has THE YOUNG DOGS By Claude Faux Translated by Tony White from the French Les Jeunes Chiens 384 pp New York AppletonCountryCrofts 495 | By Leon S Roudiez | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/the-situation-in-berlin.html | The Situation in Berlin | By Arthur J Olsen Special To the New York Times | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/the-week-in-finance-stocks-spurt-following-kennedys-talk-price.html | The Week in Finance Stocks Spurt Following Kennedys Talk  Price Index Rises to Record Level WEEK IN FINANCE STOCKS ADVANCE | By John G Forrest | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/the-worlds-fair-architects-and-critics-see-a-monster-developing-for.html | THE WORLDS FAIR Architects and Critics See a Monster Developing for 196465 | By John Canaday | RE0000426517 | 1989-06-19 | B00000916229 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/theyre-off-fred-capossela-paces-the-horses-on-tv.html | THEYRE OFF Fred Capossela Paces The Horses on TV | By James Tuite | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/thinking-on-the-wing-what-is-philosophy-by-jose-ortega-y-gasset.html | Thinking On the Wing WHAT IS PHILOSOPHY By Jose Ortega y Gasset Translated from the Spanish by Mildred Adams 252 pp New York WW Norton  Co 450 | By Charles Frankel | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/through-mountains-and-fjords-to-bergen-colorful-norwegian-city.html | THROUGH MOUNTAINS AND FJORDS TO BERGEN Colorful Norwegian City Harbors Many Historic Cultural Attractions | By Joseph T Shipley | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/time-to-divide-bearded-iris-may-be-transplanted-now.html | TIME TO DIVIDE Bearded Iris May Be Transplanted Now | By Molly Price | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/to-style-add-a-dash-of-bitterness-henry-de-montherlants-mordant.html | TO STYLE ADD A DASH OF BITTERNESS Henry de Montherlants Mordant View Of Me  and Women  Won Him Fame THE BACHELORS By Henry de Montherlant Translated by Terence Kilmartin from the French Les Celibataires Introduction by Peter Quennell 190 pp New York The Macmillan Company 395 SELECTED ESSAYS By Henry de Montherlant Edited and with an Introduction by Peter Quennell Translated by John Weightman 304 pp New York The Macmillan Company 5 Bitterness | By Henri Peyre | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/tourism-in-greece-booms-new-hotels-and-better-roads-enhance-visit.html | TOURISM IN GREECE BOOMS New Hotels and Better Roads Enhance Visit To Classic Land TOURISM IN GREECE | By Paul J C Friedlander | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/traffic-fatalities-are-down-1-in-us.html | TRAFFIC FATALITIES ARE DOWN 1 IN US | Special to The New York Times | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/tree-raisers-map-green-christmas-meet-in-santa-claus-ind-study.html | TREE RAISERS MAP GREEN CHRISTMAS Meet in Santa Claus Ind Study Shearing for Profit | By Donald Janson Special To the New York Times | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/trip-along-maine-coast-is-something-special-shore-line-of-2500.html | Trip Along Maine Coast Is Something Special Shore Line of 2500 Miles Offers Top Visual Pleasure | By Clarence E Lovejoy Special To the New York Times | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/troops-clash-with-rebels.html | Troops Clash With Rebels | Special to The New York Times | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/truck-plants-see-boom-in-replacing-obsolete-trailers.html | Truck Plants See Boom in Replacing Obsolete Trailers | By Bernard Stengren | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/tunisia-turning-to-neutralism-bourguiba-moves-away-from-the-west.html | TUNISIA TURNING TO NEUTRALISM Bourguiba Moves Away From the West and Toward PanArabism | By Robert C Doty Special To the New York Times | RE0000426517 | 1989-06-19 | B00000916229 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/un-angola-panel-seeks-congos-aid-group-barred-by-portugal-wants-to.html | UN ANGOLA PANEL SEEKS CONGOS AID Group Barred by Portugal Wants to See Refugees | By Kathleen Teltsch Special To the New York Times | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/un-as-peacemaker-despite-serious-handicaps-it-has-a-noteworthy.html | UN as Peacemaker Despite Serious Handicaps It Has a Noteworthy Record of Successes | By Sam Pope Brewer | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/un-to-aid-peru-and-ecuador-in-study-of-marine-resources.html | UN to Aid Peru and Ecuador In Study of Marine Resources | Special to The New York Times | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/us-air-force-returns-a-newfoundland-base.html | US Air Force Returns A Newfoundland Base | Special to The New York Times | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/us-leads-poles-in-track-6849-beatty-wins-1500-in-3400-budd-scores.html | US LEADS POLES IN TRACK 6849 Beatty Wins 1500 in 3400  Budd Scores  Girls Trail  US LEADS POLES IN TRACK 6849 | By Robert Daley Special To the New York Times | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/us-on-castro-patience-is-key-us-concentrates-on-building-up.html | US ON CASTRO PATIENCE IS KEY US Concentrates on Building Up Goodwill in Other Latin Areas | By Tad Szulc Special To the New York Times | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/uzbek-republic-living-standard-is-rising-under-soviet-reforms-flies.html | Uzbek Republic Living Standard Is Rising Under Soviet Reforms Flies Beggars and Veils Disappearing From Moslem Area in Central Asia  Women Gaining Equality | Special to The New York Times | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/van-eycken-edgar.html | Van Eycken  Edgar | Special to The New York Times | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/visit-splits-nova-scotia.html | Visit Splits Nova Scotia | Special to The New York Times | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/w-84th-st-trouble-block-to-get-center-to-aid-narcotics-addicts.html | W 84th St Trouble Block to Get Center to Aid Narcotics Addicts | By John Sibley | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/wagner-rebukes-levitt-on-gilsten-calls-rival-tool-of-plunder-bosses.html | WAGNER REBUKES LEVITT ON GILSTEN Calls Rival Tool of Plunder Bosses  Charges Buckley Tried to Dictate Ticket WAGNER REBUKES LEVITT ON GILSTEN | By Richard P Hunt | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/warner-hawley.html | Warner  Hawley | Special to The New York Times | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/washington-kennedy-leaves-door-open-to-talks-as-he-acts-to-take.html | WASHINGTON Kennedy Leaves Door Open to Talks As He Acts to Take Diplomatic Offensive | By Ew Kenworthy Special to the New York Times | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/washington-rusk-on-the-spot-in-the-berlin-planning.html | Washington Rusk on the Spot in the Berlin Planning | By James Reston | RE0000426517 | 1989-06-19 | B00000916229 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/weatherly-again-defeats-two-12meter-rivals-easterner-next-columbia.html | Weatherly Again Defeats Two 12Meter Rivals EASTERNER NEXT COLUMBIA THIRD Weatherly Rallies Second Straight Day in Cruise of New York Yacht Club | By John Rendel Special To the New York Times | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/welfare-or-charity.html | WELFARE OR CHARITY | MARY LOU MCLOUGHLIN | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/wheatley-filly-sorority-victor-batter-up-wins-at-monmouth-favored.html | WHEATLEY FILLY SORORITY VICTOR Batter Up Wins at Monmouth  Favored Polylady Next in 100000 Sprint Downpour Turns Monmouth Park Into a Bog for the Running of the Sorority Stakes BATTER UP 780 SORORITY VICTOR | By William R Conklin Special To the New York Times | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/whittaker-briggs.html | Whittaker  Briggs | Special to The NeW York Times | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/who-was-aeneas-question-is-posed-in-a-french-opera.html | WHO WAS AENEAS Question Is Posed in A French Opera | By Paul Affelder AixEnProvence France | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/william-binderman-to-marry-miss-gall-carol-alexander.html | William Binderman to Marry Miss Gall Carol Alexander | Special to The New York Times | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/wolfram-fourth-favorite-far-back-as-wise-ship-scores-in-man-o-war.html | WOLFRAM FOURTH Favorite Far Back as Wise Ship Scores in Man o War WISE SHIP TAKES RICH MAN O WAR | By Joseph C Nichols | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/wood-field-and-stream-a-growing-army-of-vacationists-is-taking-to.html | Wood Field and Stream A Growing Army of Vacationists Is Taking to the Woods Cheaply | BY Oscar Godbout Special To the New York Times | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-30 | https://www.nytimes.com/1961/07/30/archives/words-are-often-unnecessary.html | WORDS ARE OFTEN UNNECESSARY | By Raymond Ericson | RE0000426517 | 1989-06-19 | B00000916229 |
| 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/3-die-in-new-guinea-riot-hundreds-hurt-in-communal-clash-police.html | 3 DIE IN NEW GUINEA RIOT Hundreds Hurt in Communal Clash  Police Fire Kills 2 | Special to The New York Times | RE0000426516 | 1989-06-19 | B00000916228 |
| 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/3-hurt-in-explosion-in-yacht-off-jersey.html | 3 HURT IN EXPLOSION IN YACHT OFF JERSEY | Special to The New York Times | RE0000426516 | 1989-06-19 | B00000916228 |
| 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/5-village-bookstores-get-sunday-summonses-owners-protest-that-other.html | 5 Village Bookstores Get Sunday Summonses Owners Protest That Other Activities in Area Go On One Proprietor Sends His Complaint to the President | By Gay Talese | RE0000426516 | 1989-06-19 | B00000916228 |
| 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/6000-in-jersey-hail-st-vladimir-founder-of-christianity-in-russia.html | 6000 IN JERSEY HAIL ST VLADIMIR Founder of Christianity in Russia Honored on Farm | Special to The New York Times | RE0000426516 | 1989-06-19 | B00000916228 |
| 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/75million-port-begun-in-israel-cornerstone-dedicated-for-major.html | 75MILLION PORT BEGUN IN ISRAEL Cornerstone Dedicated for Major Facility at Ashdod | By Irving Spiegel Special To the New York Times | RE0000426516 | 1989-06-19 | B00000916228 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/a-lesson-in-politics-city-primary-campaigns-will-disclose-means-of.html | A Lesson in Politics City Primary Campaigns Will Disclose Means of the Game as Well as Its Ends | By Leo Egan | RE0000426516 | 1989-06-19 | B00000916228 |
| 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/a-persistent-liberian-nathan-barnes.html | A Persistent Liberian Nathan Barnes | Special to The New York Times | RE0000426516 | 1989-06-19 | B00000916228 |
| 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/advertising-color-t-v-set-output-spurred.html | Advertising Color T V Set Output Spurred | By Peter Bart | RE0000426516 | 1989-06-19 | B00000916228 |
| 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/african-iron-ore-stirs-world-race-companies-rush-to-exploit-liberia.html | AFRICAN IRON ORE STIRS WORLD RACE Companies Rush to Exploit Liberia and Guinea Finds | By David Binder | RE0000426516 | 1989-06-19 | B00000916228 |
| 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/aileen-lehrman-married.html | Aileen Lehrman Married | Special to The New York Times | RE0000426516 | 1989-06-19 | B00000916228 |
| 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/artists-forced-to-take-side-jobs-few-can-live-on-art-sales-so-they.html | ARTISTS FORCED TO TAKE SIDE JOBS Few Can Live on Art Sales So They Work as Bakers Masseurs and Teachers ONE PAINTER ARRIVES She Earns 10000 Then Quits Modeling and Gets a Southampton House ARTISTS FORCED TO TAKE SIDE JOBS | By Nan Robertson | RE0000426516 | 1989-06-19 | B00000916228 |
| 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/bank-is-released-from-long-lease-hanover-space-at-20-broad-split-up.html | BANK IS RELEASED FROM LONG LEASE Hanover Space at 20 Broad Split Up Among Tenants | By Maurice Foley | RE0000426516 | 1989-06-19 | B00000916228 |
| 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/barbara-t-keppel-engaged-to-richard-charles-albright.html | Barbara T Keppel Engaged To Richard Charles Albright | Special to The New York Times | RE0000426516 | 1989-06-19 | B00000916228 |
| 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/barber-pappas-victors4021-young-hurlers-limit-yanks-to-singles.html | BARBER PAPPAS VICTORS4021 Young Hurlers Limit Yanks to Singles Before 57180 Hall Aids in Relief | By Howard M Tuckner | RE0000426516 | 1989-06-19 | B00000916228 |
| 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/beekman-plans-larger-hospital-will-expand-capacity-50-by-acquiring.html | BEEKMAN PLANS LARGER HOSPITAL Will Expand Capacity 50 by Acquiring Half Acre in Housing Project Site 2 NEW BUILDINGS DUE One to Be Residence Hall and Other May Include a Maternity Pavilion | By Morris Kaplan | RE0000426516 | 1989-06-19 | B00000916228 |
| 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/blast-jars-alto-adige-three-weeks-of-peace-ended-in-power-pylon.html | BLAST JARS ALTO ADIGE Three Weeks of Peace Ended in Power Pylon Explosion | Special to The New York Times | RE0000426516 | 1989-06-19 | B00000916228 |
| 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000426516 | 1989-06-19 | B00000916228 |
| 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/britain-delays-comment.html | Britain Delays Comment | Special to The New York Times | RE0000426516 | 1989-06-19 | B00000916228 |
| 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/british-propose-curb-on-inflation-council-offers-plan-to-help.html | BRITISH PROPOSE CURB ON INFLATION Council Offers Plan to Help Economy in a Decade | Special to The New York Times | RE0000426516 | 1989-06-19 | B00000916228 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/burns-biography-of-president.html | Burns Biography of President | JAMES M BURNS | RE0000426516 | 1989-06-19 | B00000916228 |
| 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/butterfly-is-sung-rain-does-not-deter-1750-at-empire-state-festival.html | BUTTERFLY IS SUNG Rain Does Not Deter 1750 at Empire State Festival | Special to The New York Times | RE0000426516 | 1989-06-19 | B00000916228 |
| 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/calcutta-project-appoints-experts-ford-fund-is-concentrating-urban.html | CALCUTTA PROJECT APPOINTS EXPERTS Ford Fund Is Concentrating Urban Renewal Talent | By Paul Grimes Special To the New York Times | RE0000426516 | 1989-06-19 | B00000916228 |
| 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/carousers-bring-end-to-british-jazz-fetes.html | Carousers Bring End To British Jazz Fetes | Special to The New York Times | RE0000426516 | 1989-06-19 | B00000916228 |
| 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/censors-reverse-old-ban-on-films-man-with-golden-arm-and-moon-is.html | CENSORS REVERSE OLD BAN ON FILMS Man With Golden Arm and Moon Is Blue Passed | By Murray Schumach Special To the New York Times | RE0000426516 | 1989-06-19 | B00000916228 |
| 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/charities-scored-on-fiscal-reports-study-warns-welfare-and-health.html | CHARITIES SCORED ON FISCAL REPORTS Study Warns Welfare and Health Agencies on Losing Confidence of Public CHARITIES URGED TO CLARIFY FUNDS | By Emma Harrison | RE0000426516 | 1989-06-19 | B00000916228 |
| 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/city-is-studying-lundys-57-role-actions-involving-project-in-queens.html | CITY IS STUDYING LUNDYS 57 ROLE Actions Involving Project in Queens Under Scrutiny | By Peter Kihss | RE0000426516 | 1989-06-19 | B00000916228 |
| 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/comment-by-salinger.html | Comment by Salinger | Special to The New York Times | RE0000426516 | 1989-06-19 | B00000916228 |
| 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/contract-bridge-record-fields-enter-masters-events-los-angeles-team.html | Contract Bridge Record Fields Enter Masters Events Los Angeles Team Leads Mixed Play | By Albert H Morehead Special To the New York Times | RE0000426516 | 1989-06-19 | B00000916228 |
| 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/coopers-sq-plan-cuts-relocation-neighborhood-group-offers-alternate.html | COOPERS SQ PLAN CUTS RELOCATION Neighborhood Group Offers Alternate to City Proposal | By Edmond J Bartnett | RE0000426516 | 1989-06-19 | B00000916228 |
| 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/court-ruling-to-cost-football-teams-2264000-loss-in-tv-revenue.html | Court Ruling to Cost Football Teams 2264000 Loss in TV Revenue Result of Decision Voiding National LeagueCBS Contract | By Val Adams | RE0000426516 | 1989-06-19 | B00000916228 |
| 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/cuba-unit-offers-a-prisoner-deal-would-replace-defectors-in-ransom.html | CUBA UNIT OFFERS A PRISONER DEAL Would Replace Defectors in Ransom Bid to Castro | By Milton Bracker Special To the New York Times | RE0000426516 | 1989-06-19 | B00000916228 |
| 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/divack-klatzko.html | Divack  Klatzko | Special to The New York Times | RE0000426516 | 1989-06-19 | B00000916228 |
| 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/dr-arthur-c-perry.html | DR ARTHUR C PERRY | Special to The New York Times | RE0000426516 | 1989-06-19 | B00000916228 |
| 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/dukla-sets-goal-mark-in-100-rout-of-rovers-monaco-is-42-victor.html | Dukla Sets Goal Mark in 100 Rout of Rovers Monaco Is 42 Victor Against Red Star In Soccer Here | By William J Briordy | RE0000426516 | 1989-06-19 | B00000916228 |
| 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/dutch-market-rallies.html | DUTCH MARKET RALLIES | Special to The New York Times | RE0000426516 | 1989-06-19 | B00000916228 |

| 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/em-kennedy-in-rio-presidents-brother-to-meet-top-brazilians-on-tour.html | EM KENNEDY IN RIO Presidents Brother to Meet Top Brazilians on Tour | Special to The New York Times | RE0000426516 | 1989-06-19 | B00000916228 |
|---|---|---|---|---|---|---|
| 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/encore-ii-takes-title-ford-firstday-victor-wins-when-final-sail-is.html | ENCORE II TAKES TITLE Ford FirstDay Victor Wins When Final Sail Is Canceled | Special to The New York Times | RE0000426516 | 1989-06-19 | B00000916228 |
| 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/ethiopia-assails-somalia.html | Ethiopia Assails Somalia | Special to The New York Times | RE0000426516 | 1989-06-19 | B00000916228 |
| 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/executive-runs-hotels-like-a-home-evelyn-sharp-advises-familiarity.html | Executive Runs Hotels Like a Home Evelyn Sharp Advises Familiarity in All Phases of Work  Flair People Are Not Practical Enough for Business | By Charlotte Curtis | RE0000426516 | 1989-06-19 | B00000916228 |
| 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/flight-of-east-germans-on-rise-in-weekend.html | Flight of East Germans On Rise in WeekEnd | Special to The New York Times | RE0000426516 | 1989-06-19 | B00000916228 |
| 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/folk-music-heard-on-12-hour-show-wrvr-fm-program-marks-start-of.html | FOLK MUSIC HEARD ON 12  HOUR SHOW WRVR  FM Program Marks Start of Live Project | ROBERT SHELTON | RE0000426516 | 1989-06-19 | B00000916228 |
| 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/foreign-affairs-isaiah-in-the-nuclear-epoch.html | Foreign Affairs Isaiah in the Nuclear Epoch | By Cl Sulzberger | RE0000426516 | 1989-06-19 | B00000916228 |
| 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/foreigners-offer-senate-ship-bill-submit-plan-to-ease-rules-on.html | FOREIGNERS OFFER SENATE SHIP BILL Submit Plan to Ease Rules on Maritime Conferences | By George Horne | RE0000426516 | 1989-06-19 | B00000916228 |
| 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/french-accuse-tunisians.html | French Accuse Tunisians | Special to The New York Times | RE0000426516 | 1989-06-19 | B00000916228 |
| 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/french-maitre-d-is-hired-by-senate-to-improve-cuisine-frenchman.html | French Maitre D Is Hired by Senate To Improve Cuisine FRENCHMAN HIRED TO FEED SENATORS | By Russell Baker Special To the New York Times | RE0000426516 | 1989-06-19 | B00000916228 |
| 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/general-tax-reform-treasury-appears-to-be-preparing-data-for-new.html | General Tax Reform Treasury Appears to Be Preparing Data for New Basic Law Next Year | By Robert Metz | RE0000426516 | 1989-06-19 | B00000916228 |
| 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/girl-killed-as-car-overturns.html | Girl Killed as Car Overturns | Special to The New York Times | RE0000426516 | 1989-06-19 | B00000916228 |
| 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/house-maps-study-of-civil-defenses-hearings-opening-tomorrow-to.html | HOUSE MAPS STUDY OF CIVIL DEFENSES Hearings Opening Tomorrow to Review Kennedys Plan | By Peter Braestrup Special To the New York Times | RE0000426516 | 1989-06-19 | B00000916228 |
| 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/housing-integration-pushed.html | Housing Integration Pushed | Special to The New York Times | RE0000426516 | 1989-06-19 | B00000916228 |
| 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/how-area-members-voted-in-congress-during-week.html | How Area Members Voted in Congress During Week | Compiled by Congressional Quarterly | RE0000426516 | 1989-06-19 | B00000916228 |
| 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/interferon-held-antivirus-agent-britons-assign-antibodies-to-a.html | INTERFERON HELD ANTIVIRUS AGENT Britons Assign Antibodies to a Secondary Role | By Harold M Schmeck Jr | RE0000426516 | 1989-06-19 | B00000916228 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/iran-still-limits-mossadegh-party-national-front-warned-not-to.html | IRAN STILL LIMITS MOSSADEGH PARTY National Front Warned Not to Stage Demonstrations | By Dana Adams Schmidt Special To the New York Times | RE0000426516 | 1989-06-19 | B00000916228 |
| 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/iraq-not-in-cento.html | Iraq Not in CENTO | CL SULZBERGER | RE0000426516 | 1989-06-19 | B00000916228 |
| 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/january-and-barber-tie-and-will-play-off-today-for-pga-title-two.html | January and Barber Tie and Will Play Off Today for PGA Title TWO SHOOT 277S ON CHICAGO LINKS Barber Gets 70 to Januarys 72 Finishing With Putts of 30 40 and 55 Feet | By Lincoln A Werden Special To the New York Times | RE0000426516 | 1989-06-19 | B00000916228 |
| 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/jersey-swimmer-first-medici-does-11710-across-hudson-river-3mile.html | JERSEY SWIMMER FIRST Medici Does 11710 Across Hudson River 3Mile Route | Special to The New York Times | RE0000426516 | 1989-06-19 | B00000916228 |
| 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/jobless-total-dips-with-italian-boom-want-ads-appear.html | Jobless Total Dips With Italian Boom Want Ads Appear | By Edwin L Dale Jr Special to the New York Times | RE0000426516 | 1989-06-19 | B00000916228 |
| 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/john-nordhouse-90-exinsurance-aide.html | JOHN NORDHOUSE 90 EXINSURANCE AIDE | Special to The New York Times | RE0000426516 | 1989-06-19 | B00000916228 |
| 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/joseph-w-brady.html | JOSEPH W BRADY | Special to The New York Times | RE0000426516 | 1989-06-19 | B00000916228 |
| 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/josephine-bacon-author-was-84-writer-of-satirical-short-stories-and.html | JOSEPHINE BACON AUTHOR WAS 84 Writer of Satirical Short Stories and Novels Dies | Special to The New York Times | RE0000426516 | 1989-06-19 | B00000916228 |
| 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/junior-title-won-by-little-scubbie-lopez-mare-gets-3-blues-sight.html | JUNIOR TITLE WON BY LITTLE SCUBBIE Lopez Mare Gets 3 Blues  Sight Unseen Scores | Special to The New York Times | RE0000426516 | 1989-06-19 | B00000916228 |
| 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/kennedy-praises-evans-president-in-tribute-to-late-nashville.html | KENNEDY PRAISES EVANS President in Tribute to Late Nashville Publisher | Special to The New York Times | RE0000426516 | 1989-06-19 | B00000916228 |
| 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/khrushchev-grip-seen-bolstered-by-new-program-soviet-leader-said-to.html | KHRUSHCHEV GRIP SEEN BOLSTERED BY NEW PROGRAM Soviet Leader Said to Gain Stature in Red World in Comparison With Mao PARTY GOALS DEFINED Premiers Views on Relations With the West Prevail in Communist Statement New Program Said to Bolster Khrushchev Role as Red Chief | By Seymour Topping Special To the New York Times | RE0000426516 | 1989-06-19 | B00000916228 |
| 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/lawyer-favored-for-dulles-post-fowler-hamilton-reported-choice-as.html | LAWYER FAVORED FOR DULLES POST Fowler Hamilton Reported Choice as Head of CIA LAWYER FAVORED FOR DULLES POST | Special to The New York Times | RE0000426516 | 1989-06-19 | B00000916228 |
| 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/lefkowitz-calls-city-one-of-worstrun-he-blames-wagner.html | Lefkowitz Calls City One of WorstRun He Blames Wagner | By Clayton Knowles | RE0000426516 | 1989-06-19 | B00000916228 |

| 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/levitt-visits-coney-island-gets-a-friendly-reception-levitt.html | Levitt Visits Coney Island Gets a Friendly Reception LEVITT CAMPAIGNS AT CONEY ISLAND | By Walter Carlson | RE0000426516 | 1989-06-19 | B00000916228 |
|---|---|---|---|---|---|---|
| 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/li-pollution-study-state-to-investigate-conditions-in-great-south.html | LI POLLUTION STUDY State to Investigate Conditions In Great South Bay | Special to The New York Times | RE0000426516 | 1989-06-19 | B00000916228 |
| 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/maid-of-pligh-scores-bordes-boat-takes-thistle-class-district.html | MAID OF PLIGH SCORES Bordes Boat Takes Thistle Class District Laurels | Special to The New York Times | RE0000426516 | 1989-06-19 | B00000916228 |
| 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/mcloy-due-to-see-president-today-to-report-on-khrushchev-kennedy-to.html | MCLOY DUE TO SEE PRESIDENT TODAY To Report on Khrushchev Kennedy to Meet Chinese | By Tom Wicker Special To the New York Times | RE0000426516 | 1989-06-19 | B00000916228 |
| 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/merry-margolish-a-bride.html | Merry Margolish a Bride | Special to The New York Times | RE0000426516 | 1989-06-19 | B00000916228 |
| 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/miss-moffitt-beats-miss-bricka-in-merion-tennis-final-6-3-6-4.html | Miss Moffitt Beats Miss Bricka In Merion Tennis Final 6 3 6 4 | By Allison Danzig Special To the New York Times | RE0000426516 | 1989-06-19 | B00000916228 |
| 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/miss-wilmerding-engaged-to-wed-michael-stanley-1958-debutante-and-a.html | Miss Wilmerding Engaged to Wed Michael Stanley 1958 Debutante and a Yale Graduate Plan December Nuptials | Special to The New York Times | RE0000426516 | 1989-06-19 | B00000916228 |
| 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/monetary-fund-set-to-lift-scope-western-nations-agree-to-present.html | MONETARY FUND SET TO LIFT SCOPE Western Nations Agree to Present Plans to Raise Borrowing Potential VIENNA MEETING SLATED End of French Opposition Expected to Clear Way for Expanded Aid MONETARY FUND SET TO LIFT SCOPE | By Richard E Mooney Special To the New York Times | RE0000426516 | 1989-06-19 | B00000916228 |
| 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/mrs-john-p-hardt.html | MRS JOHN P HARDT | Special to The New York Times | RE0000426516 | 1989-06-19 | B00000916228 |
| 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/mrs-robert-p-hughes.html | MRS ROBERT P HUGHES | Special to The New York Times | RE0000426516 | 1989-06-19 | B00000916228 |
| 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/music-wagners-ring-the-four-operas-in-the-cycle-are-given-in-first.html | Music Wagners Ring The Four Operas in the Cycle Are Given in First Week of Bayreuth Festival | By Harold C Schonberg Special To the New York Times | RE0000426516 | 1989-06-19 | B00000916228 |
| 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/mutual-funds-caution-in-portfolio-changes-study-shows-a-drop-for.html | Mutual Funds Caution in Portfolio Changes Study Shows a Drop for Transactions in 2d Quarter | By Gene Smith | RE0000426516 | 1989-06-19 | B00000916228 |
| 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/new-soviet-policy-represents-a-shift-in-khrushchevs-goals.html | New Soviet Policy Represents A Shift in Khrushchevs Goals Possibility Raised That Premier Suffered Defeat in Stress on Consumer Goods  Economic Aims Held Vague | By Harry Schwartz | RE0000426516 | 1989-06-19 | B00000916228 |
| 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/new-york-ac-wins-water-polo-crown.html | NEW YORK AC WINS WATER POLO CROWN | Special to The New York Times | RE0000426516 | 1989-06-19 | B00000916228 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/nigerian-leader-sides-with-tunis-calls-here-for-withdrawal-by.html | NIGERIAN LEADER SIDES WITH TUNIS Calls Here for Withdrawal by French From Bizerte | By Greg MacGregor | RE0000426516 | 1989-06-19 | B00000916228 |
| 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/norman-f-charlock.html | NORMAN F CHARLOCK | Special to The New York Times | RE0000426516 | 1989-06-19 | B00000916228 |
| 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/papal-encyclical-formidable-protestant-weekly-here-says-editorial.html | Papal Encyclical Formidable Protestant Weekly Here Says Editorial Asserts Document Surprises Non  Catholics by Its Liberal Tone | By George Dugan | RE0000426516 | 1989-06-19 | B00000916228 |
| 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/paris-show-emphasizes-body-beautiful-designs.html | Paris Show Emphasizes Body Beautiful Designs | By Patricia Peterson Special To the New York Times | RE0000426516 | 1989-06-19 | B00000916228 |
| 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/pope-tells-crowd-of-tardini-death-asks-gathering-in-st-peters.html | POPE TELLS CROWD OF TARDINI DEATH Asks Gathering in St Peters Square to Pray for Cardinal | Special to The New York Times | RE0000426516 | 1989-06-19 | B00000916228 |
| 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/private-diplomacy-stressed.html | Private Diplomacy Stressed | Special to The New York Times | RE0000426516 | 1989-06-19 | B00000916228 |
| 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/program-mirrors-conflict-of-reds-soviet-text-reflects-clash-in.html | PROGRAM MIRRORS CONFLICT OF REDS Soviet Text Reflects Clash in Views With Peiping Opulence Emphasized PROGRAM MIRRORS CONFLICT OF REDS | By Harrison E Salisbury | RE0000426516 | 1989-06-19 | B00000916228 |
| 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/rains-arrive-too-late-to-save-most-of-canadian-grain-crop.html | Rains Arrive Too Late to Save Most of Canadian Grain Crop Government Puts Loss at 500 Million for DroughtStricken Prairie Livestock Industry Rescued | Special to The New York Times | RE0000426516 | 1989-06-19 | B00000916228 |
| 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/random-notes-in-washington-new-frontiersmen-saddling-up-kennedy.html | Random Notes in Washington New Frontiersmen Saddling Up Kennedy Keeps Them Moving  Rep Zelenko Teaches Colleague New Yorkese | Special to The New York Times | RE0000426516 | 1989-06-19 | B00000916228 |
| 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/rift-endangering-athenssofia-tie-relations-with-reds-seen-near.html | RIFT ENDANGERING ATHENSSOFIA TIE Relations With Reds Seen Near Breaking Point | Special to The New York Times | RE0000426516 | 1989-06-19 | B00000916228 |
| 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/rights-leadership-asked-president-urged-to-take-position-on-full.html | Rights Leadership Asked President Urged to Take Position on Full Equality for All | CHARLES L BLACK Jr | RE0000426516 | 1989-06-19 | B00000916228 |
| 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/senate-aid-debate-nears-kennedy-to-press-appeal-bill-also-expected.html | Senate Aid Debate Nears Kennedy to Press Appeal Bill Also Expected to Move to Floor of House This Week  Berlin and Defense Are High on Agenda SENATES DEBATE ON AID BILL NEARS | Special to The New York Times | RE0000426516 | 1989-06-19 | B00000916228 |
| 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/senators-say-soviet-plan-challenges-us-initiative-senators-assess.html | Senators Say Soviet Plan Challenges US Initiative SENATORS ASSESS SOVIET CHALLENGE | By Lloyd Garrison Special To the New York Times | RE0000426516 | 1989-06-19 | B00000916228 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/shares-rebound-in-swiss-market-large-gains-early-in-week-shaved-in.html | SHARES REBOUND IN SWISS MARKET Large Gains Early in Week Shaved in Last 2 Days | Special to The New York Times | RE0000426516 | 1989-06-19 | B00000916228 |
| 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/sluggers-expected-to-dominate-second-allstar-contest-today-in.html | Sluggers Expected to Dominate Second AllStar Contest Today in Boston RICHARDS REVISES HIS BATTING ORDER American League Sluggers to Lead Off Aim at Wall  Nationals Favored | By Robert L Teague Special To the New York Times | RE0000426516 | 1989-06-19 | B00000916228 |
| 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/soviet-aides-due-in-ghana.html | Soviet Aides Due in Ghana | Special to The New York Times | RE0000426516 | 1989-06-19 | B00000916228 |
| 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/soviet-press-and-radio-explain-goals-of-communist-party-program-to.html | Soviet Press and Radio Explain Goals of Communist Party Program to People PUBLICS REACTION SAID TO BE GOOD Georgian Worker Envisions Happy Future of All in 20Year Plan | By Theodore Shabad Special To the New York Times | RE0000426516 | 1989-06-19 | B00000916228 |
| 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/spa-opens-today-with-30850-race-widener-entry-heads-field-in-flash.html | SPA OPENS TODAY WITH 30850 RACE Widener Entry Heads Field in Flash for 2YearOlds | By Joseph C Nichols Special To the New York Times | RE0000426516 | 1989-06-19 | B00000916228 |
| 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/sports-of-the-times-an-allstar-encore.html | Sports of The Times An AllStar Encore | By John Drebinger | RE0000426516 | 1989-06-19 | B00000916228 |
| 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/stagehands-contract-expected-at-talks-here-this-afternoon-union-and.html | Stagehands Contract Expected At Talks Here This Afternoon Union and Theatre League to Seek Agreement on Final Issue in 3Year Pact | By Sam Zolotow | RE0000426516 | 1989-06-19 | B00000916228 |
| 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/state-to-appraise-school-programs-of-local-districts.html | State to Appraise School Programs Of Local Districts | Special to The New York Times | RE0000426516 | 1989-06-19 | B00000916228 |
| 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/steel-ordering-shows-a-decline-julys-figure-put-10-to-15-below-june.html | STEEL ORDERING SHOWS A DECLINE Julys Figure Put 10 to 15 Below June Level Gain Predicted for August | Special to The New York Times | RE0000426516 | 1989-06-19 | B00000916228 |
| 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/sternick-grossman.html | Sternick  Grossman | Special to The New York Times | RE0000426516 | 1989-06-19 | B00000916228 |
| 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/stock-prices-dip-on-london-board-but-decline-is-not-as-steep-as.html | STOCK PRICES DIP ON LONDON BOARD But Decline Is Not as Steep as Feared in Face of Budgetary Moves INDEX DOWN BY 6 POINTS Dividend Cut and Prospect of Others Is Considered a Factor in Slide | By Thomas P Ronan Special To the New York Times | RE0000426516 | 1989-06-19 | B00000916228 |
| 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/strikers-picket-saratoga-track-union-food-workers-to-return.html | Strikers Picket Saratoga Track Union Food Workers to Return | By Emanuel Perlmutter Special To the New York Times | RE0000426516 | 1989-06-19 | B00000916228 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/supports-france-on-tunisia-congratulations-on-your-editorial-of.html | Supports France on Tunisia Congratulations on your editorial of July 21 on the stupid war in Tunisia Americans who have qualms about supporting President de Gaulle on this issue should ask themselves how long on any other hypothesis the American bases at Guantanamo Panama and Holy Loch would remain secure against the international not merely Communist though Communistinstigated conspiracy to subvert the authority of the North Atlantic alliance | GEORGE KIRK | RE0000426516 | 1989-06-19 | B00000916228 |
| 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/terrier-is-best-in-newton-show-evening-star-wins-17th-top-prize.html | TERRIER IS BEST IN NEWTON SHOW Evening Star Wins 17th Top Prize 64th Group Award | Special to The New York Times | RE0000426516 | 1989-06-19 | B00000916228 |
| 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/the-cuban-invasion-i-white-house-decisions-cited-in-study-of-why.html | The Cuban Invasion  I White House Decisions Cited in Study Of Why Landing in April Was a Failure | By Hanson W Baldwin | RE0000426516 | 1989-06-19 | B00000916228 |
| 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/the-time-is-now-to-choose-camp-for-next-summer.html | The Time Is Now to Choose Camp for Next Summer | By Martin Tolchin | RE0000426516 | 1989-06-19 | B00000916228 |
| 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/three-paratroopers-captured.html | Three Paratroopers Captured | Special to The New York Times | RE0000426516 | 1989-06-19 | B00000916228 |
| 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/tshombe-ready-to-see-kasavubu-leopoldville-talks-planned-by-congo.html | TSHOMBE READY TO SEE KASAVUBU Leopoldville Talks Planned by Congo Rivals Today | By Henry Tanner Special To the New York Times | RE0000426516 | 1989-06-19 | B00000916228 |
| 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/tunisias-bitter-over-un-failure-on-bizerte-crisis-say-council-is.html | TUNISIANS BITTER OVER UN FAILURE ON BIZERTE CRISIS Say Council Is Incapable of Concrete Decisions Assembly Call Expected TUNISIANS BITTER OVER UN FAILURE | By Thomas F Brady Special To the New York Times | RE0000426516 | 1989-06-19 | B00000916228 |
| 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/tunisias-stand-defended-plea-made-for-understanding-of-nations.html | Tunisias Stand Defended Plea Made for Understanding of Nations Aspirations | RICHARD MORFIT | RE0000426516 | 1989-06-19 | B00000916228 |
| 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/uboat-killers-finish-training-lakehurst-nj-naval-air-unit-ends-a.html | UBOAT KILLERS FINISH TRAINING Lakehurst NJ Naval Air Unit Ends a 2Week Tour | By Joseph O Haff Special To the New York Times | RE0000426516 | 1989-06-19 | B00000916228 |
| 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/unlisted-stocks-score-advances-demand-for-industrials-is-strong.html | UNLISTED STOCKS SCORE ADVANCES Demand for Industrials Is Strong  Index Rises 091 | By Robert E Bedingfield | RE0000426516 | 1989-06-19 | B00000916228 |
| 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/us-men-top-poland-for-sweep-of-their-fourmeet-track-tour-in-europe.html | US Men Top Poland for Sweep of Their FourMeet Track Tour in Europe BUDD BOWS IN 200 IN 12191 VICTORY Foik Beats American Star in Warsaw Rain Silvester RunnerUp in Discus | By Robert Daley Special To the New York Times | RE0000426516 | 1989-06-19 | B00000916228 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/us-study-of-guerrilla-warfare-stimulated-by-asian-experience.html | US Study of Guerrilla Warfare Stimulated by Asian Experience Fighting in Vietnam and Laos Shows Need for Countering the Strategy Set by Mao for Liberation Conflicts | By Ew Kenworthy Special To the New York Times | RE0000426516 | 1989-06-19 | B00000916228 |
| 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/wagner-charges-brooklyn-deals-for-judgeships-lays-twoparty.html | WAGNER CHARGES BROOKLYN DEALS FOR JUDGESHIPS Lays TwoParty Collusion to Sharkey and Crews and Implicates Levitt VICIOUS LIE SAYS RIVAL Asks Mayor for an Answer on Repeated Favors and His Own Improprieties WAGNER CHARGES JUDGESHIP DEALS | By Richard P Hunt | RE0000426516 | 1989-06-19 | B00000916228 |
| 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/wants-school-aid-for-all.html | Wants School Aid for All | THOMAS J FITZHARRIS | RE0000426516 | 1989-06-19 | B00000916228 |
| 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/weatherly-outsails-55-rivals-in-18mile-race-for-astor-cup.html | Weatherly Outsails 55 Rivals In 18Mile Race for Astor Cup | By John Rendel Special To the New York Times | RE0000426516 | 1989-06-19 | B00000916228 |
| 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/westchester-sinks-connecticut-in-polo.html | WESTCHESTER SINKS CONNECTICUT IN POLO | Special to The New York Times | RE0000426516 | 1989-06-19 | B00000916228 |
| 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/william-binnian-becomes-fiance-of-miss-bolling-aide-of-pan-american.html | William Binnian Becomes Fiance Of Miss Bolling Aide of Pan American Airways and Broker to Wed in September | Special to The New York Times | RE0000426516 | 1989-06-19 | B00000916228 |
| 1961-07-31 | https://www.nytimes.com/1961/07/31/archives/yale-names-alumnus-to-microbiology-post.html | Yale Names Alumnus To Microbiology Post | Special to The New York Times | RE0000426516 | 1989-06-19 | B00000916228 |
| 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/2-nigerians-to-dine-at-illinois-mansion.html | 2 Nigerians to Dine At Illinois Mansion | Special to The New York Times | RE0000426518 | 1989-06-19 | B00000916230 |
| 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/2-robbed-of-30000-gunmen-hold-up-2-officials-on-way-to-jersey-bank.html | 2 ROBBED OF 30000 Gunmen Hold Up 2 Officials on Way to Jersey Bank | Special to The New York Times | RE0000426518 | 1989-06-19 | B00000916230 |
| 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/4-electric-utilities-sue-manufacturers.html | 4 ELECTRIC UTILITIES SUE MANUFACTURERS | Special to The New York Times | RE0000426518 | 1989-06-19 | B00000916230 |
| 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/8-rebel-prisoners-return-to-cuba-eight-prisoners-return-to-cuba.html | 8 Rebel Prisoners Return to Cuba EIGHT PRISONERS RETURN TO CUBA | By Milton Bracker Special To the New York Times | RE0000426518 | 1989-06-19 | B00000916230 |
| 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/8week-kegling-students-try-everything-except-hitting-pins.html | 8Week Kegling Students Try Everything Except Hitting Pins | By Gordon S White Jr | RE0000426518 | 1989-06-19 | B00000916230 |
| 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/91day-us-bill-rate-climbs-to-23-from-2244-in-week.html | 91Day US Bill Rate Climbs To 23 From 2244 in Week | Special to The New York Times | RE0000426518 | 1989-06-19 | B00000916230 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/ad-man-creates-a-railspike-art-calls-sculpturing-over-hot-forge.html | AD MAN CREATES A RAILSPIKE ART Calls Sculpturing Over Hot Forge Great Therapy | By Richard H Parke Special To the New York Times | RE0000426518 | 1989-06-19 | B00000916230 |
| 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/adios-butler-230-captures-pace-as-roosevelt-raceway-meeting-closes.html | Adios Butler 230 Captures Pace as Roosevelt Raceway Meeting Closes APMAT IS SECOND TO COBBS HORSE Adios Butler Scores by 2 14 Lengths  Straight PayOff Tracks Second Lowest | By Louis Effrat Special To the New York Times | RE0000426518 | 1989-06-19 | B00000916230 |
| 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/advertising-american-weekly-in-big-shift.html | Advertising American Weekly in Big Shift | By Peter Bart | RE0000426518 | 1989-06-19 | B00000916230 |
| 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/air-taxi-sets-records.html | Air Taxi Sets Records | Special to The New York Times | RE0000426518 | 1989-06-19 | B00000916230 |
| 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/ambassador-cabot-soon-to-quit-brazil.html | AMBASSADOR CABOT SOON TO QUIT BRAZIL | Special to The New York Times | RE0000426518 | 1989-06-19 | B00000916230 |
| 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/art-15-polish-painters-75-works-by-contemporaries-go-on-view-today.html | Art 15 Polish Painters 75 Works by Contemporaries Go on View Today at the Modern Museum | By John Canaday | RE0000426518 | 1989-06-19 | B00000916230 |
| 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000426518 | 1989-06-19 | B00000916230 |
| 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000426518 | 1989-06-19 | B00000916230 |
| 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000426518 | 1989-06-19 | B00000916230 |
| 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/attack-misplaced.html | Attack Misplaced | GIFFORD SCULL | RE0000426518 | 1989-06-19 | B00000916230 |
| 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/awaits-court-ruling.html | Awaits Court Ruling | JAMES M JENNINGS | RE0000426518 | 1989-06-19 | B00000916230 |
| 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/barber-posts-67-and-beats-january-by-stroke-in-playoff-for-pga.html | Barber Posts 67 and Beats January by Stroke in PlayOff for PGA Title VICTOR 45 EARNS PRIZE OF 11000 Barber Scores 4 on 18th to Beat January and Become Oldest PGA Champion | By Lincoln A Werden Special To the New York Times | RE0000426518 | 1989-06-19 | B00000916230 |
| 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/beebes-boat-wins-as-regatta-opens-duchess-paces-jet14-fleet-in.html | BEEBES BOAT WINS AS REGATTA OPENS Duchess Paces Jet14 Fleet in Great South Bay Event | Special to The New York Times | RE0000426518 | 1989-06-19 | B00000916230 |
| 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/berlin-decree-in-effect.html | Berlin Decree in Effect | By Harry Gilroy Special To the New York Times | RE0000426518 | 1989-06-19 | B00000916230 |
| 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/bonds-highgrade-issues-show-small-moves-in-dull-trading-discounts.html | Bonds HighGrade Issues Show Small Moves in Dull Trading DISCOUNTS CLIMB FOR BILLS OF US Treasury Bonds Decline Corporate Obligations Are Mostly Down | By Paul Heffernan | RE0000426518 | 1989-06-19 | B00000916230 |
| 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/bonn-foresees-no-new-policies.html | Bonn Foresees No New Policies | Special to The New York Times | RE0000426518 | 1989-06-19 | B00000916230 |

| 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000426518 | 1989-06-19 | B00000916230 |
|---|---|---|---|---|---|---|
| 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/bowles-says-massive-retaliation-policy-fades-tells-envoys-us.html | Bowles Says Massive Retaliation Policy Fades Tells Envoys US Depends on Normal BuildUp | Parley in Nicosia Is Briefed on Political Approach By Lawrence Fellows Special To the New York Times | RE0000426518 | 1989-06-19 | B00000916230 |
| 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/brief-coverage-in-peiping.html | Brief Coverage in Peiping | Special to The New York Times | RE0000426518 | 1989-06-19 | B00000916230 |
| 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/british-back-berlin-talks-but-reassert-allied-rights-britain.html | British Back Berlin Talks But Reassert Allied Rights BRITAIN INSISTS ON BERLIN RIGHTS | By Seth S King Special To the New York Times | RE0000426518 | 1989-06-19 | B00000916230 |
| 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/briton-on-the-rise-edward-richard-george-heath.html | Briton on the Rise Edward Richard George Heath | Special to The New York Times | RE0000426518 | 1989-06-19 | B00000916230 |
| 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/cardi-and-donahue-triumph.html | Cardi and Donahue Triumph | Special to The New York Times | RE0000426518 | 1989-06-19 | B00000916230 |
| 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/carrie-heldman-victor-her-sister-julie-is-beaten-as-philadelphia.html | CARRIE HELDMAN VICTOR Her Sister Julie Is Beaten as Philadelphia Tennis Opens | Special to The New York Times | RE0000426518 | 1989-06-19 | B00000916230 |
| 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/charles-goeller.html | CHARLES GOELLER | special to The New York Times | RE0000426518 | 1989-06-19 | B00000916230 |
| 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/chicago-building-sold-boy-scouts-major-tenants-in-eightstory.html | CHICAGO BUILDING SOLD Boy Scouts Major Tenants in EightStory Structure | Special to The New York Times | RE0000426518 | 1989-06-19 | B00000916230 |
| 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/code-called-logical-and-just.html | Code Called Logical and Just | FRANK SPENCER Jr | RE0000426518 | 1989-06-19 | B00000916230 |
| 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/college-nancy-duke-lewis-dies-at-50-exdean-of-pembroke.html | College Nancy Duke Lewis Dies at 50 ExDean of Pembroke | Special to The New York Times | RE0000426518 | 1989-06-19 | B00000916230 |
| 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/compassion-for-children.html | Compassion for Children | LOUIS X GARFUNKEL | RE0000426518 | 1989-06-19 | B00000916230 |
| 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/contract-bridge-masters-mixed-teams-enter-final-rounds-gorensobel.html | Contract Bridge Masters Mixed Teams Enter Final Rounds GorenSobel Group Fails to Qualify | By Albert H Morehead Special To the New York Times | RE0000426518 | 1989-06-19 | B00000916230 |
| 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/cuba-invasion-men-get-new-us-status.html | CUBA INVASION MEN GET NEW US STATUS | Special to The New York Times | RE0000426518 | 1989-06-19 | B00000916230 |
| 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/danish-parliament-called.html | Danish Parliament Called | Special to The New York Times | RE0000426518 | 1989-06-19 | B00000916230 |
| 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/denmark-to-join-trade-bloc-talk-norway-also-to-negotiate-with.html | DENMARK TO JOIN TRADE BLOC TALK Norway Also to Negotiate With Common Market DENMARK TO JOIN TRADE BLOC TALK | By Edwin L Dale Jr Special To the New York Times | RE0000426518 | 1989-06-19 | B00000916230 |
| 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/director-named-on-indian-affairs-kennedy-puts-philleo-nash-of.html | DIRECTOR NAMED ON INDIAN AFFAIRS Kennedy Puts Philleo Nash of Wisconsin in Post | Special to The New York Times | RE0000426518 | 1989-06-19 | B00000916230 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/douglas-takes-final-at-merion-routing-froehling-62-63-61.html | Douglas Takes Final at Merion Routing Froehling 62 63 61 | By Allison Danzig Special To the New York Times | RE0000426518 | 1989-06-19 | B00000916230 |
| 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/dr-alan-b-schonbrun.html | DR ALAN B SCHONBRUN | Special to The New York Times | RE0000426518 | 1989-06-19 | B00000916230 |
| 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/dr-daniel-blitz-54-allergist-is-dead.html | DR DANIEL BLITZ 54 ALLERGIST IS DEAD | Special to The New York Times | RE0000426518 | 1989-06-19 | B00000916230 |
| 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/dr-joseph-f-paulonis.html | DR JOSEPH F PAULONIS | Special to The New York Times | RE0000426518 | 1989-06-19 | B00000916230 |
| 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/drawbridge-delay-on-route-to-train-arouses-westport.html | Drawbridge Delay On Route to Train Arouses Westport | Special to The New York Times | RE0000426518 | 1989-06-19 | B00000916230 |
| 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/easterner-beats-12meter-yachts-late-rally-wins-columbia-second.html | EASTERNER BEATS 12METER YACHTS Late Rally Wins  Columbia Second Weatherly Third | By John Rendel Special To the New York Times | RE0000426518 | 1989-06-19 | B00000916230 |
| 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/eliot-golde-51-dead-partner-in-importing-firmmember-of-cocoa.html | ELIOT GOLDE 51 DEAD Partner in Importing FirmMember of Cocoa Exchange | Special to The New York Times | RE0000426518 | 1989-06-19 | B00000916230 |
| 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/ellen-joan-litner-engagedi.html | Ellen Joan Litner EngagedI | Special to The New York Times | RE0000426518 | 1989-06-19 | B00000916230 |
| 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/exhaust-purifiers-may-be-required-for-cars-in-state.html | Exhaust Purifiers May Be Required For Cars in State | Special to The New York Times | RE0000426518 | 1989-06-19 | B00000916230 |
| 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/fashion-world-declares-givenchy-styles-divine.html | Fashion World Declares Givenchy Styles Divine | By Patricia Peterson Special To the New York Times | RE0000426518 | 1989-06-19 | B00000916230 |
| 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/french-tighten-controls.html | French Tighten Controls | Special to The New York Times | RE0000426518 | 1989-06-19 | B00000916230 |
| 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/golf-medal-taken-by-carol-beinbrink.html | GOLF MEDAL TAKEN BY CAROL BEINBRINK | Special to The New York Times | RE0000426518 | 1989-06-19 | B00000916230 |
| 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/greece-will-recall-envoy-in-bulgaria.html | GREECE WILL RECALL ENVOY IN BULGARIA | Special to The New York Times | RE0000426518 | 1989-06-19 | B00000916230 |
| 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/harmonscully.html | HarmonScully | Special to The New York Times | RE0000426518 | 1989-06-19 | B00000916230 |
| 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/holdup-is-fruitless-3-rob-li-bank-messenger-but-checks-are-marked.html | HOLDUP IS FRUITLESS 3 Rob LI Bank Messenger but Checks Are Marked | Special to The New York Times | RE0000426518 | 1989-06-19 | B00000916230 |
| 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/hopes-example-spreads.html | Hopes Example Spreads | GIFFORD AGNEW | RE0000426518 | 1989-06-19 | B00000916230 |
| 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/in-the-nation-the-stakes-of-our-policy-on-bizerte.html | In The Nation The Stakes of Our Policy on Bizerte | By Arthur Krock | RE0000426518 | 1989-06-19 | B00000916230 |
| 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/india-eyes-soviet-plan-long-accounts-in-press-but-government-is.html | INDIA EYES SOVIET PLAN Long Accounts in Press but Government Is Silent | Special to The New York Times | RE0000426518 | 1989-06-19 | B00000916230 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/indonesia-is-alerted-defense-chief-sees-crisis-in-dispute-with.html | INDONESIA IS ALERTED Defense Chief Sees Crisis in Dispute With Dutch | Special to The New York Times | RE0000426518 | 1989-06-19 | B00000916230 |
| 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/international-air-marks-opening-of-hotel-25000000-summit-is.html | International Air Marks Opening of Hotel 25000000 Summit Is Midtowns First Since the Waldorf | By Kennett Love | RE0000426518 | 1989-06-19 | B00000916230 |
| 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/iron-hand-in-poland-athletes-and-teams-rigidly-controlled-in-soviet.html | Iron Hand in Poland Athletes and Teams Rigidly Controlled in Soviet Bloc and So Are Fans | By Robert Daley Special To the New York Times | RE0000426518 | 1989-06-19 | B00000916230 |
| 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/israel-fete-hails-entry-of-millionth-immigrant.html | Israel Fete Hails Entry Of Millionth Immigrant | Special to The New York Times | RE0000426518 | 1989-06-19 | B00000916230 |
| 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/issue-now-political.html | Issue Now Political | FRED DELLIQUADRI | RE0000426518 | 1989-06-19 | B00000916230 |
| 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/jaipur-returning-350-takes-29850-flash-stakes-as-saratoga-opens.html | Jaipur Returning 350 Takes 29850 Flash Stakes as Saratoga Opens 12208 SEE ARCARO SCORE IN FEATURE Rider Guides Jaipur to Easy Triumph in Fast Time Track Is Picketed | By Joseph C Nichols Special To the New York Times | RE0000426518 | 1989-06-19 | B00000916230 |
| 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/james-dixon-jr-scoliting-leader-council-member-57-dies-headed.html | JAMES DIXON JR SCOLITING LEADER Council Member 57 Dies  Headed Printing Concern | Special to The New York Times | RE0000426518 | 1989-06-19 | B00000916230 |
| 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/jersey-train-kills-bronx-girl.html | Jersey Train Kills Bronx Girl | Special to The New York Times | RE0000426518 | 1989-06-19 | B00000916230 |
| 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/julie-harris-set-as-comedy-star-to-play-parisian-servant-in-naked.html | JULIE HARRIS SET AS COMEDY STAR To Play Parisian Servant in Naked Truth Due Oct 18 | By Sam Zolotow | RE0000426518 | 1989-06-19 | B00000916230 |
| 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/k-l-patterson-dies-founder-of-arpetro-chemical-had-aided-standard.html | K L PATTERSON DIES Founder of Arpetro Chemical Had Aided Standard Oil | Special to The New York Times | RE0000426518 | 1989-06-19 | B00000916230 |
| 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/kennedy-assures-chinese-premier-on-un-policy-kennedy-assures-china.html | Kennedy Assures Chinese Premier on UN Policy KENNEDY ASSURES CHINA ON UN AIM | By Tom Wicker Special To the New York Times | RE0000426518 | 1989-06-19 | B00000916230 |
| 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/kennedy-to-name-judges-this-week-senate-is-expected-to-get-dozen.html | KENNEDY TO NAME JUDGES THIS WEEK Senate Is Expected to Get Dozen Nominations | By Cabell Phillips Special To the New York Times | RE0000426518 | 1989-06-19 | B00000916230 |
| 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/latin-trade-group-elects-a-brazilian.html | LATIN TRADE GROUP ELECTS A BRAZILIAN | Special to The New York Times | RE0000426518 | 1989-06-19 | B00000916230 |
| 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/levitt-denounces-for-wagner-lie-mayor-challenged-to-take-accusation.html | LEVITT DENOUNCES FOR WAGNER LIE Mayor Challenged to Take Accusation on Judgeships Before a Grand Jury LEVITT DENOUNCES WAGNER FOR LIE | By Leo Egan | RE0000426518 | 1989-06-19 | B00000916230 |
| 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/likens-newburgh-to-concord.html | Likens Newburgh to Concord | AL PATTEE | RE0000426518 | 1989-06-19 | B00000916230 |
| 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/linwood-h-geyer.html | LINWOOD H GEYER | Special to The New York Times | RE0000426518 | 1989-06-19 | B00000916230 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/lynn-cunningham-wins-in-qualifying-for-junior-sailing.html | Lynn Cunningham Wins in Qualifying For Junior Sailing | Special to The New York Times | RE0000426518 | 1989-06-19 | B00000916230 |
| 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/macmillan-says-britain-will-seek-ties-with-europe-announces-plans.html | MACMILLAN SAYS BRITAIN WILL SEEK TIES WITH EUROPE Announces Plans for Talks With Common Market but Cites Partners Needs PARLIAMENT IN UPROAR A Tory Critic Bids the Prime Minister Quit but Most in Party Applaud Decision MACMILLAN SAYS BRITAIN SEEKS TIE | By Thomas P Ronan Special To the New York Times | RE0000426518 | 1989-06-19 | B00000916230 |
| 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/medical-artist-78-finds-his-subjects-on-surgical-table.html | Medical Artist 78 Finds His Subjects On Surgical Table | By Gay Talese | RE0000426518 | 1989-06-19 | B00000916230 |
| 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/miles-g-carlisle-will-be-married-manhattanville-alumnai-and-wkarton.html | Miles G Carlisle Will Be Married Manhattanville Alumnai and Wkarton School Graduate Engaged | Special to The New York Times | RE0000426518 | 1989-06-19 | B00000916230 |
| 1961-08-01 | https://www.nytimes.seen/1961/08/01/archives/minor-revolution-seen-in-the-growth-of-frozen-foods-american.html | Minor Revolution Seen in the Growth of Frozen Foods American Influence Is Noted in Many of the Products | By Nan Ickeringill | RE0000426518 | 1989-06-19 | B00000916230 |
| 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/miss-bonnie-carole-zients-fiancee-of-thomas-forgash.html | Miss Bonnie Carole Zients Fiancee of Thomas Forgash | Special to The New York Times | RE0000426518 | 1989-06-19 | B00000916230 |
| 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/missbertholon-engaged-to-wed-georgerawding-alumna-of-bennett-and-an.html | MissBertholon Engaged to Wed GeorgeRawding Alumna of Bennett and an Upsala Graduate Become Afianced | Special to The New York Times | RE0000426518 | 1989-06-19 | B00000916230 |
| 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/mrs-frederick-nolde.html | MRS FREDERICK NOLDE | Special to The New York Times | RE0000426518 | 1989-06-19 | B00000916230 |
| 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/murphy-calls-for-aid-of-public-as-he-scores-attacks-on-police.html | Murphy Calls for Aid of Public As He Scores Attacks on Police | By Guy Passant | RE0000426518 | 1989-06-19 | B00000916230 |
| 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/muslim-convicts-win-bias-hearing-appeals-court-acts-in-case.html | MUSLIM CONVICTS WIN BIAS HEARING Appeals Court Acts in Case Charging Rights Violation | By Edward Ranzal | RE0000426518 | 1989-06-19 | B00000916230 |
| 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/new-party-in-rhodesia-exprime-minister-says-it-seeks-to-end-color.html | NEW PARTY IN RHODESIA ExPrime Minister Says It Seeks to End Color Bar | Special to The New York Times | RE0000426518 | 1989-06-19 | B00000916230 |
| 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/new-party-opens-parley-in-canada-seeks-to-link-farmers-and-labor-as.html | NEW PARTY OPENS PARLEY IN CANADA Seeks to Link Farmers and Labor as Political Force | By Raymond Daniell Special To the New York Times | RE0000426518 | 1989-06-19 | B00000916230 |
| 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/new-soviet-plan-would-end-dictatorship-of-the-proletariat-communist.html | New Soviet Plan Would End Dictatorship of the Proletariat Communist Document Pledges More Democracy Draft Viewed as Bid to Distinguish Khrushchev Epoch | By Harrison E Salisbury | RE0000426518 | 1989-06-19 | B00000916230 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/new-un-assembly-on-bizerte-pushed-africanasian-group-calls-for.html | NEW UN ASSEMBLY ON BIZERTE PUSHED AfricanAsian Group Calls for Emergency Session to Start on Thursday NEW UN ASSEMBLY ON BIZERTE PUSHED | By Sam Pope Brewer Special To the New York Times | RE0000426518 | 1989-06-19 | B00000916230 |
| 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/norwegian-to-negotiate.html | Norwegian to Negotiate | Special to The New York Times | RE0000426518 | 1989-06-19 | B00000916230 |
| 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/oak-ridge-aide-gets-new-job.html | Oak Ridge Aide Gets New Job | Special to The New York Times | RE0000426518 | 1989-06-19 | B00000916230 |
| 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/outdoor-concert-to-aid-li-neighborhood-plan.html | Outdoor Concert to Aid LI Neighborhood Plan | Special to The New York Times | RE0000426518 | 1989-06-19 | B00000916230 |
| 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/peace-corps-training-152-begin-sevenweek-course-at-pennsylvania.html | PEACE CORPS TRAINING 152 Begin SevenWeek Course at Pennsylvania State | Special to The New York Times | RE0000426518 | 1989-06-19 | B00000916230 |
| 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/physicians-exam-is-sold-for-2500-money-was-refunded-after-test-was.html | PHYSICIANS EXAM IS SOLD FOR 2500 Money Was Refunded After Test Was Revised PHYSICIANS EXAM SOLD FOR 2500 | By Jack Roth | RE0000426518 | 1989-06-19 | B00000916230 |
| 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/pitchers-tame-sluggers-as-major-league-allstars-play-to-their-first.html | Pitchers Tame Sluggers as Major League AllStars Play to Their First Tie GAME ENDS AT 11 AFTER 9TH INNING Rain Halts Action at Boston  Colavito Homer White Single Drive in Runs | By Robert L Teague Special To the New York Times | RE0000426518 | 1989-06-19 | B00000916230 |
| 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/politics-charged-in-fha-decisions-tenants-say-old-complaints-were.html | POLITICS CHARGED IN FHA DECISIONS Tenants Say Old Complaints Were Heeded After Election | By Peter Kihss | RE0000426518 | 1989-06-19 | B00000916230 |
| 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/politics-of-welfare.html | Politics of Welfare | KENNETH R KINNEY | RE0000426518 | 1989-06-19 | B00000916230 |
| 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/preminger-talks-of-his-next-film-director-discusses-the-plans-for.html | PREMINGER TALKS OF HIS NEXT FILM Director Discusses the Plans for Advise and Consent | By Murray Schumach Special To the New York Times | RE0000426518 | 1989-06-19 | B00000916230 |
| 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/president-weighs-a-soviet-parley-calls-in-advisers-mccloy-reports.html | PRESIDENT WEIGHS A SOVIET PARLEY CALLS IN ADVISERS McCloy Reports on Parley at Sochi  Khrushchev Is Described as Adamant HE DENOUNCED KENNEDY Premier Angry but Willing to Discuss Berlin Crisis to Press Own Terms PRESIDENT WEIGHS NEW SOVIET TALKS | By Ew Kenworthy Special To the New York Times | RE0000426518 | 1989-06-19 | B00000916230 |
| 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/prisoners-arrive-in-havana.html | Prisoners Arrive in Havana | Special to The New York Times | RE0000426518 | 1989-06-19 | B00000916230 |
| 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/rebel-asks-france-to-give-up-myth-of-sahara-rights.html | Rebel Asks France To Give Up Myth Of Sahara Rights | By Paul Hofmann Special to the New York Times | RE0000426518 | 1989-06-19 | B00000916230 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/recruiting-centers-are-flooded-with-inquiries-on-enlistments-phone.html | Recruiting Centers Are Flooded With Inquiries on Enlistments Phone Calls and Interviews Rise Sharply in Continuing Response to Presidents Plea for More Military Strength | By Walter Carlson | RE0000426518 | 1989-06-19 | B00000916230 |
| 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/refugees-at-embassy-complain.html | Refugees at Embassy Complain | Special to The New York Times | RE0000426518 | 1989-06-19 | B00000916230 |
| 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/reserves-bill-is-approved-by-house-in-403to2-vote-president-gets.html | Reserves Bill Is Approved By House in 403to2 Vote President Gets Measure to Authorize a CallUp of 250000 Four Bases for B47 Bombers to Stay Open CONGRESS PASSES RESERVISTS BILL | By Jack Raymond Special To the New York Times | RE0000426518 | 1989-06-19 | B00000916230 |
| 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/rev-w-c-patterson.html | REV W C PATTERSON | SPecial to The New York Times | RE0000426518 | 1989-06-19 | B00000916230 |
| 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/rushhour-rains-disrupt-subways-and-snarl-traffic-rain-and-lightning.html | RushHour Rains Disrupt Subways and Snarl Traffic Rain and Lightning Here Snarl Highways Rails and Subways | By John F Murphy | RE0000426518 | 1989-06-19 | B00000916230 |
| 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/saving-school-funds.html | Saving School Funds | BARBARA REACH | RE0000426518 | 1989-06-19 | B00000916230 |
| 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/school-bonus-set-for-needy-areas-state-adopts-plan-to-allot-1200000.html | SCHOOL BONUS SET FOR NEEDY AREAS State Adopts Plan to Allot 1200000 Extra Aid to HardPressed Districts | By Warren Weaver Jr Special To the New York Times | RE0000426518 | 1989-06-19 | B00000916230 |
| 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/scientist-heads-college.html | Scientist Heads College | Special to The New York Times | RE0000426518 | 1989-06-19 | B00000916230 |
| 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/sense-of-human-kindness.html | Sense of Human Kindness | WM V LULOW | RE0000426518 | 1989-06-19 | B00000916230 |
| 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/sidelights.html | Sidelights | 67 Banks Boast of a Billion Each | RE0000426518 | 1989-06-19 | B00000916230 |
| 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/sieglers-79-takes-junior-golf-medal.html | SIEGLERS 79 TAKES JUNIOR GOLF MEDAL | Special to The New York Times | RE0000426518 | 1989-06-19 | B00000916230 |
| 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/soviet-postpones-laos-troop-issue.html | SOVIET POSTPONES LAOS TROOP ISSUE | Special to The New York Times | RE0000426518 | 1989-06-19 | B00000916230 |
| 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/soviet-stresses-military-aspects-of-new-program-emphasis-seen-as.html | SOVIET STRESSES MILITARY ASPECTS OF NEW PROGRAM Emphasis Seen as Warning to West and Steeling of People for Berlin Test Soviet Stresses Military Goals Of Program as Warning to West | By Seymour Topping Special To the New York Times | RE0000426518 | 1989-06-19 | B00000916230 |
| 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/soviet-uses-ships-in-cold-war-martin-tells-kings-point-class.html | Soviet Uses Ships in Cold War Martin Tells Kings Point Class | Special to The New York Times | RE0000426518 | 1989-06-19 | B00000916230 |
| 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/sponsor-cancels-belafonte-shows-revlon-says-new-tv-plans-eliminate.html | SPONSOR CANCELS BELAFONTE SHOWS Revlon Says New TV Plans Eliminate Two Specials | By Val Adams | RE0000426518 | 1989-06-19 | B00000916230 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/sports-of-the-times-a-soggy-finish.html | Sports of The Times A Soggy Finish | By John Drebinger | RE0000426518 | 1989-06-19 | B00000916230 |
| 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/state-tells-the-city-to-act-on-theobald-state-orders-city-board-to.html | State Tells the City To Act on Theobald State Orders City Board to Act On Theobald BoatBuilding Case | By Leonard Buder Special To the New York Times | RE0000426518 | 1989-06-19 | B00000916230 |
| 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/stevenson-seeks-accord.html | Stevenson Seeks Accord | Special to The New York Times | RE0000426518 | 1989-06-19 | B00000916230 |
| 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/surplus-food-set-for-needy-in-city-18-millions-in-products-to-be.html | SURPLUS FOOD SET FOR NEEDY IN CITY 18 Millions in Products to Be Distributed in Year | By Layhmond Robinson | RE0000426518 | 1989-06-19 | B00000916230 |
| 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/talks-expected-in-september.html | Talks Expected in September | Special to The New York Times | RE0000426518 | 1989-06-19 | B00000916230 |
| 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/testban-talks-recessed.html | TestBan Talks Recessed | Special to The New York Times | RE0000426518 | 1989-06-19 | B00000916230 |
| 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/text-of-soviet-partys-draft-program-program-sees-world-capitalism.html | TEXT OF SOVIET PARTYS DRAFT PROGRAM Program Sees World Capitalism in an Advanced Period of Decay and Collapse Alliance With Former Colonial Peoples Is a Cornerstone of Soviet Party Policy Economic State Social and Other Tasks Outlined in Building a Communist Society Soviet People Are Promised Increases in Food Consumer Goods and Services Solution of Housing Problem and Improvement of Labor Conditions Pledged Principle of Coexistence Is Reaffirmed as Foreign Policy of the Soviet State Moscow Predicts Gains Will Make People of World Say We Are for Communism | Special to The New York Times | RE0000426518 | 1989-06-19 | B00000916230 |
| 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/the-cuban-invasion-ii-rebels-defeat-is-ascribed-to-errors-in-plan.html | The Cuban Invasion  II Rebels Defeat Is Ascribed to Errors In Plan and Execution in Washington | By Hanson W Baldwin | RE0000426518 | 1989-06-19 | B00000916230 |
| 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/trading-is-quiet-in-london-stocks-common-market-decision-comes.html | TRADING IS QUIET IN LONDON STOCKS Common Market Decision Comes After the Close | Special to The New York Times | RE0000426518 | 1989-06-19 | B00000916230 |
| 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/trend-is-lacking-on-stock-market-average-climbs-049-point-as-volume.html | TREND IS LACKING ON STOCK MARKET Average Climbs 049 Point as Volume Declines to 3170000 Shares 526 ISSUES UP 512 OFF Chrysler Leads in Activity Advancing 2 78  Atlantic Refining Drops 3 18 TREND IS LACKING ON STOCK MARKET | By Richard Rutter | RE0000426518 | 1989-06-19 | B00000916230 |
| 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/tunis-and-soviet-to-talk-on-crisis-diplomatic-support-sought-on.html | TUNIS AND SOVIET TO TALK ON CRISIS Diplomatic Support Sought on Dispute With France | By Thomas F Brady Special To the New York Times | RE0000426518 | 1989-06-19 | B00000916230 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/tv-stations-fight-a-shift-to-uhf-owners-using-vhf-score-proposal.html | TV STATIONS FIGHT A SHIFT TO UHF Owners Using VHF Score Proposal for 8 Regions | By Richard F Shepard | RE0000426518 | 1989-06-19 | B00000916230 |
| 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/upholds-challenge-of-law.html | Upholds Challenge of Law | HUNT A LUSK | RE0000426518 | 1989-06-19 | B00000916230 |
| 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/us-voices-close-interest.html | US Voices Close Interest | Special to The New York Times | RE0000426518 | 1989-06-19 | B00000916230 |
| 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/vienna-wary-on-moscow.html | Vienna Wary on Moscow | Special to The New York Times | RE0000426518 | 1989-06-19 | B00000916230 |
| 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/w-g-becker-jr-weds-mrs-patricia-jennings.html | W G Becker Jr Weds Mrs Patricia Jennings | Special to The New York Times | RE0000426518 | 1989-06-19 | B00000916230 |
| 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/west-point-band-at-valhalla.html | West Point Band at Valhalla | Special to The New York Times | RE0000426518 | 1989-06-19 | B00000916230 |
| 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/whippleton-wins-monmouth-sprint-boulmetis-mount-scores-at-280.html | WHIPPLETON WINS MONMOUTH SPRINT Boulmetis Mount Scores at 280 Before 23203 Fans | By William E Conklin Special To the New York Times | RE0000426518 | 1989-06-19 | B00000916230 |
| 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/wider-fulton-st-still-only-a-plan-board-of-estimate-shelves-the.html | WIDER FULTON ST STILL ONLY A PLAN Board of Estimate Shelves the Controversial Proposal Until After Primary ACTION SET FOR SEPT 22 But None Is Expected Before Election  Plan to Add 140 Police Sergeants Dies | By Charles G Bennett | RE0000426518 | 1989-06-19 | B00000916230 |
| 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/wood-field-and-stream-top-gunsmith-finishes-building-boat-but-hes.html | Wood Field and Stream Top Gunsmith Finishes Building Boat but Hes Still Making Custom Rifles | By Oscar Godbout Special To the New York Times | RE0000426518 | 1989-06-19 | B00000916230 |
| 1961-08-01 | https://www.nytimes.com/1961/08/01/archives/woodmere-pair-scores-on-links-maresco-schlanger-take-long-island.html | WOODMERE PAIR SCORES ON LINKS Maresco Schlanger Take Long Island Event on 63 | Special to The New York Times | RE0000426518 | 1989-06-19 | B00000916230 |
| 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/1322-more-flee-red-german-rule-evade-tightened-controls-west-denies.html | 1322 MORE FLEE RED GERMAN RULE Evade Tightened Controls  West Denies Polio Claim | By Harry Gilroy Special To the New York Times | RE0000426511 | 1989-06-19 | B00000916223 |
| 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/14-entered-today-in-60100-choice-hitting-away-31-favorite-at.html | 14 ENTERED TODAY IN 60100 CHOICE Hitting Away 31 Favorite at Monmouth Park | By William R Conklin Special To the New York Times | RE0000426511 | 1989-06-19 | B00000916223 |
| 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/4-skippers-disqualified-in-new-york-yacht-club-cruise-three.html | 4 Skippers Disqualified in New York Yacht Club Cruise THREE PENALIZED FOR WRONG ROUTE ONeill Gunther and Luders Disqualified  Wetherill Is Set Down for Interfering | By John Rendel Special To the New York Times | RE0000426511 | 1989-06-19 | B00000916223 |
| 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/a-16division-army-measures-to-meet-the-berlin-crisis-may-increase.html | A 16Division Army Measures to Meet the Berlin Crisis May Increase Permanent Strength | By Hanson W Baldwin | RE0000426511 | 1989-06-19 | B00000916223 |
| 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/advertising-smithcorona-goes-to-bbdo.html | Advertising SmithCorona Goes to BBDO | By Peter Bart | RE0000426511 | 1989-06-19 | B00000916223 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-08-02 | https://www.nytimes.com/1961/08/02/archiv es/african-un-delegates-are-now-at-home-in-new-york-most-prefer-modern.html | African UN Delegates Are Now at Home in New York Most Prefer Modern Furniture Softened by Reminders of Home | By Rita Reif | RE0000426511 | 1989-06-19 | B00000916223 |
| 1961-08-02 | https://www.nytimes.com/1961/08/02/archiv es/aid-to-brazil-pledged-em-kennedy-promises-help-in-rio-gagarin-on-to.html | AID TO BRAZIL PLEDGED EM Kennedy Promises Help in Rio  Gagarin on Tour | Special to The New York Times | RE0000426511 | 1989-06-19 | B00000916223 |
| 1961-08-02 | https://www.nytimes.com/1961/08/02/archiv es/annual-fur-sale-is-held-in-russia-record-203-foreign-buyers-at.html | ANNUAL FUR SALE IS HELD IN RUSSIA Record 203 Foreign Buyers at Leningrad Auction | Special to The New York Times | RE0000426511 | 1989-06-19 | B00000916223 |
| 1961-08-02 | https://www.nytimes.com/1961/08/02/archiv es/arms-buildup-held-essential-in-israel.html | ARMS BUILDUP HELD ESSENTIAL IN ISRAEL | Special to The New York Times | RE0000426511 | 1989-06-19 | B00000916223 |
| 1961-08-02 | https://www.nytimes.com/1961/08/02/archiv es/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000426511 | 1989-06-19 | B00000916223 |
| 1961-08-02 | https://www.nytimes.com/1961/08/02/archiv es/article-10-no-title.html | Article 10  No Title | Special to The New York Times | RE0000426511 | 1989-06-19 | B00000916223 |
| 1961-08-02 | https://www.nytimes.com/1961/08/02/archiv es/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000426511 | 1989-06-19 | B00000916223 |
| 1961-08-02 | https://www.nytimes.com/1961/08/02/archiv es/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000426511 | 1989-06-19 | B00000916223 |
| 1961-08-02 | https://www.nytimes.com/1961/08/02/archiv es/article-9-no-title.html | Article 9  No Title | Special to The New York Times | RE0000426511 | 1989-06-19 | B00000916223 |
| 1961-08-02 | https://www.nytimes.com/1961/08/02/archiv es/austria-disclaims-alto-adige-terror.html | AUSTRIA DISCLAIMS ALTO ADIGE TERROR | Special to The New York Times | RE0000426511 | 1989-06-19 | B00000916223 |
| 1961-08-02 | https://www.nytimes.com/1961/08/02/archiv es/balenciaga-gets-ovation-for-fabulous-collection.html | Balenciaga Gets Ovation For Fabulous Collection | By Patricia Peterson Special To the New York Times | RE0000426511 | 1989-06-19 | B00000916223 |
| 1961-08-02 | https://www.nytimes.com/1961/08/02/archiv es/ballets-usa-hailed-princess-margaret-attends-premiere-in-london.html | BALLETS USA HAILED Princess Margaret Attends Premiere in London | Special to The New York Times | RE0000426511 | 1989-06-19 | B00000916223 |
| 1961-08-02 | https://www.nytimes.com/1961/08/02/archiv es/banks-urged-to-keep-records-in-duplicate.html | Banks Urged to Keep Records in Duplicate | Special to The New York Times | RE0000426511 | 1989-06-19 | B00000916223 |
| 1961-08-02 | https://www.nytimes.com/1961/08/02/archiv es/bbc-admits-a-musical-hoax-noise-by-imaginary-composer-british.html | BBC Admits a Musical Hoax Noise by Imaginary Composer BRITISH DISCLOSE MUSIC WAS HOAX | By Anthony Lewis Special To the New York Times | RE0000426511 | 1989-06-19 | B00000916223 |
| 1961-08-02 | https://www.nytimes.com/1961/08/02/archiv es/berlin-proposal-offered-writer-would-extend-neutrality-principle-to.html | Berlin Proposal Offered Writer Would Extend Neutrality Principle to Specified States | F VAN ROSSEN HOOGENDYK | RE0000426511 | 1989-06-19 | B00000916223 |
| 1961-08-02 | https://www.nytimes.com/1961/08/02/archiv es/bluechip-stocks-surge-in-london-industrial-shares-average-up-45.html | BLUECHIP STOCKS SURGE IN LONDON Industrial Shares Average Up 45 Points to 3107 | Special to The New York Times | RE0000426511 | 1989-06-19 | B00000916223 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/bonds-prime-debt-securities-show-some-slight-improvement-in-tone.html | Bonds Prime Debt Securities Show Some Slight Improvement in Tone CORPORATES DROP AND THEN PICK UP Treasury InterestBearing Obligations Generally Move Narrowly | By Paul Heffernan | RE0000426511 | 1989-06-19 | B00000916223 |
| 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/bonn-denies-epidemic.html | Bonn Denies Epidemic | Special To The New York Times | RE0000426511 | 1989-06-19 | B00000916223 |
| 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000426511 | 1989-06-19 | B00000916223 |
| 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/british-release-of-kenyatta-set-kenya-leaders-detention-will-end-in.html | BRITISH RELEASE OF KENYATTA SET Kenya Leaders Detention Will End in 2 Weeks | By Leonard Ingalls Special To the New York Times | RE0000426511 | 1989-06-19 | B00000916223 |
| 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/buzzy-drake-leads-in-junior-girls-sail.html | BUZZY DRAKE LEADS IN JUNIOR GIRLS SAIL | Special to The New York Times | RE0000426511 | 1989-06-19 | B00000916223 |
| 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/carol-beinbrink-advances-in-golf-medalist-turns-back-mrs-renner-at.html | CAROL BEINBRINK ADVANCES IN GOLF Medalist Turns Back Mrs Renner at Brookville | Special to The New York Times | RE0000426511 | 1989-06-19 | B00000916223 |
| 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/chen-asserts-taiwan-will-veto-seat-for-outer-mongolia-in-un-taiwan.html | Chen Asserts Taiwan Will Veto Seat for Outer Mongolia in UN TAIWAN TO VETO MONGOLIA IN UN | By Tom Wicker Special To the New York Times | RE0000426511 | 1989-06-19 | B00000916223 |
| 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/chicago-death-inquiry-boys-murder-that-led-to-race-unrest-is.html | CHICAGO DEATH INQUIRY Boys Murder That Led to Race Unrest Is Unsolved | Special to The New York Times | RE0000426511 | 1989-06-19 | B00000916223 |
| 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/child-to-the-a-h-conleys.html | Child to the A H Conleys | Special to The New York Times | RE0000426511 | 1989-06-19 | B00000916223 |
| 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/chile-squatters-demand-housing-10000-homeless-camp-on-site-of.html | CHILE SQUATTERS DEMAND HOUSING 10000 Homeless Camp on Site of Delayed Project | By Edward C Burks Special To the New York Times | RE0000426511 | 1989-06-19 | B00000916223 |
| 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/city-seeks-saving-in-street-repairs-binghamtons-use-of-a-new-type.html | CITY SEEKS SAVING IN STREET REPAIRS Binghamtons Use of a New Type of Asphalt That Cuts Costs Is Being Studied | By Charles G Bennett | RE0000426511 | 1989-06-19 | B00000916223 |
| 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/contract-bridge-becker-team-leads-capital-tourney-in-final-round.html | Contract Bridge Becker Team Leads Capital Tourney in Final Round  Two Tied for Second | By Albert H Morehead Special To the New York Times | RE0000426511 | 1989-06-19 | B00000916223 |
| 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/cruise-week-gets-15-new-winners-only-five-skippers-repeat-great.html | CRUISE WEEK GETS 15 NEW WINNERS Only Five Skippers Repeat Great South Bay Victories | Special to The New York Times | RE0000426511 | 1989-06-19 | B00000916223 |
| 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/cuban-refugees-repaying-us-aid-exiles-in-jobs-voice-thanks-2500-a.html | CUBAN REFUGEES REPAYING US AID Exiles in Jobs Voice Thanks  2500 a Week Returned CUBAN REFUGEES REPAYING US AID | By Milton Bracker Special To the New York Times | RE0000426511 | 1989-06-19 | B00000916223 |
| 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/cyprus-water-line-blown-up.html | Cyprus Water Line Blown Up | Dispatch of The Times London | RE0000426511 | 1989-06-19 | B00000916223 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/daniel-a-moran.html | DANIEL A MORAN | Special to The New York Times | RE0000426511 | 1989-06-19 | B00000916223 |
| 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/daniel-l-ogden.html | DANIEL L OGDEN | Special to The New York Times | RE0000426511 | 1989-06-19 | B00000916223 |
| 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/douglas-beats-scott-in-tennis-at-southampton-coast-star-gains-75-62.html | Douglas Beats Scott in Tennis at Southampton COAST STAR GAINS 75 62 TRIUMPH Douglas Frost Froehling Ralston Holmberg Score in Meadow Club Event | By Allison Danzig Special To the New York Times | RE0000426511 | 1989-06-19 | B00000916223 |
| 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/dukla-favored-in-soccer-tonight-czechs-will-oppose-everton-team-at.html | Dukla Favored in Soccer Tonight Czechs Will Oppose Everton Team at Polo Grounds | By William J Briordy | RE0000426511 | 1989-06-19 | B00000916223 |
| 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/dutch-buy-israeli-gun-land-forces-decide-to-use-it-as-standard.html | DUTCH BUY ISRAELI GUN Land Forces Decide to Use It as Standard Weapon | Special to The New York Times | RE0000426511 | 1989-06-19 | B00000916223 |
| 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/dwight-l-lawton.html | DWIGHT L LAWTON | Special to The New York Times | RE0000426511 | 1989-06-19 | B00000916223 |
| 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/elizabeth-sets-traffic-mark.html | Elizabeth Sets Traffic Mark | Special to The New York Times | RE0000426511 | 1989-06-19 | B00000916223 |
| 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/faa-chief-backs-us-plan-for-jet-halaby-declares-supersonic.html | FAA CHIEF BACKS US PLAN FOR JET Halaby Declares Supersonic Transport Will Top Field | By John W Finney Special To the New York Times | RE0000426511 | 1989-06-19 | B00000916223 |
| 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/food-news-josephs-still-game-for-fine-meats.html | Food News Josephs Still Game for Fine Meats | By June Owen | RE0000426511 | 1989-06-19 | B00000916223 |
| 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/foreign-affairs-kafka-nightmare-come-to-court.html | Foreign Affairs Kafka Nightmare Come to Court | By Cl Sulzberger | RE0000426511 | 1989-06-19 | B00000916223 |
| 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/four-councilmen-purged-in-tammany-power-fight-councilmen-rejected.html | Four Councilmen Purged In Tammany Power Fight Councilmen Rejected by Tammany TAMMANY REJECTS FOUR FOR COUNCIL | By Clayton Knowles | RE0000426511 | 1989-06-19 | B00000916223 |
| 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/france-calls-oil-key-sahara-issue-sovereignty-deemphasized-in-reply.html | FRANCE CALLS OIL KEY SAHARA ISSUE Sovereignty DeEmphasized in Reply to Algerian Rebels | By Robert C Doty Special To the New York Times | RE0000426511 | 1989-06-19 | B00000916223 |
| 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/france-will-lift-films-export-ban-controversial-les-liaisons.html | FRANCE WILL LIFT FILMS EXPORT BAN Controversial Les Liaisons Dangereuses Due in Fall | By Eugene Archer | RE0000426511 | 1989-06-19 | B00000916223 |
| 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/french-controls-tightened.html | French Controls Tightened | Special to The New York Times | RE0000426511 | 1989-06-19 | B00000916223 |
| 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/garage-is-opened-at-newark-park-underground-facility-can.html | GARAGE IS OPENED AT NEWARK PARK Underground Facility Can Accommodate 1030 Cars | Special to The New York Times | RE0000426511 | 1989-06-19 | B00000916223 |
| 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/gen-randolph-pate-dead-at-63-commandant-of-marines-5660-instituted.html | Gen Randolph Pate Dead at 63 Commandant of Marines 5660 Instituted Sweeping Reforms After 6 Trainees Drowned on Disciplinary March | Special to The New York Times | RE0000426511 | 1989-06-19 | B00000916223 |

| 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/gm-ends-contract-terminates-electrical-union-pact-as-of-sept-1.html | GM ENDS CONTRACT Terminates Electrical Union Pact as of Sept 1 | Special to The New York Times | RE0000426511 | 1989-06-19 | B00000916223 |
| 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/houk-suspended-5-days-and-fined-250-for-runin-with-umpire-at.html | Houk Suspended 5 Days and Fined 250 for RunIn With Umpire at Stadium YANKEE MANAGER TO MISS 7 GAMES Houk Calls Cronins Order Very Tough  Crosetti to Serve in His Stead | By Deane McGowen | RE0000426511 | 1989-06-19 | B00000916223 |
| 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/house-gop-votes-to-fight-aid-plan-hits-back-door-financing-rayburn.html | HOUSE GOP VOTES TO FIGHT AID PLAN Hits Back Door Financing  Rayburn Vows to Push FiveYear Borrowing House Republicans Vote to Fight Back Door Aid Financing Plan | By Joseph A Loftus Special To the New York Times | RE0000426511 | 1989-06-19 | B00000916223 |
| 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/howard-baldwin.html | HOWARD BALDWIN | Special to The New York Times | RE0000426511 | 1989-06-19 | B00000916223 |
| 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/investment-unit-acquires-comedy-theatrical-interests-plan-to.html | INVESTMENT UNIT ACQUIRES COMEDY Theatrical Interests Plan to Produce Play About Coed | By Sam Zolotow | RE0000426511 | 1989-06-19 | B00000916223 |
| 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/jan-hanover-captures-feature-before-28035-as-yonkers-raceway.html | Jan Hanover Captures Feature Before 28035 as Yonkers Raceway Reopens WINNER TRIUMPHS BY NOSE IN PACE Poplar Parker Is Second to Jan Hanover  Friendly Dares Is Disqualified | By Louis Effrat Special To the New York Times | RE0000426511 | 1989-06-19 | B00000916223 |
| 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/janet-lee-giese-becomes-bride-on-long-island-wed-to-kenneth-de-v-r.html | Janet Lee Giese Becomes Bride On Long Island Wed to Kenneth de V R Chauncey Both Visual Arts Students | Special to The New York Times | RE0000426511 | 1989-06-19 | B00000916223 |
| 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/jazz-as-aid-to-world-peace-is-demonstrated-for-congress.html | Jazz as Aid to World Peace Is Demonstrated for Congress | By Cabell Phillips Special To the New York Times | RE0000426511 | 1989-06-19 | B00000916223 |
| 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/jersey-links-team-wins-stoddard-cup.html | JERSEY LINKS TEAM WINS STODDARD CUP | Special to The New York Times | RE0000426511 | 1989-06-19 | B00000916223 |
| 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/john-m-price-51-led-the-disabled-editor-of-paraplegia-news-is-de.html | JOHN M PRICE 51 LED THE DISABLED Editor of Paraplegia News Is De adVte r ioUn it | Special to The New York Times | RE0000426511 | 1989-06-19 | B00000916223 |
| 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/judges-named-by-bar-danger-found-of-partisanship-in-groups-judicial.html | Judges Named by Bar Danger Found of Partisanship in Groups Judicial Endorsements | JACOB FREID | RE0000426511 | 1989-06-19 | B00000916223 |
| 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/kasavubu-picks-a-congo-premier-adoula-neutralist-must-get-approval.html | KASAVUBU PICKS A CONGO PREMIER Adoula Neutralist Must Get Approval of Parliament Kasavubu Nominates Neutralist To Serve as New Congo Premier | By Henry Tanner Special To the New York Times | RE0000426511 | 1989-06-19 | B00000916223 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/kennedy-to-seek-bizerte-solution-in-parley-today-officials-hopeful.html | KENNEDY TO SEEK BIZERTE SOLUTION IN PARLEY TODAY Officials Hopeful Conference With Tunis Defense Chief Will Help End Crisis KENNEDY TO SEE TUNISIAS ENVOY | By Lloyd Garrison Special To the New York Times | RE0000426511 | 1989-06-19 | B00000916223 |
| 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/kenya-arrests-press-officer.html | Kenya Arrests Press Officer | Special to The New York Times | RE0000426511 | 1989-06-19 | B00000916223 |
| 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/khrushchevs-doctrine-program-viewed-as-biggest-revision-of-marxism.html | Khrushchevs Doctrine Program Viewed as Biggest Revision of Marxism Since Early Bolshevism | By Harrison E Salisbury | RE0000426511 | 1989-06-19 | B00000916223 |
| 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/kremerpisani.html | KremerPisani | Special to The New York Times | RE0000426511 | 1989-06-19 | B00000916223 |
| 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/leo-j-fren.html | LEO J FREN | Special to The New York Times | RE0000426511 | 1989-06-19 | B00000916223 |
| 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/leslie-thomas-affianced.html | Leslie Thomas Affianced | Special to The New York Times | RE0000426511 | 1989-06-19 | B00000916223 |
| 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/li-school-tests-aid-for-talented-state-program-attempts-to-plant.html | LI SCHOOL TESTS AID FOR TALENTED State Program Attempts to Plant Desire for College in Deprived Students ROOSEVELT PICKS 100 Field Trips to Universities Remedial Courses Talks to Parents Scheduled | Special to The New York Times | RE0000426511 | 1989-06-19 | B00000916223 |
| 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/liked-summer-and-cellars.html | Liked Summer and Cellars | GEORGE O PRATT | RE0000426511 | 1989-06-19 | B00000916223 |
| 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/london-crime-rate-doubled-since-1939.html | LONDON CRIME RATE DOUBLED SINCE 1939 | Special to The New York Times | RE0000426511 | 1989-06-19 | B00000916223 |
| 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/loughran-death-held-natural.html | Loughran Death Held Natural | Special to The New York Times | RE0000426511 | 1989-06-19 | B00000916223 |
| 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/lynn-j-kamler-married.html | Lynn J Kamler Married | Special to The New York Times | RE0000426511 | 1989-06-19 | B00000916223 |
| 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/macleod-announces-plan.html | Macleod Announces Plan | Special to The New York Times | RE0000426511 | 1989-06-19 | B00000916223 |
| 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/macmillan-expects-parley-of-wests-chiefs-on-europe-macmillan-sees.html | Macmillan Expects Parley Of Wests Chiefs on Europe MACMILLAN SEES WESTERN SUMMIT | By Thomas P Ronan Special To the New York Times | RE0000426511 | 1989-06-19 | B00000916223 |
| 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/mans-hostility-toward-men.html | Mans Hostility Toward Men | RUTH SLONIM | RE0000426511 | 1989-06-19 | B00000916223 |
| 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/market-climbs-to-record-highs-average-rises-501-as-rally-resumes-in.html | MARKET CLIMBS TO RECORD HIGHS Average Rises 501 as Rally Resumes in Full Force  Trading Increases 657 ISSUES UP 401 OFF Quick Penetration of Peaks Surprises Observers  Motors and Rails Lag MARKET CLIMBS TO RECORD HIGHS | By Richard Rutter | RE0000426511 | 1989-06-19 | B00000916223 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/mcnamara-says-shelters-can-save-10-million-lives-calls-207000000.html | McNamara Says Shelters Can Save 10 Million Lives Calls 207000000 Plan First Phase of Bigger Civil Defense Effort MNAMARA SPURS SHELTER PROGRAM | By Peter Braestrup Special To the New York Times | RE0000426511 | 1989-06-19 | B00000916223 |
| 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/merging-philadelphia-banks-is-urged-as-an-aid-to-industry.html | Merging Philadelphia Banks Is Urged as an Aid to Industry | Special to The New York Times | RE0000426511 | 1989-06-19 | B00000916223 |
| 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/meyner-tv-foes-meet-to-disagree-make-no-progress-in-talks-on-the.html | MEYNER TV FOES MEET TO DISAGREE Make No Progress in Talks on the Status of WNTA | By Richard F Shepard | RE0000426511 | 1989-06-19 | B00000916223 |
| 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/miss-benigni-gains-coast-ace-beats-miss-bricka-in-grasscourt-tennis.html | MISS BENIGNI GAINS COAST Ace Beats Miss Bricka in GrassCourt Tennis | Special to The New York Times | RE0000426511 | 1989-06-19 | B00000916223 |
| 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/mme-w-r-van-liew.html | MME W R VAN LIEW | Special to Tile New York Times I | RE0000426511 | 1989-06-19 | B00000916223 |
| 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/mrs-frank-w-lovejoy.html | MRS FRANK W LOVEJOY | Special to The New York Times | RE0000426511 | 1989-06-19 | B00000916223 |
| 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/murrow-says-truth-is-best-us-policy.html | MURROW SAYS TRUTH IS BEST US POLICY | Special to The New York Times | RE0000426511 | 1989-06-19 | B00000916223 |
| 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/music-cliburn-night-20000-hear-pianist-at-lewisohn-stadium.html | Music Cliburn Night 20000 Hear Pianist at Lewisohn Stadium | By Alan Rich | RE0000426511 | 1989-06-19 | B00000916223 |
| 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/new-bank-chief-wants-ottawa-to-control-monetary-policy.html | New Bank Chief Wants Ottawa to Control Monetary Policy | By Raymond Daniell Special To the New York Times | RE0000426511 | 1989-06-19 | B00000916223 |
| 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/new-havens-plight-attributing-railroads-deficits-to-commuter.html | New Havens Plight Attributing Railroads Deficits to Commuter Service Protested | HERBERT ASKWITH | RE0000426511 | 1989-06-19 | B00000916223 |
| 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/newark-fireman-subdues-fire-and-an-armed-fleeing-robber.html | Newark Fireman Subdues Fire And an Armed Fleeing Robber | Special to The New York Times | RE0000426511 | 1989-06-19 | B00000916223 |
| 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/newburghs-plan-is-taken-to-court-lefkowitz-seeks-injunction-hearing.html | NEWBURGHS PLAN IS TAKEN TO COURT Lefkowitz Seeks Injunction Hearing Is Set Friday on Relief Restrictions NEWBURGHS PLAN IS TAKEN TO COURT | By Kennett Love | RE0000426511 | 1989-06-19 | B00000916223 |
| 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/nigerians-honored-in-illinois-apology.html | NIGERIANS HONORED IN ILLINOIS APOLOGY | Special to The New York Times | RE0000426511 | 1989-06-19 | B00000916223 |
| 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/parisians-begin-mass-exodus-as-vacation-season-arrives-highways-and.html | Parisians Begin Mass Exodus As Vacation Season Arrives Highways and Rail Stations Jammed Across France  Rush of Tourists From Abroad Keeps Capital Crowded | By Paul Hofmann Special To the New York Times | RE0000426511 | 1989-06-19 | B00000916223 |
| 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/pays-tribute-to-dr-theobald.html | Pays Tribute to Dr Theobald | WILLIAM TURNER LaW | RE0000426511 | 1989-06-19 | B00000916223 |

| 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/peiping-threatens-to-liberate-taiwan.html | PEIPING THREATENS TO LIBERATE TAIWAN | Special to The New York Times | RE0000426511 | 1989-06-19 | B00000916223 |
|---|---|---|---|---|---|---|
| 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/penal-law-commission-appoints-new-counsel.html | Penal Law Commission Appoints New Counsel | Special to The New York Times | RE0000426511 | 1989-06-19 | B00000916223 |
| 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/pentagon-alerts-air-reserve-units-for-call-to-duty-advisory-notices.html | PENTAGON ALERTS AIR RESERVE UNITS FOR CALL TO DUTY Advisory Notices Are Sent to 71 Groups Including 2 in New York Area 28000 MEN AFFECTED Senate Panel Votes Billion More for Bombers as Part of the Defense BuildUp PENTAGON ALERTS 71 RESERVE UNITS | By Jack Raymond Special To the New York Times | RE0000426511 | 1989-06-19 | B00000916223 |
| 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/poll-board-eases-rule-for-wagner-spares-him-signing-chore-but-bars.html | POLL BOARD EASES RULE FOR WAGNER Spares Him Signing Chore but Bars a Second Change | By Layhmond Robinson | RE0000426511 | 1989-06-19 | B00000916223 |
| 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/quadros-counts-six-months-gains-dynamic-brazilian-grapples-with.html | QUADROS COUNTS SIX MONTHS GAINS Dynamic Brazilian Grapples With Economic Plight | By Juan de Onis Special To the New York Times | RE0000426511 | 1989-06-19 | B00000916223 |
| 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/rate-rise-for-con-ed-protested.html | Rate Rise for Con Ed Protested | JAMES T BURNS Jr | RE0000426511 | 1989-06-19 | B00000916223 |
| 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/reds-seek-to-oust-french-unit-in-laos.html | REDS SEEK TO OUST FRENCH UNIT IN LAOS | Special to The New York Times | RE0000426511 | 1989-06-19 | B00000916223 |
| 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/rift-in-canadian-party-new-group-avoids-socialist-label-in-drafting.html | RIFT IN CANADIAN PARTY New Group Avoids Socialist Label in Drafting Platform | Special to The New York Times | RE0000426511 | 1989-06-19 | B00000916223 |
| 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/robert-b-northrop-to-wed-miss-price.html | Robert B Northrop To Wed Miss Price | Special to The New York Times | RE0000426511 | 1989-06-19 | B00000916223 |
| 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/rogal-mosby.html | Rogal  Mosby | Special to The New York Times | RE0000426511 | 1989-06-19 | B00000916223 |
| 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/rules-of-racing-eased-sports-car-club-will-approve-more-events-for.html | Rules of Racing Eased Sports Car Club Will Approve More Events for Its 12000 Members | By Frank M Blunk | RE0000426511 | 1989-06-19 | B00000916223 |
| 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/russians-bask-in-august-sun-as-khrushchev-charts-future.html | Russians Bask in August Sun As Khrushchev Charts Future | By Theodore Shabad Special To the New York Times | RE0000426511 | 1989-06-19 | B00000916223 |
| 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/sale-of-shaker-antiques-will-aid-school-library-furniture-and.html | Sale of Shaker Antiques Will Aid School Library Furniture and Crockery Among 2000 Items | By George OBrien | RE0000426511 | 1989-06-19 | B00000916223 |
| 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/school-tax-figures-increase-in-nassau.html | SCHOOL TAX FIGURES INCREASE IN NASSAU | Special to The New York Times | RE0000426511 | 1989-06-19 | B00000916223 |
| 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/secret-service-gets-new-chief-head-of-white-house-unit-to-succeed.html | SECRET SERVICE GETS NEW CHIEF Head of White House Unit to Succeed Baughman | Special to The New York Times | RE0000426511 | 1989-06-19 | B00000916223 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/selfmade-investigator.html | SelfMade Investigator | James Joseph Rowley Special to The New York Times | RE0000426511 | 1989-06-19 | B00000916223 |
| 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/ship-pilot-seeks-to-clear-record-asks-board-to-reverse-its-ruling.html | SHIP PILOT SEEKS TO CLEAR RECORD Asks Board to Reverse Its Ruling in Grounding | By John P Callahan | RE0000426511 | 1989-06-19 | B00000916223 |
| 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/slander-suit-award-to-official-halved.html | SLANDER SUIT AWARD TO OFFICIAL HALVED | Special to The New York Times | RE0000426511 | 1989-06-19 | B00000916223 |
| 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/soviet-accuses-un.html | Soviet Accuses UN | Special to The New York Times | RE0000426511 | 1989-06-19 | B00000916223 |
| 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/spa-feature-won-by-wise-flushing-arcaro-rides-510for2-favorite-to.html | SPA FEATURE WON BY WISE FLUSHING Arcaro Rides 510for2 Favorite to Victory | By Joseph C Nichols Special To the New York Times | RE0000426511 | 1989-06-19 | B00000916223 |
| 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/sports-of-the-times-the-heavy-firing-resumes.html | Sports of The Times The Heavy Firing Resumes | By John Drebinger | RE0000426511 | 1989-06-19 | B00000916223 |
| 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/state-air-guard-starts-buildup-recruiting-program-among-former.html | STATE AIR GUARD STARTS BUILDUP Recruiting Program Among Former Airmen Planned | By Greg MacGregor | RE0000426511 | 1989-06-19 | B00000916223 |
| 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/stevenson-reports-west-europe-less-jittery-on-berlin-than-us-finds.html | Stevenson Reports West Europe Less Jittery on Berlin Than US Finds No Evidence of War Scare in 3Week Visit  Will See Kennedy Today | By Richard Jh Johnston | RE0000426511 | 1989-06-19 | B00000916223 |
| 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/theobalds-case-heard-by-board-he-talks-to-jury-special-session-of.html | THEOBALDS CASE HEARD BY BOARD HE TALKS TO JURY Special Session of Education Panel Gets Prosecutors Report on Boat Incident KOOTA FLIES TO COAST To Meet District Attorney  Queens Inquiry Receives Testimony on Supplies PROSECUTOR GIVES DATA ON THEOBALD | By Leonard Buder | RE0000426511 | 1989-06-19 | B00000916223 |
| 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/tunisian-envoys-depart.html | Tunisian Envoys Depart | By Thomas F Brady Special To the New York Times | RE0000426511 | 1989-06-19 | B00000916223 |
| 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/tv-lively-panel-show-betty-furness-is-spry-hostess-on-wnta.html | TV Lively Panel Show Betty Furness Is Spry Hostess on WNTA | By Jack Gould | RE0000426511 | 1989-06-19 | B00000916223 |
| 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/twodecker-bus-is-back-in-town-vehicle-to-take-restaurant-patrons-to.html | TWODECKER BUS IS BACK IN TOWN Vehicle to Take Restaurant Patrons to Theatre Arrives | By Gay Talese | RE0000426511 | 1989-06-19 | B00000916223 |
| 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/uaw-seeks-look-at-books-of-gm-union-may-file-demand-in-plea-to.html | UAW SEEKS LOOK AT BOOKS OF GM Union May File Demand in Plea to Labor Board | By Damon Stetson Special To the New York Times | RE0000426511 | 1989-06-19 | B00000916223 |
| 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/un-backs-peace-corps-group-in-geneva-supports-world-version-of-us.html | UN BACKS PEACE CORPS Group in Geneva Supports World Version of US Plan | Special to The New York Times | RE0000426511 | 1989-06-19 | B00000916223 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/us-calls-talks-possible.html | US Calls Talks Possible | Special to The New York Times | RE0000426511 | 1989-06-19 | B00000916223 |
| 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/us-plastic-art-lures-russians-many-debate-worth-of-modern-forms-at.html | US Plastic Art Lures Russians Many Debate Worth of Modern Forms at Moscow Show But It Doesnt Look Like Anything an Observer Insists | By Seymour Topping Special To the New York Times | RE0000426511 | 1989-06-19 | B00000916223 |
| 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/us-presses-for-talks.html | US Presses for Talks | Special to The New York Times | RE0000426511 | 1989-06-19 | B00000916223 |
| 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/us-will-send-40-to-latin-parley-dillon-heads-group-leaving-tomorrow.html | US WILL SEND 40 TO LATIN PARLEY Dillon Heads Group Leaving Tomorrow for Uruguay | By Tad Szulc Special To the New York Times | RE0000426511 | 1989-06-19 | B00000916223 |
| 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/utility-seizure-set-in-british-columbia.html | UTILITY SEIZURE SET IN BRITISH COLUMBIA | Special to The New York Times | RE0000426511 | 1989-06-19 | B00000916223 |
| 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/wagner-asks-end-of-cement-strike-bids-both-sides-undertake.html | WAGNER ASKS END OF CEMENT STRIKE Bids Both Sides Undertake Realistic Talks to Settle MonthLong Deadlock FELIX SEES BARGAINERS Hopes to Have Negotiations Under Way Today  Union Will Meet Tomorrow | By Stanley Levey | RE0000426511 | 1989-06-19 | B00000916223 |
| 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/wagner-charges-de-sapio-pressure-says-tammany-chief-tried-to.html | WAGNER CHARGES DE SAPIO PRESSURE Says Tammany Chief Tried to Dictate to Him Levitt Derides Slum Tours WAGNER CHARGES DE SAPIO PRESSURE | By Leo Egan | RE0000426511 | 1989-06-19 | B00000916223 |
| 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/wants-city-monuments-preserved.html | Wants City Monuments Preserved | HENRY HOPE REED Jr | RE0000426511 | 1989-06-19 | B00000916223 |
| 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/war-terms-held-obsolete.html | War Terms Held Obsolete | LEO MARX | RE0000426511 | 1989-06-19 | B00000916223 |
| 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/welcome-application-very-favorably-macmillans-decision-wins-wide.html | Welcome Application Very Favorably Macmillans Decision Wins Wide Public Support in Britain | By Edwin L Dale Jr Special To the New York Times | RE0000426511 | 1989-06-19 | B00000916223 |
| 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/westchester-hod-carriers-out.html | Westchester Hod Carriers Out | Special to The New York Times | RE0000426511 | 1989-06-19 | B00000916223 |
| 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/wide-support-in-britain.html | Wide Support in Britain | Special to The New York Times | RE0000426511 | 1989-06-19 | B00000916223 |
| 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/william-andres-have-child.html | William Andres Have Child | Special to The New York Times | RE0000426511 | 1989-06-19 | B00000916223 |
| 1961-08-02 | https://www.nytimes.com/1961/08/02/archives/wood-field-and-stream-susceptible-trout-fisherman-finds-beaverpond.html | Wood Field and Stream Susceptible Trout Fisherman Finds BeaverPond Angling Overrated | By Oscar Godbout Special To the New York Times | RE0000426511 | 1989-06-19 | B00000916223 |
| 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/10-railroads-test-fullcrew-laws-suit-against-state-terms-statutes.html | 10 RAILROADS TEST FULLCREW LAWS Suit Against State Terms Statutes Unconstitutional  Cost Put at 12 Million 10 RAILROADS TEST FULLCREW LAWS | By Merrill Folsom Special To the New York Times | RE0000426519 | 1989-06-19 | B00000917455 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/3-dead-and-57-hurt-in-clashes-at-bone.html | 3 DEAD AND 57 HURT IN CLASHES AT BONE | Special to The New York Times | RE0000426519 | 1989-06-19 | B00000917455 |
| 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/3-yankee-players-set-movie-debuts-mantle-maris-and-berra-to-be-seen.html | 3 YANKEE PLAYERS SET MOVIE DEBUTS Mantle Maris and Berra to Be Seen in Touch of Mink | By Murray Schumach Special To The New York Times | RE0000426519 | 1989-06-19 | B00000917455 |
| 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/392000-goya-is-remaining-in-britain-to-be-bought-from-us-collector.html | 392000 Goya Is Remaining in Britain To Be Bought From US Collector Who Got It at Auction | By Anthony Lewis Special To The New York Times | RE0000426519 | 1989-06-19 | B00000917455 |
| 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/4state-unit-urged-for-new-haven-aid.html | 4STATE UNIT URGED FOR NEW HAVEN AID | Special to The New York Times | RE0000426519 | 1989-06-19 | B00000917455 |
| 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/adoula-elected-premier-in-congo-landslide-vote-is-a-victory-for.html | ADOULA ELECTED PREMIER IN CONGO Landslide Vote Is a Victory for Kasavubu and UN | By Henry Tanner Special To the New York Times | RE0000426519 | 1989-06-19 | B00000917455 |
| 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/advertising-few-book-magazines-succeed.html | Advertising Few Book Magazines Succeed | By Peter Bart | RE0000426519 | 1989-06-19 | B00000917455 |
| 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/albert-stretch-dead-violinist-was-exconductor-of-trenton-symphony.html | ALBERT STRETCH DEAD Violinist Was ExConductor of Trenton Symphony | Special to The New York Times | RE0000426519 | 1989-06-19 | B00000917455 |
| 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000426519 | 1989-06-19 | B00000917455 |
| 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/big-us-lobster-concern-forced-from-field-by-african-inroads.html | Big US Lobster Concern Forced From Field by African Inroads | Special to The New York Times | RE0000426519 | 1989-06-19 | B00000917455 |
| 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/bigarts-reporting-praised.html | Bigarts Reporting Praised | MORRIS AMCHAN | RE0000426519 | 1989-06-19 | B00000917455 |
| 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/bonds-long-treasurys-move-further-into-4-basis-as-demand-fades.html | Bonds Long Treasurys Move Further Into 4 Basis as Demand Fades DISCOUNTS CLIMB FOR BILLS OF US Money Market Hardens  Federal Funds Rise to 3  Corporates Improve | By Paul Heffernan | RE0000426519 | 1989-06-19 | B00000917455 |
| 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/bonwit-tell-branch-short-hills-nj-unit-will-be-opened-next-thursday.html | BONWIT TELL BRANCH Short Hills NJ Unit Will Be Opened Next Thursday | Special to The New York Times | RE0000426519 | 1989-06-19 | B00000917455 |
| 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000426519 | 1989-06-19 | B00000917455 |
| 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/boy-eats-paint-and-dies-jersey-lad-4-is-2d-fatality-in-week-from.html | BOY EATS PAINT AND DIES Jersey Lad 4 Is 2d Fatality in Week From Paint Chips | Special to The New York Times | RE0000426519 | 1989-06-19 | B00000917455 |
| 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/britain-defers-arms-decision.html | Britain Defers Arms Decision | Special to The New York Times | RE0000426519 | 1989-06-19 | B00000917455 |
| 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/britain-to-form-airport-agency-authority-will-run-4-fields-now.html | BRITAIN TO FORM AIRPORT AGENCY Authority Will Run 4 Fields Now Operating at Loss | Special to The New York Times | RE0000426519 | 1989-06-19 | B00000917455 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/britains-gold-reserves-show-sharpest-drop-since-late-1951-british.html | Britains Gold Reserves Show Sharpest Drop Since Late 1951 BRITISH RESERVES SHOW SHARP DROP | Special to The New York Times | RE0000426519 | 1989-06-19 | B00000917455 |
| 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/britains-role-examined-pros-and-cons-weighed-of-joining-six-or.html | Britains Role Examined Pros and Cons Weighed of Joining Six or Leading Commonwealth | J STRESEMANN | RE0000426519 | 1989-06-19 | B00000917455 |
| 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/california-likens-birch-society-to-communist-party-in-setup.html | California Likens Birch Society To Communist Party in SetUp | By Lawrence E Davies Special To the New York Times | RE0000426519 | 1989-06-19 | B00000917455 |
| 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/carrie-l-hill.html | CARRIE L HILL | Special to The New York Times | RE0000426519 | 1989-06-19 | B00000917455 |
| 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/cia-will-lose-its-role-as-chief-evaluator-of-data-independent.html | CIA Will Lose Its Role As Chief Evaluator of Data Independent Official to Take Over Task and Replace Dulles as the Presidents Adviser  New Yorker Weighs Offer CIA FUNCTIONS WILL BE REDUCED | By Cabell Phillips Special To the New York Times | RE0000426519 | 1989-06-19 | B00000917455 |
| 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/cincinnati-u-seeks-to-add-music-school.html | CINCINNATI U SEEKS TO ADD MUSIC SCHOOL | Special to The New York Times | RE0000426519 | 1989-06-19 | B00000917455 |
| 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/city-gop-urged-to-act-party-asked-to-provide-alternative-to-present.html | City GOP Urged to Act Party Asked to Provide Alternative to Present Rule | HARVARD HOLLENBERG | RE0000426519 | 1989-06-19 | B00000917455 |
| 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/civic-center-plan-chicago-gets-offer-to-allow-private-builder-to.html | CIVIC CENTER PLAN Chicago Gets Offer to Allow Private Builder to Act | Special to The New York Times | RE0000426519 | 1989-06-19 | B00000917455 |
| 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/contract-bridge-teamoffour-play-is-won-by-a-hair-deal-baffles-life.html | Contract Bridge TeamofFour Play Is Won by a Hair  Deal Baffles Life Masters | By Albert H Morehead Special To the New York Times | RE0000426519 | 1989-06-19 | B00000917455 |
| 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/crawford-upsets-ralston-in-tennis-frost-also-bows-at-southampton.html | Crawford Upsets Ralston in Tennis FROST ALSO BOWS AT SOUTHAMPTON Bond Beats SecondSeeded Player  Reed Douglas Froehling Mark Gain | By Allison Danzig Special To the New York Times | RE0000426519 | 1989-06-19 | B00000917455 |
| 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/cuba-to-send-guevara.html | Cuba to Send Guevara | Special to The New York Times | RE0000426519 | 1989-06-19 | B00000917455 |
| 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/cynthia-leahy-fiancee-of-dr-edward-galla.html | Cynthia Leahy Fiancee Of Dr Edward  Galla | Special to The New York Times | RE0000426519 | 1989-06-19 | B00000917455 |
| 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/doctors-to-study-rest-for-hearts-aim-is-to-reduce-death-toll-in-the.html | DOCTORS TO STUDY REST FOR HEARTS Aim Is to Reduce Death Toll in the Crucial Few Days After Cardiac Attack | By Robert K Plumb | RE0000426519 | 1989-06-19 | B00000917455 |
| 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/dukla-routs-everton-with-five-firsthalf-goals-in-challenge-cup.html | Dukla Routs Everton With Five FirstHalf Goals in Challenge Cup Soccer KUCERA SETS PACE IN 7TO2 VICTORY Leagues Top Scorer Posts 3 Goals as Dukla Wins  31 Fouls Are Called | By William J Briordy | RE0000426519 | 1989-06-19 | B00000917455 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/edward-bartram.html | EDWARD BARTRAM | Special to The New York Times | RE0000426519 | 1989-06-19 | B00000917455 |
| 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/elizabeth-gathers-data-to-keep-the-jets-away.html | Elizabeth Gathers Data To Keep the Jets Away | Special to The New York Times | RE0000426519 | 1989-06-19 | B00000917455 |
| 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/ellisonauld.html | EllisonAuld | Special to The New York Times | RE0000426519 | 1989-06-19 | B00000917455 |
| 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/establishment-of-united-church.html | Establishment of United Church | ALFRED GRANT WALTON | RE0000426519 | 1989-06-19 | B00000917455 |
| 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/expanamanian-envoy-to-cuba-is-shot-in-his-miami-apartment.html | ExPanamanian Envoy to Cuba Is Shot in His Miami Apartment | By Milton Bracker Special To the New York Times | RE0000426519 | 1989-06-19 | B00000917455 |
| 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/fairfield-prisoners-test-drug.html | Fairfield Prisoners Test Drug | Special to The New York Times | RE0000426519 | 1989-06-19 | B00000917455 |
| 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/feldmanmoskow.html | FeldmanMoskow | Special to The New York Times | RE0000426519 | 1989-06-19 | B00000917455 |
| 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/final-plea-made-by-ship-industry-senate-group-is-winding-up.html | FINAL PLEA MADE BY SHIP INDUSTRY Senate Group Is Winding Up Hearings on Conferences | Special to The New York Times | RE0000426519 | 1989-06-19 | B00000917455 |
| 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/five-colleges-will-cooperate-to-improve-their-standards-upstate.html | Five Colleges Will Cooperate To Improve Their Standards Upstate Institutions Hoping to Achieve Economies  Director Is Named | By Fred M Hechinger | RE0000426519 | 1989-06-19 | B00000917455 |
| 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/four-days-left-for-registering-citizens-not-yet-qualified-can.html | FOUR DAYS LEFT FOR REGISTERING Citizens Not Yet Qualified Can Enroll for Primary | By Clayton Knowles | RE0000426519 | 1989-06-19 | B00000917455 |
| 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/freehold-bets-on-canal-street-chinese-billboard-raceway-expects.html | Freehold Bets on Canal Street Chinese Billboard Raceway Expects Daily Crowd Rise of 500 as Result 109YearOld Track to Ope 50Day Meet Saturday | By Louis Effrat Special to The New York Times | RE0000426519 | 1989-06-19 | B00000917455 |
| 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/french-incursions-charged.html | French Incursions Charged | Special to The New York Times | RE0000426519 | 1989-06-19 | B00000917455 |
| 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/frick-giles-and-tests-of-ball-cant-explain-homer-increase-spalding.html | Frick Giles and Tests of Ball Cant Explain Homer Increase Spalding Assures Big League Officials That Specifications of Its Product Havent Changed in 25 Years | By Howard M Tuckner | RE0000426519 | 1989-06-19 | B00000917455 |
| 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/fulbright-is-criticized.html | Fulbright Is Criticized | Special to The New York Times | RE0000426519 | 1989-06-19 | B00000917455 |
| 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/giltedge-issues-slump-in-london-war-loan-and-consols-drop-12s-6d-to.html | GILTEDGE ISSUES SLUMP IN LONDON War Loan and Consols Drop 12s 6d to New Lows | Special to The New York Times | RE0000426519 | 1989-06-19 | B00000917455 |
| 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/girl-19-battles-law-raising-drinking-age.html | Girl 19 Battles Law Raising Drinking Age | Special to The New York Times | RE0000426519 | 1989-06-19 | B00000917455 |
| 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/golf-tourney-will-aid-port-chester-hospital.html | Golf Tourney Will Aid Port Chester Hospital | Special to The New York Times | RE0000426519 | 1989-06-19 | B00000917455 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/hewatrose.html | HewatRose | Special to The New York Times | RE0000426519 | 1989-06-19 | B00000917455 |
| 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/history-repeats-on-british-trade-common-market-tie-would-be-third.html | HISTORY REPEATS ON BRITISH TRADE Common Market Tie Would Be Third Policy Reversal | By Edwin L Dale Jr Special To the New York Times | RE0000426519 | 1989-06-19 | B00000917455 |
| 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/honors-for-dog-hero-deeds-of-five-keep-them-in-running-for-prizes.html | Honors for Dog Hero Deeds of Five Keep Them in Running for Prizes in Eighth Annual Event | By Walter R Fletcher | RE0000426519 | 1989-06-19 | B00000917455 |
| 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/house-vote-gives-kennedy-billion-in-arms-buildup-403to0-tally.html | HOUSE VOTE GIVES KENNEDY BILLION IN ARMS BUILDUP 403to0 Tally Completes Action on Bill as Battle on Bombers Continues BILLION IS VOTED IN ARMS BUILDUP | By Jack Raymond Special To the New York Times | RE0000426519 | 1989-06-19 | B00000917455 |
| 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/in-the-nation-speaking-of-providing-opium-for-the-people.html | In The Nation Speaking of Providing Opium for the People | By Arthur Krock | RE0000426519 | 1989-06-19 | B00000917455 |
| 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/industrial-loans-fell-during-week-a-decrease-of-60000000-shown-in-7.html | INDUSTRIAL LOANS FELL DURING WEEK A Decrease of 60000000 Shown in 7 Districts | Special to The New York Times | RE0000426519 | 1989-06-19 | B00000917455 |
| 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/industrialist-is-threatened.html | Industrialist Is Threatened | Special to The New York Times | RE0000426519 | 1989-06-19 | B00000917455 |
| 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/israel-bonds-goal-set-at-500-million.html | ISRAEL BONDS GOAL SET AT 500 MILLION | Special to The New York Times | RE0000426519 | 1989-06-19 | B00000917455 |
| 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/janet-lewiston-engaged-to-wed-robinson-markel-mt-holyoke-graduate.html | Janet Lewiston Engaged to Wed Robinson Markel Mt Holyoke Graduate and NYU Student of Law Are Betrothed | Special to The New York Times | RE0000426519 | 1989-06-19 | B00000917455 |
| 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/je-hand-cleared-in-slum-gas-case-dismissal-of-charge-scored-by-city.html | JE HAND CLEARED IN SLUM GAS CASE Dismissal of Charge Scored by City Officials | By Ronald Maiorana | RE0000426519 | 1989-06-19 | B00000917455 |
| 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/jersey-labor-units-merge.html | Jersey Labor Units Merge | Special to The New York Times | RE0000426519 | 1989-06-19 | B00000917455 |
| 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/jobless-dropped-400000-in-july-but-goldberg-notes-rise-in-longterm.html | JOBLESS DROPPED 400000 IN JULY But Goldberg Notes Rise in LongTerm Unemployed JOBLESS DROPPED 400000 IN JULY | By Richard E Mooney Special To the New York Times | RE0000426519 | 1989-06-19 | B00000917455 |
| 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/john-c-grindlay.html | JOHN C GRINDLAY | Special to The New York Times | RE0000426519 | 1989-06-19 | B00000917455 |
| 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/june-exports-rose-from-mays-level-reversing-a-trend.html | June Exports Rose From Mays Level Reversing a Trend | Special to The New York Times | RE0000426519 | 1989-06-19 | B00000917455 |
| 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/kennedy-renews-pledge-to-taiwan-he-tells-premier-chen-us-opposes.html | KENNEDY RENEWS PLEDGE TO TAIWAN He Tells Premier Chen US Opposes Peiping in UN Kennedy Pledges Aid to Taiwan Opposes UN Seat for Peiping | By Tom Wicker Special To the New York Times | RE0000426519 | 1989-06-19 | B00000917455 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/khrushchev-sees-no-war-on-berlin-ready-for-parley-he-tells-fanfani.html | KHRUSHCHEV SEES NO WAR ON BERLIN READY FOR PARLEY He Tells Fanfani However That He Insists on East German Peace Treaty TALK IS TERMED CORDIAL Russian May Use Meetings With Italian Chief for New Approach to Dispute KHRUSHCHEV SEES NO WAR ON BERLIN | By Seymour Topping Special To the New York Times | RE0000426519 | 1989-06-19 | B00000917455 |
| 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/laos-parley-seeks-formula-on-french.html | LAOS PARLEY SEEKS FORMULA ON FRENCH | Special to The New York Times | RE0000426519 | 1989-06-19 | B00000917455 |
| 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/lescoulie-signed-to-new-tv-role-will-act-as-dutch-uncle-to.html | LESCOULIE SIGNED TO NEW TV ROLE Will Act as Dutch Uncle to 10YearOld on 123  Go | By Val Adams | RE0000426519 | 1989-06-19 | B00000917455 |
| 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/levitt-attacks-evictions-by-city-pledges-humane-relocating-at.html | LEVITT ATTACKS EVICTIONS BY CITY Pledges Humane Relocating at Housing Project Sites | By John Sibley | RE0000426519 | 1989-06-19 | B00000917455 |
| 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/lieut-walter-decker-to-wed-barbara-hart.html | Lieut Walter Decker To Wed Barbara Hart | Special to The New York Times | RE0000426519 | 1989-06-19 | B00000917455 |
| 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/louis-kravitz-to-marry-phyils-brockey-in-fall.html | Louis Kravitz to Marry Phyils Brockey in Fall | Special to The New York Times | RE0000426519 | 1989-06-19 | B00000917455 |
| 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/macmillan-asks-ties-with-europe-tells-mps-britain-seeks-common.html | MACMILLAN ASKS TIES WITH EUROPE Tells MPs Britain Seeks Common Market Entry as Means to Achieve Unity MACMILLAN ASKS TIES WITH EUROPE | By Thomas P Ronan Special To the New York Times | RE0000426519 | 1989-06-19 | B00000917455 |
| 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/maj-michael-oleary-76-holder-of-victoria-cross-from-world-war-dies.html | MAJ MICHAEL OLEARY 76 Holder of Victoria Cross From World War Dies | Special to The New York Times | RE0000426519 | 1989-06-19 | B00000917455 |
| 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/mantles-40th-homer-highlights-double-victory-by-yankees-over.html | Mantles 40th Homer Highlights Double Victory by Yankees Over Athletics ARROYO AND TERRY TRIUMPH 65125 Yank Reliever Wins Opener Started by Ford Mantle Ties Maris in Homers | By Gordon S White Jr | RE0000426519 | 1989-06-19 | B00000917455 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/market-declines-on-profit-taking-average-falls-226-as-late-selling.html | MARKET DECLINES ON PROFIT TAKING Average Falls 226 as Late Selling Wave Hits Stocks  Trading Increases AT  T SLUMPS 4 58 Motor Issues Are Weak Economic News Termed Mainly Favorable Stocks were hit hard by profit taking in late trading yesterday and the result was a moderate loss on average on the New York Stock Exchange However before the late selloff prices managed to set new highs MARKET DECLINES ON PROFIT TAKING | By Richard Rutter | RE0000426519 | 1989-06-19 | B00000917455 |
| 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/miss-nahma-androw-wed-to-marshall-robert-lifson.html | Miss Nahma androw Wed To Marshall Robert Lifson | Special to The New York Times | RE0000426519 | 1989-06-19 | B00000917455 |
| 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/mrs-gk-dorsey-has-son.html | Mrs GK Dorsey Has Son | Special to The New York Times | RE0000426519 | 1989-06-19 | B00000917455 |
| 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/mrs-tomas-haviland.html | MRS TOMAS HAVILAND | Special to The New York Times | RE0000426519 | 1989-06-19 | B00000917455 |
| 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/mrs-tracy-in-front-by-stroke-with-166.html | MRS TRACY IN FRONT BY STROKE WITH 166 | Special to The New York Times | RE0000426519 | 1989-06-19 | B00000917455 |
| 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/music-short-program-golschmann-conducts-at-deserted-stadium.html | Music Short Program Golschmann Conducts at Deserted Stadium | By Raymond Ericson | RE0000426519 | 1989-06-19 | B00000917455 |
| 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/musicians-union-denies-met-plea-bid-to-deal-directly-with-orchestra.html | MUSICIANS UNION DENIES MET PLEA Bid to Deal Directly With Orchestra Held Impractical | By Ross Parmenter | RE0000426519 | 1989-06-19 | B00000917455 |
| 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/nanette-grant-takes-title.html | Nanette Grant Takes Title | Special to The New York Times | RE0000426519 | 1989-06-19 | B00000917455 |
| 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/nazis-trial-delayed-illness-of-judge-postpones-eichmann-summations.html | NAZIS TRIAL DELAYED Illness of Judge Postpones Eichmann Summations | Special to The New York Times | RE0000426519 | 1989-06-19 | B00000917455 |
| 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/nepal-kings-visit-to-china-set.html | Nepal Kings Visit to China Set | Special to The New York Times | RE0000426519 | 1989-06-19 | B00000917455 |
| 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/new-party-veers-slightly-left-at-inaugural-meeting-in-canada.html | New Party Veers Slightly Left At Inaugural Meeting in Canada | By Raymond Daniell Special To the New York Times | RE0000426519 | 1989-06-19 | B00000917455 |
| 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/nyyc-cruise-run-canceled-no-wind.html | NYYC CRUISE RUN CANCELED NO WIND | Special to The New York Times | RE0000426519 | 1989-06-19 | B00000917455 |
| 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/orleans-doge-1680-takes-59600-choice-stakes-at-monmouth-colt-goes.html | Orleans Doge 1680 Takes 59600 Choice Stakes at Monmouth COLT GOES AHEAD WITH FAST FINISH Orleans Doge Has Edge on Guadalcanal  Favored Hitting Away Is 11th | By William R Conklin Special To the New York Times | RE0000426519 | 1989-06-19 | B00000917455 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/paris-couture-has-put-figure-back-in-fashion.html | Paris Couture Has Put Figure Back in Fashion | By Patricia Peterson Special To the New York Times | RE0000426519 | 1989-06-19 | B00000917455 |
| 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/peace-corps-bill-is-facing-curbs-fulbright-leans-to-gop-plan-to-cut.html | PEACE CORPS BILL IS FACING CURBS Fulbright Leans to GOP Plan to Cut Its Funds | Special to The New York Times | RE0000426519 | 1989-06-19 | B00000917455 |
| 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/phoenix-may-seek-a-new-location-houghton-hints-at-need-for-less.html | PHOENIX MAY SEEK A NEW LOCATION Houghton Hints at Need for Less Expensive Lease | By Sam Zolotow | RE0000426519 | 1989-06-19 | B00000917455 |
| 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/phyills-ann-smith-becomes-affianced.html | Phyills Ann Smith Becomes Affianced | Special to The New York Times | RE0000426519 | 1989-06-19 | B00000917455 |
| 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/pleads-against-resuming-tests.html | Pleads Against Resuming Tests | C RAJAGOPALACHARI | RE0000426519 | 1989-06-19 | B00000917455 |
| 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/president-hears-plea-on-bizerte-tunis-defense-chief-tells-of.html | PRESIDENT HEARS PLEA ON BIZERTE Tunis Defense Chief Tells of Dispute With French PRESIDENT HEARS PLEA ON BIZERTE | By Lloyd Garrison Special To the New York Times | RE0000426519 | 1989-06-19 | B00000917455 |
| 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/prosecutor-finds-no-criminal-case-against-theobald-silver-leaves.html | PROSECUTOR FINDS NO CRIMINAL CASE AGAINST THEOBALD Silver Leaves Question of Proper Judgment on Boat to Board of Education WEISS EXAMINER PICKED Kiendl Will Serve at Trial of School Official  Brooklyn Jury to Continue Inquiry Prosecutor Finds No Evidence Of Crime in Theobald Boat Case | By Leonard Buder | RE0000426519 | 1989-06-19 | B00000917455 |
| 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/red-china-renews-bid-for-struggle-calls-for-headon-action-in.html | RED CHINA RENEWS BID FOR STRUGGLE Calls for HeadOn Action in Dealing With West | Special to The New York Times | RE0000426519 | 1989-06-19 | B00000917455 |
| 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/reds-harass-east-germans-who-work-in-west-berlin-reds-harass-east.html | Reds Harass East Germans Who Work in West Berlin Reds Harass East Germans in West Berlin Jobs | By Harry Gilroy Special To the New York Times | RE0000426519 | 1989-06-19 | B00000917455 |
| 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/reforms-in-iran-stir-resistance-unpopularity-of-plans-poses-problem.html | REFORMS IN IRAN STIR RESISTANCE Unpopularity of Plans Poses Problem for Premier | By Dana Adams Schmidt Special To the New York Times | RE0000426519 | 1989-06-19 | B00000917455 |
| 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/rhodesia-ban-attacked.html | Rhodesia Ban Attacked | Special to The New York Times | RE0000426519 | 1989-06-19 | B00000917455 |
| 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/robert-longhi-to-wed-miss-sandra-gerken.html | Robert Longhi to Wed Miss Sandra Gerken | Special to The New York Times | RE0000426519 | 1989-06-19 | B00000917455 |
| 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/san-francisco-suites-22story-cooperative-slated-for-nob-hill-site.html | SAN FRANCISCO SUITES 22Story Cooperative Slated for Nob Hill Site | Special to The New York Times | RE0000426519 | 1989-06-19 | B00000917455 |
| 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/saratoga-stakes-to-hunters-rock-art-market-also-wins-in-1st-spa.html | SARATOGA STAKES TO HUNTERS ROCK Art Market Also Wins in 1st Spa Turf Racing Since 03 | By Joseph C Nichols Special To the New York Times | RE0000426519 | 1989-06-19 | B00000917455 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/school-case-lost-by-new-rochelle-us-appeals-court-upholds-judge.html | SCHOOL CASE LOST BY NEW ROCHELLE US Appeals Court Upholds Judge Kaufmans Order on Lincoln Desegregation 2TO1 DECISION IS GIVEN Moore In Dissent Asserts Ruling May Affect All Schools in Country New Rochelle Loses Its Appeal On Order to Integrate School | By Edward Ranzal | RE0000426519 | 1989-06-19 | B00000917455 |
| 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/secret-service-man-promoted-to-head-of-white-house-detail-behn-gets.html | Secret Service Man Promoted To Head of White House Detail Behn Gets Rowleys Job Has Protected Presidents for Twenty Years | Special to The New York Times | RE0000426519 | 1989-06-19 | B00000917455 |
| 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/semifinals-gained-by-carol-beinbrink.html | SEMIFINALS GAINED BY CAROL BEINBRINK | Special to The New York Times | RE0000426519 | 1989-06-19 | B00000917455 |
| 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/senate-confirms-ship-board-aide-accepts-harllee-kennedys-former.html | SENATE CONFIRMS SHIP BOARD AIDE Accepts Harllee Kennedys Former Navy Commander | Special to The New York Times | RE0000426519 | 1989-06-19 | B00000917455 |
| 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/shelter-program-scored-as-weak-house-unit-says-us-should-provide.html | SHELTER PROGRAM SCORED AS WEAK House Unit Says US Should Provide Plans and Funds | By Peter Braestrup Special To the New York Times | RE0000426519 | 1989-06-19 | B00000917455 |
| 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/shrines-for-theodore-roosevelt-manhattan-and-li-homes-proposed-as.html | Shrines for Theodore Roosevelt Manhattan and LI Homes Proposed as Monuments | By Gay Talese | RE0000426519 | 1989-06-19 | B00000917455 |
| 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/sic-may-release-data-mayor-cited-full-report-called-needed-after.html | SIC MAY RELEASE DATA MAYOR CITED Full Report Called Needed After Partial Quoting | By Edith Evans Asbury | RE0000426519 | 1989-06-19 | B00000917455 |
| 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/signs-of-trouble-growing-in-chile-pivotal-radical-party-drops.html | SIGNS OF TROUBLE GROWING IN CHILE Pivotal Radical Party Drops Support of Alessandri | By Edward C Burks Special To the New York Times | RE0000426519 | 1989-06-19 | B00000917455 |
| 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/soviet-peoples-stake-in-war.html | Soviet Peoples Stake in War | VICTOR LASKY | RE0000426519 | 1989-06-19 | B00000917455 |
| 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/special-session-unlikely.html | Special Session Unlikely | Special to The New York Times | RE0000426519 | 1989-06-19 | B00000917455 |
| 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/sports-of-the-times-a-tough-choice.html | Sports of The Times A Tough Choice | By John Drebinger | RE0000426519 | 1989-06-19 | B00000917455 |
| 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/state-to-bolster-antired-lessons-new-aids-for-teachers-due-rather.html | STATE TO BOLSTER ANTIRED LESSONS New Aids for Teachers Due Rather Than New Course | Special to The New York Times | RE0000426519 | 1989-06-19 | B00000917455 |
| 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/stocks-up-on-continent.html | Stocks Up On Continent | Special to The New York Times | RE0000426519 | 1989-06-19 | B00000917455 |
| 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/tells-delegation-hopes-of-millions-rest-on-success-of-efforts-at.html | Tells Delegation Hopes of Millions Rest On Success of Efforts at Talks Opening in Uruguay Saturday By TAD SZULC | Special to The New York Times | RE0000426519 | 1989-06-19 | B00000917455 |
| 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/text-of-kennedychen-communique.html | Text of KennedyChen Communique | Special to The New York Times | RE0000426519 | 1989-06-19 | B00000917455 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/the-joneses-delight-in-keeping-up-with-cuisine-couples-cooking-zeal.html | The Joneses Delight in Keeping Up With Cuisine Couples Cooking Zeal Mounted During a Paris Sojourn Fresh Herbs Grow in Penthouse Garden in Manhattan | By Craig Claiborne | RE0000426519 | 1989-06-19 | B00000917455 |
| 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/theatre-fun-and-frolic-a-midsummer-nights-dream-opens-here.html | Theatre Fun and Frolic A Midsummer Nights Dream Opens Here | By Lewis Funke | RE0000426519 | 1989-06-19 | B00000917455 |
| 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/thistle-lead-goes-to-old-smuggler-bud-pickens-no-518-paces.html | THISTLE LEAD GOES TO OLD SMUGGLER Bud Pickens No 518 Paces Windmills Off Bay Shore | Special to The New York Times | RE0000426519 | 1989-06-19 | B00000917455 |
| 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/triple-damage-sought-philadelphia-electric-sues-in-purchase-under.html | TRIPLE DAMAGE SOUGHT Philadelphia Electric Sues in Purchase Under Rigged Bids | Special to The New York Times | RE0000426519 | 1989-06-19 | B00000917455 |
| 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/two-astronauts-honored.html | Two Astronauts Honored | Special to The New York Times | RE0000426519 | 1989-06-19 | B00000917455 |
| 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/un-chief-to-reply-on-congo.html | UN Chief to Reply on Congo | Special to The New York Times | RE0000426519 | 1989-06-19 | B00000917455 |
| 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/unifying-of-labor-decreed-in-cuba-industrial-unions-to-rule-in-jobs.html | UNIFYING OF LABOR DECREED IN CUBA Industrial Unions to Rule in Jobs and Professions | By Richard Eder Special To the New York Times | RE0000426519 | 1989-06-19 | B00000917455 |
| 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/union-drug-plan-seeks-members-unless-enrollment-rises-cutrate-move.html | UNION DRUG PLAN SEEKS MEMBERS Unless Enrollment Rises CutRate Move May Die | By Stanley Levey | RE0000426519 | 1989-06-19 | B00000917455 |
| 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/unity-is-pressed-in-mathematics-educators-of-west-propose-adopting.html | UNITY IS PRESSED IN MATHEMATICS Educators of West Propose Adopting New Concept to Replace the Outmoded 200YEAR LAG IS NOTED Prof Fehr of Columbia Calls for UptoDate Teaching and Texts in US Schools | By Robert H Terte | RE0000426519 | 1989-06-19 | B00000917455 |
| 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/us-considering-att-trust-suit-move-would-aim-at-forcing-divestiture.html | US CONSIDERING ATT TRUST SUIT Move Would Aim at Forcing Divestiture of Operations Overseas  Stock Dips US CONSIDERING ATT TRUST SUIT | By John W Finney Special To Time New York Times | RE0000426519 | 1989-06-19 | B00000917455 |
| 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/us-pilot-accused-bolivia-says-he-flew-illegal-goods-pursuer-killed.html | US PILOT ACCUSED Bolivia Says He Flew Illegal Goods  Pursuer Killed | Special to The New York Times | RE0000426519 | 1989-06-19 | B00000917455 |
| 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/wagner-assails-de-sapio-for-purging-councilmen-wagner-assails-de.html | Wagner Assails De Sapio For Purging Councilmen WAGNER ASSAILS DE SAPIO PURGE | By Leo Egan | RE0000426519 | 1989-06-19 | B00000917455 |
| 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/western-union-maps-expansion-plans-private-wire-services-also.html | WESTERN UNION MAPS EXPANSION Plans Private Wire Services Also Offered by AT  T | By Gene Smith | RE0000426519 | 1989-06-19 | B00000917455 |
| 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/will-s-sloah-arghitegt-75-remodeler-of-new-england-colonial-homes.html | WILL S SLOAH ARGHITEGT 75 Remodeler of New England Colonial Homes Is Dead | Special to The New York Times | RE0000426519 | 1989-06-19 | B00000917455 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/william-r-condit-a-lawyer-57-years.html | WILLIAM R CONDIT A LAWYER 57 YEARS | Special to The New York Times | RE0000426519 | 1989-06-19 | B00000917455 |
| 1961-08-03 | https://www.nytimes.com/1961/08/03/archives/william-seeley-fiance-0f-margaret-e-carter.html | William Seeley Fiance 0f Margaret E Carter | Special to The New York Times | RE0000426519 | 1989-06-19 | B00000917455 |
| 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/2-hijack-jetliner-and-hold-it-9-hours-father-and-son-fail-in-a-plot.html | 2 Hijack Jetliner and Hold It 9 Hours Father and Son Fail in a Plot to Take Plane to Cuba Father and Son Hijack Jet Airliner and Hold It 9 Hours Before They Are Captured ATTEMPT TO FLY TO HAVANA FAILS FBI Acting Under Orders From Kennedy Prevents TakeOff From El Paso | By United Press International | RE0000426522 | 1989-06-19 | B00000917458 |
| 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/2-scientists-honored-award-for-communication-aid-slated-by-franklin.html | 2 SCIENTISTS HONORED Award for Communication Aid Slated by Franklin Institute | Special to The New York Times | RE0000426522 | 1989-06-19 | B00000917458 |
| 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/46-back-assembly-meeting.html | 46 Back Assembly Meeting | By Sam Pope Brewer Special To the New York Times | RE0000426522 | 1989-06-19 | B00000917458 |
| 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/a-2-monticello-bettor-saves-raceways-day.html | A 2 Monticello Bettor Saves Raceways Day | Special to The New York Times | RE0000426522 | 1989-06-19 | B00000917458 |
| 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/a-revival-of-exotic-woods-brightens-furniture-outlook-veneers-will.html | A Revival of Exotic Woods Brightens Furniture Outlook Veneers Will Range From Acacia to Zebrawood | By Rita Reif | RE0000426522 | 1989-06-19 | B00000917458 |
| 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/acts-of-sabotage-stir-concern-for-britains-bases-on-cyprus.html | Acts of Sabotage Stir Concern For Britains Bases on Cyprus Extremists Are Suspected in Dynamiting of Water Line for Army Facility | By Lawrence Fellows Special To the New York Times | RE0000426522 | 1989-06-19 | B00000917458 |
| 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/advertising-views-on-fair-signs-far-apart.html | Advertising Views on Fair Signs Far Apart | By Peter Bart | RE0000426522 | 1989-06-19 | B00000917458 |
| 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/air-and-trees-give-britons-from-city-new-town-blues.html | Air and Trees Give Britons From City New Town Blues | Special to The New York Times | RE0000426522 | 1989-06-19 | B00000917458 |
| 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/algerian-accuses-france-of-vast-plan-for-sahara-krim-says-she-aims.html | Algerian Accuses France of Vast Plan for Sahara Krim Says She Aims to Set Up Huge Organization Rebel Appeals to Tunisians for a Common Fight | Special to The New York Times | RE0000426522 | 1989-06-19 | B00000917458 |
| 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/allies-denounce-new-berlin-curbs-military-commanders-ask-soviet-to.html | ALLIES DENOUNCE NEW BERLIN CURBS Military Commanders Ask Soviet to End Restrictions on Workers for West ALLIES DENOUNCE NEW BERLIN CURBS | By Harry Gilroy Special To the New York Times | RE0000426522 | 1989-06-19 | B00000917458 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/an-athletic-passenger-played-key-role-in-subduing-hijacker-federal.html | An Athletic Passenger Played Key Role in Subduing Hijacker Federal Aide Broke Hand During Scuffle on Plane  Gives Details of Episode | By Bill Becker Special To the New York Times | RE0000426522 | 1989-06-19 | B00000917458 |
| 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/anta-considers-hit-london-play-may-sponsor-a-man-for-all-seasons-on.html | ANTA CONSIDERS HIT LONDON PLAY May Sponsor A Man for All Seasons on Broadway | By Sam Zolotow | RE0000426522 | 1989-06-19 | B00000917458 |
| 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/ariel-gains-lead-in-yacht-series-arinks-craft-is-winner-of.html | ARIEL GAINS LEAD IN YACHT SERIES Arinks Craft Is Winner of Narrasketuck Class Race | Special to The New York Times | RE0000426522 | 1989-06-19 | B00000917458 |
| 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000426522 | 1989-06-19 | B00000917458 |
| 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/athletics-stop-yanks-on-shaws-sixhit-pitching-and-two-new-york.html | Athletics Stop Yanks on Shaws SixHit Pitching and Two New York Errors 4 UNEARNED RUNS MARK 61 VICTORY Errors Defeat Daley Cut the Yanks Lead to 1 12 Games  Kubek Gardner Err | By Robert L Teague | RE0000426522 | 1989-06-19 | B00000917458 |
| 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/auto-race-sought-by-watkins-glen-bid-for-grand-prix-event-request.html | AUTO RACE SOUGHT BY WATKINS GLEN Bid for Grand Prix Event Request Oct 78 Dates | By Frank M Blunk | RE0000426522 | 1989-06-19 | B00000917458 |
| 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/bolivia-moves-army-into-trouble-spot.html | BOLIVIA MOVES ARMY INTO TROUBLE SPOT | Special to The New York Times | RE0000426522 | 1989-06-19 | B00000917458 |
| 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/bonds-price-deterioration-continues-for-highgrade-securities-fear.html | Bonds Price Deterioration Continues for HighGrade Securities FEAR OF INFLATION REDUCES BUYING Professionals Trim Stocks  US List Is Hard Hit Corporates Show Dips | By Paul Heffernan | RE0000426522 | 1989-06-19 | B00000917458 |
| 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000426522 | 1989-06-19 | B00000917458 |
| 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/bourguiba-offers-talks-with-paris-on-a-bizerte-pact-tunisian-urges.html | BOURGUIBA OFFERS TALKS WITH PARIS ON A BIZERTE PACT Tunisian Urges Timetable on PullOut  Stevenson Sees Gains in Parley Bourguiba Offers Paris Talks To Work Out a Bizerte Pact | By Thomas F Brady Special To the New York Times | RE0000426522 | 1989-06-19 | B00000917458 |
| 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/burying-of-river-begun-for-64-fair-moses-starts-dirt-flying-to.html | BURYING OF RIVER BEGUN FOR 64 FAIR Moses Starts Dirt Flying to Shift Flushing Stream | By Nan Robertson | RE0000426522 | 1989-06-19 | B00000917458 |
| 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/cairo-seeks-use-of-israeli-device-approaches-us-concern-on-buying.html | CAIRO SEEKS USE OF ISRAELI DEVICE Approaches US Concern on Buying Desalting Unit | Special to The New York Times | RE0000426522 | 1989-06-19 | B00000917458 |
| 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/cardinal-canali-is-dead-at-87-a-administrative-head-of-vatican.html | Cardinal Canali Is Dead at 87 A Administrative Head of Vatican Grand Penitentiary of Church Was Member of the Curia Held Many Maior Posts | Special to The New York Times | RE0000426522 | 1989-06-19 | B00000917458 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/chen-on-first-visit-to-city-is-hailed-by-chinatown-throng.html | Chen on First Visit to City Is Hailed by Chinatown Throng | By Richard Jh Johnston | RE0000426522 | 1989-06-19 | B00000917458 |
| 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/cleopatra-delays-stir-1000000-suit.html | CLEOPATRA DELAYS STIR 1000000 SUIT | Special to The New York Times | RE0000426522 | 1989-06-19 | B00000917458 |
| 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/columbias-civilization-courses.html | Columbias Civilization Courses | JOHN W ALEXANDER | RE0000426522 | 1989-06-19 | B00000917458 |
| 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/common-backs-europe-tie-3135-endorses-negotiations-for-common.html | COMMON BACKS EUROPE TIE 3135 Endorses Negotiations for Common Market Entry | By Thomas P Ronan Special To the New York Times | RE0000426522 | 1989-06-19 | B00000917458 |
| 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/concrete-drivers-turn-down-offer-reject-employers-proposal-2-to-1.html | CONCRETE DRIVERS TURN DOWN OFFER Reject Employers Proposal 2 to 1 Strike Goes On | By Stanley Levey | RE0000426522 | 1989-06-19 | B00000917458 |
| 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/contract-bridge-upsets-and-close-calls-mark-competition-for.html | Contract Bridge Upsets and Close Calls Mark Competition For National Titles in Washington | By Albert H Morehead Special To the New York Times | RE0000426522 | 1989-06-19 | B00000917458 |
| 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/deal-involves-2-banks-new-haven-gets-loan-of-5-million.html | Deal Involves 2 Banks NEW HAVEN GETS LOAN OF 5 MILLION | Special to The New York Times | RE0000426522 | 1989-06-19 | B00000917458 |
| 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/decision-put-off-in-bull-line-case-rivalry-for-ships-awaits.html | DECISION PUT OFF IN BULL LINE CASE Rivalry for Ships Awaits Recasting of US Board | By Edward A Morrow | RE0000426522 | 1989-06-19 | B00000917458 |
| 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/dillon-stresses-need-of-tax-plan-he-prods-congress-to-act-on.html | DILLON STRESSES NEED OF TAX PLAN He Prods Congress to Act on Kennedys Proposals | By Richard E Mooney Special To the New York Times | RE0000426522 | 1989-06-19 | B00000917458 |
| 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/diploma-mills-hit-in-us-action-agent-for-foreign-schools-agrees-to.html | DIPLOMA MILLS HIT IN US ACTION Agent for Foreign Schools Agrees to Drop Claims About Their Diplomas 4 INSTITUTIONS CITED One Correspondence Course Offered a Bachelor of Arts Degree for 80 4 DIPLOMA MILLS HIT IN US ACTION | By Fred M Hechinger | RE0000426522 | 1989-06-19 | B00000917458 |
| 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/donna-l-swift-engaged-to-wed-peter-l-fishel-aides-of-delaware-and.html | Donna L Swift Engaged to Wed Peter L Fishel Aides of Delaware and Pennsylvania Will Be Married in December | Special to The New York Times | RE0000426522 | 1989-06-19 | B00000917458 |
| 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/dr-allen-orders-education-board-to-clean-house-state-chief-tells.html | DR ALLEN ORDERS EDUCATION BOARD TO CLEAN HOUSE State Chief Tells Panel It Should Take Vigorous Action or Step Aside SILVER SEEKS A SURVEY Asks State to Study System  Theobald Will Bring Charges Against 30 EDUCATION BOARD WARNED BY STATE | By Leonard Buder | RE0000426522 | 1989-06-19 | B00000917458 |
| 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/economist-renamed-southard-to-continue-in-post-with-monetary-fund.html | ECONOMIST RENAMED Southard to Continue in Post With Monetary Fund | Special to The New York Times | RE0000426522 | 1989-06-19 | B00000917458 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/edward-bardy.html | EDWARD BARDY | Special to The New York Times | RE0000426522 | 1989-06-19 | B00000917458 |
| 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/faa-still-planning-airport-at-mitchel.html | FAA STILL PLANNING AIRPORT AT MITCHEL | Special to The New York Times | RE0000426522 | 1989-06-19 | B00000917458 |
| 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/family-to-sacrifice-apartment-for-love-of-its-pet-squirrel.html | Family to Sacrifice Apartment for Love Of Its Pet Squirrel | Special to The New York Times | RE0000426522 | 1989-06-19 | B00000917458 |
| 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/father-bob-wins-monmouth-dash-2d-vanessas-boy-3d-in-field.html | FATHER BOB Wins MONMOUTH DASH Lil Fella 2d Vanessas Boy 3d in Field of 6 in Mud | By William R Conklin Special To the New York Times | RE0000426522 | 1989-06-19 | B00000917458 |
| 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/film-plagiarism-arouses-studios-competition-over-titles-and-ideas.html | FILM PLAGIARISM AROUSES STUDIOS Competition Over Titles and Ideas Sets Tempers Afire | By Murray Schumach Special To the New York Times | RE0000426522 | 1989-06-19 | B00000917458 |
| 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/floating-reactor-navy-awards-contract-for-nuclear-power-plant.html | FLOATING REACTOR Navy Awards Contract for Nuclear Power Plant | Special to The New York Times | RE0000426522 | 1989-06-19 | B00000917458 |
| 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/food-from-the-freezer-to-a-picnic-most-sandwiches-can-be-kept.html | Food From the Freezer to a Picnic Most Sandwiches Can Be Kept Frozen for a Month Variety of Fillings Are Possible But Not Mayonnaise | By Nan Ickeringill | RE0000426522 | 1989-06-19 | B00000917458 |
| 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/france-reduces-debt-ends-commitment-to-nations-of-europe-on-reserve.html | FRANCE REDUCES DEBT Ends Commitment to Nations of Europe on Reserve | Special to The New York Times | RE0000426522 | 1989-06-19 | B00000917458 |
| 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/freight-patterns-point-to-a-pickup-rail-and-truck-industries-note.html | FREIGHT PATTERNS POINT TO A PICKUP Rail and Truck Industries Note Heavier Volumes | Special to The New York Times | RE0000426522 | 1989-06-19 | B00000917458 |
| 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/french-reaffirm-stand.html | French Reaffirm Stand | By Robert C Doty Special To the New York Times | RE0000426522 | 1989-06-19 | B00000917458 |
| 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/full-trade-ban-on-cuba-weighed-president-considers-using-embargo.html | FULL TRADE BAN ON CUBA WEIGHED President Considers Using Embargo After Aid Talks Are Ended in Uruguay FULL TRADE BAN ON CUBA WEIGHED | By Tad Szulc Special To the New York Times | RE0000426522 | 1989-06-19 | B00000917458 |
| 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/gagarin-ends-brazil-visit.html | Gagarin Ends Brazil Visit | Special to The New York Times | RE0000426522 | 1989-06-19 | B00000917458 |
| 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/gale-morgan-to-be-honored-at-tea-dance-on-li-today.html | Gale Morgan to Be Honored At Tea Dance on LI Today | Special to The New York Times | RE0000426522 | 1989-06-19 | B00000917458 |
| 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/germanys-record-assailed-briton-says-his-countrymen-oppose-fighting.html | Germanys Record Assailed Briton Says His Countrymen Oppose Fighting for West Berlin | J LINDSAY THOMAS | RE0000426522 | 1989-06-19 | B00000917458 |
| 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/golf-canceled-on-long-island.html | Golf Canceled on Long Island | Special to The New York Times | RE0000426522 | 1989-06-19 | B00000917458 |
| 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/gunman-returns-bank-holdup-car-parks-it-at-lirr-station-after.html | GUNMAN RETURNS BANK HOLDUP CAR Parks It at LIRR Station After Fleeing With 967 | Special to The New York Times | RE0000426522 | 1989-06-19 | B00000917458 |

| 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/hahnbuck.html | HahnBuck | Special to The New York Times | RE0000426522 | 1989-06-19 | B00000917458 |
| 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/harry-eby-60-dies-boy-scout-official.html | HARRY EBY 60 DIES BOY SCOUT OFFICIAL | Special to The New York Times | RE0000426522 | 1989-06-19 | B00000917458 |
| 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/hearing-on-banks-ends-judge-orders-oral-debate-in-philadelphia.html | HEARING ON BANKS ENDS Judge Orders Oral Debate in Philadelphia Merger Case | Special to The New York Times | RE0000426522 | 1989-06-19 | B00000917458 |
| 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/hiroshima-resists-red-attempt-to-use-past-agonies-politically.html | Hiroshima Resists Red Attempt To Use Past Agonies Politically Survivors of First Atomic Bomb Refuse Funds From National Group Said to Be Directed by Communists | By Am Rosenthal Special To the New York Times | RE0000426522 | 1989-06-19 | B00000917458 |
| 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/hornidge-leads-505s-westron-wynde-wins-first-2-heats-of-title.html | HORNIDGE LEADS 505S Westron Wynde Wins First 2 Heats of Title Sailing | Special to The New York Times | RE0000426522 | 1989-06-19 | B00000917458 |
| 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/house-approves-fcc-overhaul-but-modifies-kennedy-plan-to-bypass.html | HOUSE APPROVES FCC OVERHAUL But Modifies Kennedy Plan to Bypass Congress Action | By Cp Trussell Special To the New York Times | RE0000426522 | 1989-06-19 | B00000917458 |
| 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/in-the-nation-the-foreign-aid-borrowing-authority-issue.html | In The Nation The Foreign Aid Borrowing Authority Issue | By Arthur Krock | RE0000426522 | 1989-06-19 | B00000917458 |
| 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/industrials-soar-on-london-board-index-jumps-by-85-points-gilt.html | INDUSTRIALS SOAR ON LONDON BOARD Index Jumps by 85 Points  Gilt Edges Hit Lows | Special to The New York Times | RE0000426522 | 1989-06-19 | B00000917458 |
| 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/iran-aid-planned-by-us-and-bonn-40-to-50-million-expected-to-cover.html | IRAN AID PLANNED BY US AND BONN 40 to 50 Million Expected to Cover Budget Deficit | By Ew Kenworthy Special To the New York Times | RE0000426522 | 1989-06-19 | B00000917458 |
| 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/john-j-naughton.html | JOHN J NAUGHTON | Special to The New York Times | RE0000426522 | 1989-06-19 | B00000917458 |
| 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/john-n-saunders-signal.html | JOHN N SAUNDERS Signal | Special to The New York Times | RE0000426522 | 1989-06-19 | B00000917458 |
| 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/lack-of-wind-spoils-new-york-yc-squadron-run-for-second-day-in-row.html | Lack of Wind Spoils New York YC Squadron Run for Second Day in Row COLUMBIA AHEAD IN 12METER RACE Most Yachts Still 12 Miles Short of Finish When Sail From Nantucket Is Halted | By John Rendel Special To the New York Times | RE0000426522 | 1989-06-19 | B00000917458 |
| 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/laos-neutralist-assails-rightists-souvanna-phouma-charges-their.html | LAOS NEUTRALIST ASSAILS RIGHTISTS Souvanna Phouma charges Their Proposals Aid Reds | By Jacques Nevard Special To the New York Times | RE0000426522 | 1989-06-19 | B00000917458 |
| 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/laos-talks-defer-issue.html | Laos Talks Defer Issue | Special to The New York Times | RE0000426522 | 1989-06-19 | B00000917458 |
| 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/large-firms-expanding-pleasure-boat-interests-brunswick-in-merger.html | Large Firms Expanding Pleasure Boat Interests Brunswick in Merger With Outboard Manufacturer Kaiser to Provide Aluminum for ChrisCraft Division | By Clarence E Lovejoy | RE0000426522 | 1989-06-19 | B00000917458 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/levitt-sees-fate-of-party-at-stake-warns-of-disintegration-if-mayor.html | LEVITT SEES FATE OF PARTY AT STAKE Warns of Disintegration if Mayor Wins Primary LEVITT SEES FATE OF PARTY AT STAKE | By Leo Egan | RE0000426522 | 1989-06-19 | B00000917458 |
| 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/limiting-school-aid-nonsectarian-character-of-public-education.html | Limiting School Aid Nonsectarian Character of Public Education System Stressed | OE CLEVELAND | RE0000426522 | 1989-06-19 | B00000917458 |
| 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/lung-clot-victim-saved-by-machine-embolism-removed-for-first-time.html | LUNG CLOT VICTIM SAVED BY MACHINE Embolism Removed for First Time In New Operation | By Robert K Plumb | RE0000426522 | 1989-06-19 | B00000917458 |
| 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/mexican-plan-is-fought-us-woman-asks-injunction-to-bar-seizure-of.html | MEXICAN PLAN IS FOUGHT US Woman Asks Injunction to Bar Seizure of Land | Special to The New York Times | RE0000426522 | 1989-06-19 | B00000917458 |
| 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/miss-beinbrink-gains.html | Miss Beinbrink Gains | Special to The New York Times | RE0000426522 | 1989-06-19 | B00000917458 |
| 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/miss-moffitt-gains-tennis-defender-turns-back-miss-caldwell-16-61.html | MISS MOFFITT GAINS Tennis Defender Turns Back Miss Caldwell 16 61 86 | Special to The New York Times | RE0000426522 | 1989-06-19 | B00000917458 |
| 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/moderate-heads-canadian-party.html | Moderate Heads Canadian Party | Special to The New York Times | RE0000426522 | 1989-06-19 | B00000917458 |
| 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/montevideo-has-castro-rally.html | Montevideo Has Castro Rally | Special to The New York Times | RE0000426522 | 1989-06-19 | B00000917458 |
| 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/mortonrogers.html | MortonRogers | Special to The New York Times | RE0000426522 | 1989-06-19 | B00000917458 |
| 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/mrs-frederick-grampp.html | MRS FREDERICK GRAMPP | Special to The New York Times | RE0000426522 | 1989-06-19 | B00000917458 |
| 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/mrs-lockwood-has-son.html | Mrs Lockwood Has Son | Special to The New York Times | RE0000426522 | 1989-06-19 | B00000917458 |
| 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/mrs-tracy-keeps-shore-golf-title-essex-fells-player-cards-247-mrs.html | MRS TRACY KEEPS SHORE GOLF TITLE Essex Fells Player Cards 247  Mrs Lee Second | Special to The New York Times | RE0000426522 | 1989-06-19 | B00000917458 |
| 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/mrs-william-brann.html | MRS WILLIAM BRANN | Special to The New York Times | RE0000426522 | 1989-06-19 | B00000917458 |
| 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/naming-wagner-upheld-reform-groups-support-declared-based-on-his.html | Naming Wagner Upheld Reform Groups Support Declared Based on His Machine Fight | JAMES S LANIGAN | RE0000426522 | 1989-06-19 | B00000917458 |
| 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/navy-commissions-faster-submarine.html | NAVY COMMISSIONS FASTER SUBMARINE | Special to The New York Times | RE0000426522 | 1989-06-19 | B00000917458 |
| 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/new-riders-to-be-sought-3-rail-trustees-speed-revamping.html | New Riders to Be Sought 3 RAIL TRUSTEES SPEED REVAMPING | By Robert E Bedingfield | RE0000426522 | 1989-06-19 | B00000917458 |
| 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/new-rochelle-maps-school-case-appeal.html | NEW ROCHELLE MAPS SCHOOL CASE APPEAL | Special to The New York Times | RE0000426522 | 1989-06-19 | B00000917458 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-08-04 | https://www.nytimes.com/1961/08/04/archiv es/ou0r6u-gilbert-58-a-chemist-for-esso.html | ou0R6u GILBERT 58 A CHEMIST FOR ESSO | Special to The New York Time | RE0000426522 | 1989-06-19 | B00000917458 |
| 1961-08-04 | https://www.nytimes.com/1961/08/04/archiv es/our-policy-toward-iran.html | Our Policy Toward Iran | ERNEST T CLOUGH | RE0000426522 | 1989-06-19 | B00000917458 |
| 1961-08-04 | https://www.nytimes.com/1961/08/04/archiv es/pakistan-recognizes-algeria-rebel-regime.html | Pakistan Recognizes Algeria Rebel Regime | Special to The New York Times | RE0000426522 | 1989-06-19 | B00000917458 |
| 1961-08-04 | https://www.nytimes.com/1961/08/04/archiv es/peace-corps-test-due-senate-unit-defers-showdown-on-fund-bill-until.html | PEACE CORPS TEST DUE Senate Unit Defers Showdown on Fund Bill Until Today | Special to The New York Times | RE0000426522 | 1989-06-19 | B00000917458 |
| 1961-08-04 | https://www.nytimes.com/1961/08/04/archiv es/pentagon-limits-shelter-program-207-million-plan-is-called.html | PENTAGON LIMITS SHELTER PROGRAM 207 Million Plan Is Called FirstYear Proposal Only | By Peter Braestrup Special To the New York Times | RE0000426522 | 1989-06-19 | B00000917458 |
| 1961-08-04 | https://www.nytimes.com/1961/08/04/archiv es/phone-satellites-stir-policy-clash-us-ownership-plea-revived-at.html | PHONE SATELLITES STIR POLICY CLASH US Ownership Plea Revived at Senate Hearings | By John W Finney Special To the New York Times | RE0000426522 | 1989-06-19 | B00000917458 |
| 1961-08-04 | https://www.nytimes.com/1961/08/04/archiv es/professor-at-harvard-charges-minow-with-oversimplifying-louis-jaffe.html | Professor at Harvard Charges Minow With Oversimplifying Louis Jaffe Regards the Existence of TV Audience Bereft of Culture as More Alarming Than Wasteland | By Jack Gould Special to The New York Times | RE0000426522 | 1989-06-19 | B00000917458 |
| 1961-08-04 | https://www.nytimes.com/1961/08/04/archiv es/queen-approves-drinking-law.html | Queen Approves Drinking Law | Special to The New York Times | RE0000426522 | 1989-06-19 | B00000917458 |
| 1961-08-04 | https://www.nytimes.com/1961/08/04/archiv es/radiotv-society-puts-off-awards-executives-group-decides-to.html | RADIOTV SOCIETY PUTS OFF AWARDS Executives Group Decides to ReExamine Its Position | By Val Adams | RE0000426522 | 1989-06-19 | B00000917458 |
| 1961-08-04 | https://www.nytimes.com/1961/08/04/archiv es/rain-washes-out-long-island-tennis.html | RAIN WASHES OUT LONG ISLAND TENNIS | Special to The New York Times | RE0000426522 | 1989-06-19 | B00000917458 |
| 1961-08-04 | https://www.nytimes.com/1961/08/04/archiv es/rusk-off-for-talks-is-hopeful-on-berlin-rusk-off-for-talks-in-paris.html | Rusk Off for Talks Is Hopeful on Berlin Rusk Off for Talks in Paris He Expresses Hope on Berlin | By Max Frankel Special To the New York Times | RE0000426522 | 1989-06-19 | B00000917458 |
| 1961-08-04 | https://www.nytimes.com/1961/08/04/archiv es/selassie-shifts-2-from-cabinet.html | Selassie Shifts 2 From Cabinet | Special to The New York Times | RE0000426522 | 1989-06-19 | B00000917458 |
| 1961-08-04 | https://www.nytimes.com/1961/08/04/archiv es/senate-vote-due-on-defense-bill-47-billion-measure-expected-to-pass.html | SENATE VOTE DUE ON DEFENSE BILL 47 Billion Measure Expected to Pass Easily Today SENATE VOTE DUE ON DEFENSE BILL | By Jack Raymond Special To the New York Times | RE0000426522 | 1989-06-19 | B00000917458 |
| 1961-08-04 | https://www.nytimes.com/1961/08/04/archiv es/soviet-answers-west-on-berlin-proposes-parley-notes-to-occupying.html | SOVIET ANSWERS WEST ON BERLIN PROPOSES PARLEY Notes to Occupying Powers and Bonn Said to Show No Change in Position FANFANI URGES MEETING Italian Reports Khrushchev Sees Need for Negotiation but Is Firm on Treaty Soviet Answers West on Berlin Reports Readiness to Negotiate | By Seymour Topping Special To the New York Times | RE0000426522 | 1989-06-19 | B00000917458 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/sports-of-the-times-class-takes-over.html | Sports of The Times Class Takes Over | By John Drebinger | RE0000426522 | 1989-06-19 | B00000917458 |
| 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/stevenson-intercession-for-bowles-reported.html | Stevenson Intercession For Bowles Reported | Special to The New York Times | RE0000426522 | 1989-06-19 | B00000917458 |
| 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/stocks-advance-as-volume-falls-combined-average-touches-new-1961.html | STOCKS ADVANCE AS VOLUME FALLS Combined Average Touches New 1961 High and Closes With a Gain of 357 632 ISSUES UP 405 OFF Aircrafts and Electronics Resume Their Climb ATT Adds 58 STOCKS ADVANCE AS VOLUME FALLS | By Richard Rutter | RE0000426522 | 1989-06-19 | B00000917458 |
| 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/susan-dean-stearns-betrothed-to-ensign.html | Susan Dean Stearns Betrothed to Ensign | Special to The New York Times I | RE0000426522 | 1989-06-19 | B00000917458 |
| 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/talks-in-us-stir-hopes-on-bizerte-stevenson-reports-progress-after.html | TALKS IN US STIR HOPES ON BIZERTE Stevenson Reports Progress After Tunisians Visit | By Lloyd Garrison Special To the New York Times | RE0000426522 | 1989-06-19 | B00000917458 |
| 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/the-goya-on-show-but-most-visitors-in-london-gallery-scarcely-look.html | THE GOYA ON SHOW But Most Visitors in London Gallery Scarcely Look at It | Special to The New York Times | RE0000426522 | 1989-06-19 | B00000917458 |
| 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/tunisias-silent-chief.html | Tunisias Silent Chief | Bahi Ladgham Special to The New York Times | RE0000426522 | 1989-06-19 | B00000917458 |
| 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/tuscarora-550-rallies-to-take-steeplechase-at-saratoga-by-7-lengths.html | Tuscarora 550 Rallies to Take Steeplechase at Saratoga by 7 Lengths CHOICE SETS MARK FOR 2 116 MILES Tuscarora Is Timed in 350 Over New Course  Ring Around First in Dash | By Joseph C Nichols Special To the New York Times | RE0000426522 | 1989-06-19 | B00000917458 |
| 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/two-teams-share-golf-medal-at-67-pacificogatesy-and-mohnhighley.html | TWO TEAMS SHARE GOLF MEDAL AT 67 PacificoGatesy and MohnHighley First in Jersey | Special to The New York Times | RE0000426522 | 1989-06-19 | B00000917458 |
| 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/un-may-soon-cut-its-congo-forces-dr-linner-predicts-a-slow-phaseout.html | UN MAY SOON CUT ITS CONGO FORCES Dr Linner Predicts a Slow PhaseOut of Troops | By Henry Tanner Special To the New York Times | RE0000426522 | 1989-06-19 | B00000917458 |
| 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/un-slates-science-parley.html | UN Slates Science Parley | Special to The New York Times | RE0000426522 | 1989-06-19 | B00000917458 |
| 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/us-bids-airlines-arm-plane-crews-plans-a-piracy-bill-us-bids.html | US Bids Airlines Arm Plane Crews Plans a Piracy Bill US BIDS AIRLINES ARM PLANE CREWS | Special to The New York Times | RE0000426522 | 1989-06-19 | B00000917458 |
| 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/us-store-sales-rose-2-in-week-trade-in-metropolitan-area-was-8.html | US STORE SALES ROSE 2 IN WEEK Trade in Metropolitan Area Was 8 Above 60 Level | Special to The New York Times | RE0000426522 | 1989-06-19 | B00000917458 |
| 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/usia-displays-transport-show-sovietbound-exhibition-is-sample-of-us.html | USIA DISPLAYS TRANSPORT SHOW SovietBound Exhibition Is Sample of US Mobility | By Joseph Carter | RE0000426522 | 1989-06-19 | B00000917458 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/voting-on-repeal.html | Voting on Repeal | HAROLD W JUHRE Jr | RE0000426522 | 1989-06-19 | B00000917458 |
| 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/wants-school-board-revised.html | Wants School Board Revised | LO ROTHSCHILD | RE0000426522 | 1989-06-19 | B00000917458 |
| 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/white-house-denies-article-about-cia.html | WHITE HOUSE DENIES ARTICLE ABOUT CIA | Special to The New York Times | RE0000426522 | 1989-06-19 | B00000917458 |
| 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/william-a-harris-jr-to-wed-susan-schaller.html | William A Harris Jr To Wed Susan Schaller | Special to The New York Times | RE0000426522 | 1989-06-19 | B00000917458 |
| 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/william-bissell-weds-mrs-charlotte-race.html | William Bissell Weds Mrs Charlotte Race | Special to The New York Times | RE0000426522 | 1989-06-19 | B00000917458 |
| 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/women-behind-camera-like-to-look-their-best.html | Women Behind Camera Like to Look Their Best | By Charlotte Curtis | RE0000426522 | 1989-06-19 | B00000917458 |
| 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/wood-field-and-stream-tuna-catches-off-atlantic-city-provide-little.html | Wood Field and Stream Tuna Catches Off Atlantic City Provide Little Satisfaction in Marlin Tourney | By Oscar Godbout | RE0000426522 | 1989-06-19 | B00000917458 |
| 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/years-foreign-aid-suspension-sought-by-senator-mcnamara.html | Years Foreign Aid Suspension Sought by Senator McNamara | By Joseph A Loftus Special To the New York Times | RE0000426522 | 1989-06-19 | B00000917458 |
| 1961-08-04 | https://www.nytimes.com/1961/08/04/archives/zoltan-tildy-y2-of-hungary-dies-expresident-and-premier-was-jailed.html | ZOLTAN TILDY Y2 OF HUNGARY DIES ExPresident and Premier Was Jailed After 56 Revolt | Special to The New York Times | RE0000426522 | 1989-06-19 | B00000917458 |
| 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/01-rise-recorded-in-primary-prices.html | 01 RISE RECORDED IN PRIMARY PRICES | Special to The New York Times | RE0000426523 | 1989-06-19 | B00000917459 |
| 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/1309359-is-granted-health-institutions-aided-by-foundation-in.html | 1309359 IS GRANTED Health Institutions Aided by Foundation in Midwest | Special to The New York Times | RE0000426523 | 1989-06-19 | B00000917459 |
| 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/2-cuban-consuls-get-asylum-in-argentina.html | 2 Cuban Consuls Get Asylum in Argentina | Special to The New York Times | RE0000426523 | 1989-06-19 | B00000917459 |
| 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/26-school-aides-accused-on-gifts-dr-theobald-says-they-will-remain.html | 26 SCHOOL AIDES ACCUSED ON GIFTS Dr Theobald Says They Will Remain in Jobs Pending Departmental Trials JURY MINUTES SOUGHT Judge Weighs Letting Board See BoatBuilding Data  Silver Pledges Action 26 SCHOOL AIDES ACCUSED ON GIFTS | By Leonard Buder | RE0000426523 | 1989-06-19 | B00000917459 |
| 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/3-laborites-face-questioning.html | 3 Laborites Face Questioning | Special to The New York Times | RE0000426523 | 1989-06-19 | B00000917459 |
| 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/5-in-philadelphia-named-in-payola-exofficials-and-transit.html | 5 IN PHILADELPHIA NAMED IN PAYOLA ExOfficials and Transit Contractor Are Indicted | By William G Weart Special To the New York Times | RE0000426523 | 1989-06-19 | B00000917459 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-08-05 | https://www.nytimes.com/1961/08/05/archiv es/65000-see-eagles-sink-stars-with-passing-offense-28-to-14-mcdonald.html | 65000 See Eagles Sink Stars With Passing Offense 28 to 14 McDonald Catches 3 Scoring TossesJurgensen Hill Excel Bellino Out | Special to The New York Times | RE0000426523 | 1989-06-19 | B00000917459 |
| 1961-08-05 | https://www.nytimes.com/1961/08/05/archiv es/a-65ton-shovel-gets-out-of-hole-leaves-the-excavation-it-dug-for.html | A 65TON SHOVEL GETS OUT OF HOLE Leaves the Excavation It Dug for Princeton Club | By Bernard Stengren | RE0000426523 | 1989-06-19 | B00000917459 |
| 1961-08-05 | https://www.nytimes.com/1961/08/05/archiv es/a-playgoers-nursery-becomes-a-playhouse.html | A Playgoers Nursery Becomes a Playhouse | Special to The New York Times | RE0000426523 | 1989-06-19 | B00000917459 |
| 1961-08-05 | https://www.nytimes.com/1961/08/05/archiv es/abc-may-show-stratford-play-hopes-to-tape-shakespeare-work-in.html | ABC MAY SHOW STRATFORD PLAY Hopes to Tape Shakespeare Work in England for TV | By Richard F Shepard | RE0000426523 | 1989-06-19 | B00000917459 |
| 1961-08-05 | https://www.nytimes.com/1961/08/05/archiv es/airline-proposes-tourists-scheme-would-sell-nonresidents.html | AIRLINE PROPOSES TOURISTS SCHEME Would Sell Nonresidents UnlimitedTravel Tickets | By Joseph Carter | RE0000426523 | 1989-06-19 | B00000917459 |
| 1961-08-05 | https://www.nytimes.com/1961/08/05/archiv es/airlines-oppose-arming-of-crews-fear-disaster-if-a-gun-fight.html | AIRLINES OPPOSE ARMING OF CREWS Fear Disaster if a Gun Fight Cripples a Pilot or Plane | By Richard Witkin | RE0000426523 | 1989-06-19 | B00000917459 |
| 1961-08-05 | https://www.nytimes.com/1961/08/05/archiv es/allied-ministers-assemble-in-paris-berlin-strategy-talks-open-today.html | ALLIED MINISTERS ASSEMBLE IN PARIS Berlin Strategy Talks Open Today to Seek Accord on Resisting Soviet Allied Ministers Gather in Paris For FourPower Talks on Berlin | By Robert C Doty Special To the New York Times | RE0000426523 | 1989-06-19 | B00000917459 |
| 1961-08-05 | https://www.nytimes.com/1961/08/05/archiv es/arroyo-triumphs-in-relief-8-to-5-24109-see-yankees-win-on-blanchard.html | ARROYO TRIUMPHS IN RELIEF 8 TO 5 24109 See Yankees Win on Blanchard Hit Off Pleis  Maris Gets 3Run Homer | By Robert L Teague | RE0000426523 | 1989-06-19 | B00000917459 |
| 1961-08-05 | https://www.nytimes.com/1961/08/05/archiv es/berlin-under-un-an-armsfree-international-trust-territory-proposed.html | Berlin Under UN An ArmsFree International Trust Territory Proposed | CHARLES RICHARD VAN WIE | RE0000426523 | 1989-06-19 | B00000917459 |
| 1961-08-05 | https://www.nytimes.com/1961/08/05/archiv es/berlins-workers-penalized-on-pay-reds-demand-commuters-spend-west.html | BERLINS WORKERS PENALIZED ON PAY Reds Demand Commuters Spend West Marks and End Exchange Gains East Berlin Commuters Face Penalty on Pay in West Marks | By Harry Gilroy Special To the New York Times | RE0000426523 | 1989-06-19 | B00000917459 |
| 1961-08-05 | https://www.nytimes.com/1961/08/05/archiv es/birch-society-will-offer-2300-for-impeachwarren-essays-welch.html | Birch Society Will Offer 2300 For ImpeachWarren Essays Welch Asserts Goal Is to Stir Interest Among Students in Dangers to Nation BIRCH UNIT ASKS WARREN ESSAYS | By John Wicklein Special To the New York Times | RE0000426523 | 1989-06-19 | B00000917459 |
| 1961-08-05 | https://www.nytimes.com/1961/08/05/archiv es/bonds-prices-continue-to-decline-in-a-slow-session-some-us-issues.html | Bonds Prices Continue to Decline in a Slow Session SOME US ISSUES RESIST THE TREND Several Intermediates Gain Corporates Drop  Municipals Bearish | By Paul Heffernan | RE0000426523 | 1989-06-19 | B00000917459 |
| 1961-08-05 | https://www.nytimes.com/1961/08/05/archiv es/bonn-ready-to-add-arms.html | Bonn Ready to Add Arms | Special to The New York Times | RE0000426523 | 1989-06-19 | B00000917459 |

| 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000426523 | 1989-06-19 | B00000917459 |
|---|---|---|---|---|---|---|
| 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/bringing-up-infant-costs-20000-now.html | Bringing Up Infant Costs 20000 Now | By Phyllis Ehrlich | RE0000426523 | 1989-06-19 | B00000917459 |
| 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/britain-increases-aid-to-tanganyika.html | BRITAIN INCREASES AID TO TANGANYIKA | Special to The New York Times | RE0000426523 | 1989-06-19 | B00000917459 |
| 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/britain-sets-tax-rules-for-expense-accounts.html | Britain Sets Tax Rules For Expense Accounts | Special to The New York Times | RE0000426523 | 1989-06-19 | B00000917459 |
| 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/british-columbia-to-issue-bonds-in-taking-over-power-concerns.html | British Columbia to Issue Bonds In Taking Over Power Concerns BRITISH COLUMBIA PLANS BOND ISSUE | Special to The New York Times | RE0000426523 | 1989-06-19 | B00000917459 |
| 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/british-request-on-agenda.html | British Request on Agenda | Special to The New York Times | RE0000426523 | 1989-06-19 | B00000917459 |
| 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/broadcast-by-macmillan.html | Broadcast by Macmillan | By Thomas P Ronan Special To the New York Times | RE0000426523 | 1989-06-19 | B00000917459 |
| 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/cadets-visit-seaport.html | Cadets Visit Seaport | Special to The New York Times | RE0000426523 | 1989-06-19 | B00000917459 |
| 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/calcutta-jewish-group-dwindles-many-seeking-fuller-lives-in-israel.html | Calcutta Jewish Group Dwindles Many Seeking Fuller Lives in Israel and Britain | By Paul Grimes Special To the New York Times | RE0000426523 | 1989-06-19 | B00000917459 |
| 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/charles-f-newman.html | CHARLES F NEWMAN | Special to The New York Times | RE0000426523 | 1989-06-19 | B00000917459 |
| 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/charwomen-lift-weights-for-city-261-given-physical-exams-for-50.html | CHARWOMEN LIFT WEIGHTS FOR CITY 261 Given Physical Exams for 50 Jobs at 53 | By Nan Robertson | RE0000426523 | 1989-06-19 | B00000917459 |
| 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/chens-day-in-city-one-of-contrasts-touchy-diplomacy-followed-by-gay.html | CHENS DAY IN CITY ONE OF CONTRASTS Touchy Diplomacy Followed by Gay Chinatown Visit | BY Richard Jh Johnston | RE0000426523 | 1989-06-19 | B00000917459 |
| 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/chrysler-dissidents-plan-a-proxy-fight.html | CHRYSLER DISSIDENTS PLAN A PROXY FIGHT | Special to The New York Times | RE0000426523 | 1989-06-19 | B00000917459 |
| 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/city-acts-to-end-5-theatre-tax-mayor-says-measure-will-be-pressed.html | CITY ACTS TO END 5 THEATRE TAX Mayor Says Measure Will Be Pressed in Council Mayor Acts to End Theatre Tax Prices Would Not Be Lowered | By Charles G Bennett | RE0000426523 | 1989-06-19 | B00000917459 |
| 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/civic-trouble-shooter.html | Civic Trouble Shooter | John Thomas Cahill | RE0000426523 | 1989-06-19 | B00000917459 |
| 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/civil-defense-center-planned.html | Civil Defense Center Planned | Special to The New York Times | RE0000426523 | 1989-06-19 | B00000917459 |
| 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/common-market-has-peak-trade-billiondollar-total-reached-for-first.html | COMMON MARKET HAS PEAK TRADE BillionDollar Total Reached for First Time in May | By Edwin L Dale Jrspecial to The New York Times | RE0000426523 | 1989-06-19 | B00000917459 |
| 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/concert-vigorous-monteux-at-lenox-conducts-beethoven-sibelius-and.html | Concert Vigorous Monteux at Lenox Conducts Beethoven Sibelius and Strauss Istomin Is Pianist in Schumann Concerto | By Raymond Ericson Special To the New York Times | RE0000426523 | 1989-06-19 | B00000917459 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/cuba-again-says-us-plans-attack-tells-un-aggression-nears-after.html | CUBA AGAIN SAYS US PLANS ATTACK Tells UN Aggression Nears After Plane Hijacking | By Sam Pope Brewer Special To the New York Times | RE0000426523 | 1989-06-19 | B00000917459 |
| 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/cuba-picks-500000-to-spread-doctrine.html | CUBA PICKS 500000 TO SPREAD DOCTRINE | Special to The New York Times | RE0000426523 | 1989-06-19 | B00000917459 |
| 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/danes-back-trade-tie-parliament-15211-endorses-bid-to-common-market.html | DANES BACK TRADE TIE Parliament 15211 Endorses Bid to Common Market | Special to The New York Times | RE0000426523 | 1989-06-19 | B00000917459 |
| 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/dean-to-resume-test-ban-effort-return-to-geneva-linked-to-world.html | DEAN TO RESUME TEST BAN EFFORT Return to Geneva Linked to World Fears on Atom | Special to The New York Times | RE0000426523 | 1989-06-19 | B00000917459 |
| 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/dillon-and-guevara-in-uruguay-for-americas-parley-2000-in-uruguay.html | Dillon and Guevara in Uruguay for Americas Parley 2000 IN URUGUAY ACCLAIM GUEVARA | By Juan de Onis Special To the New York Times | RE0000426523 | 1989-06-19 | B00000917459 |
| 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/donald-forst-reporter-will-wed-gael-greene.html | Donald Forst Reporter Will Wed Gael Greene | Special to The New York Times | RE0000426523 | 1989-06-19 | B00000917459 |
| 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/douglas-gains-semifinals-in-tennis-marine-defeats-reed-62-36-62.html | Douglas Gains SemiFinals in Tennis MARINE DEFEATS REED 62 36 62 Douglas Southampton Victor  Mark Beats Crawford  Holmberg Fox Win | By Allison Danzig Special To the New York Times | RE0000426523 | 1989-06-19 | B00000917459 |
| 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/draft-to-bolster-pound-will-consist-of-9-currencies-500-million-in.html | Draft to Bolster Pound Will Consist of 9 Currencies  500 Million in StandBy Credit Will Also Be Available | By Richard E Mooney Special To the New York Times | RE0000426523 | 1989-06-19 | B00000917459 |
| 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/em-kennedy-in-buenos-aires.html | EM Kennedy in Buenos Aires | Special to The New York Times | RE0000426523 | 1989-06-19 | B00000917459 |
| 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/ernest-w-sipple-dies-exphiladelphia-teacher-86-pioneered-summer.html | ERNEST W SIPPLE DIES ExPhiladelphia Teacher 86 Pioneered Summer Camps | Special to The New York Times | RE0000426523 | 1989-06-19 | B00000917459 |
| 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/fear-engendered-by-speech.html | Fear Engendered by Speech | H KONINGSBERGER | RE0000426523 | 1989-06-19 | B00000917459 |
| 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/food-recipe-repertoire-paperbacks-are-worthy-additions-to-hardcover.html | Food Recipe Repertoire Paperbacks Are Worthy Additions To HardCover Cookbook Library | By June Owen | RE0000426523 | 1989-06-19 | B00000917459 |
| 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/foreign-affairs-where-the-watched-pot-boils.html | Foreign Affairs Where the Watched Pot Boils | By Cl Sulzberger | RE0000426523 | 1989-06-19 | B00000917459 |
| 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/french-stand-in-bizerte-may-i-as-one-who-championed-the-league-of.html | French Stand In Bizerte May I as one who championed the League of Nations and who supports the United Nations express concern over your editorial position relative to France and the Bizerte question | RICHARD A NEWHALL | RE0000426523 | 1989-06-19 | B00000917459 |
| 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/fulbright-terms-aid-bill-best-yet-opens-senate-debate-with-defense.html | FULBRIGHT TERMS AID BILL BEST YET Opens Senate Debate With Defense of Loan Program | By Ew Kenworthy Special To the New York Times | RE0000426523 | 1989-06-19 | B00000917459 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/germans-jittery-over-wests-talk-fear-us-would-make-them-face.html | GERMANS JITTERY OVER WESTS TALK Fear US Would Make Them Face Unpleasant Prospects | By Sydney Gruson Special To the New York Times | RE0000426523 | 1989-06-19 | B00000917459 |
| 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/gilmartins-take-golf-north-hempstead-team-wins-fatherson-golf-with.html | GILMARTINS TAKE GOLF North Hempstead Team Wins FatherSon Golf With 74 | Special to The New York Times | RE0000426523 | 1989-06-19 | B00000917459 |
| 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/governor-enters-concrete-strike-sets-mediation-by-state-in-motion.html | GOVERNOR ENTERS CONCRETE STRIKE Sets Mediation by State in Motion Mayor Also Presses for Settlement | By Stanley Levey | RE0000426523 | 1989-06-19 | B00000917459 |
| 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/greece-foresees-big-ship-earnings-remittances-and-taxes-rise-25-for.html | GREECE FORESEES BIG SHIP EARNINGS Remittances and Taxes Rise 25 for 1961 Months | Special to The New York Times | RE0000426523 | 1989-06-19 | B00000917459 |
| 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/hello-im-louie-delights-queens-lefkowitz-reminisces-and-listens-in.html | HELLO IM LOUIE DELIGHTS QUEENS Lefkowitz Reminisces and Listens in Rockaways | By Walter Carlson | RE0000426523 | 1989-06-19 | B00000917459 |
| 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/hessberg-covell.html | Hessberg  Covell | Special to The New York Times | RE0000426523 | 1989-06-19 | B00000917459 |
| 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/jackson-baldwin.html | Jackson  Baldwin | Special to The New York Times | RE0000426523 | 1989-06-19 | B00000917459 |
| 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/james-j-connolly-sr.html | JAMES J CONNOLLY SR | Special to The New York Times | RE0000426523 | 1989-06-19 | B00000917459 |
| 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/japan-anxious-over-gas-source-kuwait-unrest-seen-a-threat-to-liquid.html | Japan Anxious Over Gas Source Kuwait Unrest Seen a Threat to Liquid Petroleum Deal JAPANESE WORRY ON GAS SUPPLIES | By Gene Smith | RE0000426523 | 1989-06-19 | B00000917459 |
| 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/jersey-mayor-upheld-court-supports-gangemi-on-incinerator-authority.html | JERSEY MAYOR UPHELD Court Supports Gangemi on Incinerator Authority | Special to The New York Times | RE0000426523 | 1989-06-19 | B00000917459 |
| 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/junior-regatta-is-canceled.html | Junior Regatta Is Canceled | Special to The New York Times | RE0000426523 | 1989-06-19 | B00000917459 |
| 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/kern-county-land-companies-issue-earnings-figures.html | KERN COUNTY LAND COMPANIES ISSUE EARNINGS FIGURES | Special to The New York Times | RE0000426523 | 1989-06-19 | B00000917459 |
| 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/kill-khrushchev-cut-spending-among-20000-hints-to-kennedy-kennedy.html | Kill Khrushchev Cut Spending Among 20000 Hints to Kennedy Kennedy Gets 20000 Letters of Advice on Berlin | By Tom Wicker Special To the New York Times | RE0000426523 | 1989-06-19 | B00000917459 |
| 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/laos-neutralist-reports-accord-souvanna-phouma-says-he-will-head.html | LAOS NEUTRALIST REPORTS ACCORD Souvanna Phouma Says He Will Head Coalition Effort | By Jacques Nevard Special To the New York Times | RE0000426523 | 1989-06-19 | B00000917459 |
| 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/long-branch-hires-manager.html | Long Branch Hires Manager | Special to The New York Times | RE0000426523 | 1989-06-19 | B00000917459 |
| 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/mackell-offers-police-program-levitt-backs-running-mates-plan-to.html | MACKELL OFFERS POLICE PROGRAM Levitt Backs Running Mates Plan to Improve Morale | By Richard P Hunt | RE0000426523 | 1989-06-19 | B00000917459 |

| 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/mgm-to-remake-its-jumbo-of-35-charles-walters-will-direct-5million.html | MGM TO REMAKE ITS JUMBO OF 35 Charles Walters Will Direct 5Million Circus Musical | By Howard Thompson | RE0000426523 | 1989-06-19 | B00000917459 |
|---|---|---|---|---|---|---|
| 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/mig-lands-in-austria-czech-pilot-pleads-compass-trouble-asks-to.html | MIG LANDS IN AUSTRIA Czech Pilot Pleads Compass Trouble  Asks to Return | Special to The New York Times | RE0000426523 | 1989-06-19 | B00000917459 |
| 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/minow-charged-with-threats-to-broadcasters-on-programing-forces.html | Minow Charged With Threats To Broadcasters on Programing Forces Conformity to His Views by Hints of License Loss Says WT Pierson Capital Lawyer in First Challenge | By Jack Gould Special To the New York Times | RE0000426523 | 1989-06-19 | B00000917459 |
| 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/miss-dorothy-white-is-prospective-bride.html | Miss Dorothy White Is Prospective Bride | Special to The New York Times | RE0000426523 | 1989-06-19 | B00000917459 |
| 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/miss-moffitt-gains-tennis-title-round.html | MISS MOFFITT GAINS TENNIS TITLE ROUND | Special to The New York Times | RE0000426523 | 1989-06-19 | B00000917459 |
| 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/miss-susan-berla-wed-to-john-perry.html | Miss Susan Berla Wed to John Perry | Special to The New York Times | RE0000426523 | 1989-06-19 | B00000917459 |
| 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/moscow-to-lend-tunis-277-million-nations-first-credit-from-reds.html | MOSCOW TO LEND TUNIS 277 MILLION Nations First Credit From Reds Will Finance Dams MOSCOW TO LEND TUNIS 277 MILLION | Special to The New York Times | RE0000426523 | 1989-06-19 | B00000917459 |
| 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/motherdaughter-team-from-atlanta-leads-qualifiers-in-womens-pairs.html | MotherDaughter Team From Atlanta Leads Qualifiers in Womens Pairs | By Albert H Morehead Special To the New York Times | RE0000426523 | 1989-06-19 | B00000917459 |
| 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/motor-boat-hearing-tuesday.html | Motor Boat Hearing Tuesday | Special to The New York Times | RE0000426523 | 1989-06-19 | B00000917459 |
| 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/mrs-cici-captures-cross-county-title.html | MRS CICI CAPTURES CROSS COUNTY TITLE | Special to The New York Times | RE0000426523 | 1989-06-19 | B00000917459 |
| 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/music-a-trio-of-friends-haydn-mozart-iturbi-revisit-stadium.html | Music A Trio of Friends Haydn Mozart Iturbi Revisit Stadium | By Alan Rich | RE0000426523 | 1989-06-19 | B00000917459 |
| 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/nancy-r-todd-engaged.html | Nancy R Todd Engaged | Special to The New York Times | RE0000426523 | 1989-06-19 | B00000917459 |
| 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/new-canada-party-backs-tie-to-nato.html | NEW CANADA PARTY BACKS TIE TO NATO | Special to The New York Times | RE0000426523 | 1989-06-19 | B00000917459 |
| 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/new-lead-found-to-1937-mystery-body-of-woman-is-sought-in-long.html | NEW LEAD FOUND TO 1937 MYSTERY Body of Woman Is Sought in Long Island Cornfield | Special to The New York Times | RE0000426523 | 1989-06-19 | B00000917459 |
| 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/new-rochelle-set-for-school-appeal.html | NEW ROCHELLE SET FOR SCHOOL APPEAL | Special to The New York Times | RE0000426523 | 1989-06-19 | B00000917459 |
| 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/newburgh-solution-hailed-mr-goldwaters-plan-for-children-declared.html | Newburgh Solution Hailed Mr Goldwaters Plan for Children Declared Revolutionary | ARTHUR J SEEDS | RE0000426523 | 1989-06-19 | B00000917459 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/newhouse-buys-oregon-journal-estimated-price-is-8-million-for-daily.html | NEWHOUSE BUYS OREGON JOURNAL Estimated Price Is 8 Million for Daily in Portland | Special to The New York Times | RE0000426523 | 1989-06-19 | B00000917459 |
| 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/norwalk-will-vote-on-charter-change.html | NORWALK WILL VOTE ON CHARTER CHANGE | Special to The New York Times | RE0000426523 | 1989-06-19 | B00000917459 |
| 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/notions-volume-at-record-level-additional-gains-forecast-as-trade.html | NOTIONS VOLUME AT RECORD LEVEL Additional Gains Forecast as Trade Prepares Show | By William M Freeman | RE0000426523 | 1989-06-19 | B00000917459 |
| 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/ordinary-buildings-fairly-safe-in-fallout-experts-tell-house-few.html | Ordinary Buildings Fairly Safe In FallOut Experts Tell House Few Acting Intelligently Need Be Hurt Seriously Miles From Bomb They Say  Senate Votes Shelter Bill | By Peter Braestrup Special To the New York Times | RE0000426523 | 1989-06-19 | B00000917459 |
| 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/panel-is-ready-to-act-senators-rush-a-bill-to-require-life-term-for.html | Panel Is Ready to Act Senators Rush a Bill to Require Life Term for Airliner Hijacking | By John D Morris Special To the New York Times | RE0000426523 | 1989-06-19 | B00000917459 |
| 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/paris-pamphlet-acclaims-salan-as-frances-chief-of-the-future.html | Paris Pamphlet Acclaims Salan As Frances Chief of the Future Fugitive Former General in Algeria Is Called Nations Indispensable Man | By Paul Hofmann Special To the New York Times | RE0000426523 | 1989-06-19 | B00000917459 |
| 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/pays-tribute-to-retiring-officers.html | Pays Tribute to Retiring Officers | RL GRNg | RE0000426523 | 1989-06-19 | B00000917459 |
| 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/peace-corps-wins-key-senate-test-committee-for-permanency-and-a.html | PEACE CORPS WINS KEY SENATE TEST Committee for Permanency and a 40Million Budget | Special to The New York Times | RE0000426523 | 1989-06-19 | B00000917459 |
| 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/peoples-gas-sets-a-21-stock-split-board-also-votes-increase-in.html | PEOPLES GAS SETS A 21 STOCK SPLIT Board Also Votes Increase in Quarterly Dividend | Special to The New York Times | RE0000426523 | 1989-06-19 | B00000917459 |
| 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/politics-is-topic-of-new-musical-show-by-f-scott-fitzgeralds.html | POLITICS IS TOPIC OF NEW MUSICAL Show by F Scott Fitzgeralds Daughter Awaits Libretto | By Milton Esterow | RE0000426523 | 1989-06-19 | B00000917459 |
| 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/predicts-presidents-success.html | Predicts Presidents Success | PHILIP PLANT | RE0000426523 | 1989-06-19 | B00000917459 |
| 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/present-buildup-will-be-limited-to-185000-men-holding-back-40000.html | PRESENT BUILDUP WILL BE LIMITED TO 185000 MEN Holding Back 40000 Stirs Discontent in Pentagon  Senate Votes Funds PRESENT BUILDUP WILL BE LIMITED | By Jack Raymond Special To the New York Times | RE0000426523 | 1989-06-19 | B00000917459 |
| 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/president-returns-to-cape-cod-home.html | PRESIDENT RETURNS TO CAPE COD HOME | Special to The New York Times | RE0000426523 | 1989-06-19 | B00000917459 |
| 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/puebla-under-decree-rioting-brings-military-rule-for-city-in-mexico.html | PUEBLA UNDER DECREE Rioting Brings Military Rule for City in Mexico | Special to The New York Times | RE0000426523 | 1989-06-19 | B00000917459 |
| 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/quadros-us-trip-set-brazilian-accepts-kennedy-bid-for-december.html | QUADROS US TRIP SET Brazilian Accepts Kennedy Bid for December Visit | Special to The New York Times | RE0000426523 | 1989-06-19 | B00000917459 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/quick-indictments-sought-quick-indictment-sought-in-el-paso.html | Quick Indictments Sought QUICK INDICTMENT SOUGHT IN EL PASO | By Bill Becker Special To the New York Times | RE0000426523 | 1989-06-19 | B00000917459 |
| 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/r-h-jacobson-fiance-of-harriet-s-harrison.html | R H Jacobson Fiance Of Harriet S Harrison | Special to The New York Times | RE0000426523 | 1989-06-19 | B00000917459 |
| 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/reds-resist-pledge-on-laos.html | Reds Resist Pledge on Laos | Special to The New York Times | RE0000426523 | 1989-06-19 | B00000917459 |
| 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/regulator-devised-for-a-drill-operated-by-ultrasonic-waves-variety.html | Regulator Devised for a Drill Operated by Ultrasonic Waves VARIETY OF IDEAS IN NEW PATENTS | By Stacy V Jones Special To the New York Times | RE0000426523 | 1989-06-19 | B00000917459 |
| 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/retail-car-sales-dropped-for-july-but-small-size-of-decline-is.html | RETAIL CAR SALES DROPPED FOR JULY But Small Size of Decline Is Called Encouraging Inventories Down | Special to The New York Times | RE0000426523 | 1989-06-19 | B00000917459 |
| 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/revised-charter-filed-with-city-vote-is-assured-proposal-to-be-on.html | REVISED CHARTER FILED WITH CITY VOTE IS ASSURED Proposal to Be on Nov 7 Ballot Gives Mayor and Council More Power 10 NEW CHANGES MADE Separate Plan Would Help Minority Parties to Get Seats in Government COMMISSION FILES REVISED CHARTER | By Paul Crowell | RE0000426523 | 1989-06-19 | B00000917459 |
| 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/ruling-deferred-in-newburgh-test-justice-donohoe-reserves-decision.html | RULING DEFERRED IN NEWBURGH TEST Justice Donohoe Reserves Decision on Injunction to Block Welfare Code STATE IS GIVEN A DELAY Gets 7 Days to Submit Brief Answering Plea by City to Dismiss Petition RULING DEFERRED IN NEWBURGH TEST | By Foster Hailey Special To the New York Times | RE0000426523 | 1989-06-19 | B00000917459 |
| 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/schoolboys-gain-in-fourball-golf-fromkes-and-buczek-defeat.html | SCHOOLBOYS GAIN IN FOURBALL GOLF Fromkes and Buczek Defeat DavidsonFarmer 7 and 6 | By Lincoln A Werden Special To the New York Times | RE0000426523 | 1989-06-19 | B00000917459 |
| 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/shock-over-bizerte-urbane-tunisians-turn-politely-cool-as.html | Shock Over Bizerte Urbane Tunisians Turn Politely Cool As Westerners Bemoan Paradise Lost | By Thomas F Brady Special To the New York Times | RE0000426523 | 1989-06-19 | B00000917459 |
| 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/sir-gaylord-is-85-in-sapling-stakes-battle-joined-52-in-123410-race.html | SIR GAYLORD IS 85 IN SAPLING STAKES Battle Joined 52 in 123410 Race at Monmouth Today | By William R Conklin Special To the New York Times | RE0000426523 | 1989-06-19 | B00000917459 |
| 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/soviet-notes-offer-west-limited-choice-on-berlin-moscow-notes-offer.html | Soviet Notes Offer West Limited Choice on Berlin Moscow Notes Offer the West Limited Choice On Berlin Issue | By Seymour Topping Special To the New York Times | RE0000426523 | 1989-06-19 | B00000917459 |
| 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/soviet-publishes-new-party-rules-document-calls-for-tight-control.html | SOVIET PUBLISHES NEW PARTY RULES Document Calls for Tight Control of Armed Forces | By Theodore Shabad Special To the New York Times | RE0000426523 | 1989-06-19 | B00000917459 |
| 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/state-names-purchase-aide.html | State Names Purchase Aide | Special to The New York Times | RE0000426523 | 1989-06-19 | B00000917459 |

| 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/stephanie-h-hammerschlag-engaged-to-phillip-de-zwirek.html | Stephanie H Hammerschlag Engaged to Phillip De Zwirek | Special to The New York Times | RE0000426523 | 1989-06-19 | B00000917459 |
| 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/stocks-continue-to-set-1961-highs-new-records-are-reached-for-4th.html | STOCKS CONTINUE TO SET 1961 HIGHS New Records Are Reached for 4th Time in Week  Average Rises 204 647 ISSUES UP 369 OFF Trading Volume Increases to 3712850 Shares  Bulls Are Heartened STOCKS CONTINUE TO SET 1961 HIGHS | By Richard Rutter | RE0000426523 | 1989-06-19 | B00000917459 |
| 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/stocks-in-london-make-good-gains-blue-crops-lead-rise-again-as-gilt.html | STOCKS IN LONDON MAKE GOOD GAINS Blue Crops Lead Rise Again as Gilt Edges Dip | Special to The New York Times | RE0000426523 | 1989-06-19 | B00000917459 |
| 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/style-is-at-minimum-in-stylish-designs-leather-craftsman-has.html | Style Is at Minimum in Stylish Designs Leather Craftsman Has Expanded Shops in Village Shoes Handbags Suits Among Handmade Items Sold | By Marylin Bender | RE0000426523 | 1989-06-19 | B00000917459 |
| 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/su-mac-lad-takes-25000-trot-in-200-to-break-mile-record-at-yonkers.html | Su Mac Lad Takes 25000 Trot in 200 to Break Mile Record at Yonkers AIR RECORD NEXT MERRIE DUKE 3D 33499 Cheer Su Mac Lad as Harold Dancer Sr Drives to 1 12Length Victory | By Louis Effrat Special To the New York Times | RE0000426523 | 1989-06-19 | B00000917459 |
| 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/suicide-no-longer-crime-under-law-of-britain.html | Suicide No Longer Crime Under Law of Britain | Special to The New York Times | RE0000426523 | 1989-06-19 | B00000917459 |
| 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/susan-winters-c-r-grandy-3d-will-be-married-former-colorado-and.html | Susan Winters C R Grandy 3d Will Be Married Former Colorado and Virginia Students Are Engaged to Wed | Special to The New York Times | RE0000426523 | 1989-06-19 | B00000917459 |
| 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/suspect-is-hunted-as-he-surrenders.html | SUSPECT IS HUNTED AS HE SURRENDERS | Special to The New York Times | RE0000426523 | 1989-06-19 | B00000917459 |
| 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/teaneck-group-seeks-to-avert-creation-of-negro-ghetto-there.html | Teaneck Group Seeks to Avert Creation of Negro Ghetto There | Special to The New York Times | RE0000426523 | 1989-06-19 | B00000917459 |
| 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/tv-long-look-at-japan-intertel-under-british-direction-gives.html | TV Long Look at Japan Intertel Under British Direction Gives Sociological View of Life in Country | RFS | RE0000426523 | 1989-06-19 | B00000917459 |
| 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/uar-denies-bid-for-israeli-device.html | UAR DENIES BID FOR ISRAELI DEVICE | Special to The New York Times | RE0000426523 | 1989-06-19 | B00000917459 |
| 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/un-bizerte-session-predicted.html | UN Bizerte Session Predicted | Special to The New York Times | RE0000426523 | 1989-06-19 | B00000917459 |
| 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/un-group-favors-world-peace-corps.html | UN GROUP FAVORS WORLD PEACE CORPS | Special to The New York Times | RE0000426523 | 1989-06-19 | B00000917459 |
| 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/us-inventor-is-fined-for-exploring-in-greece.html | US Inventor Is Fined For Exploring in Greece | Special to The New York Times | RE0000426523 | 1989-06-19 | B00000917459 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/us-weighs-curb-on-red-bloc-trade-but-defers-move-state-department-a.html | US WEIGHS CURB ON RED BLOC TRADE BUT DEFERS MOVE State Department Asserts Soviet Threats on Berlin May Compel a Review MOSCOW NOTE STUDIED Kennedy and Aides Regard Latest Answer as Neither New Nor Surprising US WEIGHS CURB ON RED BLOC TRADE | By Max Frankel Special To the New York Times | RE0000426523 | 1989-06-19 | B00000917459 |
| 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/w-gordon-welchman-weds-fannie-hillsmith.html | W Gordon Welchman Weds Fannie Hillsmith | Special to The New York Times | RE0000426523 | 1989-06-19 | B00000917459 |
| 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/walter-w-smyth.html | WALTER W SMYTH | Special to The New York Times | RE0000426523 | 1989-06-19 | B00000917459 |
| 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/weatherly-scores-fourth-12meter-triumph-on-new-york-yacht-club.html | Weatherly Scores Fourth 12Meter Triumph on New York Yacht Club Cruise EASTERNER IS 2D IN 37MILE RACE Trails Weatherly to Newport by QuarterMile Storm Baroda Welkin Victors | By John Rendel Special To the New York Times | RE0000426523 | 1989-06-19 | B00000917459 |
| 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/westins-thistle-leads-in-sailing-old-smuggler-tops-class-in-cruise.html | WESTINS THISTLE LEADS IN SAILING Old Smuggler Tops Class in Cruise Week Regatta | Special to The New York Times | RE0000426523 | 1989-06-19 | B00000917459 |
| 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/william-h-hobson-jr.html | WILLIAM H HOBSON JR | Special to The New York Times | RE0000426523 | 1989-06-19 | B00000917459 |
| 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/william-s-myrin.html | WILLIAM S MYRIN | Special to The New York Times | RE0000426523 | 1989-06-19 | B00000917459 |
| 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/would-spend-25-million.html | Would Spend 25 Million | Special to The New York Times | RE0000426523 | 1989-06-19 | B00000917459 |
| 1961-08-05 | https://www.nytimes.com/1961/08/05/archives/wouldbe-mayor-of-rye-is-resident-down-to-his-ankle.html | WouldBe Mayor Of Rye Is Resident Down to His Ankle | Special to The New York Times | RE0000426523 | 1989-06-19 | B00000917459 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/141-end-mock-war-win-commissions-complete-guard-training-at-camp.html | 141 END MOCK WAR WIN COMMISSIONS Complete Guard Training at Camp Near Peekskill | By Merrill Folsom Special To the New York Times | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/2-unions-step-up-runaway-drives-seek-to-organize-flag-of.html | 2 UNIONS STEP UP RUNAWAY DRIVES Seek to Organize Flag of Convenience Vessels | By John P Callahan | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/29-of-35-sloops-break-rules-and-mar-finish-of-yacht-race-mishaps.html | 29 of 35 Sloops Break Rules And Mar Finish of Yacht Race Mishaps Narrowly Averted Lizbet Beats Stardust  Flying Cloud Wins | By Gordon S White Jr Special To the New York Times | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/3-jersey-ans-killed-as-car-rams-ledge.html | 3 JERSEY ANS KILLED AS CAR RAMS LEDGE | Special to The New York Times | RE0000426521 | 1989-06-19 | B00000917457 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/a-bigcity-tabloid-and-how-it-grew-tell-it-to-sweeney-the-informal.html | A BigCity Tabloid and How It Grew TELL IT TO SWEENEY The Informal History of The New York Daily News By John Chapman Illustrated 288 pp New York Doubleday  Co 495 | By Stanley Walker | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/a-fierce-but-eloquent-prophet-of-the-lord-the-death-of-god-the.html | A Fierce but Eloquent Prophet of the Lord THE DEATH OF GOD The Culture of Our PostChristian Era By Gabriel Vahanian 253 pp New York George Braziller 5 Prophet | By Robert E Fitch | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/a-reply.html | A Reply | MARTIN MAYER | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/a-waste-of-time.html | A WASTE OF TIME | MRS SYLVIA RASKIN | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/abomb-pilot-heads-boston-civil-defense.html | ABomb Pilot Heads Boston Civil Defense | Special to The New York Times | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/adenauer-may-see-rusk.html | Adenauer May See Rusk | Special to The New York Times | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/advertising-giant-unilever-eager-to-grow-profits-drop-brings-about.html | Advertising Giant Unilever Eager to Grow Profits Drop Brings About a Review of Marketing US Specialist Gets High Job in DutchBritish Concern | By Peter Bart | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/africa-is-distant-africans-are-not-visitors-find-friendliness-cuts.html | AFRICA IS DISTANT AFRICANS ARE NOT Visitors Find Friendliness Cuts Vast Mileages | By Leonard Ingalls Special To the New York Times | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/aid-to-iran.html | AID TO IRAN | LEO GHN | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/air-guard-ready-for-active-duty-survey-finds-64-alerted-units-close.html | AIR GUARD READY FOR ACTIVE DUTY Survey Finds 64 Alerted Units Close to Strength  Morale Reported Good AIR GUARD READY FOR ACTIVE DUTY | By Russell Porter | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/alan-fraser-fiance-of-miss-judith-jenks.html | Alan Fraser Fiance Of Miss Judith Jenks | Special to The New York Times | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/alice-hayman-fiancee-of-duncan-odwyer.html | Alice Hayman Fiancee Of Duncan ODwyer | Special to The New York Times | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/alls-well-that-ends-badly-his-own-man-by-martha-gellhorn-192-pp-new.html | Alls Well That Ends Badly HIS OWN MAN By Martha Gellhorn 192 pp New York Simon  Schuster 375 | By David Dempsey | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/american-in-paris-is-growing-rarer-french-puzzle-over-drop-in.html | AMERICAN IN PARIS IS GROWING RARER French Puzzle Over Drop in Visitors From US | By Paul Hofmann Special To the New York Times | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/an-island-haven-off-the-maine-coast.html | AN ISLAND HAVEN OFF THE MAINE COAST | By Arthur Davenport | RE0000426521 | 1989-06-19 | B00000917457 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/an-island-off-europes-west-coast-in-sun-and-shadow-britain-in-world.html | An Island Off Europes West Coast in Sun and Shadow BRITAIN IN WORLD AFFAIRS The Fluctuations in Power and Influence From Henry VIII to Elizabeth II By Lord William Strang 426 pp New York Frederick A Praeger 695 | By Dw Brogan | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/an-overdue-complaint.html | AN OVERDUE COMPLAINT | RL GILMAN | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/analysis-of-our-moscow-link-the-ususs-r-exchange-program-has-gone.html | Analysis of Our Moscow Link The USUSS R exchange program has gone on since 1958 despite the cold war and differences in the two sides objectives Analysis of Our Moscow Link | By Edward Weintal | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/anthony-panialeoni-marries-emily-patterson-at-amarillo.html | Anthony Panialeoni Marries Emily Patterson at Amarillo | Special to The New York Times | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/arkansas-asked-to-scrap-charter-new-constitution-is-sought-by-two.html | ARKANSAS ASKED TO SCRAP CHARTER New Constitution Is Sought by Two in Legislature | Special to The New York Times | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/artists-boycott.html | ARTISTS BOYCOTT | JC | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/assumptions-of-science-the-dreams-of-reason-science-and-utopias-by.html | Assumptions Of Science THE DREAMS OF REASON Science and Utopias By Rene Dubos 167 pp New York Columbia University Press 5 | By Ib Cohen | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/atlanta.html | Atlanta | Special to The New York Times | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/attic-fan-blower-exhausts-heat-cools-entire-house.html | ATTIC FAN Blower Exhausts Heat Cools Entire House | By Bernard Gladstone | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/australia-is-interested.html | Australia Is Interested | Special to The New York Times | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/austria-frees-mig-and-pilot.html | Austria Frees MIG and Pilot | Special to The New York Times | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/austria-is-silent-in-alto-adige-rift-ministers-accused-of-plot-go.html | AUSTRIA IS SILENT IN ALTO ADIGE RIFT Ministers Accused of Plot Go Away for Vacations | By Ms Handlerspecial To The New York Times | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/authors-query.html | Authors Query | JAMES F LIGHT | RE0000426521 | 1989-06-19 | B00000917457 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-08-06 | https://www.nytimes.com/1961/08/archives/autos-both-sides-sparring-uaw-and-manufacturers-prepare-for.html | AUTOS BOTH SIDES SPARRING UAW and Manufacturers Prepare for Homestretch Bargaining as US Watches Situation Closely | By Damon Stetson Special To the New York Times | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/archives/barbara-sparkes-wed-to-peter-o-beckwith.html | Barbara Sparkes Wed To Peter O Beckwith | Special to The New York Times | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/archives/barnes-gallery-seeks-visitor-fee-art-museums-plan-fought-by.html | BARNES GALLERY SEEKS VISITOR FEE Art Museums Plan Fought by Pennsylvania Aide | Special to The New York Times | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/archives/basel-is-hub-for-a-threenation-visit.html | BASEL IS HUB FOR A THREENATION VISIT | By Daniel M Madden | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/archives/battle-is-mapped-among-retailers-downtown-stores-plan-fall-bid-for.html | BATTLE IS MAPPED AMONG RETAILERS Downtown Stores Plan Fall Bid for Suburban Trade | By William M Freeman | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/archives/battle-site-is-sought-monmouth-freeholders-ask-jersey-to-acquire.html | BATTLE SITE IS SOUGHT Monmouth Freeholders Ask Jersey to Acquire Area | Special to The New York Times | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/archives/bay-state-as-it-was-ipswich-and-essex-put-old-homes-on-view.html | BAY STATE AS IT WAS Ipswich and Essex Put Old Homes on View | By John H Fenton | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/archives/berlin-crisis-tied-to-refugee-flow-east-needs-workers-but-they.html | BERLIN CRISIS TIED TO REFUGEE FLOW East Needs Workers but They Prefer Wests Jobs | By Harry Gilroy Special To the New York Times | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/archives/berlin-situation-drives-stocks-up-continuing-effect-of-crisis-noted.html | BERLIN SITUATION DRIVES STOCKS UP Continuing Effect of Crisis Noted as Averages Set 4 Successive Highs LONGTERM CLIMB SEEN Presidents Program Spur to Rally Built on Solid Economic Recovery BERLIN SITUATIONI DRIVES STOCKS UP | By Richard Rutter | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/archives/bonn-gives-libya-loan-7500000-to-finance-farm-and-industrial.html | BONN GIVES LIBYA LOAN 7500000 to Finance Farm and Industrial Projects | Special to The New York Times | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/archives/bonn-lags-in-research.html | Bonn Lags in Research | Special to The New York Times | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/archives/boston.html | Boston | Special to The New York Times | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/archives/bowles-in-india-for-parley.html | Bowles in India for Parley | Special to The New York Times | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/archives/brackett-boyle.html | Brackett  Boyle | Special to The New York Times | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/archives/bridge-acbl-holds-integrated-tourney-national-title-matches-in.html | BRIDGE ACBL HOLDS INTEGRATED TOURNEY National Title Matches in Washington Are Conducted Without Incident | By Albert H Morehead | RE0000426521 | 1989-06-19 | B00000917457 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/bridge-title-won-by-new-york-pair-feldesman-and-rubin-score-in.html | BRIDGE TITLE WON BY NEW YORK PAIR Feldesman and Rubin Score in Washington Tourney | By George Rapee Special To the New York Times | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/britain-plans-station.html | Britain Plans Station | Special to The New York Times | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/britain-warned-on-wildlife-risk-farm-pesticides-causing-havoc.html | BRITAIN WARNED ON WILDLIFE RISK Farm Pesticides Causing Havoc Inquiry Finds | By John Hillaby Special To the New York Times | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/britains-bid-to-the-six-hard-negotiations-are-in-prospect-and.html | BRITAINS BID TO THE SIX Hard Negotiations Are in Prospect and Outcome Could Have Wide Effect on Britains Future | By Edwin L Dale Jr Special to the New York Times | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/british-film-scene-labor-woes-hit-studios-other-movie-matters.html | BRITISH FILM SCENE Labor Woes Hit Studios  Other Movie Matters | By Stephen Watts London | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/budget-vacations.html | BUDGET VACATIONS | Mrs JOHN B PICKARD | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/cape-codders-hopes-and-fears-aroused-by-coming-of-us-park-some.html | Cape Codders Hopes and Fears Aroused by Coming of US Park Some Residents Predict Orderly Growth for Area and Others Forecast Heavy Influx of ShortTerm Tourists | By Sheldon Binn Special To the New York Times | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/casey-troncoso.html | Casey  Troncoso | Special to The New York Ttme | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/champion-gets-21-vote-in-defeating-fernandez-fullmer-retains-title.html | Champion Gets 21 Vote In Defeating Fernandez FULLMER RETAINS TITLE ON DECISION | By United Press International | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/charter-change-urged-east-orange-mayor-favors-new-council-system.html | CHARTER CHANGE URGED East Orange Mayor Favors New Council System | Special to The New York Times | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/chicago.html | Chicago | Special to The New York Times | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/child-to-mrs-mcpherson.html | Child to Mrs McPherson | Special to The New York Times | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/christian-parties-form-federation-democratic-units-to-affirm-aims.html | CHRISTIAN PARTIES FORM FEDERATION Democratic Units to Affirm Aims in Various Nations | Special to The New York Times | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/cities-to-live-in-facts-and-hopes-the-future-metropolis-edited-by.html | CITIES TO LIVE IN FACTS AND HOPES THE FUTURE METROPOLIS Edited by Lloyd Rodwin 253 pp New York George Braziller 5 THE FUTURE OF OUR CITIES By Robert A Futterman Introduction by Victor Gruen Maps 360 pp New York Doubleday  Co 495 Cities to Live In | By Christopher Tunnard | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/city-aged-to-get-psychiatric-aid-consultation-to-be-available-at-13.html | CITY AGED TO GET PSYCHIATRIC AID Consultation to Be Available at 13 Institutions | By Paul Crowell | RE0000426521 | 1989-06-19 | B00000917457 |

| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/claire-trembath-is-wed.html | Claire Trembath Is Wed | Special to The New York Times | RE0000426521 | 1989-06-19 | B00000917457 |
|---|---|---|---|---|---|---|
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/close-vote-seen-in-senate-on-aid-neither-side-is-predicting-a.html | CLOSE VOTE SEEN IN SENATE ON AID Neither Side Is Predicting a Victory on Borrowing | By Max Frankel Special To the New York Times | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/coates-triumphs-yanks-keep-1-12game-lead-triple-in-8th-by-mantle.html | COATES TRIUMPHS Yanks Keep 1 12Game Lead Triple in 8th by Mantle Decides Yankees Set Back Twins 2 to 1 On Mantles Triple in 8th Inning | By Robert L Teague | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/communists-score-big-gains-in-cyprus-cypriote-reds-score-big-gains.html | Communists Score Big Gains in Cyprus Cypriote Reds Score Big Gains They Dominate Labor Movement | By Lawrence Fellows Special To the New York Times | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/congress-is-split-on-a-budget-curb-senate-plan-for-joint-panel-is.html | CONGRESS IS SPLIT ON A BUDGET CURB Senate Plan for Joint Panel Is Opposed in the House | By Cp Trussell Special To the New York Times | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/cuba-shuts-borders-to-exchange-pesos-for-new-currency-cuba-border.html | Cuba Shuts Borders To Exchange Pesos For New Currency CUBA BORDER SHUT FOR PESOS TRADE | By Richard Eder Special to the New York Times | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/cuban-a-cynosure-at-uruguay-talks-guevara-though-silent-draws-most.html | CUBAN A CYNOSURE AT URUGUAY TALKS Guevara Though Silent Draws Most Attention | By Edward C Burks Special To the New York Times | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/cuban-underground-is-expected-to-supply-chiefs-of-new-regime.html | Cuban Underground Is Expected To Supply Chiefs of New Regime AntiCastro Rebels Remaining on Island Regarded as Growing in Importance and Exiles Influence Lessening | By Milton Bracker Special To the New York Times | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/curwen-system.html | CURWEN SYSTEM | NINA COURANT | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/dallas.html | Dallas | Special to The New York Times | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/daughter-to-mrs-lewis.html | Daughter to Mrs Lewis | Special to The New York Times | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/david-johnson-weds-miss-jane-loechnet.html | David Johnson Weds Miss Jane Loechnet | Special to The New York Times | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/de-gaulles-foes-rally-unsettled-problems-in-tunisia-and-algeria-are.html | DE GAULLES FOES RALLY Unsettled Problems in Tunisia and Algeria Are Stirring Deep Undercurrents of Discontent | By Robert C Doty Special to the New York Times | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/democrats-feel-tug-on-loyalties-ties-are-put-to-severe-test-in-city.html | DEMOCRATS FEEL TUG ON LOYALTIES Ties Are Put to Severe Test in City Primary Drive | By Clayton Knowles | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/diana-r-odell-married.html | Diana R Odell Married | Special to The New York Times | RE0000426521 | 1989-06-19 | B00000917457 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/disguising-the-service-areas.html | DISGUISING THE SERVICE AREAS | By Alice Upham Smith | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/doubts-of-a-freethinker-the-faith-of-a-heretic-by-walter-kaufmann.html | Doubts of a Freethinker THE FAITH OF A HERETIC By Walter Kaufmann 432 pp New York Doubleday  Co 495 | By Martin E Marty | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/dr-je-constantine-an-obstetrician-78.html | DR JE CONTANTINE AN OBSTETRICIAN 78 | Special to The New York Times | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/dr-john-crawford-to-marry-dr-margaret-may-deitzler.html | Dr John Crawford to Marry Dr Margaret May Deitzler | Special to The New York Times | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/dramatic-bootstrap-west-virginia-sponsors-new-amphitheatre.html | DRAMATIC BOOTSTRAP West Virginia Sponsors New Amphitheatre | By Milton Esterow Beckley W Va | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/dreiser-and-his-dawn.html | Dreiser and His Dawn | CHARLES CARPENTER | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/drew-florian.html | Drew  Florian | Special to The New York Times | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/dukla-is-favored-in-soccer-finale-czechs-rated-at-peak-to-beat.html | DUKLA IS FAVORED IN SOCCER FINALE Czechs Rated at Peak to Beat Everton Today for Cup | By William J Briordy | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/e-g-bourne-weds-elizabeth-l-jaeger.html | E G Bourne Weds Elizabeth L Jaeger | Special to The New York Times | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/early-uses.html | EARLY USES | LOTTIE HOCHBERG | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/earnings-raised-by-oil-companies-first-half-of-61-was-one-of-best.html | EARNINGS RAISED BY OIL COMPANIES First Half of 61 Was One of Best Periods Ever for the Industry PROFITS UP ABOUT 15 Increases in Efficiency and Prices Cited  Further Gains Held Likely EARNINGS RAISED BY OIL COMPANIES | By Jh Carmical | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/edith-j-smith-mt-holyoke-59-bride-of-officer-wed-in-rumford-r-i-to.html | Edith J Smith Mt Holyoke 59 Bride of Officer Wed in Rumford R I to Lieut John Blish of Navy Brown 59 | Special to The New York Times | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/education-new-ground-rules-experts-agree-on-reform-program-in.html | EDUCATION NEW GROUND RULES Experts Agree on Reform Program In Science Teacher Training | By Fred M Hechinger | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/edward-f-korbel-dead-cartoonist-and-publicity-man-for-sports-events.html | EDWARD F KORBEL DEAD Cartoonist and Publicity Man for Sports Events 75 | Special to The New York Times | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/edward-failesr-sportsman-dead-breeder-of-hunting-dogs.html | EDWARD FAILESR SPORTSMAN DEAD Breeder of Hunting Dogs | Special to The New York Times | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/eileen-delaney-fiancee.html | Eileen Delaney Fiancee | Special to The New York Times | RE0000426521 | 1989-06-19 | B00000917457 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/eisenhower-aids-peace-unit-drive-expresident-will-support.html | EISENHOWER AIDS PEACE UNIT DRIVE ExPresident Will Support Administration Bill | By John W Finney Special To the New York Times | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/elizabeth-grimm-married-upstate-to-law-student-wheelock-alumna-wed.html | Elizabeth Grimm Married Upstate To Law Student Wheelock Alumna Wed in Syracuse to William Hoskins of Harvard 13 | Special to The New York Times | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/employer-shifts-withholding-tax-pays-full-wage-and-then-collects-to.html | EMPLOYER SHIFTS WITHHOLDING TAX Pays Full Wage and Then Collects to Stress Levies | Special to The New York Times | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/ethel-pearsall-married.html | Ethel Pearsall Married | Special to he New York Times | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/european-split-may-be-avoided-british-bid-to-join-common-market.html | EUROPEAN SPLIT MAY BE AVOIDED British Bid to Join Common Market Seen Unifying Western Nations EUROPEAN SPLIT MAY BE AVOIDED | By Brenda M Jones | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/evangelist-asks-push-on-us-reds-head-of-christian-crusade-stresses.html | EVANGELIST ASKS PUSH ON US REDS Head of Christian Crusade Stresses Rightist Cause | By John Wicklein Special To the New York Times | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/evelyn-rauch-married-to-rev-lon-chesnutt.html | Evelyn Rauch Married To Rev Lon Chesnutt | Special to The New York Tlms | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/evin-jean-brouard-wed.html | Evin Jean Brouard Wed | Special to The New York Times | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/export-rise-aim-of-new-zealand-cooperation-of-producers-in-us-is.html | EXPORT RISE AIM OF NEW ZEALAND Cooperation of Producers in US Is Being Sought | Special to The New York Times | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/f-alton-crippen.html | F ALTON CRIPPEN | Special to The New York Times | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/fair-exchange.html | FAIR EXCHANGE | ALAN WHITNEY | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/fairfield-sets-buoys-water-sports-areas-marked-for-safety-at.html | FAIRFIELD SETS BUOYS Water Sports Areas Marked for Safety at Beaches | Special to The New York Times | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/fdr-memorial-design-praised.html | FDR Memorial Design Praised | FRANCIS BIDDLE | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/fifteen-polish-painters-the-museum-of-modern-art-stages-a-good-show.html | FIFTEEN POLISH PAINTERS The Museum of Modern Art Stages a Good Show That Raises as Usual a Question or Two | By John Canaday | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/filling-the-planes-airlines-to-try-excursions-and-half-fares-for.html | FILLING THE PLANES Airlines to Try Excursions and Half Fares for Passengers Under 21 AIRLINES MOVE TO FILL PLANES | By Robert Berkvist | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/finleythole.html | FinleyThole | Special to The New York Times | RE0000426521 | 1989-06-19 | B00000917457 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/first-latin-loans-extended-by-fund-interamerican-bank-gives-216.html | FIRST LATIN LOANS EXTENDED BY FUND InterAmerican Bank Gives 216 Million in New Plan | Special to The New York Times | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/floods-maroon-sudanese.html | Floods Maroon Sudanese | Special to The New York Times | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/foley-zahner.html | Foley  Zahner | Special to The New York Times | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/football-giants-victims-of-thief-players-valuables-stolen-from-camp.html | FOOTBALL GIANTS VICTIMS OF THIEF Players Valuables Stolen From Camp Strongbox | Special to The New York Times | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/foreign-ministers-note-asserts-havana-is-prepared-to-reach.html | Foreign Ministers Note Asserts Havana Is Prepared to Reach Agreement on Disposition of Stolen Aircraft | Special to The New York Times | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/forestry-groups-battling-insects-forestry-groups-in-war-on-insects.html | Forestry Groups Battling Insects FORESTRY GROUPS IN WAR ON INSECTS | By John J Abele | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/france-to-participate.html | France to Participate | Special to The New York Times | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/from-cricket-to-pulpit-the-bishops-wife-but-still-myself-by-cicely.html | From Cricket To Pulpit THE BISHOPS WIFE  BUT STILL MYSELF By Cicely Williams New York Doubleday  Co 395 | By Aileen Pippett | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/from-impressionism-to-a-temporary-end-point-painting-in-the.html | From Impressionism to a Temporary End Point PAINTING IN THE TWENTIETH CENTURY By Werner Haftmann Translated from the German Malerei in 20 Jahrhundert by Ralph Manheim Illustrated 2 vols 968 pp New York Frederick A Praeger 4250 the set special price until Nov 15 3750 | By John Canaday | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/geometric-weekend-the-serpents-bite-by-christine-arnothy-translated.html | Geometric WeekEnd THE SERPENTS BITE By Christine Arnothy Translated by Antonia White from the French PiqueNique en Sologne 159 pp New York EP Dutton  Co 350 Geometric | By Virgilia Peterson | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/gift-of-35-million-goes-to-princeton-anonymous-group-endows-new.html | GIFT OF 35 MILLION GOES TO PRINCETON Anonymous Group Endows New Graduate School for Government Service 35000000 Given to Princeton For Government Service School | By Fred M Hechinger | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/girls-in-white-get-with-it-joan-by-mary-d-roberts-179-pp-new-york.html | Girls in White GET WITH IT JOAN By Mary D Roberts 179 pp New York Ives Washburn 295 CAP AND CANDLE By Dorothy Blatter 190 pp Philadelphia The Westminster Press 295 | ELB | RE0000426521 | 1989-06-19 | B00000917457 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/gloversville-to-vote-in-november-on-giving-mayor-more-power.html | Gloversville to Vote in November On Giving Mayor More Power | Special to The New York Times | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/gm-unit-shows-multifuel-engine.html | GM UNIT SHOWS MULTIFUEL ENGINE | Special to The New York Times | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/goldmann-stirs-debate-in-israel-attacks-links-to-west-bloc-in.html | GOLDMANN STIRS DEBATE IN ISRAEL Attacks Links to West Bloc in Opening Campaign | Special to The New York Times | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/good-beasts-and-bad-my-home-in-the-zoo-by-gerald-iles-illustrated.html | Good Beasts And Bad MY HOME IN THE ZOO By Gerald Iles Illustrated 239 pp New York Doubleday Co 450 | By Raymond Holden | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/gordonbartlett.html | GordonBartlett | Special to The New York Time | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/gorman-little-is-bride.html | Gorman Little Is Bride | Special to The New York Times | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/greece-in-cairo-appeal-acts-to-avoid-nationalization-of-her-peoples.html | GREECE IN CAIRO APPEAL Acts to Avoid Nationalization of Her Peoples Holdings | Special to The New York Times | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/grossman-takes-rickenbacker-cup-auto-race-at-bridgehampton-in.html | Grossman Takes Rickenbacker Cup Auto Race at Bridgehampton in Ferrari HAYES RUNNERUP 24 SECONDS BACK Washington Driver Trails as Grossman Triumphs With 871 MPH Average | By Frank M Blunk Special To the New York Times | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/growing-for-show-prizewinning-plants-demand-good-care.html | GROWING FOR SHOW PrizeWinning Plants Demand Good Care | By Rudy J Favretti | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/hackett-noone.html | Hackett  Noone | Special to The New York Times | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/henny-youngman-a-standup-comic-wants-to-drop-in-much-more-often.html | Henny Youngman a StandUp Comic Wants to Drop In Much More Often | By Richard F Shepard | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/henry-bullard-marries-mrs-katherine-skinner.html | Henry Bullard Marries Mrs Katherine Skinner | Special to Tne New York Tlmeg | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/hensleybrown.html | HensleyBrown | Special to ne New York Times | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/hidden-assets.html | Hidden Assets | By George OBrien | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/hifi-eyes-ears-and-reflected-sound.html | HIFI EYES EARS AND REFLECTED SOUND | By Rs Lanier | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/hill-rejects-orders-to-lose-ferrari-is-said-to-back-von-trips-hill.html | Hill Rejects Orders to Lose FERRARI IS SAID TO BACK VON TRIPS Hill Insists He Will Not Let German Win Grand Prix Regardless of Rumor | By Robert Daley Special To the New York Times | RE0000426521 | 1989-06-19 | B00000917457 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/hollywood-switch-censorship-in-reverse-as-industry-expands.html | HOLLYWOOD SWITCH Censorship in Reverse As Industry Expands | By Murray Schumach Hollywood | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/home-far-away-from-home-a-family-of-four-finds-life-in-a-london.html | HOME FAR AWAY FROM HOME A Family of Four Finds Life in a London Flat Can Be Pleasant | By Doris Faber | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/horse-show-to-aid-cancer-society.html | Horse Show to Aid Cancer Society | Special to The New York Times | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/improbable-californians-the-guilty-ones-by-dariel-telfer-317-pp-new.html | Improbable Californians THE GUILTY ONES By Dariel Telfer 317 pp New York Simon  Schuster 450 | By Anthony Boucher | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/in-and-out-of-books-partly-exposed-in-the-hip-pocket-of-a.html | IN AND OUT OF BOOKS PARTLY exposed in the hip pocket of a Freedomland guide to the Civil War battlefields Union division a paperback copy of Veblens The Theory of the Leisure Class | By Lewis Nichols | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/indian-looks-to-a-better-next-life-reincarnation-is-big-hope-of-a.html | Indian Looks to a Better Next Life Reincarnation Is Big Hope of a Calcutta Rickshaw Man | By Paul Grimes Special To the New York Times | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/indian-will-come-to-us-as-new-chief-of-rotary.html | Indian Will Come to US As New Chief of Rotary | Special to The New York Times | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/industry-urged-at-arsenal-site-group-seeks-to-ease-loss-soon-of.html | INDUSTRY URGED AT ARSENAL SITE Group Seeks to Ease Loss Soon of Raritan Center | Special to The New York Times | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/inquiry-turns-up-builders-bond-kenna-links-to-lindenwood-prompt.html | INQUIRY TURNS UP BUILDERS BOND Kenna Links to Lindenwood Prompt Records Search | By Edith Evans Asbury | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/inquiry-widened-on-theobald-boat-kaplan-checks-records-on-all-of.html | INQUIRY WIDENED ON THEOBALD BOAT Kaplan Checks Records on All of Schools Services | By Gene Currivan | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/intelligence-program-faces-major-overhaul-cuban-invasion-fiasco.html | INTELLIGENCE PROGRAM FACES MAJOR OVERHAUL Cuban Invasion Fiasco Raised Questions of the CIAs Function That Are Leading to a Shift in the Agencys Duties | By Cabell Phillips Special To the New York Times | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/isotope-production-for-research-marks-15th-year-at-oak-ridge.html | Isotope Production for Research Marks 15th Year at Oak Ridge | Special to The New York Times | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/israels-tourism-grows-up-nationwide-travel-plant-is-maturing-as.html | ISRAELS TOURISM GROWS UP NationWide Travel Plant Is Maturing as Major Economic Force and a Major Benefit to Visitor From Abroad TOURISM IN ISRAEL IS GROWING UP | By Paul Jc Friedlander | RE0000426521 | 1989-06-19 | B00000917457 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/ivory-coast-gets-american-hello-rf-kennedy-hails-chief-tours.html | IVORY COAST GETS AMERICAN HELLO RF Kennedy Hails Chief  Tours BackCountry Area | By David Halberstam Special To the New York Times | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/james-price-is-fiance-of-patricia-e-picken.html | James Price Is Fiance Of Patricia E Picken | Special to The New York Times | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/japanese-have-hopes.html | Japanese Have Hopes | Special to The New York Times | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/japanese-women-gain-status-but-bars-remain-un-reports.html | Japanese Women Gain Status But Bars Remain UN Reports | Special to The New York Times | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/jersey-migrants-get-health-unit-monmouth-sending-trailer-to-treat.html | JERSEY MIGRANTS GET HEALTH UNIT Monmouth Sending Trailer to Treat Countys 2000 | Special to The New York Times | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/jersey-pet-show-scheduled.html | Jersey Pet Show Scheduled | Special to The New York Times | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/jimmy-durante-bob-hope-co-have-been-around-but-still-go-strong.html | Jimmy Durante Bob Hope  Co Have Been Around but Still Go Strong | By Murray Schumach Hollywood | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/john-c-slowey-sr.html | JOHN C SLOWEY SR | Special to The New York Times | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/john-h-n-potter-64-exrealty-man-here.html | JOHN H N POTTER 64 EXREALTY MAN HERE | Special to The New York Timeg | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/joseph-r-barse-weds-lorraine-f-hepburn.html | Joseph R Barse Weds Lorraine F Hepburn | Special to The New York Time | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/joseph-t-mackey-of-mergenthaler-retired-president-of-linotype.html | JOSEPH T MACKEY OF MERGENTHALER Retired President of Linotype Company Is Dead at 82 | Special to The New York Times | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/jostling-styles-the-abstract-and-the-real-are-in-uneasy-flux-at.html | JOSTLING STYLES The Abstract and the Real Are In Uneasy Flux at Bayreuth | By Harold C Schonberg | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/karen-macey-wed-in-ohio.html | Karen Macey Wed in Ohio | Special to The New York Times | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/kathleen-bruton-fiancee.html | Kathleen Bruton Fiancee | Special to The New York Times | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/kennedy-orders-research-review-calls-for-study-of-assigning.html | KENNEDY ORDERS RESEARCH REVIEW Calls for Study of Assigning Projects to Private Units | By Joseph A Loftus Special To the New York Times | RE0000426521 | 1989-06-19 | B00000917457 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/kennedy-pledges-billion-to-latins-as-firstyear-aid-tells-parley-in.html | KENNEDY PLEDGES BILLION TO LATINS AS FIRSTYEAR AID Tells Parley in Uruguay US Looks to Better World Message Is Applauded KENNEDY PLEDGES BILLION TO LATINS | By Juan de Onis Special To the New York Times | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/kennedy-seeking-curbs-on-strikes-goldberg-to-draft-new-laws-to.html | KENNEDY SEEKING CURBS ON STRIKES Goldberg to Draft New Laws to Handle Big Disputes | By Peter Braestrup Special To the New York Times | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/khrushchevs-aim-a-divided-germany-the-soviet-leaders-drive-against.html | Khrushchevs Aim  A Divided Germany The Soviet leaders drive against West Berlin is seen as a phase of his program to prevent German unification and thereby consolidate the Communist satellite bloc Khrushchevs Aim  A Divided Germany | By Terence Prittiebonn | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/knits-that-are-pearls.html | Knits That Are Pearls | By Patricia Peterson | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/korea-to-get-books-1000-texts-from-rutgers-business-school-on-way.html | KOREA TO GET BOOKS 1000 Texts From Rutgers Business School on Way | Special to The New York Times | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/lament-of-a-summer-commuter-quartered-by-the-clock-drawn-by-the.html | Lament of a Summer Commuter Quartered by the clock drawn by the iron whimsicality of bankrupt railroads he is a foolish failure at bridging two antithetical worlds | By Gilbert Millstein | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/laos-princes-end-fruitful-session-leaders-agree-to-present.html | LAOS PRINCES END FRUITFUL SESSION Leaders Agree to Present Coalition Regime to King | By Jacques Nevard Special To the New York Times | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/latin-alliance-is-yet-to-be-defined-delegates-meet-to-shape-an-idea.html | LATIN ALLIANCE IS YET TO BE DEFINED Delegates Meet to Shape an Idea Into a Working Proposition | By Juan de Onis Special To the New York Times | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/latin-americas-needs-educator-reports-on-urgency-of-improving.html | Latin Americas Needs Educator Reports on Urgency of Improving Peoples Lot | KENNETH HOLLAND | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/lee-is-favorite-for-senate-race-new-havens-mayor-likely-62-choose.html | LEE IS FAVORITE FOR SENATE RACE New Havens Mayor Likely 62 Choose of Democrats | Special to The New York Times | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/letter-heralded-us-railroading-stevens-1819-plea-to-jay-for-aid.html | LETTER HERALDED US RAILROADING Stevens 1819 Plea to Jay for Aid Marked First Step | By Sanka Knox | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/letter-in-defense.html | LETTER IN DEFENSE | SAREEN R GERSON | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | JOSEPH GARVEY | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/li-fire-units-argue-wounded-man-dies.html | LI FIRE UNITS ARGUE WOUNDED MAN DIES | Special to The New York Times | RE0000426521 | 1989-06-19 | B00000917457 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/lifesavers-the-amazing-world-of-medicine-edited-by-helen-wright-and.html | LifeSavers THE AMAZING WORLD OF MEDICINE Edited by Helen Wright and Samuel Rapport 301 pp New York Harper Bros 350 library edition 319 For Ages 12 and Up | FGS | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/long-fight-on-crime-on-piers-expected-by-excommissioner-union.html | Long Fight on Crime on Piers Expected by ExCommissioner Union Leaders Assailed as Blocking Powers Needed by BiState Unit | By George Horne | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/loriel-safiord-wed-to-lieut-leon-bieri.html | Loriel Safiord Wed To Lieut Leon Bieri | Special to The New York Times | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/m-j-orceyre-weds-carol-ann-senfield.html | M J Orceyre Weds Carol Ann Senfield | Special to The New York Times | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/maine-welcomes-tyros-challenges-seasoned-skippers-mt-desert-island.html | Maine Welcomes Tyros Challenges Seasoned Skippers Mt Desert Island Bar Harbor Are Easy to Reach Bay of Fundy Offers Thrills but Skill Is Necessary | By Clarence E Lovejoy | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/marcia-alexander-wed-to-david-milburn-price.html | Marcia Alexander Wed To David Milburn Price | Special to The New York Times | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/marie-e-bacon-becomes-bride-of-law-student-wed-in-westchester-to.html | Marie E Bacon Becomes Bride Of Law Student Wed in Westchester to Donald G Ross 3d of U of California | Special to The New York Times | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/marilyn-talbot-bride-in-jersey-of-wayne-gass-st-elizabeths.html | Marilyn Talbot Bride in Jersey Of Wayne Gass St Elizabeths Episcopal Church in Ridgewood Is Scene of Marriage | Special to The New York Times | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/mark-and-fox-gain-grass-court-final-douglas-is-beaten-in-three-sets.html | MARK AND FOX GAIN GRASS COURT FINAL Douglas Is Beaten in Three Sets and Holmberg in Five in Tennis at Southampton Mark and Fox Advance to Final On Heavy Turf at Southampton | By Allison Danzig Special To the New York Times | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/mary-e-parsons-is-bride.html | Mary E Parsons Is Bride | Special to The New York TlmeJ | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/mary-pregnall-vassar-alumna-wed-to-veteran-asbury-park-bride-of.html | Mary Pregnall Vassar Alumna Wed to Veteran Asbury Park Bride of Richard A Amdur N Y U Law 61 | Special to The New York Times | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/mary-tremaine-engaged-to-wed-dirk-soutendijk-1960-briacliff-alumna.html | Mary Tremaine Engaged to Wed Dirk Soutendijk 1960 Briacliff Alumna And a Law Student at Columbia Betrothed | Special to The New York Times | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/maureen-maclean-betrothed-to-air-lieut-john-mccord.html | Maureen Maclean Betrothed To Air Lieut John McCord | Special to The New York Times | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/mei-lanfang-ousted-famed-peiping-opera-actor-is-relieved-of-post.html | MEI LANFANG OUSTED Famed Peiping Opera Actor Is Relieved of Post | Special to The New York Times | RE0000426521 | 1989-06-19 | B00000917457 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/meredith-bubul-becomes-bride-of-john-gregg-students-at-hanover-are.html | Meredith Bubul Becomes Bride Of John Gregg Students at Hanover Are Wed in Cathedral in Indianapolis | Special to The New York Times | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/midshipman-to-wed-margaret-koester.html | Midshipman to Wed Margaret Koester | Special to The New York Times | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/mighty-fair-is-2d-bowl-of-flowers-poor-third-to-primonetta-in.html | MIGHTY FAIR IS 2D Bowl of Flowers Poor Third to Primonetta in Alabama at Spa Shoemaker Rides Primonetta to Victory in 54700 Alabama Stakes at Spa DARBY DAN FILLY 5 LENGTHS AHEAD Primonetta Had Plenty Left Shoemaker Says  Mighty Fair Finishes Second | By Joseph C Nichols Special To the New York Times | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/milnes-shows-way-in-navigation-test.html | MILNES SHOWS WAY IN NAVIGATION TEST | Special to The New York Times | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/milwaukee-likes-its-parking-fees-similar-program-for-streets.html | MILWAUKEE LIKES ITS PARKING FEES Similar Program for Streets Angered Philadelphians | Special to The New York Times | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/mincieliroth.html | MincieliRoth | Special to The New York Times | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/mirror-of-france-a-french-town-returning-to-a-cherished.html | Mirror of France A French Town Returning to a cherished ShangriLangres a visitor sees a nations past and present Mirror Of France | By Miltom Bracker Langres France | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/misfortunes-children-on-the-move.html | Misfortunes Children on the Move | Photographs by Steve Schapiro | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/miss-adams-bride-of-w-c-robinson.html | Miss Adams Bride Of W C Robinson | Special to The New York Times | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/miss-carolyn-hall-engaged-to-marr.html | Miss Carolyn Hall Engaged to Marr | Special to The New York Times | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/miss-dickson-skidmore-1958-to-be-married-betrothed-to-philip-e.html | Miss Dickson Skidmore 1958 To Be Married Betrothed to Philip E Ernst Tufts Alumnus November Nuptials | Special to Tle New York Times | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/miss-edlth-baldwin-engaged-to-marry.html | Miss Edlth Baldwin Engaged to Marry | Special to The New York Times | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/miss-mansfield-wed-to-officer-in-rye-church-1960-debutante-bride-o.html | Miss Mansfield Wed to Officer In Rye Church 1960 Debutante Bride o Lieut Fritz Hyde 3d o the Air Force | Special to The New York Times | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/miss-maury-turk-ballantyne-bride-of-cyrus-p-anfindsen.html | Miss Maury Turk Ballantyne Bride of Cyrus P Anfindsen | Special to The New York Times | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/miss-oan-thomas-engaged-to-student.html | Miss oan Thomas Engaged to Student | SpeCial to The Nev York Times | RE0000426521 | 1989-06-19 | B00000917457 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/miss-williams-a-student-wed-in-darien-home-wears-gown-of-white.html | Miss Williams A Student Wed In Darien Home Wears Gown of White Linen at Marriage to George Schall 3d | Special to The New York Times | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/monmouth-closes-sir-gaylord-45-beats-battle-joined-easily-in-123410.html | MONMOUTH CLOSES Sir Gaylord 45 Beats Battle Joined Easily in 123410 Sapling SIR GAYLORD FIRST IN SAPLING STAKES | By William R Conklin Special To the New York Times | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/montreal-spices-its-programs-montreal-spices-activities.html | MONTREAL SPICES ITS PROGRAMS MONTREAL SPICES ACTIVITIES | By Charles J Lazarus | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/moores-lure-first-in-resolute-class.html | MOORES LURE FIRST IN RESOLUTE CLASS | Special to The New York Times | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/more-than-oratory-chautauqua-hums-with-musical-activity.html | MORE THAN ORATORY Chautauqua Hums With Musical Activity | By Alan Rich | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/moscow-assures-tunisia-of-help-mokaddem-and-khrushchev-meet-on-aid.html | MOSCOW ASSURES TUNISIA OF HELP Mokaddem and Khrushchev Meet on Aid Plan MOSCOW ASSURES TUNISIA OF HELP | By Theodore Shabad Special To the New York Times | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/mountain-hiking-made-easy-in-adirondacks.html | MOUNTAIN HIKING MADE EASY IN ADIRONDACKS | By Leslie D Gottlieb | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/mrs-c-e-wunder-77-patron-of-the-arts.html | MRS C E WUNDER 77 PATRON OF THE ARTS | Special to The New York Times | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/mrs-richman-has-child.html | Mrs Richman Has Child | Special to The New York Times | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/mrs-shepard-wed-to-marshall-clark.html | Mrs Shepard Wed To Marshall Clark | Special to The New York Times | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/museum-at-dachau-concentration-camp-buildings-there-can-be-viewed.html | MUSEUM AT DACHAU Concentration Camp Buildings There Can Be Viewed by Persistent Tourist | PJCF | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/music-man-reprised.html | MUSIC MAN REPRISED | By Larry Glenn Hollywood | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/nancy-gilmore-arthur-parks-2d-are-wed-on-l-i-goucher-alumna-bride-i.html | Nancy Gilmore Arthur Parks 2d Are Wed on L I Goucher Alumna Bride in Westbury Church of a PreLaw Student | Special to The New York Times | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/nancy-j-booth-a-tufts-alumna-is-future-bride-akron-girl-becomes-the.html | Nancy J Booth A Tufts Alumna Is Future Bride Akron Girl Becomes the Fiancee of Stanley Austin Bell | Special to The New York Times | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/nancy-maxwell-wed-roger-porter.html | Nancy Maxwell Wed Roger Porter | Special to The New York Times | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/nancynicholson-debutante-of-57-becomes-a-bride-wed-in-portsmouth-ri.html | NancyNicholson Debutante of 57 Becomes a Bride Wed in Portsmouth RI to Douglas R Spear Boston U Student | Special to The New York Times | RE0000426521 | 1989-06-19 | B00000917457 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/natalie-b-westwood-fiancee-of-richard-beal-lombard-jr.html | Natalie B Westwood Fiancee Of Richard Beal Lombard Jr | Special to The New York Times | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/navy-names-scientist-dr-janz-of-rensselaer-to-go-to-london-in.html | NAVY NAMES SCIENTIST Dr Janz of Rensselaer to Go to London in Liaison Role | Special to The New York Times | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/negotiating-on-berlin-areas-of-concession-by-soviets-and-ourselves.html | Negotiating on Berlin Areas of Concession by Soviets and Ourselves Assessed | DAVID RIESMAN | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/nell-chrisman-andtania-goss-to-be-married-58-princeton-alumnus-navy.html | Nell Chrisman AndTania Goss To Be Married 58 Princeton Alumnus Navy Veteran Fiance of Vassar Graduate | Special to The New York Times | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/new-canaan-gets-housingbias-poll-naacp-queries-owners-on-selling.html | NEW CANAAN GETS HOUSINGBIAS POLL NAACP Queries Owners on Selling Negroes Homes | By Richard H Parke Special To the New York Times | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/new-plot-threat-alerts-algeria-rightists-make-illegal-broadcast.html | New Plot Threat Alerts Algeria Rightists Make Illegal Broadcast | Special to The New York Times | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/new-quadros-bill-aimed-at-investors.html | NEW QUADROS BILL AIMED AT INVESTORS | Special to The New York Time | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/new-worlds-to-conquer-satellites-hold-the-promise-of-global-tv-but.html | NEW WORLDS TO CONQUER Satellites Hold the Promise of Global TV but Radio Is a More Basic Need in Underdeveloped Nations | By Jack Gould | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/newark-man-is-117-exslave-never-sick-a-day-in-my-life.html | NEWARK MAN IS 117 ExSlave Never Sick a Day in My Life | Special to The New York Times | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/newburgh-code-stirs-welfare-review-debate-over-citys-curbs-on-aid.html | NEWBURGH CODE STIRS WELFARE REVIEW Debate Over Citys Curbs on Aid Adds Significance To Federal Inquiries Into Relief Generally | By Joseph A Loftus Special to the New York Times | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/news-of-television-and-radio-author-green-rejoins-nbc-to-do-six.html | NEWS OF TELEVISION AND RADIO Author Green Rejoins NBC to Do Six Shows Items | By Val Adams | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/news-of-the-rialto-in-the-park-papp-plans-two-plays-and-opera-for.html | NEWS OF THE RIALTO IN THE PARK Papp Plans Two Plays And Opera for 1962 Rodges Title | By Arthur Gelb | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/news-of-the-world-of-stamps-justices-scales-feature-wisconsin.html | NEWS OF THE WORLD OF STAMPS Justices Scales Feature Wisconsin Design on Early Labor Law | By David Lidman | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/nixon-is-pressed-on-governor-bid-california-gop-seeks-an-early.html | NIXON IS PRESSED ON GOVERNOR BID California GOP Seeks an Early Decision on 1962 | By Bill Becker Special To the New York Times | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/no-manners.html | NO MANNERS | JANE SOAMES NICKERSON | RE0000426521 | 1989-06-19 | B00000917457 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/north-carolina-claims-higher-mountains-europe-on-a-budget.html | North Carolina Claims Higher Mountains Europe on a Budget | LAMBERT DAVIS | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/not-democracy.html | NOT DEMOCRACY | WALTER F GLACE | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/notebooks-of-a-journalist-at-large-a-reporter-here-and-there-by-ej.html | Notebooks of a Journalist at Large A REPORTER HERE AND THERE By EJ Kahn Jr 364 pp New York Random House 495 | By David Dempsey | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/nuts-and-old-chestnuts-a-season-of-mists-by-honor-tracy-243-pp-new.html | Nuts and Old Chestnuts A SEASON OF MISTS By Honor Tracy 243 pp New York Random House 395 Old Chestnuts | By Elizabeth Janeway | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/offshore-museum-bermudas-newest-tourist-site-recalls-the-civil-war.html | OFFSHORE MUSEUM Bermudas Newest Tourist Site Recalls The Civil War Blockade of South | By Sando Bologna | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/ohio-legislature-facing-2d-session-quits-without-move-to-void.html | OHIO LEGISLATURE FACING 2D SESSION Quits Without Move to Void DiSalles Veto on Budget | Special to The New York Times | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/olden-times-through-young-eyes.html | Olden Times Through Young Eyes | By Dorothy Barclay | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/openingday-records-for-attendance-and-betting-fall-at-freehold.html | OpeningDay Records for Attendance and Betting Fall at Freehold Raceway TURNOUT OF 8779 WAGERS 415680 Farrington Drives Three Winners as Freeholds Daytime Meet Opens | By Deane McGowen Special To the New York Times | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/operating-technique-hospital-with-a-heart-by-joseph-d-wassersug-md.html | Operating Technique HOSPITAL WITH A HEART By Joseph D Wassersug MD 160 pp New York AbelardSchuman 3 For Ages 12 and Up | FRANK G SLAUGHTER | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/opposes-fair-trade-bill-writer-questions-measure-when-pricefixing.html | Opposes Fair Trade Bill Writer Questions Measure When PriceFixing Is Under Attack | STEWART LEE | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/ottawa-politics-has-a-new-force-party-expected-to-sharpen-rivalries.html | OTTAWA POLITICS HAS A NEW FORCE Party Expected to Sharpen Rivalries in Canada | By Raymond Daniell Special To the New York Times | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/ouster-plea-goes-to-bay-state-test-ruling-is-slated-this-week-on.html | OUSTER PLEA GOES TO BAY STATE TEST Ruling Is Slated This Week on Works Bureau Aide | Special to The New York Times | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/pamela-connolly-wed-to-david-bartlett-4th.html | Pamela Connolly Wed To David Bartlett 4th | Special to The New York Times | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/pamela-prenfice-wed-in-southampton-married-to-frans-h-ten-bos-a.html | Pamela Prenfice Wed in Southampton Married to Frans H ten Bos a 1961 Oxford Alumnus | Special to The New York Times | RE0000426521 | 1989-06-19 | B00000917457 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archiv es/patricia-bordley-is-wed-to-cleric-at-cooperstown-father-gives-bride.html | Patricia Bordley Is Wed to Cleric At Cooperstown Father Gives Bride at her Marriage to Rev Roderic D Wiltse | Special to The New York Times | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archiv es/patricia-j-burke-married.html | Patricia J Burke Married | Special to The New York Times | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archiv es/paul-m-simone.html | PAUL M SIMONE | Special to The New York Times | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archiv es/pawtucket-to-sparkle-for-diamond-jubilee.html | PAWTUCKET TO SPARKLE FOR DIAMOND JUBILEE | By John B McCabe | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archiv es/peasants-are-key-to-future-of-iran-premier-acts-to-win-them-to-land.html | PEASANTS ARE KEY TO FUTURE OF IRAN Premier Acts to Win Them to Land Reform Plan | By Dana Adams Schmidt Special To the New York Times | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archiv es/peiping-publishes-soviet-program-mao-is-expected-to-rebut-challenge.html | PEIPING PUBLISHES SOVIET PROGRAM Mao Is Expected to Rebut Challenge to His Views | Special to The New York Times | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archiv es/personality-consultant-takes-on-new-role-ap-neher-jr-head-of.html | Personality Consultant Takes on New Role AP Neher Jr Head of Company That Was His Client Standard Thomsons Chief Solves Woes of Own Concern | By Robert E Bedingfield | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archiv es/philadelphia.html | Philadelphia | Special to The New York Times | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archiv es/plan-to-merge-richmond-va-and-adjacent-county-is-filed-project.html | Plan to Merge Richmond Va And Adjacent County Is Filed Project Would Create City Having Area Fifth Largest of Any in the Nation | Special to The New York Times | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archiv es/plea-for-kindergarten-norwalk-taxpayer-group-asks-for-full-program.html | PLEA FOR KINDERGARTEN Norwalk Taxpayer Group Asks for Full Program in Fall | Special to The New York Times | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archiv es/pocono-changes-recreation-facilities-expanded-in-bid-to-attract.html | POCONO CHANGES Recreation Facilities Expanded in Bid To Attract Additional Visitors | By Robert B MacPherson | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archiv es/portrait-panel-american-studio-results-criticized-at-meeting.html | PORTRAIT PANEL American Studio Results Criticized at Meeting | By Jacob Deschin | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archiv es/preston-sailing-victor-davada-scores-in-luders16-class-pierson-wins.html | PRESTON SAILING VICTOR Davada Scores in Luders16 Class  Pierson Wins | Special to The New York Times | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archiv es/pretty-pictures-new-films-more-recommended-by-scenery-than-by.html | PRETTY PICTURES New Films More Recommended by Scenery Than by Scenarios | By Bosley Crowther | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archiv es/quadros-hails-soviet-he-is-pleased-by-khrushchev-pledge-to-work-for.html | QUADROS HAILS SOVIET He Is Pleased by Khrushchev Pledge to Work for Peace | Special to The New York Times | RE0000426521 | 1989-06-19 | B00000917457 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/radiographs-and-sound-waves-cut-costs-of-air-maintenance-modern.html | Radiographs and Sound Waves Cut Costs of Air Maintenance Modern Scientific Ways to Test Aircraft Without Long ManHours Can Lower Repair Job From 427 to 15 | By Joseph Carter | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/rebuilt-43foot-ketch-is-off-for-new-horizons-capella-and-owners-to.html | Rebuilt 43Foot Ketch Is Off for New Horizons Capella and Owners to Serve Jesuits in South Pacific 6Month Voyage to Marshall Islands Gets Under Way | By Byron Porterfield Special To the New York Times | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/records-berg-and-changing-tastes.html | RECORDS BERG AND CHANGING TASTES | By Eric Salzman | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/records-show-painting-now-neglected-in-a-calcutta-mansion-was-given.html | Records Show Painting Now Neglected in a Calcutta Mansion Was Given to Merchant by US Traders | Special to The New York Times | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/red-shadows-over-latin-america-our-southern-neighbors-live-in.html | Red Shadows Over Latin America Our southern neighbors live in democracy but poverty and inequities make them targets for subversion Here Ambassador Stevenson assays the problem and its dangers Red Shadows Over Latin America | By Adlai E Stevenson | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/refugees-little-affected.html | Refugees Little Affected | Special to The New York Times | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/renewal-inquiry-on-albany-begins-testimony-on-rehabilitating.html | RENEWAL INQUIRY ON ALBANY BEGINS Testimony on Rehabilitating Capital Is Nonpolitical | By Warren Weaver Jr Special To the New York Times | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/reserved-levitt-tours-rockaway-managers-fret-as-he-avoids-beach-and.html | RESERVED LEVITT TOURS ROCKAWAY Managers Fret as He Avoids Beach and Babies | By Will Lissner | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/rhodesia-alerts-troops-in-north-african-extremists-set-off-blasts.html | RHODESIA ALERTS TROOPS IN NORTH African Extremists Set Off Blasts  Fire Buildings | Special to The New York Times | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/rhodesia-averts-peril-to-new-dam-power-board-will-shore-up-zambezi.html | RHODESIA AVERTS PERIL TO NEW DAM Power Board Will Shore Up Zambezi Facility | Special to The New York Times | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/richmond.html | Richmond | Special to The New York Times | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/ritons-cautious-on-dental-agent-dentists-withhold-approval-of.html | RITONS CAUTIOUS ON DENTAL AGENT Dentists Withhold Approval of AntiDecay Ingredient | Special to The New York Times | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/royal-welch-fusiliers.html | Royal Welch Fusiliers | HARRY T MOORE | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/russians-on-the-cape-the-offislanders-by-nathaniel-benchley-238-pp.html | Russians On the Cape THE OFFISLANDERS By Nathaniel Benchley 238 pp New York McGrawHill Book Company 450 | By Edward Streeter | RE0000426521 | 1989-06-19 | B00000917457 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/salvador-poll-urged-regime-is-asked-to-provide-for-elections-by-dec.html | SALVADOR POLL URGED Regime Is Asked to Provide for Elections by Dec 17 | Special to The New York Times | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/samuel-genel.html | SAMUEL GENEL | Special to The New York Time | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/sanctuary-to-goddess-demeter-believed-uncovered-at-corinth-temple.html | Sanctuary to Goddess Demeter Believed Uncovered at Corinth Temple to Ancient Greeks Divinity of Fertile Earth Found by Americans | Special to The New York Times | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/sarah-mckinney-married-to-officer-she-is-wed-to-lieut-william.html | Sarah McKinney Married to Officer She Is Wed to Lieut William Bastick of British Artillery | Special to The New York Times | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/scandal-at-the-point-the-black-the-gray-and-the-gold-by-norman-r.html | Scandal At the Point THE BLACK THE GRAY AND THE GOLD By Norman R Ford 450 pp New York Doubleday  Co 495 | By James Kelly | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/schermerhorn-wins-alone-in-jersey-team-golf-before-he-and-partner.html | Schermerhorn Wins Alone in Jersey Team Golf Before He and Partner Bow REILLY SHOWS UP IN TIME TO LOSE Golfer Joins Schermerhorn in Midst of Defeat at Hands of Pacifico and Gatesy | By Lincoln A Werden Special To the New York Times | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/science-foundation-asks-piers-in-san-francisco-for-a-center.html | Science Foundation Asks Piers In San Francisco for a Center | By Lawrence E Davies Special To the New York Times | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/sciences-gains-in-biology-major-discoveries-are-unraveling-the.html | SCIENCES GAINS IN BIOLOGY Major Discoveries Are Unraveling The Mysteries of the Cell | By William L Laurence | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/scientific-sanity.html | SCIENTIFIC SANITY | J SCOTT WILLIAMS | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/september-nuptials-for-barbara-collins.html | September Nuptials For Barbara Collins | Special to The New York Times | RE0000426521 | 1989-06-19 | B00000917457 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/service-and-sacrifice-florence-nightingales-nuns-by-emmeline.html | Service and Sacrifice FLORENCE NIGHTINGALES NUNS By Emmeline Garnett Illustrated by Anne Marie Jauss 185 pp New York Farrar Straus  CudahyVision Books 195 For Ages 10 to 15 THE YOUNG FLORENCE NIGHTINGALE By Lettice Cooper Illustrated by Denise Brown 143 pp New York Roy Publishers 3 For Ages 9 to 12 FLORENCE NIGHTINGALE War Nurse By Anne Colver Illustrated by Gerald McCann 80 pp Champaign Ill The Garrard PressDiscovery Books 225 For Ages 7 to 9 FRIEND WITHIN THE GATES The Story of Nurse Edith Cavell By Elizabeth Grey 194 pp Boston Houghton Mifflin Company 3 | For Ages 12 to 16ELLEN LEWIS BUELL | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/shallow-thinking.html | SHALLOW THINKING | FRED MOORE | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/shelter-program-it-gets-new-status-from-kennedy.html | SHELTER PROGRAM It Gets New Status From Kennedy | By Peter Braestrup Special To the New York Times | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/ship-line-moving-to-win-subsidies-waterman-maps-divorce-from.html | SHIP LINE MOVING TO WIN SUBSIDIES Waterman Maps Divorce From Holding Company | By Edward A Morrow | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/silly-arguments.html | SILLY ARGUMENTS | O PAUL VARNELL | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/sing-sing-shelters-set-basement-to-house-inmates-if-nuclear-attack.html | SING SING SHELTERS SET Basement to House Inmates if Nuclear Attack Occurs | Special to The New York Times | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/smiling-sal-gains-horse-show-prize-mrs-stealls-mare-wins-4-blues-at.html | SMILING SAL GAINS HORSE SHOW PRIZE Mrs Stealls Mare Wins 4 Blues at Southampton | Special to The New York Times | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/soviet-naval-display-psychological-impression-held-greater-than-the.html | Soviet Naval Display Psychological Impression Held Greater Than the Russians Technical Advances | By Hanson W Baldwin | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/soviet-program-shows-communist-utopia-is-still-far-away-khrushchevs.html | SOVIET PROGRAM SHOWS COMMUNIST UTOPIA IS STILL FAR AWAY Khrushchevs Document Implies Current Russian Shortcomings Propaganda Is Immediate Goal of Modifications in Basic Dogma | By Harry Schwartz | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/space-phones-stir-worlds-interest-many-nations-querying-us-about.html | SPACE PHONES STIR WORLDS INTEREST Many Nations Querying US About Relay Satellites | By John A Osmundsen | RE0000426521 | 1989-06-19 | B00000917457 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/space-unit-backs-grissom-copter-craft-that-failed-will-be-used.html | SPACE UNIT BACKS GRISSOM COPTER Craft That Failed Will Be Used Again With Changes | By Richard Witkin | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/speedy-princess-wins-at-yonkers-speedy-princess-wins-at-yonkers.html | Speedy Princess Wins at Yonkers SPEEDY PRINCESS WINS AT YONKERS | By Louis Effrat Special To The New York Times | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/sports-of-the-times-a-family-affair.html | Sports of The Times A Family Affair | By John Rendel | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/st-louis-curbs-police-searches-procedures-change-as-two-traffic.html | ST LOUIS CURBS POLICE SEARCHES Procedures Change as Two Traffic Cases Boomerang | Special to The New York Times | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/st-louis.html | St Louis | Special to The New York Times | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/stamp-to-honor-nansen-asked.html | Stamp to Honor Nansen Asked | AO SARKISSIAN | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/state-fair-season-arrives-entertainment-is-varied-at-the.html | STATE FAIR SEASON ARRIVES Entertainment Is Varied At the Expositions Schedule Is Listed | By Robert Meyer Jr | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/stevenson-sees-easing-on-berlin-soviet-more-conciliatory-he-says-in.html | STEVENSON SEES EASING ON BERLIN Soviet More Conciliatory He Says in Hyannis Port | Special to The New York Times | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/strauss-tried-to-buy-portrait.html | Strauss Tried to Buy Portrait | Special to The New York Times | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/student-is-fiance-of-margetta-allen.html | Student Is Fiance Of Margetta Allen | Special to The New York Times | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/tall-look-due-for-mens-wear-showings-here-will-stress-vertical.html | TALL LOOK DUE FOR MENS WEAR Showings Here Will Stress Vertical Patterns for Spring | By George Auerbach | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/tax-bonanza-set-by-florida-law-measure-expanded-field-for.html | TAX BONANZA SET BY FLORIDA LAW Measure Expanded Field for Individual Corporations | Special to The New York Times | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/teacher-shortage-closeup.html | TEACHER SHORTAGE CLOSEUP | FMH | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/teamsters-vote-on-coast-today-bay-area-locals-and-hoffa-still-at.html | TEAMSTERS VOTE ON COAST TODAY Bay Area Locals and Hoffa Still at Odds on Contract | By Lawrence E Davies Special To the New York Times | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/telliersullivan.html | TellierSullivan | Special to The New York Times | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/tennis-laurels-to-miss-moffitt-california-beats-fraeulein-buding-63.html | TENNIS LAURELS TO MISS MOFFITT California Beats Fraeulein Buding 63 64 in Final | Special to The New York Times | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/text-of-kennedys-latin-aid-message.html | Text of Kennedys Latin Aid Message | Special to The New York Times | RE0000426521 | 1989-06-19 | B00000917457 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archiv es/the-artificial-larynx-at-t-distributes-electronic-voice-on.html | The Artificial Larynx AT T Distributes Electronic Voice on Nonprofit Basis to 4000 a Year | By Howard A Rusk Md | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archiv es/the-dance-abroad-v-more-on-the-classics-of-the-kirov-ballet.html | THE DANCE ABROAD V More on the Classics Of the Kirov Ballet | By John Martin | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archiv es/the-freeze-is-on-the-freeze-is-on.html | The Freeze Is On The Freeze Is On | By Craig Claiborne | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archiv es/the-gifted-child.html | The Gifted Child | MICHAEL JORRIN | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archiv es/the-making-of-policy-how-the-proposals-on-berlin-worked-their-way.html | The Making of Policy How the Proposals on Berlin Worked Their Way Through to a Policy | By Ew Kenworthy | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archiv es/the-merchants-view-a-look-at-the-installment-buying-and.html | The Merchants View A Look at the Installment Buying and Unemployment Factors in Economy | By Herbert Koshetz | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archiv es/the-story-flame-of-fire-by-jane-oliver-288-pp-new-york-gp-putnams.html | The Story FLAME OF FIRE By Jane Oliver 288 pp New York GP Putnams Sons 395 of William Tyndales Bible | By P Albert Duhamel | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archiv es/the-un-which-china-first-debate-on-recurrent-problem-expected-but.html | The UN Which China First Debate on Recurrent Problem Expected but No Change Is Seen | By Sam Pope Brewer | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archiv es/the-way-the-world-is-going-according-to-khrushchev-the-coming-tests.html | The Way the World Is Going According to Khrushchev THE COMING TESTS WITH RUSSIA By Walter Lippmann 37 pp Boston AtlanticLittle Brown 250 According | By Philip E Mosely | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archiv es/the-week-in-finance-market-surges-ahead-under-impetus-of-plans-to.html | The Week in Finance Market Surges Ahead Under Impetus of Plans to Increase Defense Outlays | By John G Forrest | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archiv es/the-world-of-music.html | THE WORLD OF MUSIC | By Ross Parmenter | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archiv es/their-ultimate-weapon-was-suicide-the-mountain-and-the-feather-by.html | Their Ultimate Weapon Was Suicide THE MOUNTAIN AND THE FEATHER By John Ashmead 397 pp Boston Houghton Mifflin Company 5 | By Gerald Walker | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archiv es/then-and-now-gertrude-ederle-first-woman-to-swim-the-english.html | Then and Now Gertrude Ederle first woman to swim the English Channel still gets fan mail | By Philip Benjamin | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archiv es/theyre-talking-walking-horses-in-tennessee.html | THEYRE TALKING WALKING HORSES IN TENNESSEE | By Ward Allan Howe | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archiv es/thistle-laurels-to-more-mischief-fandango-edges-ariel-in.html | THISTLE LAURELS TO MORE MISCHIEF Fandango Edges Ariel in Narrasketuck Sailing | Special to The New York Times | RE0000426521 | 1989-06-19 | B00000917457 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/time-gentlemen-eased-in-britain-drinking-laws-liberalized-but-only.html | TIME GENTLEMEN EASED IN BRITAIN Drinking Laws Liberalized but Only a Wee Drop | By Anthony Lewis Special To the New York Times | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/too-like-the-soviets.html | TOO LIKE THE SOVIETS | DONALD R EATON | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/touring-new-mexicos-apache-land.html | TOURING NEW MEXICOS APACHE LAND | By W Thetford Leviness | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/trade-bloc-poses-tests-for-britain-move-into-common-market-raises.html | TRADE BLOC POSES TESTS FOR BRITAIN Move Into Common Market Raises Vast Problems | By Edwin L Dale Jr Special to the New York Times | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/tunisians-expect-bizerte-crisis-to-affect-their-economy-deeply.html | Tunisians Expect Bizerte Crisis To Affect Their Economy Deeply Slump in Consumer Goods and Soviets Grant of Aid Are Considered First Signs of FarReaching Impact | Special to The New York Times | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/twisted-passengers-caught-in-the-cyclones-eye-master-of-this-vessel.html | Twisted Passengers Caught in the Cyclones Eye MASTER OF THIS VESSEL By Gwyn Griffin 398 pp New York Holt Rinehart Winston 495 | By Eb Garside | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/un-statement-recalled.html | UN Statement Recalled | Special to The New York Times | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/up-from-canal-street-world-in-a-jug-by-roland-gant-220-pp-new-york.html | Up From Canal Street WORLD IN A JUG By Roland Gant 220 pp New York The Vanguard Press 395 | By Walter McQuade | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/upturn-starting-in-interest-rates-bond-men-foresee-a-climb-in.html | UPTURN STARTING IN INTEREST RATES Bond Men Foresee a Climb in Demand for Capital UPTURN STARTING IN INTEREST RATES | By Paul Heffernan | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/us-crop-lands-found-shrinking-million-acres-lost-yearly-to-growth.html | US CROP LANDS FOUND SHRINKING Million Acres Lost Yearly to Growth of Suburbs | By Donald Janson Special To the New York Times | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/us-move-to-help-exporters-vowed-eximbank-official-sees-wide.html | US MOVE TO HELP EXPORTERS VOWED Eximbank Official Sees Wide Guarantee Plan Near US MOVE TO HELP EXPORTERS VOWED | By Albert L Kraus | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/vacuum-cleaners-keep-pool-water-clear.html | VACUUM CLEANERS KEEP POOL WATER CLEAR | By Herbert C Bardes | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/vermont-is-split-on-redistricting-issue-of-changes-in-state-senate.html | VERMONT IS SPLIT ON REDISTRICTING Issue of Changes in State Senate Is Taken to Court | Special to The New York Times | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/view-from-a-local-vantage-point-carson-mccullers-book-bought-new.html | VIEW FROM A LOCAL VANTAGE POINT Carson McCullers Book Bought New Feature From Jerome Hill | By Ah Weiler | RE0000426521 | 1989-06-19 | B00000917457 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/wagner-accuses-de-sapio-of-plot-to-run-city-hall-says-a-secret.html | WAGNER ACCUSES DE SAPIO OF PLOT TO RUN CITY HALL Says a Secret Battalion of Corruption Aims to Defeat Him and Seize Power CITY PROGRESS PLEDGED Levitt Charges Mayor Has Wasted 20000000 for Phantom Civil Defense WAGNER ACCUSES DE SAPIO OF PLOT | By Richard P Hunt | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/wall-street-and-air-force-join-to-help-airmen-abroad-invest-wall.html | Wall Street and Air Force Join To Help Airmen Abroad Invest Wall Street and Air Force Join To Help Airmen Abroad Invest | By Elizabeth M Fowler | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/warsaw-pact-chiefs-meet-agree-on-german-treaty-warsaw-leaders-agree.html | Warsaw Pact Chiefs Meet Agree on German Treaty WARSAW LEADERS AGREE ON TREATY | By Seymour Topping Special To the New York Times | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/weatherly-sails-to-another-prize-12meter-adds-queens-cup-to-astor.html | WEATHERLY SAILS TO ANOTHER PRIZE 12Meter Adds Queens Cup to Astor Cup in Cruise of New York Yacht Club WEATHERLY SAILS TO ANOTHER PRIZE | Special to The New York Times | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/wedding-is-held-for-dale-elliman-william-balfour-exstudent-at.html | Wedding Is Held For Dale Elliman William Balfour ExStudent at Vassar Married to Harvard Law Graduate | Special to The New York Times | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/west-is-in-accord-over-reinforcing-for-berlin-crisis-four-foreign.html | WEST IS IN ACCORD OVER REINFORCING FOR BERLIN CRISIS Four Foreign Chiefs Reach General Agreement About Measures to Be Taken COMMON WILL IS CITED Rusk to Ask Others in NATO for Proportional Effort  Bonn Scores Soviet Note Western Foreign Chiefs Agree On Reinforcing in Berlin Crisis | By Robert C Doty Special To the New York Times | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/west-seeks-ways-to-tell-its-story-allies-confer-on-methods-of.html | WEST SEEKS WAYS TO TELL ITS STORY Allies Confer on Methods of Publicizing Berlin Views | By Sydney Gruson Special To the New York Times | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/what-junior-needs.html | WHAT JUNIOR NEEDS | PAUL M FRISBIE Camping Executive | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/whos-who-and-why-of-collectors-from-prehistorys-pebble-hoarder-to.html | Whos Who and Why of Collectors From prehistorys pebble hoarder to todays Picasso picker examples of the species are limned in broad strokes  some painted in glowing colors others brushed off Whos Who Of Collectors | By John Canaday | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/why-space-olympics.html | WHY SPACE OLYMPICS | ELEANOR LANGDON | RE0000426521 | 1989-06-19 | B00000917457 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/wood-field-and-stream-mechanical-horse-for-outdoorsmen-has-galloped.html | Wood Field and Stream Mechanical Horse for Outdoorsmen Has Galloped Toward Success | By Oscar Godbout | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/world-tensions-aid-the-sales-outlook-for-shelters-gains-predicted.html | World Tensions Aid the Sales Outlook for Shelters GAINS PREDICTED IN SHELTER SALES | By Alexander R Hammer | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/yonkers-schools-gain-line-up-all-but-3-of-the-150-teachers-needed.html | YONKERS SCHOOLS GAIN Line Up All but 3 of the 150 Teachers Needed in Fall | Special to The New York Times | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-06 | https://www.nytimes.com/1961/08/06/archives/youth-in-boat-lost-companion-swims-to-safety-after-accident-on-li.html | YOUTH IN BOAT LOST Companion Swims to Safety After Accident on LI | Special to The New York Times | RE0000426521 | 1989-06-19 | B00000917457 |
| 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/10000-tax-bracket-nearly-a-million-american-families-moved-into.html | 10000 Tax Bracket Nearly a Million American Families Moved Into That Category in 1959 NEWS AND VIEWS IN THE TAX FIELD | By Robert Metz | RE0000426520 | 1989-06-19 | B00000917456 |
| 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/2-fight-de-sapio-in-village-test-former-aide-and-a-reform-candidate.html | 2 FIGHT DE SAPIO IN VILLAGE TEST Former Aide and a Reform Candidate Oppose Him | By Richard P Hunt | RE0000426520 | 1989-06-19 | B00000917456 |
| 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/60-jailed-in-venezuela-regime-ties-alleged-plotters-to-perez.html | 60 JAILED IN VENEZUELA Regime Ties Alleged Plotters to Perez Jimenez | Special to The New York Times | RE0000426520 | 1989-06-19 | B00000917456 |
| 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/a-domestic-often-shuns-back-doors.html | A Domestic Often Shuns Back Doors | By Marylin Bender | RE0000426520 | 1989-06-19 | B00000917456 |
| 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/accidents-linked-to-highway-signs-official-tells-of-complaints.html | ACCIDENTS LINKED TO HIGHWAY SIGNS Official Tells of Complaints About New Expressway Across Westchester | By Merrill Folsom Special To the New York Times | RE0000426520 | 1989-06-19 | B00000917456 |
| 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/advertising-travel-service-chooses-four.html | Advertising Travel Service Chooses Four | By Peter Bart | RE0000426520 | 1989-06-19 | B00000917456 |
| 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/air-cargo-rates-pacific-scored-forwarder-says-new-plan-is-a.html | AIR CARGO RATES PACIFIC SCORED Forwarder Says New Plan Is a Discriminatory One | By Joseph Carter | RE0000426520 | 1989-06-19 | B00000917456 |
| 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/alton-steiner-weds-emily-m-goldberg.html | Alton Steiner Weds Emily M Goldberg | Special to The New York Times | RE0000426520 | 1989-06-19 | B00000917456 |
| 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/ama-poll-asked-on-care-for-aged-state-labor-group-disputes-doctors.html | AMA POLL ASKED ON CARE FOR AGED State Labor Group Disputes Doctors Official Stand | By Stanley Levey | RE0000426520 | 1989-06-19 | B00000917456 |
| 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000426520 | 1989-06-19 | B00000917456 |
| 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/artists-employ-doors-as-basis-for-decoration.html | Artists Employ Doors as Basis For Decoration | By Sanka Knox | RE0000426520 | 1989-06-19 | B00000917456 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/author-of-drama-owns-film-rights-daughter-of-silence-control-by.html | AUTHOR OF DRAMA OWNS FILM RIGHTS Daughter of Silence Control by Morris West Is Unusual | By Sam Zolotow | RE0000426520 | 1989-06-19 | B00000917456 |
| 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/bbcs-autonomy.html | BBCs Autonomy | DEREK RUSSELL Representative in the United States The British Broadcasting Corporation | RE0000426520 | 1989-06-19 | B00000917456 |
| 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/berlin-will-vote-on-allied-troops-poll-slated-in-west-sector-on.html | BERLIN WILL VOTE ON ALLIED TROOPS Poll Slated in West Sector on Retaining Garrison | By Sydney Gruson Special To the New York Times | RE0000426520 | 1989-06-19 | B00000917456 |
| 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/betty-furness-show-to-present-meyner-and-aides-on-wednesday.html | Betty Furness Show to Present Meyner and Aides on Wednesday | By Val Adams | RE0000426520 | 1989-06-19 | B00000917456 |
| 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/blind-brook-wins-laurels-in-polo-fairfield-routed-in-final-of.html | BLIND BROOK WINS LAURELS IN POLO Fairfield Routed in Final of Northeastern Event 104 | Special to The New York Times | RE0000426520 | 1989-06-19 | B00000917456 |
| 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/bob-oconnor-on-top-takes-atlantic-coast-crown-with-110-yacht.html | BOB OCONNOR ON TOP Takes Atlantic Coast Crown With 110 Yacht Rambler | Special to The New York Times | RE0000426520 | 1989-06-19 | B00000917456 |
| 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000426520 | 1989-06-19 | B00000917456 |
| 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/bringing-legislation-to-the-floor.html | Bringing Legislation to the Floor | THOMAS B CURTIS Member of Congress Second District Missouri | RE0000426520 | 1989-06-19 | B00000917456 |
| 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/britain-picks-up-voices.html | Britain Picks Up Voices | Special to The New York Times | RE0000426520 | 1989-06-19 | B00000917456 |
| 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/british-bid-for-inner-six-role-may-hurt-gatt-tariff-talks.html | British Bid for Inner Six Role May Hurt GATT Tariff Talks | By Edwin L Dale Jr Special to The New York Times | RE0000426520 | 1989-06-19 | B00000917456 |
| 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/briton-says-russians-plan-to-populate-solar-systems-beginning-with.html | Briton Says Russians Plan to Populate Solar Systems Beginning With Moon  Political Motivation Is Seen | Special to The New York Times | RE0000426520 | 1989-06-19 | B00000917456 |
| 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/bull-terrier-best-in-jersey-fixture-radar-of-monty-ayr-lakes.html | BULL TERRIER BEST IN JERSEY FIXTURE Radar of Monty Ayr lakes Hunterdon Hills Honors | Special to The New York Times | RE0000426520 | 1989-06-19 | B00000917456 |
| 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/call-for-urgency-is-expected-in-us-demand-to-be-renewed-for.html | CALL FOR URGENCY IS EXPECTED IN US Demand to Be Renewed for Military ManinSpace | By John W Finney Special to The New York Times | RE0000426520 | 1989-06-19 | B00000917456 |
| 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/caracas-to-get-3-loans-130-million-to-help-industry-agriculture-and.html | CARACAS TO GET 3 LOANS 130 Million to Help Industry Agriculture and Highways | Special to The New York Times | RE0000426520 | 1989-06-19 | B00000917456 |
| 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/cardinal-van-roey-dead-at-87-primate-of-belgium-30-years-archbishop.html | Cardinal van Roey Dead at 87 Primate of Belgium 30 Years Archbishop of Malines Was Outspoken Critic of Nazls Fought Leopold Abdication | Special to The New York Times | RE0000426520 | 1989-06-19 | B00000917456 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/charles-c-welle.html | CHARLES C WELLE | Special to The New York Times | RE0000426520 | 1989-06-19 | B00000917456 |
| 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/city-holds-kenna-and-4-got-156000-by-abusing-power-kaplan-says-gop.html | CITY HOLDS KENNA AND 4 GOT 156000 BY ABUSING POWER Kaplan Says GOP Leader Blackjacked Builders by Hinting at Reprisals LINK TO FHA CHARGED Company Accused of Getting Payments for Appraisals That Were Not Made CITY HOLDS KENNA AND 4 GOTS 156000 | By Paul Crowell | RE0000426520 | 1989-06-19 | B00000917456 |
| 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/clarence-m-oddie-coast-lawyer-84.html | CLARENCE M ODDIE COAST LAWYER 84 | Special to The New York Times | RE0000426520 | 1989-06-19 | B00000917456 |
| 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/close-finishes-in-lively-breeze-mark-yra-regatta-on-sound-sally.html | Close Finishes in Lively Breeze Mark YRA Regatta on Sound Sally Richards Wins 210s Ladies Day Honors  Whiff Paces Internationals  Celerity Is First in S Class | By Gordon S White Jr Special To the New York Times | RE0000426520 | 1989-06-19 | B00000917456 |
| 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/coast-unit-deaf-to-hoffa-appeal-teamsters-refuse-to-listen-to-chief.html | COAST UNIT DEAF TO HOFFA APPEAL Teamsters Refuse to Listen to Chief on Dispute | Special to The New York Times | RE0000426520 | 1989-06-19 | B00000917456 |
| 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/compromise-bids-stall-school-aid-backers-unable-to-agree-on-plan.html | COMPROMISE BIDS STALL SCHOOL AID Backers Unable to Agree on Plan for Fresh Start | By John D Morris Special To the New York Times | RE0000426520 | 1989-06-19 | B00000917456 |
| 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/concerts-by-bartok-prokofieff-at-lenox.html | Concerts by Bartok Prokofieff at Lenox | By Raymond Ericson Special To the New York Times | RE0000426520 | 1989-06-19 | B00000917456 |
| 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/congress-voting-by-area-members-ballots-cast-on-the-latest.html | CONGRESS VOTING BY AREA MEMBERS Ballots Cast on the Latest RollCalls in Houses | Compiled by Congressional Quarterly | RE0000426520 | 1989-06-19 | B00000917456 |
| 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/contract-bridge-feldesman-sets-record-after-his-pair-wins-title-in.html | Contract Bridge Feldesman Sets Record After His Pair Wins Title in Washington Tournament | By Albert H Morehead Special To the New York Times | RE0000426520 | 1989-06-19 | B00000917456 |
| 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/cubans-exchange-old-peso-for-new-some-queue-up-some-wait-as-2day.html | CUBANS EXCHANGE OLD PESO FOR NEW Some Queue Up Some Wait as 2Day Transfer Begins | By Richard Eder Special to the New York Times | RE0000426520 | 1989-06-19 | B00000917456 |
| 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/dearth-of-power-in-latin-lands-held-biggest-block-to-progress.html | Dearth of Power in Latin Lands Held Biggest Block to Progress Dearth of Power in Latin Lands Held Biggest Block to Progress | By Paul P Kennedy Special to the New York Times | RE0000426520 | 1989-06-19 | B00000917456 |
| 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/delaney-school-vote-assailed.html | Delaney School Vote Assailed | HOWARD D GREVER | RE0000426520 | 1989-06-19 | B00000917456 |
| 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/dentist-fixes-painters-teeth-gets-paid-in-art-they-become-barter.html | Dentist Fixes Painters Teeth Gets Paid in Art They Become Barter Patients If He Likes Their Work Collection Started in 1938 Is Insured for 150000 | By Nan Robertson | RE0000426520 | 1989-06-19 | B00000917456 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/dominican-raids-arouse-concern-exiles-and-us-aides-fear-arrests.html | DOMINICAN RAIDS AROUSE CONCERN Exiles and US Aides Fear Arrests Presage Crisis | By Tad Szulc Special To the New York Times | RE0000426520 | 1989-06-19 | B00000917456 |
| 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/duklas-goals-in-second-half-turn-back-everton-here-20-kucera-and.html | Duklas Goals in Second Half Turn Back Everton Here 20 Kucera and Brumovsky Tally in Challenge Cup Soccer Game Before 18737 | By William J Briordy | RE0000426520 | 1989-06-19 | B00000917456 |
| 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/dutch-market-gains.html | DUTCH MARKET GAINS | Special to The New York Times | RE0000426520 | 1989-06-19 | B00000917456 |
| 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/edwin-w-hoffman-sr.html | EDWIN W HOFFMAN SR | Spectal to The New York Times I | RE0000426520 | 1989-06-19 | B00000917456 |
| 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/elizabeth-belsky-married.html | Elizabeth Belsky Married | Special to The New York Times | RE0000426520 | 1989-06-19 | B00000917456 |
| 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/first-mass-is-said-by-exexecutive-54.html | FIRST MASS IS SAID BY EXEXECUTIVE 54 | Special to The New York Times | RE0000426520 | 1989-06-19 | B00000917456 |
| 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/food-news-varied-life-of-zucchini.html | Food News Varied Life Of Zucchini | By June Owen | RE0000426520 | 1989-06-19 | B00000917456 |
| 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/foreign-affairs-fourth-place-isnt-good-enough.html | Foreign Affairs Fourth Place Isnt Good Enough | By Cl Sulzberger | RE0000426520 | 1989-06-19 | B00000917456 |
| 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/fox-takes-final-as-foe-defaults-mark-forced-to-quit-in-4th-set-of.html | FOX TAKES FINAL AS FOE DEFAULTS Mark Forced to Quit in 4th Set of Southampton Tennis | By Allison Danzig Special To the New York Times | RE0000426520 | 1989-06-19 | B00000917456 |
| 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/francis-hunter-named-to-tennis-hall-of-fame.html | Francis Hunter Named To Tennis Hall of Fame | Special to The New York Times | RE0000426520 | 1989-06-19 | B00000917456 |
| 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/french-get-transmissions.html | French Get Transmissions | Special to The New York Times | RE0000426520 | 1989-06-19 | B00000917456 |
| 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/frenchman-gloomy-on-lag.html | Frenchman Gloomy on Lag | Special to The New York Times | RE0000426520 | 1989-06-19 | B00000917456 |
| 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/fulton-street-plan-opposed-association-challenges-the-value-of.html | Fulton Street Plan Opposed Association Challenges the Value of Present Proposal | WILLIAM H MILLER Chairman Executive Committee The Fulton Street Association | RE0000426520 | 1989-06-19 | B00000917456 |
| 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/get-acquainted-visit.html | Get Acquainted Visit | Special to The New York Times | RE0000426520 | 1989-06-19 | B00000917456 |
| 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/hargis-tulsa-preacher-gets-weekly-spot-on-mutual-38870-to-cover-six.html | Hargis Tulsa Preacher Gets Weekly Spot on Mutual 38870 to cover Six Months Is Raised at Conventiions | By John Wicklein Special To the New York Times | RE0000426520 | 1989-06-19 | B00000917456 |
| 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/heard-in-jersey-5-times.html | Heard in Jersey 5 Times | Special to The New York Times | RE0000426520 | 1989-06-19 | B00000917456 |
| 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/hershey-prefers-citizens-armies-head-of-draft-thinks-theyre-better.html | HERSHEY PREFERS CITIZENS ARMIES Head of Draft Thinks Theyre Better Than Regular Force | By Jack Raymond Special To the New York Times | RE0000426520 | 1989-06-19 | B00000917456 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/high-toll-of-deer-in-catskills-laid-to-severe-winter.html | High Toll of Deer In Catskills Laid To Severe Winter | Special to The New York Times | RE0000426520 | 1989-06-19 | B00000917456 |
| 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/hiroshima-recalls-light-of-1000-suns-hiroshima-marks-day-of-the.html | Hiroshima Recalls Light of 1000 Suns HIROSHIMA MARKS DAY OF THE BOMB | By Am Rosenthal Special To the New York Times | RE0000426520 | 1989-06-19 | B00000917456 |
| 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/ivory-coast-fete-marks-freedom-links-to-west-are-symbolized-by.html | IVORY COAST FETE MARKS FREEDOM Links to West Are Symbolized by Honor Paid Debre | By David Halberstam Special To the New York Times | RE0000426520 | 1989-06-19 | B00000917456 |
| 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/ivory-coast-is-hailed-huntington-says-it-is-proud-un-aide-will-live.html | IVORY COAST IS HAILED Huntington Says It Is Proud UN Aide Will Live in Town | Special to The New York Times | RE0000426520 | 1989-06-19 | B00000917456 |
| 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/james-f-dorrance.html | JAMES F DORRANCE | Special to The New York Times | RE0000426520 | 1989-06-19 | B00000917456 |
| 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/jane-berger-bride-of-harry-k-wolpoff.html | Jane Berger Bride Of Harry K Wolpoff | Special to The New York Times | RE0000426520 | 1989-06-19 | B00000917456 |
| 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/jersey-police-seeking-oceangoing-litterbugs.html | Jersey Police Seeking OceanGoing Litterbugs | Special to The New York Times | RE0000426520 | 1989-06-19 | B00000917456 |
| 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/judith-bailey-married-to-dr-robert-dobrow.html | Judith Bailey Married To Dr Robert Dobrow | Special to The New York Times | RE0000426520 | 1989-06-19 | B00000917456 |
| 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/julius-holzberg-dies-labor-law-professor-led-cincinnati-jewish.html | JULIUS HOLZBERG DIES Labor Law Professor Led Cincinnati Jewish Groups | Special to The New York Times | RE0000426520 | 1989-06-19 | B00000917456 |
| 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/kenneth-hecht-marries-miss-nan-may-holstein.html | Kenneth Hecht Marries Miss Nan May Holstein | Special to The New York Times | RE0000426520 | 1989-06-19 | B00000917456 |
| 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/late-spurt-lifts-swiss-securities-surge-at-weekend-reflects.html | LATE SPURT LIFTS SWISS SECURITIES Surge at WeekEnd Reflects Strength on Wall St | Special to The New York Times | RE0000426520 | 1989-06-19 | B00000917456 |
| 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/levitt-denounces-city-pier-neglect-blames-wagner-for-it-pledges.html | LEVITT DENOUNCES CITY PIER NEGLECT Blames Wagner for It  Pledges 40Million Outlay to Refurbish Waterfront Levitt Denounces Pier Neglect Blames Wagner for Conditions | By Kennett Love | RE0000426520 | 1989-06-19 | B00000917456 |
| 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/lewisohn-stadium-summer-season-ends.html | Lewisohn Stadium Summer Season Ends | ALAN RICH | RE0000426520 | 1989-06-19 | B00000917456 |
| 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/linda-rosenstock-bride.html | Linda Rosenstock Bride | Special to The New York Times | RE0000426520 | 1989-06-19 | B00000917456 |
| 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/mansfield-hopes-for-aid-vote-soon-but-senates-resumption-of-debate.html | MANSFIELD HOPES FOR AID VOTE SOON But Senates Resumption of Debate May Be Delayed MANSFIELD HOPES FOR AID VOTE SOON | By Peter Braestrup Special To the New York Times | RE0000426520 | 1989-06-19 | B00000917456 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/mantle-hits-3-homers-as-yankees-sweep-twins-first-game-goes-15.html | Mantle Hits 3 Homers as Yankees Sweep Twins First Game Goes 15 Innings NEW YORK SCORES 76 32 TRIUMPHS Ford Misses 20th Victory Boyers Hit Decides Finale in Ninth Berra Excels | By Robert L Teague | RE0000426520 | 1989-06-19 | B00000917456 |
| 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/matthias-w-sample.html | MATTHIAS W SAMPLE | Special to The New York Times | RE0000426520 | 1989-06-19 | B00000917456 |
| 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/miss-barbara-ehrlich-wed-to-leon-s-white.html | Miss Barbara Ehrlich Wed to Leon S White | Special to The New York Times | RE0000426520 | 1989-06-19 | B00000917456 |
| 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/miss-vesey-brown.html | Miss Vesey Brown | Special to The New York Times | RE0000426520 | 1989-06-19 | B00000917456 |
| 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/miss-wamow-becomes-bride-in-mamaroneck-cornell-alumna-wed-to.html | Miss Wamow Becomes Bride In Mamaroneck Cornell Alumna Wed to Richard B Makover a Medical Student | Special to The New Tk Times | RE0000426520 | 1989-06-19 | B00000917456 |
| 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/monetary-fund-extends-term-of-per-jacobsson-as-its-chief-swedish.html | Monetary Fund Extends Term Of Per Jacobsson as Its Chief Swedish Economist Will Hold Office Until His Seventieth Birthday in 2 12 Years | Special to The New York Times | RE0000426520 | 1989-06-19 | B00000917456 |
| 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/moscows-crowds-follow-astronaut-with-a-quiet-pride-moscow-is-calm-a.html | Moscows Crowds Follow Astronaut With a Quiet Pride MOSCOW IS CALM AT NEWS OF FEAT | By Theodore Shabad Special To the New York Times | RE0000426520 | 1989-06-19 | B00000917456 |
| 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/moss-car-first-in-german-race-lotus-wins-by-21-seconds-from-von.html | MOSS CAR FIRST IN GERMAN RACE Lotus Wins by 21 Seconds From von Trips Ferrari | By Robert Daley Special To the New York Times | RE0000426520 | 1989-06-19 | B00000917456 |
| 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/mutual-funds-university-for-the-salesmen-regular-school-set-up.html | Mutual Funds University for the Salesmen Regular School Set Up Brokerage Personnel Join | By Gene Smith | RE0000426520 | 1989-06-19 | B00000917456 |
| 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/nehru-voices-peace-hope.html | Nehru Voices Peace Hope | Special to The New York Times | RE0000426520 | 1989-06-19 | B00000917456 |
| 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/nehru-will-meet-us-aide-before-trip-to-moscow-indians-voice-more.html | Nehru Will Meet US Aide Before Trip to Moscow Indians Voice More Concern Over Arms for Pakistan | Special to The New York Times | RE0000426520 | 1989-06-19 | B00000917456 |
| 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/nutmeg-fete-set-in-ridgefield.html | Nutmeg Fete Set in Ridgefield | Special to The New York Times | RE0000426520 | 1989-06-19 | B00000917456 |
| 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/orders-for-steel-continue-to-cain-trend-points-to-production.html | ORDERS FOR STEEL CONTINUE TO CAIN Trend Points to Production Increase in September Pattern Uneven | Special to The New York Times | RE0000426520 | 1989-06-19 | B00000917456 |
| 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/ostreicherfreistadt.html | OstreicherFreistadt | Special to The New York Times | RE0000426520 | 1989-06-19 | B00000917456 |
| 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/pacificogatesy-gain-links-title-salayoung-bow-4-and-3-in-jersey.html | PACIFICOGATESY GAIN LINKS TITLE SalaYoung Bow 4 and 3 in Jersey FourBall Final | By Lincoln A Werden Special To the New York Times | RE0000426520 | 1989-06-19 | B00000917456 |
| 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/palisades-rock-slide-blocks-alpine-road.html | Palisades Rock Slide Blocks Alpine Road | Special to The New York Times | RE0000426520 | 1989-06-19 | B00000917456 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/patroni-and-snead-win-harmon-and-barron-beaten-in-exhibition-golf-3.html | PATRONI AND SNEAD WIN Harmon and Barron Beaten in Exhibition Golf 3 to 2 | Special to The New York Times | RE0000426520 | 1989-06-19 | B00000917456 |
| 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/petsitters-are-guided-by-habits-of-creatures.html | PetSitters Are Guided By Habits of Creatures | By Charlotte Curtis | RE0000426520 | 1989-06-19 | B00000917456 |
| 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/pilot-seen-on-tv-circled-earth-every-88-minutes-in-test-of-space.html | PILOT SEEN ON TV Circled Earth Every 88 Minutes in Test of Space Risks Messages from and to Titov will be found on Page 6 Soviet Astronaut Lands Safely After Orbiting the Earth 17 Times in Capsule HE CIRCLED GLOBE EVERY 88 MINUTES Flight Tested the Effects of Environment of Space on the Human Body | By Seymour Topping Special To the New York Times | RE0000426520 | 1989-06-19 | B00000917456 |
| 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/pilot-subjected-to-heavy-stress-first-man-to-be-exposed-to.html | PILOT SUBJECTED TO HEAVY STRESS First Man to Be Exposed to Prolonged Weightlessness a Vital Factor in Space PILOT SUBJECTED TO HEAVY STRESS | By Harold M Schmeck Jr | RE0000426520 | 1989-06-19 | B00000917456 |
| 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/police-kill-african-in-rhodesian-clash.html | POLICE KILL AFRICAN IN RHODESIAN CLASH | Special to The New York Times | RE0000426520 | 1989-06-19 | B00000917456 |
| 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/pope-grieved.html | Pope Grieved | Special to The New York Times | RE0000426520 | 1989-06-19 | B00000917456 |
| 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/random-notes-in-washington-democrats-dream-of-full-coffer-baileys.html | Random Notes in Washington Democrats Dream of Full Coffer Baileys Sustaining Member Project Theoretically Will Soak Up the Deficit | Special to The New York Times | RE0000426520 | 1989-06-19 | B00000917456 |
| 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/residence-of-rival-no-longer-a-joke-to-rye-democrats.html | Residence of Rival No Longer a Joke To Rye Democrats | Special to The New York Times | RE0000426520 | 1989-06-19 | B00000917456 |
| 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/rosenberggoldhaft.html | RosenbergGoldhaft | Special to The New York Times | RE0000426520 | 1989-06-19 | B00000917456 |
| 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/russell-speaks-in-london.html | Russell Speaks in London | Special to The New York Times | RE0000426520 | 1989-06-19 | B00000917456 |
| 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/russias-space-program-sacrifices-of-social-improvement-believed-to.html | Russias Space Program Sacrifices of Social Improvement Believed to Have Parallels Here | LEONARD POPKIN | RE0000426520 | 1989-06-19 | B00000917456 |
| 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/ryan-takes-vanderbilt-cup-race-at-bridgehampton-after-duel-with.html | Ryan Takes Vanderbilt Cup Race at Bridgehampton After Duel With Aaskov CANADIAN SCORES BY FOUR SECONDS Ryan Wins at 8795 MPH Grossman Triumphs as Hayes Is Second Again | By Frank M Blunk Special To the New York Times | RE0000426520 | 1989-06-19 | B00000917456 |
| 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/shelia-a-swenson-wed-to-wayne-weil.html | Shelia A Swenson Wed to Wayne Weil | Special to The New York Times | RE0000426520 | 1989-06-19 | B00000917456 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/skouras-may-get-new-post-at-fox-change-from-president-to-chairman.html | SKOURAS MAY GET NEW POST AT FOX Change From President to Chairman Is Rumored | By Murray Schumach Special To the New York Times | RE0000426520 | 1989-06-19 | B00000917456 |
| 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/sports-of-the-times-a-risky-avocation.html | Sports of The Times A Risky Avocation | By John Drebinger | RE0000426520 | 1989-06-19 | B00000917456 |
| 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/spread-of-apathy-in-red-china-noted-growing-apathy-seen-in-red.html | Spread of Apathy In Red China Noted GROWING APATHY SEEN IN RED CHINA | Special to The New York Times | RE0000426520 | 1989-06-19 | B00000917456 |
| 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/state-will-count-ragweed-pollen-24-stations-will-begin-today-giving.html | STATE WILL COUNT RAGWEED POLLEN 24 Stations Will Begin Today Giving Daily Reports for Sufferers of Allergies VALUE DOUBTED BY SOME Expert Calls the Readings as Valuable as Last Years Stock Market Reports | By Robert K Plumb | RE0000426520 | 1989-06-19 | B00000917456 |
| 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/stephen-b-hoyt.html | STEPHEN B HOYT | Special to The New York Times | RE0000426520 | 1989-06-19 | B00000917456 |
| 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/stevenson-planning-no-action-in-un-on-berlin.html | Stevenson Planning No Action in UN on Berlin | Special to The New York Times | RE0000426520 | 1989-06-19 | B00000917456 |
| 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/stocks-in-london-show-steep-rise-index-advances-221-points-as.html | STOCKS IN LONDON SHOW STEEP RISE Index Advances 221 Points as Trustees Investment Law Is Enacted GOVERNMENT ISSUES DIP Selling Drives Prices to Lowest Point of Year as Restrictions Are Eased | By Thomas P Ronan Special To the New York Times | RE0000426520 | 1989-06-19 | B00000917456 |
| 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/stollnitz-gabar.html | Stollnitz Gabar | Special to The New York Times | RE0000426520 | 1989-06-19 | B00000917456 |
| 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/successful-fete-ends-34000-heard-concerts-at-empire-state-music.html | SUCCESSFUL FETE ENDS 34000 Heard Concerts at Empire State Music Event | Special to The New York Times | RE0000426520 | 1989-06-19 | B00000917456 |
| 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/survival-of-the-fittest-grim-feeling-that-winner-will-take-all.html | Survival of the Fittest Grim Feeling That Winner Will Take All Pervades Democratic Primary Fight | By Leo Egan | RE0000426520 | 1989-06-19 | B00000917456 |
| 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/tenyearold-israeli-poultry-industry-is-booming-israel-enjoying-a.html | TenYearOld Israeli Poultry Industry Is Booming ISRAEL ENJOYING A POULTRY BOOM | By Kathleen McLaughlin Special To the New York Times | RE0000426520 | 1989-06-19 | B00000917456 |
| 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/the-more-things-change.html | The More Things Change | GRANT K GOODMAN Assistant Professor of History State University of New York | RE0000426520 | 1989-06-19 | B00000917456 |
| 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/timing-of-flight-linked-to-berlin-soviet-believed-using-feat-to.html | TIMING OF FLIGHT LINKED TO BERLIN Soviet Believed Using Feat to Support Its Demands  Khrushchev Talks Today TIMING OF FLIGHT LINKED TO BERLIN | Special to The New York Times | RE0000426520 | 1989-06-19 | B00000917456 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/tunisian-press-hails-soviet-aid-and-attacks-us-on-bizerte-failure.html | Tunisian Press Hails Soviet Aid And Attacks US on Bizerte Failure of Bourguibas Diplomatic Plea for American Help Sparks Shift in Published Reaction to West | Special to The New York Times | RE0000426520 | 1989-06-19 | B00000917456 |
| 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/tv-review-life-of-thomas-more-is-discussed-by-panel.html | TV Review Life of Thomas More Is Discussed by Panel | By John P Shanley | RE0000426520 | 1989-06-19 | B00000917456 |
| 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/unlisted-stocks-rallied-in-week-industrials-rose-to-2month-high.html | UNLISTED STOCKS RALLIED IN WEEK Industrials Rose to 2Month High  Bank Stocks Up | By Alexander R Hammer | RE0000426520 | 1989-06-19 | B00000917456 |
| 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/us-borrowing-wont-rise-in-61-expanded-defense-outlays-will-make.html | US BORROWING WONT RISE IN 61 Expanded Defense Outlays Will Make Little Change In Treasurys Plans NEEDS SIGHTED IN 1962 New Military Spending for Fiscal Year Would Come Mainly After Jan 1 | By Richard E Mooney Special To the New York Times | RE0000426520 | 1989-06-19 | B00000917456 |
| 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/us-follows-launching.html | US Follows Launching | Special to The New York Times | RE0000426520 | 1989-06-19 | B00000917456 |
| 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/us-goal-is-1962-2-tests-are-planned-before-an-attempt-at-orbital.html | US GOAL IS 1962 2 Tests Are Planned Before an Attempt at Orbital Flight US HOPES TO FIRE ORBIT SHOT IN 62 | By Richard Witkin | RE0000426520 | 1989-06-19 | B00000917456 |
| 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/us-plan-for-latin-housing-aid-is-reported-near-100000000.html | US Plan for Latin Housing Aid Is Reported Near 100000000 | By Edward C Burks Special To the New York Times | RE0000426520 | 1989-06-19 | B00000917456 |
| 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/us-plan-for-latins-stresses-social-aid-us-to-emphasize-latin-social.html | US Plan for Latins Stresses Social Aid US TO EMPHASIZE LATIN SOCIAL AID | By Juan de Onis Special To the New York Times | RE0000426520 | 1989-06-19 | B00000917456 |
| 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/use-of-unfit-hospital-queried.html | Use of Unfit Hospital Queried | MARGARET PORTER | RE0000426520 | 1989-06-19 | B00000917456 |
| 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/water-line-cut-again-cyprus-guard-fails-to-halt-sabotage-of-british.html | WATER LINE CUT AGAIN Cyprus Guard Fails to Halt Sabotage of British Base | Dispatch of The Times London | RE0000426520 | 1989-06-19 | B00000917456 |
| 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/wctu-sees-task-bigger-than-ever-but-west-coast-convention.html | WCTU SEES TASK BIGGER THAN EVER But West Coast Convention Militantly Renews Its War on the Liquor Traffic SOBER NATION ITS GOAL Leader Pins Hope of Victory on a Beginning of Real Thinking by Public WCTU SEES TASK BIGGER THAN EVER | By Lawrence E Davies Special To the New York Times | RE0000426520 | 1989-06-19 | B00000917456 |
| 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/wests-ministers-reaffirm-hopes-for-berlin-talks-insist-on-mutual.html | WESTS MINISTERS REAFFIRM HOPES FOR BERLIN TALKS Insist on Mutual Respect  Weigh CounterMeasures to Khrushchev Moves WEST REAFFIRMS BERLIN TALK HOPE | By Robert C Doty Special to the New York Times | RE0000426520 | 1989-06-19 | B00000917456 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/white-house-gets-message.html | White House Gets Message | Special to The New York Times | RE0000426520 | 1989-06-19 | B00000917456 |
| 1961-08-07 | https://www.nytimes.com/1961/08/07/archives/white-house-in-a-message-to-soviet-union-expresses-hope-for-a-space.html | White House in a Message to Soviet Union Expresses Hope for a Space Accord NEW SHOT IS HELD A STEP FORWARD International Cooperation Is Urged on USSR to Bar Spread of Arms Race | Special to The New York Times | RE0000426520 | 1989-06-19 | B00000917456 |
| 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/14state-farmers-seek-price-talks-threaten-allout-drive-to-withhold.html | 14STATE FARMERS SEEK PRICE TALKS Threaten AllOut Drive to Withhold Their Produce | By Donald Janson Special To the New York Times | RE0000426524 | 1989-06-19 | B00000917460 |
| 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/2-jersey-groups-will-be-assisted-by-horse-show-monmouth-county-boy.html | 2 Jersey Groups Will Be Assisted By Horse Show Monmouth County Boy Scout Historical Units to Gain Aug 1820 | Special to The New York Times | RE0000426524 | 1989-06-19 | B00000917460 |
| 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/21-on-fish-boat-saved-coast-guard-rescues-sinking-craft-off-jones.html | 21 ON FISH BOAT SAVED Coast Guard Rescues Sinking Craft Off Jones Beach | Special to The New York Times | RE0000426524 | 1989-06-19 | B00000917460 |
| 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/243billion-plan-unveiled-by-india-final-version-of-fiveyear-effort.html | 243BILLION PLAN UNVEILED BY INDIA Final Version of FiveYear Effort Before Parliament  Goals Revised Upward 243BILLION PLAN UNVEILED BY INDIA | By Paul Grimes Special To the New York Times | RE0000426524 | 1989-06-19 | B00000917460 |
| 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/3-un-scientists-travel-to-mecca-who-team-follows-route-of-holy.html | 3 UN SCIENTISTS TRAVEL TO MECCA WHO Team Follows Route of Holy Journey to Study Its Health Problems HEAT IS THE MAIN KILLER Pilgrimage Now Found Free of Diseases That Formerly Were Primary Danger 3 UN EXPERTS DON MECCA ROBES | By Lawrence OKane Special To the New York Times | RE0000426524 | 1989-06-19 | B00000917460 |
| 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/4-li-robbers-get-6000.html | 4 LI Robbers Get 6000 | Special to The New York Times | RE0000426524 | 1989-06-19 | B00000917460 |
| 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/a-critic-endorses-shelter-program-rep-holifield-won-over-but-urges.html | A CRITIC ENDORSES SHELTER PROGRAM Rep Holifield Won Over but Urges 5Year Plan | Special to The New York Times | RE0000426524 | 1989-06-19 | B00000917460 |
| 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/a-space-mans-shadow-short-and-long-term-defense-impact-of-russian.html | A Space Mans Shadow Short and Long Term Defense Impact Of Russian Success Is Noted by Military | By Hanson W Baldwin | RE0000426524 | 1989-06-19 | B00000917460 |
| 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/actress-nearing-end-of-long-wait-collin-wilcox-to-star-in-look-weve.html | ACTRESS NEARING END OF LONG WAIT Collin Wilcox to Star in Look Weve Come Through | By Sam Zolotow | RE0000426524 | 1989-06-19 | B00000917460 |
| 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/advertising-business-is-brisk-for-tv-time.html | Advertising Business Is Brisk for TV Time | By Peter Bart | RE0000426524 | 1989-06-19 | B00000917460 |
| 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/africans-answered-by-robert-kennedy-on-us-civil-rights-robert.html | Africans Answered By Robert Kennedy On US Civil Rights ROBERT KENNEDY REPLIES ON RIGHTS | By David Halberstam Special To the New York Times | RE0000426524 | 1989-06-19 | B00000917460 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/anne-nordlander-betrothed-to-john-baldwin-a-chemist.html | Anne Nordlander Betrothed To John Baldwin a Chemist | Special to The New York Times | RE0000426524 | 1989-06-19 | B00000917460 |
| 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/anne-schimmelpfennig-engaged-to-a-teacher.html | Anne Schimmelpfennig Engaged to a Teacher | Special to The New York Times | RE0000426524 | 1989-06-19 | B00000917460 |
| 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/apmat-is-second-in-1-14mile-pace-runnerup-length-and-half-behind.html | APMAT IS SECOND IN 1 14MILE PACE Runnerup Length and Half Behind Adios Butler Who Triumphs in 232 15 | By Louis Effrat Special To the New York Times | RE0000426524 | 1989-06-19 | B00000917460 |
| 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/article-1-no-title.html | Article 1  No Title | By Cp Trussell Special to the New York Times | RE0000426524 | 1989-06-19 | B00000917460 |
| 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/austrian-bombs-taken-police-fear-explosives-will-be-used-in-alto.html | AUSTRIAN BOMBS TAKEN Police Fear Explosives Will Be Used in Alto Adige | Special to The New York Times | RE0000426524 | 1989-06-19 | B00000917460 |
| 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/auto-union-renews-bid-for-gm-data.html | AUTO UNION RENEWS BID FOR GM DATA | Special to The New York Times | RE0000426524 | 1989-06-19 | B00000917460 |
| 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/average-91day-us-bill-rate-advances-to-2366-from-23.html | Average 91Day US Bill Rate Advances to 2366 From 23 | Special to The New York Times | RE0000426524 | 1989-06-19 | B00000917460 |
| 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/barbara-yocom-engaged-to-wed-john-s-miller-3d-junior-at-sweet-briar.html | Barbara Yocom Engaged to Wed John S Miller 3d Junior at Sweet Briar and U of Virgia LaW Student Affianced | Special to The New York Times | RE0000426524 | 1989-06-19 | B00000917460 |
| 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/batter-up-second-to-1430-chance-cicada-posts-sixth-victory-murphy.html | BATTER UP SECOND TO 1430 CHANCE Cicada Posts Sixth Victory  Murphy Breaks Thigh in Steeplechase Spill | By Joseph C Nichols Special To the New York Times | RE0000426524 | 1989-06-19 | B00000917460 |
| 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/bonds-price-retreat-quickened-by-new-soviet-space-feat-treasury.html | Bonds Price Retreat Quickened by New Soviet Space Feat TREASURY ISSUES DECLINE FURTHER New Lows for Year Are Set by 26 of Governments 61 Obligations | By Paul Heffernan | RE0000426524 | 1989-06-19 | B00000917460 |
| 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000426524 | 1989-06-19 | B00000917460 |
| 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/building-laborers-win-148-minimum.html | BUILDING LABORERS WIN 148 MINIMUM | Special to The New York Times | RE0000426524 | 1989-06-19 | B00000917460 |
| 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/car-makers-told-to-curb-exhausts-ribicoff-demands-pledge-by-january.html | CAR MAKERS TOLD TO CURB EXHAUSTS Ribicoff Demands Pledge by January for Installation of AntiPollution Device SAYS CONGRESS MAY ACT Spokesman Asserts Detroit Will Keep Experimenting on Problem of Fumes CAR MAKERS TOLD TO CURB EXHAUSTS | Special to The New York Times | RE0000426524 | 1989-06-19 | B00000917460 |
| 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/caracas-backs-iraq-in-oil-parley-delay.html | CARACAS BACKS IRAQ IN OIL PARLEY DELAY | Special to The New York Times | RE0000426524 | 1989-06-19 | B00000917460 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/carved-wood-vases-found-near-athens-in-mud-2500-years.html | Carved Wood Vases Found Near Athens In Mud 2500 Years | Special to The New York Times | RE0000426524 | 1989-06-19 | B00000917460 |
| 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/chicago-seeks-help.html | Chicago Seeks Help | Special to The New York Times | RE0000426524 | 1989-06-19 | B00000917460 |
| 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/choosing-new-yorks-mayor-lessening-influence-of-national-parties-in.html | Choosing New Yorks Mayor Lessening Influence of National Parties in City Elections Urged | WALTER D BINGER | RE0000426524 | 1989-06-19 | B00000917460 |
| 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/contract-bridge-last-14-teamsoffour-enter-home-stretch-in-contest.html | Contract Bridge Last 14 TeamsofFour Enter Home Stretch In Contest for Spingold Trophy | By Albert H Morehead Special To the New York Times | RE0000426524 | 1989-06-19 | B00000917460 |
| 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/court-blocks-fee-to-see-barnes-art-acts-pending-final-ruling-on.html | COURT BLOCKS FEE TO SEE BARNES ART Acts Pending Final Ruling on Curbing of Museum | By William G Weart Special To the New York Times | RE0000426524 | 1989-06-19 | B00000917460 |
| 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/coverage-of-presidents-speech.html | Coverage of Presidents Speech | C KENNETH FULLER | RE0000426524 | 1989-06-19 | B00000917460 |
| 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/cuba-continues-pesos-exchange-borders-closed-for-issuance-of-money.html | CUBA CONTINUES PESOS EXCHANGE Borders Closed for Issuance of Money to Open Today | By Richard Eder Special To the New York Times | RE0000426524 | 1989-06-19 | B00000917460 |
| 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/cyprus-incidents-protested.html | Cyprus Incidents Protested | Dispatch of The Times London | RE0000426524 | 1989-06-19 | B00000917460 |
| 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/dillon-predicts-aid-of-20-billion-to-latin-america-he-terms-us.html | DILLON PREDICTS AID OF 20 BILLION TO LATIN AMERICA He Terms US Alliance Plan a l0Year Investment by NonCommunist World DILLON PREDICTS AID OF 20 BILLION | By Edward C Burks Special To the New York Times | RE0000426524 | 1989-06-19 | B00000917460 |
| 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/drama-producer-taps-film-talent-joe-manchesters-twoyear-hunt-yields.html | DRAMA PRODUCER TAPS FILM TALENT Joe Manchesters TwoYear Hunt Yields Two Scripts | By Murray Schumach Special To the New York Times | RE0000426524 | 1989-06-19 | B00000917460 |
| 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/eichmann-trial-to-reopen-today-hausner-to-start-summation-will-ask.html | EICHMANN TRIAL TO REOPEN TODAY Hausner to Start Summation  Will Ask Death for Nazi | By Homer Bigart Special To the New York Times | RE0000426524 | 1989-06-19 | B00000917460 |
| 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/embassy-in-london-gives-landing-news.html | EMBASSY IN LONDON GIVES LANDING NEWS | Special to The New York Times | RE0000426524 | 1989-06-19 | B00000917460 |
| 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/feat-is-toasted-at-un.html | Feat Is Toasted at UN | Special to The New York Times | RE0000426524 | 1989-06-19 | B00000917460 |
| 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/foehls-73-wins-medal-woodhaven-golfer-27-others-qualify-in-junior.html | FOEHLS 73 WINS MEDAL Woodhaven Golfer 27 Others Qualify in Junior Event | Special to The New York Times | RE0000426524 | 1989-06-19 | B00000917460 |
| 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/four-named-by-us-for-mexico-match.html | FOUR NAMED BY US FOR MEXICO MATCH | Special to The New York Times | RE0000426524 | 1989-06-19 | B00000917460 |
| 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/ge-offering-utilities-line-of-atomic-plants.html | GE Offering Utilities Line of Atomic Plants | Special to The New York Times | RE0000426524 | 1989-06-19 | B00000917460 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/gems-stolen-on-west-coast.html | Gems Stolen on West Coast | By United Press International | RE0000426524 | 1989-06-19 | B00000917460 |
| 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/gizenga-dissolves-his-regime-backs-adoula-as-congos-chief-tshombe.html | Gizenga Dissolves His Regime Backs Adoula as Congos Chief Tshombe Is Sending Katanga Representatives to Attend Session of Parliament GIZENGAS REGIME DISSOLVES ITSELF | By Henry Tanner Special To the New York Times | RE0000426524 | 1989-06-19 | B00000917460 |
| 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/head-of-american-bar-association-stresses-role-of-international-law.html | Head of American Bar Association Stresses Role of International Law | By Cabell Phillips Special To the New York Times | RE0000426524 | 1989-06-19 | B00000917460 |
| 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/hostaria-offers-ordinary-to-excellent-neapolitan-cuisine-that-is.html | Hostaria Offers Ordinary to Excellent Neapolitan Cuisine That Is Expensive | By Craig Claiborne | RE0000426524 | 1989-06-19 | B00000917460 |
| 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/ila-challenges-new-dock-laws-asks-court-to-stop-albany-from.html | ILA CHALLENGES NEW DOCK LAWS Asks Court to Stop Albany From Enforcing Them | By John P Callahan | RE0000426524 | 1989-06-19 | B00000917460 |
| 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/in-the-nation-an-odd-but-unusually-effective-combination.html | In The Nation An Odd but Unusually Effective Combination | By Arthur Krock | RE0000426524 | 1989-06-19 | B00000917460 |
| 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/indian-visits-kennedy-dr-roy-says-he-discussed-presidents-ailing.html | INDIAN VISITS KENNEDY Dr Roy Says He Discussed Presidents Ailing Back | Special to The New York Times | RE0000426524 | 1989-06-19 | B00000917460 |
| 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/israels-attitude-to-churches.html | Israels Attitude to Churches | PER FAYE HANSEN Scandinavian Seamens Pastor | RE0000426524 | 1989-06-19 | B00000917460 |
| 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/jim-turnesalee-win-take-westchester-bestball-golf-by-4-strokes-with.html | JIM TURNESALEE WIN Take Westchester BestBall Golf by 4 Strokes With 61 | Special to The New York Times | RE0000426524 | 1989-06-19 | B00000917460 |
| 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/john-brown-drama-packs-courthouse.html | JOHN BROWN DRAMA PACKS COURTHOUSE | Special to The New York Times | RE0000426524 | 1989-06-19 | B00000917460 |
| 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/john-camcem-jr-fiance-of-maureen-m-miller.html | John Camcem Jr Fiance Of Maureen M Miller | Special to The New York Times | RE0000426524 | 1989-06-19 | B00000917460 |
| 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/joseph-edgar-62-exjersey-official.html | JOSEPH EDGAR 62 EXJERSEY OFFICIAL | Special to The New York Times | RE0000426524 | 1989-06-19 | B00000917460 |
| 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/laos-parley-agrees-but-not-about-laos.html | LAOS PARLEY AGREES BUT NOT ABOUT LAOS | Special to The New York Times | RE0000426524 | 1989-06-19 | B00000917460 |
| 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/latin-economists-stress-selfhelp-speakers-in-uruguay-adopt-bold.html | LATIN ECONOMISTS STRESS SELFHELP Speakers in Uruguay Adopt Bold Mood From Dillon | By Juan de Onis Special To the New York Times | RE0000426524 | 1989-06-19 | B00000917460 |
| 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/leather-production-in-india-bypassing-tradition-india-modernizes.html | Leather Production in India Bypassing Tradition INDIA MODERNIZES LEATHER MAKING | By Kathleen McLaughlin By United Press International | RE0000426524 | 1989-06-19 | B00000917460 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/lefkowitz-meets-brooklyn-voters-calls-sidewalk-response-to-5hour-to.html | LEFKOWITZ MEETS BROOKLYN VOTERS Calls Sidewalk Response to 5Hour Tour Heartening | By Farnsworth Fowle | RE0000426524 | 1989-06-19 | B00000917460 |
| 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/levitts-petition-signed-by-270000-mayors-by-40000-controllers-total.html | LEVITTS PETITION SIGNED BY 270000 MAYORS BY 40000 Controllers Total Appears Designed to Demoralize Wagners Campaign FILING DEADLINE TODAY GOP Set to Submit 80000 Names for Lefkowitz  Scheftel Withdraws LEVITTS PETITION SIGNED BY 270000 | By Leo Egan | RE0000426524 | 1989-06-19 | B00000917460 |
| 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/m-g-goggln-to-wed-miss-gail-p-turner.html | M G Goggln to Wed Miss Gail P Turner | Special to The New York Times I | RE0000426524 | 1989-06-19 | B00000917460 |
| 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/marinelife-deaths-in-great-south-bay-to-be-investigated.html | MarineLife Deaths In Great South Bay To Be Investigated | Special to The New York Times | RE0000426524 | 1989-06-19 | B00000917460 |
| 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/mayor-says-city-supports-presence-of-troops.html | Mayor Says City Supports Presence of Troops | By Harry Gilroy Special To the New York Times | RE0000426524 | 1989-06-19 | B00000917460 |
| 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/mckinley-and-sangster-gain-in-eastern-tennis-douglas-victor-in.html | McKinley and Sangster Gain in Eastern Tennis DOUGLAS VICTOR IN STRAIGHT SETS Ralston Holmberg and Reed Also Score as Eastern Title Tourney Opens | By Allison Danzig Special To the New York Times | RE0000426524 | 1989-06-19 | B00000917460 |
| 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/met-cancels-season-canceled-twice-before-demands-by-musicians-union.html | Met Cancels Season Canceled Twice Before Demands by Musicians Union Blamed by Management Spring Tour and Broadcasts Are Also Affected | By Ross Parmenter | RE0000426524 | 1989-06-19 | B00000917460 |
| 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/michaelian-is-cleared-levitt-finds-his-outlay-for-brochure-was.html | MICHAELIAN IS CLEARED Levitt Finds His Outlay for Brochure Was Legal | Special to The New York Times | RE0000426524 | 1989-06-19 | B00000917460 |
| 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/miss-doctors-85-wins-junior-golf-paula-stott-14-one-stroke-back.html | MISS DOCTORS 85 WINS JUNIOR GOLF Paula Stott 14 One Stroke Back  Maria Gardella 3d | Special to The New York Times | RE0000426524 | 1989-06-19 | B00000917460 |
| 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/miss-gleeson-officer-in-navy-married-on-l-i-bride-attended-by-four.html | Miss Gleeson Officer in Navy Married on L I Bride Attended by Four atWdding to Homer N Wallin Jr | Special to The New York Times | RE0000426524 | 1989-06-19 | B00000917460 |
| 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/miss-martha-gwaltney-will-be-married-nov-4.html | Miss Martha Gwaltney will Be Married Nov 4 | Special to The New York Times | RE0000426524 | 1989-06-19 | B00000917460 |
| 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/moon-next-goal-russian-predicts-astronomer-74-forecasts-landing-in.html | MOON NEXT GOAL RUSSIAN PREDICTS Astronomer 74 Forecasts Landing in My Lifetime | By Bill Becker Special To the New York Times | RE0000426524 | 1989-06-19 | B00000917460 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/moves-are-mixed-on-stock-market-average-falls-041-point-trading.html | MOVES ARE MIXED ON STOCK MARKET Average Falls 041 Point  Trading Volume Drops to 3560000 Shares 551 ISSUES OFF 523 UP Aircrafts and Electronics Are Stimulated by Space Feat of Russians MOVES ARE MIXED ON STOCK MARKET | By Richard Rutter | RE0000426524 | 1989-06-19 | B00000917460 |
| 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/movie-unions-cut-costs-to-stimulate-filmmaking-here-film-unions.html | Movie Unions Cut Costs to Stimulate FilmMaking Here FILM UNIONS HERE TO REDUCE COSTS | By Eugene Archer | RE0000426524 | 1989-06-19 | B00000917460 |
| 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/mrs-bartols-80-captures-medal-3time-champion-scores-by-2-strokes-at.html | MRS BARTOLS 80 CAPTURES MEDAL 3Time Champion Scores by 2 Strokes at Whippoorwill | Special to The New York Times | RE0000426524 | 1989-06-19 | B00000917460 |
| 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/mrs-george-3d-has-child.html | Mrs George 3d Has Child | Special to The New York Times | RE0000426524 | 1989-06-19 | B00000917460 |
| 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/mrs-van-tassel-leads-goes-10plus-in-first-round-of-goss-memorial.html | MRS VAN TASSEL LEADS Goes 10Plus in First Round of Goss Memorial Golf | Special to The New York Times | RE0000426524 | 1989-06-19 | B00000917460 |
| 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/muller-in-front-in-junior-sailing-riverside-helmsman-posts-35.html | MULLER IN FRONT IN JUNIOR SAILING Riverside Helmsman Posts 35 Points for 2 Races | Special to The New York Times | RE0000426524 | 1989-06-19 | B00000917460 |
| 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/music-a-comic-opera-paisiellos-king-theodore-in-venice-has-its.html | Music A Comic Opera Paisiellos King Theodore in Venice Has Its American Premiere at Tanglewood | By Raymond Ericson Special To the New York Times | RE0000426524 | 1989-06-19 | B00000917460 |
| 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/nehru-worried-by-arms-says-us-assurances-do-not-end-his-fears-of.html | NEHRU WORRIED BY ARMS Says US Assurances Do Not End His Fears of Pakistan | Special to The New York Times | RE0000426524 | 1989-06-19 | B00000917460 |
| 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/new-city-building-to-cost-25-million-plans-filed-for-35story-office.html | NEW CITY BUILDING TO COST 25 MILLION Plans Filed for 35Story Office Structure Off Park Row to Ease Crowding | By Charles G Bennett | RE0000426524 | 1989-06-19 | B00000917460 |
| 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/newburgh-and-greenwich-village.html | Newburgh and Greenwich Village | ROGER J DAVIS | RE0000426524 | 1989-06-19 | B00000917460 |
| 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/niemoeller-injured-wife-killed-in-crash.html | Niemoeller Injured Wife Killed in Crash | Special to The New York Times | RE0000426524 | 1989-06-19 | B00000917460 |
| 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/paar-will-record-material-in-berlin-for-his-tv-show.html | Paar Will Record Material in Berlin For His TV Show | By Val Adams | RE0000426524 | 1989-06-19 | B00000917460 |
| 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/pentagon-shrugs-at-titovs-flight-no-military-advance-seen-congress.html | PENTAGON SHRUGS AT TITOVS FLIGHT No Military Advance Seen Congress Backs Funds for Race to the Moon PENTAGON SHRUGS AT TITOVS FLIGHT | By John W Finney Special To the New York Times | RE0000426524 | 1989-06-19 | B00000917460 |
| 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/pesticides-in-our-farm-economy.html | Pesticides in Our Farm Economy | ARTHUR C BOBS Extension Pomologist College of Agriculture University of Connecticut | RE0000426524 | 1989-06-19 | B00000917460 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/pincus-berner-is-dead-i-had-served-as-lawyer-fori-many-in-literary.html | PINCUS BERNER IS DEAD I Had Served as Lawyer forI Many in Literary Field I I | Special to The New York Times | RE0000426524 | 1989-06-19 | B00000917460 |
| 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/pope-at-canali-rites-interrupts-vacation-to-attend-funeral.html | POPE AT CANALI RITES Interrupts Vacation to Attend Funeral of Cardinal | Special to The New York Times | RE0000426524 | 1989-06-19 | B00000917460 |
| 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/portuguese-take-town-report-only-light-resistance-in-northern.html | PORTUGUESE TAKE TOWN Report Only Light Resistance in Northern Angola | Special to The New York Times | RE0000426524 | 1989-06-19 | B00000917460 |
| 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/poverty-of-latins-is-discussed-against-a-backdrop-of-luxury.html | Poverty of Latins Is Discussed Against a Backdrop of Luxury | Special to The New York Times | RE0000426524 | 1989-06-19 | B00000917460 |
| 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/president-signs-bill-for-cape-cod-a-national-seashore-area-is.html | PRESIDENT SIGNS BILL FOR CAPE COD A National Seashore Area Is Created by Action | Special to The New York Times | RE0000426524 | 1989-06-19 | B00000917460 |
| 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/proxmire-fights-nominee-on-fpc-senator-in-lengthy-debate-over.html | PROXMIRE FIGHTS NOMINEE ON FPC Senator in Lengthy Debate Over Choice of OConnor | Special to The New York Times | RE0000426524 | 1989-06-19 | B00000917460 |
| 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/r-a-vasalle-56-an-art-collector.html | R A VASALLE 56 AN ART COLLECTOR | special to The New York Times | RE0000426524 | 1989-06-19 | B00000917460 |
| 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/retired-persons-enjoy-all-the-comforts-of-old-mansion-couples.html | Retired Persons Enjoy All the Comforts of Old Mansion Couples Prefer Home Without Cares Boxwood Offers Eleven Apartments of One to Six Rooms Greek Revival Style of House Retained in the Remodeling | By Noelle Mercanton | RE0000426524 | 1989-06-19 | B00000917460 |
| 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/rosburgs-66-ties-piping-rock-mark-expga-champion-first-in-charity.html | ROSBURGS 66 TIES PIPING ROCK MARK ExPGA Champion First in Charity Golf Event | By Lincoln A Werden Special To the New York Times | RE0000426524 | 1989-06-19 | B00000917460 |
| 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/russians-acclaim-astronaut-after-flight-of-435000-miles-khrushchev.html | Russians Acclaim Astronaut After Flight of 435000 Miles Khrushchev Hails Him  Grants Full Membership in Communist Party Russians Acclaim Astronaut After His Return From 435000Mile 25Hour Trip MOSCOW PLANNING A HEROS WELCOME Khrushchev Hails the Feat Pilot Is Made a Full Member of the Party | By Theodore Shabad Special To the New York Times | RE0000426524 | 1989-06-19 | B00000917460 |
| 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/russians-visit-peiping-trade-group-may-get-pleas-for-technicians.html | RUSSIANS VISIT PEIPING Trade Group May Get Pleas for Technicians Return | Special to The New York Times | RE0000426524 | 1989-06-19 | B00000917460 |
| 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/salon-in-rome-treats-tourist-to-pampering.html | Salon in Rome Treats Tourist To Pampering | By Gloria Emerson Special To the New York Timesrome | RE0000426524 | 1989-06-19 | B00000917460 |
| 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/sba-forms-unit-division-to-aid-companies-in-promoting-exports.html | SBA FORMS UNIT Division to Aid Companies in Promoting Exports | Special to The New York Times | RE0000426524 | 1989-06-19 | B00000917460 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/sees-war-threat-complains-of-kennedy-ultimatum-firm-on-german.html | SEES WAR THREAT Complains of Kennedy Ultimatum  Firm on German Treaty KHRUSHCHEV ASKS PARLEY ON BERLIN | By Seymour Topping Special To the New York Times | RE0000426524 | 1989-06-19 | B00000917460 |
| 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/silly-season-begins-women-wrestlers-marathon-scooter-riders-and.html | Silly Season Begins Women Wrestlers Marathon Scooter Riders and Others Take Spotlight | By Robert Daley Special To the New York Times | RE0000426524 | 1989-06-19 | B00000917460 |
| 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/sixth-fleet-kept-at-full-strength-mediterranean-unit-wont-be.html | SIXTH FLEET KEPT AT FULL STRENGTH Mediterranean Unit Wont Be Affected by Allied Buildup | Special to The New York Times | RE0000426524 | 1989-06-19 | B00000917460 |
| 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/soblen-gets-life-as-court-rules-a-spy-is-a-spy-despite-illness.html | Soblen Gets Life as Court Rules A Spy Is a Spy Despite Illness SOBLEN GETS LIFE AS SPY FOR SOVIET | By Edward Ranzal | RE0000426524 | 1989-06-19 | B00000917460 |
| 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/soviet-scored-on-atom-us-says-empty-pretexts-balk-parley-at-geneva.html | SOVIET SCORED ON ATOM US Says Empty Pretexts Balk Parley at Geneva | Special to The New York Times | RE0000426524 | 1989-06-19 | B00000917460 |
| 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/special-un-session-on-bizerte-asked-by-asianafrican-group-bizerte.html | Special UN Session on Bizerte Asked by AsianAfrican Group BIZERTE SESSION IS ASKED IN UN | By Sam Pope Brewer Special To the New York Times | RE0000426524 | 1989-06-19 | B00000917460 |
| 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/sports-of-the-times-the-bambinos-big-edge.html | Sports of The Times The Bambinos Big Edge | By John Drebinger | RE0000426524 | 1989-06-19 | B00000917460 |
| 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/surface-is-softer-so-ball-is-livelier-bowling-man-says.html | Surface Is Softer So Ball Is Livelier Bowling Man Says | By Gordon S White Jr | RE0000426524 | 1989-06-19 | B00000917460 |
| 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/to-avoid-eastwest-war-losers-use-of-nuclear-arms-not-soviet-armys.html | To Avoid EastWest War Losers Use of Nuclear Arms Not Soviet Armys Size Held Danger | ALASTAIR BUCHAN Director The Institute for Strategic Studies | RE0000426524 | 1989-06-19 | B00000917460 |
| 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/us-and-soviet-in-accord-on-direct-airline-service-ussoviet-pact-on.html | US and Soviet in Accord On Direct Airline Service USSOVIET PACT ON AIRLINES MADE | Special to The New York Times | RE0000426524 | 1989-06-19 | B00000917460 |
| 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/us-gift-cost-73681-aircraft-sent-to-ivory-coast-as-independence.html | US GIFT COST 73681 Aircraft Sent to Ivory Coast as Independence Present | Special to The New York Times | RE0000426524 | 1989-06-19 | B00000917460 |
| 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/washington-cool-to-premiers-talk-kennedy-aides-see-no-gain-in.html | WASHINGTON COOL TO PREMIERS TALK Kennedy Aides See No Gain in Soviet Berlin Stand | By Tad Szulc Special To the New York Times | RE0000426524 | 1989-06-19 | B00000917460 |
| 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/west-ends-paris-meeting-with-agreement-on-berlin-ministers-accept.html | West Ends Paris Meeting With Agreement on Berlin Ministers Accept French Plan to Avoid Rushing Into Talks With Soviet and Giving In to Khrushchev WEST ENDS TALKS ON BERLIN ACCORD | By Robert C Doty Special to the New York Times | RE0000426524 | 1989-06-19 | B00000917460 |
| 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/westchester-plans-pier-and-boat-ways.html | WESTCHESTER PLANS PIER AND BOAT WAYS | Special to The New York Times | RE0000426524 | 1989-06-19 | B00000917460 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/wood-field-and-stream-osprey-have-their-troubles-but-not-so-much-as.html | Wood Field and Stream Osprey Have Their Troubles but Not So Much as Fish Who Are Their Prey | By Oscar Godbout Special To the New York Times | RE0000426524 | 1989-06-19 | B00000917460 |
| 1961-08-08 | https://www.nytimes.com/1961/08/08/archives/yanks-beat-angels-here-on-berras-home-run-and-daleys-6hit-pitching.html | Yanks Beat Angels Here on Berras Home Run and Daleys 6Hit Pitching VISITORS ERRORS AID IN 41 VICTORY 2 Runs Score on Misplays as Yanks Raise Lead to 3 Games  Daley Excels | By Robert L Teague | RE0000426524 | 1989-06-19 | B00000917460 |
| 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/100-sailboats-to-race-national-sweepstakes-regatta-set-saturday-at.html | 100 SAILBOATS TO RACE National Sweepstakes Regatta Set Saturday at Red Bank | Special to The New York Times | RE0000426525 | 1989-06-19 | B00000918654 |
| 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/3-gop-senators-clash-on-aidborrowing-issue-javits-and-morton.html | 3 GOP Senators Clash on AidBorrowing Issue Javits and Morton Endorse Controversial Provision Aiken Opposes It Fearing Loss of Congress Power | By Ew Kenworthy Special To the New York Times | RE0000426525 | 1989-06-19 | B00000918654 |
| 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/6-cabinet-members-plan-visit-to-japan-6-in-gabinet-plan-fall-tokyo.html | 6 Cabinet Members Plan Visit to Japan 6 IN GABINET PLAN FALL TOKYO VISIT | Special to The New York Times | RE0000426525 | 1989-06-19 | B00000918654 |
| 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/9-austrians-assail-antiitaly-policy.html | 9 AUSTRIANS ASSAIL ANTIITALY POLICY | Special to The New York Times | RE0000426525 | 1989-06-19 | B00000918654 |
| 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/a-stefansson-note-left-46-years-ago-found-in-the-arctic.html | A Stefansson Note Left 46 Years Ago Found in the Arctic | Special to The New York Times | RE0000426525 | 1989-06-19 | B00000918654 |
| 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/administration-seeks-to-drop-present-sugar-quota-system-congress.html | Administration Seeks to Drop Present Sugar Quota System Congress May Be Asked for a New Law Providing for a Global Import Plan Open to All Producing Countries NEW LAW SOUGHT FOR SUGAR TRADE | By Tad Szulc Special To the New York Times | RE0000426525 | 1989-06-19 | B00000918654 |
| 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/advertising-ogilvy-acquires-klm-account.html | Advertising Ogilvy Acquires KLM Account | By Peter Bart | RE0000426525 | 1989-06-19 | B00000918654 |
| 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/alford-scores-fulbrights-memo-and-urges-voters-to-defeat-him.html | Alford Scores Fulbrights Memo And Urges Voters to Defeat Him Representative Says Senator Discredits Officers  A Bid for Nomination Is Seen | By Ew Kenworthy Special To the New York Times | RE0000426525 | 1989-06-19 | B00000918654 |
| 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/alice-ronni-katz-engaged.html | Alice Ronni Katz Engaged | Special to The New York Times | RE0000426525 | 1989-06-19 | B00000918654 |
| 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000426525 | 1989-06-19 | B00000918654 |
| 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/atompower-plan-blocked-by-house-administration-set-back-by-235164.html | ATOMPOWER PLAN BLOCKED BY HOUSE Administration Set Back by 235164 Vote on Project to Convert Hanford Plant ATOMPOWER PLAN BLOCKED BY HOUSE | By John W Finney Special To the New York Times | RE0000426525 | 1989-06-19 | B00000918654 |
| 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/bases-in-hostile-countries.html | Bases in Hostile Countries | MH SHAGAM | RE0000426525 | 1989-06-19 | B00000918654 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/berlin-plans-win-broad-approval-of-nato-council-preparations-of.html | BERLIN PLANS WIN BROAD APPROVAL OF NATO COUNCIL Preparations of Wests Big Three to Meet Pressure by Soviet Get Approbation RUSK REPORTS ON TALKS Appeals to Alliances Other Members to Help Bolster Its Forces for Crisis BERLIN PLANS WIN APPROVAL IN NATO | By Robert C Doty Special To the New York Times | RE0000426525 | 1989-06-19 | B00000918654 |
| 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/bizerte-session-opposed-by-us-stevenson-informs-un-of-hope-for.html | BIZERTE SESSION OPPOSED BY US Stevenson Informs UN of Hope for ParisTunis Talks | By Sam Pope Brewer Special To the New York Times | RE0000426525 | 1989-06-19 | B00000918654 |
| 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/bonds-decline-continues-but-late-trading-shows-signs-of-firmness.html | Bonds Decline Continues but Late Trading Shows Signs of Firmness MANY US ISSUES CUT EARLY LOSSES ShortCovering Is Discerned in Moonlight Trading  Corporates Advance | By Paul Heffernan | RE0000426525 | 1989-06-19 | B00000918654 |
| 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000426525 | 1989-06-19 | B00000918654 |
| 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/bowles-explains-polecies-to-nehru-tells-indians-aims-of-us-are.html | BOWLES EXPLAINS POLECIES TO NEHRU Tells Indians Aims of US Are Similar to Theirs | By Paul Grimes Special To the New York Times | RE0000426525 | 1989-06-19 | B00000918654 |
| 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/british-loan-sets-currency-record-world-fund-has-to-restock-money.html | BRITISH LOAN SETS CURRENCY RECORD World Fund Has to Restock Money From 9 Nations | By Richard E Mooney Special To the New York Times | RE0000426525 | 1989-06-19 | B00000918654 |
| 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/budapest-revolt-is-dramas-theme-shadow-of-heroes-to-open-nov-14-at.html | BUDAPEST REVOLT IS DRAMAS THEME Shadow of Heroes to Open Nov 14 at the York | By Sam Zolotow | RE0000426525 | 1989-06-19 | B00000918654 |
| 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/capital-sidewalk-cafe-but-no-liquor-can-be-sold-because-of.html | CAPITAL SIDEWALK CAFE But No Liquor Can Be Sold Because of Ordinance | Special to The New York Times | RE0000426525 | 1989-06-19 | B00000918654 |
| 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/castro-foes-riot-at-uruguay-talk-as-cuban-speaks-economic-parley-in.html | CASTRO FOES RIOT AT URUGUAY TALK AS CUBAN SPEAKS Economic Parley in Turmoil  US and 4 Latin Lands Submit Draft on Aid CASTRO FOES RIOT AT URUGUAY TALK | By Juan de Onis Special To the New York Times | RE0000426525 | 1989-06-19 | B00000918654 |
| 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/cavalanche-races-to-tenlength-victory-in-feature-at-saratoga.html | Cavalanche Races to TenLength Victory in Feature at Saratoga PARTEES HORSE RIDDEN BY YCAZA Cavalanche Timed in 103 45 for 5 12 Furlongs  Choice Endymion Is Second | By Joseph C Nichols Special To the New York Times | RE0000426525 | 1989-06-19 | B00000918654 |
| 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/channel-5-plans-show-on-cancer-7-specialists-to-discuss-subject-on.html | CHANNEL 5 PLANS SHOW ON CANCER 7 Specialists to Discuss Subject on Aug 21 | By Richard F Shepard | RE0000426525 | 1989-06-19 | B00000918654 |
| 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/city-urged-to-buy-2-water-concerns-clancy-cites-complaints-of-poor.html | CITY URGED TO BUY 2 WATER CONCERNS Clancy Cites Complaints of Poor Quality High Prices | By Charles G Bennett | RE0000426525 | 1989-06-19 | B00000918654 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/contract-bridge-unbeaten-crawford-team-loses-match-3-teams-begin.html | Contract Bridge Unbeaten Crawford Team Loses Match  3 Teams Begin Final Round for Title | By Albert H Morehead Special To the New York Times | RE0000426525 | 1989-06-19 | B00000918654 |
| 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/coproducer-of-latin-play-tour-rebuts-senator-bushs-criticism.html | CoProducer of Latin Play Tour Rebuts Senator Bushs Criticism | Special to The New York Times | RE0000426525 | 1989-06-19 | B00000918654 |
| 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/court-test-for-school-aid-bill.html | Court Test for School Aid Bill | RICHARD BADLIAN | RE0000426525 | 1989-06-19 | B00000918654 |
| 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/crime-bill-freed-for-house-action-vote-close-in-rules-panel.html | CRIME BILL FREED FOR HOUSE ACTION Vote Close in Rules Panel  Amendments Expected | By Cp Trussell Special To the New York Times | RE0000426525 | 1989-06-19 | B00000918654 |
| 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/cuba-confiscates-all-cash-savings-over-10000-pesos-cuba-confiscates.html | Cuba Confiscates All Cash Savings Over 10000 Pesos CUBA CONFISCATES PART OF SAVINGS | By Richard Eder Special To the New York Times | RE0000426525 | 1989-06-19 | B00000918654 |
| 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/daub-vick.html | Daub  Vick | Special to The New York Times | RE0000426525 | 1989-06-19 | B00000918654 |
| 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/duke-protests-metropolitans-ban-on-africans-in-capital.html | Duke Protests Metropolitans Ban on Africans in Capital | By Lloyd Garrison Special To the New York Times | RE0000426525 | 1989-06-19 | B00000918654 |
| 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/education-board-declines-to-quit-no-need-for-reorganization-is.html | EDUCATION BOARD DECLINES TO QUIT No Need for Reorganization Is Found by Silver  Work Held Good as Possible School Board Declines to Quit Work Held as Good as Possible | By Leonard Buder | RE0000426525 | 1989-06-19 | B00000918654 |
| 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/edwin-stantons-place-in-history.html | Edwin Stantons Place in History | ERNEST LEE JAHNCKE Jr | RE0000426525 | 1989-06-19 | B00000918654 |
| 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/ellis-63-sets-an-apawamis-record-jersey-pro-lowers-12year-mark-of.html | Ellis 63 Sets an Apawamis Record Jersey Pro Lowers 12Year Mark of 64 in Charity Golf | By Gordon S White Jr Special To the New York Times | RE0000426525 | 1989-06-19 | B00000918654 |
| 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/ethics-of-newburgh-plan-clergyman-points-out-christian-standard-for.html | Ethics of Newburgh Plan Clergyman Points Out Christian Standard for Giving Is Need | Rev ARNOLD H BRINGEWATT Executive Secretary Lutheran Child Welfare Association | RE0000426525 | 1989-06-19 | B00000918654 |
| 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/fabled-mystery-man-howard-hughes.html | Fabled Mystery Man Howard Hughes | Special to The New York Times | RE0000426525 | 1989-06-19 | B00000918654 |
| 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/financing-foreign-aid-borrowing-authority-technique-in-longrange.html | Financing Foreign Aid Borrowing Authority Technique in LongRange Plans Evaluated | THEODORE TANNENWALD Jr Special Assistant to the Secretary of State | RE0000426525 | 1989-06-19 | B00000918654 |
| 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/fire-kills-newark-widow-60.html | Fire Kills Newark Widow 60 | Special to The New York Times | RE0000426525 | 1989-06-19 | B00000918654 |
| 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/food-news-fresh-basil-sweet-herb-is-a-symbol-to-many-especially-to.html | Food News Fresh Basil Sweet Herb Is a Symbol to Many Especially to FlavorSeeking Cook | By Craig Claiborne | RE0000426525 | 1989-06-19 | B00000918654 |
| 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/foreign-affairs-applying-hindsight-to-foresight.html | Foreign Affairs Applying Hindsight to Foresight | By Cl Sulzberger | RE0000426525 | 1989-06-19 | B00000918654 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/france-reports-on-her-affluence-but-most-frenchmen-keep-grumbling.html | FRANCE REPORTS ON HER AFFLUENCE But Most Frenchmen Keep Grumbling About Prices | By Paul Hofmann Special To the New York Times | RE0000426525 | 1989-06-19 | B00000918654 |
| 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/frank-buchman-of-mra-is-dead-founder-of-international-spiritual.html | FRANK BUCHMAN OF MRA IS DEAD Founder of International Spiritual Drive Was 83 Dr Frank Buchman Dead at 83 Founder of Moral ReA rmament | Special to The New York Times | RE0000426525 | 1989-06-19 | B00000918654 |
| 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/french-forces-kill-an-algerian-leader.html | FRENCH FORCES KILL AN ALGERIAN LEADER | Special to The New York Times | RE0000426525 | 1989-06-19 | B00000918654 |
| 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/giltedge-issue-rally-in-london-industrials-reverse-trend-with.html | GILTEDGE ISSUE RALLY IN LONDON Industrials Reverse Trend With Widespread Falls | Special to The New York Times | RE0000426525 | 1989-06-19 | B00000918654 |
| 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/hemingways-work-novelist-urges-that-unpublished-material-be.html | Hemingways Work Novelist Urges That Unpublished Material Be Preserved | GLENWAY WESTCOTT | RE0000426525 | 1989-06-19 | B00000918654 |
| 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/henry-shine-jr-fiance-of-marguerite-timlin.html | Henry Shine Jr Fiance Of Marguerite Timlin | Special to The New York Times | RE0000426525 | 1989-06-19 | B00000918654 |
| 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/howard-hughes-issued-by-twa-airline-seeking-damages-of-115000000-in.html | HOWARD HUGHES ISSUED BY TWA Airline Seeking Damages of 115000000 in Civil Antitrust Complaint A BOYCOTT IS CHARGED Tool Company Also Cited Captive Aircraft Market Held Defendants Aim HOWARD HUGHES IS SUED BY TWA | By Edward Ranzal | RE0000426525 | 1989-06-19 | B00000918654 |
| 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/icc-rate-ruling-held-capricious-northern-ports-file-appeal-on-rail.html | ICC RATE RULING HELD CAPRICIOUS Northern Ports File Appeal on Rail Differential | By Edward A Morrow | RE0000426525 | 1989-06-19 | B00000918654 |
| 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/illegal-arms-yielded-to-police-by-britons.html | Illegal Arms Yielded To Police by Britons | Special to The New York Times | RE0000426525 | 1989-06-19 | B00000918654 |
| 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/israels-summation-lashes-eichmann-israel-sums-lip-lashes-eichmann.html | Israels Summation Lashes Eichmann ISRAEL SUMS LIP LASHES EICHMANN | By Homer Bigart Special To the New York Times | RE0000426525 | 1989-06-19 | B00000918654 |
| 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/jack-shipman-to-wed-suzanne-o-schmelzer.html | Jack Shipman to Wed Suzanne O Schmelzer | Special to The New York Tlmeg | RE0000426525 | 1989-06-19 | B00000918654 |
| 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/jersey-city-pier-blaze-darkens-hudson-shore.html | Jersey City Pier Blaze Darkens Hudson Shore | Special to The New York Times | RE0000426525 | 1989-06-19 | B00000918654 |
| 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/jersey-physician-sought-in-bay-here-is-found-in-texas.html | Jersey Physician Sought in Bay Here Is Found in Texas | Special to The New York Times | RE0000426525 | 1989-06-19 | B00000918654 |
| 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/jewish-life-termed-at-an-end-in-soviet.html | JEWISH LIFE TERMED AT AN END IN SOVIET | Special to The New York Times | RE0000426525 | 1989-06-19 | B00000918654 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/joan-baker-is-future-bride-of-harold-winthrop-sands.html | Joan Baker Is Future Bride Of Harold Winthrop Sands | Special to The New York Times | RE0000426525 | 1989-06-19 | B00000918654 |
| 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/johnc-prizer-75-maritime-lawyer-arbitration-expert-diesexpartner-of.html | JOHNC PRIZER 75 MARITIME LAWYER Arbitration Expert DiesExPartner of Wall St Firm | Special to The New York Times t | RE0000426525 | 1989-06-19 | B00000918654 |
| 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/justice-clark-bids-bar-group-act-to-halt-antitrust-violations.html | Justice Clark Bids Bar Group Act to Halt Antitrust Violations | By Cabell Phillips Special To the New York Times | RE0000426525 | 1989-06-19 | B00000918654 |
| 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/kenya-bans-group-accused-of-plot-secret-african-army-said-to-have.html | KENYA BANS GROUP ACCUSED OF PLOT Secret African Army Said to Have Mau Mau Links | By Leonard Ingalls Special To the New York Times | RE0000426525 | 1989-06-19 | B00000918654 |
| 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/khrushchev-speech-intensifies-clamor-for-negotiations-lord-home.html | Khrushchev Speech Intensifies Clamor for Negotiations  Lord Home Takes Dim View of Russian Overtures | By Thomas P Ronan Special To the New York Times | RE0000426525 | 1989-06-19 | B00000918654 |
| 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/khrushchevs-talk-spurs-flight-by-east-germans-1741-arrive-in-west.html | Khrushchevs Talk Spurs Flight by East Germans 1741 Arrive in West Berlin in 24 Hours  Premiers Speech Increases Fears That Escape Route Will Be Cut Khrushchev Talk Spurs Flight Of East Germans to West Berlin | By Harry Gilroy Special To the New York Times | RE0000426525 | 1989-06-19 | B00000918654 |
| 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/kong-le-leader-of-the-1960-rebellion-now-appears-powerless-three.html | Kong Le Leader of the 1960 Rebellion Now Appears Powerless  Three Factions Seek to Form Regime | By Jacques Nevard Special To the New York Times | RE0000426525 | 1989-06-19 | B00000918654 |
| 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/leadership-called-vital-to-shelters.html | LEADERSHIP CALLED VITAL TO SHELTERS | Special to The New York Times | RE0000426525 | 1989-06-19 | B00000918654 |
| 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/librarian-praises-diet-of-good-books-for-child.html | Librarian Praises Diet Of Good Books for Child | By Phyllis Ehrlich | RE0000426525 | 1989-06-19 | B00000918654 |
| 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/lucinda-sulzbacher-prospective-bride.html | Lucinda Sulzbacher Prospective Bride | Special to The New York Times | RE0000426525 | 1989-06-19 | B00000918654 |
| 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/mark-loses-but-other-topseeded-players-gain-in-eastern-tennis.html | Mark Loses but Other TopSeeded Players Gain in Eastern Tennis SHAFFER UPSETS AUSSIE BY 61 64 Mark Hampered by Bad Leg  Douglas Sangster and Reed Find Going Tough | By Allison Danzig Special To the New York Times | RE0000426525 | 1989-06-19 | B00000918654 |
| 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/market-spurts-then-turns-down-combined-average-touches-1961-high.html | MARKET SPURTS THEN TURNS DOWN Combined Average Touches 1961 High and Closes With Gain of 018 Point 560 ISSUES UP 497 OFF Defense Stocks Strongest With General Dynamics Advancing by 2 18 MARKET SPURTS THEN TURNS DOWN | By Richard Rutter | RE0000426525 | 1989-06-19 | B00000918654 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/modern-museum-adding-14-movies-showing-of-silent-classics-and.html | MODERN MUSEUM ADDING 14 MOVIES Showing of Silent Classics and Documentaries Set | By Howard Thompson | RE0000426525 | 1989-06-19 | B00000918654 |
| 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/moses-asks-laws-for-safe-boating-li-hearing-told-rules-now-are.html | MOSES ASKS LAWS FOR SAFE BOATING LI Hearing Told Rules Now Are Wholly Inadequate | Special to The New York Times | RE0000426525 | 1989-06-19 | B00000918654 |
| 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/moss-still-driving-for-world-title-but-hope-is-faint.html | MODERN MUSEUM ADDING Moss Still Driving For World Title But Hope Is Faint | By Frank M Blunk | RE0000426525 | 1989-06-19 | B00000918654 |
| 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/mr-khrushchevs-utopia.html | Mr Khrushchevs Utopia | MICHAEL YOUNG | RE0000426525 | 1989-06-19 | B00000918654 |
| 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/mrs-bartol-advances-in-armonk-title-golf-medalist-scores-7and5.html | Mrs Bartol Advances in Armonk Title Golf MEDALIST SCORES 7AND5 TRIUMPH Mrs Bartol Out for 4th Title in WestchesterFairfield Golf Beats Mrs Englund | By Maureen Orcutt Special To the New York Times | RE0000426525 | 1989-06-19 | B00000918654 |
| 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/mrs-cooperstein-wins-78-best-in-long-island-golf-mrs-smith-also.html | MRS COOPERSTEIN WINS 78 Best in Long Island Golf  Mrs Smith Also Scores | Special to The New York Times | RE0000426525 | 1989-06-19 | B00000918654 |
| 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/mrs-egon-neustadt.html | MRS EGON NEUSTADT | Special to The New York Times | RE0000426525 | 1989-06-19 | B00000918654 |
| 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/mrs-hattstaedt-music-patron-attended-62-season-openers-of-the.html | MRS HATTSTAEDT MUSIC PATRON Attended 62 Season Openers of the Chicago Symphony | Special to The New York Times | RE0000426525 | 1989-06-19 | B00000918654 |
| 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/mrs-rudnick-gains-lead-in-goss-golf.html | MRS RUDNICK GAINS LEAD IN GOSS GOLF | Special to The New York Times | RE0000426525 | 1989-06-19 | B00000918654 |
| 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/mrs-thoens-has-daughter.html | Mrs Thoens Has Daughter | Special to The New York Times | RE0000426525 | 1989-06-19 | B00000918654 |
| 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/music-festival-in-austria-reaches-2-audiences-bregenz-lake-stage-is.html | Music Festival in Austria Reaches 2 Audiences Bregenz Lake Stage Is For Tourist Shows But Quality Concerts Are Held in Town | By Harold C Schonberg Special To the New York Times | RE0000426525 | 1989-06-19 | B00000918654 |
| 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/new-german-air-force-lauded-prussian-militarism-is-missing.html | New German Air Force Lauded Prussian Militarism Is Missing Commander of FighterBomber Wing Says Men Equal Luftwaffe Aces  Praises Allies for Training | By Gerd Wilcke Special To the New York Times | RE0000426525 | 1989-06-19 | B00000918654 |
| 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/newburgh-tightens-rules-on-welfare.html | NEWBURGH TIGHTENS RULES ON WELFARE | Special to The New York Times | RE0000426525 | 1989-06-19 | B00000918654 |
| 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/north-shore-road-sights-big-deficit.html | NORTH SHORE ROAD SIGHTS BIG DEFICIT | Special to The New York Times | RE0000426525 | 1989-06-19 | B00000918654 |
| 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/nuptials-in-fall-for-lucia-koltes-and-peter-woll-exeditor-of.html | Nuptials in Fall For Lucia Koltes And Peter Woll ExEditor of Magazine and InVestment Aide Engaged to Marry | Special to The New York Times | RE0000426525 | 1989-06-19 | B00000918654 |
| 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/oas-decision-due-on-dominican-study.html | OAS DECISION DUE ON DOMINICAN STUDY | Special to The New York Times | RE0000426525 | 1989-06-19 | B00000918654 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/obey-new-premier-congo-troops-told.html | OBEY NEW PREMIER CONGO TROOPS TOLD | Special to The New York Times | RE0000426525 | 1989-06-19 | B00000918654 |
| 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/oceanside-school-poll-rerun.html | Oceanside School Poll Rerun | Special to The New York Times | RE0000426525 | 1989-06-19 | B00000918654 |
| 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/panel-warns-of-hostilities.html | Panel Warns of Hostilities | Special to The New York Times | RE0000426525 | 1989-06-19 | B00000918654 |
| 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/peggy-ann-hubbard-to-be-wed-in-fall.html | Peggy Ann Hubbard To Be Wed in Fall | Special to The New York Times | RE0000426525 | 1989-06-19 | B00000918654 |
| 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/peltz-coen.html | Peltz  Coen | Special to The New York Times | RE0000426525 | 1989-06-19 | B00000918654 |
| 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/pounds-advance-is-aiding-dollar-recovery-of-last-2-weeks-bolsters.html | POUNDS ADVANCE IS AIDING DOLLAR Recovery of Last 2 Weeks Bolsters the Position of US Currency Abroad | By Edwin L Dale Jr Special To The New York Times | RE0000426525 | 1989-06-19 | B00000918654 |
| 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/president-signs-a-new-farm-law-act-aims-at-cutting-surplus-and.html | PRESIDENT SIGNS A NEW FARM LAW Act Aims at Cutting Surplus and Bolstering Income | By Joseph A Loftus Special To the New York Times | RE0000426525 | 1989-06-19 | B00000918654 |
| 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/proxmire-renews-nomination-fight-holds-senate-floor-again-in-bid-to.html | PROXMIRE RENEWS NOMINATION FIGHT Holds Senate Floor Again in Bid to Block OConnor | By John D Morris Special To the New York Times | RE0000426525 | 1989-06-19 | B00000918654 |
| 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/ralph-w-lawrence.html | RALPH W LAWRENCE | Special to The New York Times | RE0000426525 | 1989-06-19 | B00000918654 |
| 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/redcap-evangelist-stars-in-film-of-his-grand-central-ministry.html | Redcap Evangelist Stars in Film Of His Grand Central Ministry | By Murray Illson | RE0000426525 | 1989-06-19 | B00000918654 |
| 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/rise-in-oil-cargoes.html | Rise in Oil Cargoes | Special to The New York Times | RE0000426525 | 1989-06-19 | B00000918654 |
| 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/rumored-change-at-fox-is-minor-william-c-michel-to-share.html | RUMORED CHANGE AT FOX IS MINOR William C Michel to Share Responsibility With Skouras | By Eugene Archer | RE0000426525 | 1989-06-19 | B00000918654 |
| 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/rusk-is-reported-reshaping-office-link-to-defense-department-also.html | RUSK IS REPORTED RESHAPING OFFICE Link to Defense Department Also Tighter Bell Says | Special to The New York Times | RE0000426525 | 1989-06-19 | B00000918654 |
| 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/russians-steal-headlines.html | Russians Steal Headlines | Special to The New York Times | RE0000426525 | 1989-06-19 | B00000918654 |
| 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/salerno-berkin-win-post-66-to-gain-westchester-projunior-golf.html | SALERNO BERKIN WIN Post 66 to Gain Westchester ProJunior Golf Honors | Special to The New York Times | RE0000426525 | 1989-06-19 | B00000918654 |
| 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/schlissbergs-74-best-bronx-player-takes-lead-in-metropolitan-junior.html | SCHLISSBERGS 74 BEST Bronx Player Takes Lead in Metropolitan Junior Golf | Special to The New York Times | RE0000426525 | 1989-06-19 | B00000918654 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/scientist-shows-narrowband-tv-brooklyn-professor-utilizes-short.html | SCIENTIST SHOWS NARROWBAND TV Brooklyn Professor Utilizes Short Waves to Transmit Pictures Across Ocean LOW COST EMPHASIZED System Also Described as Feasible for Educational Broadcasts in US | By Robert K Plumb | RE0000426525 | 1989-06-19 | B00000918654 |
| 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/sea-rescues-shown-coast-guard-demonstrates-techniques-off-norwalk.html | SEA RESCUES SHOWN Coast Guard Demonstrates Techniques Off Norwalk | Special to The New York Times | RE0000426525 | 1989-06-19 | B00000918654 |
| 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/silver-criticizes-food-school-here-questions-choice-of-building-for.html | SILVER CRITICIZES FOOD SCHOOL HERE Questions Choice of Building for Retarded Students | By Robert H Terte | RE0000426525 | 1989-06-19 | B00000918654 |
| 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/skin-of-our-teeth-hailed-in-trinidad.html | SKIN OF OUR TEETH HAILED IN TRINIDAD | Special to The New York Times | RE0000426525 | 1989-06-19 | B00000918654 |
| 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/son-to-mrs-fisher-jr.html | Son to Mrs Fisher Jr | Special to The New York Times | RE0000426525 | 1989-06-19 | B00000918654 |
| 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/soviet-workers-ask-longer-day-defense-employes-act-after-speech-by.html | SOVIET WORKERS ASK LONGER DAY Defense Employes Act After Speech by Khrushchev | By Theodore Shabad Special To the New York Times | RE0000426525 | 1989-06-19 | B00000918654 |
| 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/sports-of-the-times-a-past-age-comes-back.html | Sports of The Times A Past Age Comes Back | By John Drebinger | RE0000426525 | 1989-06-19 | B00000918654 |
| 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/sprite-kid-is-out-of-yonkers-trot-field-reduced-to-eight-for.html | SPRITE KID IS OUT OF YONKERS TROT Field Reduced to Eight for Tomorrows Futurity | By Louis Effrat Special To the New York Times | RE0000426525 | 1989-06-19 | B00000918654 |
| 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/state-aide-agrees-to-slander-award.html | STATE AIDE AGREES TO SLANDER AWARD | Special to The New York Times | RE0000426525 | 1989-06-19 | B00000918654 |
| 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/state-holds-data-on-3-politicians-wants-to-inquire-further-on.html | STATE HOLDS DATA ON 3 POLITICIANS Wants to Inquire Further on Gilsten DAngelo Kenna | By Edith Evans Asbury | RE0000426525 | 1989-06-19 | B00000918654 |
| 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/storrs-is-leader-in-junior-sailing-cold-spring-harbor-entry-posts-a.html | STORRS IS LEADER IN JUNIOR SAILING Cold Spring Harbor Entry Posts a First and a Third | Special to The New York Times | RE0000426525 | 1989-06-19 | B00000918654 |
| 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/surprise-shown-over-twa-suit-observers-thought-hughes-might-be-the.html | SURPRISE SHOWN OVER TWA SUIT Observers Thought Hughes Might Be the Plaintiff | By Robert E Bedingfield | RE0000426525 | 1989-06-19 | B00000918654 |
| 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/technical-aid-takes-more-of-un-budget.html | TECHNICAL AID TAKES MORE OF UN BUDGET | Special to The New York Times | RE0000426525 | 1989-06-19 | B00000918654 |
| 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/theatre-moon-is-blue-comedy-is-revived-at-the-41st-street.html | Theatre Moon Is Blue Comedy Is Revived at the 41st Street | By Milton Esterow | RE0000426525 | 1989-06-19 | B00000918654 |
| 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/titov-describes-his-space-flight-he-felt-like-a-real-pilot-when-he.html | TITOV DESCRIBES HIS SPACE FLIGHT He Felt Like a Real Pilot When He Took Controls | By Theodore Shabad Special To the New York Times | RE0000426525 | 1989-06-19 | B00000918654 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/titovs-success-eases-us-chore-victory-on-weightlessness-answer-nasa.html | TITOVS SUCCESS EASES US CHORE Victory on Weightlessness Answer NASA Question | By Richard Witkin | RE0000426525 | 1989-06-19 | B00000918654 |
| 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/tva-reviews-outlays.html | TVA Reviews Outlays | Special to The New York Times | RE0000426525 | 1989-06-19 | B00000918654 |
| 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/university-head-takes-new-post-johnson-of-new-hampshire-was.html | UNIVERSITY HEAD TAKES NEW POST Johnson of New Hampshire Was Involved in Disputes | By John H Fenton Special To the New York Times | RE0000426525 | 1989-06-19 | B00000918654 |
| 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/us-aide-defends-design-of-vessels.html | US AIDE DEFENDS DESIGN OF VESSELS | Special to The New York Times | RE0000426525 | 1989-06-19 | B00000918654 |
| 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/us-awaits-hint-on-berlin-talks-soviet-indication-of-basis-of.html | US AWAITS HINT ON BERLIN TALKS Soviet Indication of Basis of Negotiations Is Seen as the Next Step US AWAITS HINT ON BERLIN TALKS | By Max Frankel Special To the New York Times | RE0000426525 | 1989-06-19 | B00000918654 |
| 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/vatican-nomination-due-secretary-of-state-expected-to-be-named-this.html | VATICAN NOMINATION DUE Secretary of State Expected to Be Named This Week | Special to The New York Times | RE0000426525 | 1989-06-19 | B00000918654 |
| 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/wagner-battling-to-keep-met-open-asks-orchestra-union-chief-to-city.html | WAGNER BATTLING TO KEEP MET OPEN Asks Orchestra Union Chief to City Hall Parley Today  Invitation Accepted SINGERS STANDING BY Poll Finds Only One Artist Ready to Take New Offer  2 Wire Washington WAGNER BATTLES TO LET MET OPEN | By Ross Parmenter | RE0000426525 | 1989-06-19 | B00000918654 |
| 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/wagner-is-third-in-petition-count-as-filing-closes-levitt-and.html | WAGNER IS THIRD IN PETITION COUNT AS FILING CLOSES Levitt and Lefkowitz Top His Total of Signatures for September Primary QUEENS ROLLS ARE LATE Election Office Closed Lists for Wagner to Be Mailed  Big Vote Forecast WAGNER IS THIRD IN PETITION COUNT | By Leo Egan | RE0000426525 | 1989-06-19 | B00000918654 |
| 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/william-a-epps-sr-jersey-city-pastor.html | WILLIAM A EPPS SR JERSEY CITY PASTOR | Special to The New York Times | RE0000426525 | 1989-06-19 | B00000918654 |
| 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/witnesses-differ-on-drinking-age-change-in-state-law-backed-by.html | WITNESSES DIFFER ON DRINKING AGE Change in State Law Backed by Doctor and Opposed by Psychologist at Hearing | By Warren Weaver Jr Special To the New York Times | RE0000426525 | 1989-06-19 | B00000918654 |
| 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/wood-field-and-stream-a-dismal-day-aboard-the-tiger-shark-no-marlin.html | Wood Field and Stream A Dismal Day Aboard the Tiger Shark No Marlin No Billfish No Excuses | By Oscar Godbout Special To the New York Times | RE0000426525 | 1989-06-19 | B00000918654 |
| 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/workers-and-farmers-flee-cuba-in-new-refugee-wave-povertystricken.html | Workers and Farmers Flee Cuba in New Refugee Wave PovertyStricken Get to Florida by Sail Motors or Oars WORKERS JOINING FLIGHT FROM CUBA | By Milton Bracker Special To the New York Times | RE0000426525 | 1989-06-19 | B00000918654 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-08-09 | https://www.nytimes.com/1961/08/09/archives/yankees-triumph-over-angels-at-stadium-on-maris-tenthinning-single.html | Yankees Triumph Over Angels at Stadium on Maris TenthInning Single ARROYO IS VICTOR IN RELIEF 5 TO 4 Kubeks Double and Single by Maris Win for Yanks After Berra Homer Ties | By Robert L Teague | RE0000426525 | 1989-06-19 | B00000918654 |
| 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/27-start-1000mile-mg-test-3-traffic-circles-prove-confusing-several.html | 27 Start 1000Mile MG Test 3 TRAFFIC CIRCLES PROVE CONFUSING Several MGs Become Lost on 278Mile First Leg of Difficult 4Day Event | By Frank M Blunk Special To the New York Times | RE0000426528 | 1989-06-19 | B00000918657 |
| 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/3-engineers-honored-pennsylvania-team-developed-forging-hammer-in.html | 3 ENGINEERS HONORED Pennsylvania Team Developed Forging Hammer in 52 | Special to The New York Times | RE0000426528 | 1989-06-19 | B00000918657 |
| 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/abberley-victor-in-junior-sailing-noroton-club-gains-pequot-cup-4th.html | ABBERLEY VICTOR IN JUNIOR SAILING Noroton Club Gains Pequot Cup 4th Straight Year | Special to The New York Times | RE0000426528 | 1989-06-19 | B00000918657 |
| 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/abc-calls-off-childrens-show-tv-premiere-of-discovery-postponed-by.html | ABC CALLS OFF CHILDRENS SHOW TV Premiere of Discovery Postponed by Network | By Val Adams | RE0000426528 | 1989-06-19 | B00000918657 |
| 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/advertising-new-rules-for-securities-men.html | Advertising New Rules for Securities Men | By Peter Bart | RE0000426528 | 1989-06-19 | B00000918657 |
| 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/agencies-divided-over-savings-tax-hearings-on-new-proposal-find.html | AGENCIES DIVIDED OVER SAVINGS TAX Hearings on New Proposal Find Views Discordant AGENCIES DIVIDED OVER SAVINGS TAX | By Richard E Mooney Special To the New York Times | RE0000426528 | 1989-06-19 | B00000918657 |
| 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/alethea-will-fiancee-of-george-p-kinsey-jr.html | Alethea Will Fiancee Of George P Kinsey Jr | Special to The New York Times | RE0000426528 | 1989-06-19 | B00000918657 |
| 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/allies-are-cautious.html | Allies Are Cautious | By Sydney Gruson Special To the New York Times | RE0000426528 | 1989-06-19 | B00000918657 |
| 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/ann-letcher-engaged-to-donald-hoover-jr.html | Ann Letcher Engaged To Donald Hoover Jr | Special to The New York Times | RE0000426528 | 1989-06-19 | B00000918657 |
| 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000426528 | 1989-06-19 | B00000918657 |
| 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/atom-shelters-scored-meyner-hits-kennedy-plan-for-survey-as.html | ATOM SHELTERS SCORED Meyner Hits Kennedy Plan for Survey as Delusion | Special to The New York Times | RE0000426528 | 1989-06-19 | B00000918657 |
| 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/bid-by-west-seen-on-berlin-in-fall-authoritative-sources-look-for.html | BID BY WEST SEEN ON BERLIN IN FALL Authoritative Sources Look for Diplomatic Initiative Then to Start Parleys WEST BID IN FALL ON BERLIN IS SEEN | By Robert C Doty Special To the New York Times | RE0000426528 | 1989-06-19 | B00000918657 |
| 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/bomb-called-possible.html | Bomb Called Possible | Special to The New York Times | RE0000426528 | 1989-06-19 | B00000918657 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/bonds-prices-of-treasurys-ease-as-highgrade-corporates-advance.html | Bonds Prices of Treasurys Ease as HighGrade Corporates Advance GAINS REGISTERED BY RECENT ISSUES Utility Securities Advance Early Climbs Erased in Government List | By Paul Heffernan | RE0000426528 | 1989-06-19 | B00000918657 |
| 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000426528 | 1989-06-19 | B00000918657 |
| 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/british-restrict-rhodesian-party-kaundas-group-is-barred-in.html | BRITISH RESTRICT RHODESIAN PARTY Kaundas Group Is Barred in Northern Province | Special to The New York Times | RE0000426528 | 1989-06-19 | B00000918657 |
| 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/campion-semisch.html | Campion  Semisch | Special to The New York Times | RE0000426528 | 1989-06-19 | B00000918657 |
| 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/canadian-wheat-is-sent-to-albania-by-peiping.html | Canadian Wheat Is Sent To Albania by Peiping | Special to The New York Times | RE0000426528 | 1989-06-19 | B00000918657 |
| 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/canadians-move-for-power-sales-group-goes-to-california-seeking-new.html | CANADIANS MOVE FOR POWER SALES Group Goes to California Seeking New Customers | By Lawrence E Davies Special To the New York Times | RE0000426528 | 1989-06-19 | B00000918657 |
| 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/charter-talks-start-in-aden.html | Charter Talks Start in Aden | Dispatch of The Times London | RE0000426528 | 1989-06-19 | B00000918657 |
| 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/church-council-split-by-politics-liberal-clergy-in-louisville-fight.html | CHURCH COUNCIL SPLIT BY POLITICS Liberal Clergy in Louisville Fight Birch Unit Backer | By John Wicklein Special To the New York Times | RE0000426528 | 1989-06-19 | B00000918657 |
| 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/city-fails-to-rent-stores-in-garage-it-plans-to-convert-midtown.html | CITY FAILS TO RENT STORES IN GARAGE It Plans to Convert Midtown Space to Parking Stalls Worth 900 a Month | By Bernard Stengren | RE0000426528 | 1989-06-19 | B00000918657 |
| 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/colombia-warns-cuba.html | Colombia Warns Cuba | Special to The New York Times | RE0000426528 | 1989-06-19 | B00000918657 |
| 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/composer-tells-of-movie-abuses-arlen-says-industry-spurns-quality.html | COMPOSER TELLS OF MOVIE ABUSES Arlen Says Industry Spurns Quality Song Writers | By Murray Schumach Special To the New York Times | RE0000426528 | 1989-06-19 | B00000918657 |
| 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/concern-is-voiced-on-tv-satellites-small-business-aide-warns-on.html | CONCERN IS VOICED ON TV SATELLITES Small Business Aide Warns on BigCompany Combine | By John W Finney Special To the New York Times | RE0000426528 | 1989-06-19 | B00000918657 |
| 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/conferees-vote-arms-bill-but-hold-up-shelter-plan-conferees-vote.html | Conferees Vote Arms Bill But Hold Up Shelter Plan CONFEREES VOTE FUNDS FOR ARMS | By Peter Braestrup Special To the New York Times | RE0000426528 | 1989-06-19 | B00000918657 |
| 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/contract-bridge-four-young-men-win-national-team-title-beating.html | Contract Bridge Four Young Men Win National Team Title Beating Crawford and Goren Groups | By Albert H Morehead Special To the New York Times | RE0000426528 | 1989-06-19 | B00000918657 |
| 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/coup-celebrated-by-rebels.html | Coup Celebrated by Rebels | By Jacques Nevard Special To the New York Times | RE0000426528 | 1989-06-19 | B00000918657 |
| 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/cowards-sail-away-in-boston-on-trial-run.html | Cowards Sail Away In Boston on Trial Run | Special to The New York Times | RE0000426528 | 1989-06-19 | B00000918657 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/critic-of-tv-explains-harvard-professor-recapitulates-his-attack-on.html | Critic of TV Explains Harvard Professor Recapitulates His Attack on Programing Level | LOUIS L JAFFE | RE0000426528 | 1989-06-19 | B00000918657 |
| 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/cuba-again-says-us-is-aggressor-havana-bids-un-take-up-new.html | CUBA AGAIN SAYS US IS AGGRESSOR Havana Bids UN Take Up New Complaint Sept 19 | Special to The New York Times | RE0000426528 | 1989-06-19 | B00000918657 |
| 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/cuba-libre-in-miami-center-of-anticastro-refugee-activity-stirred.html | Cuba Libre in Miami Center of AntiCastro Refugee Activity Stirred by Nonpolitical Fashion Note | By Milton Bracker Special To the New York Times | RE0000426528 | 1989-06-19 | B00000918657 |
| 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/cuban-hijack-attempt-defeated-officials-say.html | Cuban Hijack Attempt Defeated Officials Say | Special to The New York Times | RE0000426528 | 1989-06-19 | B00000918657 |
| 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/dance-program-will-help-work-of-li-library-eglevsky-troupe-plans.html | Dance Program Will Help Work Of LI Library Eglevsky Troupe Plans Sept 3 Fete for Clark Memorial Setauket | Special to The New York Times | RE0000426528 | 1989-06-19 | B00000918657 |
| 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/de-sapio-suggests-prosecutors-sift-wagner-charges-asks-inquiry-on-a.html | DE SAPIO SUGGESTS PROSECUTORS SIFT WAGNER CHARGES Asks Inquiry on Accusation of a Move on City Hall by Battalion of Corruption LEVITT GIVES TAX PLAN Seeks to End FoodLiquor Levy Here  Wants State Stock Transfer Income STUDY OF CHARGES ASKED BY DE SAPIO | By Richard P Hunt | RE0000426528 | 1989-06-19 | B00000918657 |
| 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/denies-prefranco-red-danger.html | Denies PreFranco Red Danger | ALBERT URIARTE | RE0000426528 | 1989-06-19 | B00000918657 |
| 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/dr-c-hillis-kaiser-rutgers-professor.html | DR C HILLIS KAISER RUTGERS PROFESSOR | Soecial to The Nev York Times | RE0000426528 | 1989-06-19 | B00000918657 |
| 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/eugene-oneill.html | EUGENE ONEILL | Special to The New York Times | RE0000426528 | 1989-06-19 | B00000918657 |
| 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/famula-in-front-in-jersey-on-64-total-sets-course-mark-ellis-mosel.html | FAMULA IN FRONT IN JERSEY ON 64 Total Sets Course Mark  Ellis Mosel 3 Shots Back | Special to The New York Times | RE0000426528 | 1989-06-19 | B00000918657 |
| 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/fashion-show-will-assist-school.html | Fashion Show Will Assist School | Special to The New York Times | RE0000426528 | 1989-06-19 | B00000918657 |
| 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/for-federal-union.html | For Federal Union | JOHN KHANLIAN | RE0000426528 | 1989-06-19 | B00000918657 |
| 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/fox-douglas-and-reed-are-beaten-in-eastern-grass-court-tennis.html | Fox Douglas and Reed Are Beaten in Eastern Grass Court Tennis MKINLEY SCORES IN JERSEY 75 63 Reaches QuarterFinals by Defeating Fox  Green and Froehling Win | By Allison Danzig Special To the New York Times | RE0000426528 | 1989-06-19 | B00000918657 |
| 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/french-accused-anew-on-bizerte-fresh-aggression-charged-by-tunisia.html | FRENCH ACCUSED ANEW ON BIZERTE Fresh Aggression Charged by Tunisia in UN | By Sam Pope Brewer Special To the New York Times | RE0000426528 | 1989-06-19 | B00000918657 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/fulbright-proposes-plan-to-win-aid-bills-passage-would-retain.html | Fulbright Proposes Plan To Win Aid Bills Passage Would Retain LongRange Borrowing Feature and Have President Report to Congress on the Top Programs Fulbright Offering Concession To Assist Passage of Aid Bill | By Ew Kenworthy Special To the New York Times | RE0000426528 | 1989-06-19 | B00000918657 |
| 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/g-irving-branch-78-a-retired-engineer.html | G IRVING BRANCH 78 A RETIRED ENGINEER | Special to The New York Times | RE0000426528 | 1989-06-19 | B00000918657 |
| 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/george-r-parker.html | GEORGE R PARKER | Special to The New York Times | RE0000426528 | 1989-06-19 | B00000918657 |
| 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/germans-fleeing-at-peak-1953-rate-1926-more-refugees-from-east.html | GERMANS FLEEING AT PEAK 1953 RATE 1926 More Refugees From East Reach West Berlin | By Harry Gilroy Special To the New York Times | RE0000426528 | 1989-06-19 | B00000918657 |
| 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/giltedge-issues-climb-in-london-advances-range-to-a-pound.html | GILTEDGE ISSUES CLIMB IN LONDON Advances Range to a Pound  Industrials Slump | Special to The New York Times | RE0000426528 | 1989-06-19 | B00000918657 |
| 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/hancockmacmaster.html | HancockMacMaster | Special to The New York Tlme | RE0000426528 | 1989-06-19 | B00000918657 |
| 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/havana-courtesy-eases-situation-plane-freed-in-deference-to-dr.html | HAVANA COURTESY EASES SITUATION Plane Freed in Deference to Dr Turbay Cuba Says | By Richard Eder Special To the New York Times | RE0000426528 | 1989-06-19 | B00000918657 |
| 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/highwaytoexpressway-plan-opposed-by-suffolk-residents.html | HighwaytoExpressway Plan Opposed by Suffolk Residents | Special to The New York Times | RE0000426528 | 1989-06-19 | B00000918657 |
| 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/hoover-87-today-doubts-a-war-growing-crime-rate-is-deplored-by.html | Hoover 87 Today Doubts a War Growing Crime Rate Is Deplored by ExPresident | By Foster Hailey | RE0000426528 | 1989-06-19 | B00000918657 |
| 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/hopes-for-opera-this-season-rise-wagner-says-negotiations-between.html | HOPES FOR OPERA THIS SEASON RISE Wagner Says Negotiations Between Orchestra Union and Met Resume Today WASHINGTON STEPS IN Kennedy and Goldberg Urge Pact  Bing Flies to Italy but Is Ready to Return HOPES FOR OPERA THIS SEASON RISE | By McCandlish Phillips | RE0000426528 | 1989-06-19 | B00000918657 |
| 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/in-the-nation-the-approaching-limits-of-reiteration.html | In The Nation The Approaching Limits of Reiteration | By Arthur Krock | RE0000426528 | 1989-06-19 | B00000918657 |
| 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/india-supports-tunis.html | India Supports Tunis | Special to The New York Times | RE0000426528 | 1989-06-19 | B00000918657 |
| 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/industrial-loans-soar-157000000-weeks-aggregate-compares-with.html | INDUSTRIAL LOANS SOAR 157000000 Weeks Aggregate Compares With 123000000 in 60 | Special to The New York Times | RE0000426528 | 1989-06-19 | B00000918657 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/israel-scorns-eichmanns-plea-that-nazis-orders-bound-him-prosecutor.html | Israel Scorns Eichmanns Plea That Nazis Orders Bound Him Prosecutor Seeks to Prove Decrees by Hitler Were So Monstrous They Cannot Constitute a Defense | By Homer Bigart Special To the New York Times | RE0000426528 | 1989-06-19 | B00000918657 |
| 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/jean-e-mitchell-will-be-married-to-law-student-former-student-at.html | Jean E Mitchell Will Be Married To Law Student Former Student at Wellesley Fiancee of Michael A Taylor | Special to The New York Time | RE0000426528 | 1989-06-19 | B00000918657 |
| 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/jetliner-seized-flown-to-havana-cuba-releases-it-81-aboard-hijacked.html | JETLINER SEIZED FLOWN TO HAVANA CUBA RELEASES IT 81 Aboard Hijacked Pan Am Plane Diverted Over Mexico  Craft Back in Miami JETLINER SEIZED FLOWN TO HAVAHA | By Richard Witkin | RE0000426528 | 1989-06-19 | B00000918657 |
| 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/kennedy-praised-on-judge-choices-but-bar-panel-also-urges-real.html | KENNEDY PRAISED ON JUDGE CHOICES But Bar Panel Also Urges Real Bipartisanship | By Cabell Phillips Special to the New York Times | RE0000426528 | 1989-06-19 | B00000918657 |
| 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/kennedy-to-name-illinois-negro-to-lifetime-federal-judgeship.html | Kennedy to Name Illinois Negro To Lifetime Federal Judgeship Parsons Will Be First of His Race to Serve on District Bench Within the US | By Joseph A Loftus Special To the New York Times | RE0000426528 | 1989-06-19 | B00000918657 |
| 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/khrushchev-says-monster-missile-backs-peace-aim-asserts-soviet-can.html | KHRUSHCHEV SAYS MONSTER MISSILE BACKS PEACE AIM Asserts Soviet Can Produce Warhead With Power of 100 Million Tons of TNT WARNS WEST GERMANY US Officials Agree Such a Weapon Is Possible  Moscow Hails Titov KHRUSHCHEV CITES MONSTER MISSILE | By Seymour Topping Special To the New York Times | RE0000426528 | 1989-06-19 | B00000918657 |
| 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/krebiozen-report-drafted-by-dr-ivy.html | KREBIOZEN REPORT DRAFTED BY DR IVY | Special to The New York Times | RE0000426528 | 1989-06-19 | B00000918657 |
| 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/laos-conference-weighs-controls-objections-raised-by-soviet-as.html | LAOS CONFERENCE WEIGHS CONTROLS Objections Raised by Soviet as Detailed Talks Begin | Special to The New York Times | RE0000426528 | 1989-06-19 | B00000918657 |
| 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/latin-plan-lacks-reform-details-but-aid-needs-are-specified-in.html | LATIN PLAN LACKS REFORM DETAILS But Aid Needs Are Specified in Uruguay Parley Draft | By Edward C Burks Special To the New York Times | RE0000426528 | 1989-06-19 | B00000918657 |
| 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/laurels-in-jumping-taken-by-sal-lucas.html | LAURELS IN JUMPING TAKEN BY SAL LUCAS | Special to The New York Times | RE0000426528 | 1989-06-19 | B00000918657 |
| 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/lefkowitz-stand-shocks-wagner-repudiation-of-kenna-urged-rival.html | LEFKOWITZ STAND SHOCKS WAGNER Repudiation of Kenna Urged  Rival Demands Data LEFKOWITZ STAND SHOCKS WAGNER | By Edith Evans Asbury | RE0000426528 | 1989-06-19 | B00000918657 |
| 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/leslie-tichenor-sr.html | LESLIE TICHENOR SR | Special to The New York Times | RE0000426528 | 1989-06-19 | B00000918657 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/market-declines-as-trading-falls-average-drops-087-point-decline.html | MARKET DECLINES AS TRADING FALLS Average Drops 087 Point  Decline Termed Normal Reaction to Recent Gain VOLUME IS AT 3710000 Montgomery Ward Up 2 14 to 30 58 in an Unusual Spurt of Activity MARKET DECLINES AS TRADING FALLS | By Richard Rutter | RE0000426528 | 1989-06-19 | B00000918657 |
| 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/mayor-hoes-hard-row-his-showing-against-rival-on-petitions-seen.html | Mayor Hoes Hard Row His Showing Against Rival on Petitions Seen Pointing to Lack of Organization | By Leo Egan | RE0000426528 | 1989-06-19 | B00000918657 |
| 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/milton-g-votee.html | MILTON G VOTEE | Special to The New York Times | RE0000426528 | 1989-06-19 | B00000918657 |
| 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/mitchell-wont-ask-top-republican-aid.html | MITCHELL WONT ASK TOP REPUBLICAN AID | Special to The New York Times | RE0000426528 | 1989-06-19 | B00000918657 |
| 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/more-austerity-seen-for-india-in-attempt-to-increase-exports.html | More Austerity Seen for India In Attempt to Increase Exports | By Paul Grimes Special To the New York Times | RE0000426528 | 1989-06-19 | B00000918657 |
| 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/moses-deplores-weather-adlibs-says-tvradio-forecasts-often-are.html | MOSES DEPLORES WEATHER ADLIBS Says TVRadio Forecasts Often Are Misleading | Special to The New York Times | RE0000426528 | 1989-06-19 | B00000918657 |
| 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/mrs-dempsey-victor-takes-long-island-oneday-golf-by-shot-with-79.html | MRS DEMPSEY VICTOR Takes Long Island OneDay Golf by Shot With 79 | Special to The New York Times | RE0000426528 | 1989-06-19 | B00000918657 |
| 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/mrs-dohert-jr-has-child.html | Mrs Dohert Jr Has Child | Special to The Nev York Times J | RE0000426528 | 1989-06-19 | B00000918657 |
| 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/mrs-hockenjos-ahead.html | Mrs Hockenjos Ahead | Special to The New York Times | RE0000426528 | 1989-06-19 | B00000918657 |
| 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/mrs-hory-upsets-mrs-brady-in-title-golf-at-armonk-3-and-2.html | Mrs Hory Upsets Mrs Brady In Title Golf at Armonk 3 and 2 | By Maureen Orcutt Special To the New York Times | RE0000426528 | 1989-06-19 | B00000918657 |
| 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/mt-vernon-starts-new-shotgun-war-against-starlings.html | Mt Vernon Starts New Shotgun War Against Starlings | Special to The New York Times | RE0000426528 | 1989-06-19 | B00000918657 |
| 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/murrow-rebukes-some-on-staff-who-resist-tough-assignments.html | Murrow Rebukes Some on Staff Who Resist Tough Assignments | Special to The New York Times | RE0000426528 | 1989-06-19 | B00000918657 |
| 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/nasser-tightens-states-control-arab-socialism-progresses-in.html | NASSER TIGHTENS STATES CONTROL Arab Socialism Progresses in CairoLed Republic NASSER TIGHTENS STATES CONTROL | By Dana Adams Schmidt Special To the New York Times | RE0000426528 | 1989-06-19 | B00000918657 |
| 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/new-member-for-fpc-lawrence-joseph-oconnor-jr.html | New Member for FPC Lawrence Joseph OConnor Jr | Special to The New York Times | RE0000426528 | 1989-06-19 | B00000918657 |
| 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/nuptials-on-oct-28-for-mary-newton.html | Nuptials on Oct 28 For Mary Newton | Special to The New York Times | RE0000426528 | 1989-06-19 | B00000918657 |

| 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/official-suspended-in-massachusetts.html | OFFICIAL SUSPENDED IN MASSACHUSETTS | Special to The New York Times | RE0000426528 | 1989-06-19 | B00000918657 |
|---|---|---|---|---|---|---|
| 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/ottawa-cuts-pension-bank-reverses-decision-on-stipend-of-governor.html | OTTAWA CUTS PENSION Bank Reverses Decision on Stipend of Governor | Special to The New York Times | RE0000426528 | 1989-06-19 | B00000918657 |
| 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/parents-assail-school-officials-demonstrators-urge-silver-and.html | PARENTS ASSAIL SCHOOL OFFICIALS Demonstrators Urge Silver and Theobald to Resign | By Leonard Buder | RE0000426528 | 1989-06-19 | B00000918657 |
| 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/party-giving-nehru-2-deputy-leaders.html | PARTY GIVING NEHRU 2 DEPUTY LEADERS | Special to The New York Times | RE0000426528 | 1989-06-19 | B00000918657 |
| 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/phoenix-is-moving-to-smaller-home-constant-deficit-prompts-switch.html | PHOENIX IS MOVING TO SMALLER HOME Constant Deficit Prompts Switch to 74th Street | By Sam Zolotow | RE0000426528 | 1989-06-19 | B00000918657 |
| 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/police-in-israel-find-clue-to-boy-five-arrested-in-kidnapping-by.html | POLICE IN ISRAEL FIND CLUE TO BOY Five Arrested in Kidnapping by Religious Zealots | By Lawrence Fellows Special To the New York Times | RE0000426528 | 1989-06-19 | B00000918657 |
| 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/prospects-bright-for-brazils-moco-cotton-expert-notes-gains-for-the.html | Prospects Bright for Brazils Moco Cotton Expert Notes Gains for the Perennial Tree Variety | By Kathleen McLaughlin Special To the New York Times | RE0000426528 | 1989-06-19 | B00000918657 |
| 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/r-g-wharton-weds-gwendolyn-tucker.html | R G Wharton Weds Gwendolyn Tucker | Special to The New York Times | RE0000426528 | 1989-06-19 | B00000918657 |
| 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/redlinked-meeting-bars-nuclear-foe.html | REDLINKED MEETING BARS NUCLEAR FOE | Special to The New York Times | RE0000426528 | 1989-06-19 | B00000918657 |
| 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/reporting-on-chile-ambassador-protests-that-recent-articles.html | Reporting on Chile Ambassador Protests That Recent Articles Oversimplify Problems | WALTER MULLER | RE0000426528 | 1989-06-19 | B00000918657 |
| 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/roman-theatre-uncovered.html | Roman Theatre Uncovered | Special to The New York Times | RE0000426528 | 1989-06-19 | B00000918657 |
| 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/schlissberg-cards-148-dachison-also-qualifies-for-hearst-junior.html | SCHLISSBERG CARDS 148 Dachison Also Qualifies for Hearst Junior Golf | Special to The New York Times | RE0000426528 | 1989-06-19 | B00000918657 |
| 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/senate-confirms-oconnor-to-fpc-8312-vote-follows-allnight.html | SENATE CONFIRMS OCONNOR TO FPC 8312 Vote Follows AllNight Opposition by Proxmire | By John D Morris Special To the New York Times | RE0000426528 | 1989-06-19 | B00000918657 |
| 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/senators-demand-end-of-hijacking-death-penalty-is-urged-kennedy.html | SENATORS DEMAND END OF HIJACKING Death Penalty Is Urged Kennedy Takes Charge in Latest Jet Incident Route of the Hijacked Jet Airliner | By Tad Szulc Special To the New York Times | RE0000426528 | 1989-06-19 | B00000918657 |
| 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/senators-revise-conference-bill-house-versions-curbs-eased-in.html | SENATORS REVISE CONFERENCE BILL House Versions Curbs Eased in Committees Draft | Special to The New York Times | RE0000426528 | 1989-06-19 | B00000918657 |
| 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/sick-doll-can-have-specialists-care-hospital-has-cureall-for-many.html | Sick Doll Can Have Specialists Care Hospital Has CureAll for Many Patients of All Ages Even Lifeless Animals Look Better After an Operation | By Mary Burt Holmes | RE0000426528 | 1989-06-19 | B00000918657 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/son-to-mrs-ep-connors.html | Son to Mrs EP Connors | Special to The New York Times | RE0000426528 | 1989-06-19 | B00000918657 |
| 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/sports-of-the-times-a-big-moment-arrives.html | Sports of The Times A Big Moment Arrives | By John Drebinger | RE0000426528 | 1989-06-19 | B00000918657 |
| 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/state-boating-law-opposed-in-suffolk.html | STATE BOATING LAW OPPOSED IN SUFFOLK | Special to The New York Times | RE0000426528 | 1989-06-19 | B00000918657 |
| 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/subtle-changes-noted-in-suburban-uniform.html | Subtle Changes Noted In Suburban Uniform | Special to The New York TimesGREENWICH CONN | RE0000426528 | 1989-06-19 | B00000918657 |
| 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/teamsters-to-join-labor-parade-here-teamsters-get-labor-parade-bid.html | Teamsters to Join Labor Parade Here TEAMSTERS GET LABOR PARADE BID | By Stanley Levey | RE0000426528 | 1989-06-19 | B00000918657 |
| 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/the-baseball-isnt-lively-at-a-mound-conference-note-to-curious-fans.html | The Baseball Isnt Lively at a Mound Conference Note to Curious Fans Talk Is Small Even if TopSecret But Sometimes a Temper or a Sense of Humor Will Out | By Gay Talese | RE0000426528 | 1989-06-19 | B00000918657 |
| 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/todo-over-minpin-casanova-von-kurt-victor-in-19-states-and-rarer.html | ToDo Over MinPin Casanova von Kurt Victor in 19 States and Rarer Breeds Have Their Day | By Walter R Fletcher | RE0000426528 | 1989-06-19 | B00000918657 |
| 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/tv-a-comedy-stealer-janice-rule-with-hope-moore-and-durante.html | TV A Comedy Stealer Janice Rule With Hope Moore and Durante | By John P Shanley | RE0000426528 | 1989-06-19 | B00000918657 |
| 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/us-aides-at-uruguay-parley-shunning-clash-with-cubans-most-of.html | US Aides at Uruguay Parley Shunning Clash With Cubans Most of Guevaras Charges Unanswered but Americans Condemn Effort to Cause Misunderstanding | By Juan de Onis Special To the New York Times | RE0000426528 | 1989-06-19 | B00000918657 |
| 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/us-and-italy-affirm-aims.html | US and Italy Affirm Aims | Special to The New York Times | RE0000426528 | 1989-06-19 | B00000918657 |
| 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/us-jews-praised-for-aid-to-israel-appeal-cites-the-arrival-of.html | US JEWS PRAISED FOR AID TO ISRAEL Appeal Cites the Arrival of Millionth Immigrant | By Irving Spiegel | RE0000426528 | 1989-06-19 | B00000918657 |
| 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/us-sees-danger-of-war-in-any-east-german-rising-us-sees-danger-if.html | US Sees Danger of War In Any East German Rising US SEES DANGER IF GERMANS REBEL | By Max Frankel Special To the New York Times | RE0000426528 | 1989-06-19 | B00000918657 |
| 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/veal-and-pork-loaf-in-aspic-makes-ideal-summer-fare-roquefort-salad.html | Veal and Pork Loaf in Aspic Makes Ideal Summer Fare Roquefort Salad With Vegetables Also a Cool Dish | By Craig Claiborne | RE0000426528 | 1989-06-19 | B00000918657 |
| 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/wars-seen-in-retrospect.html | Wars Seen in Retrospect | DAVID ANDREWS | RE0000426528 | 1989-06-19 | B00000918657 |
| 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/westchester-to-sell-land.html | Westchester to Sell Land | Special to The New York Times | RE0000426528 | 1989-06-19 | B00000918657 |
| 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/white-house-plans-concerts-on-lawn-for-young-people.html | White House Plans Concerts on Lawn For Young People | Special to The New York Times | RE0000426528 | 1989-06-19 | B00000918657 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/william-avirett-educator-is-dead-dean-of-foxcroft-school-had-been.html | WILLIAM AVIRETT EDUCATOR IS DEAD Dean of Foxcroft School Had Been at Deerfield 17 Years | Special to The New York Times | RE0000426528 | 1989-06-19 | B00000918657 |
| 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/william-d-midgley.html | WILLIAM D MIDGLEY | Special to The New York Times | RE0000426528 | 1989-06-19 | B00000918657 |
| 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/william-j-dalton.html | WILLIAM J DALTON | Special to The New York Times | RE0000426528 | 1989-06-19 | B00000918657 |
| 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/wolfram-is-sixth-in-10horse-field-75-choice-fails-in-baruch-as.html | WOLFRAM IS SIXTH IN 10HORSE FIELD 75 Choice Fails in Baruch as Shield Bearer Defeats Art Market by Head | By Joseph C Nichols Special To the New York Times | RE0000426528 | 1989-06-19 | B00000918657 |
| 1961-08-10 | https://www.nytimes.com/1961/08/10/archives/yanks-lift-winning-streak-to-7-on-coates-4hit-shutout-against-angel.html | Yanks Lift Winning Streak to 7 on Coates 4Hit Shutout Against Angels BOWSFIELD LOSES AT STADIUM 2 TO 0 Angel Hurler Gives Run in 5th Skowron Scores for Yanks After Triple in 7th | By Robert L Teague | RE0000426528 | 1989-06-19 | B00000918657 |
| 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/18th-90plus-day-nears-a-record-similar-heat-with-humidity-is.html | 18TH 90PLUS DAY NEARS A RECORD Similar Heat With Humidity Is Forecast for the City Today and Tomorrow 19 SUCH DAYS A PEAK Pedestrians Slacken Pace and Many Find Refuge Where the Air Is Cooler | By Richard Jh Johnson | RE0000426526 | 1989-06-19 | B00000918655 |
| 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/3-bomber-homers-mark-31-victory-clouts-by-richardson-berra-and.html | 3 BOMBER HOMERS MARK 31 VICTORY Clouts by Richardson Berra and Skowron Help Ford Lift Record to 202 | By Robert L Teague | RE0000426526 | 1989-06-19 | B00000918655 |
| 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/3-monkeys-shine-for-tv-cameras-chimpanzees-share-stage-in-series.html | 3 MONKEYS SHINE FOR TV CAMERAS Chimpanzees Share Stage in Series With Peggy Cass | Special to The New York Times | RE0000426526 | 1989-06-19 | B00000918655 |
| 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/3-take-24300-payroll-bandits-hold-up-plastering-company-in-newark.html | 3 TAKE 24300 PAYROLL Bandits Hold Up Plastering Company in Newark | Special to The New York Times | RE0000426526 | 1989-06-19 | B00000918655 |
| 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/400-men-of-panzer-battalion-are-going-to-class-before-staging.html | 400 Men of Panzer Battalion Are Going to Class Before Staging Intensive Combat Training in Wales | By Gerd Wilcke Special To the New York Times | RE0000426526 | 1989-06-19 | B00000918655 |
| 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/466-billion-voted-to-build-defense-bill-is-sent-to-white-house.html | 466 BILLION VOTED TO BUILD DEFENSE Bill Is Sent to White House Shelter Program Passed 466 BILLION VOTED TO BUILD DEFENSE | By Peter Braestrup Special To the New York Times | RE0000426526 | 1989-06-19 | B00000918655 |
| 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/6500-men-to-guard-mikoyan-in-tokyo.html | 6500 MEN TO GUARD MIKOYAN IN TOKYO | Special to The New York Times | RE0000426526 | 1989-06-19 | B00000918655 |
| 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/a-gallic-fantasy-touches-ghetto-pal-program-brings-paris-to-a.html | A GALLIC FANTASY TOUCHES GHETTO PAL Program Brings Paris to a Troubled Block | By Nan Robertson | RE0000426526 | 1989-06-19 | B00000918655 |
| 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/advertising-specialist-seeks-real-people.html | Advertising Specialist Seeks Real People | By Peter Bart | RE0000426526 | 1989-06-19 | B00000918655 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/aid-bill-is-facing-its-key-test-today-byrd-plan-to-bar-borrowing.html | AID BILL IS FACING ITS KEY TEST TODAY Byrd Plan to Bar Borrowing Coming Up in Senate | Special to The New York Times | RE0000426526 | 1989-06-19 | B00000918655 |
| 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/allies-press-french.html | Allies Press French | By Thomas F Brady Special To the New York Times | RE0000426526 | 1989-06-19 | B00000918655 |
| 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/animal-shelter-society-on-long-island-to-gain.html | Animal Shelter Society On Long Island to Gain | Special to The New York Times | RE0000426526 | 1989-06-19 | B00000918655 |
| 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000426526 | 1989-06-19 | B00000918655 |
| 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/austrias-minority-in-tyrol.html | Austrias Minority in Tyrol | HH NEUMANN | RE0000426526 | 1989-06-19 | B00000918655 |
| 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/bar-session-held-a-vague-success-lawyers-end-parley-after-overdoing.html | BAR SESSION HELD A VAGUE SUCCESS Lawyers End Parley After Overdoing Many Things | By Cabell Phillips Special to the New York Times | RE0000426526 | 1989-06-19 | B00000918655 |
| 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/berrien-victor-with-77.html | Berrien Victor With 77 | Special to The New York Times | RE0000426526 | 1989-06-19 | B00000918655 |
| 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/bigstore-sales-rose-3-in-week-volume-in-july-unchanged-from-yearago.html | BIGSTORE SALES ROSE 3 IN WEEK Volume in July Unchanged From YearAgo Level | Special to The New York Times | RE0000426526 | 1989-06-19 | B00000918655 |
| 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/birch-society-acts-starts-to-send-publication-to-all-us-newspapers.html | BIRCH SOCIETY ACTS Starts to Send Publication to All US Newspapers | Special to The New York Times | RE0000426526 | 1989-06-19 | B00000918655 |
| 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/bonds-prices-fluctuate-in-narrow-ranges-on-conflicting-market.html | Bonds Prices Fluctuate in Narrow Ranges on Conflicting Market Influences LONG SECURITIES ARE MOSTLY FIRM But Treasury Bills Other ShortTerm Obligations Give Further Ground | By Paul Heffernan | RE0000426526 | 1989-06-19 | B00000918655 |
| 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/bonn-to-increase-military-power-plans-to-extend-service-and-raise.html | BONN TO INCREASE MILITARY POWER Plans to Extend Service and Raise Arms Budget | By Sydney Gruson Special To the New York Times | RE0000426526 | 1989-06-19 | B00000918655 |
| 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000426526 | 1989-06-19 | B00000918655 |
| 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/bowling-trust-broken-nassau-group-agrees-to-halt-pricefixing.html | BOWLING TRUST BROKEN Nassau Group Agrees to Halt PriceFixing Practices | Special to The New York Times | RE0000426526 | 1989-06-19 | B00000918655 |
| 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/brannagh-takes-saratoga-chase-palladio-half-length-back-as-favorite.html | BRANNAGH TAKES SARATOGA CHASE Palladio Half Length Back as Favorite Sets Record | By Joseph C Nichols Special To the New York Times | RE0000426526 | 1989-06-19 | B00000918655 |
| 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/britain-applies-to-trade-group-common-market-discussion-likely-to.html | BRITAIN APPLIES TO TRADE GROUP Common Market Discussion Likely to Last a Year | By Thomas P Ronan Special To the New York Times | RE0000426526 | 1989-06-19 | B00000918655 |
| 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/cholera-hits-macao-disease-said-to-have-spread-from-communist-china.html | CHOLERA HITS MACAO Disease Said to Have Spread From Communist China | Special to The New York Times | RE0000426526 | 1989-06-19 | B00000918655 |

| 1961-08-11 | https://www.nytimes.com/1961/08/11/archiv es/city-highway-bids-total-32-million.html | CITY HIGHWAY BIDS TOTAL 32 MILLION | Special to The New York Times | RE0000426526 | 1989-06-19 | B00000918655 |
|---|---|---|---|---|---|---|
| 1961-08-11 | https://www.nytimes.com/1961/08/11/archiv es/citys-debt-financing-bond-issues-defeat-interpreted-as-vote-of-no.html | Citys Debt Financing Bond Issues Defeat Interpreted as vote of No Confidence | LEE KERBEL | RE0000426526 | 1989-06-19 | B00000918655 |
| 1961-08-11 | https://www.nytimes.com/1961/08/11/archiv es/commander-in-wales.html | Commander In Wales | Special to The New York Times | RE0000426526 | 1989-06-19 | B00000918655 |
| 1961-08-11 | https://www.nytimes.com/1961/08/11/archiv es/concrete-drivers-reject-new-offer-strikers-vote-788-to-323-against.html | CONCRETE DRIVERS REJECT NEW OFFER Strikers Vote 788 to 323 Against Revised Terms Concretemix drivers who have been striking for six weeks rejected a third employer offer yesterday | By Stanley Levey | RE0000426526 | 1989-06-19 | B00000918655 |
| 1961-08-11 | https://www.nytimes.com/1961/08/11/archiv es/contract-bridge-victory-in-national-championship-reflects-stamina.html | Contract Bridge Victory in National Championship Reflects Stamina of Determined Young Team | By Albert H Morehead | RE0000426526 | 1989-06-19 | B00000918655 |
| 1961-08-11 | https://www.nytimes.com/1961/08/11/archiv es/countryside-lane-takes-two-events.html | COUNTRYSIDE LANE TAKES TWO EVENTS | Special to The New York Times | RE0000426526 | 1989-06-19 | B00000918655 |
| 1961-08-11 | https://www.nytimes.com/1961/08/11/archiv es/cubans-balked-at-latin-talks.html | Cubans Balked at Latin Talks | Special to The New York Times | RE0000426526 | 1989-06-19 | B00000918655 |
| 1961-08-11 | https://www.nytimes.com/1961/08/11/archiv es/david-williams-71-a-retired-banker.html | DAVID WILLIAMS 71 A RETIRED BANKER | Special to The New York Times | RE0000426526 | 1989-06-19 | B00000918655 |
| 1961-08-11 | https://www.nytimes.com/1961/08/11/archiv es/dillon-and-frondizi-go-over-problems.html | DILLON AND FRONDIZI GO OVER PROBLEMS | Special to The New York Times | RE0000426526 | 1989-06-19 | B00000918655 |
| 1961-08-11 | https://www.nytimes.com/1961/08/11/archiv es/dr-hsu-szehao.html | DR HSU SZEHAO | SPecial to The New York Times | RE0000426526 | 1989-06-19 | B00000918655 |
| 1961-08-11 | https://www.nytimes.com/1961/08/11/archiv es/duke-rodney-shatters-world-record-in-100330-trot-caleb-head-back-in.html | Duke Rodney Shatters World Record in 100330 Trot CALEB HEAD BACK IN YONKERS RACE Wheeler Pilots Duke Rodney 1116 Miles in 210 35  Spectator Takes Third | By Louis Effrat Special To the New York Times | RE0000426526 | 1989-06-19 | B00000918655 |
| 1961-08-11 | https://www.nytimes.com/1961/08/11/archiv es/effect-of-new-jerseys-tax-rate.html | Effect of New Jerseys Tax Rate | ADELE C MOHR | RE0000426526 | 1989-06-19 | B00000918655 |
| 1961-08-11 | https://www.nytimes.com/1961/08/11/archiv es/ellis-famula-tie-for-lead-on-135s-tolomeo-one-stroke-back-in-jersey.html | ELLIS FAMULA TIE FOR LEAD ON 135S Tolomeo One Stroke Back in Jersey Title Golf | Special to The New York Times | RE0000426526 | 1989-06-19 | B00000918655 |
| 1961-08-11 | https://www.nytimes.com/1961/08/11/archiv es/emerson-strike-ends-management-drops-demand-for-reduction-in-time.html | EMERSON STRIKE ENDS Management Drops Demand for Reduction in Time Off | Special to The New York Times | RE0000426526 | 1989-06-19 | B00000918655 |
| 1961-08-11 | https://www.nytimes.com/1961/08/11/archiv es/energy-particle-in-cell-analyzed-unit-broken-up-and-then-put-back.html | ENERGY PARTICLE IN CELL ANALYZED Unit Broken Up and Then Put Back Moscow Parley Told | By Theodore Shabad Special To the New York Times | RE0000426526 | 1989-06-19 | B00000918655 |
| 1961-08-11 | https://www.nytimes.com/1961/08/11/archiv es/europeans-wary-of-currency-plan-usbritish-proposal-to-aid-monetary.html | EUROPEANS WARY OF CURRENCY PLAN USBritish Proposal to Aid Monetary Fund Opposed | By Edwin L Dale Jr Special to the New York Times | RE0000426526 | 1989-06-19 | B00000918655 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/exploring-the-earths-interior.html | Exploring the Earths Interior | ES CASTLE | RE0000426526 | 1989-06-19 | B00000918655 |
| 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/fans-want-ruths-record-broken-39-of-50-here-hope-mantle-or-maris.html | Fans Want Ruths Record Broken 39 of 50 Here Hope Mantle or Maris Hits 61 Homers | By Gay Talese | RE0000426526 | 1989-06-19 | B00000918655 |
| 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/food-retaining-flavor-of-fresh-corn-sugar-in-grains-turns-to-starch.html | Food Retaining Flavor of Fresh Corn Sugar in Grains Turns to Starch Without Proper Cooling Hudson Valley Expert Experiments With Glacier Icing | By Craig Claiborne Stone Ridge Ny | RE0000426526 | 1989-06-19 | B00000918655 |
| 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/frederic-cruger-jr-to-wed-alice-l-sengling-in-spring.html | Frederic Cruger Jr to Wed Alice L Sengling in Spring | special to The New York Tlme | RE0000426526 | 1989-06-19 | B00000918655 |
| 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/french-consider-new-algeria-rule-provisional-executive-would-have.html | FRENCH CONSIDER NEW ALGERIA RULE Provisional Executive Would Have Moslem Majority | By Paul Hofmann Special To the New York Times | RE0000426526 | 1989-06-19 | B00000918655 |
| 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/gardner-wins-twice-in-jersey-in-metropolitan-amateur-golf-defending.html | Gardner Wins Twice in Jersey In Metropolitan Amateur Golf Defending Champion Defeats Olshan and Paskowitz by 2and1 Scores | By Lincoln A Werden Special To the New York Times | RE0000426526 | 1989-06-19 | B00000918655 |
| 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/german-red-chief-hints-new-curbs-ulbricht-indicates-measures-to.html | GERMAN RED CHIEF HINTS NEW CURBS Ulbright Indicates Measures to Halt Refugee Flow | By Harry Gilroy Special To the New York Times | RE0000426526 | 1989-06-19 | B00000918655 |
| 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/good-life-is-enjoyed-by-parents-of-campers.html | Good Life Is Enjoyed By Parents of Campers | By Martin Tolchin | RE0000426526 | 1989-06-19 | B00000918655 |
| 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/gop-and-democratic-chairmen-clash-on-premiere-of-joint-appearance.html | GOP and Democratic Chairmen Clash on Premiere of Joint Appearance | By John P Shanley | RE0000426526 | 1989-06-19 | B00000918655 |
| 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/harlem-leaders-hold-a-parley-on-uplifting-an-anxious-area.html | Harlem Leaders Hold a Parley On Uplifting an Anxious Area | By John Sibley | RE0000426526 | 1989-06-19 | B00000918655 |
| 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/hausner-labels-nazi-a-merciless-killer-of-millions-of-jews-defense.html | Hausner Labels Nazi a Merciless Killer of Millions of Jews  Defense Will Have Final Say on Monday | By Homer Bigart Special To the New York Times | RE0000426526 | 1989-06-19 | B00000918655 |
| 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/havana-plays-up-local-hijacking-us-incident-overshadowed-by-deaths.html | HAVANA PLAYS UP LOCAL HIJACKING US Incident Overshadowed by Deaths of 3 Over Cuba | By Richard Eder Special To the New York Times | RE0000426526 | 1989-06-19 | B00000918655 |
| 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/hilsberg-is-dead-noted-conductor-exdirector-of-new-orleans-symphony.html | HILSBERG IS DEAD NOTED CONDUCTOR ExDirector of New Orleans Symphony 61 Was Violinist | Special to The New York Times | RE0000426526 | 1989-06-19 | B00000918655 |
| 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/in-the-nation-an-expedient-forced-by-the-inaction-of-congress.html | In the Nation An Expedient Forced by the Inaction of Congress | By Arthur Krock | RE0000426526 | 1989-06-19 | B00000918655 |
| 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/india-offers-bills-to-curb-caste-bias.html | INDIA OFFERS BILLS TO CURB CASTE BIAS | Special to The New York Times | RE0000426526 | 1989-06-19 | B00000918655 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/indianas-seaport.html | Indianas Seaport | HERBERT E STEINBACH | RE0000426526 | 1989-06-19 | B00000918655 |
| 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/industrials-fall-on-london-board-share-index-down-5-points-gilt.html | INDUSTRIALS FALL ON LONDON BOARD Share Index Down 5 Points  Gilt Edges Climb | Special to The New York Times | RE0000426526 | 1989-06-19 | B00000918655 |
| 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/islip-gets-beach-offer.html | Islip Gets Beach Offer | Special to The New York Times | RE0000426526 | 1989-06-19 | B00000918655 |
| 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/issues-unsettled-indesrtion-case-29-seamen-docked-over-incident.html | ISSUES UNSETTLED INDESRTION CASE 29 Seamen Docked Over Incident During Strike | By George Horne | RE0000426526 | 1989-06-19 | B00000918655 |
| 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/jersey-evictions-due-150-elizabeth-families-face-ouster-from.html | JERSEY EVICTIONS DUE 150 Elizabeth Families Face Ouster From Barracks | Special to The New York Times | RE0000426526 | 1989-06-19 | B00000918655 |
| 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/jon-allen-will-marry-monique-schumacher.html | Jon Allen Will Marry Monique Schumacher | Special to The New York Times | RE0000426526 | 1989-06-19 | B00000918655 |
| 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/joseph-s-niles.html | JOSEPH S NILES | Special to The New York Times | RE0000426526 | 1989-06-19 | B00000918655 |
| 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/july-record-set-in-regular-jobs-53-million-listed-as-years-loss-is.html | JULY RECORD SET IN REGULAR JOBS 53 Million Listed as Years Loss Is Recovered JULY RECORD SET IN REGULAR JOBS | Special to The New York Times | RE0000426526 | 1989-06-19 | B00000918655 |
| 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/katherine-l-ritt-prospective-bride.html | Katherine L Ritt Prospective Bride | Special to The New York Times | RE0000426526 | 1989-06-19 | B00000918655 |
| 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/keating-fights-airport.html | KEATING FIGHTS AIRPORT | Offers Senate Bill on Use of Mitchel Field | RE0000426526 | 1989-06-19 | B00000918655 |
| 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/kennedy-pleads-for-calm-on-cuba-calls-uruguay-parley-more-vital.html | KENNEDY PLEADS FOR CALM ON CUBA Calls Uruguay Parley More Vital Than Hijackings | Special to The New York Times | RE0000426526 | 1989-06-19 | B00000918655 |
| 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/kennedy-provides-that-johnson-will-act-if-he-is-incapacitated.html | Kennedy Provides That Johnson Will Act if He is Incapacitated PRESIDENT MAKES INCAPACITY PACT | By Joseph A Loftus Special To the New York Times | RE0000426526 | 1989-06-19 | B00000918655 |
| 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/kennedy-vows-all-means-to-find-solution-on-berlin-kennedy-pledges.html | Kennedy Vows All Means To Find Solution on Berlin Kennedy Pledges Every Device For Peaceful Solution on Berlin | Special to The New York Times | RE0000426526 | 1989-06-19 | B00000918655 |
| 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/latin-lands-fight-over-aid-alliance-us-stays-out-of-dispute-as.html | LATIN LANDS FIGHT OVER AID ALLIANCE US Stays Out of Dispute as Small States Demand New System on Funds LATIN LANDS FIGHT OVER AID ALLIANCE | By Juan de Onis Special To the New York Times | RE0000426526 | 1989-06-19 | B00000918655 |
| 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/lefkowitz-calls-for-kenna-reply-implies-queens-gop-chief-should.html | LEFKOWITZ CALLS FOR KENNA REPLY Implies Queens GOP Chief Should Answer Fraud Charges or Resign LEFKOWITZ CALLS FOR KENNA REPLY | By Edith Evans Asbury | RE0000426526 | 1989-06-19 | B00000918655 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/lehman-assails-bosses-in-city-levitt-urges-establishment-of.html | LEHMAN ASSAILS BOSSES IN CITY Levitt Urges Establishment of Inspections Department | By Richard P Hunt | RE0000426526 | 1989-06-19 | B00000918655 |
| 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/letter-to-the-editor-1-no-title-criterion-of-contribution-to-the.html | Letter to the Editor 1  No Title Criterion of Contribution to the General Welfare Asked | Church School Aid Upheld R JANCAUSKAS | RE0000426526 | 1989-06-19 | B00000918655 |
| 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/li-center-planned-in-cancer-research-to-cost-100000.html | LI Center Planned In Cancer Research To Cost 100000 | Special to The New York Times | RE0000426526 | 1989-06-19 | B00000918655 |
| 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/liberals-back-republican-for-bronx-borough-chief-liberals-endorse-a.html | Liberals Back Republican For Bronx Borough Chief Liberals Endorse a Republican For Bronx Borough President | By Leo Egan | RE0000426526 | 1989-06-19 | B00000918655 |
| 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/lombardo-to-give-weather-version-offered-spot-on-wpix-after-saying.html | LOMBARDO TO GIVE WEATHER VERSION Offered Spot on WPIX After Saying Report Hurt Show | By Val Adams | RE0000426526 | 1989-06-19 | B00000918655 |
| 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/low-scores-made-in-mg-club-rally-second-stage-of-1000mile-event.html | LOW SCORES MADE IN MG CLUB RALLY Second Stage of 1000Mile Event Easier Than First | By Frank M Blunk Special To the New York Times | RE0000426526 | 1989-06-19 | B00000918655 |
| 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/manheimers-take-prize.html | Manheimers Take Prize | Special to The New York Times | RE0000426526 | 1989-06-19 | B00000918655 |
| 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/margaret-e-howard-to-wed-in-december.html | Margaret E Howard To Wed in December | Special to The New York Times | RE0000426526 | 1989-06-19 | B00000918655 |
| 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/mayor-proposes-citystate-panel-to-act-on-schools-seeks-joint-group.html | MAYOR PROPOSES CITYSTATE PANEL TO ACT ON SCHOOLS Seeks Joint Group to Issue Improvement Orders and Have Them Carried Out STUDY OF BOARD URGED Wagner Lists 3 He Wants on Unit  Asks Governor to Appoint 3 Others Picked by Mayor to Study Schools MAYOR GIVES PLAN FOR SCHOOL STUDY | By Leonard Buder | RE0000426526 | 1989-06-19 | B00000918655 |
| 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/mildred-krug-engaged-to-an-army-lieutenant.html | Mildred Krug Engaged To an Army Lieutenant | Special to The New York Times | RE0000426526 | 1989-06-19 | B00000918655 |
| 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/miss-suzanna-martin-to-be-wed-in-autumn.html | Miss Suzanna Martin To Be Wed in Autumn | Special to The New York Times | RE0000426526 | 1989-06-19 | B00000918655 |
| 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/montevideo-has-rally-latin-parley-backed-guevara-assailed-by.html | MONTEVIDEO HAS RALLY Latin Parley Backed Guevara Assailed by Uruguayans | Special to The New York Times | RE0000426526 | 1989-06-19 | B00000918655 |
| 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/more-applications-waiting.html | More Applications Waiting | Special to The New York Times | RE0000426526 | 1989-06-19 | B00000918655 |
| 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/mrs-bartol-gains-final-at-armonk-beats-mrs-day-3-and-2-mrs.html | MRS BARTOL GAINS FINAL AT ARMONK Beats Mrs Day 3 and 2  Mrs Starzenski Wins | By Maureen Orcuit Special To the New York Times | RE0000426526 | 1989-06-19 | B00000918655 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-08-11 | https://www.nytimes.com/1961/08/11/archiv es/mrs-e-w-fickenscher.html | MRS E W FICKENSCHER | Special to The New York Times | RE0000426526 | 1989-06-19 | B00000918655 |
| 1961-08-11 | https://www.nytimes.com/1961/08/11/archiv es/mrs-marsh-jr-has-son.html | Mrs Marsh Jr Has Son | Special to The New York Times | RE0000426526 | 1989-06-19 | B00000918655 |
| 1961-08-11 | https://www.nytimes.com/1961/08/11/archiv es/mrs-meyner-opens-a-bonwit-teller.html | Mrs Meyner Opens a Bonwit Teller | Special to The New York Times | RE0000426526 | 1989-06-19 | B00000918655 |
| 1961-08-11 | https://www.nytimes.com/1961/08/11/archiv es/mrs-rudnick-regains-lead.html | Mrs Rudnick Regains Lead | Special to The New York Times | RE0000426526 | 1989-06-19 | B00000918655 |
| 1961-08-11 | https://www.nytimes.com/1961/08/11/archiv es/mrs-tracys-76-wins-essex-fells-golfer-captures-oneday-event-in.html | MRS TRACYS 76 WINS Essex Fells Golfer Captures OneDay Event in Paramus | Special to The New York Times | RE0000426526 | 1989-06-19 | B00000918655 |
| 1961-08-11 | https://www.nytimes.com/1961/08/11/archiv es/new-defense-center-union-countys-underground-structure-to-cost.html | NEW DEFENSE CENTER Union Countys Underground Structure to Cost 425000 | Special to The New York Times | RE0000426526 | 1989-06-19 | B00000918655 |
| 1961-08-11 | https://www.nytimes.com/1961/08/11/archiv es/news-conference-in-brief.html | News Conference in Brief | Special to The New York Times | RE0000426526 | 1989-06-19 | B00000918655 |
| 1961-08-11 | https://www.nytimes.com/1961/08/11/archiv es/opera-and-union-negotiate-again-talk-3-hours-and-agree-to-continue.html | OPERA AND UNION NEGOTIATE AGAIN Talk 3 Hours and Agree to Continue to Work Today on Musicians Contract NO CONCESSIONS AS YET Federal Mediator Predicts That AroundtheClock Sessions May Be Held | By McCandlish Phillips | RE0000426526 | 1989-06-19 | B00000918655 |
| 1961-08-11 | https://www.nytimes.com/1961/08/11/archiv es/paris-to-boycott-session.html | Paris to Boycott Session | By W Granger Blair Special To the New York Times | RE0000426526 | 1989-06-19 | B00000918655 |
| 1961-08-11 | https://www.nytimes.com/1961/08/11/archiv es/parker-leads-amputee-golf.html | Parker Leads Amputee Golf | SPOKANE Aug 10 | RE0000426526 | 1989-06-19 | B00000918655 |
| 1961-08-11 | https://www.nytimes.com/1961/08/11/archiv es/placing-berlin-before-un-urged.html | Placing Berlin Before UN Urged | ROCKWELL D HUNT | RE0000426526 | 1989-06-19 | B00000918655 |
| 1961-08-11 | https://www.nytimes.com/1961/08/11/archiv es/policeman-shoots-assailant-in-arm-fires-after-youth-hits-him-with-a.html | POLICEMAN SHOOTS ASSAILANT IN ARM Fires After Youth Hits Him With a Chair and Flees | By Guy Passant | RE0000426526 | 1989-06-19 | B00000918655 |
| 1961-08-11 | https://www.nytimes.com/1961/08/11/archiv es/president-backs-curb-on-military-upholds-fulbrights-stand-against.html | PRESIDENT BACKS CURB ON MILITARY Upholds Fulbrights Stand Against Officers in Politics | By Ew Kenworthy Special To the New York Times | RE0000426526 | 1989-06-19 | B00000918655 |
| 1961-08-11 | https://www.nytimes.com/1961/08/11/archiv es/president-plans-a-decision-soon-on-atom-testing-dean-to-return-to.html | PRESIDENT PLANS A DECISION SOON ON ATOM TESTING Dean to Return to Geneva to Study Soviet Position on Control Issue VETO DEMAND IS KEY Negotiator to Be Recalled if Russians Stand Firm on Troika Inspection Kennedy Plans a Decision Soon On Problem of Nuclear Testing | By Max Frankel Special To the New York Times | RE0000426526 | 1989-06-19 | B00000918655 |
| 1961-08-11 | https://www.nytimes.com/1961/08/11/archiv es/problems-raised-for-bonn.html | Problems Raised for Bonn | Special to The New York Times | RE0000426526 | 1989-06-19 | B00000918655 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/producer-of-potash-to-expand-facilities.html | PRODUCER OF POTASH TO EXPAND FACILITIES | Special to The New York Times | RE0000426526 | 1989-06-19 | B00000918655 |
| 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/rail-carloadings-decline-in-week-midwest-drought-a-factor-truck.html | RAIL CARLOADINGS DECLINE IN WEEK Midwest Drought a Factor  Truck Tonnage Soars | Special to The New York Times | RE0000426526 | 1989-06-19 | B00000918655 |
| 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/ralston-and-bond-win-riessenearnhart-beaten-in-southampton-doubles.html | RALSTON AND BOND WIN RiessenEarnhart Beaten in Southampton Doubles Final | Special to The New York Times | RE0000426526 | 1989-06-19 | B00000918655 |
| 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/ralston-turns-back-shaffer-and-froehling-stops-green-in-eastern.html | Ralston Turns Back Shaffer and Froehling Stops Green in Eastern Tennis TWO VICTORS WIN IN STRAIGHT SETS Ralston Scores by 75 62 and Froehling 108 64 to Gain SemiFinals | By Allison Danzig Special To the New York Times | RE0000426526 | 1989-06-19 | B00000918655 |
| 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/reds-attack-west-on-laos-controls.html | REDS ATTACK WEST ON LAOS CONTROLS | Special to The New York Times | RE0000426526 | 1989-06-19 | B00000918655 |
| 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/reply-to-briton-on-germany-historian-says-we-defend-wests-position.html | Reply to Briton on Germany Historian Says We Defend Wests Position in Our Own Interest | HANS KOHN | RE0000426526 | 1989-06-19 | B00000918655 |
| 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/rusk-meets-adenauer.html | Rusk Meets Adenauer | Special to The New York Times | RE0000426526 | 1989-06-19 | B00000918655 |
| 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/savings-tax-rise-is-debated-again-hearing-ends-as-witnesses-testify.html | SAVINGS TAX RISE IS DEBATED AGAIN Hearing Ends as Witnesses Testify on Both Sides SAVINGS TAX RISE IS DEBATED AGAIN | Special to The New York Times | RE0000426526 | 1989-06-19 | B00000918655 |
| 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/school-plan-is-abandoned-for-this-congress-session-leaders-to.html | School Plan Is Abandoned For This Congress Session Leaders to Settle for Impacted Area Aid  Amendments Possible  Loans for Private Facilities to Be Sought DEMOCRATS DROP SCHOOLAID FIGHT | By John D Morris Special To the New York Times | RE0000426526 | 1989-06-19 | B00000918655 |
| 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/silks-of-stables-will-adorn-ball-in-southampton-horse-show-event-to.html | Silks of Stables Will Adorn Ball In Southampton Horse Show Event to Be Held in Parrish Art Museum Aug 19 | Special to The New York Times | RE0000426526 | 1989-06-19 | B00000918655 |
| 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/son-to-mrs-robert-swan.html | Son to Mrs Robert Swan | Special to The New York Times | RE0000426526 | 1989-06-19 | B00000918655 |
| 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/soviet-press-cuts-khrushchev-talk-omits-warning-on-weapon-and.html | SOVIET PRESS CUTS KHRUSHCHEV TALK Omits Warning on Weapon and Threat to Adenauer | By Seymour Topping Special To the New York Times | RE0000426526 | 1989-06-19 | B00000918655 |
| 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/sports-of-the-times-working-in-the-dark.html | Sports of The Times Working in the Dark | By John Drebinger | RE0000426526 | 1989-06-19 | B00000918655 |
| 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/steps-are-taken-to-foil-hijackers-airline-placing-crossbars-behind.html | STEPS ARE TAKEN TO FOIL HIJACKERS Airline Placing Crossbars Behind Cockpit Doors | By Richard Witkin | RE0000426526 | 1989-06-19 | B00000918655 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/stocks-seesaw-end-on-upswing-average-climbs-159-points-as-volume.html | STOCKS SEESAW END ON UPSWING Average Climbs 159 Points as Volume Falls a Bit  Interest Selective 570 ISSUES UP 446 OFF Montgomery Ward Is Most Active Again Rising 18  Brunswick Gains 3 STOCKS SEESAW END ON UPSWING | By Richard Rutter | RE0000426526 | 1989-06-19 | B00000918655 |
| 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/suburbs-plane-noise.html | Suburbs Plane Noise | HERBERT FRANK | RE0000426526 | 1989-06-19 | B00000918655 |
| 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/supplying-armed-forces-retired-officer-discusses-main-issues-in.html | Supplying Armed Forces Retired Officer Discusses Main Issues In Pentagon Procurement Controversy | By Hanson W Baldwin | RE0000426526 | 1989-06-19 | B00000918655 |
| 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/texts-on-incapacity-plan.html | Texts on Incapacity Plan | Special to The New York Times | RE0000426526 | 1989-06-19 | B00000918655 |
| 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/the-attitude-of-france.html | The Attitude of France | Special to The New York Times | RE0000426526 | 1989-06-19 | B00000918655 |
| 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/threat-reported-by-jersey-negro-mother-planning-to-move-to.html | THREAT REPORTED BY JERSEY NEGRO Mother Planning to Move to Bloomfield Tells of Call | Special to The New York Times | RE0000426526 | 1989-06-19 | B00000918655 |
| 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/three-more-seized-in-israel-abduction.html | THREE MORE SEIZED IN ISRAEL ABDUCTION | Special to The New York Times | RE0000426526 | 1989-06-19 | B00000918655 |
| 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/train-kills-li-man-accident-delays-lirr-run-to-new-york-an-hour.html | TRAIN KILLS LI MAN Accident Delays LIRR Run to New York an Hour | Special to The New York Times | RE0000426526 | 1989-06-19 | B00000918655 |
| 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/transport-news-unprofitable-bid-british-shipbuilder-submits-offer.html | TRANSPORT NEWS UNPROFITABLE BID British Shipbuilder Submits Offer for 3d Queen | Special to The New York Times | RE0000426526 | 1989-06-19 | B00000918655 |
| 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/tributes-are-paid-to-bedell-smith.html | TRIBUTES ARE PAID TO BEDELL SMITH | Kennedy Eisenhower Mourn GeneraltBurial MonlayI | RE0000426526 | 1989-06-19 | B00000918655 |
| 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/un-to-hold-session-on-bizerte-aug-21-un-sets-aug-21-for-a-session.html | UN to Hold Session On Bizerte Aug 21 UN Sets Aug 21 for a Session Of Assembly on Bizerte Crisis | By Sam Pope Brewer Special To the New York Times | RE0000426526 | 1989-06-19 | B00000918655 |
| 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/uruguays-finance-chief.html | Uruguays Finance Chief | Juan Eduardo Azzini Special to The New York Times | RE0000426526 | 1989-06-19 | B00000918655 |
| 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/us-fails-to-spur-engineers-talks-shipowners-lay-blame-for-stalemate.html | US FAILS TO SPUR ENGINEERS TALKS Shipowners Lay Blame for Stalemate on Unions | By John P Callahan | RE0000426526 | 1989-06-19 | B00000918655 |
| 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/us-preparation-to-fight-reds-by-own-guerrilla-tactics-urged-hilsman.html | US Preparation to Fight Reds By Own Guerrilla Tactics Urged Hilsman State Department Aide Defines Needs to Wage Internal Wars | Special to The New York Times | RE0000426526 | 1989-06-19 | B00000918655 |
| 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/us-sends-guards-on-some-planes-to-bar-hijacking-domestic-and-latin.html | US SENDS GUARDS ON SOME PLANES TO BAR HIJACKING Domestic and Latin Flights Affected  Senate Votes Death for Seizures US PUTS GUARDS ON SOME PLANES | By Tad Szulc Special To the New York Times | RE0000426526 | 1989-06-19 | B00000918655 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/us-stand-now-public.html | US Stand Now Public | By Richard E Mooney Special To the New York Times | RE0000426526 | 1989-06-19 | B00000918655 |
| 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/wagner-to-join-ticket-tax-fight-tells-theatre-group-he-will-urge.html | WAGNER TO JOIN TICKET TAX FIGHT Tells Theatre Group He Will Urge End of 10 US Levy | By Milton Esterow | RE0000426526 | 1989-06-19 | B00000918655 |
| 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/welding-of-interests-companies-confer-on-best-way-to-ride-crest-of.html | Welding of Interests Companies Confer on Best Way to Ride Crest of AluminumBoat Popularity | By Clarence E Lovejoy | RE0000426526 | 1989-06-19 | B00000918655 |
| 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/whomfm-offers-quality-music-show.html | WHOMFM Offers Quality Music Show | LH | RE0000426526 | 1989-06-19 | B00000918655 |
| 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/wood-field-and-stream-the-season-of-tuna-tourneys-is-at-hand-and.html | Wood Field and Stream The Season of Tuna Tourneys Is at Hand and Devotees Are Optimistic Again | By Oscar Godbout Special To the New York Times | RE0000426526 | 1989-06-19 | B00000918655 |
| 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/wreckage-of-plane-with-34-boys-found.html | WRECKAGE OF PLANE WITH 34 BOYS FOUND | Special to The New York Times | RE0000426526 | 1989-06-19 | B00000918655 |
| 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/zenith-radio-companies-issue-earnings-figures.html | ZENITH RADIO COMPANIES ISSUE EARNINGS FIGURES | Special to The New York Times | RE0000426526 | 1989-06-19 | B00000918655 |
| 1961-08-11 | https://www.nytimes.com/1961/08/11/archives/zoning-appeal-lost-by-catholic-school.html | ZONING APPEAL LOST BY CATHOLIC SCHOOL | Special to The New York Times | RE0000426526 | 1989-06-19 | B00000918655 |
| 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/3000-us-troops-to-go-to-europe.html | 3000 US TROOPS TO GO TO EUROPE | Special to The New York Times | RE0000426529 | 1989-06-19 | B00000918658 |
| 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/4-professors-quit-li-faculty-posts-refuse-to-head-departments-in.html | 4 PROFESSORS QUIT LI FACULTY POSTS Refuse to Head Departments in Dispute With President | Special to The New York Times | RE0000426529 | 1989-06-19 | B00000918658 |
| 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/allen-to-propose-albany-session-on-city-schools-plans-appeal-to.html | ALLEN TO PROPOSE ALBANY SESSION ON CITY SCHOOLS Plans Appeal to Governor Tells Silver That Basic Changes Are Needed MAYORS PLAN REJECTED Rockefeller Says Action Is Needed Not a Study Backs Commissioner SPECIAL SESSION ON SCHOOLS URGED | By Leonard Buder | RE0000426529 | 1989-06-19 | B00000918658 |
| 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/anne-brodhead-becomes-bride-of-w-dlewis-3d-two-uncles-of-couple.html | Anne Brodhead Becomes Bride Of W DLewis 3d Two Uncles of Couple Perform Ceremony in Philadelphia Church | Special to The New York Times | RE0000426529 | 1989-06-19 | B00000918658 |
| 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/article-2-no-title.html | Article 2 No Title | Special to The New York Times | RE0000426529 | 1989-06-19 | B00000918658 |
| 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/auto-union-seeks-ford-strike-vote-negotiator-calls-company-blind-to.html | AUTO UNION SEEKS FORD STRIKE VOTE Negotiator Calls Company Blind to Responsibilities | By Damon Stetson Special To the New York Times | RE0000426529 | 1989-06-19 | B00000918658 |
| 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/beau-mischief-wins-sussex-show-blue.html | BEAU MISCHIEF WINS SUSSEX SHOW BLUE | Special to The New York Times | RE0000426529 | 1989-06-19 | B00000918658 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/beau-prince-heads-field-of-eight-in-historic-travers-at-saratoga-to.html | Beau Prince Heads Field of Eight in Historic Travers at Saratoga Today BROOKS WILL RIDE CALUMET FAVORITE Beau Prince and Ambiopoise to Tote 126 Pounds Each Amber Diver Spa Victor | By Joseph C Nichols Special To the New York Times | RE0000426529 | 1989-06-19 | B00000918658 |
| 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/birch-society-criticized.html | Birch Society Criticized | S HAUPTMAN | RE0000426529 | 1989-06-19 | B00000918658 |
| 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/bonds-governments-and-corporates-climb-in-slow-trading-but-prices.html | Bonds Governments and Corporates Climb in Slow Trading BUT PRICES DROP FOR BILLS OF US Banks Offer Short Paper as Excess Reserves Tighten  Municipals Are Slow | By Paul Heffernan | RE0000426529 | 1989-06-19 | B00000918658 |
| 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/bonn-still-hires-as-boom-abates-in-july-only-04-of-labor-force-was.html | BONN STILL HIRES AS BOOM ABATES In July Only 04 of Labor Force Was Unemployed | By Gerd Wilcke Special To the New York Times | RE0000426529 | 1989-06-19 | B00000918658 |
| 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000426529 | 1989-06-19 | B00000918658 |
| 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/brazil-approves-us-envoy.html | Brazil Approves US Envoy | Special to The New York Times | RE0000426529 | 1989-06-19 | B00000918658 |
| 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/brazil-bars-judging-of-girls-in-swim-suits.html | Brazil Bars Judging Of Girls in Swim Suits | Special to The New York Times | RE0000426529 | 1989-06-19 | B00000918658 |
| 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/britain-and-us-to-join-in-atest-plea-to-soviet.html | Britain and US to Join In ATest Plea to Soviet | Special to The New York Times | RE0000426529 | 1989-06-19 | B00000918658 |
| 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/bronx-tops-islip-on-nohitter-10-schenectady-also-reaches-little.html | BRONX TOPS ISLIP ON NOHITTER 10 Schenectady Also Reaches Little League State Final | Special to The New York Times | RE0000426529 | 1989-06-19 | B00000918658 |
| 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/c-ei-expects-offer-from-ln-merger-proposal-believed-to-be-due-in-a.html | C  EI EXPECTS OFFER FROM LN Merger Proposal Believed to Be Due in a Few Days Despite Mopac Move NORTH WESTERN ACTS Carrier Says It Might Be Interested in Deal if Talks Should Fail C  EI Expects Merger Offer From L  N Road in Few Days | By Robert E Bedingfield | RE0000426529 | 1989-06-19 | B00000918658 |
| 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/catholics-to-face-civil-rights-issue-parley-will-hear-goldberg-and.html | CATHOLICS TO FACE CIVIL RIGHTS ISSUE Parley Will Hear Goldberg and African Archbishop | By John Wicklein | RE0000426529 | 1989-06-19 | B00000918658 |
| 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/charles-e-pett-78-a-retired-engineer.html | CHARLES E PETT 78 A RETIRED ENGINEER | Special to The New York Times | RE0000426529 | 1989-06-19 | B00000918658 |
| 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/charles-littlefield-dies-at-80-lawyer-had-been-golf-official.html | Charles Littlefield Dies at 80 Lawyer Had Been Golf Official | Special to The New York Times | RE0000426529 | 1989-06-19 | B00000918658 |
| 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/child-to-r-e-rosenblums.html | Child to R E Rosenblums | Special to The New York Times | RE0000426529 | 1989-06-19 | B00000918658 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/coast-teamsters-plan-third-vote-new-hoffasupported-pact-up-in-san.html | COAST TEAMSTERS PLAN THIRD VOTE New HoffaSupported Pact Up in San Francisco | By Lawrence E Davies Special To the New York Times | RE0000426529 | 1989-06-19 | B00000918658 |
| 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/congo-is-holding-four-portuguese-displays-men-and-weapons-seized.html | CONGO IS HOLDING FOUR PORTUGUESE Displays Men and Weapons Seized Near Angola | By David Halberstam Special To the New York Times | RE0000426529 | 1989-06-19 | B00000918658 |
| 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/contract-bridge-bridge-at-2-am-lends-itself-to-mistakes-as-fatigue.html | Contract Bridge Bridge at 2 AM Lends Itself to Mistakes As Fatigue Reduces Efficiency | By Albert H Morehead | RE0000426529 | 1989-06-19 | B00000918658 |
| 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/converting-prison-for-students.html | Converting Prison for Students | HOPE SKILLMAN SCHARY | RE0000426529 | 1989-06-19 | B00000918658 |
| 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/countess-adios-triumphs-in-pace-victor-does-mile-in-200-35-at.html | COUNTESS ADIOS TRIUMPHS IN PACE Victor Does Mile in 200 35 at Yonkers Arania Next | Special to The New York Times | RE0000426529 | 1989-06-19 | B00000918658 |
| 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/cubans-may-sign-latin-aid-accord-could-be-tactical-problem-to-us.html | CUBANS MAY SIGN LATIN AID ACCORD Could Be Tactical Problem to US Aid Program | By Juan de Onis Special To the New York Times | RE0000426529 | 1989-06-19 | B00000918658 |
| 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/de-sapio-defends-party-rejects-blaming-organization-for-mayors.html | De Sapio Defends Party Rejects Blaming Organization for Mayors Alleged Shortcomings | CARMINE G DE SAPIO | RE0000426529 | 1989-06-19 | B00000918658 |
| 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/defender-in-tennis-takes-first-match.html | DEFENDER IN TENNIS TAKES FIRST MATCH | Special to The New York Times | RE0000426529 | 1989-06-19 | B00000918658 |
| 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/delay-in-resuming-test-attacked.html | Delay in Resuming Test Attacked | WATSON WASHBURN | RE0000426529 | 1989-06-19 | B00000918658 |
| 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/desertion-funds-of-cohrt-double-isbrandtsen-case-deposits-22364-in.html | DESERTION FUNDS OF COHRT DOUBLE Isbrandtsen Case Deposits 22364 in Withheld Pay | By George Horne | RE0000426529 | 1989-06-19 | B00000918658 |
| 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/dr-w-h-morriss-authority-on-tb-retired-head-of-sanatorium-in.html | DR W H MORRISS AUTHORITY ON TB Retired Head of Sanatorium in Wallingford Was 75 | SPecial to The New York Times | RE0000426529 | 1989-06-19 | B00000918658 |
| 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/edwardd-klerr-aide-of-cia-6i-exeuropean-newsman-dies-with-bureau-12.html | EDWARDD KLERR AIDE OF CIA 6i ExEuropean Newsman Dies  With Bureau 12 Years | Special to The New York Times | RE0000426529 | 1989-06-19 | B00000918658 |
| 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/elizabeth-oil-strike-production-is-halted-at-plant-of-california.html | ELIZABETH OIL STRIKE Production Is Halted at Plant of California Company | Special to The New York Times | RE0000426529 | 1989-06-19 | B00000918658 |
| 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/ellis-beats-famula-by-11-shots-with-266-for-jersey-links-title.html | Ellis Beats Famula by 11 Shots With 266 for Jersey Links Title | Special to The New York Times | RE0000426529 | 1989-06-19 | B00000918658 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/equity-theatre-sets-big-season-starts-18th-year-sept-30-shows-runs.html | EQUITY THEATRE SETS BIG SEASON Starts 18th Year Sept 30  Shows Runs Raised to 10 The Equity Library Theatre will begin its eighteenth season on Sept 30 with Emlyn Williams The Corn Is Green The organization which has been at the Lenox Hill Playhouse for the last ten years will operate this year from the Master Theatre Riverside Drive and 103d Street | By Milton Esterow | RE0000426529 | 1989-06-19 | B00000918658 |
| 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/f-kenly-webster.html | F KENLY WEBSTER | Special to The New York Times | RE0000426529 | 1989-06-19 | B00000918658 |
| 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/first-7-dropped-by-peace-corps-shriver-tells-house-panel-others.html | FIRST 7 DROPPED BY PEACE CORPS Shriver Tells House Panel Others Will Be Eliminated | By Peter Braestrup Special To the New York Times | RE0000426529 | 1989-06-19 | B00000918658 |
| 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/floating-school-brings-411-from-abroad-ship-with-foreign-students.html | Floating School Brings 411 From Abroad Ship With Foreign Students Made It A Cram Trip | By Nan Robertson | RE0000426529 | 1989-06-19 | B00000918658 |
| 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/food-fair-buying-a-discount-chain-will-pay-in-stock-to-acquire.html | FOOD FAIR BUYING A DISCOUNT CHAIN Will Pay in Stock to Acquire EnterpriseJM Fields | Special to The New York Times | RE0000426529 | 1989-06-19 | B00000918658 |
| 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/food-news-fine-breads-fresh-baked.html | Food News Fine Breads Fresh Baked | By June Owen | RE0000426529 | 1989-06-19 | B00000918658 |
| 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/foreign-affairs-ballotbox-communism-in-cyprus.html | Foreign Affairs BallotBox Communism in Cyprus | By Cl Sulzberger | RE0000426529 | 1989-06-19 | B00000918658 |
| 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/france-to-recall-one-bizerte-unit-withdrawal-of-paratrooper.html | FRANCE TO RECALL ONE BIZERTE UNIT Withdrawal of Paratrooper Regiment Regarded as Bid to Appease Tunisians FRANCE TO RECALL ONE BIZERTE UNIT | By W Granger Blai RSpecial To the New York Times | RE0000426529 | 1989-06-19 | B00000918658 |
| 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/germany-tops-5-other-nations-in-dublin-horse-show-jumping.html | Germany Tops 5 Other Nations In Dublin Horse Show Jumping | Special to The New York Times | RE0000426529 | 1989-06-19 | B00000918658 |
| 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/giltedge-issues-react-in-london-fall-laid-to-profit-taking.html | GILTEDGE ISSUES REACT IN LONDON Fall Laid to Profit Taking  Industrials Weaken | Special to The New York Times | RE0000426529 | 1989-06-19 | B00000918658 |
| 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/golf-title-goes-to-mrs-bartol-greenwich-player-defeats-mrs.html | GOLF TITLE GOES TO MRS BARTOL Greenwich Player Defeats Mrs Starzenski 3 and 1 | By Maureen Orcutt Special To the New York Times | RE0000426529 | 1989-06-19 | B00000918658 |
| 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/gop-backs-li-judge-nassau-supports-widlitz-to-succeed-johnson.html | GOP BACKS LI JUDGE Nassau Supports Widlitz to Succeed Johnson | Special to The New York Times | RE0000426529 | 1989-06-19 | B00000918658 |
| 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/grasslands-plan-urges-economies.html | GRASSLANDS PLAN URGES ECONOMIES | Special to The New York Times | RE0000426529 | 1989-06-19 | B00000918658 |
| 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/growth-of-welfare-scored.html | Growth of Welfare Scored | Special to The New York Times | RE0000426529 | 1989-06-19 | B00000918658 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/harry-k-benham-dies-lawyer-and-business-man-inj-washington-area-was.html | HARRY K BENHAM DIES Lawyer and Business Man inJ Washington Area Was 57 | Special to The New York Times I | RE0000426529 | 1989-06-19 | B00000918658 |
| 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/harvard-glee-club-in-bombay-for-end-of-2month-asian-tour.html | Harvard Glee Club in Bombay For End of 2month Asian Tour | Special to The New York Times | RE0000426529 | 1989-06-19 | B00000918658 |
| 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/hearing-aid-is-placed-in-a-tooth-new-route-to-brain-using-face.html | Hearing Aid Is Placed in a Tooth New Route to Brain Using Face Nerves Is Patented VARIETY OF IDEAS IN NEW PATENTS | By Stacy V Jones Special To the New York Times | RE0000426529 | 1989-06-19 | B00000918658 |
| 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/hudson-guarantees-bonds-for-market.html | HUDSON GUARANTEES BONDS FOR MARKET | Special to The New York Times | RE0000426529 | 1989-06-19 | B00000918658 |
| 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/ibrahim-ibrahim-to-wed-miss-barbara-heleen.html | Ibrahim Ibrahim to Wed Miss Barbara Heleen | Special to The New York Time I | RE0000426529 | 1989-06-19 | B00000918658 |
| 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/india-acts-on-enclaves-offers-bill-to-absorb-dadra-and-nagar-aveli.html | INDIA ACTS ON ENCLAVES Offers Bill to Absorb Dadra and Nagar Aveli Into Nation | Special to The New York Times | RE0000426529 | 1989-06-19 | B00000918658 |
| 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/india-presses-for-treaty.html | India Presses for Treaty | Special to The New York Times | RE0000426529 | 1989-06-19 | B00000918658 |
| 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/india-urges-europe-ease-import-curbs.html | INDIA URGES EUROPE EASE IMPORT CURBS | Special to The New York Times | RE0000426529 | 1989-06-19 | B00000918658 |
| 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/indians-to-visit-darien-11-scholars-to-be-guests-of-peopletopeople.html | INDIANS TO VISIT DARIEN 11 Scholars to Be Guests of PeopletoPeople Committee | Special to The New York Times | RE0000426529 | 1989-06-19 | B00000918658 |
| 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/israel-set-to-fire-her-second-rocket.html | ISRAEL SET TO FIRE HER SECOND ROCKET | Special to The New York Times | RE0000426529 | 1989-06-19 | B00000918658 |
| 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/japanese-rightists-build-coffin-to-greet-mikoyan.html | Japanese Rightists Build Coffin to Greet Mikoyan | Special to The New York Times | RE0000426529 | 1989-06-19 | B00000918658 |
| 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/jersey-golf-won-by-mrs-rudnick-jumping-brook-star-takes-goss-event.html | JERSEY GOLF WON BY MRS RUDNICK Jumping Brook Star Takes Goss Event With Plus 31 | Special to The New York Times | RE0000426529 | 1989-06-19 | B00000918658 |
| 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/jeweler-robbed-of-5000.html | Jeweler Robbed of 5000 | Special to The New York Times | RE0000426529 | 1989-06-19 | B00000918658 |
| 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/joan-sutton-teacher-engaged-to-ronald-p-mealey-lawyer.html | Joan Sutton Teacher Engaged To Ronald P Mealey Lawyer | Special to The New York Times | RE0000426529 | 1989-06-19 | B00000918658 |
| 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/johnston-19-advances-on-links-with-gardner-ginsberg-sanok.html | Johnston 19 Advances on Links With Gardner Ginsberg Sanok | By Lincoln A Werden Special To the New York Times | RE0000426529 | 1989-06-19 | B00000918658 |
| 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/kenna-quits-gop-post-denies-any-improprieties-kenna-quits-post-as.html | Kenna Quits GOP Post Denies Any Improprieties KENNA QUITS POST AS GOP LEADER | By Edith Evans Asbury | RE0000426529 | 1989-06-19 | B00000918658 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/kennedy-is-gratified.html | Kennedy Is Gratified | Special to The New York Times | RE0000426529 | 1989-06-19 | B00000918658 |
| 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/kenyatta-release-due-this-weekend.html | KENYATTA RELEASE DUE THIS WEEKEND | Special to The New York Times | RE0000426529 | 1989-06-19 | B00000918658 |
| 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/khrushchev-says-prestige-compels-a-german-treaty-khrushchev-cites.html | Khrushchev Says Prestige Compels a German Treaty KHRUSHCHEV CITES SOVIETS PRESTIGE | By Seymour Topping Special To the New York Times | RE0000426529 | 1989-06-19 | B00000918658 |
| 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/latins-4th-plan-for-aid-offered-5-big-lands-urge-9man-panel-in-us.html | LATINS 4TH PLAN FOR AID OFFERED 5 Big Lands Urge 9Man Panel in US Alliance | By Edward C Burks Special To the New York Times | RE0000426529 | 1989-06-19 | B00000918658 |
| 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/levitt-proposes-slum-tax-lever-asks-city-and-us-changes-on-profits.html | LEVITT PROPOSES SLUM TAX LEVER Asks City and US Changes on Profits of Landlords to Spur Rehabilitation LEVITT PROPOSES SLUM TAX LEVER | By Richard P Hunt | RE0000426529 | 1989-06-19 | B00000918658 |
| 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/mckeeversmith.html | McKeeverSmith | Special to The New York Times | RE0000426529 | 1989-06-19 | B00000918658 |
| 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/mckinley-and-sangster-win-in-tennis-holmberg-loses-at-south-orange.html | McKinley and Sangster Win in Tennis HOLMBERG LOSES AT SOUTH ORANGE McKinley Tops Brooklynite 97 63 Sangster Wins From Dell 63 108 | By Allison Danzig Special To the New York Times | RE0000426529 | 1989-06-19 | B00000918658 |
| 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/miss-kweller-weds-tonight.html | Miss Kweller Weds Tonight | Special to The New York Times | RE0000426529 | 1989-06-19 | B00000918658 |
| 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/miss-linda-mccarthy-lans-autumn-nuptials.html | Miss Linda McCarthy lans Autumn Nuptials | Special to The New York TimeS | RE0000426529 | 1989-06-19 | B00000918658 |
| 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/moore-paces-sailing-secondplace-finish-virtually-clinches-star.html | MOORE PACES SAILING SecondPlace Finish Virtually Clinches Star Class Honors | Special to The New York Times | RE0000426529 | 1989-06-19 | B00000918658 |
| 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/morocco-would-fight-french.html | Morocco Would Fight French | Special to The New York Times | RE0000426529 | 1989-06-19 | B00000918658 |
| 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/move-that-barge-stamford-orders-but-owner-resists.html | Move That Barge Stamford Orders But Owner Resists | Special to The New York Times | RE0000426529 | 1989-06-19 | B00000918658 |
| 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/mrs-fisher-posts-91-heads-field-of-98-in-class-b-golf-at-white.html | MRS FISHER POSTS 91 Heads Field of 98 in Class B Golf at White Plains | Special to The New York Times | RE0000426529 | 1989-06-19 | B00000918658 |
| 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/mrs-heesch-victor-in-glen-head-golf.html | MRS HEESCH VICTOR IN GLEN HEAD GOLF | Special to The New York Times | RE0000426529 | 1989-06-19 | B00000918658 |
| 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/mrs-tracys-78-best-mrs-pease-takes-net-prize-with-69-on-jersey.html | MRS TRACYS 78 BEST Mrs Pease Takes Net Prize With 69 on Jersey Links | Special to The New York Times | RE0000426529 | 1989-06-19 | B00000918658 |
| 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/needle-network-in-space-assured-wont-harm-astronomy-us-policy.html | NEEDLE NETWORK IN SPACE ASSURED Wont Harm Astronomy US Policy Statement Asserts | Special to The New York Times | RE0000426529 | 1989-06-19 | B00000918658 |
| 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/no-news-from-embassy.html | No News From Embassy | Special to The New York Times | RE0000426529 | 1989-06-19 | B00000918658 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/nuptials-in-fall-being-planned-by-louisa-hart-alumna-of-michigan-is.html | Nuptials in Fall Being Planned By Louisa Hart Alumna of Michigan Is Fiancee of Charles P E von Wrangell | Special to The New York Times | RE0000426529 | 1989-06-19 | B00000918658 |
| 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/paris-beauty-salon-can-be-adventure-oxygen-in-a-tent-is-a-current.html | Paris Beauty Salon Can Be Adventure Oxygen in a Tent Is a Current Fad for the Weary French Saunas Also Offer Feeling of WellBeing | By Gloria Emerson Special To The New York Timesparis | RE0000426529 | 1989-06-19 | B00000918658 |
| 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/paris-is-stiffening-its-stand-in-algeria-paris-stiffening-stand-in.html | Paris Is Stiffening Its Stand in Algeria PARIS STIFFENING STAND IN ALGERIA | By Paul Hofmann Special To the New York Times | RE0000426529 | 1989-06-19 | B00000918658 |
| 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/pinata-shops-specialty-not-pinatas.html | Pinata Shops Specialty Not Pinatas | By Charlotte Curtis | RE0000426529 | 1989-06-19 | B00000918658 |
| 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/polite-british-criticized-for-not-blowing-horns-coroner-deplores.html | Polite British Criticized for Not Blowing Horns Coroner Deplores Drivers Failure to Give Warning | Special to The New York Times | RE0000426529 | 1989-06-19 | B00000918658 |
| 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/president-signs-dutyfree-limit-tourists-import-allowance-is-reduced.html | PRESIDENT SIGNS DUTYFREE LIMIT Tourists Import Allowance Is Reduced to 100 President Signs Bill Reducing Tourists DutyFree Allowance | By Joseph A Loftus Special To the New York Times | RE0000426529 | 1989-06-19 | B00000918658 |
| 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/president-wins-key-senate-test-on-longterm-aid-byrd-amendment-to.html | PRESIDENT WINS KEY SENATE TEST ON LONGTERM AID Byrd Amendment to Curb Borrowing From Treasury Is Defeated 56 to 39 PRESIDENT WINS SENATE AID TEST | By Ew Kenworthy Special To the New York Times | RE0000426529 | 1989-06-19 | B00000918658 |
| 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/preventive-measures-allowed.html | Preventive Measures Allowed | Special to The New York Times | RE0000426529 | 1989-06-19 | B00000918658 |
| 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/private-study-due.html | Private Study Due | Special to The New York Times | RE0000426529 | 1989-06-19 | B00000918658 |
| 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/rebel-base-in-laos-is-shelled-for-days-laos-rebel-base-shelled-for.html | Rebel Base in Laos Is Shelled for Days LAOS REBEL BASE SHELLED FOR DAYS | Special to The New York Times | RE0000426529 | 1989-06-19 | B00000918658 |
| 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/red-bloc-states-to-meet-in-fall-on-german-peace-treaty-plans.html | Red Bloc States to Meet in Fall On German Peace Treaty Plans Legislators in East Berlin Also Hear of Drive to Bar Escape Routes | By Harry Gilroy Special To the New York Times | RE0000426529 | 1989-06-19 | B00000918658 |
| 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/reports-shake-latin-parley.html | Reports Shake Latin Parley | Special to The New York Times | RE0000426529 | 1989-06-19 | B00000918658 |
| 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/rev-william-krause-became-priest-at-69.html | REV WILLIAM KRAUSE BECAME PRIEST AT 69 | Special to The New York Times | RE0000426529 | 1989-06-19 | B00000918658 |
| 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/ribner-mrs-kahn-score-in-golf-on-70-and-take-trophy.html | Ribner Mrs Kahn Score in Golf on 70 And Take Trophy | Special to The New York Times | RE0000426529 | 1989-06-19 | B00000918658 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/role-of-rare-cell-in-blood-is-traced-key-to-vital-body-processes.html | ROLE OF RARE CELL IN BLOOD IS TRACED Key to Vital Body Processes Such as Blood Clotting Found in Basophil LINK TO ALLERGIES SEEN LittleStudied Factor Also Expected to Offer Clues to Arteries Hardening ROLE OF RARE CELL IN BLOOD TRACED | By John A Osmundsen | RE0000426529 | 1989-06-19 | B00000918658 |
| 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/rusk-forecasts-long-hard-talks-on-german-issue-warns-khrushchev.html | RUSK FORECASTS LONG HARD TALKS ON GERMAN ISSUE Warns Khrushchev Will Not Confer Fruitfully Till He Exhausts Bid to Split West KENNEDY GETS REPORT Secretarys Major Concern Appears to Be Protection of the Allies Unity LONG HARD TALKS FORESEEN BY RUSK | By Max Frankel Special To the New York Times | RE0000426529 | 1989-06-19 | B00000918658 |
| 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/south-africans-arm-90000-weapons-imported-by-citizens-in-18-months.html | SOUTH AFRICANS ARM 90000 Weapons Imported by Citizens in 18 Months | Special to The New York Times | RE0000426529 | 1989-06-19 | B00000918658 |
| 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/speech-by-bourguiba.html | Speech by Bourguiba | By Thomas F Brady Special To the New York Times | RE0000426529 | 1989-06-19 | B00000918658 |
| 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/stocks-move-up-in-dull-session-average-rises-076-point-trading.html | STOCKS MOVE UP IN DULL SESSION Average Rises 076 Point  Trading Volume Falls to 3262370 Shares AIRCRAFT ISSUES DROP Coppers Decline on Strike in Chile  Gains Shown by Some Electronics STOCKS MOVE UP IN DULL SESSION | By Richard Rutter | RE0000426529 | 1989-06-19 | B00000918658 |
| 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/student-center-to-be-landmark-building-at-stevens-towers-280-feet.html | STUDENT CENTER TO BE LANDMARK Building at Stevens Towers 280 Feet Above River | Special to The New York Times | RE0000426529 | 1989-06-19 | B00000918658 |
| 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/summit-seen-by-adenauer.html | Summit Seen by Adenauer | By Sydney Gruson Special To the New York Times | RE0000426529 | 1989-06-19 | B00000918658 |
| 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/susan-stevens-to-wed.html | Susan Stevens to Wed | Special to The New York Times | RE0000426529 | 1989-06-19 | B00000918658 |
| 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/swiss-to-try-4-as-czech-spies.html | Swiss to Try 4 as Czech Spies | Special to The New York Times | RE0000426529 | 1989-06-19 | B00000918658 |
| 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/symbol-of-the-atom-age-japanese-pray-at-mound-of-the-dead-sixteen.html | Symbol of the Atom Age Japanese Pray at Mound of the Dead Sixteen Years After the Great Blast | By Am Rosenthal Special To the New York Times | RE0000426529 | 1989-06-19 | B00000918658 |
| 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/teacher-election-urged-by-mayor-he-tells-school-board-to-hold.html | TEACHER ELECTION URGED BY MAYOR He Tells School Board to Hold Bargaining Vote | By Gene Currivan | RE0000426529 | 1989-06-19 | B00000918658 |
| 1961-08-12 | https://www.nytimes.com/1961/08/12/archives/titov-describes-landing-by-chute-official-says-soviet-will-let.html | Titov Describes Landing by Chute Official Says Soviet Will Let Outsiders See a Launching TITOV DESCRIBES CHUTE LANDING | By Theodore Shabad Special To the New York Times | RE0000426529 | 1989-06-19 | B00000918658 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-08-12 | https://www.nytimes.com/1961/08/12/archiv es/tv-project-hope-skirts-cbs-rule-network-to-carry-privately-made.html | TV PROJECT HOPE SKIRTS CBS RULE Network to Carry Privately Made Show Despite Its Ban | By Richard F Shepard | RE0000426529 | 1989-06-19 | B00000918658 |
| 1961-08-12 | https://www.nytimes.com/1961/08/12/archiv es/un-asked-to-weigh-algerian-situation.html | UN ASKED TO WEIGH ALGERIAN SITUATION | Special to The New York Times | RE0000426529 | 1989-06-19 | B00000918658 |
| 1961-08-12 | https://www.nytimes.com/1961/08/12/archiv es/un-to-have-90million-deficit-by-june-hammarskjold-warns.html | UN to Have 90Million Deficit By June Hammarskjold Warns | By Sam Pope Brewer Special To the New York Times | RE0000426529 | 1989-06-19 | B00000918658 |
| 1961-08-12 | https://www.nytimes.com/1961/08/12/archiv es/union-wants-opera-assured-before-discussing-met-wages.html | Union Wants Opera Assured Before Discussing Met Wages | By Stanley Levey | RE0000426529 | 1989-06-19 | B00000918658 |
| 1961-08-12 | https://www.nytimes.com/1961/08/12/archiv es/us-cancels-plan-for-mongolia-tie-acts-to-build-un-majority-against.html | US CANCELS PLAN FOR MONGOLIA TIE Acts to Build UN Majority Against Seat for Peiping  Kennedy Orders Shift US CANCELS PLAN FOR MONGOLIA TIE | Special to The New York Times | RE0000426529 | 1989-06-19 | B00000918658 |
| 1961-08-12 | https://www.nytimes.com/1961/08/12/archiv es/us-maps-phonesatellite-test-of-fixedposition-system-in-62-plans-a.html | US Maps PhoneSatellite Test Of FixedPosition System in 62 Plans a 50Pound Vehicle Traveling at Speed Earth Rotates as Trial of Global Communications Network | By John W Finney Special To the New York Times | RE0000426529 | 1989-06-19 | B00000918658 |
| 1961-08-12 | https://www.nytimes.com/1961/08/12/archiv es/us-pacific-fleet-ready-for-crisis-alerted-to-threat-of-attack-tied.html | US PACIFIC FLEET READY FOR CRISIS Alerted to Threat of Attack Tied to Berlin Situation | Special to The New York Times | RE0000426529 | 1989-06-19 | B00000918658 |
| 1961-08-12 | https://www.nytimes.com/1961/08/12/archiv es/us-warm-to-bid-by-cuba-on-plane-washington-indicates-desire-to.html | US WARM TO BID BY CUBA ON PLANE Washington Indicates Desire to Exchange Seized Boat US WARM TO BID BY CUBA ON PLANE | By Lloyd Garrison Special To the New York Times | RE0000426529 | 1989-06-19 | B00000918658 |
| 1961-08-12 | https://www.nytimes.com/1961/08/12/archiv es/virginia-c-stone-engaged-to-officer.html | Virginia C Stone Engaged to Officer | Special to The New York Times | RE0000426529 | 1989-06-19 | B00000918658 |
| 1961-08-12 | https://www.nytimes.com/1961/08/12/archiv es/von-der-eschs-corvette-paces-mg-car-club-1000mile-rally-whealons.html | Von der Eschs Corvette Paces MG Car Club 1000Mile Rally Whealons Next in a TR3 After Third Stage Takes 23 Teams Into Canada and Back  15 Drenched by Rain | By Frank M Blunk Special To the New York Times | RE0000426529 | 1989-06-19 | B00000918658 |
| 1961-08-12 | https://www.nytimes.com/1961/08/12/archiv es/wholesale-prices-rose-02-in-week.html | WHOLESALE PRICES ROSE 02 IN WEEK | Special to The New York Times | RE0000426529 | 1989-06-19 | B00000918658 |
| 1961-08-12 | https://www.nytimes.com/1961/08/12/archiv es/wilderness-bill-opposed-it-bars-prospecting-for-critical-minerals.html | Wilderness Bill Opposed It Bars Prospecting for Critical Minerals Geologist Says | CHAS H BEHRE Jr | RE0000426529 | 1989-06-19 | B00000918658 |
| 1961-08-12 | https://www.nytimes.com/1961/08/12/archiv es/wolkwitkin.html | WolkWitkin | Special to The New York Times | RE0000426529 | 1989-06-19 | B00000918658 |
| 1961-08-12 | https://www.nytimes.com/1961/08/12/archiv es/world-fete-adds-3-russian-films-5th-annual-stratford-ont.html | WORLD FETE ADDS 3 RUSSIAN FILMS 5th Annual Stratford Ont Competition Opens Aug 21 | By Howard Thompson | RE0000426529 | 1989-06-19 | B00000918658 |

| 1961-08-12 | https://www.nytimes.com/1961/08/12/archiv es/yankees-rout-senators-for-ninth-in-row-as-mantle-and-maris-hit.html | Yankees Rout Senators for Ninth In Row as Mantle and Maris Hit Homers TERRY IS VICTOR IN 125 CONTEST Yank Hurler Goes 7 Innings  Mantle Belts His 44th Homer Maris No 42 | By Louis Effrat Special To the New York Times | RE0000426529 | 1989-06-19 | B00000918658 |
|---|---|---|---|---|---|---|
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archiv es/12meters-divide-honors-as-matchrace-sailing-begins-3-yachts-score-a.html | 12Meters Divide Honors as MatchRace Sailing Begins 3 YACHTS SCORE A VICTORY APIECE Columbia Beats Weatherly Bows to Easterner Which Is Beaten by Weatherly | Special to The New York Times | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archiv es/16-tibetan-children-go-to-switzerland.html | 16 TIBETAN CHILDREN GO TO SWITZERLAND | Special to The New York Times | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archiv es/16000-appliances-sold-at-jamboree.html | 16000 APPLIANCES SOLD AT JAMBOREE | Special to The New York Times | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archiv es/2-connecticut-jobs-divide-democrats.html | 2 CONNECTICUT JOBS DIVIDE DEMOCRATS | Special to The New York Times | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archiv es/2-states-to-share-hammerstein-tax.html | 2 STATES TO SHARE HAMMERSTEIN TAX | Special to The New York Times | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archiv es/3-lands-compete-for-favor-in-asia-india-pakistan-and-nepal-at-odds.html | 3 LANDS COMPETE FOR FAVOR IN ASIA India Pakistan and Nepal at Odds Seek Allies | By Paul Grimes Special To the New York Times | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archiv es/4run-homer-wins-greens-hit-in-seventh-cuts-yank-lead-to-3-games.html | 4RUN HOMER WINS Greens Hit in Seventh Cuts Yank Lead to 3 Games Over Tigers Yankees Are Beaten by Senators in Washington Despite Maris 43d Homer GREENS 4RUN HIT TOPS BOMBERS 51 GrandSlam Home Run Off Arroyo in 7th Sets Back Yanks  Maris Connects | By Louis Effrat Special To the New York Times | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archiv es/50-moroccan-jews-arrested-in-flight.html | 50 MOROCCAN JEWS ARRESTED IN FLIGHT | Special to The New York Times | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archiv es/500-in-nation-aid-home-peace-corps-volunteers-help-coast-group.html | 500 IN NATION AID HOME PEACE CORPS Volunteers Help Coast Group Solve Problems Overseas | By Lawrence E Davies Special To the New York Times | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archiv es/56-yachts-compete-in-twoday-event.html | 56 YACHTS COMPETE IN TWODAY EVENT | Special to The New York Times | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archiv es/a-childs-sandburg.html | A CHILDS SANDBURG | HERBERT MITGANG | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archiv es/a-james-fisher-jr-metals-executive.html | A JAMES FISHER JR METALS EXECUTIVE | Special to The New York Times | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archiv es/a-musical-pilgrimage.html | A MUSICAL PILGRIMAGE | By Bill Becker | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archiv es/a-question-of-definition-different-meanings-that-east-west-put-on.html | A Question of Definition Different Meanings That East West Put on Words Is a Major Factor | By Arthur Krock | RE0000426531 | 1989-06-19 | B00000918660 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/a-roosevelt-memorial-bust-and-amphitheatre-to-be-dedicated-in.html | A ROOSEVELT MEMORIAL Bust and Amphitheatre to Be Dedicated in Jersey | Special to The New York Times | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/accented.html | ACCENTED | MRS DAVID BALFOUR | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/advertising-attracting-foreign-tourists-new-us-drive-will-encounter.html | Advertising Attracting Foreign Tourists New US Drive Will Encounter Some Stiff Problems Results Are Varied in Campaigns of Other Nations | By Peter Bart | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/aid-formula-plan-abandoned-by-us-reviews-of-donors-efforts-to.html | AID FORMULA PLAN ABANDONED BY US Reviews of Donors Efforts to Replace 1 Proposal | By Edwin L Dale Jr Special To the New York Times | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/air-force-yields-on-space-monkeys-civilian-agency-will-handle.html | AIR FORCE YIELDS ON SPACE MONKEYS Civilian Agency Will Handle Biomedical Research Work | Special to The New York Times | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/air-traffic-center-is-started-in-islip.html | AIR TRAFFIC CENTER IS STARTED IN ISLIP | Special to The New York Times | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/all-means-blocked.html | All Means Blocked | Special to The New York Times | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/allen-ginsberg.html | Allen Ginsberg | JOHN J GILL | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/aloof-sailor-mixedup-kid-the-beautiful-greed-by-david-madden-204-pp.html | Aloof Sailor MixedUp Kid THE BEAUTIFUL GREED By David Madden 204 pp New York Random House 395 | By Eb Garside | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/an-east-villagers-story-of-flight-typified-exodus-curbs-under-reds.html | An East Villagers Story Of Flight Typified Exodus Curbs Under Reds Regime and Work in West Motivated Families Crossing the Border by the Thousands One German Refugees Account Of Flight Typical of Thousands | By Sydney Gruson Special To the New York Times | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/an-intriguing-journey-around-europe-by-rail.html | AN INTRIGUING JOURNEY AROUND EUROPE BY RAIL | By Milton Bracker | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/an-island-retreat-off-the-florida-west-coast.html | AN ISLAND RETREAT OFF THE FLORIDA WEST COAST | By John Durant | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/and-now-salad-days.html | And Now  Salad Days | By Craig Claiborne | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/ann-settelmeyer-bride.html | Ann Settelmeyer Bride | Special to The New York Times | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/anne-cardinal-is-wed-to-arthur-oconnell-jr.html | Anne Cardinal Is Wed To Arthur OConnell Jr | Special to The New York Times | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/argentine-rising-put-down-quickly-frondizi-weathers-another-coup.html | ARGENTINE RISING PUT DOWN QUICKLY Frondizi Weathers Another Coup Its Aim Unclear | Special to The New York Times | RE0000426531 | 1989-06-19 | B00000918660 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/army-tests-speed-food-irradiation.html | ARMY TESTS SPEED FOOD IRRADIATION | Special to The New York Times | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/around-in-circles-progress-against-film-censorship-does-not-move-in.html | AROUND IN CIRCLES Progress Against Film Censorship Does Not Move in a Straight Line | By Bosley Crowther | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/asks-more-courses-in-ethics.html | Asks More Courses in Ethics | ELLIOT H POLINGER Professor Emeritus The City College | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/assassin-cornered-in-the-burning-barn-the-judges-of-the-secret.html | Assassin Cornered in the Burning Barn THE JUDGES OF THE SECRET COURT By David Stacton 255 pp New York Pantheon Books 395 | By John Cook Wyllie | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/athenian-temple-of-1100-bc-found-archaeologist-calls-it-first-of.html | ATHENIAN TEMPLE OF 1100 BC FOUND Archaeologist Calls It First of Kind to Be Dug Up | Special to The New York Times | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/atlanta.html | Atlanta | Special to The New York Times | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/attack-on-keynes-upheld-disciples-charged-with-promoting-acceptance.html | Attack on Keynes Upheld Disciples Charged With Promoting Acceptance of Centralized Tyranny | ARCHIBALD B ROOSEVELT Trustee Veritas Foundation | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/australia-voices-fears-on-market-may-alter-policy-if-britain-joins.html | AUSTRALIA VOICES FEARS ON MARKET May Alter Policy if Britain Joins Inner Six | Special to The New York Times | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/authors-query.html | Authors Query | MILTON ADOLPHUS | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/auto-importers-far-from-glum-sales-dip-could-have-been-much-worse.html | AUTO IMPORTERS FAR FROM GLUM Sales Dip Could Have Been Much Worse They Say AUTO IMPORTERS FAR FROM GLUM | By Joseph C Ingraham | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/auto-wage-talks-at-critical-point-union-expected-to-approve-big-3.html | AUTO WAGE TALKS AT CRITICAL POINT Union Expected to Approve Big 3 Strike Votes Today | By Damon Stetson Special To the New York Times | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/ballets-international.html | Ballets International | SEYMOUR PECK | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/bank-buys-ram-island-resale-to-norwalk-planned-by-marine-midland.html | BANK BUYS RAM ISLAND Resale to Norwalk Planned by Marine Midland | Special to The New York Times | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/banker-to-lead-drive-for-syracuse-u-funds.html | Banker to Lead Drive For Syracuse U Funds | Special to The New York Times | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/barbara-ann-brown-wed.html | Barbara Ann Brown Wed | Special to The New York Times | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/barbara-greig-attended-by-six-married-on-l-i-syosset-teacher-bride.html | Barbara Greig Attended by Six Married on L I Syosset Teacher Bride of Patrick Callan Jr a Real Estate Man | Special to The New York Times | RE0000426531 | 1989-06-19 | B00000918660 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/barbara-martin-engaged-to-wed-paul-m-hendren-exlouisville-student.html | Barbara Martin Engaged to Wed Paul M Hendren  ExLouisville Student Fiancee of Alumnus of South Carolina | Special to The New York Times | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/barbara-putney-wed-in-suburbs-to-arthur-davis-father-escorts-bride.html | Barbara Putney Wed in Suburbs To Arthur Davis Father Escorts Bride at Marriage in Scarsdale to Sales Engineer | Special to The New York Times | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/barbarann-panish-wed-to-law-student.html | Barbarann Panish Wed to Law Student | Special to The New York Times | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/bassford-gains-in-senior-tennis-defeats-reynolds-michaels-ball.html | BASSFORD GAINS IN SENIOR TENNIS Defeats Reynolds Michaels  Ball Downs OBrien | Special to The New York Times | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/beatrice-houseman-is-wed-at-ft-myer.html | Beatrice Houseman Is Wed at Ft Myer | Special to The New York Times | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/believe-in-virtue.html | BELIEVE IN VIRTUE | STANLEY BUDNER PhD | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/betsy-cowan-to-a-law-student.html | Betsy Cowan To a Law Student | Special to The New York Times | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/bingo-wins-in-britain-an-ancient-game-has-people-forsaking-home-and.html | Bingo Wins In Britain An ancient game has people forsaking home and the telly all over the Kingdom Bingo Wins in Britain | By Seth S King London | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/blending-well-scores-before-38441-largest-crowd-of-season-at.html | Blending Well Scores Before 38441 Largest Crowd of Season at Yonkers CHOICE WINS PACE BY HALF A LENGTH Blending Well 710 Passes Ante Bellum Near Finish of 7000 Monitor | Special to The New York Times | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/blood-and-caste-by-nature-equal-by-josep-maria-espinas-translated.html | Blood And Caste BY NATURE EQUAL By Josep Maria Espinas Translated by Anthony Bonner from the Catalan Tots Som Iguals 221 pp New York Pantheon 375 Blood | By Mildred Adams | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/bolivians-mark-charter-change-president-and-cabinet-get-new.html | BOLIVIANS MARK CHARTER CHANGE President and Cabinet Get New Constitutional Power | Special to The New York Times | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/bombs-for-the-un.html | BOMBS FOR THE UN | GEORGE A ZABRISKIE | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/boston.html | Boston | Special to The New York Times | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/breakfast-gains-as-meeting-time-hotels-making-new-trend-in-business.html | BREAKFAST GAINS AS MEETING TIME Hotels Making New Trend in Business Pay Dividends | By Alexander R Hammer | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/breeze-betrays-big-yra-fleet-138-boats-in-huguenot-yc-event.html | BREEZE BETRAYS BIG YRA FLEET 138 Boats in Huguenot YC Event Becalmed on Sound | Special to The New York Times | RE0000426531 | 1989-06-19 | B00000918660 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/bridge-preferences-in-bidding-national-tourney-offers-opportunity.html | BRIDGE PREFERENCES IN BIDDING National Tourney Offers Opportunity to Watch Trends of Experts | By Albert H Morehead | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/buddha-faces-camera.html | BUDDHA FACES CAMERA | By Am Rosenthal | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/by-way-of-report-ocasey-autobiography-acquired-addenda.html | BY WAY OF REPORT OCasey Autobiography Acquired  Addenda | By Ah Weiler | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/california-gop-is-pressing-nixon-party-ballot-favors-him-as.html | CALIFORNIA GOP IS PRESSING NIXON Party Ballot Favors Him as Candidate for Governor | By Bill Becker Special To the New York Times | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/camino-prefers-pesetas-to-oles-rising-matador-19-is-small-skinny.html | Camino Prefers Pesetas to Oles Rising Matador 19 Is Small Skinny and Brilliant Youth Wants to Be Very Rich First Then Great | By Robert Daley Special To the New York Times | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/campbell-kroll-share-golf-lead-excollege-ace-5-under-par-for-66-to.html | CAMPBELL KROLL SHARE GOLF LEAD ExCollege Ace 5 Under Par to 66 to Tie Floridian at 199 in Insurance City CAMPBELL KROLL SHARE GOLF LEAD | By United Press International | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/cape-cod-a-national-park-a-total-of-26666-acres-is-added-to.html | CAPE COD A NATIONAL PARK A Total of 26666 Acres Is Added to Countrys Recreational Domain | By Victor H Lawn | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/capital-worried-by-lags-in-plans-on-race-to-moon-construction-of.html | CAPITAL WORRIED BY LAGS IN PLANS ON RACE TO MOON Construction of Capsule Not Yet Started  Decision on Booster Rocket Awaited Capital Is Worried Over Lag in Plans For Race to Moon | By John W Finney Special To the New York Times | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/carl-amthor-marries-miss-gara-v-grosse.html | Carl Amthor Marries Miss Gara V Grosse | Special to The New York Times | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/carolyn-a-ramage-engaged-to-marry.html | Carolyn A Ramage Engaged to Marry | Special to The New York Times | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/chicago-wadein-aided-by-clergy-moral-influence-supports-integration.html | CHICAGO WADEIN AIDED BY CLERGY Moral Influence Supports Integration at Beach | Special to The New York Times | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/chicago.html | Chicago | Special to The New York Times | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/chinooks-assail-engineer-project-say-quarrying-will-damage-columbia.html | CHINOOKS ASSAIL ENGINEER PROJECT Say Quarrying Will Damage Columbia River Camp Site | Special to The New York Times | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/christopher-percy-to-wed-nancy-dow.html | Christopher Percy To Wed Nancy Dow | Special to The New York Times | RE0000426531 | 1989-06-19 | B00000918660 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/cincinnati-spurs-renewal-project-us-allocates-19000000-for.html | CINCINNATI SPURS RENEWAL PROJECT US Allocates 19000000 for Neighborhood Plan | Special to The New York Times | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/cleaner-shore-is-due.html | CLEANER SHORE IS DUE | By George Cable Wright | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/colombians-open-caribbean-route-rail-line-to-santa-marta-promises.html | COLOMBIANS OPEN CARIBBEAN ROUTE Rail Line to Santa Marta Promises Developments | Special to The New York Times | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/color-in-summer-lateblooming-perennials-will-add-variety-to-the.html | COLOR IN SUMMER LateBlooming Perennials Will Add Variety to the Home Garden | By Barbara M Capen | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/con-artists-at-play-all-the-loyal-people-by-david-stone-191-pp-new.html | Con Artists At Play ALL THE LOYAL PEOPLE By David Stone 191 pp New York GP Putnams Sons 375 | By Gerald Walker | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/conservatives-on-campus.html | Conservatives on Campus | By John M Willig | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/cotton-outlook-bright-this-year-crop-appears-to-be-larger-than.html | COTTON OUTLOOK BRIGHT THIS YEAR Crop Appears to Be Larger Than Average but Surplus Will Be Drawn Upon EXPORTS MAY DECLINE But Domestic Consumption Should Be Spurred by Economic Recovery COTTON OUTLOOK BRIGHT THIS YEAR | By Jh Carmical | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/court-ruling-hits-billboard-fight-states-campaign-may-be-wrecked-by.html | COURT RULING HITS BILLBOARD FIGHT States Campaign May Be Wrecked by Decision | By Warren Weaver Jr Special To the New York Times | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/cover-story-for-fall.html | Cover Story For Fall | By Patricia Peterson | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/crowded-schools-confront-jersey-despite-new-ones-pupils-increase.html | CROWDED SCHOOLS CONFRONT JERSEY Despite New Ones Pupils Increase Not Teachers | Special to The New York Times | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/cuba-si-yankees-too-punta-del-este-provides-an-opportunity-for-cuba.html | CUBA SI YANKEES TOO Punta del Este Provides an Opportunity for Cuba And the US to Achieve Different Goals | By Juan de Onis Special To the New York Times | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/cuba-to-free-plane-us-a-patrol-boat-cuba-will-free-electra-to-us.html | Cuba to Free Plane US a Patrol Boat CUBA WILL FREE ELECTRA TO US | Special to The New York Times | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/current-courses-electronics-for-children-by-gabriel-reuben.html | Current Courses ELECTRONICS FOR CHILDREN By Gabriel Reuben Illustrated by Bernard Case 88 pp New York Sterling Publishing Co 250 For Ages 11 to 15 ELECTRONICS By Robert Irving Illustrated by Ruth Adler 173 pp New York Alfred A Knopf 325 For Ages 13 to 16 | HENRY W HUBBARD | RE0000426531 | 1989-06-19 | B00000918660 |

| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/cynthia-nichols-wed-to-john-f-travers.html | Cynthia Nichols Wed To John F Travers | Special to The New York Times | RE0000426531 | 1989-06-19 | B00000918660 |
|---|---|---|---|---|---|---|
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/dallas.html | Dallas | Special to The New York Times | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/dams-awakening-a-sleepy-valley-upper-cauca-revitalized-by-colombian.html | DAMS AWAKENING A SLEEPY VALLEY Upper Cauca Revitalized by Colombian TVA Plan | By Kathleen McLaughlin Special To the New York Times | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/dartmouth-acquires-art.html | Dartmouth Acquires Art | Special to The New York Times | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/david-bain-fiance-of-susan-jane-kierr.html | David Bain Fiance Of Susan Jane Kierr | Special to The New York Times | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/decisions-and-discord.html | Decisions and Discord | SAMUEL H HOFSTADTER | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/designers-ball-of-newark-set-aboard-a-liner-oct-5-fete-at-hoboken.html | Designers Ball Of Newark Set Aboard a Liner Oct 5 Fete at Hoboken to Aid Junior League and Hospitals Fund | Special to The New York Times | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/disks-the-dutchman-flies-again.html | DISKS THE DUTCHMAN FLIES AGAIN | By Alan Rich | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/dominican-shift-affects-capital-new-political-policy-allows.html | DOMINICAN SHIFT AFFECTS CAPITAL New Political Policy Allows Opposition to Operate | By Milton Bracker Special To the New York Times | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/down-east-speech.html | DOWN EAST SPEECH | JEAN L ARROTT | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/dr-kehnroth-schramm-weds-carolyn-wernz.html | Dr Kehnroth Schramm Weds Carolyn Wernz | Special to The New York Times | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/dunnbracken.html | DunnBracken | Special to The New York Times | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/dunnrussell.html | DunnRussell | SPecial to The New York Times | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/east-german-calm-urged-by-adenauer.html | EAST GERMAN CALM URGED BY ADENAUER | Special to The New York Times | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/east-hampton-tour-to-aid-guild-hall.html | East Hampton Tour To Aid Guild Hall | Special to The New York Times | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/easy-to-build-compost-pile-supplies-humus-for-garden.html | EASY TO BUILD Compost Pile Supplies Humus for Garden | By Alan W Goldman | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/economic-progress-in-panama-fails-to-keep-pace-with-social-reform.html | Economic Progress in Panama Fails to Keep Pace With Social Reform Under Chiari Administration | By Paul P Kennedy Special To the New York Times | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/education-midcareer-study-many-now-returning-to-campus-for-academic.html | EDUCATION MIDCAREER STUDY Many Now Returning to Campus For Academic Reinforcement | By Fred M Hechinger | RE0000426531 | 1989-06-19 | B00000918660 |

| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/eisenhower-plans-a-visit-to-help-lefkowitz-drive-eisenhower-plans.html | Eisenhower Plans a Visit To Help Lefkowitz Drive EISENHOWER PLANS ROLE IN RACE HERE | By Marjorie Hunter Special To the New York Times | RE0000426531 | 1989-06-19 | B00000918660 |
|---|---|---|---|---|---|---|
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/elaine-r-botwinick-engaged-to-lawyer.html | Elaine R Botwinick Engaged to Lawyer | Special to The New York Times | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/elizabeth-fox-becomes-bride-of-ronaldyoder-st-marks-episcopal-in.html | Elizabeth Fox Becomes Bride Of RonaldYoder St Marks Episcopal in New Canaan Is Scene Of Their Marriage | Special to The New York Times | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/elizabeth-l-snodgrass-wed-to-er-soley-jr.html | Elizabeth L Snodgrass Wed to ER Soley Jr | Special to The New York Times | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/ensign-will-marry-kathleen-canevari.html | Ensign Will Marry Kathleen Canevari | Special to The New York Times | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/ethiopia-penal-code-decrees-floggings.html | ETHIOPIA PENAL CODE DECREES FLOGGINGS | Special to The New York Times | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/everyday-miracles.html | EVERYDAY MIRACLES | HERMANN VON SCHELLING PhD | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/evil-football-coach-on-the-way-down-footsteps-by-hamilton-maule-280.html | Evil Football Coach on the Way Down FOOTSTEPS By Hamilton Maule 280 pp New York Random House 395 | By Gilbert Millstein | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/excursion-into-tranquility-a-tourist-idyll-beyond-the-apennines.html | EXCURSION INTO TRANQUILITY A Tourist Idyll Beyond The Apennines Where Americans Rarely Go EXCURSION INTO ITALY | By Paul Jc Friedlander | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/exhibit-traces-hard-life-of-loggers.html | EXHIBIT TRACES HARD LIFE OF LOGGERS | By James Rogers | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/farfetched.html | FARFETCHED | ARNOLD RICHARDS | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/father-escorts-ursula-griswold-at-her-wedding-she-is-bride-of.html | Father Escorts Ursula Griswold At Her Wedding She is Bride of Thomas J LaMotte in Christ Church Greenwich | Special to The New York Times | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/ferryboat-romance.html | FERRYBOAT ROMANCE | PHILIP PARKER | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/fictions-place-in-a-world-awry-to-fulfill-its-purpose-says-a-critic.html | FICTIONS PLACE IN A WORLD AWRY To Fulfill Its Purpose Says a Critic The Novel Must Discover New Roads Fiction | By Elizabeth Janeway | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/fiesta-to-benefit-village-projects-at-southampton-gardens-of.html | Fiesta to Benefit Village Projects At Southampton Gardens of Parrish Art Museum to Be Scene of Event on Aug 25 | Special to The New York Times | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/finger-lakes-fun-playground-with-its-lakes-and-parks-is-only-350.html | FINGER LAKES FUN Playground With Its Lakes and Parks Is Only 350 Miles From New York | By Fred C Schmidt | RE0000426531 | 1989-06-19 | B00000918660 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/flight-from-east-germany-the-people-a-crosssection-of-a-nation.html | FLIGHT FROM EAST GERMANY THE PEOPLE A CrossSection of a Nation Rushes to the West In Fear That the Road to Freedom May Close | By Harry Gilroy Special To the New York Times | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/for-our-survival.html | FOR OUR SURVIVAL | ROBERT LISLE | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/for-variety.html | FOR VARIETY | ROBERT DICK | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/four-us-agencies-help-chart-seas-their-work-craft-vary-from.html | FOUR US AGENCIES HELP CHART SEAS Their Work Craft Vary From Rowboats to Yachts | By Werner Bamberger | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/frederick-pope-engineer-dead-set-up-synthetic-ammonia-plants-here.html | FREDERICK POPE ENGINEER DEAD Set Up Synthetic Ammonia Plants Here and Abroad | Special to The New York Times | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/french-evacuate-one-bizerte-unit-elements-of-paratroops-said-to.html | FRENCH EVACUATE ONE BIZERTE UNIT Elements of Paratroops Said to Have Left Tunisia | By Thomas F Brady Special To the New York Times | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/friendships-many-faces.html | Friendships Many Faces | By Dorothy Barclay | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/fruit-dispute-the-pros-and-cons-on-durian-are-as-strong-as-its.html | Fruit Dispute The pros and cons on durian are as strong as its pervasive odor | By Bernard Kalbjakarta | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/fulbright-urges-a-larger-program-the-author-of-the-fifteenyearold.html | Fulbright Urges a Larger Program The author of the fifteenyearold student exchange plan suggests new emphasis on meeting the needs of the underdeveloped countries Fulbright Urges Larger Program | By Jw Fulbright Washington | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/fulbright-voices-concern-over-red-move-in-berlin-fulbright-voices.html | Fulbright Voices Concern Over Red Move in Berlin FULBRIGHT VOICES CONCERN ON MOVE | Special to The New York Times | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/fun-with-figures-take-a-number-by-jeanne-bendick-and-marcia-levin.html | Fun With Figures TAKE A NUMBER By Jeanne Bendick and Marcia Levin Illustrated by Jeanne Bendick 63 pp New York McGrawHillWhittlesey House 250 For Ages 10 to 15 MATHEMATICAL PUZZLES By Martin Gardner Illustrated by Anthony Ravielli 112 pp New York Thomas Y Crowell Company 250 For Ages 10 and Up | FRITZ KAIN | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/fund-appoints-director.html | Fund Appoints Director | Special to The New York Times | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/fusion-bomb-physicist-says-race-is-between-arms-limitation-or-chaos.html | Fusion Bomb Physicist Says Race Is Between Arms Limitation or Chaos | DAVID FRISCH | RE0000426531 | 1989-06-19 | B00000918660 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/g-e-frederick-fiance-of-elizabeth-m-fager.html | G E Frederick Fiance Of Elizabeth M Fager | Special to The New York Times | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/gans-score-best-in-cruiser-event-99647-per-cent-accuracy-leads.html | GANS SCORE BEST IN CRUISER EVENT 99647 Per Cent Accuracy Leads 30Skipper Field | Special to The New York Times | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/gardner-scores-over-sanok-1-up-ginsberg-defeats-johnston-4-and-3.html | GARDNER SCORES OVER SANOK 1 Up Ginsberg Defeats Johnston 4 and 3 and Also Reaches Final in Amateur Golf Gardner and Ginsberg Reach Amateur Golf Final at Summit | By Lincoln A Werden Special To the New York Times | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/gelding-captures-3d-hunter-crown-joan-magids-prides-mark-scores-in.html | GELDING CAPTURES 3D HUNTER CROWN Joan Magids Prides Mark Scores in Sussex Show | Special to The New York Times | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/giants-beat-reds-on-homers-6-to-4-mays-hits-3run-wallop-and-cepeda.html | GIANTS BEAT REDS ON HOMERS 6 TO 4 Mays Hits 3Run Wallop and Cepeda 2Run Drive  Bailey Also Connects GIANTS BEAT REDS ON HOMERS 6 TO 4 | By United Press International | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/gisha-levine-engaged.html | Gisha Levine Engaged | Special to The New York Times | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/golf-no-handicap-sport-has-proved-a-boon-to-resorts-in-sullivan-and.html | GOLF NO HANDICAP Sport Has Proved a Boon to Resorts In Sullivan and Ulster Counties | By Michael Strauss | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/governor-to-call-session-of-legislature-to-remove-city-board-of.html | GOVERNOR TO CALL SESSION OF LEGISLATURE TO REMOVE CITY BOARD OF EDUCATION ALLEN SEES CRISIS Wants Interim Body Named by Regents Who Back Plan SPECIAL SESSION DUE ON SCHOOLS | By Gene Currivan | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/governor-to-get-docker-protest-state-discrimination-alleged-in.html | GOVERNOR TO GET DOCKER PROTEST State Discrimination Alleged in Unemployment Pay | By John P Callahan | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/growers-keep-zinnias-uptodate.html | GROWERS KEEP ZINNIAS UPTODATE | By Jeannette Lowesanta Paula Calif | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/guadalcanal-2d-beau-prince-1020-wins-by-5-12-lengths-ambiopoise-3d.html | GUADALCANAL 2D Beau Prince 1020 Wins by 5 12 Lengths  Ambiopoise 3d BEAU PRINCE WINS 83400 TRAVERS | By Joseph C Nichols Special To the New York Times | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/guerrilla-tactics-stressed.html | Guerrilla Tactics Stressed | Special to The New York Times | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/gwyn-walker-tennis-victor.html | Gwyn Walker Tennis Victor | Special to The New York Times | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/havana-citys-mood-turns-to-militancy-rigid-control-by-the.html | HAVANA CITYS MOOD TURNS TO MILITANCY Rigid Control by the Government Has Transformed The Initial Feeling of Enthusiasm and Gaiety | By Richard Eder Special To the New York Times | RE0000426531 | 1989-06-19 | B00000918660 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/high-dams-symbols-and-hopes-the-arab-middle-east-and-muslim-africa.html | High Dams Symbols and Hopes THE ARAB MIDDLE EAST AND MUSLIM AFRICA Edited by Tibor Kerekes 126 pp New York Frederick A Praeger 4 | By Walter Z Laqueur | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/hollywood-shift-broadway-play-from-england-subtly-americanized-for.html | HOLLYWOOD SHIFT Broadway Play From England Subtly Americanized for Film Audiences | By Murray Schumach | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/home-on-the-lea.html | Home On The Lea | By George OBriem | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/howe-wieland.html | Howe  Wieland | Special to The New York Times | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/huntingtonnorthport-skippers-defeat-indian-harbor-3228-14.html | HuntingtonNorthport Skippers Defeat Indian Harbor 3228 14 | Special to The New York Times | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/ignorant-listeners.html | IGNORANT LISTENERS | THOMAS B SHERMAN | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/in-dakota-of-old-clash-between-sitting-bull-and-custer-reenacted-in.html | IN DAKOTA OF OLD Clash Between Sitting Bull and Custer ReEnacted in Huge Amphitheatre | By Austin C Wehrwein | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/in-the-beginning-man-god-and-magic-by-ivar-lissner-translated-by-j.html | In the Beginning MAN GOD AND MAGIC By Ivar Lissner Translated by J Maxwell Brownjohn from the German Aber Gott War Da Illustrated 344 pp New York GP Putnams Sons 595 | By Eb Garside | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/india-fiveyear-plans-spur-basic-change-new-economic-program-is-only.html | INDIA FIVEYEAR PLANS SPUR BASIC CHANGE New Economic Program Is Only One Step in Battle Against Poverty but It Is a Significant One | By Paul Grimes Special To the New York Times | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/inside-iran-the-shahs-report-mission-for-my-country-by-his-imperial.html | Inside Iran The Shahs Report MISSION FOR MY COUNTRY By His Imperial Majesty Mohammed Reza Shah Pahlavi Shahanshah of Iran Illustrated 336 pp New York McGrawHill Book Company 595 Inside Iran | By Jay Walz | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/integration-rise-slated-in-south-atlanta-and-dallas-among-18-areas.html | INTEGRATION RISE SLATED IN SOUTH Atlanta and Dallas Among 18 Areas to Shift in Fall | Special to The New York Times | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/israel-campaign-limps-to-a-close-with-election-tuesday-few-sparks.html | ISRAEL CAMPAIGN LIMPS TO A CLOSE With Election Tuesday Few Sparks Have Been Struck | By Lawrence Fellows Special To the New York Times | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/italy-reaffirms-support-of-west-fanfani-and-segni-reply-to.html | ITALY REAFFIRMS SUPPORT OF WEST Fanfani and Segni Reply to Togliatti on Berlin Issue | Special to The New York Times | RE0000426531 | 1989-06-19 | B00000918660 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/j-k-p-heinze-to-wedi-deirdre-w-phillips.html | J K P Heinze to WedI Deirdre W Phillips | Special to The New York Times | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/jacob-lateiner-weds-mrs-vera-s-colescoti.html | Jacob Lateiner Weds Mrs Vera S Colescoti | Special to The New York Times | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/japan-is-building-months-defense-goal-is-to-hold-aggressor-until.html | JAPAN IS BUILDING MONTHS DEFENSE Goal Is to Hold Aggressor Until Outside Aid Arrives | By Am Rosenthal Special To the New York Times | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/jean-m-tyback-becomes-a-bride-in-massachusetts-married-to-john.html | Jean M Tyback Becomes a Bride In Massachusetts Married to john Clyde McCarroll Student at Harvard Law School | Special to The New York Times | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/jersey-flower-show-monmouthelberon-exhibit-to-open-in-asbury-park.html | JERSEY FLOWER SHOW MonmouthElberon Exhibit to Open in Asbury Park Sept 8 | Special to The New York Times | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/jeweler-learns-stage-has-charm-baubles-he-designs-get-him-free.html | JEWELER LEARNS STAGE HAS CHARM Baubles He Designs Get Him Free Tickets to Hit Shows | By Gay Talese | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/joan-keller-is-maied-to-bruce-mcfarland.html | Joan Keller Is Maied To Bruce McFarland | Special to The New York Times | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/john-h-duvall-marries-miss-yvonne-emmons.html | John H Duvall Marries Miss Yvonne Emmons | Special to The New York Times | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/june-filiatrault-bride-of-frank-michael-mele.html | June Filiatrault Bride Of Frank Michael Mele | Special to The New York Times | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/kathryn-p-dully-bride-of-lieut-e-f-sammler.html | Kathryn P Dully Bride Of Lieut E F Sammler | Special to The New York Times | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/kennedy-goes-cruising-sun-breaks-through-clouds-at-presidents.html | KENNEDY GOES CRUISING Sun Breaks Through Clouds at Presidents Summer Home | Special to The New York Times | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/kennedy-names-acting-officials-for-new-maritime-commission.html | Kennedy Names Acting Officials For New Maritime Commission | By Joseph A Loftus Special To the New York Times | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/lady-of-lake-winnipesaukee-cruise-vessel-provides-a-picturesque.html | LADY OF LAKE WINNIPESAUKEE Cruise Vessel Provides A Picturesque Tour Of New Hampshire | By Arthur Davenport | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/latin-talks-take-recess-for-picnic-guevara-of-cuba-has-lunch-with.html | LATIN TALKS TAKE RECESS FOR PICNIC Guevara of Cuba Has Lunch With Catholic Bishop | By Edward C Burks Special to the New York Times | RE0000426531 | 1989-06-19 | B00000918660 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/lees-craft-paces-raven-class-fleet-at-sayville-regatta.html | Lees Craft Paces Raven Class Fleet At Sayville Regatta | Special to The New York Times | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/lefkowitz-hunts-in-catskills-and-bags-some-mayoral-votes-gop.html | Lefkowitz Hunts in Catskills And Bags Some Mayoral Votes GOP Candidate Solicits Vacationing New Yorkers  Even the Democrats Greet Him With Warm Maybe | By Nan Robertson Special To the New York Times | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/leslie-petitt-is-bride.html | Leslie Petitt Is Bride | Special to The New York Times | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | SELDEN RODMAN | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/letters-to-the-president.html | Letters to the President | RICHARD ARNSTEIN | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/li-mental-health-unit-to-benefit.html | LI Mental Health Unit to Benefit | Special to The New York Times | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/lifschitz-sail-victor-mijul-defeats-fleet-of-46-in-jersey-thistle.html | LIFSCHITZ SAIL VICTOR MiJul Defeats Fleet of 46 in Jersey Thistle Class Event | Special to The New York Times | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/light-airs-spoil-sailing.html | Light Airs Spoil Sailing | Special to The New York Times | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/lincoln-leads-jefferson-and-washington-in-poll.html | Lincoln Leads Jefferson And Washington in Poll | Special to The New York Times | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/linda-flack-married-to-john-elllott-bunce.html | Linda Flack Married To John Elllott Bunce | Special to The New York Times | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/little-wills-is-dodgers-big-man-shortstop-sparkles-at-bat-and.html | Little Wills Is Dodgers Big Man Shortstop Sparkles at Bat and Afield in Drive to Pennant | By Bill Becker Special To the New York Times | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/loss-of-hearing-i-6-million-in-nation-suffer-impairments-nature-of.html | Loss of Hearing I 6 Million in Nation Suffer Impairments  Nature of Disabilities Is Little Known | By Howard A Rusk Md | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/louisa-baskin-bride-of-william-bowman.html | Louisa Baskin Bride of William Bowman | Special to The New York Times | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/louise-swenson-becomes-a-bride-in-east-hampton-wears-peau-de-8oie-a.html | Louise Swenson Becomes a Bride In East Hampton Wears Peau de 8oie at Marriage to John R Mahoney a Lawyer | Special to The New York Times | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/lyn-mcclure-bride-of-r-p-butrick-jr.html | Lyn McClure Bride of R P Butrick Jr | Special to The New York Times | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/lynn-h-adams-attended-by-8-at-her-nuptials-sweet-briar-alumna-is.html | Lynn H Adams Attended by 8 At Her Nuptials Sweet Briar Alumna Is Chevy Chase Bride of Morton H Clark | Special to The New York Times | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/lysenko-stages-soviet-comeback-biologist-backed-by-stalin-again.html | LYSENKO STAGES SOVIET COMEBACK Biologist Backed by Stalin Again Heads Academy | By Theodore Shabad Special To the New York Times | RE0000426531 | 1989-06-19 | B00000918660 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/many-fights-set-in-westchester-but-countywide-nominees-have-no.html | MANY FIGHTS SET IN WESTCHESTER But CountyWide Nominees Have No Opposition | By Merrill Folsom Special To the New York Times | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/marcia-a-comstock-married-to-student.html | Marcia A Comstock Married to Student | Special to The New York Times | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/margaret-h-goodenough-is-married-debutante-of-i959-bride-in.html | Margaret H Goodenough Is Married Debutante of i959 Bride in Michigan of Murray Dodge | Special to The New York Times | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/margaret-l-crisp-married.html | Margaret L Crisp Married | Special to The New York Times | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/mary-littell-is-married.html | Mary Littell Is Married | Special to The New York Times | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/mary-s-hurst-is-bride-of-robert-theobald-3d.html | Mary S Hurst Is Bride Of Robert Theobald 3d | Special to The New York Times | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/mary-waterman-engaged-to-wed-thomas-timpson-senior-at-goucher-and-a.html | Mary Waterman Engaged to Wed Thomas Timpson Senior at Goucher and a Former Student at Hamilton Affianced | Special to The New York Times | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/maureen-mcginnis-to-wed.html | Maureen McGinnis to Wed | Special to The New York Thnes | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/mayor-in-queens-hears-out-voters-he-gets-pleas-on-tennis-subways.html | MAYOR IN QUEENS HEARS OUT VOTERS He Gets Pleas on Tennis Subways and Benches | By Will Lissner | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/mcnair-craft-first.html | McNair Craft First | Special to The New York Times | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/meyner-is-beaten-in-jersey-tennis.html | MEYNER IS BEATEN IN JERSEY TENNIS | Special to The New York Times | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/meyner-orders-special-session-but-senate-may-ignore-call-to-convene.html | MEYNER ORDERS SPECIAL SESSION But Senate May Ignore Call to Convene Aug 28 | By George Cable Wright Special To the New York Times | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/michigan-midway-gate-fees-at-state-fair-to-be-waived-on-teachers-to.html | MICHIGAN MIDWAY Gate Fees at State Fair to Be Waived On Teachers Tots and Oldsters | By Elizabeth van Loan | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/midwest-colleges-look-east.html | MIDWEST COLLEGES LOOK EAST | FMH | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/mis-roy-b-karn.html | MIS ROY B KARN | Special to The New York Times | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/miss-henderson-is-future-bride-of-navy-veteran-aide-of-testing.html | Miss Henderson Is Future Bride Of Navy Veteran Aide of Testing Service and Richard Lincoln Engaged to Marry | Special to The New York Times | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/miss-palmer-wed-in-suburbs-to-i-b-m-aide-teacher-wears-organza-at.html | Miss Palmer Wed in Suburbs To I B M Aide Teacher Wears Organza at Scarsdale Marriage to Edward G Haladey | Special to The New York Times | RE0000426531 | 1989-06-19 | B00000918660 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/mitchellassheton.html | MitchellAssheton | Special to The New York Times | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/mkinley-downs-briton-in-tennis-and-gains-final-sangster-beaten-in.html | MKINLEY DOWNS BRITON IN TENNIS AND GAINS FINAL Sangster Beaten in Eastern Tourney by 75 97 108  Ralston Match Halted MKINLEY DOWNS BRITON IN TENNIS | By Allison Danzig Special To the New York Times | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/mona-lisa-on-film.html | MONA LISA ON FILM | HERMAN G WEINBERG | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/money-tightening-subject-of-debate-ny-reserve-bank-market-men.html | MONEY TIGHTENING SUBJECT OF DEBATE NY Reserve Bank Market Men Differ on Imminence MONEY TIGHTENING SUBJECT OF DEBATE | By Albert L Kraus | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/moore-takes-corry-cup-mavourneen-wins-last-race-in-star-class.html | MOORE TAKES CORRY CUP Mavourneen Wins Last Race in Star Class Series | Special to The New York Times | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/moscow-titovs-flight-exploited-as-symbolizing-communist-superiority.html | MOSCOW Titovs Flight Exploited as Symbolizing Communist Superiority and Ultimate Victory | By Seymour Topping Special To the New York Times | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/movie-cartridge-new-projector-device-loads-by-injection.html | MOVIE CARTRIDGE New Projector Device Loads by Injection | By Jacob Deschin | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/mrs-alice-schrijver-bride-of-engineer.html | Mrs Alice Schrijver Bride of Engineer | Special to The New York Times | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/mrs-tschursin-dr-macarthur-will-be-married-public-relations-officer.html | Mrs Tschursin Dr MacArthur Will Be Married Public Relations Officer Engaged to Director of Laboratories | Special to The New York Times | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/musicals-the-60s-composers-lyricists-and-librettists-explore-new.html | MUSICALS THE 60s Composers Lyricists and Librettists Explore New Paths for the Stage | By Milton Esterow | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/musicians-life.html | MUSICIANS LIFE | J IRWIN PETERS | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/nasser-now-hero-in-economic-role-seeks-to-project-image-as-uars.html | NASSER NOW HERO IN ECONOMIC ROLE Seeks to Project Image as UARs Benefactor | By Dana Adams Schmidt Special To the New York Times | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/nato-supporters-to-set-up-parley-gather-in-london-oct-26-to-plan.html | NATO SUPPORTERS TO SET UP PARLEY Gather in London Oct 26 to Plan 1962 Convention | Special to The New York Times | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/natural-setting-complements-a-graceful-performance-judith-raskin.html | Natural Setting Complements a Graceful Performance Judith Raskin Stands Out as Susanna in Superior Cast | By Ross Parmenter Special To the New York Times | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/negro-physicians-push-racial-aims-convention-here-presses-for-right.html | NEGRO PHYSICIANS PUSH RACIAL AIMS Convention Here Presses for Right to Work in Hospitals | By Robert K Plumb | RE0000426531 | 1989-06-19 | B00000918660 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/new-callup.html | New CallUp | HERBERT MITGANG New York Times photographs by Sam Falk | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/new-liner-rides-in-superlatives-as-longest-and-best-in-world.html | New Liner Rides in Superlatives As Longest and Best in World Heralds of the France Extol Her Beds and Bars Theatre and Kennel With Accent on Decor and Finesse | By George Horne | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/new-rochelle-college-appoints-president.html | New Rochelle College Appoints President | Special to The New York Times | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/new-york-is-a-summer-decibe-a-noise-survey-around-town-indicates.html | New York Is A Summer Decibe A noise survey around town indicates that what this city needs is a little   QUIET New York Is a Summer Decibel | By Arthur Herzog | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/new-zealandstyle-rugby-stirs-new-complaints-french-team-manager.html | New ZealandStyle Rugby Stirs New Complaints French Team Manager Adds Voice to Rising Protests Visiting Critics Decry Spirit of Win at All Costs | Special to The New York Times | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/newcomers-to-the-nontheatrical-scene.html | NEWCOMERS TO THE NONTHEATRICAL SCENE | By Howard Thompson | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/news-notes-classroom-and-campus-astronaut-influences-soviet-schools.html | NEWS NOTES CLASSROOM AND CAMPUS Astronaut Influences Soviet Schools International Mathematics Reform | SPACE CURRICULUM | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/news-of-the-world-of-stamps-hibiscus-design-on-fiji-issue-egypt.html | NEWS OF THE WORLD OF STAMPS Hibiscus Design on Fiji Issue  Egypt Hails Farouks Downfall | By David Lidman | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/news-of-tv-and-radio-films-from-silver-screen-hold-their-own-on-the.html | NEWS OF TV AND RADIO Films From Silver Screen Hold Their Own on the Home Screen  Items | By Val Adams | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/norwalk-to-meet-on-kindergarten-seeks-to-end-controversy-on.html | NORWALK TO MEET ON KINDERGARTEN Seeks to End Controversy on Curtailment of Program | By Richard H Parke Special to the New York Times | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/nova-scotia-and-prince-edward-island-beckon-canadas-2-smallest.html | Nova Scotia and Prince Edward Island Beckon Canadas 2 Smallest Provinces Offer Cruise Thrills | By Clarence E Lovejoy Special To the New York Times | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/now-it-is-up-to-latin-america-the-need-for-social-and-economic.html | Now It Is Up to Latin America The need for social and economic reform is great Belatedly we are trying to help But the big job is what Latin America can and must do to help itself Now It Is Up to Latin America | By Tad Szulc Washington | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/nuclear-china.html | NUCLEAR CHINA | I FRANK MILLER | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/ohanlonmuller.html | OHanlonMuller | Special to The New York Times | RE0000426531 | 1989-06-19 | B00000918660 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/old-dominion-club-takes-rowing-title.html | OLD DOMINION CLUB TAKES ROWING TITLE | Special to The New York Times | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/old-gift-custom-aids-new-nations-us-mobile-health-units-and-planes.html | OLD GIFT CUSTOM AIDS NEW NATIONS US Mobile Health Units and Planes Helping Africans | Special to The New York Times | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/old-gothams-problems-sos-new-york-a-city-in-distress-and-what-can.html | Old Gothams Problems SOS NEW YORK A City in Distress and What Can Be Done About It By Eric M Javits 177 pp New York The Dial Press 395 | By William D Ogdon | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/opera-on-a-lake-fireworks-display-and-downpour-add-touch-of.html | OPERA ON A LAKE Fireworks Display and Downpour Add Touch of Atmosphere at Bregenz | By Harold C Schonberg | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/oscar-j-weldon-62-public-accountant.html | OSCAR J WELDON 62 PUBLIC ACCOUNTANT | Special to The New York Times | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/our-planet-earth-the-doubleday-pictorial-library-of-nature-earth.html | Our Planet Earth THE DOUBLEDAY PICTORIAL LIBRARY OF NATURE Earth Plants Animals Edited by James Fisher Sir Julian Huxley Sir Gerald Barry and J Bronowski Illustrated and designed by Hans Erni 359 pp New York Doubleday  Co 995 For Ages 14 and Up | MARSTON BATES | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/palsy-fund-benefit-li-sports-cars-will-compete-at-raceway-today.html | PALSY FUND BENEFIT LI Sports Cars Will Compete at Raceway Today | Special to The New York Times | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/paris-is-on-guard-on-long-weekend-security-forces-increased-as.html | PARIS IS ON GUARD ON LONG WEEKEND Security Forces Increased as Vacationists Leave | By Paul Hofmann Special To the New York Times | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/path-to-understanding-a-man-in-a-mirror-by-richard-llewellyn-431-pp.html | Path to Understanding A MAN IN A MIRROR By Richard Llewellyn 431 pp New York Doubleday  Co 575 | By James Stern | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/patia-j-herbert-is-wed-in-jersey-to-denis-burns-judges-daughter.html | Patia J Herbert Is Wed in Jersey To Denis Burns Judges Daughter Bride in South Orange oE ExAir Lieutenant | Special to The New York Times | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/patricia-s-bijur-will-be-married-to-carl-carlson-57-debutante-and.html | Patricia S Bijur Will Be Married To Carl Carlson 57 Debutante and Her Fiance Are Attending Middlebury College | Special to The New York Times | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/personality-head-of-familyrun-business-shapiro-maryland-cup-chief.html | Personality Head of FamilyRun Business Shapiro Maryland Cup Chief Is Son of One of 4 Founders | By John J Abele | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/physical-fitness-in-us-defended-experts-sell-america-short.html | PHYSICAL FITNESS IN US DEFENDED Experts Sell America Short Westchester Expert Says | Special to The New York Times | RE0000426531 | 1989-06-19 | B00000918660 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/pioneer-announcer-ill-forgotten-but-clem-mccarthy-is-not-bitter.html | Pioneer Announcer Ill Forgotten But Clem McCarthy Is Not Bitter Over Decline in Fortune | By Frank Litsky | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/pomeranian-best-in-cape-cod-show-ch-pixietown-serenade-is-victor.html | POMERANIAN BEST IN CAPE COD SHOW Ch Pixietown Serenade Is Victor Over 444 Rivals | Special to The New York Times | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/population-soars-past-31-million-in-east-coast-citysuburb-belt-east.html | Population Soars Past 31 Million In East Coast CitySuburb Belt EASTS SUPERCITY GROWS IN DECADE | By Richard E Mooney Special To the New York Times | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/powers-end-in-indochina-barbarians-country-by-jean-hougron.html | Powers End In IndoChina BARBARIANS COUNTRY By Jean Hougron Translated by Geoffrey Sainsbury from the French La Terre du Barbare 256 pp New York Farrar Straus Cudahy 395 | By Robert Payne | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/pretending-to-live-the-frauds-by-michael-hastings-278-pp-new-york.html | Pretending To Live THE FRAUDS By Michael Hastings 278 pp New York The Orion Press 395 | By Nigel Dennis | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/prices-of-sugar-hit-low-levels-big-rises-in-output-and-in-quota-are.html | PRICES OF SUGAR HIT LOW LEVELS Big Rises in Output and in Quota Are Depressants PRICES OF SUGAR HIT LOW LEVELS | By George Auerbach | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/radio-a-major-appeal-for-minorities.html | RADIO  A MAJOR APPEAL FOR MINORITIES | By Layhmond Robinson | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/rates-reach-peak-on-british-issues-as-crisis-ensues-rates-up.html | Rates Reach Peak On British Issues As Crisis Ensues RATES UP SHARPLY ON BRITISH ISSUES | By Paul Heffernan | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/rebecca-cotton-1958-debutante-wed-at-harvard-attended-by-5-at-her.html | Rebecca Cotton 1958 Debutante Wed at Harvard Attended by 5 at Her Marriage to Leif E Christofiersen | Special to The New York Times | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/rebuttal-needed-debate-over-minows-views-on-tv-urged.html | REBUTTAL NEEDED Debate Over Minows Views on TV Urged | By Jack Gould | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/red-china-pushes-control-of-army-new-decrees-stress-power-of.html | RED CHINA PUSHES CONTROL OF ARMY New Decrees Stress Power of Political Officers | Special to The New York Times | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/relocated-spaniard-tanglewood-teacher-is-catalonian-briton.html | RELOCATED SPANIARD Tanglewood Teacher Is Catalonian Briton | By Raymond Ericson | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/relying-on-military-power-presidents-speech-is-criticized.html | Relying on Military Power Presidents Speech Is Criticized Negotiation Advocated | K DELEEUWC LOEWNERS KARLING POLYAJ LAMPERTIG SZEGO | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/rembrandt-plus-a-preview-from-a-vault-of-what-may-be-the-sale-of.html | REMBRANDT PLUS A Preview From a Vault of What May Be The Sale of the Century | By John Canaday | RE0000426531 | 1989-06-19 | B00000918660 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/report-from-the-frenzied-fifties-man-on-the-far-side-of-the.html | Report From the Frenzied Fifties Man on the far side of the halfcentury mark gives his view of the years a doctor says can drive men to hypochondria alcoholism suicide even murder Report From the Frenzied Fifties | By James A Michener | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/report-on-criminals-at-large-report-on-criminals-at-large.html | Report on Criminals at Large Report on Criminals at Large | By Anthony Boucher | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/rialto-by-the-sea-broadway-plans-next-seasons-shows-at-east.html | RIALTO BY THE SEA Broadway Plans Next Seasons Shows At East Hamptons Sardi Beach | By Arthur Gelb | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/richmond.html | Richmond | Special to The New York Times | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/riders-supported-in-battery-park-24hour-fast-vigil-opens-to-back.html | RIDERS SUPPORTED IN BATTERY PARK 24Hour Fast Vigil Opens to Back Segregation Test | By Bernard Stengren | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/road-opposition-gains-in-newark-essex-freeholders-and-two.html | ROAD OPPOSITION GAINS IN NEWARK Essex Freeholders and Two Congressmen Join Fight | Special to The New York Times | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/rockefellers-airplane-barely-escapes-crash.html | Rockefellers Airplane Barely Escapes Crash | Special to The New York Times | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/rudolph-dawson.html | Rudolph  Dawson | Special to The New York Times | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/rumania-reports-farm-output-gain-wheat-and-meat-up-in-60-61-outlook.html | RUMANIA REPORTS FARM OUTPUT GAIN Wheat and Meat Up in 60  61 Outlook Called Good | By Ms Handler Special To the New York Times | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/rutgers-summer-roll-at-peak.html | Rutgers Summer Roll at Peak | Special to The New York Times | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/sales-tax-states-joined-by-texas-goes-into-list-reluctantly-to-meet.html | SALES TAX STATES JOINED BY TEXAS Goes Into List Reluctantly to Meet Revenue Crisis | Special to The New York Times | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/salvador-will-use-loans-for-airport.html | SALVADOR WILL USE LOANS FOR AIRPORT | Special to The New York Times | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/sarah-powell-wed-to-w-b-culverwell.html | Sarah Powell Wed To W B Culverwell | Special to The New York Times | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/sarah-santoro-married.html | Sarah Santoro Married | Special to The New York Times | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/sarah-springer-is-fiancee-of-david-strong-fleming.html | Sarah Springer Is Fiancee Of David Strong Fleming | Special to The New York Times | RE0000426531 | 1989-06-19 | B00000918660 |

| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/sayreville-nine-triumphs-93-for-jersey-little-league-title.html | Sayreville Nine Triumphs 93 For Jersey Little League Title | Special to The New York Times | RE0000426531 | 1989-06-19 | B00000918660 |
|---|---|---|---|---|---|---|
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/schenectady-beats-bronx-20-in-states-little-league-final.html | Schenectady Beats Bronx 20 In States Little League Final | Special to The New York Times | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/science-gravity-zero-why-weightlessness-is-a-feature-of-an-orbiting.html | SCIENCE GRAVITY ZERO Why Weightlessness Is a Feature Of an Orbiting Space Satellite | By William L Laurence | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/scientist-devises-bomb-as-a-spoof-neutrino-weapon-would-be-harmless.html | SCIENTIST DEVISES BOMB AS A SPOOF Neutrino Weapon Would Be Harmless but Very Loud | By John A Osmundsen | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/scientists-push-a-shelter-drive-4-plan-6acre-underground.html | SCIENTISTS PUSH A SHELTER DRIVE 4 Plan 6Acre Underground Development in California | Special to The New York Times | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/senate-vote-on-aid-spurs-latin-parley-senate-vote-aids-americas.html | Senate Vote on Aid Spurs Latin Parley SENATE VOTE AIDS AMERICAS PARLEY | By Juan de Onis Special To the New York Times | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/servatius-nearing-close-of-role-demanding-the-greatest-of-tact.html | Servatius Nearing Close of Role Demanding the Greatest of Tact Eichmann Counsel Has Had to Deal With Tricky Court Situation Lack of Any Social Life and Talkative Client | By Homer Bigart Special To the New York Times | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/sheila-k-mccarty-prospective-bride.html | Sheila K McCarty Prospective Bride | Special to The New York Times | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/sinous-concern-turns-to-space-age-wah-chang-reports-a-breakthrough.html | SinoUS Concern Turns to Space Age Wah Chang Reports a Breakthrough on Metal Production WAH CHANG TURNS TO THE SPACE AGE | By John M Lee | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/slow-starters-good-stayers-love-and-the-english-by-nina-epton.html | Slow Starters Good Stayers LOVE AND THE ENGLISH By Nina Epton Illustrated 390 pp Cleveland and New York The World Publishing Company 6 | By Aileen Pippett | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/space-age-enriches-a-mundane-venture-space-age-brings-worldly.html | Space Age Enriches A Mundane Venture SPACE AGE BRINGS WORLDLY PROFITS | By Richard Rutter | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/space-race-appraised-united-states-takes-view-that-outcome-is-not.html | SPACE RACE APPRAISED United States Takes View That Outcome Is Not Yet Decided as It Strives to Overcome Soviet Lead | By John W Finney Special To the New York Times | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/sports-of-the-times-on-games-won-and-lost.html | Sports of The Times On Games Won and Lost | By John Drebinger | RE0000426531 | 1989-06-19 | B00000918660 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/spurned-man-jumps-overboard-at-dance.html | SPURNED MAN JUMPS OVERBOARD AT DANCE | Special to The New York Times | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/st-louis.html | St Louis | Special to The New York Times | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/stepup-in-draft-is-first-since-53-but-rules-on-deferment-are-likely.html | STEPUP IN DRAFT IS FIRST SINCE 53 But Rules on Deferment Are Likely to Be Unchanged | Special to The New York Times | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/still-millions-of-refugees-wherever-an-unsolved-refugee-problem.html | Still Millions Of Refugees Wherever an unsolved refugee problem exists there is political danger to match the misery Still Millions of Refugees | By John V Lindsay Washington | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/su-mac-lad-breaks-trot-mark-in-mile.html | SU MAC LAD BREAKS TROT MARK IN MILE | Special to The New York Times | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/susan-e-jantzen-becomes-a-bride-in-white-plains-she-is-wed-to.html | Susan E Jantzen Becomes a Bride In White Plains She Is Wed to Philip Walter Ransom Jr at Church in Highlands | Special to The New York Times | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/susan-l-hopkins-is-wed.html | Susan L Hopkins Is Wed | Special to The New York Times | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/suzanne-strabley-is-wed.html | Suzanne Strabley Is Wed | Special to The New York Times | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/tanker-to-be-launched.html | Tanker to Be Launched | Special to The New York Times | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/tea-not-iced-though-iced-tea-was-invented-by-an-englishman.html | Tea  Not Iced Though iced tea was invented by an Englishman rightthinking Britons still like theirs hot | By Diana AND Meir Gillonlondon | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/the-dance-in-europe-vi-the-decuevas-ballet-stars-its-designer-in.html | THE DANCE IN EUROPE  VI The DeCuevas Ballet Stars Its Designer In Sleeping Beauty | By John Martin | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/the-dark-comes-earlier-in-the-midst-of-life-by-thomas-bell-275-pp.html | The Dark Comes Earlier IN THE MIDST OF LIFE By Thomas Bell 275 pp New York Atheneum 50 | By Frank G Slaughter | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/the-human-condition-they-studied-man-by-abram-kardiner-and-edward.html | The Human Condition THEY STUDIED MAN By Abram Kardiner and Edward Preble 287 pp Cleveland and New York World Publishing Company 5 | By Ashley Montagu | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/the-merchants-view-a-pause-for-retailers-to-examine-basic-policies.html | The Merchants View A Pause for Retailers to Examine Basic Policies During Summer Lull | By Herbert Koshetz | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/the-more-complex-un-new-blocs-and-new-issues-put-an-end-to-simple.html | The More Complex UN New Blocs and New Issues Put an End To Simple East Vs West Pattern | By Sam Pope Brewer | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/the-new-manifesto.html | The New Manifesto | ERICH H KROHN | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/the-new-newsman-on-today.html | THE NEW NEWSMAN ON TODAY | By Richard F Shepard | RE0000426531 | 1989-06-19 | B00000918660 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/the-right-blade-tips-on-selecting-and-using-screwdrivers.html | THE RIGHT BLADE Tips on Selecting and Using Screwdrivers | By Bernard Gladstone | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/the-school-muddle-basic-problems-and-objectives-of-city-setup.html | The School Muddle Basic Problems and Objectives of City SetUp Obscured by a Spate of Charges | By Fred M Hechinger | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/the-week-in-finance-stock-prices-show-net-gain-of-125-in-series-of.html | The Week in Finance Stock Prices Show Net Gain of 125 In Series of Minor Rises and Drops | By John G Forrest | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/the-windmills-of-long-island-more-still-stand-there-than-in-any.html | THE WINDMILLS OF LONG ISLAND More Still Stand There Than in Any Area of The Western World | By Eunice T Juckett | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/the-world-of-music-the-real-estate-market-supports-a-career.html | THE WORLD OF MUSIC The Real Estate Market Supports a Career | By Ross Parmenter | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/they-know-so-much-understand-so-little-what-do-intelligent.html | They Know So Much Understand So Little What do intelligent welleducated Russians really know about the United States and our economic and political system Here is one visitors finding  They Know So Much Understand So Little | By James H Billington | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/thruway-blamed-for-hotel-losses-buffalo-drop-in-occupancy-rate.html | THRUWAY BLAMED FOR HOTEL LOSSES Buffalo Drop in Occupancy Rate Reported at Hearing | Special to The New York Times | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/to-combat-air-piracy-penalties-are-increased-and-preventive.html | TO COMBAT AIR PIRACY Penalties Are Increased and Preventive Measures Are Sought in an Effort to End the Hijackings | By Richard Witkin | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/too-practical.html | TOO PRACTICAL | NICKOLAUS LEGGETT | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/trade-is-gaining-a-cold-war-tool-plans-to-restrict-western-exports.html | TRADE IS GAINING A COLD WAR TOOL Plans to Restrict Western Exports to the Red Bloc Among New Moves EFFORTS MAY BACKFIRE Creating Room for Africans and Latins in European Markets Big Problem TRADE IS GAINING AS COLD WAR TOOL | By Brendan M Jones | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/tuttle-turner.html | Tuttle  Turner | Special to The New York Times | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/two-attitudes.html | TWO ATTITUDES | KAREN ANN THORN | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/un-calls-its-aid-a-start-in-congo-report-on-years-help-finds-much.html | UN CALLS ITS AID A START IN CONGO Report on Years Help Finds Much Still to Be Done | Special to The New York Times | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/un-study-says-ills-hit-china-livestock.html | UN STUDY SAYS ILLS HIT CHINA LIVESTOCK | Special to The New York Times | RE0000426531 | 1989-06-19 | B00000918660 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/uruguay-critics-assail-williams-but-hail-albee-as-new-york-troupe.html | URUGUAY CRITICS ASSAIL WILLIAMS But Hail Albee as New York Troupe Offers 3 Programs | Special to The New York Times | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/us-arms-buildup-for-berlin-crisis-held-inadequate-some-in-the.html | US ARMS BUILDUP FOR BERLIN CRISIS HELD INADEQUATE Some in the Pentagon Fear NATO Will Not Be Able to Fight NonNuclear War US Military BuildUp Termed Inadequate for the Berlin Crisis | By Hanson W Baldwin | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/us-base-aided-plot-cuba-says-charges-guantanamo-gave-arms-to-kill.html | US BASE AIDED PLOT CUBA SAYS Charges Guantanamo Gave Arms to Kill Raul Castro | By Richard Eder Special To the New York Times | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/us-berlin-force-stands-resolute-chief-voices-determination-of.html | US BERLIN FORCE STANDS RESOLUTE Chief Voices Determination of 5000Man Unit | By Harry Gilroy Special To the New York Times | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/us-boat-to-help-in-haiti-tb-fight-surplus-craft-to-take-part-in.html | US BOAT TO HELP IN HAITI TB FIGHT Surplus Craft to Take Part in SixYear Program | Special to The New York Times | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/us-oil-company-loses-bid-in-india-exploration-accord-is-near-with.html | US OIL COMPANY LOSES BID IN INDIA Exploration Accord Is Near With French Concern | Special to The New York Times | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/utah-panel-split-in-park-conflict-steves-open-the-question-of.html | UTAH PANEL SPLIT IN PARK CONFLICT Steves Open the Question of Wilderness or Industry | Special to The New York Times | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/vigil-fights-dam-on-seneca-lands-quakers-cite-1794-treaty-warn-of.html | VIGIL FIGHTS DAM ON SENECA LANDS Quakers Cite 1794 Treaty Warn of Gibes by Soviet | By William G Weart Special To the New York Times | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/virus-core-given-new-disease-role-lifelong-immunity-puzzle-held.html | VIRUS CORE GIVEN NEW DISEASE ROLE Lifelong Immunity Puzzle Held Nearer Solution | By Harold M Schmeck Jr | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/volunteers-give-addicts-a-hand-ethical-culture-unit-devotes-time-to.html | VOLUNTEERS GIVE ADDICTS A HAND Ethical Culture Unit Devotes Time to Rehabilitation | By Emma Harrison | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/wa-mdonald-6-of-hazeltine-dies-head-of-electronics-firm-was-leader.html | WA MDONALD 6 OF HAZELTINE DIES Head of Electronics Firm Was Leader in Field | Special to The New York Times | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/wagner-charges-grandstand-play-plans-to-proceed-with-own-school.html | WAGNER CHARGES GRANDSTAND PLAY Plans to Proceed With Own School Inquiry  Levitt Endorses Session WAGNER CHARGES GRANDSTAND PLAY | By Richard P Hunt | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/wagners-chances-in-primary-hinge-on-the-size-of-the-vote-consensus.html | WAGNERS CHANCES IN PRIMARY HINGE ON THE SIZE OF THE VOTE Consensus Is That Without a Large Turnout He Cant Win Democrats Internal Battle Over Who Is to Get Partys Nomination for Mayor | By Leo Egan | RE0000426531 | 1989-06-19 | B00000918660 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/waldeses-first-in-mg-car-club-rally-long-islanders-post-222-points.html | Waldeses First in MG Car Club Rally LONG ISLANDERS POST 222 POINTS Waldeses Win When Tallies of First Day Are Thrown Out  Amell Duo 2d | By Frank M Blunk Special To the New York Times | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/war-and-peace-at-yasnaya-polyana-married-to-tolstoy-by-cynthia.html | War and Peace at Yasnaya Polyana MARRIED TO TOLSTOY By Cynthia Asquith Illustrated 288 pp Boston Houghton Mifflin Company 5 | By David Magarshack | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/washington-kennedy-leads-in-expounding-virtue-and-strength-of.html | WASHINGTON Kennedy Leads in Expounding Virtue and Strength of Western Position | By Max Frankel Special To the New York Times | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/weather-satellite-aiding-new-zealand.html | WEATHER SATELLITE AIDING NEW ZEALAND | Special to The New York Times | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/weather-wilts-retail-business-air-conditioners-are-hot-cakes-heat.html | Weather Wilts Retail Business Air Conditioners Are Hot Cakes HEAT IS WILTING RETAIL BUSINESS | By William M Freeman | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/west-germany-tests-naval-force-in-training-conscript-on-torpedo.html | West Germany Tests Naval Force in Training Conscript on Torpedo Boat Alone Among Volunteers Shaping NATO Units | By Gerd Wilcke Special To the New York Times | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/what-man-will-be-like-in-101961-ad-man-in-101961-ad.html | What Man Will Be Like In 101961 AD Man in 101961 AD | By Harry L Shapiro | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/white-steeples-against-the-sky-the-new-england-church-spire-a-new.html | White Steeples Against the Sky The New England church spire a new touring emblem marked the center of smalltown life  for both piety and jollity White Steeples Against the Sky | By John Gould | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/williams-will-end-angola-visit-today.html | WILLIAMS WILL END ANGOLA VISIT TODAY | Special to The New York Times | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/with-the-help-of-a-beaver-hat-a-continent-was-settled-the-fur-trade.html | With the Help of a Beaver Hat a Continent Was Settled THE FUR TRADE By Paul Chrisler Phillips With concluding chapters by JW Smurr Illustrated 2 vols 1416 pp Norman University of Oklahoma Press 1650 boxed | By Dale L Morgan | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/wood-field-and-stream-new-hunters-warned-surplus-military-arms.html | Wood Field and Stream New Hunters Warned Surplus Military Arms Bargains Are Sometimes Costly | By Oscar Godbout | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/wright-knocks-out-don-fullmer-in-7th-wright-captures-don-fullmer.html | Wright Knocks Out Don Fullmer in 7th WRIGHT CAPTURES DON FULLMER BOUT | By Deane McGowen | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archives/ydigoras-regime-gains-strength-in-split-of-guatemalan-leftists.html | Ydigoras Regime Gains Strength In Split of Guatemalan Leftists Rightists Expect Election in December Will Aid Legislative Program | Special to The New York Times | RE0000426531 | 1989-06-19 | B00000918660 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-08-13 | https://www.nytimes.com/1961/08/13/archiv es/young-voice.html | YOUNG VOICE | JOYCE RINGDAHL | RE0000426531 | 1989-06-19 | B00000918660 |
| 1961-08-14 | https://www.nytimes.com/1961/08/14/archiv es/12meter-yachts-divide-cup-races-craft-even-after-6-events-in.html | 12METER YACHTS DIVIDE CUP RACES Craft Even After 6 Events in Newport RoundRobin | Special to The New York Times | RE0000426530 | 1989-06-19 | B00000918659 |
| 1961-08-14 | https://www.nytimes.com/1961/08/14/archiv es/2-mayoral-rivals-ask-more-judges-lefkowitz-and-levitt-tell-a-bar.html | 2 MAYORAL RIVALS ASK MORE JUDGES Lefkowitz and Levitt Tell a Bar Group Congestion in Courts Must Be Eased 2 MAYORAL RIVALS ASK MORE JUDGES | By Layhmond Robinson | RE0000426530 | 1989-06-19 | B00000918659 |
| 1961-08-14 | https://www.nytimes.com/1961/08/14/archiv es/270000-in-state-face-tax-inquiry-agents-to-visit-suspected-dodgers.html | 270000 IN STATE FACE TAX INQUIRY Agents to Visit Suspected Dodgers of Income Levy in 1957 or Before 35 MILLION MAY BE DUE 13 Million Already Taken In After Electronic Check of Withholding Records | Special to The New York Times | RE0000426530 | 1989-06-19 | B00000918659 |
| 1961-08-14 | https://www.nytimes.com/1961/08/14/archiv es/61-ball-may-or-may-not-account-for-homers-conclusion-reached.html | 61 Ball May or May Not Account for Homers Conclusion Reached Through Analysis Is Inconclusive Baseball Hit by Ruth Not Unlike Those of 36 or Today Is the 61 Ball Livelier Than the Ruthian Variety Maybe Yes and Maybe No DEBATE IS TAKEN INTO LABORATORY Scientific Tests Show That Baseball Testing Can Be a Hazardous Science | By Howard M Tuckner | RE0000426530 | 1989-06-19 | B00000918659 |
| 1961-08-14 | https://www.nytimes.com/1961/08/14/archiv es/8-cezanne-works-stolen-in-france-art-valued-at-2000000-taken-from.html | 8 CEZANNE WORKS STOLEN IN FRANCE Art Valued at 2000000 Taken From Exhibition 8 Cezannes Stolen in France Works Valued at 2000000 | By W Granger Blair Special To the New York Times | RE0000426530 | 1989-06-19 | B00000918659 |
| 1961-08-14 | https://www.nytimes.com/1961/08/14/archiv es/action-on-school-board-commissioners-powers-for-change-declared.html | Action on School Board Commissioners Powers for Change Declared Broader Than Mayors | EDWARD N COSTIKYAN | RE0000426530 | 1989-06-19 | B00000918659 |
| 1961-08-14 | https://www.nytimes.com/1961/08/14/archiv es/adenauer-is-sure-allies-will-react-tells-germans-reds-berlin-decree.html | ADENAUER IS SURE ALLIES WILL REACT Tells Germans Reds Berlin Decree Will Be Countered  Economic Step Hinted ADENAUER IS SURE ALLIES WILL REACT | By Gerd Wilcke Special To the New York Times | RE0000426530 | 1989-06-19 | B00000918659 |
| 1961-08-14 | https://www.nytimes.com/1961/08/14/archiv es/advertising-blue-collars-and-brand-names.html | Advertising Blue Collars and Brand Names | By Peter Bart | RE0000426530 | 1989-06-19 | B00000918659 |
| 1961-08-14 | https://www.nytimes.com/1961/08/14/archiv es/aid-debate-due-in-house-today-stiff-fight-seen-mansfield-expects.html | AID DEBATE DUE IN HOUSE TODAY STIFF FIGHT SEEN Mansfield Expects Senate to Approve Measure by Middle of the Week AID DEBATE DUE IN HOUSE TODAY | By Lloyd Garrison Special To the New York Times | RE0000426530 | 1989-06-19 | B00000918659 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/aiken-triumphs-104.html | Aiken Triumphs 104 | Special to The New York Times | RE0000426530 | 1989-06-19 | B00000918659 |
| 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/alfred-j-grobe.html | ALFRED J GROBE | Special to The New York Times | RE0000426530 | 1989-06-19 | B00000918659 |
| 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/allies-in-accord-britain-and-france-due-to-join-in-challenge-on.html | ALLIES IN ACCORD Britain and France Due to Join in Challenge on German Action US Is Drafting a Vigorous Protest to Soviets Closing of Border Within Berlin ALLIED CHALLENGE EXPECTED TODAY Britain and France to Join in Lodging Objection to East German Action | By Tad Szulc Special To the New York Times | RE0000426530 | 1989-06-19 | B00000918659 |
| 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/antarctic-study-planned-in-fall-200-us-scientists-from-25.html | ANTARCTIC STUDY PLANNED IN FALL 200 US Scientists From 25 Organizations to Join WideRanging Program COST PUT AT 5500000 Projects Will Include Tasks in Biology Meteorology Geology and Gravity | By John A Osmundsen | RE0000426530 | 1989-06-19 | B00000918659 |
| 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Time | RE0000426530 | 1989-06-19 | B00000918659 |
| 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000426530 | 1989-06-19 | B00000918659 |
| 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000426530 | 1989-06-19 | B00000918659 |
| 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/author-releases-play-film-rights-morris-west-to-give-40-to-the.html | AUTHOR RELEASES PLAY FILM RIGHTS Morris West to Give 40 to the Dramas Investors | By Sam Zolotow | RE0000426530 | 1989-06-19 | B00000918659 |
| 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/big-italian-information-center-to-open-here-early-next-month-carlo.html | Big Italian Information Center To Open Here Early Next Month Carlo Gasparini Will Head Project Covering Culture and Current Affairs ITALIANS TO OPEN INFORMATION UNIT | By Brendan M Jones | RE0000426530 | 1989-06-19 | B00000918659 |
| 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000426530 | 1989-06-19 | B00000918659 |
| 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/brazilian-urges-americas-unity-parley-delegate-sees-cuba-joining.html | BRAZILIAN URGES AMERICAS UNITY Parley Delegate Sees Cuba Joining Alliance Pact | By Juan de Onis Special To the New York Times | RE0000426530 | 1989-06-19 | B00000918659 |
| 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/british-columbia-in-takeover-action.html | BRITISH COLUMBIA IN TAKEOVER ACTION | Special to The New York Times | RE0000426530 | 1989-06-19 | B00000918659 |
| 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/british-denounce-german-reds-act-call-berlin-curbs-violation-of.html | BRITISH DENOUNCE GERMAN REDS ACT Call Berlin Curbs Violation of Citys 4Power Status | By Thomas P Ronan Special To the New York Times | RE0000426530 | 1989-06-19 | B00000918659 |
| 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/ch-evening-star-skye-terrier-best-in-hingham-fixture.html | Ch Evening Star Skye Terrier Best In Hingham Fixture | Special to The New York Times | RE0000426530 | 1989-06-19 | B00000918659 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/change-from-earlier-opinions-noted-by-walter-benedick-survey-finds.html | Change From Earlier Opinions Noted by Walter Benedick Survey Finds Trend Today Is Toward Broad Offerings | By Gene Smith | RE0000426530 | 1989-06-19 | B00000918659 |
| 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/closing-of-border-is-seen-as-first-of-soviet-moves-berlin-curb-seen.html | Closing of Border Is Seen As First of Soviet Moves BERLIN CURB SEEN AS FIRST OF MOVES | By Seymour Topping Special To the New York Times | RE0000426530 | 1989-06-19 | B00000918659 |
| 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/commandant-in-berlin-albert-watson-2d.html | Commandant in Berlin Albert Watson 2d | Special to The New York Times | RE0000426530 | 1989-06-19 | B00000918659 |
| 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/contract-bridge-visit-by-two-of-britains-best-women-players-is.html | Contract Bridge Visit by Two of Britains Best Women Players Is Example of Hands Across Sea | BY Albert H Morehead | RE0000426530 | 1989-06-19 | B00000918659 |
| 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/creeping-inflation-is-appearing-in-prospering-western-europe-price.html | Creeping Inflation Is Appearing In Prospering Western Europe Price Indexes Move Upward Bringing Restraining Measures  Spiral Is More Pronounced Than in US INFLATION SEEN IN WEST EUROPE | By Edwin L Dale Jr Special To the New York Times | RE0000426530 | 1989-06-19 | B00000918659 |
| 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/darden-willard.html | Darden  Willard | Special to The New York Times | RE0000426530 | 1989-06-19 | B00000918659 |
| 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/deborah-forbes-bride-of-david-o-carpenter.html | Deborah Forbes Bride Of David O Carpenter | Special to The New York Times | RE0000426530 | 1989-06-19 | B00000918659 |
| 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/dominican-rally-opposes-regime-police-stand-by-idly-while.html | DOMINICAN RALLY OPPOSES REGIME Police Stand by Idly While Government Is Attacked | By Milton Bracker Special To the New York Times | RE0000426530 | 1989-06-19 | B00000918659 |
| 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/dr-joseph-d-nagel-physician-author.html | DR JOSEPH D NAGEL PHYSICIAN AUTHOR | Special to The New York Times | RE0000426530 | 1989-06-19 | B00000918659 |
| 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/dr-king-sees-end-of-freedom-rides-believes-icc-will-issue-stiff.html | DR KING SEES END OF FREEDOM RIDES Believes ICC Will Issue Stiff Integration Order | By John Wicklein | RE0000426530 | 1989-06-19 | B00000918659 |
| 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/dutch-shares-decline.html | DUTCH SHARES DECLINE | Special to The New York Times | RE0000426530 | 1989-06-19 | B00000918659 |
| 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/elizabeth-dean-married.html | Elizabeth Dean Married | Special to The New York Times | RE0000426530 | 1989-06-19 | B00000918659 |
| 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/emergency-aid-plan-given-latin-parley-emergency-aid-plan-offered-to.html | Emergency Aid Plan Given Latin Parley Emergency Aid Plan Offered To Ease Latin Fear on Alliance | By Edward C Burks Special To the New York Times | RE0000426530 | 1989-06-19 | B00000918659 |
| 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/farm-migrants-get-mobile-health-care-in-monmouth-area.html | Farm Migrants Get Mobile Health Care In Monmouth Area | Special to The New York Times | RE0000426530 | 1989-06-19 | B00000918659 |
| 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/first-of-lock-and-dam-series-is-completed-on-the-ohio-river.html | First of Lock and Dam Series Is Completed on the Ohio River Dedication at New Cumberland Is Set for Sept 28  18 Other Projects Are Under Construction or Planned | By North American Newspaper Alliance | RE0000426530 | 1989-06-19 | B00000918659 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/food-islands-of-spices-cloves-handpicked-on-zanzibar-are-scented.html | Food Islands of Spices Cloves HandPicked on Zanzibar Are Scented Many Miles Out at Sea | By Nan Ickeringill | RE0000426530 | 1989-06-19 | B00000918659 |
| 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/foreign-affairs-a-king-on-the-future-of-kings.html | Foreign Affairs A King on the Future of Kings | By Cl Sulzberger | RE0000426530 | 1989-06-19 | B00000918659 |
| 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/forrest-b-tweedy.html | FORREST B TWEEDY | Special to The New York Times | RE0000426530 | 1989-06-19 | B00000918659 |
| 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/fracker-sails-to-title-richards-is-second-in-thistle-class-series.html | FRACKER SAILS TO TITLE Richards Is Second in Thistle Class Series in Jersey | Special to The New York Times | RE0000426530 | 1989-06-19 | B00000918659 |
| 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/frances-nuese-is-future-bride-of-yale-alumnus-travel-editor-engaged.html | Frances Nuese Is Future Bride Of Yale Alumnus Travel Editor Engaged to A R Van Doren Jr of Law Firm Here | Special to The New York Times | RE0000426530 | 1989-06-19 | B00000918659 |
| 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/frazier-blue-jay-first-slade-and-brown-also-score-in-sweepstakes.html | FRAZIER BLUE JAY FIRST Slade and Brown Also Score in Sweepstakes Sailing | Special to The New York Times | RE0000426530 | 1989-06-19 | B00000918659 |
| 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/french-show-great-concern.html | French Show Great Concern | Special to The New York Times | RE0000426530 | 1989-06-19 | B00000918659 |
| 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/gardner-keeps-metropolitan-amateur-golf-title-jerseyan-beats.html | Gardner Keeps Metropolitan Amateur Golf Title JERSEYAN BEATS GINSBERG BY 1 UP Gardner Keeps Crown He Won in 1958 and 1960 by Halving Last 2 Holes | By Lincoln A Werden Special To the New York Times | RE0000426530 | 1989-06-19 | B00000918659 |
| 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/george-ball-upset-perchonock-halts-defender-in-senior-tennis-57-108.html | GEORGE BALL UPSET Perchonock Halts Defender in Senior Tennis 57 108 61 | Special to The New York Times | RE0000426530 | 1989-06-19 | B00000918659 |
| 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/greenwich-tops-fairfield-8-to-5-patrician-poloists-rally-for-gache.html | GREENWICH TOPS FAIRFIELD 8 TO 5 Patrician Poloists Rally for Gache Cup Game Victory | Special to The New York Times | RE0000426530 | 1989-06-19 | B00000918659 |
| 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/growing-auto-population-cramps-rye-park-overflow-in-parking-area-in.html | Growing Auto Population Cramps Rye Park Overflow in Parking Area Intrudes on Nearby Lawns PostWar Increase in TwoCar Families Taxes Facilities | By Merrill Folsom Special To the New York Times | RE0000426530 | 1989-06-19 | B00000918659 |
| 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/hairdresser-has-women-under-his-magic-spell-customer-who-wants-to.html | Hairdresser Has Women Under His Magic Spell Customer Who Wants to Be Beautiful Is at His Mercy Wig Rinse and Styling Among Tricks and Many Treats | By Charlotte Curtis | RE0000426530 | 1989-06-19 | B00000918659 |
| 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/havana-hails-accord-electrapatrol-boat-return-called-hijacking-curb.html | HAVANA HAILS ACCORD ElectraPatrol Boat Return Called Hijacking Curb | Special to The New York Times | RE0000426530 | 1989-06-19 | B00000918659 |
| 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/hearings-slated-on-money-report-joint-congress-panel-to-get.html | HEARINGS SLATED ON MONEY REPORT Joint Congress Panel to Get Detailed Testimony on Study This Week ECONOMISTS TO APPEAR Eccles and Keyserling Are Among Specialists Who Will Present Views | By Richard F Mooney Special To the New York Times | RE0000426530 | 1989-06-19 | B00000918659 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/hit-by-a-speed-boat-medina-yacht-sinks.html | HIT BY A SPEED BOAT MEDINA YACHT SINKS | Special to The New York Times | RE0000426530 | 1989-06-19 | B00000918659 |
| 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/hoover-to-relate-ordeal-of-wilson-nbctv-show-set-for-fall-to-cover.html | HOOVER TO RELATE ORDEAL OF WILSON NBCTV Show Set for Fall to Cover 191721 Period | By Val Adams | RE0000426530 | 1989-06-19 | B00000918659 |
| 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/illinois-cyclist-first-dave-blotter-scores-21-points-for-national.html | ILLINOIS CYCLIST FIRST Dave Blotter Scores 21 Points for National Bike Crown | Special to The New York Times | RE0000426530 | 1989-06-19 | B00000918659 |
| 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/industrials-fall-in-london-trade-index-slides-156-points-as.html | INDUSTRIALS FALL IN LONDON TRADE Index Slides 156 Points as Government Issues Register a Gain SHARE VOLUME LIGHT Trustees Appear to Stay Out of Stock Market Profit Taking Noted | Special to The New York Times | RE0000426530 | 1989-06-19 | B00000918659 |
| 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/israel-cites-spurt-in-arrests-of-nazis.html | ISRAEL CITES SPURT IN ARRESTS OF NAZIS | Special to The New York Times | RE0000426530 | 1989-06-19 | B00000918659 |
| 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/italian-violation-in-tyrol-seen.html | Italian Violation in Tyrol Seen | GIDEON BIRO | RE0000426530 | 1989-06-19 | B00000918659 |
| 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/janet-ahlquist-david-roberts-wedin-wyoming-pianist-is-escorted-by.html | Janet Ahlquist David Roberts Wedin Wyoming Pianist Is Escorted by Father at Marriage to ExOberlin Student | Special to The New York Times | RE0000426530 | 1989-06-19 | B00000918659 |
| 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/john-parry-is-dead-patent-lawyer-77.html | JOHN PARRY IS DEAD PATENT LAWYER 77 | Special to The New York Times | RE0000426530 | 1989-06-19 | B00000918659 |
| 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/joseph-socolof.html | JOSEPH SOCOLOF | Special to The New York Times | RE0000426530 | 1989-06-19 | B00000918659 |
| 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/joseph-w-mdonell.html | JOSEPH W MDONELL | Special to The New York Times | RE0000426530 | 1989-06-19 | B00000918659 |
| 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/judith-a-berman-wed-to-dr-werner-knurr.html | Judith A Berman Wed To Dr Werner Knurr | Special to The New York Times | RE0000426530 | 1989-06-19 | B00000918659 |
| 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/kenyatta-backers-routed-by-tear-gas.html | KENYATTA BACKERS ROUTED BY TEAR GAS | Special to The New York Times | RE0000426530 | 1989-06-19 | B00000918659 |
| 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/kuwait-troop-shift-set-arab-league-units-replace-british-later-this.html | KUWAIT TROOP SHIFT SET Arab League Units Replace British Later This Month | Special to The New York Times | RE0000426530 | 1989-06-19 | B00000918659 |
| 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/library-of-congress-appoints-untermeyer.html | Library of Congress Appoints Untermeyer | Special to The New York Times | RE0000426530 | 1989-06-19 | B00000918659 |
| 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/lizbet-triumphs-in-yra-sailing-william-johns-international-sloop.html | LIZBET TRIUMPHS IN YRA SAILING William Johns International Sloop Beats Kangaroo | Special to The New York Times | RE0000426530 | 1989-06-19 | B00000918659 |
| 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/louis-betts-87-portrait-artist-painter-who-exhibited-in-many.html | LOUIS BETTS 87 PORTRAIT ARTIST Painter Who Exhibited in Many Museums Dies | Special to The New York Times | RE0000426530 | 1989-06-19 | B00000918659 |
| 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/mankind-called-to-fight-famine.html | MANKIND CALLED TO FIGHT FAMINE | Methodist Lay Missionary Depicts Spiritual Blight | RE0000426530 | 1989-06-19 | B00000918659 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/maris-hits-2-homers-and-mantle-1-as-yanks-split-twin-bill-with.html | Maris Hits 2 Homers and Mantle 1 as Yanks Split Twin Bill With Senators BOMBERS WIN 94 AFTER 122 LOSS Coates Gains 9th Victory Daley Drops 16th  Maris Mantle Each Hits No 45 | By Louis Effrat Special To the New York Times | RE0000426530 | 1989-06-19 | B00000918659 |
| 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/mayor-still-weighs-dismissal-of-board-mayor-weighing-board.html | Mayor Still Weighs Dismissal of Board MAYOR WEIGHING BOARD DISMISSAL | By Gene Currivan | RE0000426530 | 1989-06-19 | B00000918659 |
| 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/michele-f-brainen-wed.html | Michele F Brainen Wed | Special to The New York Times | RE0000426530 | 1989-06-19 | B00000918659 |
| 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/mikoyan-is-in-tokyo-7000-police-on-guard.html | Mikoyan Is in Tokyo 7000 Police on Guard | Special to The New York Times | RE0000426530 | 1989-06-19 | B00000918659 |
| 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/miss-fullerton-charles-e-hood-will-be-married-graduates-of-schools.html | Miss Fullerton Charles E Hood Will Be Married Graduates of Schools of Divinity Engaged  To Wed Next Month | Special to The New York Times | RE0000426530 | 1989-06-19 | B00000918659 |
| 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/miss-sheila-bodine-sltgaged-to-marry.html | Miss Sheila Bodine SlTgaged to Marry | Special to The New York Times | RE0000426530 | 1989-06-19 | B00000918659 |
| 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/missouri-player-wins-63-64-62-mckinley-captures-final-karen-hantze.html | MISSOURI PLAYER WINS 63 64 62 McKinley Captures Final Karen Hantze Sets Back Edda Buding 62 64 | By Allison Danzig Special To the New York Times | RE0000426530 | 1989-06-19 | B00000918659 |
| 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/mood-of-berlin-controlled-fury-sunday-motorists-flocking-to.html | MOOD OF BERLIN CONTROLLED FURY Sunday Motorists Flocking to Checkpoints Jarred by Sight of Guns Berlins Sunday Mood Uneasy Crowds Gather Then Move Off | By Harry Gilroy Special To the New York Times | RE0000426530 | 1989-06-19 | B00000918659 |
| 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/morningside-park-plan-assailed.html | Morningside Park Plan Assailed | HARMON H GOLDSTONE | RE0000426530 | 1989-06-19 | B00000918659 |
| 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/mrs-t-j-stevenson.html | MRS T J STEVENSON | Special to The New York Times | RE0000426530 | 1989-06-19 | B00000918659 |
| 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/mrs-t-w-fitzgeralo.html | MRS T W FITZGERALO | Special to The New York Times | RE0000426530 | 1989-06-19 | B00000918659 |
| 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/nancy-goldstein-engaged-to-wed-s-r-unobskey-alumna-oi-goucher-and.html | Nancy Goldstein Engaged to Wed S R Unobskey Alumna oi Goucher and Yale Graduate Plan to Marry in Fall | Special to The New York Times | RE0000426530 | 1989-06-19 | B00000918659 |
| 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/one-bald-eagle-found-jersey-count-compares-with-one-last-year-4-in.html | ONE BALD EAGLE FOUND Jersey Count Compares With One Last Year 4 in 1959 | Special to The New York Times | RE0000426530 | 1989-06-19 | B00000918659 |
| 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/opera-a-modern-work-hindemiths-news-of-the-day-written-in-29-has.html | Opera A Modern Work Hindemiths News of the Day Written in 29 Has US Premiere in Santa Fe | By Ross Parmenter Special To the New York Times | RE0000426530 | 1989-06-19 | B00000918659 |
| 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/pentagon-in-transition-mcnamaras-intellectual-approach-held-typical.html | Pentagon in Transition McNamaras Intellectual Approach Held Typical of Its New Men and Methods | By Hanson W Baldwin | RE0000426530 | 1989-06-19 | B00000918659 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/poets-graveyard-in-bronx-torn-up-children-topple-stones-in-park.html | POETS GRAVEYARD IN BRONX TORN UP Children Topple Stones in Park Named for Drake | By Farnsworth Fowle | RE0000426530 | 1989-06-19 | B00000918659 |
| 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/policy-role-asked-for-school-board-decentralization-of-system-also.html | POLICY ROLE ASKED FOR SCHOOL BOARD Decentralization of System Also Favored by Allen | By Fred M Hechinger | RE0000426530 | 1989-06-19 | B00000918659 |
| 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/politics-and-schools-shift-of-election-fight-from-bossism-appears.html | Politics and Schools Shift of Election Fight From Bossism Appears to Put Wagner on the Spot | By Leo Egan | RE0000426530 | 1989-06-19 | B00000918659 |
| 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/population-rises-46-million-a-year-world-figure-approaching-3.html | POPULATION RISES 46 MILLION A YEAR World Figure Approaching 3 Billion UN Study Says | By Lawrence OKane Special To the New York Times | RE0000426530 | 1989-06-19 | B00000918659 |
| 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/preparing-for-peace.html | Preparing for Peace | FRANCES E LAYER | RE0000426530 | 1989-06-19 | B00000918659 |
| 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/prospects-for-tax-bill-measure-expected-to-be-hurt-by-gop.html | Prospects for Tax Bill Measure Expected to Be Hurt by GOP Opposition to Credits for Expansion | By Robert Metz | RE0000426530 | 1989-06-19 | B00000918659 |
| 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/racing-commission-approves-shift-of-aqueduct-meeting-to-belmont.html | Racing Commission Approves Shift of Aqueduct Meeting to Belmont Park LABOR DIFFICULTY CITED IN DECISION One Strike Delays Repairs at Aqueduct and Another Slows Horse Transfers | By Joseph C Nichols Special To the New York Times | RE0000426530 | 1989-06-19 | B00000918659 |
| 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/random-notes-in-washington-president-is-on-a-waiting-list-he-is-no.html | Random Notes in Washington President Is on a Waiting List He Is No 112 at the Cosmos Club Senator McNamara Joins Foreign Aid Team | Special to The New York Times | RE0000426530 | 1989-06-19 | B00000918659 |
| 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/renewal-sought-of-old-school-aid-new-group-asks-action-now-on.html | RENEWAL SOUGHT OF OLD SCHOOL AID New Group Asks Action Now on Defense Plan of 58 | By John D Morris Special To the New York Times | RE0000426530 | 1989-06-19 | B00000918659 |
| 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/retired-russian-women-fill-roles-as-grandmothers-for-the-community.html | Retired Russian Women Fill Roles as Grandmothers for the Community | By Marvine Howe Special To the New York Timesmoscow | RE0000426530 | 1989-06-19 | B00000918659 |
| 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/right-sizes-for-a-child-are-gamble.html | Right Sizes For a Child Are Gamble | By Marylin Bender | RE0000426530 | 1989-06-19 | B00000918659 |
| 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/sassoon-rites-tomorrow.html | Sassoon Rites Tomorrow | Special to The New York Times | RE0000426530 | 1989-06-19 | B00000918659 |
| 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/sea-safety-group-to-be-set-up-here-labor-and-management-will-meet.html | SEA SAFETY GROUP TO BE SET UP HERE Labor and Management Will Meet on Wednesday | By Joseph Carter | RE0000426530 | 1989-06-19 | B00000918659 |
| 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/silver-dinnes.html | Silver Dinnes | Special to The New York Times | RE0000426530 | 1989-06-19 | B00000918659 |
| 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/somalis-and-ethiopians-clash.html | Somalis and Ethiopians Clash | Special to The New York Times | RE0000426530 | 1989-06-19 | B00000918659 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/special-session-set-for-aug-21-on-school-issue-governor-expected-to.html | SPECIAL SESSION SET FOR AUG 21 ON SCHOOL ISSUE Governor Expected to Seek to Limit Mayors Power in Appointing Board FISCAL CHANGES LIKELY System May Get Right to Raise Funds  Residence Rules in Question SPECIAL SESSION SET FOR AUG 21 | By Warren Weaver Jr Special To the New York Times | RE0000426530 | 1989-06-19 | B00000918659 |
| 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/sports-of-the-times-baseballs-top-road-show.html | Sports of The Times Baseballs Top Road Show | By John Drebinger | RE0000426530 | 1989-06-19 | B00000918659 |
| 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/star-in-dali-ballet-is-hurt.html | Star in Dali Ballet Is Hurt | Special To The New York Times | RE0000426530 | 1989-06-19 | B00000918659 |
| 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/steel-following-seasonal-trends-pickup-is-seen-as-summer-slack.html | STEEL FOLLOWING SEASONAL TRENDS Pickup Is Seen as Summer Slack Comes to an End STEEL FOLLOWING SEASONAL TRENDS | Special To The New York Times | RE0000426530 | 1989-06-19 | B00000918659 |
| 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/swiss-stocks-dip-on-a-wide-front-political-tensions-depress-most.html | SWISS STOCKS DIP ON A WIDE FRONT Political Tensions Depress Most Sectors of Market | Special To The New York Times | RE0000426530 | 1989-06-19 | B00000918659 |
| 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/tear-gas-is-used-reds-police-disperse-crowds-workers-kept-from-jobs.html | TEAR GAS IS USED Reds Police Disperse Crowds  Workers Kept From Jobs Soviet Divisions Encircle Berlin to Support Reds Curb on Flow of Refugees OTHER RED TROOPS REPORTED MOVING Police in East Use Tear Gas to Disperse Crowd  Allied Traffic Is Unimpeded | By Sydney Gruson Special To the New York Times | RE0000426530 | 1989-06-19 | B00000918659 |
| 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/to-protect-children-legislation-is-proposed-to-deal-with-unwed.html | To Protect Children Legislation Is Proposed to Deal With Unwed Mothers on Relief | PAUL M HARRISON | RE0000426530 | 1989-06-19 | B00000918659 |
| 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/travel-right-in-greater-berlin-covered-by-many-agreements-but.html | Travel Right in Greater Berlin Covered by Many Agreements But Soviet Unilaterally Abrogated Citys FourPower Occupation Status in 55  Airlift Met 48 Challenge | By Wolfgang Saxon | RE0000426530 | 1989-06-19 | B00000918659 |
| 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/tv-series-decline-seen-by-film-aide-paramount-official-contends.html | TV SERIES DECLINE SEEN BY FILM AIDE Paramount Official Contends That Few Are Profitable | By Murray Schumach Special To the New York Times | RE0000426530 | 1989-06-19 | B00000918659 |
| 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/uncle-jack-kennedy-leads-candy-treks-takes-children-on-weekly.html | Uncle Jack Kennedy Leads Candy Treks Takes Children on Weekly Pilgrimage at Hyannis Port Presidential Family Is Sweet Shops Best Customer | By Joseph A Loftus Special To the New York Times | RE0000426530 | 1989-06-19 | B00000918659 |
| 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/unlisted-stocks-score-advances-trading-rises-index-adds-211-bank.html | UNLISTED STOCKS SCORE ADVANCES Trading Rises  Index Adds 211  Bank Shares Gain | By Robert E Bedingfield | RE0000426530 | 1989-06-19 | B00000918659 |
| 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/us-statement-by-rusk.html | US Statement by Rusk | Special To The New York Times | RE0000426530 | 1989-06-19 | B00000918659 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/west-coast-host-to-astronomers-world-parley-facing-a-clash-over.html | WEST COAST HOST TO ASTRONOMERS World Parley Facing a Clash Over TwoChinas Issue | By Walter Sullivan Special To the New York Times | RE0000426530 | 1989-06-19 | B00000918659 |
| 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/westbury-76-victor.html | Westbury 76 Victor | Special to The New York Times | RE0000426530 | 1989-06-19 | B00000918659 |
| 1961-08-14 | https://www.nytimes.com/1961/08/14/archives/wine-men-voting-on-us-controls-california-growers-weigh-federal.html | WINE MEN VOTING ON US CONTROLS California Growers Weigh Federal Restrictions | By Lawrence E Davies Special To the New York Times | RE0000426530 | 1989-06-19 | B00000918659 |
| 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/189-riders-appeal-jackson-conviction-189-riders-appeal-convictions.html | 189 Riders Appeal Jackson Conviction 189 Riders Appeal Convictions For Breach of Peace in Jackson | By Richard H Parke Special To the New York Times | RE0000426532 | 1989-06-19 | B00000918661 |
| 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/2-sides-hopeful-on-senate-races-but-warier-prophets-doubt-major.html | 2 SIDES HOPEFUL ON SENATE RACES But Warier Prophets Doubt Major Change in 62 Vote | Special to The New York Times | RE0000426532 | 1989-06-19 | B00000918661 |
| 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/a-robot-machine-learns-by-error-new-device-solves-problems-that.html | A ROBOT MACHINE LEARNS BY ERROR New Device Solves Problems That Have No Formulas | By John H Fenton Special To the New York Times | RE0000426532 | 1989-06-19 | B00000918661 |
| 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/adenauer-warns-reds-of-embargo-says-west-may-ban-trade-to-answer.html | ADENAUER WARNS REDS OF EMBARGO Says West May Ban Trade to Answer Berlin Moves ADENAUER WARNS REDS OF EMBARGO | By Gerd Wilcke Special To the New York Times | RE0000426532 | 1989-06-19 | B00000918661 |
| 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/advertising-a-peek-allowed-at-new-post.html | Advertising A Peek Allowed at New Post | By Peter Bart | RE0000426532 | 1989-06-19 | B00000918661 |
| 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/annexation-approved-indian-house-unanimous-on-former-portuguese.html | ANNEXATION APPROVED Indian House Unanimous on Former Portuguese Areas | Special to The New York Times | RE0000426532 | 1989-06-19 | B00000918661 |
| 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/arabs-to-bar-us-base-saudi-arabian-says-facility-at-dhahran-is-to.html | ARABS TO BAR US BASE Saudi Arabian Says Facility at Dhahran Is to Close | Special to The New York Times | RE0000426532 | 1989-06-19 | B00000918661 |
| 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/art-roads-photo-show-is-at-museum-70-works-in-basement-of-the.html | Art Roads Photo Show Is at Museum 70 Works in Basement of the Modern Exhibition Will Travel After Sept 17 | By John Canaday | RE0000426532 | 1989-06-19 | B00000918661 |
| 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/article-2-no-title-un-childrens-fund-to-begin-sale-of-greeting.html | Article 2  No Title UN Childrens Fund to Begin Sale of Greeting Cards Today | Special to The New York Times | RE0000426532 | 1989-06-19 | B00000918661 |
| 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/assignment-in-tunisia.html | Assignment in Tunisia | DAN HARRISON | RE0000426532 | 1989-06-19 | B00000918661 |
| 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/atlantic-charter-aims-renewed-by-kennedy.html | Atlantic Charter Aims Renewed by Kennedy | Special to The New York Times | RE0000426532 | 1989-06-19 | B00000918661 |
| 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/babylons-skippers-pace-midget-trials.html | BABYLONS SKIPPERS PACE MIDGET TRIALS | Special to The New York Times | RE0000426532 | 1989-06-19 | B00000918661 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/benn-may-run-again-laborite-reluctant-peer-bars-pledge-to-tory.html | BENN MAY RUN AGAIN Laborite Reluctant Peer Bars Pledge to Tory Rival | Special to The New York Times | RE0000426532 | 1989-06-19 | B00000918661 |
| 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/berlin-discussed-by-nato-council-special-meeting-in-paris-calls.html | BERLIN DISCUSSED BY NATO COUNCIL Special Meeting in Paris Calls Border Closing Illegal | By Paul Hofmann Special To the New York Times | RE0000426532 | 1989-06-19 | B00000918661 |
| 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/berliners-of-both-sides-tense-spend-day-in-watchful-waiting-crowds.html | Berliners of Both Sides Tense Spend Day in Watchful Waiting Crowds in West Jeer Communist Guard While Easts Residents Use Sarcasm  Patrols Isolate Soviet Embassy | By Harry Gilroy Special To the New York Times | RE0000426532 | 1989-06-19 | B00000918661 |
| 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/bias-laid-to-soviet-by-french-minister.html | BIAS LAID TO SOVIET BY FRENCH MINISTER | Special to The New York Times | RE0000426532 | 1989-06-19 | B00000918661 |
| 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/bonds-price-declines-reappear-in-a-slow-trading-session-treasury.html | Bonds Price Declines Reappear in a Slow Trading Session TREASURY ISSUES GENERALLY DOWN Discount Rates Continue to Climb for US Bills  Corporates Steady | By Paul Heffernan | RE0000426532 | 1989-06-19 | B00000918661 |
| 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000426532 | 1989-06-19 | B00000918661 |
| 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/britain-accuses-soviet-on-berlin-says-russians-bear-onus-for-east.html | BRITAIN ACCUSES SOVIET ON BERLIN Says Russians Bear Onus for East German Blockade | By Thomas P Ronan Special To the New York Times | RE0000426532 | 1989-06-19 | B00000918661 |
| 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/britain-scores-reds-on-laos.html | Britain Scores Reds on Laos | Special to The New York Times | RE0000426532 | 1989-06-19 | B00000918661 |
| 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/british-oppose-embargo.html | British Oppose Embargo | Special to The New York Times | RE0000426532 | 1989-06-19 | B00000918661 |
| 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/carlin-opposes-move.html | Carlin Opposes Move | Special to The New York Times | RE0000426532 | 1989-06-19 | B00000918661 |
| 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/change-is-urged-in-reserve-term-a-newly-elected-president-should.html | CHANGE IS URGED IN RESERVE TERM A Newly Elected President Should Pick Chairman Congress Is Told AMENDMENT SUGGESTED Eccles and Szymczak Say Tenure Should Coincide With Chief Executives CHANGE IS URGED IN RESERVE TERM | By Richard E Mooney Special To the New York Times | RE0000426532 | 1989-06-19 | B00000918661 |
| 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/chicagoans-kind-to-yank-sluggers-mantle-maris-have-hit-14-home-runs.html | CHICAGOANS KIND TO YANK SLUGGERS Mantle Maris Have Hit 14 Home Runs Off White Sox Who Play Here Tonight | By Howard M Tuckner | RE0000426532 | 1989-06-19 | B00000918661 |
| 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/concrete-strike-begins-7th-week-half-of-industry-here-halted.html | CONCRETE STRIKE BEGINS 7TH WEEK Half of Industry Here Halted  Meeting Fruitless | By Ralph Katz | RE0000426532 | 1989-06-19 | B00000918661 |

| 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/contract-bridge-american-bridge-association-tournament-produced.html | Contract Bridge American Bridge Association Tournament Produced Freakish Hand Last Week | By Albert H Morehead | RE0000426532 | 1989-06-19 | B00000918661 |
| 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/craftiness-2020-wins-saratoga-feature-by-2-lengths-rash-statement.html | Craftiness 2020 Wins Saratoga Feature by 2 Lengths RASH STATEMENT 3920 IS SECOND Favorite Trails Craftiness With Fictitious Third  Swing Fever Victor | By Joseph C Nichols Special To the New York Times | RE0000426532 | 1989-06-19 | B00000918661 |
| 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/crawford-and-earnhart-bow-in-newport-tennis-qualifying-rounds-lane.html | Crawford and Earnhart Bow in Newport Tennis Qualifying Rounds LANE AUSTRALIA WINS 65 56 63 Crawford Is Beaten Under Special Scoring System Lambert Halts Earnhart | By Allison Danzig Special To the New York Times | RE0000426532 | 1989-06-19 | B00000918661 |
| 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/crisis-in-berlin-weakens-stocks-average-declines-by-173-trading.html | CRISIS IN BERLIN WEAKENS STOCKS Average Declines by 173  Trading Volume Falls to 3120000 Shares 664 ISSUES OFF 343 UP Zenith Soars 14 58 Points to 173 18 Avco Is Most Active Advancing 14 CRISIS IN BERLIN WEAKENS STOCKS | By Richard Rutter | RE0000426532 | 1989-06-19 | B00000918661 |
| 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/criticism-in-national-group.html | Criticism in National Group | Special to The New York Times | RE0000426532 | 1989-06-19 | B00000918661 |
| 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/daughter-to-mrs-kreidler.html | Daughter to Mrs Kreidler | Special to The New York Times | RE0000426532 | 1989-06-19 | B00000918661 |
| 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/davies-appraises-welfare-island-after-studying-housing-plan-he.html | DAVIES APPRAISES WELFARE ISLAND After Studying Housing Plan He Tells Mayor Transit Is Entirely Inadequate ASKS FURTHER INQUIRY Architect Defends Proposal for Community of 70000 and Criticizes Critics | By John Sibley | RE0000426532 | 1989-06-19 | B00000918661 |
| 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/dr-weir-downs-lemke.html | Dr Weir Downs Lemke | Special to The New York Times | RE0000426532 | 1989-06-19 | B00000918661 |
| 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/eichmann-defense-asks-for-dismissal-as-trial-is-ended-eichmann.html | Eichmann Defense Asks for Dismissal As Trial Is Ended EICHMANN TRIAL COMES TO CLOSE | By Homer Bigart Special To the New York Times | RE0000426532 | 1989-06-19 | B00000918661 |
| 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/elizabeth-against-plan.html | Elizabeth Against Plan | Special to The New York Times | RE0000426532 | 1989-06-19 | B00000918661 |
| 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/fiorello-cast-eyes-hollywood-touring-company-trying-to-get-film-and.html | FIORELLO CAST EYES HOLLYWOOD Touring Company Trying to Get Film and TV Work | By Murray Schumach Special To the New York Times | RE0000426532 | 1989-06-19 | B00000918661 |
| 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/french-art-thefts-may-curb-loans-by-owners-in-us.html | French Art Thefts May Curb Loans By Owners in US | By Sanka Knox | RE0000426532 | 1989-06-19 | B00000918661 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/full-city-school-reforms-put-off-by-governor-to-62-special-session.html | Full City School Reforms Put Off by Governor to 62 Special Session Is Limited to Replacing Board and Voting Funds  Fiscal and Appointment Changes Delayed  GOVERNOR DEFERS ACTION ON SCHOOLS | By Warren Weaver Jr Special To the New York Times | RE0000426532 | 1989-06-19 | B00000918661 |
| 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/guevara-barred-from-americas-review-of-declaration-on-democracy.html | Guevara Barred From Americas Review of Declaration on Democracy | By Juan de Onis Special To the New York Times | RE0000426532 | 1989-06-19 | B00000918661 |
| 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/guiana-leaders-hurt-10-days-campaigning-injures-87-including-party.html | GUIANA LEADERS HURT 10 Days Campaigning Injures 87 Including Party Heads | Special to The New York Times | RE0000426532 | 1989-06-19 | B00000918661 |
| 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/harringtonkrech.html | HarringtonKrech | Special to The New York Times | RE0000426532 | 1989-06-19 | B00000918661 |
| 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/in-the-nation-eisenhower-had-the-right-word-for-it.html | In The Nation Eisenhower Had the Right Word for It | By Arthur Krock | RE0000426532 | 1989-06-19 | B00000918661 |
| 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/india-hints-move-to-buy-new-jets-nation-fears-pakistani-air-power.html | INDIA HINTS MOVE TO BUY NEW JETS Nation Fears Pakistani Air Power Supplied by US | By Paul Grimes Special To the New York Times | RE0000426532 | 1989-06-19 | B00000918661 |
| 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/isabelle-borden-dies-physician-began-her-medical-studies-at-age-of.html | ISABELLE BORDEN DIES Physician Began Her Medical Studies at Age of 45 | Special to The New York Times | RE0000426532 | 1989-06-19 | B00000918661 |
| 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/israelis-to-elect-new-regime-today-campaign-ends-quietly-bengurion.html | ISRAELIS TO ELECT NEW REGIME TODAY Campaign Ends Quietly  BenGurion Warns Voters | By Lawrence Fellows Special To the New York Times | RE0000426532 | 1989-06-19 | B00000918661 |
| 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/judith-colwell-affianced.html | Judith Colwell Affianced | Special to The New York Times | RE0000426532 | 1989-06-19 | B00000918661 |
| 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/kenyatta-given-limited-freedom-former-leader-of-mau-mau-returns-to.html | KENYATTA GIVEN LIMITED FREEDOM Former Leader of Mau Mau Returns to Kenya Village | By Leonard Ingalls Special To the New York Times | RE0000426532 | 1989-06-19 | B00000918661 |
| 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/key-post-in-vatican-given-to-cicognani-pope-designates-state.html | Key Post in Vatican Given to Cicognani POPE DESIGNATES STATE SECRETARY | Special to The New York Times | RE0000426532 | 1989-06-19 | B00000918661 |
| 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/latins-press-us-for-cuba-accord-havana-and-moscow-also-seek-trade.html | LATINS PRESS US FOR CUBA ACCORD Havana and Moscow Also Seek Trade Resumption LATINS PRESS US FOR CUBA ACCORD | By Tad Szulc Special to the New York Times | RE0000426532 | 1989-06-19 | B00000918661 |
| 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/lavinia-riker-davis-childrens-author.html | LAVINIA RIKER DAVIS CHILDRENS AUTHOR | Special to The New York Times | RE0000426532 | 1989-06-19 | B00000918661 |
| 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/lefkowitz-hits-the-asphalt-trail-in-onebyone-search-for-votes-he.html | Lefkowitz Hits the Asphalt Trail In OnebyOne Search for Votes He Laments Litter in Park at Rivington St Dines at Automat Visits Spanish Harlem  Car Gets Summons | By Gay Talese | RE0000426532 | 1989-06-19 | B00000918661 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/li-bank-robber-caught-suffolk-policeman-tackles-him-10-minutes.html | LI BANK ROBBER CAUGHT Suffolk Policeman Tackles Him 10 Minutes After Holdup | Special to The New York Times | RE0000426532 | 1989-06-19 | B00000918661 |
| 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/li-motorist-84-gives-up-license-for-safetys-sake.html | LI Motorist 84 Gives Up License For Safetys Sake | Special to The New York Times | RE0000426532 | 1989-06-19 | B00000918661 |
| 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/lucy-ann-street-betrothed-to-wb-bowring-ship-broker.html | Lucy Ann Street Betrothed To WB Bowring Ship Broker | Special to The New York Times | RE0000426532 | 1989-06-19 | B00000918661 |
| 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/maidman-adding-two-playhouses-developer-to-open-mermaid-and-midway.html | MAIDMAN ADDING TWO PLAYHOUSES Developer to Open Mermaid and Midway on 42d Street | By Sam Zolotow | RE0000426532 | 1989-06-19 | B00000918661 |
| 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/members-to-meet-will-discuss-demand-by-wagner-today-state-plan.html | MEMBERS TO MEET Will Discuss Demand by Wagner Today  State Plan Scored EDUCATION BOARD IS TOLD TO RESIGN | By Leonard Buder | RE0000426532 | 1989-06-19 | B00000918661 |
| 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/menderes-verdict-due-court-to-judge-expremier-and-aides-sept-15.html | MENDERES VERDICT DUE Court to Judge ExPremier and Aides Sept 15 | Dispatch of The Times London | RE0000426532 | 1989-06-19 | B00000918661 |
| 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/mikoyan-guarded-on-visit-to-tokyo-police-alerted-as-soviet-aide.html | MIKOYAN GUARDED ON VISIT TO TOKYO Police Alerted as Soviet Aide Opens Trade Discussions | By Am Rosenthal Special To the New York Times | RE0000426532 | 1989-06-19 | B00000918661 |
| 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/miss-tobey-daniels-becomes-affianced.html | Miss Tobey Daniels Becomes Affianced | to The lew York Times | RE0000426532 | 1989-06-19 | B00000918661 |
| 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/moodys-69-sets-pace-hinds-glassock-and-murphy-at-74-in-first-army.html | MOODYS 69 SETS PACE Hinds Glassock and Murphy at 74 in First Army Golf | Special to The New York Times | RE0000426532 | 1989-06-19 | B00000918661 |
| 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/morse-urges-catholics-to-shift-stand-on-aid-to-public-schools.html | Morse Urges Catholics to Shift Stand on Aid to Public Schools | By William G Weart Special To the New York Times | RE0000426532 | 1989-06-19 | B00000918661 |
| 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/mrs-burke-takes-medal-by-a-stroke-in-new-jersey-womens-golf-tourney.html | Mrs Burke Takes Medal by a Stroke in New Jersey Womens Golf Tourney CEDAR HILL STAR PACES QUALIFIERS Mrs Burke Gets 36 40  76  Terry Logans 77 Next  Mrs Mason 3d at 78 | Special to The New York Times | RE0000426532 | 1989-06-19 | B00000918661 |
| 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/music-serenity-in-washington-sq-concert-of-18thcentury-chamber.html | Music Serenity in Washington Sq Concert of 18thCentury Chamber Works Given Rikko Leads Program on Temperate Night | By Raymond Ericson | RE0000426532 | 1989-06-19 | B00000918661 |
| 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/nbc-plans-show-by-loewe-lerner-songs-will-be-offered-by-stars-in.html | NBC PLANS SHOW BY LOEWE LERNER Songs Will Be Offered by Stars in Their Musicals | By Val Adams | RE0000426532 | 1989-06-19 | B00000918661 |
| 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/neutralist-faction-at-namone-reports-agreement-by-pathet-lao-leader.html | Neutralist Faction at Namone Reports Agreement by Pathet Lao Leader to Accord Drafted in Cambodia | By Jacques Nevard Special to The New York Times | RE0000426532 | 1989-06-19 | B00000918661 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/new-congo-premier-to-confer-with-gizenga-in-stanleyville-adoula-to.html | New Congo Premier to Confer With Gizenga in Stanleyville Adoula to Go Tomorrow Amid Reports Leftist Regime Is Staying Separate | By David Halberstam Special To the New York Times | RE0000426532 | 1989-06-19 | B00000918661 |
| 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/newark-may-get-some-jet-flights-meyners-approval-awaited-noise-and.html | NEWARK MAY GET SOME JET FLIGHTS Meyners Approval Awaited  Noise and Safety Factors Found Within Standards NEWARK MAY GET SOME JET FLIGHTS | By George Cable Wright Special To the New York Times | RE0000426532 | 1989-06-19 | B00000918661 |
| 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/newburgh-focus-of-chicago-talks-welfarecode-dispute-stirs-county-of.html | NEWBURGH FOCUS OF CHICAGO TALKS WelfareCode Dispute Stirs County Officials Conference | By Donald Janson Special to the New York Times | RE0000426532 | 1989-06-19 | B00000918661 |
| 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/nkrumah-in-peiping-hopes-visit-will-strengthen-ties-of-ghana-and.html | NKRUMAH IN PEIPING Hopes Visit Will Strengthen Ties of Ghana and China | Special to The New York Times | RE0000426532 | 1989-06-19 | B00000918661 |
| 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/no-reform-seen-in-city-antiorganization-groups-support-of-wagner.html | No Reform Seen in City AntiOrganization Groups Support of Wagner Questioned | JACK E BRONSTON | RE0000426532 | 1989-06-19 | B00000918661 |
| 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/nyasaland-vote-will-aid-banda-african-leader-is-assured-of-majority.html | NYASALAND VOTE WILL AID BANDA African Leader Is Assured of Majority Today | Special to The New York Times | RE0000426532 | 1989-06-19 | B00000918661 |
| 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/orphans-seek-home-disenfranchised-san-antonio-club-hopes-to-find.html | Orphans Seek Home Disenfranchised San Antonio Club Hopes to Find Owner for League Opening | By Gordon S White Jr | RE0000426532 | 1989-06-19 | B00000918661 |
| 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/palmeri-pair-takes-proamateur-event.html | PALMERI PAIR TAKES PROAMATEUR EVENT | Special to The New York Times | RE0000426532 | 1989-06-19 | B00000918661 |
| 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/pathos-tinges-refugee-airlift-a-story-of-poverty-and-fears.html | Pathos Tinges Refugee Airlift A Story of Poverty and Fears | By Joseph Carter | RE0000426532 | 1989-06-19 | B00000918661 |
| 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/pier-unit-backed-on-ila-inquiry-court-upholds-investigation-of.html | PIER UNIT BACKED ON ILA INQUIRY Court Upholds Investigation of ExConvict Employes | By John P Callahan | RE0000426532 | 1989-06-19 | B00000918661 |
| 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/radio-astronomy-to-hear-farther-new-telescope-in-australia-to-have.html | RADIO ASTRONOMY TO HEAR FARTHER New Telescope in Australia to Have Range Ten Times That of Jodrell Bank BEGINS JOB THIS MONTH Device Only One of Its Kind in Southern Hemisphere Will Track Satellites RADIO ASTRONOMY TO HEAR FARTHER | By John A Osmundsen | RE0000426532 | 1989-06-19 | B00000918661 |
| 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/ralph-wilson-84-exaide-0f-babson-retired-vice-president-of.html | RALPH WILSON 84 EXAIDE 0F BABSON Retired Vice President of Statistical Group Dies | Special to The New York Times | RE0000426532 | 1989-06-19 | B00000918661 |
| 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/rates-on-shortterm-us-bills-advanced-sharply-in-the-week.html | Rates on ShortTerm US Bills Advanced Sharply in the Week | Special to The New York Times | RE0000426532 | 1989-06-19 | B00000918661 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/red-china-rebuts-soviet-view-that-war-is-decided-by-arms-peiping.html | Red China Rebuts Soviet View That War Is Decided by Arms Peiping Organ Says Courageous Men Not Weapons Determine Outcome  Article Aimed at Dissenters | Special to The New York Times | RE0000426532 | 1989-06-19 | B00000918661 |
| 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/reds-chided-on-berlin-rome-papers-react-strongly-on-closing-of.html | REDS CHIDED ON BERLIN Rome Papers React Strongly on Closing of Border | Special to The New York Times | RE0000426532 | 1989-06-19 | B00000918661 |
| 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/reds-tighten-squeeze-on-berlin-bar-western-sectors-vehicles-kennedy.html | REDS TIGHTEN SQUEEZE ON BERLIN BAR WESTERN SECTORS VEHICLES KENNEDY REVIEWING ALLIED STAND CITY STILL UNEASY Both Sides Clear Line to Avoid a Clash  Mail Curbed Reds Tighten Their Squeeze on Berlin Bar Vehicles From the Western Sector QUIET PREVAILING BUT IT IS UNEASY Main Peril at Moment Seems to Be Incidents Between Westerners and Reds | By Sydney Gruson Special To the New York Times | RE0000426532 | 1989-06-19 | B00000918661 |
| 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/restaurant-on-review-vietnamese-cuisine-is-inexpensive.html | Restaurant On Review Vietnamese Cuisine Is Inexpensive | By Craig Claiborne | RE0000426532 | 1989-06-19 | B00000918661 |
| 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/rhodesia-fights-arson-sends-more-police-to-north-to-combat-sabotage.html | RHODESIA FIGHTS ARSON Sends More Police to North to Combat Sabotage | Special to The New York Times | RE0000426532 | 1989-06-19 | B00000918661 |
| 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/rita-politi-betrothed-to-robert-whiteman.html | Rita Politi Betrothed To Robert Whiteman | Special to The New York Times | RE0000426532 | 1989-06-19 | B00000918661 |
| 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/rusk-links-peace-to-disarmament-asking-for-new-us-agency-he-asserts.html | RUSK LINKS PEACE TO DISARMAMENT Asking for New US Agency He Asserts Arms Race Makes for Insecurity RUSK LINKS PEACE TO DISARMAMENT | By Cabell Phillips Special To the New York Times | RE0000426532 | 1989-06-19 | B00000918661 |
| 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/san-francisco-project-10story-building-slated-to-cost-4000000.html | SAN FRANCISCO PROJECT 10Story Building Slated  to Cost 4000000 | Special to The New York Times | RE0000426532 | 1989-06-19 | B00000918661 |
| 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/senators-press-search-for-rein-on-aid-spending-sentiment-shifts-to.html | SENATORS PRESS SEARCH FOR REIN ON AID SPENDING Sentiment Shifts to Plan by Hickenlooper to Detail the Authority of Congress SENATORS PRESS AID PLAN SEARCH | By Ew Kenworthy Special To the New York Times | RE0000426532 | 1989-06-19 | B00000918661 |
| 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/services-report-enlistment-rush-rise-here-follows-increase-in.html | SERVICES REPORT ENLISTMENT RUSH Rise Here Follows Increase in Quotas for Draft | By Lawrence OKane | RE0000426532 | 1989-06-19 | B00000918661 |
| 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/sikhs-leader-begins-protest-fast-today.html | SIKHS LEADER BEGINS PROTEST FAST TODAY | Special to The New York Times | RE0000426532 | 1989-06-19 | B00000918661 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/situation-in-bizerte-held-deteriorating-politically-and.html | Situation in Bizerte Held Deteriorating Politically and Economically | By Thomas F Brady Special To the New York Times | RE0000426532 | 1989-06-19 | B00000918661 |
| 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/siwanoy-pair-scores-nieportechambers-get-a-65-and-win-on-match-of.html | SIWANOY PAIR SCORES NieporteChambers Get a 65 and Win on Match of Cards | Special to The New York Times | RE0000426532 | 1989-06-19 | B00000918661 |
| 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/sports-of-the-times-in-belated-tribute.html | Sports of The Times In Belated Tribute | By Arthur Daley | RE0000426532 | 1989-06-19 | B00000918661 |
| 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/stevenson-to-call-for-space-law-at-astronomers-meeting-today.html | Stevenson to Call for Space Law At Astronomers Meeting Today | By Walter Sullivan Special To the New York Times | RE0000426532 | 1989-06-19 | B00000918661 |
| 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/stocks-in-london-ease-in-slack-day-berlin-situation-restrains.html | STOCKS IN LONDON EASE IN SLACK DAY Berlin Situation Restrains Investors Gilt Edges Up | Special to The New York Times | RE0000426532 | 1989-06-19 | B00000918661 |
| 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/stockton-scores-twice-in-tennis-stone-seewagen-also-win-2.html | STOCKTON SCORES TWICE IN TENNIS Stone Seewagen Also Win 2 Metropolitan Matches | Special to The New York Times | RE0000426532 | 1989-06-19 | B00000918661 |
| 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/study-of-welfare-agencies.html | Study of Welfare Agencies | Col EDWARD CAREY | RE0000426532 | 1989-06-19 | B00000918661 |
| 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/suffolk-raises-voted-plan-for-county-employes-to-go-into-effect-jan.html | SUFFOLK RAISES VOTED Plan for County Employes to Go Into Effect Jan 1 | Special to The New York Times | RE0000426532 | 1989-06-19 | B00000918661 |
| 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/susan-lockwood-engaged-to-wed-robert-develin-she-will-be-married-to.html | Susan Lockwood Engaged to Wed Robert Develin She Will be Married to Medical Student at U of Pennsylvania | Special to The New York Times | RE0000426532 | 1989-06-19 | B00000918661 |
| 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/tarport-jimmy-scores-by-neck-chester-direct-2d-in-pace-at-yonkers.html | TARPORT JIMMY SCORES BY NECK Chester Direct 2d in Pace at Yonkers Before 27625 | Special to The New York Times | RE0000426532 | 1989-06-19 | B00000918661 |
| 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/text-of-rusk-statement-on-proposed-disarmament-agency.html | Text of Rusk Statement on Proposed Disarmament Agency | Special to The New York Times | RE0000426532 | 1989-06-19 | B00000918661 |
| 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/travel-aids-held-needed-by-latins-ease-of-communications-linked-to.html | TRAVEL AIDS HELD NEEDED BY LATINS Ease of Communications Linked to Development | By Edward C Burks Special To the New York Times | RE0000426532 | 1989-06-19 | B00000918661 |
| 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/tsarapkin-pessimistic-doubts-deans-return-will-aid-test-ban-talks.html | TSARAPKIN PESSIMISTIC Doubts Deans Return Will Aid Test Ban Talks | Special to The New York Times | RE0000426532 | 1989-06-19 | B00000918661 |
| 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/tunisia-reports-to-un.html | Tunisia Reports to UN | Special to The New York Times | RE0000426532 | 1989-06-19 | B00000918661 |
| 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/two-dominicans-shot-after-rally-opposition-leaders-angry.html | TWO DOMINICANS SHOT AFTER RALLY Opposition Leaders Angry Government to Investigate | By Milton Bracker Special To the New York Times | RE0000426532 | 1989-06-19 | B00000918661 |
| 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/un-group-to-meet-on-aiding-stateless.html | UN GROUP TO MEET ON AIDING STATELESS | Special to The New York Times | RE0000426532 | 1989-06-19 | B00000918661 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/us-holds-26800-in-navy-to-raise-armed-strength-us-holds-26800-to.html | US Holds 26800 in Navy To Raise Armed Strength US HOLDS 26800 TO BOLSTER NAVY | By Max Frankel Special To the New York Times | RE0000426532 | 1989-06-19 | B00000918661 |
| 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/wagner-tours-lower-east-side-pledges-cleanup-of-slum-block-promises.html | Wagner Tours Lower East Side Pledges CleanUp of Slum Block Promises Rehabilitation of Area Called Korea by Residents  Youngsters Swarm to Get His Autograph | By Charles Grutzner | RE0000426532 | 1989-06-19 | B00000918661 |
| 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/wants-more-directional-signs.html | Wants More Directional Signs | DAVID O ALBER | RE0000426532 | 1989-06-19 | B00000918661 |
| 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/westports-facade-hides-a-varied-shopping-life.html | Westports Facade Hides A Varied Shopping Life | Special to The New York Times | RE0000426532 | 1989-06-19 | B00000918661 |
| 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/willard-travell-physician-was-91-father-of-the-presidents-personal.html | WILLARD TRAVELL PHYSICIAN WAS 91 Father of the Presidents Personal Doctor Dies | Special to The New York Times | RE0000426532 | 1989-06-19 | B00000918661 |
| 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/wood-field-and-stream-bad-news-in-store-for-duck-hunters.html | Wood Field and Stream Bad News in Store for Duck Hunters Regulations Due to Reduce Kills | By Oscar Godbout | RE0000426532 | 1989-06-19 | B00000918661 |
| 1961-08-15 | https://www.nytimes.com/1961/08/15/archives/working-girl-is-at-home-on-2d-ave-hegeman-house-caters-only-to.html | Working Girl Is at Home on 2d Ave Hegeman House Caters Only to Young Single Working Women Building Has Lounges Other Conveniences for Its Occupants | By Mary Burt Holmes | RE0000426532 | 1989-06-19 | B00000918661 |
| 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/2-candidates-ask-theobald-ouster-wagner-rivals-urge-step-school.html | 2 CANDIDATES ASK THEOBALD OUSTER Wagner Rivals Urge Step  School Head Wont Quit | By Leo Egan | RE0000426527 | 1989-06-19 | B00000918656 |
| 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/3-princesses-brides-in-rabat-ceremony.html | 3 PRINCESSES BRIDES IN RABAT CEREMONY | Special to The New York Times | RE0000426527 | 1989-06-19 | B00000918656 |
| 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/5-on-school-board-agree-to-quit-when-mayor-asks-he-maps-fight-with.html | 5 ON SCHOOL BOARD AGREE TO QUIT WHEN MAYOR ASKS HE MAPS FIGHT WITH STATE PLAN IS MODIFIED Wagner Will Appoint Panel to Suggest New Members 5 on School Board Agree to Quit Whenever Mayor Asks Them To | By Leonard Buder | RE0000426527 | 1989-06-19 | B00000918656 |
| 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/5th-new-theatre-for-films-listed-rko-23d-street-will-be-a-firstrun.html | 5TH NEW THEATRE FOR FILMS LISTED RKO 23d Street Will Be a FirstRun House | By Eugene Archer | RE0000426527 | 1989-06-19 | B00000918656 |
| 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/a-gambling-ship-arrives-in-port-queen-mary-slot-machines-get.html | A GAMBLING SHIP ARRIVES IN PORT Queen Mary Slot Machines Get TransAtlantic Test | By Joseph Carter | RE0000426527 | 1989-06-19 | B00000918656 |
| 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/a-tranquil-paris-belies-coup-talk-rumors-of-deadline-fade-but-guard.html | A TRANQUIL PARIS BELIES COUP TALK Rumors of Deadline Fade but Guard Is Maintained | By Paul Hofmann Special To the New York Times | RE0000426527 | 1989-06-19 | B00000918656 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/abberley-takes-sailing-laurels-norotons-skipper-qualifies-for-sears.html | ABBERLEY TAKES SAILING LAURELS Norotons Skipper Qualifies for Sears Cup Final | Special to The New York Times | RE0000426527 | 1989-06-19 | B00000918656 |
| 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/adoulas-regime-to-get-un-help-secretary-general-affirms-recognition.html | ADOULAS REGIME TO GET UN HELP Secretary General Affirms Recognition of Premier | By Sam Pope Brewer Special To the New York Times | RE0000426527 | 1989-06-19 | B00000918656 |
| 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/advertising-changes-in-the-yellow-pages.html | Advertising Changes in the Yellow Pages | By Peter Bart | RE0000426527 | 1989-06-19 | B00000918656 |
| 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/air-force-seeks-reenlistments-by-veterans-with-special-skills.html | Air Force Seeks Reenlistments By Veterans With Special Skills | By Lawrence OKane | RE0000426527 | 1989-06-19 | B00000918656 |
| 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/allies-adamant-east-germans-warn-of-new-blockade-if-trade-is.html | ALLIES ADAMANT East Germans Warn of New Blockade if Trade Is Stopped Allied Commandants in Berlin Protest to Soviet on East German Border Closing REDS AGAIN RAISE BLOCKADE THREAT Communists Say Canceling of Trade Accord Would Lead to New Actions | By Sydney Gruson Special To the New York Times | RE0000426527 | 1989-06-19 | B00000918656 |
| 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/anticuban-move-fails-at-parley-latins-oppose-a-declaration-by-peru.html | ANTICUBAN MOVE FAILS AT PARLEY Latins Oppose a Declaration by Peru on Elections | By Edward C Burks Special To the New York Times | RE0000426527 | 1989-06-19 | B00000918656 |
| 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000426527 | 1989-06-19 | B00000918656 |
| 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/article-3-no-title-pizarro-wins-21-on-carreons-hit-2run-single.html | Article 3  No Title PIZARRO WINS 21 ON CARREONS HIT 2Run Single Snaps Fords String at 14 as White Sox Triumph Before 49059 | By Robert L Teague | RE0000426527 | 1989-06-19 | B00000918656 |
| 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/artists-meet-with-city-officials-on-dispute-over-loft-studios.html | Artists Meet With City Officials On Dispute Over Loft Studios | By Sanka Knox | RE0000426527 | 1989-06-19 | B00000918656 |
| 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/asserting-union-leadership-teamsters-official-blames-press-for.html | Asserting Union Leadership Teamsters Official Blames Press for Dissension in Rank and File | ANTHONY DUFFY Secretary Treasurer Executive Board of Local 282 Internai Uonal Brotherhood of TeamI stets Chauffeurs Warehousemen and Helpers of America | RE0000426527 | 1989-06-19 | B00000918656 |
| 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/astronomy-union-gets-peace-pleas-session-on-west-coast-hears.html | ASTRONOMY UNION GETS PEACE PLEAS Session on West Coast Hears Welcome by Stevenson | By Walter Sullivan Special To the New York Times | RE0000426527 | 1989-06-19 | B00000918656 |
| 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/austrias-minority-in-tyrol.html | Austrias Minority in Tyrol | GERARD H KAFKA | RE0000426527 | 1989-06-19 | B00000918656 |
| 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/backward-look-laid-to-chrysler-uaw-is-irked-by-rejection-of-its.html | BACKWARD LOOK LAID TO CHRYSLER UAW Is Irked by Rejection of Its Salary Proposal | By Damon Stetson Special to the New York Times | RE0000426527 | 1989-06-19 | B00000918656 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/ban-on-defiant-sports-car-race-drivers-is-lifted-scca-will-end-its.html | Ban on Defiant Sports Car Race Drivers Is Lifted SCCA Will End Its Rigid Stand on Amateurism Competition on Pro Level in FIA Events Permitted | By Frank M Blunk | RE0000426527 | 1989-06-19 | B00000918656 |
| 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/bipartisan-corruption-scrutiny-of-the-role-of-political.html | Bipartisan Corruption Scrutiny of the Role of Political Organization Declared Blocked | CHARLES ABRAMS Former State Rent Administrator and former ChAirmAn New York State Commission against Discrimination | RE0000426527 | 1989-06-19 | B00000918656 |
| 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/bonds-market-for-prime-debt-securities-is-firm-as-volume-shrinks.html | Bonds Market for Prime Debt Securities Is Firm as Volume Shrinks TREASURY ISSUES SHOW FEW MOVES HighGrade Corporates Are Up Slightly in a Quiet Trading Session | By Paul Heffernan | RE0000426527 | 1989-06-19 | B00000918656 |
| 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000426527 | 1989-06-19 | B00000918656 |
| 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/bowles-finds-us-doubted-abroad-reports-skepticism-in-new-nations-on.html | BOWLES FINDS US DOUBTED ABROAD Reports Skepticism in New Nations on Adherence to Traditions of Freedom BOWLES SEES US DOUBTED ABROAD | By Tad Szulc Special To the New York Times | RE0000426527 | 1989-06-19 | B00000918656 |
| 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/branch-in-earlton-for-jersey-bank-approved-by-court.html | Branch in Earlton For Jersey Bank Approved by Court | Special to The New York Times | RE0000426527 | 1989-06-19 | B00000918656 |
| 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/brayshaw-victor-in-midget-sailing-babylon-skipper-scores-as-series.html | BRAYSHAW VICTOR IN MIDGET SAILING Babylon Skipper Scores as Series Opens  Bedell 2d | Special to The New York Times | RE0000426527 | 1989-06-19 | B00000918656 |
| 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/broadway-calls-london-director-zeffirelli-to-do-the-queen-and-the.html | BROADWAY CALLS LONDON DIRECTOR Zeffirelli to Do The Queen and the Rebels in 62 | By Sam Zolotow | RE0000426527 | 1989-06-19 | B00000918656 |
| 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/bundestag-to-study-berlin-crisis-friday.html | BUNDESTAG TO STUDY BERLIN CRISIS FRIDAY | Special to The New York Times | RE0000426527 | 1989-06-19 | B00000918656 |
| 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/california-aide-attacks-brown-commissioner-quits-calling.html | CALIFORNIA AIDE ATTACKS BROWN Commissioner Quits Calling Administration Sick | By Gladwin Hill Special To the New York Times | RE0000426527 | 1989-06-19 | B00000918656 |
| 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/carriers-renew-fight-over-ships-house-unit-sifts-arguments-of-bull.html | CARRIERS RENEW FIGHT OVER SHIPS House Unit Sifts Arguments of Bull Line and McLean | Special to The New York Times | RE0000426527 | 1989-06-19 | B00000918656 |
| 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/charles-crofton-produce-leader-expresident-of-exchange-diesheaded.html | CHARLES CROFTON PRODUCE LEADER ExPresident oF Exchange DiesHeaded Grain Firm | Special to The New York Times | RE0000426527 | 1989-06-19 | B00000918656 |
| 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/cincinnati-checks-dodgers-52-as-jay-earns-his-17th-triumph.html | Cincinnati Checks Dodgers 52 As Jay Earns His 17th Triumph | By Bill Becker Special To the New York Times | RE0000426527 | 1989-06-19 | B00000918656 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/citizens-seek-fund-to-defend-mailman-in-fathers-slaying.html | Citizens Seek Fund To Defend Mailman In Fathers Slaying | Special to The New York Times | RE0000426527 | 1989-06-19 | B00000918656 |
| 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/city-begins-distributing-federal-surplus-food-to-welfare-families.html | City Begins Distributing Federal Surplus Food to Welfare Families NEEDY IN CITY GET US SURPLUS FOOD | By Philip Benjamin | RE0000426527 | 1989-06-19 | B00000918656 |
| 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/city-starts-drive-to-keep-students-special-3week-campaign-is-aimed.html | CITY STARTS DRIVE TO KEEP STUDENTS Special 3Week Campaign Is Aimed at Cutting Number of School DropOuts | By Gene Currivan | RE0000426527 | 1989-06-19 | B00000918656 |
| 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/clinic-in-westchester-will-benefit-saturday.html | Clinic in Westchester Will Benefit Saturday | Special to The New York Times | RE0000426527 | 1989-06-19 | B00000918656 |
| 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/concrete-drivers-rejected-on-pact-employers-bar-union-plan-to-end.html | CONCRETE DRIVERS REJECTED ON PACT Employers Bar Union Plan to End 6Week Strike | By Stanley Levey | RE0000426527 | 1989-06-19 | B00000918656 |
| 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/contract-bridge-winners-in-tournament-event-capitalize-on-a-basic.html | Contract Bridge Winners in Tournament Event Capitalize on a Basic Lesson in Bridge | By Albert H Morehead | RE0000426527 | 1989-06-19 | B00000918656 |
| 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/cuba-signs-trade-accord.html | Cuba Signs Trade Accord | Special to The New York Times | RE0000426527 | 1989-06-19 | B00000918656 |
| 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/cuban-workers-take-to-resorts-onceforbidden-luxury-now-available-to.html | CUBAN WORKERS TAKE TO RESORTS OnceForbidden Luxury Now Available to All | By Richard Eder Special To the New York Times | RE0000426527 | 1989-06-19 | B00000918656 |
| 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/dead-put-at-40-in-fire-set-by-brazil-convicts.html | Dead Put at 40 in Fire Set by Brazil Convicts | Special to The New York Times | RE0000426527 | 1989-06-19 | B00000918656 |
| 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/discrimination-laid-to-2-coast-unions.html | DISCRIMINATION LAID TO 2 COAST UNIONS | Special to The New York Times | RE0000426527 | 1989-06-19 | B00000918656 |
| 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/dr-george-g-stone.html | DR GEORGE G STONE | Special to The New York Times | RE0000426527 | 1989-06-19 | B00000918656 |
| 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/fairfield-statue-repair-due.html | Fairfield Statue Repair Due | Special to The New York Times | RE0000426527 | 1989-06-19 | B00000918656 |
| 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/food-news-eggplant-is-plentiful-and-inexpensive.html | Food News Eggplant Is Plentiful and Inexpensive | By Nan Ickeringill | RE0000426527 | 1989-06-19 | B00000918656 |
| 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/foreign-affairs-all-the-middle-eastern-chickens.html | Foreign Affairs All the Middle Eastern Chickens | By Cl Sulzberger | RE0000426527 | 1989-06-19 | B00000918656 |
| 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/france-rejects-tunisian-charge-says-ceasefire-violations-were.html | FRANCE REJECTS TUNISIAN CHARGE Says CeaseFire Violations Were Provoked Incidents | By W Granger Blair Special To the New York Times | RE0000426527 | 1989-06-19 | B00000918656 |
| 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/frances-exhibit-pleases-russians-moscow-fair-displays-best-that.html | FRANCES EXHIBIT PLEASES RUSSIANS Moscow Fair Displays Best That Paris Has to Offer | By Theodore Shabad Special To the New York Times | RE0000426527 | 1989-06-19 | B00000918656 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/gerosa-reports-a-big-increase-in-the-citys-ability-to-borrow-big.html | Gerosa Reports a Big Increase In the Citys Ability to Borrow BIG RISE IN CREDIT OF CITY REPORTED | By Charles G Bennett | RE0000426527 | 1989-06-19 | B00000918656 |
| 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/giants-get-ya-tittle-for-cordileone-in-fortyniner-football-trade.html | Giants Get YA Tittle for Cordileone in FortyNiner Football Trade QUARTERBACK 34 RATED INSURANCE Tittle Will Back Up Conerly of Giants Who Give Young Guard to FortyNiners | By Joseph M Sheehan | RE0000426527 | 1989-06-19 | B00000918656 |
| 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/guatemala-weighs-british-trade-ban.html | GUATEMALA WEIGHS BRITISH TRADE BAN | Special to The New York Times | RE0000426527 | 1989-06-19 | B00000918656 |
| 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/harold-h-berry.html | HAROLD H BERRY | Special to The New York Times | RE0000426527 | 1989-06-19 | B00000918656 |
| 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/harvard-singers-at-fete-in-athens-glee-club-cheered-asian-tour-is.html | HARVARD SINGERS AT FETE IN ATHENS Glee Club Cheered  Asian Tour Is Evaluated | Special to The New York Times | RE0000426527 | 1989-06-19 | B00000918656 |
| 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/helper-on-aid-bill-theodore-tannenwald-jr.html | Helper on Aid Bill Theodore Tannenwald Jr | Special to The New York Times | RE0000426527 | 1989-06-19 | B00000918656 |
| 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/humble-oil-plant-appeals-county-tax.html | HUMBLE OIL PLANT APPEALS COUNTY TAX | Special to The New York Times | RE0000426527 | 1989-06-19 | B00000918656 |
| 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/india-said-to-have-soviet-berlin-note.html | INDIA SAID TO HAVE SOVIET BERLIN NOTE | Special to The New York Times | RE0000426527 | 1989-06-19 | B00000918656 |
| 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/industry-attains-production-mark-with-2-july-rise-wide-gains.html | INDUSTRY ATTAINS PRODUCTION MARK WITH 2 JULY RISE Wide Gains Indicate Strong OverAll Recovery  But Jobless Rate Persists INDUSTRY ATTAINS PRODUCTION MARK | By Richard E Mooney Special To the New York Times | RE0000426527 | 1989-06-19 | B00000918656 |
| 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/jack-larbsteins-have-son.html | Jack larbsteins Have Son | Special to The New York Times | RE0000426527 | 1989-06-19 | B00000918656 |
| 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/jaipur-is-evenmoney-favorite-in-59th-running-of-saratoga-special-to.html | Jaipur Is EvenMoney Favorite in 59th Running of Saratoga Special Today SEVEN JUVENILES SLATED TO START Arcaro to Ride Jaipur at Spa  Eddie Scores a Consecutive Triple | By Joseph C Nichols Special To the New York Times | RE0000426527 | 1989-06-19 | B00000918656 |
| 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/japans-military-seek-acceptance-growing-armed-forces-still-face.html | JAPANS MILITARY SEEK ACCEPTANCE Growing Armed Forces Still Face Public Antipathy | Special to The New York Times | RE0000426527 | 1989-06-19 | B00000918656 |
| 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/jersey-captures-junior-team-golf-greber-morton-pace-victory-long.html | JERSEY CAPTURES JUNIOR TEAM GOLF Greber Morton Pace Victory  Long Island Second | By Lincoln A Werden Special To the New York Times | RE0000426527 | 1989-06-19 | B00000918656 |
| 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/joan-goldberg-vassar-alumna-bride-in-jersey-married-in-wayne-to.html | Joan Goldberg Vassar Alumna Bride in Jersey Married in Wayne to Peter J Strauss of Newark Law Firm | Special to The New York Times | RE0000426527 | 1989-06-19 | B00000918656 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/keyserling-voices-pessimism-on-kennedys-economic-plans.html | Keyserling Voices Pessimism On Kennedys Economic Plans | Special to The New York Times | RE0000426527 | 1989-06-19 | B00000918656 |
| 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/khrushchevs-vision-of-paradise.html | Khrushchevs Vision of Paradise | PHILLIPS H LOVERING | RE0000426527 | 1989-06-19 | B00000918656 |
| 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/legality-of-3-networks-share-in-wnta-purchase-questioned.html | Legality of 3 Networks Share In WNTA Purchase Questioned | By George Cable Wright Special To the New York Times | RE0000426527 | 1989-06-19 | B00000918656 |
| 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/levitt-on-west-side-promises-hell-outclass-even-la-guardia.html | Levitt on West Side Promises Hell Outclass Even La Guardia | By Charles Grutzner | RE0000426527 | 1989-06-19 | B00000918656 |
| 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/lirr-train-kills-man-88.html | LIRR Train Kills Man 88 | Special to The New York Times | RE0000426527 | 1989-06-19 | B00000918656 |
| 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/lodge-and-herter-back-kennedy-on-disarmament-agency-plans-kennedy.html | Lodge and Herter Back Kennedy On Disarmament Agency Plans KENNEDY BACKED ON DISARMAMENT | By Cabell Phillips Special To the New York Times | RE0000426527 | 1989-06-19 | B00000918656 |
| 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/mapai-party-takes-early-lead-in-heavy-vote-for-israeli-knesset.html | Mapai Party Takes Early Lead In Heavy Vote for Israeli Knesset Trend of Returns Indicates New Liberal Party Has Made a Firm Start | By Lawrence Fellows Special To the New York Times | RE0000426527 | 1989-06-19 | B00000918656 |
| 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/market-declines-as-trading-rises-average-drops-209-points-late.html | MARKET DECLINES AS TRADING RISES Average Drops 209 Points  Late SellOff Depresses the BlueChip Issues VOLUME IS AT 3320000 StudebakerPackard Most Active Stock Gaining 14  Other Motors Down MARKET DECLINES AS TRADING RISES | By Richard Rutter | RE0000426527 | 1989-06-19 | B00000918656 |
| 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/mcnamaras-boat-scores.html | McNamaras Boat Scores | Special to The New York Times | RE0000426527 | 1989-06-19 | B00000918656 |
| 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/mikoyan-presses-japan-on-trade-tells-tokyo-crowd-soviet-will-excel.html | MIKOYAN PRESSES JAPAN ON TRADE Tells Tokyo Crowd Soviet Will Excel US in Output | Special to The New York Times | RE0000426527 | 1989-06-19 | B00000918656 |
| 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/moody-sets-golf-pace-card-of-68-for-137-opens-lead-of-9-strokes-in.html | MOODY SETS GOLF PACE Card of 68 for 137 Opens Lead of 9 Strokes in Army Event | Special to The New York Times | RE0000426527 | 1989-06-19 | B00000918656 |
| 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/mrs-berkowitz-andtax-lawyer-wed-insuburbs-comell-graduate-and.html | Mrs Berkowitz AndTax Lawyer Wed inSuburbs Comell Graduate and Burton L Shepard Marry in Mt Kisco | Special to The New York Times | RE0000426527 | 1989-06-19 | B00000918656 |
| 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/mrs-burke-scores-in-jersey-3-and-2.html | MRS BURKE SCORES IN JERSEY 3 AND 2 | Special to The New York Times | RE0000426527 | 1989-06-19 | B00000918656 |
| 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/mrs-george-conrad.html | MRS GEORGE CONRAD | Special to The New York Times | RE0000426527 | 1989-06-19 | B00000918656 |
| 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/mrs-leonora-harris-66i-head-of-episcopal-councils-childrens.html | MRS LEONORA HARRIS 66i Head of Episcopal Councils Childrens Division Dies | Special to The New York Times | RE0000426527 | 1989-06-19 | B00000918656 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/nehru-appeals-for-indian-unity-as-sikh-begins-fast-for-a-state.html | Nehru Appeals for Indian Unity As Sikh Begins Fast for a State Strife Is Feared if Religious Leader Dies in Move for a Separate Province | By Paul Grimes Special To the New York Times | RE0000426527 | 1989-06-19 | B00000918656 |
| 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/new-tax-agents-to-hunt-cheats-congress-approves-a-rise-of-3365-in.html | NEW TAX AGENTS TO HUNT CHEATS Congress Approves a Rise of 3365 in Revenue Staff | By Cp Trussell Special To the New York Times | RE0000426527 | 1989-06-19 | B00000918656 |
| 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/newburgh-aide-expects-rebuff-mitchell-predicts-that-city-will-lose.html | NEWBURGH AIDE EXPECTS REBUFF Mitchell Predicts That City Will Lose Court Test of Its New Relief Code AN APPEAL IS PLANNED Manager Urges a Campaign Against Easy Eligibility for Welfare Payments NEWBURGH AIDE EXPECTS REBUFF | By Donald Janson Special To the New York Times | RE0000426527 | 1989-06-19 | B00000918656 |
| 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/ora-morgan-dies-farming-expert-exprofessor-of-agricultural.html | ORA MORGAN DIES FARMING EXPERT ExProfessor of Agricultural Economics at Columbia | Special to The New York Times | RE0000426527 | 1989-06-19 | B00000918656 |
| 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/paratroops-depart.html | Paratroops Depart | By Thomas F Brady Special To the New York Times | RE0000426527 | 1989-06-19 | B00000918656 |
| 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/permission-to-pay-310-pensions-asked-by-the-new-haven.html | Permission to Pay 310 Pensions Asked By the New Haven | Special to The New York Times | RE0000426527 | 1989-06-19 | B00000918656 |
| 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/pesticides-defended-public-is-said-to-have-protection-from-hazards.html | Pesticides Defended Public Is Said to Have Protection From Hazards at Misuse | LS HITCHNER Executive Secretary National Agricultural Chemicals Association | RE0000426527 | 1989-06-19 | B00000918656 |
| 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/philadelphian-will-supervise-new-program-for-1962.html | Philadelphian Will Supervise New Program for 1962 | Special to The New York Times | RE0000426527 | 1989-06-19 | B00000918656 |
| 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/red-china-warns-on-laos-parley-says-foreign-troops-issue-dims.html | RED CHINA WARNS ON LAOS PARLEY Says Foreign Troops Issue Dims Outlook of Talks | Special to The New York Times | RE0000426527 | 1989-06-19 | B00000918656 |
| 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/reds-held-losing-washington-to-stress-east-german-move-confesses.html | REDS HELD LOSING Washington to Stress East German Move Confesses Failure US CALLS BERLIN PROPAGANDA GAIN | By Max Frankel Special To the New York Times | RE0000426527 | 1989-06-19 | B00000918656 |
| 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/reed-mark-and-holmberg-gain-at-newport-coast-star-wins-threeset.html | Reed Mark and Holmberg Gain at Newport Net COAST STAR WINS THREESET MATCH Reed Extended by Pasarell Mark Defeats Karabasz Holmberg Tops Zuleta | By Allison Danzig Special To the New York Times | RE0000426527 | 1989-06-19 | B00000918656 |
| 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/republicans-charge-soviet-tests-go-on.html | REPUBLICANS CHARGE SOVIET TESTS GO ON | Special to The New York Times | RE0000426527 | 1989-06-19 | B00000918656 |
| 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/rhodesia-arrests-100-africans-seized-after-burning-their-identity.html | RHODESIA ARRESTS 100 Africans Seized After Burning Their Identity Papers | Special to The New York Times | RE0000426527 | 1989-06-19 | B00000918656 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/riding-team-races-through-the-green-years-squad-crowds-two-years-of.html | Riding Team Races Through the Green Years Squad Crowds Two Years of Training Into Two Weeks to Prepare for One Day of Competition in England | By Gordon S White Jr Special To the New York Times | RE0000426527 | 1989-06-19 | B00000918656 |
| 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/robert-byrne-wins-as-us-chess-opens.html | ROBERT BYRNE WINS AS US CHESS OPENS | Special To The New York Times | RE0000426527 | 1989-06-19 | B00000918656 |
| 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/rules-to-integrate-bus-transportation-urged-before-icc-bus-plan.html | Rules to Integrate Bus Transportation Urged Before ICC BUS PLAN BACKED BEFORE THE ICC | By Lloyd Garrison Special To the New York Times | RE0000426527 | 1989-06-19 | B00000918656 |
| 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/russian-is-nominated-by-world-astronomers.html | Russian Is Nominated By World Astronomers | Special to The New York Times | RE0000426527 | 1989-06-19 | B00000918656 |
| 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/sailing-races-won-by-moore-brothers.html | SAILING RACES WON BY MOORE BROTHERS | Special to The New York Times | RE0000426527 | 1989-06-19 | B00000918656 |
| 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/senate-approves-curb-on-spending-in-longterm-aid-dirksen-proposal.html | SENATE APPROVES CURB ON SPENDING IN LONGTERM AID Dirksen Proposal Is Voted 52 to 44  Kennedy Wins Test on Military Funds SENATE APPROVES FOREIGN AID CURB | By Ew Kenworthy Special To the New York Times | RE0000426527 | 1989-06-19 | B00000918656 |
| 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/sports-of-the-times-change-of-heart.html | Sports of The Times Change of Heart | By Arthur Daley | RE0000426527 | 1989-06-19 | B00000918656 |
| 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/state-to-replace-any-new-board-whatever-the-mayor-does-regents-will.html | STATE TO REPLACE ANY NEW BOARD Whatever the Mayor Does Regents Will Pick Own Panel for City Schools STATE TO ABOLISH ANY SCHOOL BOARD | By Warren Weaver Jr Special To the New York Times | RE0000426527 | 1989-06-19 | B00000918656 |
| 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/stateless-talks-open-un-group-picks-officers-old-dispute-looms.html | STATELESS TALKS OPEN UN Group Picks Officers  Old Dispute Looms | Special to The New York Times | RE0000426527 | 1989-06-19 | B00000918656 |
| 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/stratford-actor-fills-in-as-romeo-brian-murray-23-takes-role-on-one.html | STRATFORD ACTOR FILLS IN AS ROMEO Brian Murray 23 Takes Role on One Weeks Notice | By Anthony Lewis Special To the New York Times | RE0000426527 | 1989-06-19 | B00000918656 |
| 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/sukarno-mobilizes-indonesias-youth.html | SUKARNO MOBILIZES INDONESIAS YOUTH | Special to The New York Times | RE0000426527 | 1989-06-19 | B00000918656 |
| 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/teachers-head-says-birch-unit-tries-to-infiltrate-school-groups.html | Teachers Head Says Birch Unit Tries to Infiltrate School Groups | By William G Weart Special To the New York Times | RE0000426527 | 1989-06-19 | B00000918656 |
| 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/the-butler-ready-to-say-adios-to-yonkers-and-take-to-road-track.html | The Butler Ready to Say Adios To Yonkers and Take to Road Track Refuses to Pay a Fee for Bid to Lower World Record in Time Trial | By Louis Effrat Special To the New York Times | RE0000426527 | 1989-06-19 | B00000918656 |
| 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/titans-exchange-ross-for-christy-raider-halfback-acquired-after.html | TITANS EXCHANGE ROSS FOR CHRISTY Raider Halfback Acquired After Apple Is Injured | Special to The New York Times | RE0000426527 | 1989-06-19 | B00000918656 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/town-exports-comedy-woodbridge-to-show-as-you-like-it-in-elizabeth.html | TOWN EXPORTS COMEDY Woodbridge to Show As You Like It in Elizabeth | Special to The New York Times | RE0000426527 | 1989-06-19 | B00000918656 |
| 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/trading-listless-in-london-stocks-volume-of-business-is-low-barring.html | TRADING LISTLESS IN LONDON STOCKS Volume of Business Is Low Barring Test of Prices | Special to The New York Times | RE0000426527 | 1989-06-19 | B00000918656 |
| 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/truce-group-reports.html | Truce Group Reports | By Jacques Nevard Special To the New York Times | RE0000426527 | 1989-06-19 | B00000918656 |
| 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/unionist-opposes-code.html | Unionist Opposes Code | Special to The New York Times | RE0000426527 | 1989-06-19 | B00000918656 |
| 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/us-admiral-appointed-southern-nato-chief.html | US Admiral Appointed Southern NATO Chief | Special to The New York Times | RE0000426527 | 1989-06-19 | B00000918656 |
| 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/us-court-backs-kodak-on-plants-rules-against-divestment-in-54-color.html | US COURT BACKS KODAK ON PLANTS Rules Against Divestment in 54 Color Film Case | Special to The New York Times | RE0000426527 | 1989-06-19 | B00000918656 |
| 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/us-radio-uses-caution-in-berlin-government-station-avoids.html | US RADIO USES CAUTION IN BERLIN Government Station Avoids Incitement of Refugees | By Harry Gilroy Special To the New York Times | RE0000426527 | 1989-06-19 | B00000918656 |
| 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/us-rubber-factory-in-passaic-is-struck.html | US RUBBER FACTORY IN PASSAIC IS STRUCK | Special to The New York Times | RE0000426527 | 1989-06-19 | B00000918656 |
| 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/us-to-spur-talks-on-seamen-pacts-hopes-to-get-unions-and-lines-to.html | US TO SPUR TALKS ON SEAMEN PACTS Hopes to Get Unions and Lines to Settle Soon | By George Horne | RE0000426527 | 1989-06-19 | B00000918656 |
| 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/village-shop-holds-its-own-uptown-et-cetera-lives-up-to-its-name-by.html | Village Shop Holds Its Own Uptown Et Cetera Lives Up to Its Name by Going On and On Fifth Avenue Shoppers More Daring Than Villagers | By Mary Burt Holmes | RE0000426527 | 1989-06-19 | B00000918656 |
| 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/west-german-army-hard-put-to-train-infantry-in-one-year-bonns-short.html | West German Army Hard Put To Train Infantry in One Year Bonns Short Draft Term Is Felt Most by Ground Forces  Men Unenthusiastic About Plan to Lengthen Service | By Gerd Wilcke Special To the New York Times | RE0000426527 | 1989-06-19 | B00000918656 |
| 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/westport-smith-will-quit-at-75-last-horse-shod-in-56-he-puts.html | WESTPORT SMITH WILL QUIT AT 75 Last Horse Shod in 56 He Puts Himself to Pasture | By Richard H Pakke Special To the New York Times | RE0000426527 | 1989-06-19 | B00000918656 |
| 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/willie-macfarlane-dead-at-72-beat-bobby-jones-in-1925-open-defeated.html | Willie MacFarlane Dead at 72 Beat Bobby Jones in 1925 Open Defeated Georgian IN 36Hole PlayOff at Worcester Mass Professional at Tuckahoe | Special to The NeW York Times | RE0000426527 | 1989-06-19 | B00000918656 |
| 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/wood-field-and-stream-addiction-to-fishing-found-incurable-can.html | Wood Field and Stream Addiction to Fishing Found Incurable Can Occur Early or Late in Life | By Oscar Godbout | RE0000426527 | 1989-06-19 | B00000918656 |
| 1961-08-16 | https://www.nytimes.com/1961/08/16/archives/writings-on-eichmann-praised.html | Writings on Eichmann Praised | EDWARD W JELENKO | RE0000426527 | 1989-06-19 | B00000918656 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/113-reserve-units-alerted-by-army-in-broad-buildup-stahr-will.html | 113 RESERVE UNITS ALERTED BY ARMY IN BROAD BUILDUP Stahr Will Extend 84000 Enlistments in Drive for 984000Man Force 113 RESERVE UNITS ALERTED BY ARMY | By Peter Braestrup Special To the New York Times | RE0000426533 | 1989-06-19 | B00000918662 |
| 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/3-reject-demand-by-mayor-to-quit-education-board-he-then-orders.html | 3 REJECT DEMAND BY MAYOR TO QUIT EDUCATION BOARD He Then Orders Immediate Resignations but They Continue to Balk WAGNER ASSAILS FOES Scores Governor and Levitt Over School Crisis  Board Beset Anew School Board Members Defy Wagner on Resignation 3 REFUSE TO QUIT EDUCATION BOARD | By Leonard Buder | RE0000426533 | 1989-06-19 | B00000918662 |
| 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/302-craft-sail.html | 302 Craft Sail | Special to The New York Times | RE0000426533 | 1989-06-19 | B00000918662 |
| 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/5293-auto-licenses-lifted.html | 5293 Auto Licenses Lifted | Special to The New York Times | RE0000426533 | 1989-06-19 | B00000918662 |
| 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/62-choices-given-by-prendergast-he-suggests-schenectady-man-to.html | 62 CHOICES GIVEN BY PRENDERGAST He Suggests Schenectady Man to Oppose Javits | Special to The New York Times | RE0000426533 | 1989-06-19 | B00000918662 |
| 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/adeline-dewalt-reynolds-dies-oldest-movie-actress-was-98-made.html | Adeline DeWalt Reynolds Dies Oldest Movie Actress Was 98 Made Screen Debut at 78Appeared in Many Films and Recently Was Seen on TV | Special to The New York Times | RE0000426533 | 1989-06-19 | B00000918662 |
| 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/advertising-2-columnists-with-messages.html | Advertising 2 Columnists With Messages | By Peter Bart | RE0000426533 | 1989-06-19 | B00000918662 |
| 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/alleghany-costs-show-sharp-rise-john-murchison-attributes-deficit.html | ALLEGHANY COSTS SHOW SHARP RISE John Murchison Attributes Deficit to ProxyFight Outlays by Kirby ALLEGHANY COSTS SHOW SHARP RISE | By Robert E Bedengfield | RE0000426533 | 1989-06-19 | B00000918662 |
| 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/ambrose-day-is-fiance-of-marthabelle-swift.html | Ambrose Day Is Fiance Of Marthabelle Swift | Special to The New York Times | RE0000426533 | 1989-06-19 | B00000918662 |
| 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/another-protest-on-berlin-ready-allies-note-to-kremlin-is-an.html | ANOTHER PROTEST ON BERLIN READY Allies Note to Kremlin Is an Attempt to Assuage West German Feelings ANOTHER PROTEST ON BERLIN READY | By Max Frankel Special To the New York Times | RE0000426533 | 1989-06-19 | B00000918662 |
| 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/auto-dealer-sales-down-for-aug-110.html | AUTO DEALER SALES DOWN FOR AUG 110 | Special to The New York Times | RE0000426533 | 1989-06-19 | B00000918662 |
| 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/banda-stand-confirmed.html | Banda Stand Confirmed | Dispatch of The Times London | RE0000426533 | 1989-06-19 | B00000918662 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-08-17 | https://www.nytimes.com/1961/08/17/archiv es/battle-joined-outsprints-jaipur-by-two-lengths-in-38175-saratoga.html | Battle Joined Outsprints Jaipur by Two Lengths in 38175 Saratoga Special 910 CHOICE UPSET BY CAIN HOY COLT Jaipur Suffers First Defeat as Battle Joined Lowers Spa Record for Special | By Joseph C Nichols Special To the New York Times | RE0000426533 | 1989-06-19 | B00000918662 |
| 1961-08-17 | https://www.nytimes.com/1961/08/17/archiv es/bedell-14-first-in-midget-sailing-bellport-skipper-wins-last-3.html | BEDELL 14 FIRST IN MIDGET SAILING Bellport Skipper Wins Last 3 Great South Bay Races | Special to The New York Times | RE0000426533 | 1989-06-19 | B00000918662 |
| 1961-08-17 | https://www.nytimes.com/1961/08/17/archiv es/bengurion-party-wins-in-election-but-premier-sees-disaster-in-loss.html | BENGURION PARTY WINS IN ELECTION But Premier Sees Disaster in Loss of Five Seats | By Lawrence Fellows Special To the New York Times | RE0000426533 | 1989-06-19 | B00000918662 |
| 1961-08-17 | https://www.nytimes.com/1961/08/17/archiv es/berlin-crisis-cuts-flow-of-capital-to-germany.html | Berlin Crisis Cuts Flow Of Capital to Germany | Special to The New York Times | RE0000426533 | 1989-06-19 | B00000918662 |
| 1961-08-17 | https://www.nytimes.com/1961/08/17/archiv es/bias-against-hip-is-charged-on-li.html | BIAS AGAINST HIP IS CHARGED ON LI | Special to The New York Times | RE0000426533 | 1989-06-19 | B00000918662 |
| 1961-08-17 | https://www.nytimes.com/1961/08/17/archiv es/bonds-market-prices-for-corporate-issues-register-sharp-advances.html | Bonds Market Prices for Corporate Issues Register Sharp Advances TRADING IS QUIET IN US SECURITIES Financial Community Eyes Further Hardening of ShortTerm Yields | By Paul Heffernan | RE0000426533 | 1989-06-19 | B00000918662 |
| 1961-08-17 | https://www.nytimes.com/1961/08/17/archiv es/brandt-note-to-kennedy-urges-political-action-not-just-talk-on.html | BRANDT NOTE TO KENNEDY URGES POLITICAL ACTION NOT JUST TALK ON BERLIN FEARS A MUNICH Mayor Tells Big Rally Reds Will Not Stop if West Fails Test Brandt Note to Kennedy Urges Political Action Not Merely Talk in Berlin Crisis WARNS BIG RALLY OF NEW MUNICH Says Communists Will Not Stop at Border If West Fails to Meet Test | By Sydney Gruson Special To the New York Times | RE0000426533 | 1989-06-19 | B00000918662 |
| 1961-08-17 | https://www.nytimes.com/1961/08/17/archiv es/britains-adverse-trading-gap-contracted-sharply-last-month-britains.html | Britains Adverse Trading Gap Contracted Sharply Last Month BRITAINS DEFICIT DECLINED IN JULY | Special to The New York Times | RE0000426533 | 1989-06-19 | B00000918662 |
| 1961-08-17 | https://www.nytimes.com/1961/08/17/archiv es/british-deny-charges-no-discontent-in-honduras-london-tells.html | BRITISH DENY CHARGES No Discontent in Honduras London Tells Guatemala | Special to The New York Times | RE0000426533 | 1989-06-19 | B00000918662 |
| 1961-08-17 | https://www.nytimes.com/1961/08/17/archiv es/bus-plan-offered-in-washington-sq-dudley-suggests-retaining.html | BUS PLAN OFFERED IN WASHINGTON SQ Dudley Suggests Retaining Turnaround in Park but Closing Other Roads VILLAGE GROUPS AGREE Political Exchanges Mark Stormy Meeting  Delay in Solution Assailed | By Charles G Bennett | RE0000426533 | 1989-06-19 | B00000918662 |
| 1961-08-17 | https://www.nytimes.com/1961/08/17/archiv es/byrne-tops-rubin-in-us-open-chess-defending-champion-scores-in-33.html | BYRNE TOPS RUBIN IN US OPEN CHESS Defending Champion Scores in 33 Moves on Coast | Special to The New York Times | RE0000426533 | 1989-06-19 | B00000918662 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/child-to-mrs-winter-jr.html | Child to Mrs Winter Jr | Special to The New York Times | RE0000426533 | 1989-06-19 | B00000918662 |
| 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/church-to-get-play-rejected-by-school.html | CHURCH TO GET PLAY REJECTED BY SCHOOL | Special to The New York Times | RE0000426533 | 1989-06-19 | B00000918662 |
| 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/coast-ship-men-seek-us-forum-owners-want-panel-to-rule-on-union.html | COAST SHIP MEN SEEK US FORUM Owners Want Panel to Rule on Union Disturbances | Special to The New York Times | RE0000426533 | 1989-06-19 | B00000918662 |
| 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/contract-bridge-mystery-writer-on-bridge-theme-reports-strange-case.html | Contract Bridge Mystery Writer on Bridge Theme Reports Strange Case of a Prominent Seven | By Albert H Morehead | RE0000426533 | 1989-06-19 | B00000918662 |
| 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/defection-is-unusual.html | Defection Is Unusual | By Harby Schwartz | RE0000426533 | 1989-06-19 | B00000918662 |
| 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/dick-clark-keeps-irons-in-the-fire-young-disk-jockeys-plans-include.html | DICK CLARK KEEPS IRONS IN THE FIRE Young Disk Jockeys Plans Include Films and Stage | By Murray Schumach Special To the New York Times | RE0000426533 | 1989-06-19 | B00000918662 |
| 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/dorticos-will-go-to-neutral-talk-cubas-president-to-head-delegation.html | DORTICOS WILL GO TO NEUTRAL TALK Cubas President to Head Delegation to Belgrade | By Richard Eder Special To the New York Times | RE0000426533 | 1989-06-19 | B00000918662 |
| 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/dr-f-william-nuffort.html | DR F WILLIAM NUFFORT | Special to The New York Times | RE0000426533 | 1989-06-19 | B00000918662 |
| 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/dr-frederick-howard.html | DR FREDERICK HOWARD | Special to The New York Times | RE0000426533 | 1989-06-19 | B00000918662 |
| 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/drinking-age-for-youth.html | Drinking Age for Youth | KENNETH A HOLIHAN | RE0000426533 | 1989-06-19 | B00000918662 |
| 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/dulles-briefs-congress-committee.html | Dulles Briefs Congress Committee | Special to The New York Times | RE0000426533 | 1989-06-19 | B00000918662 |
| 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/eleanor-a-thomas-becomes-engaged.html | Eleanor A Thomas Becomes Engaged | Special to The New York Times | RE0000426533 | 1989-06-19 | B00000918662 |
| 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/elmendorfstone.html | ElmendorfStone | Special to The New York Times | RE0000426533 | 1989-06-19 | B00000918662 |
| 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/factory-park-planned-75-acres-in-the-hackensack-meadows-bought-as.html | FACTORY PARK PLANNED 75 Acres in the Hackensack Meadows Bought as Site | Special to The New York Times | RE0000426533 | 1989-06-19 | B00000918662 |
| 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/faraway-galaxy-has-glowing-arm-astronomers-session-told-of-hydrogen.html | FARAWAY GALAXY HAS GLOWING ARM Astronomers Session Told of Hydrogen Emission | By Walter Sullivan Special To the New York Times | RE0000426533 | 1989-06-19 | B00000918662 |
| 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/fischer-facing-damage-suit-if-he-fails-to-resume-chess-18yearold-us.html | Fischer Facing Damage Suit If He Fails to Resume Chess 18YearOld US Champion Is Warned by Foundation to Play Here Today and Continue Series With Reshevsky | By Deane McGowen | RE0000426533 | 1989-06-19 | B00000918662 |
| 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/frederic-kirkland-investment-broker.html | FREDERIC KIRKLAND INVESTMENT BROKER | Special to The New York Times | RE0000426533 | 1989-06-19 | B00000918662 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/frost-beats-reed-in-newport-tennis-mark-holmberg-and-sangster.html | Frost Beats Reed in Newport Tennis Mark Holmberg and Sangster Advance MONTEREY STAR TOPS SEEDED ACE Frost Turns Back Reed by 62 16 63  Fox Also Gains QuarterFinals | By Allison Danzig Special To the New York Times | RE0000426533 | 1989-06-19 | B00000918662 |
| 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/funds-for-foreign-aid-issue-taken-with-tannenwald-on-borrowing.html | Funds for Foreign Aid Issue Taken With Tannenwald on Borrowing Authority Proviso | GERALD R FORD Jr | RE0000426533 | 1989-06-19 | B00000918662 |
| 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/ghana-to-train-paratroops.html | Ghana to Train Paratroops | Special to The New York Times | RE0000426533 | 1989-06-19 | B00000918662 |
| 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/gms-wage-offer-awaited-by-union-auto-company-now-denies-inflation.html | GMS WAGE OFFER AWAITED BY UNION Auto Company Now Denies Inflation Is an Issue | By Damon Stetson Special To the New York Times | RE0000426533 | 1989-06-19 | B00000918662 |
| 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/hand-is-acquitted-in-tenement-case-democratic-figure-cleared-of.html | HAND IS ACQUITTED IN TENEMENT CASE Democratic Figure Cleared of Charge Made Dec 29 | By Ronald Maiorana | RE0000426533 | 1989-06-19 | B00000918662 |
| 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/hilton-scribner.html | HILTON SCRIBNER | Special to New York Ttm | RE0000426533 | 1989-06-19 | B00000918662 |
| 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/hong-kong-fears-cholera.html | Hong Kong Fears Cholera | Special to The New York Times | RE0000426533 | 1989-06-19 | B00000918662 |
| 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/ila-again-files-suit-to-block-expansion-of-watchdog-power.html | ILA Again Files Suit to Block Expansion of Watchdog Power | By John P Callahan | RE0000426533 | 1989-06-19 | B00000918662 |
| 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/in-the-nation-mixed-signals-and-duties-on-the-new-frontier.html | In the Nation Mixed Signals and Duties on the New Frontier | By Arthur Krock | RE0000426533 | 1989-06-19 | B00000918662 |
| 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/india-to-annex-2-enclaves.html | India to Annex 2 Enclaves | Special to The New York Times | RE0000426533 | 1989-06-19 | B00000918662 |
| 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/indiaus-loan-pact-signed.html | IndiaUS Loan Pact Signed | Special to The New York Times | RE0000426533 | 1989-06-19 | B00000918662 |
| 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/industrial-loans-fell-during-week-member-banks-borrowings-rose-by.html | INDUSTRIAL LOANS FELL DURING WEEK Member Banks Borrowings Rose by 277000000 | Special to The New York Times | RE0000426533 | 1989-06-19 | B00000918662 |
| 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/informal-army-leader-elvis-jacob-stahr-jr.html | Informal Army Leader Elvis Jacob Stahr Jr | Special to The New York Times | RE0000426533 | 1989-06-19 | B00000918662 |
| 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/irwin-kasser-to-wed-miss-sharon-d-gluck.html | Irwin Kasser to Wed Miss Sharon D Gluck | Special to The New York Times | RE0000426533 | 1989-06-19 | B00000918662 |
| 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/javits-contends-bad-rule-here-hurts-urban-bills-in-congress.html | Javits Contends Bad Rule Here Hurts Urban Bills in Congress | By Douglas Dales | RE0000426533 | 1989-06-19 | B00000918662 |
| 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/jersey-lists-254-tracts-in-new-claim-to-tideland-jersey-asserts.html | Jersey Lists 254 Tracts In New Claim to Tideland JERSEY ASSERTS TIDELAND CLAIMS | By George Cable Wright Special To the New York Times | RE0000426533 | 1989-06-19 | B00000918662 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/jersey-plant-moving-mack-trucks-begins-sending-employes-to-maryland.html | JERSEY PLANT MOVING Mack Trucks Begins Sending Employes to Maryland | Special to The New York Times | RE0000426533 | 1989-06-19 | B00000918662 |
| 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/jet-pilots-wary-on-curbing-noise-see-no-further-gain-from-changing.html | JET PILOTS WARY ON CURBING NOISE See No Further Gain From Changing Flying Methods | By Edward Hudson | RE0000426533 | 1989-06-19 | B00000918662 |
| 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/john-j-glark.html | JOHN J GLARK | Special to The New York Times | RE0000426533 | 1989-06-19 | B00000918662 |
| 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/john-w-reid-dead-mergenthaler-aide.html | JOHN W REID DEAD MERGENTHALER AIDE | Special to The New York Times | RE0000426533 | 1989-06-19 | B00000918662 |
| 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/khrushchev-offers-assurances-to-bonn-khrushchev-offers-assurances.html | Khrushchev Offers Assurances to Bonn Khrushchev Offers Assurances To Bonn on the Berlin Situation | By Harry Gilroy Special To the New York Times | RE0000426533 | 1989-06-19 | B00000918662 |
| 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/laos-left-insists-on-neutral-chief-demands-souvanna-phouma-be-only.html | LAOS LEFT INSISTS ON NEUTRAL CHIEF Demands Souvanna Phouma Be Only Premier Choice | By Jacques Nevard Special To the New York Times | RE0000426533 | 1989-06-19 | B00000918662 |
| 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/laos-parley-defers-issue.html | Laos Parley Defers Issue | Special to The New York Times | RE0000426533 | 1989-06-19 | B00000918662 |
| 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/lawrence-b-redmond.html | LAWRENCE B REDMOND | Special to The New York Times | RE0000426533 | 1989-06-19 | B00000918662 |
| 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/leading-soviet-scientist-defects-in-canada-and-is-given-asylum.html | Leading Soviet Scientist Defects In Canada and Is Given Asylum SOVIET SCIENTIST DEFECTS TO WEST | By Raymond Daniell Special To the New York Times | RE0000426533 | 1989-06-19 | B00000918662 |
| 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/levitt-gets-promise-of-support-from-heads-of-70000-unionists.html | Levitt Gets Promise of Support From Heads of 70000 Unionists | By Ralph Katz | RE0000426533 | 1989-06-19 | B00000918662 |
| 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/limits-urged-at-un-briton-lists-only-4-grounds-for-removing.html | LIMITS URGED AT UN Briton Lists Only 4 Grounds for Removing Citizenship | Special to The New York Times | RE0000426533 | 1989-06-19 | B00000918662 |
| 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/manvel-whittemore-dies-at-71-lawyer-exmayor-of-scarsdale.html | Manvel Whittemore Dies at 71 Lawyer ExMayor of Scarsdale | Special to The New York Times | RE0000426533 | 1989-06-19 | B00000918662 |
| 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/maris-poles-two-homers-for-total-of-48-in-yankee-victory-over-white.html | Maris Poles Two Homers for Total of 48 in Yankee Victory Over White Sox GAME ENDS AT 54 AS PITCH HITS CERV Tie Is Broken in 9th After Maris Homers Provide First 4 Yankee Runs | By Robert L Teague | RE0000426533 | 1989-06-19 | B00000918662 |
| 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/meredith-to-star-in-a-new-musical-previews-of-kicks-co-open-in.html | MEREDITH TO STAR IN A NEW MUSICAL Previews of Kicks  Co Open in Chicago Sept 27 | By Sam Zolotow | RE0000426533 | 1989-06-19 | B00000918662 |
| 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/miss-ivy-e-starr-engaged-to-dennis-stargis-minely.html | Miss Ivy E Starr Engaged To Dennis Stargis Minely | Special to The New York Times | RE0000426533 | 1989-06-19 | B00000918662 |
| 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/miss-manypenny-is-future-bride-of-john-davies-student-at-wellesley.html | Miss Manypenny Is Future Bride Of John Davies Student at Wellesley Engaged to Senior at Union Theological | Special to The New York Times | RE0000426533 | 1989-06-19 | B00000918662 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/mlean-attacks-ship-exchanges-tells-house-group-the-law-is-giveaway.html | MLEAN ATTACKS SHIP EXCHANGES Tells House Group the Law Is GiveAway Program | Special to The New York Times | RE0000426533 | 1989-06-19 | B00000918662 |
| 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/mrs-chadsey-wins-by-3-shots-in-golf.html | MRS CHADSEY WINS BY 3 SHOTS IN GOLF | Special to The New York Times | RE0000426533 | 1989-06-19 | B00000918662 |
| 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/mrs-david-stein.html | MRS DAVID STEIN | Special to The New York Times | RE0000426533 | 1989-06-19 | B00000918662 |
| 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/mrs-mason-victor-on-links-mrs-tracy-bows-in-jersey-4-and-3-mrs.html | Mrs Mason Victor on Links MRS TRACY BOWS IN JERSEY 4 AND 3 Mrs Mason Gains SemiFinal Mrs Cralle Beats Miss DeCozen 3 and 2 | Special to The New York Times | RE0000426533 | 1989-06-19 | B00000918662 |
| 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/mrs-waterbury-78-leader-in-stamford.html | MRS WATERBURY 78 LEADER IN STAMFORD | Special to The New York Times | RE0000426533 | 1989-06-19 | B00000918662 |
| 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/naming-of-wars-queried.html | Naming of Wars Queried | ERIC RUSTAD | RE0000426533 | 1989-06-19 | B00000918662 |
| 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/nation-is-cautioned-on-wasting-talent.html | NATION IS CAUTIONED ON WASTING TALENT | Special to The New York Times | RE0000426533 | 1989-06-19 | B00000918662 |
| 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/negro-lays-bias-to-johnson-chain-us-protests-again-over-incident-at.html | NEGRO LAYS BIAS TO JOHNSON CHAIN US Protests Again Over Incident at Restaurant | By Lloyd Garrison Special To the New York Times | RE0000426533 | 1989-06-19 | B00000918662 |
| 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/negro-urges-rye-councilmen-to-end-landlord-conspiracy.html | Negro Urges Rye Councilmen To End Landlord Conspiracy | By Merrill Folsom Special To the New York Times | RE0000426533 | 1989-06-19 | B00000918662 |
| 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/negro-vote-drive-to-use-standins-king-tells-of-plans-to-double.html | NEGRO VOTE DRIVE TO USE STANDINS King Tells of Plans to Double Registration in the South Over the Next 2 Years Negro Vote Registration Drive In South to Utilize StandIns | Special to The New York Times | RE0000426533 | 1989-06-19 | B00000918662 |
| 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/nehru-supports-access-to-berlin-but-refuses-to-take-sides-in.html | NEHRU SUPPORTS ACCESS TO BERLIN But Refuses to Take Sides in Dispute Over City | By Paul Grimes Special To the New York Times | RE0000426533 | 1989-06-19 | B00000918662 |
| 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/new-labor-party-picks-republican-periconi-backed-for-bronx-borough.html | NEW LABOR PARTY PICKS REPUBLICAN Periconi Backed for Bronx Borough Presidency | By Leo Egan | RE0000426533 | 1989-06-19 | B00000918662 |
| 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/new-morocco-delegate-at-un.html | New Morocco Delegate at UN | Special to The New York Times | RE0000426533 | 1989-06-19 | B00000918662 |
| 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/new-york-units-support-troops-one-combat-group-among-those-alerted.html | NEW YORK UNITS SUPPORT TROOPS One Combat Group Among Those Alerted in the City | By Lawrence OKane | RE0000426533 | 1989-06-19 | B00000918662 |
| 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/opera-impasse-deplored-attitude-of-management-toward-negotiations.html | Opera Impasse Deplored Attitude of Management Toward Negotiations Criticized | SANFORD M FARRER | RE0000426533 | 1989-06-19 | B00000918662 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/opera-mediators-seek-arbitration-felix-proposes-3man-panel-whose.html | OPERA MEDIATORS SEEK ARBITRATION Felix Proposes 3Man Panel Whose Award Would Be Final and Binding BOTH DISPUTANTS HEDGE  Met Will Consult Directors  Union Asks Guarantee of 61 Season First | By Stanley Levey | RE0000426533 | 1989-06-19 | B00000918662 |
| 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/opera-modern-wozzeck-in-austria-bergwerk-zu-falun-sung-at-salzburg.html | Opera Modern Wozzeck in Austria Bergwerk zu Falun Sung at Salzburg WagnerRegeny Work Given Premiere | By Harold C Schonberg Special To the New York Times | RE0000426533 | 1989-06-19 | B00000918662 |
| 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/paris-maps-plan-to-split-algeria-lastresort-measure-would-set-up.html | PARIS MAPS PLAN TO SPLIT ALGERIA LastResort Measure Would Set Up European Region | By Paul Hofmann Special To the New York Times | RE0000426533 | 1989-06-19 | B00000918662 |
| 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/pleon-club-craft-first-in-cup-sail-duquesa-wins-off-cohasset-and.html | PLEON CLUB CRAFT FIRST IN CUP SAIL Duquesa Wins Off Cohasset and Leads in Series | Special to The New York Times | RE0000426533 | 1989-06-19 | B00000918662 |
| 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/politics-bestirs-7th-ave-schmoos-levitt-mistaken-for-a-rival-in.html | POLITICS BESTIRS 7TH AVE SCHMOOS Levitt Mistaken for a Rival in LunchHour Tour | By Philip Benjamin | RE0000426533 | 1989-06-19 | B00000918662 |
| 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/portuguese-army-is-digging-in-for-long-war-on-angola-rebels-lisbon.html | Portuguese Army Is Digging In For Long War on Angola Rebels Lisbon Spending 1700000 a Week to Press Drive on Ragged Insurgents | By Henry Tanner Special To the New York Times | RE0000426533 | 1989-06-19 | B00000918662 |
| 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/president-meets-setbacks-on-aid-in-both-houses-senate-trims.html | PRESIDENT MEETS SETBACKS ON AID IN BOTH HOUSES Senate Trims Military Funds  House Rejects Request to Borrow From Treasury PRESIDENT MEETS SETBACKS ON AID | By Ew Kenworthy Special To the New York Times | RE0000426533 | 1989-06-19 | B00000918662 |
| 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/prices-of-stocks-show-small-rise-crisis-in-berlin-continues-to-curb.html | PRICES OF STOCKS SHOW SMALL RISE Crisis in Berlin Continues to Curb Enthusiasm  Average Adds 022 579 ISSUES UP 466 OFF Volume Increases a Bit Studebaker Advances 12 on Heavy Turnover PRICES OF STOCKS SHOW SMALL RISE | By Richard Rutter | RE0000426533 | 1989-06-19 | B00000918662 |
| 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/rags-in-front-yard-cause-rye-to-order-ban-on-clotheslines.html | Rags in Front Yard Cause Rye to Order Ban on Clotheslines | Special to The New York Times | RE0000426533 | 1989-06-19 | B00000918662 |
| 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/red-china-meeting-is-believed-ended.html | RED CHINA MEETING IS BELIEVED ENDED | Special to The New York Times | RE0000426533 | 1989-06-19 | B00000918662 |
| 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/reds-topple-dodgers-60-80-before-72140-and-regain-lead.html | Reds Topple Dodgers 60 80 Before 72140 and Regain Lead | By Bill Becker Special To the New York Times | RE0000426533 | 1989-06-19 | B00000918662 |
| 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/rundown-on-terriers-an-expert-on-the-various-breeds-gives-reasons.html | Rundown on Terriers An Expert on the Various Breeds Gives Reasons for Their Apparent Decline | By Walter R Fletcher | RE0000426533 | 1989-06-19 | B00000918662 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/size-and-filling-may-vary-but-a-knish-it-is-jewish-delicacy-is-a.html | Size and Filling May Vary But a Knish It Is Jewish Delicacy Is a Meal in Itself or Just a Snack | By June Owen | RE0000426533 | 1989-06-19 | B00000918662 |
| 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/son-to-mrs-peter-simonds.html | Son to Mrs Peter Simonds | Special to The New York Times | RE0000426533 | 1989-06-19 | B00000918662 |
| 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/soviet-indicates-anxiety-on-effect-of-berlin-crisis-soviet.html | Soviet Indicates Anxiety On Effect of Berlin Crisis SOVIET INDICATES ANXIETY ON BERLIN | By Seymour Topping Special To the New York Times | RE0000426533 | 1989-06-19 | B00000918662 |
| 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/soviet-prestige-is-british-target-spotlight-on-berlin-favored.html | SOVIET PRESTIGE IS BRITISH TARGET Spotlight on Berlin Favored  Strong Steps Opposed | By Thomas P Ronan Special To the New York Times | RE0000426533 | 1989-06-19 | B00000918662 |
| 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/soviet-tells-japan-us-bases-would-bring-attack-in-a-war.html | Soviet Tells Japan US Bases Would Bring Attack in a War | By Am Rosenthal Special To the New York Times | RE0000426533 | 1989-06-19 | B00000918662 |
| 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/sports-of-the-times-overheard-at-the-stadium.html | Sports of The Times Overheard at the Stadium | By Arthur Daley | RE0000426533 | 1989-06-19 | B00000918662 |
| 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/stores-tobaccos-surge-in-london-industrials-are-also-firm-as-volume.html | STORES TOBACCOS SURGE IN LONDON Industrials Are Also Firm as Volume Remains Low | Special to The New York Times | RE0000426533 | 1989-06-19 | B00000918662 |
| 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/surprise-bid-wins-california-bonds-bank-of-america-syndicate-loses.html | SURPRISE BID WINS CALIFORNIA BONDS Bank of America Syndicate Loses School Offering to Small Concern 100 MILLION INVOLVED State Street Securities of Albany NY Is Victor With 37544 Cost SURPRISE BID WINS CALIFORNIA BONDS | By Lawrence E Davies Special To the New York Times | RE0000426533 | 1989-06-19 | B00000918662 |
| 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/text-of-declaration-of-punta-del-este.html | Text of Declaration of Punta del Este | Special to The New York Times | RE0000426533 | 1989-06-19 | B00000918662 |
| 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/theobalds-ouster-sought-by-democratic-legislators-party-leaders.html | Theobalds Ouster Sought By Democratic Legislators Party Leaders Also Will Ask Removal of Weiss at Special Session and Will Support Action by Rockefeller DEMOCRATS TO ASK THEOBALD OUSTER | By Warren Weaver Jr Special To the New York Times | RE0000426533 | 1989-06-19 | B00000918662 |
| 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/theobalds-text-on-boat-released-judge-says-the-grand-jury-found-no.html | THEOBALDS TEXT ON BOAT RELEASED Judge Says the Grand Jury Found No Violation | By Alfred E Clark | RE0000426533 | 1989-06-19 | B00000918662 |
| 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/theodore-brantly-advertising-man.html | THEODORE BRANTLY ADVERTISING MAN | Special to The New York Times | RE0000426533 | 1989-06-19 | B00000918662 |
| 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/tv-shows-to-deal-with-high-society-two-documentary-programs.html | TV SHOWS TO DEAL WITH HIGH SOCIETY Two Documentary Programs Scheduled by NBC | By Val Adams | RE0000426533 | 1989-06-19 | B00000918662 |
| 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/two-die-in-bolivia-crash.html | Two Die in Bolivia Crash | Special to The New York Times | RE0000426533 | 1989-06-19 | B00000918662 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/us-and-cuba-clash-as-latin-plan-wins-us-cuba-clash-at-latin-parley.html | US and Cuba Clash As Latin Plan Wins US CUBA CLASH AT LATIN PARLEY | By Juan de Onis Special To the New York Times | RE0000426533 | 1989-06-19 | B00000918662 |
| 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/us-payments-balance-in-black-but-reasons-are-extraordinary-surplus.html | US Payments Balance in Black But Reasons Are Extraordinary SURPLUS APPEARS IN US PAYMENTS | By Richard E Mooney Special To the New York Times | RE0000426533 | 1989-06-19 | B00000918662 |
| 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/us-to-press-in-un-for-peace-program-us-will-press-a-broad-appeal.html | US to Press in UN For Peace Program US Will Press a Broad Appeal For World Peace at UN Session | Special to The New York Times | RE0000426533 | 1989-06-19 | B00000918662 |
| 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/us-urban-agency-scored-at-parley-county-group-says-proposal-would.html | US URBAN AGENCY SCORED AT PARLEY County Says Proposal Would Weaken States | By Donald Janson Special To the New York Times | RE0000426533 | 1989-06-19 | B00000918662 |
| 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/wagner-rules-out-any-truce-with-opposition-after-election.html | Wagner Rules Out Any Truce With Opposition After Election | By Richard P Hunt | RE0000426533 | 1989-06-19 | B00000918662 |
| 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/west-berliners-in-angry-mood-against-allies-bonn-and-reds.html | West Berliners in Angry Mood Against Allies Bonn and Reds Frustrated Citizens and Press Assail Wests Failure to Act Strongly and Adenauers Slur Upon Brandt | Special to The New York Times | RE0000426533 | 1989-06-19 | B00000918662 |
| 1961-08-17 | https://www.nytimes.com/1961/08/17/archives/wives-of-military-men-start-campaign-for-preparedness.html | Wives of Military Men Start Campaign for Preparedness | Special to The New York TimesWASHINGTON | RE0000426533 | 1989-06-19 | B00000918662 |
| 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/10-new-york-units-prepare-for-call-will-report-on-deficiencies-in.html | 10 NEW YORK UNITS PREPARE FOR CALL Will Report on Deficiencies in Manpower to Army | By Kennett Love | RE0000426535 | 1989-06-19 | B00000920121 |
| 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/3-drug-concerns-indicted-with-officers-in-trust-suit-pricefixing.html | 3 Drug Concerns Indicted With Officers in Trust Suit PRICEFIXING LAID TO 3 DRUG MAKERS | By Edward Ranzal | RE0000426535 | 1989-06-19 | B00000920121 |
| 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/5-ila-officers-resign-in-inquiry-local-officials-were-under-study.html | 5 ILA OFFICERS RESIGN IN INQUIRY Local Officials Were Under Study by Pier Agency | By John P Callahan | RE0000426535 | 1989-06-19 | B00000920121 |
| 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/a-soviet-finesse-russians-said-to-achieve-berlin-aim-while.html | A Soviet Finesse Russians Said to Achieve Berlin Aim While Softening Issues Vital to West | By Sydney Gruson Special To the New York Times | RE0000426535 | 1989-06-19 | B00000920121 |
| 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/absent-fischer-loses-chess-he-fails-to-appear-forfeiting-series-to.html | Absent Fischer Loses Chess He Fails to Appear Forfeiting Series to Reshevsky | By Deane McGowen | RE0000426535 | 1989-06-19 | B00000920121 |
| 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/adoula-extends-visit-to-gizenga-premier-seeks-congo-unity-at.html | ADOULA EXTENDS VISIT TO GIZENGA Premier Seeks Congo Unity at Stanleyville Parley | By David Halberstam Special To the New York Times | RE0000426535 | 1989-06-19 | B00000920121 |
| 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/advertising-drugs-in-a-cutback.html | Advertising Drugs in a Cutback | By Peter Bart | RE0000426535 | 1989-06-19 | B00000920121 |
| 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/africaasia-plan-on-tunis-offered-moderate-position-taken-to-gain-un.html | AFRICAASIA PLAN ON TUNIS OFFERED Moderate Position Taken to Gain UN Backing | By James Feron Special To the New York Times | RE0000426535 | 1989-06-19 | B00000920121 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-08-18 | https://www.nytimes.com/1961/08/18/archiv es/all-except-cuba-sign-aid-plan-delegates-to-conference-jubilant.html | All Except Cuba Sign Aid Plan Delegates to Conference Jubilant Alliance for Progress Meeting Hailed as Success Ends With Embraces  Only Guevara Is Downcast | By Juan de Onis Special To the New York Times | RE0000426535 | 1989-06-19 | B00000920121 |
| 1961-08-18 | https://www.nytimes.com/1961/08/18/archiv es/allinkracht.html | AllinKracht | Special to The New York Times | RE0000426535 | 1989-06-19 | B00000920121 |
| 1961-08-18 | https://www.nytimes.com/1961/08/18/archiv es/angola-debate-asked-congo-bids-un-consider-plight-of-refugees.html | ANGOLA DEBATE ASKED Congo Bids UN Consider Plight of Refugees | Special to The New York Times | RE0000426535 | 1989-06-19 | B00000920121 |
| 1961-08-18 | https://www.nytimes.com/1961/08/18/archiv es/argentine-radio-ban-lifted.html | Argentine Radio Ban Lifted | Special to The New York Times | RE0000426535 | 1989-06-19 | B00000920121 |
| 1961-08-18 | https://www.nytimes.com/1961/08/18/archiv es/art-lipchitz-wills-works-to-israel-donation-of-sculpture-models.html | Art Lipchitz Wills Works to Israel Donation of Sculpture Models Analyzed | By Stuart Preston | RE0000426535 | 1989-06-19 | B00000920121 |
| 1961-08-18 | https://www.nytimes.com/1961/08/18/archiv es/article-1-no-title-action-taken-by-britain.html | Article 1  No Title Action Taken by Britain | By Seth S King Special To the New York Times | RE0000426535 | 1989-06-19 | B00000920121 |
| 1961-08-18 | https://www.nytimes.com/1961/08/18/archiv es/article-10-no-title.html | Article 10  No Title | Special to The New York Times | RE0000426535 | 1989-06-19 | B00000920121 |
| 1961-08-18 | https://www.nytimes.com/1961/08/18/archiv es/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000426535 | 1989-06-19 | B00000920121 |
| 1961-08-18 | https://www.nytimes.com/1961/08/18/archiv es/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000426535 | 1989-06-19 | B00000920121 |
| 1961-08-18 | https://www.nytimes.com/1961/08/18/archiv es/article-8-no-title-city-is-urged-to-put-into-effect-modern-marina.html | Article 8  No Title City is Urged to Put Into Effect Modern Marina Building Plan | By Clarence E Lovejoy | RE0000426535 | 1989-06-19 | B00000920121 |
| 1961-08-18 | https://www.nytimes.com/1961/08/18/archiv es/article-9-no-title.html | Article 9  No Title | Special to The New York Times | RE0000426535 | 1989-06-19 | B00000920121 |
| 1961-08-18 | https://www.nytimes.com/1961/08/18/archiv es/asks-truce-on-schools-hope-expressed-that-reorganization-can-be.html | Asks Truce on Schools Hope Expressed That Reorganization Can Be Free of Politics | WILLIAM B NICHOLS | RE0000426535 | 1989-06-19 | B00000920121 |
| 1961-08-18 | https://www.nytimes.com/1961/08/18/archiv es/bailey-brown-gains-beats-schoenlank-60-86-in-metropolitan-junior.html | BAILEY BROWN GAINS Beats Schoenlank 60 86 in Metropolitan Junior Tennis | Special to The New York Times | RE0000426535 | 1989-06-19 | B00000920121 |
| 1961-08-18 | https://www.nytimes.com/1961/08/18/archiv es/barnabys-bluff-takes-spa-hurdle-jumper-sets-mark-art-market-first.html | Barnabys Bluff Takes Spa Hurdle Jumper Sets Mark  Art Market First on Turf at 280 | By Joseph C Nichols Special To the New York Times | RE0000426535 | 1989-06-19 | B00000920121 |
| 1961-08-18 | https://www.nytimes.com/1961/08/18/archiv es/belgrade-parley-to-debate-berlin-yugoslavs-hope-nonaligned-views.html | BELGRADE PARLEY TO DEBATE BERLIN Yugoslavs Hope Nonaligned Views Will Aid Settlement | By Ms Handler Special To the New York Times | RE0000426535 | 1989-06-19 | B00000920121 |
| 1961-08-18 | https://www.nytimes.com/1961/08/18/archiv es/bigstore-sales-steady-in-week-trade-in-metropolitan-area-off-3-from.html | BIGSTORE SALES STEADY IN WEEK Trade in Metropolitan Area Off 3 From 60 Level | Special to The New York Times | RE0000426535 | 1989-06-19 | B00000920121 |
| 1961-08-18 | https://www.nytimes.com/1961/08/18/archiv es/bizerte-incidents-feared.html | Bizerte Incidents Feared | Special to The New York Times | RE0000426535 | 1989-06-19 | B00000920121 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/bonds-buying-interest-spurs-most-of-highgrade-market-corporates.html | Bonds Buying Interest Spurs Most of HighGrade Market CORPORATES RISE ON A FAIR VOLUME Many Recently Marketed Issues Set 61 Highs  US Securities Up | By Paul Heffernan | RE0000426535 | 1989-06-19 | B00000920121 |
| 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000426535 | 1989-06-19 | B00000920121 |
| 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/boom-under-way-in-argentine-city-cordoba-being-transformed-by.html | BOOM UNDER WAY IN ARGENTINE CITY Cordoba Being Transformed by Business Expansion BOOM UNDER WAY ARGENTINE CITY | Special to The New York Times | RE0000426535 | 1989-06-19 | B00000920121 |
| 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/bowles-explains-statement.html | Bowles Explains Statement | Special to The New York Times | RE0000426535 | 1989-06-19 | B00000920121 |
| 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/brandt-wants-west-to-add-to-garrison-brandt-desires-bigger-garrison.html | Brandt Wants West To Add to Garrison BRANDT DESIRES BIGGER GARRISON | Special to The New York Times | RE0000426535 | 1989-06-19 | B00000920121 |
| 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/captains-arrest-stirs-lake-feud-jailing-called-declaration-war-by.html | CAPTAINS ARREST STIRS LAKE FEUD Jailing Called Declaration War by Ship Operators | By Edward A Morrow | RE0000426535 | 1989-06-19 | B00000920121 |
| 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/caracas-acts-on-expresident.html | Caracas Acts on ExPresident | Special to The New York Times | RE0000426535 | 1989-06-19 | B00000920121 |
| 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/caracas-aids-housing-betancourt-acts-to-end-slump-with-edict-on-tax.html | CARACAS AIDS HOUSING Betancourt Acts to End Slump With Edict on Tax and Credit | Special to The New York Times | RE0000426535 | 1989-06-19 | B00000920121 |
| 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/carlin-hits-decision.html | Carlin Hits Decision | Special to The New York Times | RE0000426535 | 1989-06-19 | B00000920121 |
| 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/charles-murdock-dies-returned-to-school-after-19-years-to-become.html | CHARLES MURDOCK DIES Returned to School After 19 Years to Become Physician | Special to The New York Times | RE0000426535 | 1989-06-19 | B00000920121 |
| 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/chatterley-on-stage-london-critics-assail-drama-based-on-lawrence.html | CHATTERLEY ON STAGE London Critics Assail Drama Based on Lawrence Novel | Special to The New York Times | RE0000426535 | 1989-06-19 | B00000920121 |
| 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/cincinnati-local-turns-down-hoffa.html | CINCINNATI LOCAL TURNS DOWN HOFFA | Special to The New York Times | RE0000426535 | 1989-06-19 | B00000920121 |
| 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/commuter-study-by-3-states-due-rockefeller-meyner-and-dempsey-to.html | COMMUTER STUDY BY 3 STATES DUE Rockefeller Meyner and Dempsey to Meet Aug 30 to Plan Joint Effort BROAD APPROACH IS SET Governors Stress Need to Find Realistic Solution to Regions Problems | By Warren Weaver Jr Special To the New York Times | RE0000426535 | 1989-06-19 | B00000920121 |
| 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/congress-expects-president-to-lose-no-aid-borrowing-kennedy-makes.html | CONGRESS EXPECTS PRESIDENT TO LOSE NO AID BORROWING Kennedy Makes New Appeal for Funding by Treasury Rockefeller Backs Plea KENNEDY DEFEAT ON AID FUND SEEN | By Ew Kenworthy Special To the New York Times | RE0000426535 | 1989-06-19 | B00000920121 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/contract-bridge-modest-rartscore-contract-develops-into.html | Contract Bridge Modest RartScore Contract Develops Into ExpertStumping Bridge Problem | By Albert H Morehead | RE0000426535 | 1989-06-19 | B00000920121 |
| 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/cuba-is-pressing-literacy-drive-workers-told-to-learn-or-face-job.html | CUBA IS PRESSING LITERACY DRIVE Workers Told to Learn or Face Job Restrictions | By Richard Eder Special To the New York Times | RE0000426535 | 1989-06-19 | B00000920121 |
| 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/cuban-freighter-puts-in-at-a-virginian-haven.html | Cuban Freighter Puts In At a Virginian Haven | Special to The New York Times | RE0000426535 | 1989-06-19 | B00000920121 |
| 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/cunningham-wins-regatta-opener-reyling-2d-in-atlantic-class-wind.html | CUNNINGHAM WINS REGATTA OPENER Reyling 2d in Atlantic Class  Wind Curtails Sailing | Special to The New York Times | RE0000426535 | 1989-06-19 | B00000920121 |
| 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/dance-festival-opens-works-by-limon-and-cunningham-given-at-annual.html | Dance Festival Opens Works By Limon and Cunningham Given at Annual Connecticut College Fete | By Allen Hughes | RE0000426535 | 1989-06-19 | B00000920121 |
| 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/dillon-rules-out-us-aid-to-cuba-dillon-says-us-wont-help-cuba.html | Dillon Rules Out US Aid to Cuba DILLON SAYS US WONT HELP CUBA | Special to The New York Times | RE0000426535 | 1989-06-19 | B00000920121 |
| 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/direct-bonn-talk-held-soviet-aim-khrushchev-seeking-to-win-adenauer.html | DIRECT BONN TALK HELD SOVIET AIM Khrushchev Seeking to Win Adenauer Over to View | By Harry Gilroy Special To the New York Times | RE0000426535 | 1989-06-19 | B00000920121 |
| 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/dodgers-reject-telecasts-here-wor-will-not-carry-series-with.html | DODGERS REJECT TELECASTS HERE WOR Will Not Carry Series With Cincinnati Reds | By Val Adams | RE0000426535 | 1989-06-19 | B00000920121 |
| 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/dr-j-w-coohran-retired-minister-former-pastor-of-american-church-in.html | DR J W COOHRAN RETIRED MINISTER Former Pastor of American Church in Paris Dies at 94 | Special to The New York Times | RE0000426535 | 1989-06-19 | B00000920121 |
| 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/dr-nicholas-abbadess.html | DR NICHOLAS ABBADESS | Special to The New York Times | RE0000426535 | 1989-06-19 | B00000920121 |
| 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/edgar-l-raymond.html | EDGAR L RAYMOND | Special to The New York Times | RE0000426535 | 1989-06-19 | B00000920121 |
| 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/educational-help-is-urged-for-needy.html | EDUCATIONAL HELP IS URGED FOR NEEDY | Special to The New York Times | RE0000426535 | 1989-06-19 | B00000920121 |
| 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/entry-710-choice-in-25000-event-apmat-5th-lowers-odds-on-obrien.html | ENTRY 710 CHOICE IN 25000 EVENT Apmat 5th Lowers Odds on OBrien Hanover Yonkers Cancels Trotting Series | By Louis Effrat Special To the New York Times | RE0000426535 | 1989-06-19 | B00000920121 |
| 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/espresso-repairer-is-on-way-to-milan-for-higher-study.html | Espresso Repairer Is on Way to Milan For Higher Study | By Gay Talese | RE0000426535 | 1989-06-19 | B00000920121 |
| 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/experts-discuss-mapping-of-moon-satellite-is-suggested-for-study-of.html | EXPERTS DISCUSS MAPPING OF MOON Satellite Is Suggested for Study of Lunar Shape | By Walter Sullivan Special To the New York Times | RE0000426535 | 1989-06-19 | B00000920121 |
| 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/food-news-wellknown-melons-are-favored.html | Food News WellKnown Melons Are Favored | By Nan Ickeringill | RE0000426535 | 1989-06-19 | B00000920121 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/foreign-policy-assessed-writer-proposes-changes-to-regain.html | Foreign Policy Assessed Writer Proposes Changes to Regain Initiative Lost to Soviet | ERICH KAHLER | RE0000426535 | 1989-06-19 | B00000920121 |
| 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/freight-loadings-post-small-gains-rail-and-highway-carriers-lifted.html | FREIGHT LOADINGS POST SMALL GAINS Rail and Highway Carriers Lifted Volume in Week | Special to The New York Times | RE0000426535 | 1989-06-19 | B00000920121 |
| 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/general-atronics-corp.html | General Atronics Corp | Special to The New York Times | RE0000426535 | 1989-06-19 | B00000920121 |
| 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/geneva-panel-gets-rival-plans-on-laos.html | GENEVA PANEL GETS RIVAL PLANS ON LAOS | Special to The New York Times | RE0000426535 | 1989-06-19 | B00000920121 |
| 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/goldwaterlandis.html | GoldwaterLandis | Special to The New York Times | RE0000426535 | 1989-06-19 | B00000920121 |
| 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/guerrillas-routed-in-south-vietnam.html | GUERRILLAS ROUTED IN SOUTH VIETNAM | Special to The New York Times | RE0000426535 | 1989-06-19 | B00000920121 |
| 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/guevara-visst-stirs-riot-in-montevideo.html | GUEVARA VISST STIRS RIOT IN MONTEVIDEO | Special to The New York Times | RE0000426535 | 1989-06-19 | B00000920121 |
| 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/heath-to-negotiate-on-common-market.html | HEATH TO NEGOTIATE ON COMMON MARKET | Special to The New York Times | RE0000426535 | 1989-06-19 | B00000920121 |
| 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/henry-king-holds-to-movie-ideals-iconoclastic-director-called-a.html | HENRY KING HOLDS TO MOVIE IDEALS Iconoclastic Director Called a Rugged Individualist | By Murray Schumach Special To the New York Times | RE0000426535 | 1989-06-19 | B00000920121 |
| 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/in-the-nation-issue-of-judicial-power-to-rewrite-labor-contracts.html | In The Nation Issue of Judicial Power to Rewrite Labor Contracts | By Arthur Krock | RE0000426535 | 1989-06-19 | B00000920121 |
| 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/industrials-fall-on-london-board-gains-of-wednesday-erased-gilt.html | INDUSTRIALS FALL ON LONDON BOARD Gains of Wednesday Erased  Gilt Edges Move Up | Special to The New York Times | RE0000426535 | 1989-06-19 | B00000920121 |
| 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/jane-ann-neely-is-fiancee-of-lieut-gerald-e-sullivan.html | Jane Ann Neely Is Fiancee Of Lieut Gerald E Sullivan | Special to The New York Times | RE0000426535 | 1989-06-19 | B00000920121 |
| 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/jersey-osteopath-regains-his-license.html | JERSEY OSTEOPATH REGAINS HIS LICENSE | Special to The New York Times | RE0000426535 | 1989-06-19 | B00000920121 |
| 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/jersey-to-survey-tidelands-areas-aerial-and-ground-studies-to.html | JERSEY TO SURVEY TIDELANDS AREAS Aerial and Ground Studies to Pinpoint States Claims | Special to The New York Times | RE0000426535 | 1989-06-19 | B00000920121 |
| 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/joseph-r-harvey.html | JOSEPH R HARVEY | Special to The New York Times | RE0000426535 | 1989-06-19 | B00000920121 |
| 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/juliuses-take-third-title.html | Juliuses Take Third Title | Special to The New York Times | RE0000426535 | 1989-06-19 | B00000920121 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/kennedy-revives-schoolaid-plan-democrats-open-campaign-to-salvage.html | KENNEDY REVIVES SCHOOLAID PLAN Democrats Open Campaign to Salvage Construction and Loans to Students KENNEDY REVIVES SCHOOLAID PLAN | By John D Morris Special To the New York Times | RE0000426535 | 1989-06-19 | B00000920121 |
| 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/key-men-sought-for-foreign-aid-ica-seeking-new-talent-to-help.html | KEY MEN SOUGHT FOR FOREIGN AID ICA Seeking New Talent to Help Handle Program | Special to The New York Times | RE0000426535 | 1989-06-19 | B00000920121 |
| 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/lefkowitz-backs-special-session-lefkowitz-backs-rockefeller-move.html | Lefkowitz Backs Special Session LEFKOWITZ BACKS ROCKEFELLER MOVE | By Douglas Dales | RE0000426535 | 1989-06-19 | B00000920121 |
| 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/legislator-spurns-port-agency-trip-as-just-a-junket.html | Legislator Spurns Port Agency Trip As Just a Junket | Special to The New York Times | RE0000426535 | 1989-06-19 | B00000920121 |
| 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/levitt-diffident-in-uptown-tour-fails-to-create-enthusiasm-in.html | LEVITT DIFFIDENT IN UPTOWN TOUR Fails to Create Enthusiasm in Washington Heights | By Ralph Katz | RE0000426535 | 1989-06-19 | B00000920121 |
| 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/li-boy-killed-by-motor-boat.html | LI Boy Killed by Motor Boat | Special to The New York Times | RE0000426535 | 1989-06-19 | B00000920121 |
| 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/mark-tops-lane-and-frost-halts-henry-in-newport-tennis.html | Mark Tops Lane and Frost Halts Henry in Newport Tennis QuarterFinals TWO AUSSIES PLAY PUNISHING MATCH Mark Wins 97 64 108 From Lane  Frost Beats Henry 57 64 61 64 | By Allison Danzig Special To the New York Times | RE0000426535 | 1989-06-19 | B00000920121 |
| 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/market-scores-major-advance-average-climbs-308-points-as-trading.html | MARKET SCORES MAJOR ADVANCE Average Climbs 308 Points as Trading Pace Shows a Significant Rise 651 ISSUES UP 407 OFF Rail Drug and Electronic Stocks Are Strongest  Most Groups Gain MARKET SCORES MAJOR ADVANCE | By Richard Rutter | RE0000426535 | 1989-06-19 | B00000920121 |
| 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1  No Title | Special to The New York Times | RE0000426535 | 1989-06-19 | B00000920121 |
| 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2  No Title | Special to The New York Times | RE0000426535 | 1989-06-19 | B00000920121 |
| 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/mayor-will-try-three-members-of-school-board-but-hearing-set-for-to.html | MAYOR WILL TRY THREE MEMBERS OF SCHOOL BOARD But Hearing Set for Today Is Put Off  2 Who Defied Him Are Out of City SILVER ASSURES PUBLIC Says Education Program Is Not Hurt by Controversy  Levitt Renews Attack MAYOR TO TRY 3 IN SCHOOL DISPUTE | By Leonard Buder | RE0000426535 | 1989-06-19 | B00000920121 |
| 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/mcmahon-courtney.html | McMahon  Courtney | Special to The New York Times | RE0000426535 | 1989-06-19 | B00000920121 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/met-says-season-is-impossible-city-and-union-allege-bad-faith-met.html | Met Says Season Is Impossible City and Union Allege Bad Faith Met Says Season Is Impossible City and Union Allege Bad Faith | By Stanley Levey | RE0000426535 | 1989-06-19 | B00000920121 |
| 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/meyner-approves-jets-for-newark-limited-flights-by-2-lines-may.html | MEYNER APPROVES JETS FOR NEWARK Limited Flights by 2 Lines May Begin Sept 15 MEYNER APPROVES JETS FOR NEWARK | By George Cable Wright Special To the New York Times | RE0000426535 | 1989-06-19 | B00000920121 |
| 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/meyner-hoodwinked.html | Meyner Hoodwinked | Special to The New York Times | RE0000426535 | 1989-06-19 | B00000920121 |
| 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/mikoyan-rebuked-on-japan-threat-liberaldemocrats-deplore-warning.html | MIKOYAN REBUKED ON JAPAN THREAT LiberalDemocrats Deplore Warning That US Bases Are Peril to Nation Mikoyan Denounced in Japan For Warnings on US Bases | By Am Rosenthal Special To the New York Times | RE0000426535 | 1989-06-19 | B00000920121 |
| 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/morgan-h-thomas.html | MORGAN H THOMAS | Special to The New York Times | RE0000426535 | 1989-06-19 | B00000920121 |
| 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/moscow-blamed-west-terms-barriers-serious-violation-of-eastwest.html | MOSCOW BLAMED West Terms Barriers Serious Violation of EastWest Pacts ALLIES BID SOVIET END BERLIN CURB | By Max Frankel Special To the New York Times | RE0000426535 | 1989-06-19 | B00000920121 |
| 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/motorist-42-is-killed-car-plunges-to-new-haven-tracks-in-mt-vernon.html | MOTORIST 42 IS KILLED Car Plunges to New Haven Tracks in Mt Vernon | Special to The New York Times | RE0000426535 | 1989-06-19 | B00000920121 |
| 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/mrs-burke-victor-mrs-mason-loses-2-and-1-in-jersey-amateur-golf.html | MRS BURKE VICTOR Mrs Mason Loses 2 and 1 in Jersey Amateur Golf | Special to The New York Times | RE0000426535 | 1989-06-19 | B00000920121 |
| 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/mrs-edward-j-bach.html | MRS EDWARD J BACH | Special to The New York Times | RE0000426535 | 1989-06-19 | B00000920121 |
| 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/naming-of-us-judges-here-awaits-end-of-primary-fight.html | Naming of US Judges Here Awaits End of Primary Fight | By Cabell Phillips Special To the New York Times | RE0000426535 | 1989-06-19 | B00000920121 |
| 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/navy-to-enlarge-fleet-by-42-ships-in-next-5-months-22-amphibious.html | NAVY TO ENLARGE FLEET BY 42 SHIPS IN NEXT 5 MONTHS 22 Amphibious Craft Will Return to Duty to Bolster TroopCarrying Capacity NAVY TO ENLARGE FLEET BY 42 SHIPS | By Peter Braestrup Special To the New York Times | RE0000426535 | 1989-06-19 | B00000920121 |
| 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/nehru-threatens-force-on-goa-bars-portuguese-from-2-areas-declares.html | Nehru Threatens Force on Goa Bars Portuguese From 2 Areas Declares No One Will Cross Indian Territory to Get to Former Enclaves | By Paul Grimes Special To the New York Times | RE0000426535 | 1989-06-19 | B00000920121 |
| 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/new-pact-frees-44-mormac-ships-line-signs-with-engineers-bypassing.html | NEW PACT FREES 44 MORMAC SHIPS Line Signs With Engineers Bypassing Industry Unit | By George Horne | RE0000426535 | 1989-06-19 | B00000920121 |

| 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/new-rochelle-asks-stay-by-high-court.html | NEW ROCHELLE ASKS STAY BY HIGH COURT | Special to The New York Times | RE0000426535 | 1989-06-19 | B00000920121 |
|---|---|---|---|---|---|---|
| 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/obituary-of-mei-lanfang.html | Obituary of Mei Lanfang | AC SCOTT | RE0000426535 | 1989-06-19 | B00000920121 |
| 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/oldak-captures-blue-jay-honors-knickerbocker-yc-skipper-posts-5th.html | OLDAK CAPTURES BLUE JAY HONORS Knickerbocker YC Skipper Posts 5th Junior Victory | Special to The New York Times | RE0000426535 | 1989-06-19 | B00000920121 |
| 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/our-transportation-woes-aiding-railroads-at-expense-of-motorists.html | Our Transportation Woes Aiding Railroads at Expense of Motorists Opposed as Unsound | WM J GOTTLIEB | RE0000426535 | 1989-06-19 | B00000920121 |
| 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/pakistani-opposes-us-on-china-vote-in-un.html | Pakistani Opposes US On China Vote in UN | Special to The New York Times | RE0000426535 | 1989-06-19 | B00000920121 |
| 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/paris-to-bolster-force-in-germany-decides-to-strengthen-units-there.html | PARIS TO BOLSTER FORCE IN GERMANY Decides to Strengthen Units There and in France  Britain Also Takes Steps France to Bolster Forces on Continent | By W Granger Blair Special to The New York Times | RE0000426535 | 1989-06-19 | B00000920121 |
| 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/pet-show-and-fair-set-for-jersey-on-aug-26.html | Pet Show and Fair Set For Jersey on Aug 26 | Special to The New York Times | RE0000426535 | 1989-06-19 | B00000920121 |
| 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/playoff-is-won-by-pat-strafaci-majka-loses-on-extra-hole-after.html | PLAYOFF IS WON BY PAT STRAFACI Majka Loses on Extra Hole After Beers Trophy Tie | Special to The New York Times | RE0000426535 | 1989-06-19 | B00000920121 |
| 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/protecting-our-interests.html | Protecting Our Interests | PAUL K ADDAMS | RE0000426535 | 1989-06-19 | B00000920121 |
| 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/red-tape-stands-fast-in-rye-mayoral-race.html | Red Tape Stands Fast In Rye Mayoral Race | Special to The New York Times | RE0000426535 | 1989-06-19 | B00000920121 |
| 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/reds-take-heart-after-winning-3-games-in-row-from-dodgers.html | Reds Take Heart After Winning 3 Games in Row From Dodgers | By Bill Becker Special to The New York Times | RE0000426535 | 1989-06-19 | B00000920121 |
| 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/russia-exhibits-atomic-infantry-westerners-see-troop-show-for-first.html | RUSSIA EXHIBITS ATOMIC INFANTRY Westerners See Troop Show for First Time Since 36 Russia Shows Atomic Infantry Western Aides Allowed to Watch | By Seymour Topping Special To the New York Times | RE0000426535 | 1989-06-19 | B00000920121 |
| 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/son-mrs-mathias-jr.html | Son Mrs Mathias Jr | Special to The New York Times | RE0000426535 | 1989-06-19 | B00000920121 |
| 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/soviet-defector-cites-oppression-scientist-in-canada-refuge-assails.html | SOVIET DEFECTOR CITES OPPRESSION Scientist in Canada Refuge Assails Communist Curbs | By Raymond Daniell Special To the New York Times | RE0000426535 | 1989-06-19 | B00000920121 |
| 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/sports-of-the-times-insurance-man.html | Sports of The Times Insurance Man | By Arthur Daley | RE0000426535 | 1989-06-19 | B00000920121 |
| 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/state-post-filled-brooklyn-lawyer-named-to-labor-relations-board.html | STATE POST FILLED Brooklyn Lawyer Named to Labor Relations Board | Special to The New York Times | RE0000426535 | 1989-06-19 | B00000920121 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/sukarno-invites-latin-association-would-put-south-american-lands-in.html | SUKARNO INVITES LATIN ASSOCIATION Would Put South American Lands in Bandung Group | By Robert Trumbull Special To the New York Times | RE0000426535 | 1989-06-19 | B00000920121 |
| 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/susan-phillips-is-bride-of-douglas-f-i-mcgill.html | Susan Phillips Is Bride Of Douglas F I McGill | Special to The New York Times | RE0000426535 | 1989-06-19 | B00000920121 |
| 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/teaching-science-mathematics.html | Teaching Science Mathematics | ABE STARK | RE0000426535 | 1989-06-19 | B00000920121 |
| 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/text-of-us-protest-to-soviet-on-berlin.html | Text of US Protest to Soviet on Berlin | Special to The New York Times | RE0000426535 | 1989-06-19 | B00000920121 |
| 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/troupe-is-invited-to-3-polish-cities-new-tour-of-the-continent.html | TROUPE IS INVITED TO 3 POLISH CITIES New Tour of the Continent Planned by Living Theatre | By Milton Esterow | RE0000426535 | 1989-06-19 | B00000920121 |
| 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/trujillo-jr-fears-a-revolution-unless-americas-recognize-him.html | Trujillo Jr Fears a Revolution Unless Americas Recognize Him Trujillo Jr Fears a Revolution Unless Americas Recognize Him | By Milton Bracker Special To the New York Times | RE0000426535 | 1989-06-19 | B00000920121 |
| 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/tv-tribute-to-firemen-channel-4-presents-an-absorbing-picture-of.html | TV Tribute to Firemen Channel 4 Presents an Absorbing Picture of Their Life and the Risks They Take | By John P Shanley | RE0000426535 | 1989-06-19 | B00000920121 |
| 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/two-freed-by-nepal-exofficial-and-communist-were-held-by-king.html | TWO FREED BY NEPAL ExOfficial and Communist Were Held by King | Special to The New York Times | RE0000426535 | 1989-06-19 | B00000920121 |
| 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/two-tie-in-darien-golf.html | Two Tie in Darien Golf | Special to The New York Times | RE0000426535 | 1989-06-19 | B00000920121 |
| 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/uaw-in-new-bid-to-g-m-for-data-submits-its-3d-request-for.html | UAW IN NEW BID TO G M FOR DATA Submits Its 3d Request for Information on Policies | By Damon Stetson Special To the New York Times | RE0000426535 | 1989-06-19 | B00000920121 |
| 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/us-is-watching-guiana-election-concern-centers-on-jagan.html | US IS WATCHING GUIANA ELECTION Concern Centers on Jagan LeftistOriented Leader | By Tad Szulc Special To the New York Times | RE0000426535 | 1989-06-19 | B00000920121 |
| 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/vindication-is-seen-by-lavon-in-voting.html | VINDICATION IS SEEN BY LAVON IN VOTING | Special to The New York Times | RE0000426535 | 1989-06-19 | B00000920121 |
| 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/wagner-bids-governor-include-city-bills-on-session-agenda.html | Wagner Bids Governor Include City Bills on Session Agenda | By Paul Crowell | RE0000426535 | 1989-06-19 | B00000920121 |
| 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/wales-of-pleon-is-sailing-victor-fourthplace-finish-clinches.html | WALES OF PLEON IS SAILING VICTOR FourthPlace Finish Clinches Manhasset Bay Cup Series | Special to The New York Times | RE0000426535 | 1989-06-19 | B00000920121 |
| 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/william-a-brindley.html | WILLIAM A BRiNDLEY | Special to The New York Times | RE0000426535 | 1989-06-19 | B00000920121 |
| 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/william-j-becker-sr.html | WILLIAM J BECKER SR | Special to The New York Times | RE0000426535 | 1989-06-19 | B00000920121 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/wine-output-curbs-voted-in-california-by-grape-growers.html | Wine Output Curbs Voted in California By Grape Growers | By Richard E Mooney Special To the New York Times | RE0000426535 | 1989-06-19 | B00000920121 |
| 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/winged-foot-captures-hoffhine-golf-winning-quartet-posts-290-score.html | Winged Foot Captures Hoffhine Golf WINNING QUARTET POSTS 290 SCORE Winged Foot Team Defeats Westchester CC by Two Shots in Hoffhine Play | By Lincoln A Werden Special To the New York Times | RE0000426535 | 1989-06-19 | B00000920121 |
| 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/wood-field-and-stream-new-regulations-for-waterfowl-hunting-to.html | Wood Field and Stream New Regulations for Waterfowl Hunting to Bring Little Joy to Sportsmen | By Oscar Godbout | RE0000426535 | 1989-06-19 | B00000920121 |
| 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/wool-crop-sale-boon-to-uruguay-favorable-balance-of-trade-results.html | WOOL CROP SALE BOON TO URUGUAY Favorable Balance of Trade Results From Disposals | Special to The New York Times | RE0000426535 | 1989-06-19 | B00000920121 |
| 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/workmen-walk-out-at-kennecott-mine.html | WORKMEN WALK OUT AT KENNECOTT MINE | Special to The New York Times | RE0000426535 | 1989-06-19 | B00000920121 |
| 1961-08-18 | https://www.nytimes.com/1961/08/18/archives/yanks-beat-white-sox-though-sluggers-are-halted-and-lead-by-4-games.html | Yanks Beat White Sox Though Sluggers Are Halted and Lead by 4 Games STAFFORD VICTOR AT STADIUM 5 T0 3 Arroyo Saves Yank Triumph in Ninth When White Sox Score All Three Runs | By Robert L Teague | RE0000426535 | 1989-06-19 | B00000920121 |
| 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/01-rise-recorded-in-primary-prices.html | 01 RISE RECORDED IN PRIMARY PRICES | Special to The New York Times | RE0000426536 | 1989-06-19 | B00000920122 |
| 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/11-cubans-divert-ship-to-norfolk-subdue-23-others-in-crew-and-ask.html | 11 CUBANS DIVERT SHIP TO NORFOLK Subdue 23 Others in Crew and Ask US Asylum | Special to The New York Times | RE0000426536 | 1989-06-19 | B00000920122 |
| 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/2-svelte-british-barmaids-seek-to-work-in-proposed-us-pub.html | 2 Svelte British Barmaids Seek To Work in Proposed US Pub | By Anthony Lewis Special To the New York Times | RE0000426536 | 1989-06-19 | B00000920122 |
| 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/2d-report-is-due-on-flight-crews-early-settlement-foreseen-in-jet.html | 2D REPORT IS DUE ON FLIGHT CREWS Early Settlement Foreseen in Jet Controversy | By Edward Hudson | RE0000426536 | 1989-06-19 | B00000920122 |
| 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/55-billion-in-fund-bills-signed-46-billion-for-defense-a-record.html | 55 Billion in Fund Bills Signed 46 Billion for Defense a Record | By Richard E Mooney Special To the New York Times | RE0000426536 | 1989-06-19 | B00000920122 |
| 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/60-fewer-pesos-circulate-in-cuba-regime-lays-dip-to-recent-currency.html | 60 FEWER PESOS CIRCULATE IN CUBA Regime Lays Dip to Recent Currency Exchange | By Richard Eder Special To the New York Times | RE0000426536 | 1989-06-19 | B00000920122 |
| 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/abducted-cuban-says-former-aide-to-castro-returns-to-havana-from-us.html | ABDUCTED CUBAN SAYS Former Aide to Castro Returns to Havana From US | Special to The New York Times | RE0000426536 | 1989-06-19 | B00000920122 |
| 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/abraham-blumenkrantz-dead-founder-of-general-instrument.html | Abraham Blumenkrantz Dead Founder of General Instrument | Special to The New York Times | RE0000426536 | 1989-06-19 | B00000920122 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/aid-for-wayward-girls.html | Aid for Wayward Girls | BEATRICE S KAHN | RE0000426536 | 1989-06-19 | B00000920122 |
| 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/allies-berlin-stand-rejected-by-russian-russian-rejects-berlin.html | Allies Berlin Stand Rejected by Russian RUSSIAN REJECTS BERLIN PROTEST | By Sydney Gruson Special To the New York Times | RE0000426536 | 1989-06-19 | B00000920122 |
| 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/angriest-young-man-john-james-osborne.html | Angriest Young Man John James Osborne | Special to The New York Times | RE0000426536 | 1989-06-19 | B00000920122 |
| 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/antoinette-allyn-engaged.html | Antoinette Allyn Engaged | Special to The New York Times | RE0000426536 | 1989-06-19 | B00000920122 |
| 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/applegate-takes-lead-beachwood-skipper-gets-4-34-points-in-jet14.html | APPLEGATE TAKES LEAD Beachwood Skipper Gets 4 34 Points in Jet14 Regatta | Special to The New York Times | RE0000426536 | 1989-06-19 | B00000920122 |
| 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000426536 | 1989-06-19 | B00000920122 |
| 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000426536 | 1989-06-19 | B00000920122 |
| 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/baruch-says-city-must-run-schools-financier-91-today-defends-system.html | BARUCH SAYS CITY MUST RUN SCHOOLS Financier 91 Today Defends System and Board Head | By Murray Illson | RE0000426536 | 1989-06-19 | B00000920122 |
| 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/bay-area-rebels-vote-hoffa-pact-spurned-his-aid-but-finally-take.html | BAY AREA REBELS VOTE HOFFA PACT Spurned His Aid but Finally Take Wage Deal He Makes | By Lawrence E Davies Special To the New York Times | RE0000426536 | 1989-06-19 | B00000920122 |
| 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/benko-and-bisguier-win-new-yorkers-in-fiveway-tie-for-lead-in-us.html | BENKO AND BISGUIER WIN New Yorkers in FiveWay Tie for Lead in US Chess | Special to The New York Times | RE0000426536 | 1989-06-19 | B00000920122 |
| 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/bonds-prices-continue-firm-as-money-market-eases-further-us-issues.html | Bonds Prices Continue Firm as Money Market Eases Further US ISSUES STRONG IN QUIET TRADING Drop in Rate for Federal Funds Cuts Discounts on Treasury Bills | By Paul Heffernan | RE0000426536 | 1989-06-19 | B00000920122 |
| 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/bonn-to-increase-military-effort-berlin-crisis-forcing-move.html | BONN TO INCREASE MILITARY EFFORT Berlin Crisis Forcing Move Adenauer Tells Deputies  Brandt Asks UN Step BONN TO INCREASE MILITARY EFFORT East Germans Build a Concrete Barrier on Border of West Berlin | By Harry Gilroy Special To the New York Times | RE0000426536 | 1989-06-19 | B00000920122 |
| 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000426536 | 1989-06-19 | B00000920122 |
| 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/brandt-voices-happiness.html | Brandt Voices Happiness | Special to The New York Times | RE0000426536 | 1989-06-19 | B00000920122 |
| 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/britain-damned-by-john-osborne-writer-in-a-letter-of-hate-renounces.html | BRITAIN DAMNED BY JOHN OSBORNE Writer in a Letter of Hate Renounces His Country | By Seth S King Special To the New York Times | RE0000426536 | 1989-06-19 | B00000920122 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/british-expect-berlins-morale-to-be-lifted-by-bigger-garrison.html | British Expect Berlins Morale To Be Lifted by Bigger Garrison | By Thomas P Ronan Special To the New York Times | RE0000426536 | 1989-06-19 | B00000920122 |
| 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/briton-defeats-fisher-in-3-sets-sangster-wins-61-64-64-holmberg.html | BRITON DEFEATS FISHER IN 3 SETS Sangster Wins 61 64 64  Holmberg Victor Over Fox 64 36 75 108 | By Allison Danzig Special To the New York Times | RE0000426536 | 1989-06-19 | B00000920122 |
| 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/bureau-defends-farmers-prosperous-segment-of-economy-declared-free.html | Bureau Defends Farmers Prosperous Segment of Economy Declared Free of Regulation | CHARLES B SHUMAN | RE0000426536 | 1989-06-19 | B00000920122 |
| 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/calcium-is-urged-in-arthritis-diet-high-intake-is-reported-to.html | CALCIUM IS URGED IN ARTHRITIS DIET High Intake Is Reported to Offset Steroid SideEffects | By John A Osmundsen | RE0000426536 | 1989-06-19 | B00000920122 |
| 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/chicago-developer-get-rail-air-right.html | CHICAGO DEVELOPER GET RAIL AIR RIGHT | Special to The New York Times | RE0000426536 | 1989-06-19 | B00000920122 |
| 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/city-will-extend-bans-on-parking-alternateside-signs-to-go-up-on.html | CITY WILL EXTEND BANS ON PARKING AlternateSide Signs to Go Up on 450 Miles of Curbs to Facilitate Cleaning | By Bernard Stengren | RE0000426536 | 1989-06-19 | B00000920122 |
| 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/coast-ship-group-hopeful-on-pacts-expects-accord-soon-with-radio.html | COAST SHIP GROUP HOPEFUL ON PACTS Expects Accord Soon With Radio Men and Mates | Special to The New York Times | RE0000426536 | 1989-06-19 | B00000920122 |
| 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/congress-votes-conflicting-bills-on-longterm-aid-senate-approves.html | CONGRESS VOTES CONFLICTING BILLS ON LONGTERM AID Senate Approves Borrowing From Treasury but House Rejects Key Provision CONGRESS SPLITS IN AIDBILL VOTES | By Ew Kenworthy Special To the New York Times | RE0000426536 | 1989-06-19 | B00000920122 |
| 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/contract-bridge-unorthodox-play-in-slam-creates-second-alternative.html | Contract Bridge Unorthodox Play in Slam Creates Second Alternative Where There Once Was One | By Albert H Morehead | RE0000426536 | 1989-06-19 | B00000920122 |
| 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/damaged-ore-ship-sails-on-air-layer.html | DAMAGED ORE SHIP SAILS ON AIR LAYER | Special to The New York Times | RE0000426536 | 1989-06-19 | B00000920122 |
| 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/dance-3-premieres-at-connecticut-fete-paul-taylors-insects-and.html | Dance 3 Premieres at Connecticut Fete Paul Taylors Insects and Heroes Given Works by Limon and Ruth Currier Seen | By Allen Hughes | RE0000426536 | 1989-06-19 | B00000920122 |
| 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/darien-nine-downs-schenectady-by-75.html | DARIEN NINE DOWNS SCHENECTADY BY 75 | Special to The New York Times | RE0000426536 | 1989-06-19 | B00000920122 |
| 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/debut-is-made-by-mary-cushing-at-newport-ball-dinner-party-is-given.html | Debut Is Made By Mary Cushing At Newport Ball Dinner Party Is Given by Parents Prior to Fete at Home | Special to The New York Times | RE0000426536 | 1989-06-19 | B00000920122 |
| 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/defector-scores-soviet-on-curbs-scientist-accuses-moscow-of.html | DEFECTOR SCORES SOVIET ON CURBS Scientist Accuses Moscow of Suppressing Research | By Raymond Daniell Special To the New York Times | RE0000426536 | 1989-06-19 | B00000920122 |
| 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/dillon-stops-in-venezuela.html | Dillon Stops in Venezuela | Special to The New York Times | RE0000426536 | 1989-06-19 | B00000920122 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/disk-help-blind-pick-out-clothes-tags-stamped-with-braille-reveal.html | DISK HELP BLIND PICK OUT CLOTHES Tags Stamped With Braille Reveal Garments Color | By Joseph O Haff Special To the New York Times | RE0000426536 | 1989-06-19 | B00000920122 |
| 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/dock-unit-seeks-contempt-action-cites-failure-of-five-ila-aides-to.html | DOCK UNIT SEEKS CONTEMPT ACTION Cites Failure of Five ILA Aides to Testify on Crime | By John P Callahan | RE0000426536 | 1989-06-19 | B00000920122 |
| 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/dominicans-speak-out-after-three-decades-of-fearful-silence.html | Dominicans Speak Out After Three Decades of Fearful Silence Criticisms of Regime Are Heard Again | By Milton Bracker Special To the New York Times | RE0000426536 | 1989-06-19 | B00000920122 |
| 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/education-board-makeup-inclusion-of-architect-advocated-in-a-new.html | Education Board MakeUp Inclusion of Architect Advocated in a New Group | DAVID L EGGERS | RE0000426536 | 1989-06-19 | B00000920122 |
| 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/eileen-m-bickman-engaged-to-marry.html | Eileen M Bickman Engaged to Marry | Special to The New York Times | RE0000426536 | 1989-06-19 | B00000920122 |
| 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/eisenhower-aide-backs-a-tax-rise-but-kennedy-adviser-says-it-would.html | EISENHOWER AIDE BACKS A TAX RISE But Kennedy Adviser Says It Would Hinder Recovery | Special to The New York Times | RE0000426536 | 1989-06-19 | B00000920122 |
| 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/ellis-posts-66-in-golf.html | Ellis Posts 66 in Golf | Special to The New York Times | RE0000426536 | 1989-06-19 | B00000920122 |
| 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/elmer-jones-dies-led-wells-fargo-former-president-of-the-storied.html | ELMER JONES DIES LED WELLS FARGO Former President of the Storied Express Service | Special to The New York Times | RE0000426536 | 1989-06-19 | B00000920122 |
| 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/food-inexpensive-fish-canned-tuna-is-a-highprotein-food-that-is.html | Food Inexpensive Fish Canned Tuna Is a HighProtein Food That Is Cheaper Than It Was in 1951 | By June Owen | RE0000426536 | 1989-06-19 | B00000920122 |
| 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/frances-moscow-fair-guides-are-beset-by-russian-questions.html | Frances Moscow Fair Guides Are Beset by Russian Questions | By Theodore Shabad Special To the New York Times | RE0000426536 | 1989-06-19 | B00000920122 |
| 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/french-turn-hoses-on-mob-in-bizerte-tunisians-attack-bizerte.html | French Turn Hoses On Mob in Bizerte TUNISIANS ATTACK BIZERTE BARRIERS | By Thomas F Brady Special To the New York Times | RE0000426536 | 1989-06-19 | B00000920122 |
| 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/gayer-dominick-broker-74-dies-expartner-in-firm-here-led-stock.html | GAYER DOMINICK BROKER 74 DIES ExPartner in Firm Here  Led Stock Exchange in 35 | Special to The New York Times | RE0000426536 | 1989-06-19 | B00000920122 |
| 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/ghana-signs-pact-for-volta-project.html | GHANA SIGNS PACT FOR VOLTA PROJECT | Special to The New York Times | RE0000426536 | 1989-06-19 | B00000920122 |
| 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/gizenga-to-join-adoulas-regime-stanleyville-leader-accepts-post-as.html | GIZENGA TO JOIN ADOULAS REGIME Stanleyville Leader Accepts Post as a Vice Premier in the Congo Government GIZENGA TO JOIN ADOULAS REGIME | By David Halberstam Special To the New York Times | RE0000426536 | 1989-06-19 | B00000920122 |
| 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/glen-cove-movies-will-pay-a-5-tax-compromise-delays-decision-on.html | GLEN COVE MOVIES WILL PAY A 5 TAX Compromise Delays Decision on Direct Ticket Levy | Special to The New York Times | RE0000426536 | 1989-06-19 | B00000920122 |
| 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/gottlieb-tennis-victor-greene-hedrick-also-gain-suffolk-second.html | GOTTLIEB TENNIS VICTOR Greene Hedrick Also Gain Suffolk Second Round | Special to The New York Times | RE0000426536 | 1989-06-19 | B00000920122 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/gouchers-threeterm-system.html | Gouchers ThreeTerm System | HARRY J CASEY Jr | RE0000426536 | 1989-06-19 | B00000920122 |
| 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/harriette-halperts-troth.html | Harriette Halperts Troth | Special to The New York Times | RE0000426536 | 1989-06-19 | B00000920122 |
| 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/india-may-cut-congo-force.html | India May Cut Congo Force | Special to The New York Times | RE0000426536 | 1989-06-19 | B00000920122 |
| 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/insko-and-iovine-escape-injury-in-yonkers-spill-trotters-also.html | Insko and Iovine Escape Injury in Yonkers Spill Trotters Also Unhart After Peter Haven Hits Sulky | By Louis Effrat Special To the New York Times | RE0000426536 | 1989-06-19 | B00000920122 |
| 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/jersey-mayor-asks-school-head-ouster.html | JERSEY MAYOR ASKS SCHOOL HEAD OUSTER | Special to The New York Times | RE0000426536 | 1989-06-19 | B00000920122 |
| 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/katherine-schneider-wed-in-oyster-bay.html | Katherine Schneider Wed in Oyster Bay | Special to The New York Times | RE0000426536 | 1989-06-19 | B00000920122 |
| 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/kindergarten-plan-studied-in-norwalk.html | KINDERGARTEN PLAN STUDIED IN NORWALK | Special to The New York Times | RE0000426536 | 1989-06-19 | B00000920122 |
| 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/linner-hopeful-on-katanga.html | Linner Hopeful on Katanga | Special to The New York Times | RE0000426536 | 1989-06-19 | B00000920122 |
| 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/maloneymrs-wilson-score.html | MaloneyMrs Wilson Score | Special to The New York Times | RE0000426536 | 1989-06-19 | B00000920122 |
| 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/marts-in-europe-weather-crisis-financial-reaction-to-berlin-news.html | MARTS IN EUROPE WEATHER CRISIS Financial Reaction to Berlin News Generally Slight During the Week GOLD DEMAND SPURRED Other Major Visible Effect a Small Flow of Funds Into Switzerland | By Edwin L Dale Jr Special To the New York Times | RE0000426536 | 1989-06-19 | B00000920122 |
| 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/mayor-and-silver-appealto-albany-head-of-school-board-asks.html | MAYOR AND SILVER APPEALTO ALBANY Head of School Board Asks Legislature to Hear Him  Wagner Seeks Restraint MAYOR AND SILVER APPEAL TO ALBANY | By Leonard Buder | RE0000426536 | 1989-06-19 | B00000920122 |
| 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/mental-aid-for-a-child-is-deferred.html | Mental Aid For a Child Is Deferred | By Martin Tolchin | RE0000426536 | 1989-06-19 | B00000920122 |
| 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/meredith-medina-to-be-feted-at-jersey-party-on-sept-10.html | Meredith Medina to Be Feted At Jersey Party on Sept 10 | Special to The New York Times | RE0000426536 | 1989-06-19 | B00000920122 |
| 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/monetary-fund-assessed-critic-questions-its-fulfillment-of-aims-of.html | Monetary Fund Assessed Critic Questions Its Fulfillment of Aims of Bretton Woods | ERIK PETERSEN | RE0000426536 | 1989-06-19 | B00000920122 |
| 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/mr-de-sapio-as-logician.html | Mr De Sapio as Logician | RAYMOND S RUBINOW | RE0000426536 | 1989-06-19 | B00000920122 |
| 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/mrs-coleman-wed-to-john-g-peterkinj.html | Mrs Coleman Wed To John G Peterkinj | Special to The New York Times | RE0000426536 | 1989-06-19 | B00000920122 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/mrs-cralle-gains-jersey-golf-title-montclair-player-sets-back-mrs.html | MRS CRALLE GAINS JERSEY GOLF TITLE Montclair Player Sets Back Mrs Burke on 36th Hole After Latter Rallies | Special to The New York Times | RE0000426536 | 1989-06-19 | B00000920122 |
| 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/mrs-mclean-pair-triumphs.html | Mrs McLean Pair Triumphs | Special to The New York Times | RE0000426536 | 1989-06-19 | B00000920122 |
| 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/mrs-thomas-brown-jr.html | MRS THOMAS BROWN JR | Special to The New York Times | RE0000426536 | 1989-06-19 | B00000920122 |
| 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/nehru-gets-reds-view-receives-ulbricht-letter-on-the-berlin.html | NEHRU GETS REDS VIEW Receives Ulbricht Letter on the Berlin Situation | Special to The New York Times | RE0000426536 | 1989-06-19 | B00000920122 |
| 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/new-argentine-air-aide-sworn.html | New Argentine Air Aide Sworn | Special to The New York Times | RE0000426536 | 1989-06-19 | B00000920122 |
| 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/new-york-lures-movie-producer-ross-hunter-to-work-here-on-films-and.html | NEW YORK LURES MOVIE PRODUCER Ross Hunter to Work Here on Films and a Musical | By Eugene Archer | RE0000426536 | 1989-06-19 | B00000920122 |
| 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/newburgh-barred-from-enforcement-of-new-relief-code-newburgh-code.html | Newburgh Barred From Enforcement Of New Relief Code NEWBURGH CODE BARRED BY JUDGE | By United Press International | RE0000426536 | 1989-06-19 | B00000920122 |
| 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/opera-munich-festival-autobiographical-work-by-strauss-intermezzo.html | Opera Munich Festival Autobiographical Work by Strauss Intermezzo Called Impressive | By Harold C Schonberg Special To the New York Times | RE0000426536 | 1989-06-19 | B00000920122 |
| 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/pakistan-incursions-charged.html | Pakistan Incursions Charged | Special to The New York TimesNEW DELHI India Aug 18 | RE0000426536 | 1989-06-19 | B00000920122 |
| 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/peiping-and-ghana-set-up-closer-ties.html | PEIPING AND GHANA SET UP CLOSER TIES | Special to The New York Times | RE0000426536 | 1989-06-19 | B00000920122 |
| 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/pflug-and-sis-rice-set-pace-in-sailing.html | PFLUG AND SIS RICE SET PACE IN SAILING | Special to The New York Times | RE0000426536 | 1989-06-19 | B00000920122 |
| 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/polio-cases-here-at-lowest-ever-wagner-reports-only-one-for-this.html | POLIO CASES HERE AT LOWEST EVER Wagner Reports Only One for This Year at Opening of Health Exposition MEASLES VACCINE DUE Mayor Says Health Research Council Is Now Testing It  Show Open Till Aug 27 | By Will Lissner | RE0000426536 | 1989-06-19 | B00000920122 |
| 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/portugal-scores-india-note-to-un-says-action-on-enclaves-was.html | PORTUGAL SCORES INDIA Note to UN Says Action on Enclaves Was Aggressive | Special to The New York Times | RE0000426536 | 1989-06-19 | B00000920122 |
| 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/producer-scans-drama-of-soviet-houghton-says-poststalin-thaw-has.html | PRODUCER SCANS DRAMA OF SOVIET Houghton Says PostStalin Thaw Has Livened Theatre | By Hilton Esterow | RE0000426536 | 1989-06-19 | B00000920122 |
| 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/reds-bar-a-choice-by-laos-prisoners-us-is-fought-on-release-of.html | REDS BAR A CHOICE BY LAOS PRISONERS US Is Fought on Release of Foreign Captives | Special to The New York Times | RE0000426536 | 1989-06-19 | B00000920122 |
| 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/rhodesia-defiance-spurred-by-kaunda-protests-sweep-north-rhodesia.html | Rhodesia Defiance Spurred by Kaunda Protests Sweep North Rhodesia As Kaunda Spurs Disobedience | Special to The New York Times | RE0000426536 | 1989-06-19 | B00000920122 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/richard-stockton-wins-sets-back-glass-64-for-13yearolds-tennis.html | RICHARD STOCKTON WINS Sets Back Glass 64 64 for 13YearOlds Tennis Title | Special to The New York Times | RE0000426536 | 1989-06-19 | B00000920122 |
| 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/seminarians-end-hospital-studies-spent-10-weeks-learning-to-comfort.html | SEMINARIANS END HOSPITAL STUDIES Spent 10 Weeks Learning to Comfort the BedRidden | By John Wicklein | RE0000426536 | 1989-06-19 | B00000920122 |
| 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/shelley-ash-bride-of-borde__nn-c-l-snow.html | Shelley Ash Bride Of Bordenn C L Snow | Special to The New York Times | RE0000426536 | 1989-06-19 | B00000920122 |
| 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/sidney-franklin-dies-expiano-player-for-irving-berlin-and.html | SIDNEY FRANKLIN DIES ExPiano Player for Irving Berlin and Vaudevillians | Special to The New York Times | RE0000426536 | 1989-06-19 | B00000920122 |
| 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/solar-system-gas-believed-sparse-soviet-venus-probe-finds.html | SOLAR SYSTEM GAS BELIEVED SPARSE Soviet Venus Probe Finds Relatively Few Protons | By Walter Sullivan Special To the New York Times | RE0000426536 | 1989-06-19 | B00000920122 |
| 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/south-africa-bolstering-army.html | South Africa Bolstering Army | Dispatch of The Times London | RE0000426536 | 1989-06-19 | B00000920122 |
| 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/soviet-envoy-in-vientiane.html | Soviet Envoy in Vientiane | Special to The New York Times | RE0000426536 | 1989-06-19 | B00000920122 |
| 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/soviet-says-us-drafted-plan-for-atomic-attacks-on-mideast-exhibits.html | Soviet Says US Drafted Plan For Atomic Attacks on Mideast Exhibits Purported Baghdad Pact Document Covering Eventuality of War | By Seymour Topping Special To the New York Times | RE0000426536 | 1989-06-19 | B00000920122 |
| 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/space-balloon-may-last-decade-satellite-is-patented-that-has-a.html | Space Balloon May Last Decade Satellite Is Patented That Has a Stiffer Skin Than Echo I VARIETY OF IDEAS IN NEW PATENTS | By Stacy V Jones Special To the New York Times | RE0000426536 | 1989-06-19 | B00000920122 |
| 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/spindrift-takes-2-sailing-events-cunninghams-boat-posts-3d-straight.html | SPINDRIFT TAKES 2 SAILING EVENTS Cunninghams Boat Posts 3d Straight Atlantic Victory | Special to The New York Times | RE0000426536 | 1989-06-19 | B00000920122 |
| 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/state-benefits-considered.html | State Benefits Considered | Special to The New York Times | RE0000426536 | 1989-06-19 | B00000920122 |
| 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/state-to-allow-wagner-to-name-a-school-board-rockefeller-abandons.html | STATE TO ALLOW WAGNER TO NAME A SCHOOL BOARD Rockefeller Abandons Plan for Regents to Appoint an Interim Board NOMINATING PANEL SET Change Is Expected to Help Mayors Primary Fight Against Organization State to Allow Mayor to Name New Permanent School Board | By Warren Weaver Jr Special To the New York Times | RE0000426536 | 1989-06-19 | B00000920122 |
| 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/stocks-in-london-drift-downward-blue-chips-lead-small-fall-gilt.html | STOCKS IN LONDON DRIFT DOWNWARD Blue Chips Lead Small Fall Gilt Edges Steady | Special to The New York Times | RE0000426536 | 1989-06-19 | B00000920122 |
| 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/subdued-mikoyan-in-tour-of-osaka-drops-attacks-on-japanese-alliance.html | SUBDUED MIKOYAN IN TOUR OF OSAKA Drops Attacks on Japanese Alliance With US | By Am Rosenthal Special To the New York Times | RE0000426536 | 1989-06-19 | B00000920122 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/susan-dickson-on-good-n-safe-takes-four-horse-show-blues.html | Susan Dickson on Good N Safe Takes Four Horse Show Blues | Special to The New York Times | RE0000426536 | 1989-06-19 | B00000920122 |
| 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/sykes-captures-sailing-laurels-barton-next-in-long-island-sound.html | SYKES CAPTURES SAILING LAURELS Barton Next in Long Island Sound Instructors Series | Special to The New York Times | RE0000426536 | 1989-06-19 | B00000920122 |
| 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/tokyo-credit-for-india-80000000-arrangement-to-aid-delhis-fiveyear.html | TOKYO CREDIT FOR INDIA 80000000 Arrangement to Aid Delhis FiveYear Plan | Special to The New York Times | RE0000426536 | 1989-06-19 | B00000920122 |
| 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/tuscarora-wins-spa-chase-bostwick-jumper-3-lengths-ahead-tuscarora.html | Tuscarora Wins Spa Chase BOSTWICK JUMPER 3 LENGTHS AHEAD Tuscarora 710 Withstands Foul Claim  Exercise Boy Dies After Morning Spill | By Joseph C Nichols Special To the New York Times | RE0000426536 | 1989-06-19 | B00000920122 |
| 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/tv-two-documentaries-berlin-acts-of-war-and-the-trial-of-adolf.html | TV Two Documentaries Berlin Acts of War and The Trial of Adolf Eichmann Break Summer Lull | By John P Shanley | RE0000426536 | 1989-06-19 | B00000920122 |
| 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/un-asked-to-debate-tibet.html | UN Asked to Debate Tibet | Special to The New York Times | RE0000426536 | 1989-06-19 | B00000920122 |
| 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/un-police-unit-urged-to-guard-the-people-of-southwest-africa.html | UN Police Unit Urged to Guard The People of SouthWest Africa | By James Feron Special To the New York Times | RE0000426536 | 1989-06-19 | B00000920122 |
| 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/us-hopes-to-orbit-a-man-this-fall-omits-short-shot-further.html | US HOPES TO ORBIT A MAN THIS FALL OMITS SHORT SHOT Further Suborbital Flights Are Held Unnecessary by Space Agency | By Joseph A Loftus Special To the New York Times | RE0000426536 | 1989-06-19 | B00000920122 |
| 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/us-may-back-tunisia.html | US May Back Tunisia | By Lloyd Garrison Special To the New York Times | RE0000426536 | 1989-06-19 | B00000920122 |
| 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/us-sending-1500-troops-to-bolster-west-berlin-johnson-is-flying.html | US SENDING 1500 TROOPS TO BOLSTER WEST BERLIN JOHNSON IS FLYING THERE CLAY ALSO ON TRIP New Force Will Use Autobahn to Reach City Tomorrow 1500 US TROOPS GOING TO BERLIN | By Max Frankel Special To the New York Times | RE0000426536 | 1989-06-19 | B00000920122 |
| 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/us-tries-to-save-6162-met-season-goldberg-acts-at-behest-of.html | US TRIES TO SAVE 6162 MET SEASON Goldberg Acts at Behest of President to Seek to End Contract Impasse TALKS WITH BOTH SIDES Meetings Planned for Next Week With Heads of Opera and Musicians Union US TRIES TO SAVE 6162 MET SEASON | By Stanley Levey | RE0000426536 | 1989-06-19 | B00000920122 |
| 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/violet-kemble-cooper-is-dead-actress-on-stage-and-screen-made-debut.html | Violet Kemble Cooper is Dead Actress on Stage and Screen Made Debut in London in 02 in Charleys AuntWas Noted for Comic Gift | Special to The New York Times | RE0000426536 | 1989-06-19 | B00000920122 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/wagner-carries-drive-to-harlem-levitt-and-lefkowitz-press-attacks.html | WAGNER CARRIES DRIVE TO HARLEM Levitt and Lefkowitz Press Attacks on Mayor | By Douglas Dales | RE0000426536 | 1989-06-19 | B00000920122 |
| 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/west-berliners-buying-in-panic-but-city-says-stocks-make-hoarding.html | WEST BERLINERS BUYING IN PANIC But City Says Stocks Make Hoarding Unnecessary | Special to The New York Times | RE0000426536 | 1989-06-19 | B00000920122 |
| 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/william-moore-weds-mary-lue-grandbois.html | William Moore Weds Mary Lue Grandbois | Special to The New York Times | RE0000426536 | 1989-06-19 | B00000920122 |
| 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/wine-bottlers-score-marketing-curb-plan.html | Wine Bottlers Score Marketing Curb Plan | Special to The New York Times | RE0000426536 | 1989-06-19 | B00000920122 |
| 1961-08-19 | https://www.nytimes.com/1961/08/19/archives/yankees-bow-to-indians-before-37840-fans-as-mantle-and-maris-go.html | Yankees Bow to Indians Before 37840 Fans as Mantle and Maris Go Hitless GRANT WINS 51 WITH A 3HITTER Indians Score Three Runs in First Inning and Top Yankees in Cleveland | By John Drebinger Special To the New York Times | RE0000426536 | 1989-06-19 | B00000920122 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/2-army-exercises-planned-upstate-operations-in-december-and-may-set.html | 2 ARMY EXERCISES PLANNED UPSTATE Operations in December and May Set at Camp Drum | Special to The New York Times | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/2-killed-as-truck-burns-in-stamford.html | 2 KILLED AS TRUCK BURNS IN STAMFORD | Special to The New York Times | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/2-nations-bid-un-act-on-birth-rate-denmark-and-sweden-seek-general.html | 2 NATIONS BID UN ACT ON BIRTH RATE Denmark and Sweden Seek General Assembly Debate | By Lawrence OKane Special To the New York Times | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/23-teams-ready-to-compete-today-in-spearfishing-championships-off.html | 23 Teams Ready to Compete Today in SpearFishing Championships Off Newport | By Wilbur L Bradbury Special To the New York Times | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/23d-annual-fete-for-debutantes-planned-at-rye-westchester-cotillion.html | 23d Annual Fete For Debutantes Planned at Rye Westchester Cotillion Listed at Shenorock Shore Club Sept 8 | Special to The New York Times | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/300000-applaud-vice-president-tells-them-washington-will-not-forget.html | 300000 APPLAUD Vice President Tells Them Washington Will Not Forget JOHNSON HAILED BY WEST BERLIN | By Sydney Gruson Special To the New York Times | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/73916-see-titans-top-patriots-177-fans-use-grocery-tickets-to-see.html | 73916 SEE TITANS TOP PATRIOTS 177 Fans Use Grocery Tickets to See Philadelphia Game  Dorow Sets Pace 73916 Turn in Grocery Tickets To See Titans Top Patriots 177 | By Howard M Tuckner Special To the New York Times | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/76-rally-teams-compete-in-sports-car-club-mountain-event-in-new.html | 76 Rally Teams Compete in Sports Car Club Mountain Event in New England DRIVERS FOLLOW 325MILE ROUTE 175Mile Second Stage Will Wind Up Sports Car Club Mountain Rally Today | By Frank M Blunk Special To the New York Times | RE0000426534 | 1989-06-19 | B00000920120 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/80000-marchers-protest-in-tunis-demonstrators-score-french-on.html | 80000 MARCHERS PROTEST IN TUNIS Demonstrators Score French on Bizerte Base Issue | By Thomas F Brady Special To the New York Times | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/a-900yearold-penny-sold-for-100-in-wilton.html | A 900YearOld Penny Sold for 100 in Wilton | Special to The New York Times | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/a-bit-of-ould-sod-achill-island-off-county-mayo-coast-remains.html | A BIT OF OULD SOD Achill Island Off County Mayo Coast Remains Untouched by Modernity | By John P Callahan | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/a-disgrace.html | A DISGRACE | JOHN F LAURENCE | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/a-e-montgomery-weds-joy-fletcher.html | A E Montgomery Weds Joy Fletcher | Special to The New York Times | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/a-models-commission-affectionately-eve-by-upton-sinclair-215-pp-new.html | A Models Commission AFFECTIONATELY EVE By Upton Sinclair 215 pp New York Twayne Publishers 375 | By Rl Duffus | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/a-new-festival.html | A NEW FESTIVAL | By Adolph Katz | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/a-new-state-park-for-the-pine-tree-state.html | A NEW STATE PARK FOR THE PINE TREE STATE | By Arthur Davenfort | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/a-novelist-in-the-wings-five-plays-by-john-ohara-473-pp-new-york.html | A Novelist In the Wings FIVE PLAYS By John OHara 473 pp New York Random House 5 | By Howard Taubman | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/a-parley-on-africa-is-opened-in-nigeria.html | A PARLEY ON AFRICA IS OPENED IN NIGERIA | Special to The New York Times | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/a-reply-letters.html | A Reply Letters | PAYNE | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/a-soldiers-day-in-burma-the-road-past-mandalay-by-john-masters.html | A Soldiers Day in Burma THE ROAD PAST MANDALAY By John Masters Illustrated 341 pp New York Harper  Bros 5 | By Charlton Ogburn Jr | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/about-clem-mccarthy.html | About Clem McCarthy | HARRY S DUBE Trustee Clem McCarthy Fund | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/about-tauromachy.html | About Tauromachy | LESTER ZIFFREN | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/actress-and-boxer-seek-council-seats.html | ACTRESS AND BOXER SEEK COUNCIL SEATS | Special to The New York Times | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/adelphi-college-to-raise-funds-at-party-sept-8-campus-cultural-unit.html | Adelphi College To Raise Funds At Party Sept 8 Campus Cultural Unit to Be Beneficiary of Opera Bal Masque | Special to The New York Times | RE0000426534 | 1989-06-19 | B00000920120 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/advertising-foreign-car-layouts-will-picture-rivals-lancias-will.html | Advertising Foreign Car Layouts Will Picture Rivals Lancias Will Appear in Peugeot Layout in Peugeot Display Renault to Jibe at Teuton Engineers and Detroiters | By Peter Bart | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/agnes-henderson-wed-to-an-army-lieutenant.html | Agnes Henderson Wed To an Army Lieutenant | Special to The New York Times | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/aiding-latin-america-no-hope-of-reform-seen-if-left-opponents-of.html | Aiding Latin America No Hope of Reform Seen if Left Opponents of Change | FRANK G DAWSON Former Chairman InterAmerican Legal Studies Group Yale University | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/air-passengers-are-off-16-here-la-guardia-newark-lose-but-idlewild.html | AIR PASSENGERS ARE OFF 16 HERE La Guardia Newark Lose but Idlewild Gains | By Edward Hudson | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/airline-teacher-finds-hobby-in-job-travel-goes-with-lectures-to-air.html | AIRLINE TEACHER FINDS HOBBY IN JOB Travel Goes With Lectures to Air France Employes | By Joseph Carter | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/alice-a-orton-56-debutante-is-future-bride-daughter-of-treasurer-at.html | Alice A Orton 56 Debutante Is Future Bride Daughter of Treasurer at Texaco Betrothed to Henry N Longley Jr | Special to The New York Times | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/americana-abroad-museum-of-american-antiques-lodged-in-an-english.html | AMERICANA ABROAD Museum of American Antiques Lodged In an English Country House | By Seth King | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/anama-may-ask-canal-toll-rise-republic-expected-to-press-us-for.html | ANAMA MAY ASK CANAL TOLL RISE Republic Expected to Press US for Larger Share | Special to The New York Times | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/anne-robertson-engaged-to-wed-thomas-wheeler-graduate-of-smith-and.html | Anne Robertson Engaged to Wed Thomas Wheeler Graduate of Smith and Yale Alumnus Plan Autumn Marriage | Special to The New York Times | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/another-war-within-an-end-to-glory-by-pierrehenri-simon-translated.html | Another War Within AN END TO GLORY By PierreHenri Simon Translated by Humphrey Hare from the French Portrait dun Officier 154 pp New York Harper Bros 3 | By Leon S Roudiez | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/antinuisance-drive-on-at-compo-beach.html | ANTINUISANCE DRIVE ON AT COMPO BEACH | Special to The New York Times | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/applegate-keeps-lead-pete-jones-is-next-in-jet14-sailing-after-2.html | APPLEGATE KEEPS LEAD Pete Jones Is Next in Jet14 Sailing After 2 Victories | Special to The New York Times | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/are-angels-angelic-broadway-needs-more-altruistic-backers.html | ARE ANGELS ANGELIC Broadway Needs More Altruistic Backers | By Arthur Gelb | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/arkansas-calls-legislators-back-building-program-for-state.html | ARKANSAS CALLS LEGISLATORS BACK Building Program for State Institutions on Agenda | Special to The New York Times | RE0000426534 | 1989-06-19 | B00000920120 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archiv es/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archiv es/arroyo-relieves-howards-hit-wins-maris-and-mantle-fail-to-connect.html | ARROYO RELIEVES Howards Hit Wins Maris and Mantle Fail to Connect Yankees Set Back Indians on Howards Single in 10th as Ford Wins No 21 ARROYO RELIEVES IN 3TO2 VICTORY Indians Stopped With Tying Run on Second Romano Hits Only Home Run Yankees Turn on the Heat to Defeat the Indians | By John Drebinger Special To the New York Times | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archiv es/as-soviet-reports-berlin-propaganda-aims-to-reassure-russians-by.html | As Soviet Reports Berlin Propaganda Aims to Reassure Russians By Rationalizing Latest Tactic | By Seymour Topping | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archiv es/astronomers-assail-us-plan-to-put-radio-reflector-in-space.html | Astronomers Assail US Plan To Put Radio Reflector in Space Scientists Fear Belt of Copper Needles in Orbit Around the Earth May Impair Their Observations of Cosmos | By Walter Sullivan Special To the New York Times | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archiv es/atlanta.html | Atlanta | Special to The New York Times | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archiv es/atlantic-crown-to-cunningham-pequot-skipper-wins-finale-for-sweep.html | ATLANTIC CROWN TO CUNNINGHAM Pequot Skipper Wins Finale for Sweep of Series | Special to The New York Times | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archiv es/atom-show-on-road-aec-display-tells-story-of-atomic-energy-progress.html | ATOM SHOW ON ROAD AEC Display Tells Story of Atomic Energy Progress | Special to The New York Times | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archiv es/automated-steel-planned-in-soviet-250000000ton-goal-by-80-tied-to.html | AUTOMATED STEEL PLANNED IN SOVIET 250000000Ton Goal by 80 Tied to New Process | By Theodore Shabad Special To the New York Times | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archiv es/bailey-brown-scores-van-der-dwast-loses-final-of-metropolitan.html | BAILEY BROWN SCORES Van der Dwast Loses Final of Metropolitan Junior Tennis | Special to The New York Times | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archiv es/barbara-e-tindle.html | Barbara E Tindle | Special to The New York Times | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archiv es/barbara-e-tracy-becomes-a-bride-in-massachusetts-aide-of-fogg.html | Barbara E Tracy Becomes a Bride In Massachusetts Aide of Fogg Museum and Dafiiel L Ross Married at M I T | Special to The New York Times | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archiv es/barbara-mcknight-westchester-bride.html | Barbara McKnight Westchester Bride | Special to The New York Times | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archiv es/baughman-able-to-keep-his-guns-secret-service-chief-gets-approval.html | BAUGHMAN ABLE TO KEEP HIS GUNS Secret Service Chief Gets Approval as He Retires | By Joseph A Loftus Special To the New York Times | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archiv es/bedell-smith-quoted-on-russia.html | Bedell Smith Quoted on Russia | WHITNEY H SHEPARDSON | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archiv es/bedford-school-to-benefit.html | Bedford School to Benefit | Special to The New York Times | RE0000426534 | 1989-06-19 | B00000920120 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/bengal-refugees-protest-in-india-discontent-poses-a-political-and.html | BENGAL REFUGEES PROTEST IN INDIA Discontent Poses a Political and Economic Problem | Special to The New York Times | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/benign-revolutionary-the-political-philosophy-of-jawaharlal-nehru.html | Benign Revolutionary THE POLITICAL PHILOSOPHY OF JAWAHARLAL NEHRU By MN Das 241 pp New York The John Day Company 5 Nehru | By Joseph Hitrec | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/beyond-the-crises-of-the-moment-the-rise-of-russian-power-is-seen.html | Beyond the Crises of the Moment The rise of Russian power is seen in a long view as a process that may eventually prove selfdestructive Beyond the Crises of the Moment | By Louis J Halle | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/bisguier-kovacs-tie-for-us-chess-lead.html | BISGUIER KOVACS TIE FOR US CHESS LEAD | Special to The New York Times | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/bizerte-on-the-eve-of-the-un-debate-bourguiba-hopes-against-hope.html | BIZERTE  ON THE EVE OF THE UN DEBATE Bourguiba Hopes Against Hope That Other Nations Will Induce France to Moderate Its Policy | By Thomas F Brady Special To the New York Times | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/blending-well-wins-yonkers-pace-before-38548-seasons-largest-crowd.html | Blending Well Wins Yonkers Pace Before 38548 Seasons Largest Crowd MUNCY HANOVER TRAILS BY A NOSE Blending Well Beats Choice in Trot and Pays 840 Ante Bellum Is Third | By Michael Strauss Special To the New York Times | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/bluechip-stocks-gaining-in-favor-market-averages-set-highs-glamour.html | BLUECHIP STOCKS GAINING IN FAVOR Market Averages Set Highs Glamour Issues Fade BLUECHIP STOCKS GAINING IN FAVOR | By Elizabeth M Fowler | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/bolivian-strikes-go-on-workers-consider-government-plan-to-free.html | BOLIVIAN STRIKES GO ON Workers Consider Government Plan to Free Union Chiefs | Special to The New York Times | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/bonn-army-gains-as-a-nato-branch-military-buildup-to-provide-350000.html | BONN ARMY GAINS AS A NATO BRANCH Military BuildUp to Provide 350000 Men in 3 Years | By Gerd Wilcke Special To the New York Times | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/bonner-halts-house-hearings-on-amending-exchange-law-committee-was.html | Bonner Halts House Hearings On Amending Exchange Law Committee Was Studying Plan to Alter Method of Computing the Costs on TradeIns by Owners of Older Craft | By Edward A Morrow | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/boston-boy-with-broom-the-fraud-by-paul-rader-374-pp-new-york-the.html | Boston Boy With Broom THE FRAUD By Paul Rader 374 pp New York The Viking Press 495 | By Gerald Walker | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/boston.html | Boston | Special to The New York Times | RE0000426534 | 1989-06-19 | B00000920120 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/boxing-employed-in-goodwill-tour-professor-of-sculpture-uses-both.html | BOXING EMPLOYED IN GOODWILL TOUR Professor of Sculpture Uses Both Skills in Far East | Special to The New York Times | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/brandt-requests-3power-status-letter-to-kennedy-advocates-it-for.html | BRANDT REQUESTS 3POWER STATUS Letter to Kennedy Advocates It for West Berlin | Special to The New York Times | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/brazilian-invites-soviet-exchange.html | BRAZILIAN INVITES SOVIET EXCHANGE | Special to The New York Times | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/breeze-no-sneeze-pollenfree-miami-beach-is-proving-a-haven-for-hay.html | BREEZE NO SNEEZE PollenFree Miami Beach Is Proving A Haven for Hay Fever Sufferers | By Lary Solloway | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/bridge-lights-camera-action-small-group-of-experts-convenes-for.html | BRIDGE LIGHTS CAMERA ACTION Small Group of Experts Convenes for Filming Of Television Shows | By Albert H Morehead | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/bright-morning-barnaby-and-the-horses-by-lydia-pender-illustrated.html | Bright Morning BARNABY AND THE HORSES By Lydia Pender Illustrated by Alie Evers 42 pp New York AbelardSchuman 275 For Ages 4 to 7 | ELLEN LEWIS BUELL | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/brown-aide-stirs-democratic-fight-charges-traded-as-vehicles-chief.html | BROWN AIDE STIRS DEMOCRATIC FIGHT Charges Traded as Vehicles Chief Resigns His Post | By Gladwin Hill Special To the New York Times | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/bungalows-in-the-sun-the-grove-by-burton-bernstein-171-pp-new-york.html | Bungalows In the Sun THE GROVE By Burton Bernstein 171 pp New York McGrawHill Book Company 450 | By Florence Crowther | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/by-way-of-report-score-for-new-requiem-bergman-calendar.html | BY WAY OF REPORT Score for New Requiem Bergman Calendar | By Howard Thompson | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/cachet-honors-blimps-lakehurst-to-commemorate-flight-and.html | CACHET HONORS BLIMPS Lakehurst to Commemorate Flight and Anniversary | Special to The New York Times | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/california-bond-gamble-pays-off-small-concern-led-by-mathematician.html | California Bond Gamble Pays Off Small Concern Led by Mathematician in Wall St Coup SMALL BOND HOUSE WINS BIG GAMBLE | By Paul Heffernan | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/california-gain-listed-by-fepc-only-4-of-1100-complained-of-bias.html | CALIFORNIA GAIN LISTED BY FEPC Only 4 of 1100 Complained of Bias Panel Reports | Special to The New York Times | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/callahan-gives-up-post-in-bay-state.html | CALLAHAN GIVES UP POST IN BAY STATE | Special to The New York Times | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/canada-route-urged-for-shippers-on-way-home-return-trip-from-maine.html | Canada Route Urged for Shippers on Way Home Return Trip From Maine Can Prove Most Rewarding Cruise Along Coast of New Brunswick Is Recommended | By Clarence E Lovejoy Special To the New York Times | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/car-kills-jersey-contractor.html | Car Kills Jersey Contractor | Special to The New York Times | RE0000426534 | 1989-06-19 | B00000920120 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/carousel-projector-circular-80slide-tray-leads-kodak-news.html | CAROUSEL PROJECTOR Circular 80Slide Tray Leads Kodak News | By Jacob Deschin | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/casco-weighs-transfer-portland-line-is-beset-by-financial.html | CASCO WEIGHS TRANSFER Portland Line Is Beset by Financial Difficulties | Special to The New York Times | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/casestone.html | CaseStone | Special to The New York Times | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/chantal-s-leroy-bride-0f-fletcher-hodges-3d-graduates-of-barnard.html | Chantal S Leroy Bride 0f Fletcher Hodges 3d Graduates of Barnard and Harvard Wed in Edgartown Mass | Special to The New York Times | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/charlie-gemora-58-had-king-kong-role.html | CHARLIE GEMORA 58 HAD KING KONG ROLE | Special to Te New York Times | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/chicago.html | Chicago | Special to The New York Times | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/church-asks-british-to-pay-debt-of-1778.html | CHURCH ASKS BRITISH TO PAY DEBT OF 1778 | Special to The New York Times | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/cignarella-gately.html | Cignarella  Gately | Special to The New York Times | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/city-agencies-ask-13-billion-outlay-capital-budget-requests-up-181.html | CITY AGENCIES ASK 13 BILLION OUTLAY Capital Budget Requests Up 181 Million  Felt Says Fund Pleas Must Be Cut CITY AGENCIES ASK 13 BILLION OUTLAY | By Paul Crowell | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/city-compost-metal-cans-will-serve-rooftop-growers.html | CITY COMPOST Metal Cans Will Serve Rooftop Growers | By Charles Auer | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/clarke-triumphs-in-sailing-event-coneys-thistle-18-seconds-back.html | CLARKE TRIUMPHS IN SAILING EVENT Coneys Thistle 18 Seconds Back  Kaufman Scores | Special to The New York Times | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/clothing-grows-as-children-age-seams-and-pleats-can-be-opened.html | CLOTHING GROWS AS CHILDREN AGE Seams and Pleats Can Be Opened Increasing Size | By William M Freeman | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/columbia-weatherly-easterner-score-once-apiece-off-newport.html | Columbia Weatherly Easterner Score Once Apiece Off Newport | Special to The New York Times | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/cooper-powell.html | Cooper  Powell | Special to The New York Times | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/country-life.html | COUNTRY LIFE | GEORGE MARSH | RE0000426534 | 1989-06-19 | B00000920120 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/court-ruling-asked-on-mileage-charge.html | COURT RULING ASKED ON MILEAGE CHARGE | Special to The New York Times | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/covenanters-daughter-the-story-of-grizel-by-elisabeth-kyle-192-pp.html | Covenanters Daughter THE STORY OF GRIZEL By Elisabeth Kyle 192 pp New York Thomas Nelson  Sons 295 For Ages 12 to 16 | BARBARA NOLEN | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/cowles-captures-bilgeboys-sailing.html | COWLES CAPTURES BILGEBOYS SAILING | Special to The New York Times | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/crash-kills-jersey-man-51.html | Crash Kills Jersey Man 51 | Special to The New York Times | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/cuba-buys-generators-6-plants-from-czechoslovakia-to-be-installed.html | CUBA BUYS GENERATORS 6 Plants From Czechoslovakia to Be Installed in 63 | Special to The New York Times | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/cuba-tries-new-tack-castro-sweetens-his-policy-towards-other.html | CUBA TRIES NEW TACK Castro Sweetens His Policy Towards Other Americas With Subtle Suggestions for Coexistence | By Tad Szulc Special To the New York Times | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/cuban-reconciliation-with-us-believed-aim-of-guevara-trips-cubaus.html | Cuban Reconciliation With US Believed Aim of Guevara Trips CUBAUS ACCORD HELD GUEVARA AIM | By Juan de Onis Special To the New York Times | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/cubans-to-confer-on-raising-output-meeting-to-mark-first-step-of.html | CUBANS TO CONFER ON RAISING OUTPUT Meeting to Mark First Step of Prototype State Party | Special to The New York Times | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/culture-agency-job-is-filled-in-michigan.html | CULTURE AGENCY JOB IS FILLED IN MICHIGAN | Special to The New York Times | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/dallas.html | Dallas | Special to The New York Times | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/dance-season-61-new-york-city-and-leningrad-present-their.html | DANCE SEASON 61 New York City and Leningrad Present Their Respective Ballets as Openers | By John Martin | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/daughter-to-mrs-scharfs.html | Daughter to Mrs Scharfs | Special to The New York Times | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/deacon-sailing-victor-leads-mercury-class-fleet-hahnel-paces.html | DEACON SAILING VICTOR Leads Mercury Class Fleet  Hahnel Paces Bullseyes | Special to The New York Times | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/democrats-facing-norwalk-primary.html | DEMOCRATS FACING NORWALK PRIMARY | Special to The New York Times | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/dilemma-of-the-two-bourguibas-tunisias-president-embodies-western.html | Dilemma of the Two Bourguibas Tunisias President embodies Western rationality and Eastern emotionalism The tension between the two help to explain a new crisis in North Africa Dilemma of the Two Bourguibas | By Jean Lacouture Paris | RE0000426534 | 1989-06-19 | B00000920120 |

| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/disney-family-roll-on-the-high-seas.html | DISNEY  FAMILY ROLL ON THE HIGH SEAS | By Eugene Archer | RE0000426534 | 1989-06-19 | B00000920120 |
|---|---|---|---|---|---|---|
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/down-below-ships-shoals-and-amphoras-the-story-of-underwater.html | Down Below SHIPS SHOALS AND AMPHORAS The Story of Underwater Archaeology By Suzanne de Borhegyi Illustrated by Alex Schomburg 176 pp New York Holt Rinehart  Winston 395 For Ages 10 and Up | EDMUND FULLER | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/dr-carmine-r-marone.html | DR CARMINE R MARONE | Special to The New York Times | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/dr-harold-smith-dies-jersey-orthopedic-surgeon-headed-hospital-in.html | DR HAROLD SMITH DIES Jersey Orthopedic Surgeon Headed Hospital in Orange | Special to The New York Times | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/dr-jane-anderson-fiancee-of-physician.html | Dr Jane Anderson Fiancee of Physician | Special to The New York Times | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/drinks-on-the-house.html | Drinks on the House | By George OBrien | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/driving-schools-studied-by-state-scandals-prompt-move-for-better.html | DRIVING SCHOOLS STUDIED BY STATE Scandals Prompt Move for Better Rules and Teaching | By Bernard Stengren | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/east-germans-sullen-and-resigned-closing-escape-route-to-west-has.html | EAST GERMANS SULLEN AND RESIGNED Closing Escape Route to West Has Chilling Effect But No Revolt Against Communist Rule Is Seen | By Sydney Gruson Special To the New York Times | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/education-big-city-crisis-new-york-school-reforms-offer-key-to.html | EDUCATION BIG CITY CRISIS New York School Reforms Offer Key to Urban Renaissance | By Fred M Hechinger | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/elaine-fairman-delaware-bride-of-j-a-lincoln-she-wears-white-silk.html | Elaine Fairman Delaware Bride of J A Lincoln She Wears White Silk Brocade at Wedding in Wilmington | Special to The New York Times | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/eleanor-stanford-wed-to-alan-john-rude.html | Eleanor Stanford Wed To Alan John Rude | Special to The New York Times | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/elizabeth-mcalpin-fromenf-married-bride-of-james-m-brown-at-church.html | Elizabeth McAlpin Fromenf Married Bride of James M Brown at Church in Madison N J | Special to The New York Times | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/elizabeth-philipse-iselin-is-married-escorted-by-father-at-her.html | Elizabeth Philipse Iselin Is Married Escorted by Father at Her Wedding to Ogden Noel Jr | Special to The New York Times | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/employers-fight-jobless-pay-costs-reduce-payments-to-states-by.html | EMPLOYERS FIGHT JOBLESS PAY COSTS Reduce Payments to States by Screening Claims EMPLOYERS FIGHT JOBLESS PAY COSTS | By Robert Metz | RE0000426534 | 1989-06-19 | B00000920120 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/europes-antigermanism-we-are-asked-to-recognize-fear-of-domination.html | Europes AntiGermanism We Are Asked to Recognize Fear of Domination by Bonn | CHARLES MERRILL | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/evergreen-bonus-many-fine-shrubs-and-trees-supply-handsome-foliage.html | EVERGREEN BONUS Many Fine Shrubs and Trees Supply Handsome Foliage for Indoors | By Kenneth Meyer | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/f-e-punderson-jr-weds-linda-f-ide.html | F E Punderson Jr Weds Linda F Ide | Special to The New York Times | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/farm-bureau-unit-pushes-us-items-in-western-europe-us-farm-items.html | Farm Bureau Unit Pushes US Items In Western Europe US FARM ITEMS PUSHED IN EUROPE | Special to The New York Times | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/farm-group-threatens-a-strike-to-back-drive-for-better-prices.html | Farm Group Threatens a Strike To Back Drive for Better Prices Militant Midwest Unit Is Ready to Hold Crops From Market if Collective Bargaining With Processors Fails | By Donald Janson Special To the New York Times | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/fear-still-rules-dominicans-life-but-democracy-is-growing-nation-at.html | FEAR STILL RULES DOMINICANS LIFE But Democracy Is Growing  Nation at Turning Point | By Milton Bracker Special To the New York Times | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/fernandez-takes-unanimous-tenround-decision-from-logart-at-garden.html | Fernandez Takes Unanimous TenRound Decision From Logart at Garden ARGENTINE GAINS REVENGE FOR LOSS Fernandez Reverses Defeat by Cuban in 1958 With Aggressive Tactics | By Deane McGowen | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/firefly-triumphs-in-luders16-class.html | FIREFLY TRIUMPHS IN LUDERS16 CLASS | Special to The New York Times | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/fleet-of-47-starts-in-overnight-race.html | FLEET OF 47 STARTS IN OVERNIGHT RACE | Special to The New York Times | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/floodcontrol-dam-dedicated-in-delaware-river-watershed.html | FloodControl Dam Dedicated In Delaware River Watershed | Special to The New York Times | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/france-approves-us-troop-moves-acts-to-raise-strength-of-own-berlin.html | FRANCE APPROVES US TROOP MOVES Acts to Raise Strength of Own Berlin Forces | Special to The New York Times | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/frankfurter-says-judge-hand-was-lucky-to-miss-high-court.html | Frankfurter Says Judge Hand Was Lucky to Miss High Court | Special to The New York Times | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/frederica-lord-will-be-married-to-nigel-roger-alumna-of-barnard-and.html | Frederica Lord Will Be Married To Nigel Roger Alumna of Barnard and a Tenor in Munich Become Affianced | Special to The New York Times | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/frkw-melvin-lawyer-77-dead-was-former-assistant-city-solicitor-in.html | FRKW MELVIn LAWYER 77 DEAD WaS Former Assistant City Solicitor in Philadelphia | Special to The New York Times | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/ft-ticonderoga-made-a-national-landmark.html | Ft Ticonderoga Made A National Landmark | Special to The New York Times | RE0000426534 | 1989-06-19 | B00000920120 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/gayle-myers-is-wed.html | Gayle Myers Is Wed | Special to The New York Times | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/ghostly-dilemma-once-roaring-comstock-lode-town-virginia-city-faces.html | GHOSTLY DILEMMA Once Roaring Comstock Lode Town Virginia City Faces Hard Future | By Gladwin Hill | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/gift-to-brandeis-u-new-yorker-offers-to-pay-for-campus-lecture-hall.html | GIFT TO BRANDEIS U New Yorker Offers to Pay for Campus Lecture Hall | Special to The New York Times | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/glen-ridge-zone-shift-council-approves-building-of-luxury-apartment.html | GLEN RIDGE ZONE SHIFT Council Approves Building of Luxury Apartment House | Special to The New York Times | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/good-n-safe-takes-3-titles-in-jersey.html | GOOD N SAFE TAKES 3 TITLES IN JERSEY | Special to The New York Times | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/guiana-campaign-will-close-today-race-tension-high-in-british.html | GUIANA CAMPAIGN WILL CLOSE TODAY Race Tension High in British Colony  Leftists Leading | By Paul P Kennedy Special To the New York Times | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/gundy-sails-hugo-to-victory-in-regatta-of-new-york-ac-210-paces.html | Gundy Sails Hugo to Victory in Regatta of New York AC 210 PACES CLASS AFTER BAD START Hugo Scores Despite Being Recalled  Skippers Wait Nearly 2 Hours for Air | By Gordon S White Jr Special To the New York Times | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/hairdos-to-the-fore.html | Hairdos to the Fore | By Patricia Peterson | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/hard-facts-on-the-metropolitan-crisis.html | HARD FACTS ON THE METROPOLITAN CRISIS | RP | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/hayden-triumphs-in-thistle-class-arinks-ariel-also-scores-in-bay.html | HAYDEN TRIUMPHS IN THISTLE CLASS Arinks Ariel Also Scores in Bay Shore Regatta | Special to The New York Times | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/hearings-slated-on-coast-project-large-overhaul-is-proposed-for.html | HEARINGS SLATED ON COAST PROJECT Large Overhaul Is Proposed for Fishermans Wharf | Special to The New York Times | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/henry-prime-marries-miss-ellen-f-lenihan.html | Henry Prime Marries Miss Ellen F Lenihan | Special to The New York Times | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/hollywood-balks-studios-unimpressed-by-new-plan-for-union.html | HOLLYWOOD BALKS Studios Unimpressed by New Plan For Union Participation in East | By Murray Schumach Hollywood | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/house-sidesteps-perplexing-issue-interestconflict-bill-omits-former.html | HOUSE SIDESTEPS PERPLEXING ISSUE InterestConflict Bill Omits Former Congressmen | By Cp Trussell Special To the New York Times | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/idle-hands-found-key-to-mischief-scientists-trace-boredom-as-trait.html | IDLE HANDS FOUND KEY TO MISCHIEF Scientists Trace Boredom as Trait of Delinquents | By John A Osmundsen | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/in-a-vintage-rolls-a-dream-of-escape-a-trust-in-chariots-by-thomas.html | In a Vintage Rolls a Dream of Escape A TRUST IN CHARIOTS By Thomas Savage 273 pp New York Random House 395 | By David Dempsey | RE0000426534 | 1989-06-19 | B00000920120 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/in-canada-of-old-restored-village-in-toronto-illustrates-ingenuity.html | IN CANADA OF OLD Restored Village in Toronto Illustrates Ingenuity of the Early Settlers | By James Montagnes | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/india-facing-a-political-crisis-over-fasting-by-three-zealots-fasts.html | India Facing a Political Crisis Over Fasting by Three Zealots FASTS OF 3 POSE CRISIS FOR INDIA | By Paul Grimes Special To The New York Times | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/india-newspapers-gain-daily-circulation-up-96-53-new-publications.html | INDIA NEWSPAPERS GAIN Daily Circulation Up 96 53 New Publications | Special to The New York Times | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/indian-museum-puts-emphasis-on-authenticity.html | INDIAN MUSEUM PUTS EMPHASIS ON AUTHENTICITY | By Jeanne K Beaty | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/iron-horse-at-post-five-rambles-through-pennsylvania-are-scheduled.html | IRON HORSE AT POST Five Rambles Through Pennsylvania Are Scheduled by the Reading | By Ward Allan Howe | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/ironic-souvenirs-mozart-hated-salzburg-but-it-loves-him.html | IRONIC SOUVENIRS Mozart Hated Salzburg But It Loves Him | By Harold C Schonberg Salzburg Austria | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/irvin-ehrenpreis-weds-miss-anne-w-henry.html | Irvin Ehrenpreis Weds Miss Anne W Henry | Special to The New York Times | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/israel-aid-group-marks-40-years-keren-hayesod-has-raised-900.html | ISRAEL AID GROUP MARKS 40 YEARS Keren Hayesod Has Raised 900 Million for Migrants | By Irving Spiegel | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/israelis-kill-arab-at-border.html | Israelis Kill Arab at Border | Special to The New York Times | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/jane-f-gillespie-is-wed-in-suburbs.html | Jane F Gillespie Is Wed in Suburbs | Special to The New York Times | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/jane-patterson-married.html | Jane Patterson Married | Special to The New York Times | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/japan-puts-democracy-to-the-test-under-a-constitution-given-to-them.html | Japan Puts Democracy to the Test Under a Constitution given to them by the Americans the Japanese are operating a system they do not always understand Their success or failure will be crucial for Asia Japan Puts Democracy to the Test | By Saul K Padover Tokyo | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/jeanette-c-uzzell-married-in-south.html | Jeanette C Uzzell Married in South | Special to The New York Times | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/jerome-blood-weds-alice-m-mcguirk.html | Jerome Blood Weds Alice M McGuirk | Special to The New York Times | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/jerome-p-sheridan-marries-valerie-if-gallagher-on-l-l.html | Jerome P Sheridan Marries Valerie If Gallagher on L L | Special to The New York Times | RE0000426534 | 1989-06-19 | B00000920120 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archiv es/jersey-woman-dies-in-fire.html | Jersey Woman Dies in Fire | Special to The New York Times | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archiv es/john-barnes-weds-gay-v-waldvogeli.html | John Barnes Weds Gay V Waldvogeli | Special to The New York Times J | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archiv es/johnson-reaches-bonn-agreement-he-and-adenauer-concur-on-careful.html | JOHNSON REACHES BONN AGREEMENT He and Adenauer Concur on Careful Policy at Talk | By Harry Gilroy Special To the New York Times | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archiv es/joyce-devingo-bride-of-army-lieutenant.html | Joyce DeVingo Bride Of Army Lieutenant | Special to The New York Timeg | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archiv es/kansas-city.html | Kansas City | Special to The New York Times | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archiv es/karen-eileen-davis-married-to-student.html | Karen Eileen Davis Married to Student | Special to The New York Times | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archiv es/kennedy-presses-for-foreign-aid-on-a-5year-basis-welcomes-dillon-on.html | KENNEDY PRESSES FOR FOREIGN AID ON A 5YEAR BASIS Welcomes Dillon on Return From Latin Parley  Asks Backing on Borrowing KENNEDY RENEWS PLEA FOR AID PLAN | By Ew Kenworthy Special To the New York Times | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archiv es/khrushchev-there-are-many-reasons-for-his-move-but-a-major-one-is.html | KHRUSHCHEV There Are Many Reasons for His Move But a Major One Is to Test the Allies | By Harry Schwartz | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archiv es/landmark-restored-new-jersey-once-again-has-a-covered-span.html | LANDMARK RESTORED New Jersey Once Again Has a Covered Span | By George Cable Wright | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archiv es/laura-d-ridder-attended-by-7-at-her-wedding-married-at-home-in-st.html | Laura D Ridder Attended by 7 At Her Wedding Married at Home in St Paul to Edward Steptoe Evans 3d | Special to The New York Times | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archiv es/laura-p-garzon-samuel-wyman-marry-in-capital-georgetown-graduate.html | Laura P Garzon Samuel Wyman Marry in Capital Georgetown Graduate Becomes the Bride of Student at Columbia | Special to The New York Times | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archiv es/laurel-bennett-wedi-to-navy-lfeutenanti.html | Laurel Bennett WedI To Navy LfeutenantI | Special to The New York Times | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archiv es/lc-cutright-becomes-fiance-of-dana-harris-graduate-of-southern.html | LC Cutright Becomes Fiance Of Dana Harris Graduate of Southern Methodist to Marry Dallas Bank Aide | Special to The New York Times | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archiv es/leach-captures-navigation-test-takes-bear-mountain-cup-with.html | LEACH CAPTURES NAVIGATION TEST Takes Bear Mountain Cup With Accuracy of 9957 | Special to The New York Times | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archiv es/leslie-talcatt-bride-of-joseph-hullett.html | Leslie Talcatt Bride Of Joseph Hullett | Special to The New York Times | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archiv es/levitt-revisits-boyhood-scenes-promises-greenpoint-he-will-improve.html | LEVITT REVISITS BOYHOOD SCENES Promises Greenpoint He Will Improve It if Elected | By Murray Illson | RE0000426534 | 1989-06-19 | B00000920120 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/levittown-wins-in-little-league-darien-loses-in-final-80.html | LEVITTOWN WINS IN LITTLE LEAGUE Darien Loses in Final 80  Schenectady Tops Brockton | Special to The New York Times | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/li-palsy-center-will-be-assisted-by-sept-30-fete-forgetmenot-ball.html | LI Palsy Center Will Be Assisted By Sept 30 Fete ForgetMeNot Ball to Benefit the Treatment Unit at Roosevelt | Special to The New York Times | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/lieutenant-is-fiance-judith-a-kearns.html | Lieutenant Is Fiance Judith A Kearns | Special to The New York Times | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/lipchitz-bequeaths-sculpture-to-israel.html | LIPCHITZ BEQUEATHS SCULPTURE TO ISRAEL | By Stuart Presion | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/lobsterman-still-free.html | Lobsterman  Still Free | By John Gould | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/lois-thwaite-bride-of-james-adams.html | Lois Thwaite Bride Of James Adams | Special to The New York Times | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/looking-forward-to-a-promising-array-of-new-films-coming-this-fall.html | LOOKING FORWARD TO  A Promising Array of New Films Coming This Fall and Winter | By Bosley Crowther | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/lord-home-sees-envoys.html | Lord Home Sees Envoys | Special to The New York Times | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/loss-of-hearing-ii-most-of-deaf-need-a-mechanical-aid-but-competent.html | Loss of Hearing  II Most of Deaf Need a Mechanical Aid But Competent Doctor Must Prescribe | By Howard A Rusk Md | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/louise-mcmurray-married-sister-margaret-betrothed.html | Louise McMurray Married Sister Margaret Betrothed | Special to The New York Times | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/love-and-death-in-a-world-of-delusion-lilith-by-jr-salamanca-381-pp.html | Love and Death in a World of Delusion LILITH By JR Salamanca 381 pp New York Simon  Schuster 550 | By E Nelson Hayes | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/lovers-vs-bombers-saturn-over-the-water-by-jb-priestley-284-pp-new.html | Lovers Vs Bombers SATURN OVER THE WATER By JB Priestley 284 pp New York Doubleday  Co 450 | By Nigel Dennis | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/lucy-lippard-bride-of-robert-t-ryman.html | Lucy Lippard Bride Of Robert T Ryman | Special to The New York Times | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/lynn-mcnamara-married-in-jersey.html | Lynn McNamara Married in Jersey | Special to The New York Times | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/maine-nuptials-for-susan-kirk-r-b-semple-jr-daughter-of-clergyman.html | Maine Nuptials For Susan Kirk R B Semple Jr Daughter of Clergyman Wed to Reporter for Wall Street Journal | Special to The New York Times | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/making-a-meal-of-vegetables.html | Making a Meal of Vegetables | By Craig Claiborne | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/man-and-symbol-jomo-kenyatta-towards-truth-about-the-light-of-kenya.html | Man and Symbol JOMO KENYATTA Towards Truth About The Light of Kenya By George Delf 215 pp New York Doubleday Co 395 | By Gwendolen M Carter | RE0000426534 | 1989-06-19 | B00000920120 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/manna-awaited-by-pacific-cults-natives-yearn-for-the-days-of-lsts.html | MANNA AWAITED BY PACIFIC CULTS Natives Yearn for the Days of LSTs Bearing Gifts | By John Wicklein | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/marcia-nugent-finch-61-wed-in-los-angeles-attended-by-5-at-her.html | Marcia Nugent Finch 61 Wed In Los Angeles Attended by 5 at Her Marriage to Jeffere Ferris Van Liew | | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/marilyn-carey-is-future-bride-of-robert-doran-manhattanvule-senior.html | Marilyn Carey Is Future Bride Of Robert Doran ManhattanvUle Senior and Yale Graduate Become Engaged | Special to The New York Times | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/martha-a-welch-becomes-bride-of-dr-eric-myer-graduate-nurse-is-wed.html | Martha A Welch Becomes Bride Of Dr Eric Myer Graduate Nurse Is Wed to a Veterinarian at Geneseo Church | Special to The New York Times | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/mary-anderson-thomas-sheehan-plan-to-marry-pittsburgh-girl-fiancee.html | Mary Anderson Thomas Sheehan Plan to Marry Pittsburgh Girl Fiancee of Vilanova Alumnus  Nuptials in Autumn | Special to The New York Times | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/mary-elsie-fryer-wed-to-john-page-doerfer.html | Mary Elsie Fryer Wed To John Page Doerfer | Special to The New York Times | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/mary-j-ryder-vassar-alumna-will-be-a-bride-former-social-worker-in.html | Mary J Ryder Vassar Alumna Will Be a Bride Former Social Worker in London Fiancee of Henry L Belber | Special to The New York Times | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/mary-m-beisler-and-a-physician-wed-in-stamford-1954-debutante-bride.html | Mary M Beisler And a Physician Wed in Stamford 1954 DebUtante Bride of Dr Daniel Joseph Collins Jr a Surgeon | Special to The New York Times | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/master-of-stratford-william-shakespeare-by-iris-noble-190-pp-new.html | Master of Stratford WILLIAM SHAKESPEARE By Iris Noble 190 pp New York Julian Messner 295 For Ages 12 and Up | WILLIAM H ARMSTRONG | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/max-richter-weds-judith-k-hofmann.html | Max Richter Weds Judith K Hofmann | Special to The New York Times | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/midshipman-to-marry-miss-ruth-alexander.html | Midshipman to Marry Miss Ruth Alexander | Special to The New York Times | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/miss-elizabeth-anthony-bride-of-edward-sipay.html | Miss Elizabeth Anthony Bride of Edward Sipay | Special to The New York Times | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/miss-florance-attended-by-5-wed-to-lawyer-trinity-alumna-bride-in.html | Miss Florance Attended by 5 Wed to Lawyer Trinity Alumna Bride in Edina Minn of James McC Denny | Special to The New York Time | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/miss-joan-hoost-is-attended-by-4-at-l-i-wedding-she-is-bride-ou.html | Miss Joan Hoost Is Attended by 4 At L I Wedding She Is Bride ou Lauren Leslie McMaster 3d Alumnus ou Brown | Special to The New York Times | RE0000426534 | 1989-06-19 | B00000920120 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/miss-linda-ryan-presented-at-ball-on-family-estate-nearly-1000.html | Miss Linda Ryan Presented at Ball On Family Estate Nearly 1000 Participate in Event of Tennis Week in Newport | Special to The New York Times | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/miss-nancy-nielsen-engaged-to-officer.html | Miss Nancy Nielsen Engaged to Officer | Special to The New York Times | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/miss-remordelli-bride-in-jersey-of-law-student-wed-in-south-orange.html | Miss Remordelli Bride in Jersey Of Law Student Wed in South Orange to Daniel McAlister Who Attends Duke | Special to The New York Times | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/miss-sally-owens-wed.html | Miss Sally Owens Wed | Special to The New York Times | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/miss-susan-lee-smith-wed-to-john-reynolds.html | Miss Susan Lee Smith Wed to John Reynolds | Special to The New York Times | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/miss-susan-snyder-is-prospective-bride.html | Miss Susan Snyder Is Prospective Bride | Special to The New York Times | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/miss-weiffenbach-to-wed.html | Miss Weiffenbach to Wed | Special to The New York Times | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/monmouth-prisoners-farm.html | Monmouth Prisoners Farm | Special to The New York Times | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/monroe-killen.html | Monroe  Killen | Special to The New York Times | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/monster-in-small-format-roads-documents-a-major-factor-in-modern.html | MONSTER IN SMALL FORMAT Roads Documents a Major Factor in Modern Life | By John Canaday | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/more-moise.html | MORE MOISE | ROBERT N STRAUSS | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/more-thoughts-on-the-too-old-young.html | More Thoughts on the Too Old Young | By Dorothy Barclay | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/more-uplift-on-tv-for-italy.html | MORE UPLIFT ON TV FOR ITALY | By Paul Hofmannrome | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/mr-uptoncumming-of-the-establishment-using-a-method-of-his-own.html | Mr UptonCumming of The Establishment Using a method of his own devising the inventor of Parkinsons Law tells how to assess the potential of a member of what may be described as Britains governing class Mr UptonCumming of The Establishment | By C Northcote Parkinson London | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/mrs-ca-teschemacher.html | MRS CA TESCHEMACHER | Special to The New York Timel | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/mrs-drabkin-has-daughter.html | Mrs Drabkin Has Daughter | Special to The New York Times | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/mrs-edward-bowman.html | MRS EDWARD BOWMAN | Special to The New York Times | RE0000426534 | 1989-06-19 | B00000920120 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/mrs-linda-mccall-engaged-to-office.html | Mrs Linda McCall Engaged to Office | Special to The New York Times | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/mrs-thomas-jacobs.html | MRS THOMAS JACOBS | Special to The New York Times | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/mrs-v-f-beakes-rewed.html | Mrs V F Beakes Rewed | Special to The New York Times | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/municipal-pools-spread-in-jersey-livingston-success-leads-others-to-build-them.html | MUNICIPAL POOLS SPREAD IN JERSEY Livingston Success Leads Others to Build Them | Special to The New York Times | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/music-world-class-in-listening-students-and-composers-to-attend.html | MUSIC WORLD CLASS IN LISTENING Students and Composers To Attend Rehearsals Of Difficult Scores | By Alan P Rich | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/musicale-scheduled-by-katonah-library.html | Musicale Scheduled By Katonah Library | Special to The New York Times | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/my-life-and-nineyear-captivity-with-sinclair-lewis-lewis.html | My Life and NineYear Captivity With Sinclair Lewis Lewis | By Mark Schorer | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/mysterious-east-japanese-flock-to-shrines-to-worship-and-to-have.html | MYSTERIOUS EAST Japanese Flock to Shrines to Worship And to Have Some Fun as Well | By Am Rosenthal | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/nancy-a-newell-married-on-l-i-to-vernon-ward-brookville-girl-is-wed.html | Nancy A Newell Married on L I To Vernon Ward Brookville Girl Is Wed There to a Teacher at the Hill School | Special to The New York Times | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/nancy-campbell-engaged-to-wed-danforth-fales-59-bradford-graduate.html | Nancy Campbell Engaged to Wed Danforth Fales 59 Bradford Graduate Will Become Bride of Columbia Student | Special to The New York Times | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/nancy-swain-married-to-thomas-higgins.html | Nancy Swain Married To Thomas Higgins | Special to The New York Times | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/nancycoppedge-1957-debutante-will-be-married-atlanta-girl-betrothed.html | NancyCoppedge 1957 Debutante Will Be Married Atlanta Girl Betrothed to Jerome Lynn Jr a Dental Student | Special to The New York Times | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/nannrees.html | NannRees | Special to The New York Times | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/new-hampshire-likely-to-get-night-flat-racing-hinsdale-plant-hopes.html | New Hampshire Likely to Get Night Flat Racing Hinsdale Plant Hopes to Open First Such Meeting in 1962 Halvorson Track President Is Projects Guiding Force | By Harry Heeren | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/new-orleans-hopes-rise-for-calm-school-opening-school-hopes-up-in.html | New Orleans Hopes Rise For Calm School Opening SCHOOL HOPES UP IN NEW ORLEANS | By Richard H Parke Special to the New York Times | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/newburghs-course-debated-but-county-officials-at-national-meeting.html | NEWBURGHS COURSE DEBATED But County Officials at National Meeting Do Not Seem Disposed to Embrace Its Welfare Plan | By Donald Janson Special To the New York Times | RE0000426534 | 1989-06-19 | B00000920120 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/news-of-the-rialto-gregory-is-preparing-lord-pengo-road-plans-ted.html | NEWS OF THE RIALTO Gregory Is Preparing Lord Pengo Road Plans Ted Mann Directs | By Milton Esterow | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/news-of-the-world-of-stamps-the-philatelic-society-reaches-75.html | NEWS OF THE WORLD OF STAMPS The Philatelic Society Reaches 75 Europes Postal Group Issue | By David Lidman | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/news-of-tv-and-radio-presidents-on-presidents-series-is-planned-by.html | NEWS OF TV AND RADIO Presidents on Presidents Series Is Planned by Network Other Items | By Val Adams | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/oak-ridge-rolls-down-atomic-energy-roster-is-cut-by-1000-during.html | OAK RIDGE ROLLS DOWN Atomic Energy Roster Is Cut by 1000 During Year | Special to The New York Times | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/old-amateur-jazz-tapes-yield-new-disks.html | OLD AMATEUR JAZZ TAPES YIELD NEW DISKS | By John S Wilson | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/opera-discounts-goldbergs-role-bing-says-its-too-late-for-us-to.html | OPERA DISCOUNTS GOLDBERGS ROLE Bing Says Its Too Late for US to Save Season | By Stanley Levey | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/orbiting-of-robot-set-for-this-week-next-us-step-is-flight-with-a.html | ORBITING OF ROBOT SET FOR THIS WEEK Next US Step Is Flight With a Chimpanzee | By Richard Witkin | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/our-head-budgeteer-a-closein-view-it-reveals-how-much-more-than-a.html | Our Head Budgeteer A Closein View It reveals how much more than a mere bookkeeper Bell of the Budget Bureau is Our Head Budgeteer A Closein View | By Sidney Hyman Washington | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/out-west-in-france-thriving-gallicmade-cowboy-films-patterned-after.html | OUT WEST IN FRANCE Thriving GallicMade Cowboy Films Patterned After American Idiom | By Martin Gansberg Paris | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/outside-cleanup-pointers-on-removing-structural-stains-around-the.html | OUTSIDE CLEANUP Pointers on Removing Structural Stains Around the Home | By Bernard Gladstone | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/oyster-setting-fails-no-larvae-obtained-in-sound-water-tests-since.html | OYSTER SETTING FAILS No Larvae Obtained in Sound Water Tests Since Aug 10 | Special to The New York Times | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/paars-course-nbc-star-continues-to-stir-controversy.html | PAARS COURSE NBC Star Continues To Stir Controversy | By John P Shanley | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/pact-let-to-start-huge-coast-dam-structure-will-be-a-unit-in-vast.html | PACT LET TO START HUGE COAST DAM Structure Will Be a Unit in Vast Water Project | By Lawrence E Davies Special To the New York Times | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/pamela-penny-married-to-thomas-lapham-jr.html | Pamela Penny Married To Thomas Lapham Jr | Special to The New York Times | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/panama-clearing-slums-in-capital-erecting-modern-housing-projects.html | PANAMA CLEARING SLUMS IN CAPITAL Erecting Modern Housing Projects for Inhabitants | Special to The New York Times | RE0000426534 | 1989-06-19 | B00000920120 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/paris-rebuts-tunis.html | Paris Rebuts Tunis | Special to The New York Times | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/parkway-cleanup-on-palisades-getting-more-litter-baskets-and.html | PARKWAY CLEANUP ON Palisades Getting More Litter Baskets and Warning SetUp | Special to The New York Times | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/parties-in-israel-ponder-strategy-forming-of-coalition-awaits.html | PARTIES IN ISRAEL PONDER STRATEGY Forming of Coalition Awaits Passing of Holy Days | By Lawrence Fellows Special To the New York Times | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/passion-for-america-patrick-henry-firebrand-of-the-revolution-by.html | Passion for America PATRICK HENRY FIREBRAND OF THE REVOLUTION By Nardi Reeder Campion Illustrated by Victor Mays 261 pp Boston Little Brown  Co 375 For Ages 10 to 14 | MICHAEL MCWHINNEY | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/pasternaks-three-worlds.html | Pasternaks Three Worlds | ALEKSIS RANNIT | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/patricia-moffitt-and-allan-mead-will-be-maeried-alumna-of-virginia.html | Patricia Moffitt And Allan Mead Will Be Maeried Alumna of Virginia and Aide of a Bank Here Become Affianced | Special to The New York Times | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/paul-reinhardt-weds-miss-may-ann-carson.html | Paul Reinhardt Weds Miss May Ann Carson | Special to The New York Times | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/payroll-tax-rise-on-toledo-ballot-12-increase-is-sought-for-capital.html | PAYROLL TAX RISE ON TOLEDO BALLOT 12 Increase Is Sought for Capital Improvements | Special to The New York Times | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/penn-state-expands-televised-teaching.html | PENN STATE EXPANDS TELEVISED TEACHING | Special to The New York Times | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/personality-a-pilot-for-stormy-weather-rm-jackson-guides-allcargo-a.html | Personality A Pilot for Stormy Weather RM Jackson Guides AllCargo Airline Through Squall | By Robert E Bedingfield | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/pet-show-slated-in-jersey.html | Pet Show Slated in Jersey | Special to The New York Times | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/peter-wright-weds-elizabeth-l-nyman.html | Peter Wright Weds Elizabeth L Nyman | Special to The New York Times | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/peterson-sheen.html | Peterson  Sheen | Special to The New York Times | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/pflug-captures-sunfish-honors-mrs-rice-paces-women-matteson-heads.html | PFLUG CAPTURES SUNFISH HONORS Mrs Rice Paces Women  Matteson Heads Juniors | Special to The New York Times | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/pj-connolly-59-ila-aide-is-dead-union-vice-president-was-exhead-of.html | PJ CONNOLLY 59 ILA AIDE IS DEAD Union Vice President Was ExHead of Local Here | Special to The New York Times | RE0000426534 | 1989-06-19 | B00000920120 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/plea-to-quit-spurned-jersey-city-educator-firm-in-dispute-with.html | PLEA TO QUIT SPURNED Jersey City Educator Firm in Dispute With Mayor | Special to The New York Times | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/police-seek-body-in-jersey-pier-fire.html | POLICE SEEK BODY IN JERSEY PIER FIRE | Special to The New York Times | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/pool-garden-brightens-skyline.html | POOL GARDEN BRIGHTENS SKYLINE | By Joanna May Thach | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/port-chester-woman-100-dies.html | Port Chester Woman 100 Dies | Special to The New York Times | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/portsmouth-nh-facing-suit-over-free-tuition-for-african-judge.html | Portsmouth NH Facing Suit Over Free Tuition for African Judge Protests Waiver of Fee but Does Not Object to Kenyans Attendance | By John H Fenton Special To the New York Times | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/portuguese-occupy-buela.html | Portuguese Occupy Buela | Special to The New York Times | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/postal-rates-hard-to-raise-congressional-resistance-reflects-the.html | POSTAL RATES HARD TO RAISE Congressional Resistance Reflects the Strong Pressures of Those Opposed to Increases | By John D Morris Special To the New York Times | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/prairie-national-park-is-urged-for-county-in-northeast-kansas.html | Prairie National Park Is Urged For County in Northeast Kansas | Special to The New York Times | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/president-succession-congress-charged-with-failing-to-deal-with.html | President Succession Congress Charged With Failing to Deal With Problem of Incapacity | CORNELIUS W WICKERSHAM | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/presidential-prestige-a-setback-for-kennedy-on-foreign-aid-may-not.html | Presidential Prestige A Setback for Kennedy on Foreign Aid May Not Loom Large on His Record | By Arthur Krock | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/prices-may-rise-for-basic-goods-recovery-defense-buildup-crop.html | PRICES MAY RISE FOR BASIC GOODS Recovery Defense BuildUp Crop Decline Are Factors PRICES MAY RISE FOR BASIC GOODS | By Albert L Kraus | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/professors-avocation-collecting-post-offices.html | Professors Avocation Collecting Post Offices | Special to The New York Times | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/quadros-honors-guevara.html | Quadros Honors Guevara | Special to The New York Times | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/radcliffe-senior-jacobus-de-vries-married-in-south-amanda.html | Radcliffe Senior Jacobus de Vries Married in South Amanda MackaySmith Is Wed in VirginiaBrother Gives Bride | Special to The New York Times | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/rajahs-cremation-ceremonies-signal-ending-of-balinese-era.html | Rajahs Cremation Ceremonies Signal Ending of Balinese Era Traditional Pomp Attending Funeral Unlikely to Be Seen Again Because of Indonesias Economic Policy | Special to The New York Times | RE0000426534 | 1989-06-19 | B00000920120 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/records-aniara-opera-concerns-8000-space-travelers.html | RECORDS ANIARA Opera Concerns 8000 Space Travelers | By Eric Salzman | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/recreation-plan-for-west-virginia-studied-udall-sees-huge-program.html | RECREATION PLAN FOR WEST VIRGINIA STUDIED Udall Sees Huge Program Providing New Economic Base for State WEST VIRGINIA PLAN | By Dinah Brown | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/reuther-warns-of-auto-walkout-he-prods-gm-and-ford-over-job.html | REUTHER WARNS OF AUTO WALKOUT He Prods GM and Ford Over Job Security Issue | By Damon Stetson Special To the New York Times | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/review-1-no-title.html | Review 1  No Title | By Raymond Walters Jr | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/rhodesian-white-backs-an-african-aristocrat-advises-kaunda-on.html | RHODESIAN WHITE BACKS AN AFRICAN Aristocrat Advises Kaunda on Nationalist Strategy | Special to The New York Times | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/rice-haffen.html | Rice  Haffen | Special to The New York Times | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/richmond.html | Richmond | Special to The New York Times | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/rodney-andrews-dies-retired-vice-president-of-delaware-mills-was-68.html | RODNEY ANDREWS DIES Retired Vice President of Delaware Mills Was 68 | Special to The New York Times | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/rothrockmjochem.html | RothrockmJochem | Special to The New York Times | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/rudolph-a-piel.html | RUDOLPH A PIEL | Special to The New York Times | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/rusk-bids-court-free-cuban-ship-wants-vessel-of-defectors-returned.html | RUSK BIDS COURT FREE CUBAN SHIP Wants Vessel of Defectors Returned to Havana | Special to The New York Times | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/russia-questions-access-to-berlin-west-has-invalidated-accord.html | RUSSIA QUESTIONS ACCESS TO BERLIN West Has Invalidated Accord Guaranteeing Its Rights Soviet Notes Contend RUSSIA QUESTIONS ACCESS TO BERLIN | By Seymour Topping Special To the New York Times | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/russias-peasants-are-on-the-march-their-lives-mr-hindus-has-found.html | RUSSIAS PEASANTS ARE ON THE MARCH Their Lives Mr Hindus Has Found Have Been Remade by the Revolution HOUSE WITHOUT A ROOF By Maurice Hindus 562 pp New York Doubleday  Co 695 Russia | By Harrison E Salisbury | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/salem-relocates-hawthorne-shrine.html | SALEM RELOCATES HAWTHORNE SHRINE | By Philip Brady | RE0000426534 | 1989-06-19 | B00000920120 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/sales-rise-sought-by-texas-oil-men-independent-producers-in-drive.html | SALES RISE SOUGHT BY TEXAS OIL MEN Independent Producers in Drive for Bigger Share of US Market IMPORT LEVEL SCORED Curb on the States Output Contrasted to Increases Made by Others SALES RISE SOUGHT BY TEXAS OIL MEN | By Jh Carmical | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/salvador-stiffens-rules-on-customs.html | SALVADOR STIFFENS RULES ON CUSTOMS | Special to The New York Times | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/samuel-burt-56-dies-official-of-butchers-union-aided-in-buchalter.html | SAMUEL BURT 56 DIES Official of Butchers Union Aided in Buchalter Trial | Special to The New York Times | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/sangster-and-mark-gain-final-round-of-newport-invitation-tennis.html | Sangster and Mark Gain Final Round of Newport Invitation Tennis Tourney BRITON TRIUMPHS OVER HOLMBERG Sangster Wins in Five Sets  Mark Defeats Frost in Newport SemiFinals | By Allison Danzig Special To the New York Times | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/santa-fe-trail-it-leads-to-new-ideas-in-opera-production.html | SANTA FE TRAIL It Leads to New Ideas In Opera Production | By Ross Parmenter | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/says-unions-oppose-communism.html | Says Unions Oppose Communism | MORRIS D FORKOSCH Chairman Department Public Law Brooklyn Law School | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/science-biochemistry-gains-researchers-feel-that-significant.html | SCIENCE BIOCHEMISTRY GAINS Researchers Feel That Significant Breakthroughs May Be in Offing | By Robert K Plumb | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/science-to-track-electrified-dust-to-seek-clues-to-weather-by.html | SCIENCE TO TRACK ELECTRIFIED DUST To Seek Clues to Weather by Studies Up to 7000 Feet | By Austin C Wehrwein Special To the New York Times | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/scientists-to-study-new-energy-supply.html | SCIENTISTS TO STUDY NEW ENERGY SUPPLY | Special to The New York Times | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/second-thoughts-recordings-of-newport-folk-festival-show-its.html | SECOND THOUGHTS Recordings of Newport Folk Festival Show Its Critics Were Too Harsh | By Robert Shelton | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/seeded-players-gain-gottlieb-defender-3-others-advance-in-suffolk.html | SEEDED PLAYERS GAIN Gottlieb Defender 3 Others Advance in Suffolk Tennis | Special to The New York Times | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/selassie-orders-charter-reform-ethiopian-emperor-appoints-group-to.html | SELASSIE ORDERS CHARTER REFORM Ethiopian Emperor Appoints Group to Map Progress | Special to The New York Times | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/service-held-for-elmer-jones.html | Service Held for Elmer Jones | Special to The New York Times | RE0000426534 | 1989-06-19 | B00000920120 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/shrubby-cinquefoil-is-showy.html | SHRUBBY CINQUEFOIL IS SHOWY | DONALD WYMAN | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/solutions-for-problem-sites.html | SOLUTIONS FOR PROBLEM SITES | By Rudy J Favretti | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/speaking-of-books.html | SPEAKING OF BOOKS | By John T Winterich | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/sports-of-the-times-the-flippant-flipper.html | Sports of The Times The Flippant Flipper | By Arthur Daley | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/st-louis-marvel-climatron-greenhouse-has-four-plant-zones.html | ST LOUIS MARVEL Climatron Greenhouse Has Four Plant Zones | By Eleanor B McClurest Louis Mo | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/st-louis.html | St Louis | Special to The New York Times | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/state-will-order-emergency-plan-for-city-schools-bill-calls-for.html | STATE WILL ORDER EMERGENCY PLAN FOR CITY SCHOOLS Bill Calls for Dismissal of Board and the Naming of New One in 30 Days PANEL TO NOMINATE 18 Mayor Must Choose 9 From Selections Reports Are Required for 9 Months EMERGENCY PLAN ON SCHOOLS IS SET | By Warren Weaver Jr Special To the New York Times | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/stiff-controls-for-farmers-new-price-support-system-is-ready-to-be.html | STIFF CONTROLS FOR FARMERS New Price Support System Is Ready to Be Put Into Effect to Reduce 1962 Crop Surpluses | By Joseph A Loftus Special To the New York Times | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/student-exchange.html | STUDENT EXCHANGE | ROBERT F BYRnes Chairmanstephen Viederman Deputy Chairman InterUniversity Committee On Travel Grants Bloomington Ind | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/student-voyage.html | Student Voyage | Photographs by Kay Lawson | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/suffolk-begins-survey-of-needs-in-vocational-and-trade-schools.html | Suffolk Begins Survey of Needs In Vocational and Trade Schools | Special to The New York Times | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/susan-brown-married-to-samuel-b-craig-jr.html | Susan Brown Married To Samuel B Craig Jr | Special to The New York Times | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/susan-roper-married-to-thomas-c-brastow.html | Susan Roper Married To Thomas C Brastow | Special to The New York Times | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/susan-withers-marriedon-l-i-to-a-physician-attended-by-5-at-her.html | Susan Withers Marriedon L I To a Physician Attended by 5 at Her Oyster Bay Wedding to Dr James Taylor | Special to The New York Times | RE0000426534 | 1989-06-19 | B00000920120 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/syria-vanishing-as-national-unit-cairos-politicaleconomic-rule.html | SYRIA VANISHING AS NATIONAL UNIT Cairos PoliticalEconomic Rule Covers Damascus | By Dana Adams Schmidt Special To the New York Times | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/syrians-hail-completion-of-bulgarianbuilt-dam-rastan-project-will.html | Syrians Hail Completion of BulgarianBuilt Dam Rastan Project Will Irrigate 62500 Acres in Valley Land Distribution Is Expected to Proceed More Rapidly | Special to The New York Times | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/teachers-set-out-to-discover-us-150-from-other-nations-to-be.html | TEACHERS SET OUT TO DISCOVER US 150 From Other Nations to Be Briefed in Washington | By Robert H Terte | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/text-of-states-explanation.html | Text of States Explanation | Special to The New York Times | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/that-sixtieth-home-run-baseballs-big-guns-are-still-trying-to-top-a.html | That Sixtieth Home Run Baseballs big guns are still trying to top a record set in 1927 That Sixtieth Home Run | By William Barry Furlong | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/the-birch-phenomenon-analyzed-a-report-by-the-california-attorney.html | The Birch Phenomenon Analyzed A report by the California Attorney Generals Office examines the methods and speculates on the motives of the controversial John Birch Society Analysis of the Birch Phenomenon | By Stanley Mosk and Howard H Jewel | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/the-case-for-fonetik-speling-the-british-are-trying-a-new-alphabot.html | The Case for Fonetik Speling The British are trying a new alphabot in their schools a matter on which a certain wielder of the English language initials GBS held very lively views The Case for Fonetik Speling | By George Bernard Shaw | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/the-defenders-and-the-law-no-fireworks-little-violence-lots-of.html | THE DEFENDERS AND THE LAW No Fireworks Little Violence Lots of Jurisprudence Is the Prescription for NonFormula Legal Series | By Alfred E Clark | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/the-healing-of-the-sick-one-patient-at-a-time-a-medical-center-at.html | The Healing Of the Sick ONE PATIENT AT A TIME A Medical Center at Work By Milton L Zisowitz 287 pp New York Random House S Healing | By Leonard Engel | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/the-lively-bat-becomes-a-livelier-issue-light-weapon-used-in-race.html | The Lively Bat Becomes a Livelier Issue Light Weapon Used in Race to Topple Ruth Homer Mark The Lively Bat Becomes Even Livelier Issue | By Joseph M Sheehan | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/the-merchants-view-an-appraisal-of-retailers-attitudes-toward.html | The Merchants View An Appraisal of Retailers Attitudes Toward Living With Global Crises | By Herbert Koshetz | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/the-responsible-ones-the-small-room-by-may-sarton-249-pp-new-york.html | The Responsible Ones THE SMALL ROOM By May Sarton 249 pp New York WW Norton  Co 395 | By Elizabeth Janeway | RE0000426534 | 1989-06-19 | B00000920120 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/the-road-to-rome-was-open-but-the-invaders-werent-traveling-anzio.html | The Road to Rome Was Open but the Invaders Werent Traveling ANZIO By Wynford VaughanThomas Illustrated 243 pp New York Holt Rinehart Winston 5 | By John Toland | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/the-week-in-finance-market-takes-berlin-crisis-in-stride-stock.html | The Week in Finance Market Takes Berlin Crisis in Stride Stock Prices Show Slight Net Loss | By John G Forrest | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/the-west-allies-indicate-that-countering-soviet-move-with-force.html | THE WEST Allies Indicate That Countering Soviet Move With Force Would Be a Strategic Error | By Max Frankel | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/the-world-around-us-speak-to-the-earth-by-william-a-breyfogle.html | The World Around Us SPEAK TO THE EARTH By William A Breyfogle Illustrated by William J Schaldach 174 pp New York The Macmillan Company 375 | By Hal Borland | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/theodore-dinsmoor-43-deputy-director-of-a-m-fs-research-division-is.html | THEODORE DINSMOOR 43 Deputy Director of A M Fs Research Division Is Dead | Special to The New York Times | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/threat-of-inflation-reappearance-of-some-traditional-price.html | THREAT OF INFLATION Reappearance of Some Traditional Price Stimulants Brings Debate Over Their Current Potency | By Richard Mooney Special To the New York Times | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/three-settings-masses-by-liszt-mozart-and-schubert-are-direct.html | THREE SETTINGS Masses by Liszt Mozart and Schubert Are Direct Expressions of Text | By Raymond Ericson | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/to-meet-africas-great-need-education-a-new-experiment-is-sending.html | To Meet Africas Great Need  Education A new experiment is sending Americas to teach in the kinds of schools from which Africas future leaders will come They are called educationaries To Meet Africas Need | By Gertrude Samuels | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/today-its-sainttropez-tomorrow-fashion-in-resorts-will-someday.html | Today Its SaintTropez  Tomorrow Fashion in resorts will someday relegate this French fishing village to the ranks of former greats like Spa and Nice Decline is visible even now  under the sea of visitors Today Its SaintTropez | By Pe Schneider SaintTropez France | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/top-woman-pitcher-in-softball-pretty-enough-for-chorus-line.html | Top Woman Pitcher in Softball Pretty Enough for Chorus Line | Special to The New York Times | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/tunisia-accuses-france.html | Tunisia Accuses France | Special to The New York Times | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/two-festivals-one-old-and-one-new-slated-in-pennsylvania-this-week.html | Two Festivals One Old and One New Slated in Pennsylvania This Week | By William G Weart | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/un-work-in-the-congo.html | UN Work in the Congo | MELVILLE J HERSKOVITS Professor of African Affairs Northwestern University | RE0000426534 | 1989-06-19 | B00000920120 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/us-lawyer-expelled-south-africa-seizes-notes-of-talks-during-tour.html | US LAWYER EXPELLED South Africa Seizes Notes of Talks During Tour | Special to The New York Times | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/utah-mine-engulfs-town-and-lures-tourists.html | UTAH MINE ENGULFS TOWN AND LURES TOURISTS | By Jack Goodman | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/valuable-maples-thirtyfoot-species-are-praised-for-decorative.html | VALUABLE MAPLES ThirtyFoot Species Are Praised For Decorative Leaves and Bark | By Donald Wyman | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/value-of-our-way-of-life.html | Value of Our Way of Life | JEM | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/veterans-solicited-to-aid-state-guard.html | VETERANS SOLICITED TO AID STATE GUARD | Special to The New York Times | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/victor-samuel.html | VICTOR SAMUEL | Special to The New York Times | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/virginia-galston-engaged-to-wed-john-j-walsh-jr-wheaton-alumna-and.html | Virginia Galston Engaged to Wed John J Walsh Jr Wheaton Alumna and 1961 Yale Graduate Planning Nuptials | Special to The New York Times | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/virginia-jacques-larried.html | Virginia Jacques larried | Special to The New York Times | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/wagner-accepts-state-bill-on-choosing-school-board-abandons-attempt.html | Wagner Accepts State Bill On Choosing School Board Abandons Attempt to Set Up His Own Nominating Panel  Pledges to Make Selection on Nonpartisan Basis Mayor Accepts State Proposal For Choosing New School Board | By Gene Currivan | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/wagner-jr-and-miss-screvane-make-light-date-of-coney-tour.html | Wagner Jr and Miss Screvane Make Light Date of Coney Tour | By Will Lissner | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/war-aide-resigns-in-buenos-aires-secretary-protests-meeting-of.html | WAR AIDE RESIGNS IN BUENOS AIRES Secretary Protests Meeting of Frondizi and Guevara | Special to The New York Times | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/wedding-in-virginia-for-miss-goodbody.html | Wedding in Virginia For Miss Goodbody | Special to The New York Times | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/welcome-mat-out-at-old-stone-mansions-restored-homes-in-vicinity-of.html | WELCOME MAT OUT AT OLD STONE MANSIONS Restored Homes in Vicinity of Reading To Be Opened to Public Sept 16 | By Wayne E Homan | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/west-berlin-spirit-heartens-kennedy-neutrals-prodded-berlins-morale.html | West Berlin Spirit Heartens Kennedy Neutrals Prodded BERLINS MORALE PLEASES KENNEDY | By Max Frankel Special To the New York Times | RE0000426534 | 1989-06-19 | B00000920120 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/west-berliners-thrive-on-crisis-expansion-of-economy-has.html | WEST BERLINERS THRIVE ON CRISIS Expansion of Economy Has Accelerated as Soviet Pressure Has Risen INDUSTRIAL JOBS CLIMB Role as Showcase of Free Enterprise System Is Found Significant WEST BERLINERS THRIVE ON CRISIS | By Brendan M Jones | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/western-reserve-fund-gifts.html | Western Reserve Fund Gifts | Special to The New York Times | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/whodunit-second-divine-comedy-takes-saratoga-handicaptompion-is.html | WHODUNIT SECOND Divine Comedy Takes Saratoga HandicapTompion Is Third SPA FEATURE GOES TO DIVINE COMEDY | By Joseph C Nichols Special To the New York Times | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/william-breckenridge.html | WILLIAM BRECKENRIDGE | Special to The New York Tlms | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/william-kingsbury-to-wed-helen-pals.html | William Kingsbury To Wed Helen Pals | Special to The New York Times | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/wood-field-and-stream-new-york-state-dates-and-bag-limits-listed.html | Wood Field and Stream New York State Dates and Bag Limits Listed for SmallGame Season | By Oscar Godbout | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/woodworth-is-victor-takes-predictedlog-contest-with-mark-of-989892.html | WOODWORTH IS VICTOR Takes PredictedLog Contest With Mark of 989892 | Special to The New York Times | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/work-on-luanda-skyscrapers-stopped-after-outbreak-of-uprising-in.html | Work on Luanda Skyscrapers Stopped After Outbreak of Uprising in North  Men Practice Shooting on Beach | By Henry Tanner Special To the New York Times | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/yugoslavs-show-gains-under-tito-transportation-and-building.html | YUGOSLAVS SHOW GAINS UNDER TITO Transportation and Building Exemplify Progress | By Ms Handler Special To the New York Times | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-20 | https://www.nytimes.com/1961/08/20/archives/zone-score-is-21-palafoxosuna-defeat-mckinleyralston-of-us-in.html | ZONE SCORE IS 21 PalafoxOsuna Defeat McKinleyRalston of US in Doubles MEXICANS AHEAD IN ZONE TENNIS | By United Press International | RE0000426534 | 1989-06-19 | B00000920120 |
| 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/3year-aid-term-expected-to-win-conferees-vote-senate-chief-predicts.html | 3YEAR AID TERM EXPECTED TO WIN CONFEREES VOTE Senate Chief Predicts Panel Will Reach Compromise Acceptable to Kennedy THREEYEARSAID VIEWED AS LIKELY | By Lloyd Garrison Special To the New York Times | RE0000426537 | 1989-06-19 | B00000920123 |
| 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/5-die-as-bolivians-clash-with-troops.html | 5 DIE AS BOLIVIANS CLASH WITH TROOPS | Special to The New York Times | RE0000426537 | 1989-06-19 | B00000920123 |
| 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/a-smorgasbord-leads-3-lives-in-scandinavia.html | A Smorgasbord Leads 3 Lives In Scandinavia | By Martin Gansberg Special To the New York Times | RE0000426537 | 1989-06-19 | B00000920123 |
| 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/advertising-new-approach-in-airline-copy.html | Advertising New Approach in Airline Copy | By Peter Bart | RE0000426537 | 1989-06-19 | B00000920123 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000426537 | 1989-06-19 | B00000920123 |
| 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000426537 | 1989-06-19 | B00000920123 |
| 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000426537 | 1989-06-19 | B00000920123 |
| 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/artists-children-show-work.html | Artists Children Show Work | Special to The New York Times | RE0000426537 | 1989-06-19 | B00000920123 |
| 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/assembly-adds-seats-more-u-n-accommodations-provided-for-delegates.html | ASSEMBLY ADDS SEATS More U N Accommodations Provided for Delegates | Special to The New York Times | RE0000426537 | 1989-06-19 | B00000920123 |
| 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/attending-church-schools-assumption-that-they-are-free-choice-of.html | Attending Church Schools Assumption That They Are Free Choice of All Catholics Denied | C STANLEY LOWELL | RE0000426537 | 1989-06-19 | B00000920123 |
| 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/barbara-stein-is-bride-of-kinley-jules-brauer.html | Barbara Stein Is Bride Of Kinley Jules Brauer | Special to The New York Times | RE0000426537 | 1989-06-19 | B00000920123 |
| 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/bertrand-russell-charged.html | Bertrand Russell Charged | Special to The New York Times | RE0000426537 | 1989-06-19 | B00000920123 |
| 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/bohl-and-kalb-take-auto-rally-err-by-18-seconds-in-503-miles-jersey.html | Bohl and Kalb Take Auto Rally Err by 18 Seconds in 503 Miles Jersey Pair in a Saab Beat McConnell and Miss Ulmer by 31 Points in 2Day Berkshire Mountain National Event | By Frank M Blunk Special To the New York Times | RE0000426537 | 1989-06-19 | B00000920123 |
| 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000426537 | 1989-06-19 | B00000920123 |
| 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/brandt-criticism-assailed.html | Brandt Criticism Assailed | GILBERT H FELDMAN | RE0000426537 | 1989-06-19 | B00000920123 |
| 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/bromfield-takes-cohasset-series-boston-bay-skipper-regains-wells.html | BROMFIELD TAKES COHASSET SERIES Boston Bay Skipper Regains Wells Bowl From James | Special to The New York Times | RE0000426537 | 1989-06-19 | B00000920123 |
| 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/calm-vote-urge-for-guiaha-today-british-colony-leaders-issue.html | CALM VOTE URGE FOR GUIAHA TODAY British Colony Leaders Issue Appeals in Racial Strife | By Paul P Kennedy Special To the New York Times | RE0000426537 | 1989-06-19 | B00000920123 |
| 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/cameron-shipp-writer-57-dies-biographer-of-barrymores-and-other.html | CAMERON SHIPP WRITER  57 DIES Biographer of Barrymores and Other Film Personalities | Special to The New York Times | RE0000426537 | 1989-06-19 | B00000920123 |
| 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/campaigns-tone-changed-in-bonn-berlin-crisis-overshadows-west.html | CAMPAIGNS TONE CHANGED IN BONN Berlin Crisis Overshadows West German Elections | By Harry Gilroy Special To the New York Times | RE0000426537 | 1989-06-19 | B00000920123 |
| 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/christening-set-led-to-adult-designs-handknit-creation-was-work-of.html | Christening Set Led to Adult Designs Handknit Creation Was Work of Grandmother  Born in Greece Tasi Label Popular in Miami Now Appears in New York | By Charlotte Curtis | RE0000426537 | 1989-06-19 | B00000920123 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/city-to-build-swimming-pool-in-north-end-of-central-park-mayor.html | City to Build Swimming Pool In North End of Central Park Mayor Announces Gift for Center That Would Offer Skating in the Winter CITY PLANS POOL IN CENTRAL PARK | By Layhmond Robinson | RE0000426537 | 1989-06-19 | B00000920123 |
| 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/congress-voting-by-area-members-their-ballots-as-recorded-in-recent.html | CONGRESS VOTING BY AREA MEMBERS Their Ballots as Recorded in Recent RollCalls | Compiled by Congressional Quarterly | RE0000426537 | 1989-06-19 | B00000920123 |
| 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/connecticut-dogs-score-at-hornell.html | CONNECTICUT DOGS SCORE AT HORNELL | Special to The New York Times | RE0000426537 | 1989-06-19 | B00000920123 |
| 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/contract-bridge-new-york-pair-wins-masters-event-in-jersey-slam-bid.html | Contract Bridge New York Pair Wins Masters Event in Jersey  Slam Bid and Play Debated | BY Albert H Morehead | RE0000426537 | 1989-06-19 | B00000920123 |
| 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/dance-festival-closes-connecticut-college-fete-ends-with-premiere.html | Dance Festival Closes Connecticut College Fete Ends With Premiere of Jack Moores Target | By Allen Hughes Special To the New York Times | RE0000426537 | 1989-06-19 | B00000920123 |
| 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/dealing-with-illegitimacy-adoption-plan-for-children-of-mothers-on.html | Dealing With Illegitimacy Adoption Plan for Children of Mothers on Relief Is Opposed | HARRY GOLDEN | RE0000426537 | 1989-06-19 | B00000920123 |
| 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/dede-holland-wed-on-li.html | Dede Holland Wed on LI | Special to The New York Times | RE0000426537 | 1989-06-19 | B00000920123 |
| 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/democrats-plan-school-bill-fight-at-session-today-gop-confident.html | DEMOCRATS PLAN SCHOOL BILL FIGHT AT SESSION TODAY GOP CONFIDENT Minority Group Led by Levitt Seeking to Block Mayor DEMOCRATS PLAN SCHOOL BILL FIGHT | By Warren Weaver Jr Special To the New York Times | RE0000426537 | 1989-06-19 | B00000920123 |
| 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/denies-authorship-of-book.html | Denies Authorship of Book | STEPHEN C SHADEGG | RE0000426537 | 1989-06-19 | B00000920123 |
| 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/devcich-captures-navigation-test.html | DEVCICH CAPTURES NAVIGATION TEST | Special to The New York Times | RE0000426537 | 1989-06-19 | B00000920123 |
| 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/dutch-stocks-quiet.html | DUTCH STOCKS QUIET | Special to The New York Times | RE0000426537 | 1989-06-19 | B00000920123 |
| 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/easterner-wins-from-columbia-hovey-12meter-gains-lead-in-series-for.html | EASTERNER WINS FROM COLUMBIA Hovey 12Meter Gains Lead in Series for Newport Cup | Special to The New York Times | RE0000426537 | 1989-06-19 | B00000920123 |
| 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/edinburgh-0pens-3week-festival-schoenberg-opera-led-by-stokowski.html | EDINBURGH 0PENS 3WEEK FESTIVAL Schoenberg Opera Led by Stokowski Begins 15th Fete | Special to The New York Times | RE0000426537 | 1989-06-19 | B00000920123 |
| 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/encyclopaedia-fills-post.html | Encyclopaedia Fills Post | Special to The New York Times | RE0000426537 | 1989-06-19 | B00000920123 |
| 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/fiftynation-conference-asked.html | FiftyNation Conference Asked | NEIL MACNEIL | RE0000426537 | 1989-06-19 | B00000920123 |
| 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/films-challenge-censorship-code-studios-seek-publicity-for-movies.html | FILMS CHALLENGE CENSORSHIP CODE Studios Seek Publicity for Movies on Homosexuality | By Murray Schumach Special To the New York Times | RE0000426537 | 1989-06-19 | B00000920123 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/france-prepares-new-4year-plan-program-to-seek-increase-in-growth.html | FRANCE PREPARES NEW 4YEAR PLAN Program to Seek Increase in Growth Rate to 55 a Year From 45 PUBLICATION DUE SOON Economic Outline Sets Up Investment Targets for Nations Industries | By Edwin L Dale Jr Special To the New York Times | RE0000426537 | 1989-06-19 | B00000920123 |
| 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/frank-d-van-horn.html | FRANK D VAN HORN | Special to The New York Times | RE0000426537 | 1989-06-19 | B00000920123 |
| 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/free-hearing-tests-slated.html | Free Hearing Tests Slated | Special to The New York Times | RE0000426537 | 1989-06-19 | B00000920123 |
| 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/french-keep-glove-secret-under-guard.html | French Keep Glove Secret Under Guard | By Marylin Bender | RE0000426537 | 1989-06-19 | B00000920123 |
| 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/frondizi-assures-nation-on-cuba-tie.html | FRONDIZI ASSURES NATION ON CUBA TIE | Special to The New York Times | RE0000426537 | 1989-06-19 | B00000920123 |
| 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/frostbite-sailing-group-is-host-to-a-sunburned-yra-regatta-24.html | Frostbite Sailing Group Is Host To a Sunburned YRA Regatta 24 Skippers Go Home During TwoHour Delay but 99 Stay and Get an Ample Breeze  McMichael Triumphs | Special to The New York Times | RE0000426537 | 1989-06-19 | B00000920123 |
| 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/george-p-hedden.html | GEORGE P HEDDEN | Special to The New York Times | RE0000426537 | 1989-06-19 | B00000920123 |
| 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/gerosa-and-hughes-at-jersey-festival.html | GEROSA AND HUGHES AT JERSEY FESTIVAL | Special to The New York Times | RE0000426537 | 1989-06-19 | B00000920123 |
| 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/gloria-gromet-is-bride.html | Gloria Gromet Is Bride | Special to The New York Times | RE0000426537 | 1989-06-19 | B00000920123 |
| 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/goldberg-term-aid-bill-us-test-says-it-will-decide-nations-fitness.html | GOLDBERG TERM AID BILL US TEST Says It Will Decide Nations Fitness for Leadership | By Irving Spiegel Special To the New York Times | RE0000426537 | 1989-06-19 | B00000920123 |
| 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/goldmann-sees-bias-in-soviet-and-africa.html | GOLDMANN SEES BIAS IN SOVIET AND AFRICA | Special to The New York Times | RE0000426537 | 1989-06-19 | B00000920123 |
| 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/greyhound-is-best-in-lowell-fixture.html | GREYHOUND IS BEST IN LOWELL FIXTURE | Special to The New York Times | RE0000426537 | 1989-06-19 | B00000920123 |
| 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/inchhigh-pawns-perform-opera-youth-stages-aniara-with-nozzle.html | INCHHIGH PAWNS PERFORM OPERA Youth Stages Aniara With Nozzle Crinoline and Tile | By Nan Robertson | RE0000426537 | 1989-06-19 | B00000920123 |
| 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/jennifer-prescott-engaged-to-wed-ec-mclean-jr-graduate-of-radcliffe.html | Jennifer Prescott Engaged to Wed EC McLean Jr Graduate of Radcliffe Becomes the Fiancee of a Lawyer Here | Special to The New York Times | RE0000426537 | 1989-06-19 | B00000920123 |
| 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/johnson-reports-to-kennedy-today-president-is-cutting-short-his.html | JOHNSON REPORTS TO KENNEDY TODAY President Is Cutting Short His Cape Cod WeekEnd | By Tom Wickee Special To the New York Times | RE0000426537 | 1989-06-19 | B00000920123 |
| 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/judith-cohen-is-married.html | Judith Cohen Is Married | Special to The New York Times | RE0000426537 | 1989-06-19 | B00000920123 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/judith-goodman-howard-richter-married-on-l-i-senior-at-goucher-and.html | Judith Goodman Howard Richter Married on L I Senior at Goucher and Medical Student Are Wed in Lawrence | Special to The New York Times | RE0000426537 | 1989-06-19 | B00000920123 |
| 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/keeping-up-with-events.html | Keeping Up With Events | GV CAESAR | RE0000426537 | 1989-06-19 | B00000920123 |
| 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/knoxville-coliseum-dedicated.html | Knoxville Coliseum Dedicated | Special to The New York Times | RE0000426537 | 1989-06-19 | B00000920123 |
| 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/leon-s-colby.html | LEON S COLBY | Special to The New York Times | RE0000426537 | 1989-06-19 | B00000920123 |
| 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/lunt-will-direct-broadway-play-actor-to-stage-first-love-comedy.html | LUNT WILL DIRECT BROADWAY PLAY Actor to Stage First Love Comedy Opening Dec 13 | By Sam Zolotow | RE0000426537 | 1989-06-19 | B00000920123 |
| 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/maritime-panel-yields-to-protest-delays-3-general-orders-on-freight.html | MARITIME PANEL YIELDS TO PROTEST Delays 3 General Orders on Freight and Fare Rates | By Edward A Morrow | RE0000426537 | 1989-06-19 | B00000920123 |
| 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/mark-scores-over-sangster-in-fourset-final-at-newport.html | Mark Scores Over Sangster In FourSet Final at Newport | By Allison Danzig Special To the New York Times | RE0000426537 | 1989-06-19 | B00000920123 |
| 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/markets-in-switzerland-rally-after-slipping-for-three-days.html | Markets in Switzerland Rally After Slipping for Three Days | Special to The New York Times | RE0000426537 | 1989-06-19 | B00000920123 |
| 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/martin-g-kornguth-marries-phyllis-poplack-barnard-61.html | Martin G Kornguth Marries Phyllis Poplack Barnard 61 | Special to The New York Times | RE0000426537 | 1989-06-19 | B00000920123 |
| 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/mayor-and-the-schools-big-advantage-for-him-seen-in-change-of.html | Mayor and the Schools Big Advantage for Him Seen in Change Of Rockefellers Stand on City Issue | By Leo Egan | RE0000426537 | 1989-06-19 | B00000920123 |
| 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/melvin-jaffe-marries-miss-irene-rossenquit.html | Melvin Jaffe Marries Miss Irene Rossenquit | Special to The New York Times | RE0000426537 | 1989-06-19 | B00000920123 |
| 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/mitchel-favored-for-college-use-moses-study-would-reserve-sites-for.html | MITCHEL FAVORED FOR COLLEGE USE Moses Study Would Reserve Sites for Nassau Campus and Hofstra Athletics CIVIC CENTER IS BACKED 200Acre Project for County Includes an Auditorium  Airport Plan Stored MITCHEL FAVORED FOR COLLEGE USE | By Bernard Stengren | RE0000426537 | 1989-06-19 | B00000920123 |
| 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/mitchell-reinis-weds-miss-rosemary-david.html | Mitchell Reinis Weds Miss Rosemary David | Special to The New York Times | RE0000426537 | 1989-06-19 | B00000920123 |
| 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/more-data-given-on-titovs-flight-pravda-prints-photos-sent-from.html | MORE DATA GIVEN ON TITOVS FLIGHT Pravda Prints Photos Sent From Aloft by Television | By Harry Schwartz | RE0000426537 | 1989-06-19 | B00000920123 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/morocco-to-push-claims-in-sahara-hassan-pledges-to-liberate.html | MOROCCO TO PUSH CLAIMS IN SAHARA Hassan Pledges to Liberate Territories Held by Spain Mauritania and Algeria MOROCCO TO PUSH CLAIMS IN SAHARA Disputed Regions | Special To The New York Times | RE0000426537 | 1989-06-19 | B00000920123 |
| 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/mr-paige-keeps-em-low-and-away-at-stadium-high-pitches-scarce-as.html | Mr Paige Keeps em Low and Away at Stadium High Pitches Scarce as West Wins AllStar Game 71 Satchel Voted Most Valuable in Negro Baseball Event | By Gordon S White Jr | RE0000426537 | 1989-06-19 | B00000920123 |
| 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/mrs-dean-thompson.html | MRS DEAN THOMPSON | Special to The New York Times | RE0000426537 | 1989-06-19 | B00000920123 |
| 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/mrs-marie-c-combes.html | MRS MARIE C COMBES | Special to The New York Times | RE0000426537 | 1989-06-19 | B00000920123 |
| 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/music-rural-workshop-modern-works-break-vermont-calm-at-conference.html | Music Rural Workshop Modern Works Break Vermont Calm at Conference Concert in Bennington | By Eric Salzman Special To the New York Times | RE0000426537 | 1989-06-19 | B00000920123 |
| 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/mutual-funds-trade-group-is-revamped-new-concern-about-investor-is.html | Mutual Funds Trade Group Is Revamped New Concern About Investor Is Seen in Statement | By Gene Smith | RE0000426537 | 1989-06-19 | B00000920123 |
| 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/new-atomic-center-is-thickly-walled.html | NEW ATOMIC CENTER IS THICKLY WALLED | Special to The New York Times | RE0000426537 | 1989-06-19 | B00000920123 |
| 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/new-bible-drama-staged-at-vespers.html | NEW BIBLE DRAMA STAGED AT VESPERS | Special to The New York Times | RE0000426537 | 1989-06-19 | B00000920123 |
| 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/new-haven-downs-patricians-in-polo.html | NEW HAVEN DOWNS PATRICIANS IN POLO | Special to The New York Times | RE0000426537 | 1989-06-19 | B00000920123 |
| 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/not-all-is-strife-in-city-campaign-candidates-stress-schools-and.html | NOT ALL IS STRIFE IN CITY CAMPAIGN Candidates Stress Schools and Agree on Some Points | By Douglas Dales | RE0000426537 | 1989-06-19 | B00000920123 |
| 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/peace-corpsmen-train-group-assembles-to-prepare-for-project-in.html | PEACE CORPSMEN TRAIN Group Assembles to Prepare for Project in Pakistan | Special to The New York Times | RE0000426537 | 1989-06-19 | B00000920123 |
| 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/police-alarmed-by-mob-attacks-many-factors-cited-in-rise-over-the.html | POLICE ALARMED BY MOB ATTACKS Many Factors Cited in Rise Over the Last 10 Years  113 Hurt Recently POLICE ALARMED BY MOB ATTACKS | By Foster Hailey | RE0000426537 | 1989-06-19 | B00000920123 |
| 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/policy-on-war-denounced-author-charges-distortions-blur-horrors-of.html | Policy on War Denounced Author Charges Distortions Blur Horrors of Nuclear Weapons | ROGER GARIS | RE0000426537 | 1989-06-19 | B00000920123 |
| 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/polyethylene-flowers-bloom-in-window-boxes-flowers-made-of.html | Polyethylene Flowers Bloom in Window Boxes FLOWERS MADE OF POLYETHYLENE | By William M Freeman | RE0000426537 | 1989-06-19 | B00000920123 |
| 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/printers-reject-pact-with-papers-local-6-votes-down-terms-reached.html | PRINTERS REJECT PACT WITH PAPERS Local 6 Votes Down Terms Reached After 9 Months | By Stanley Levey | RE0000426537 | 1989-06-19 | B00000920123 |
| 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/race-tension-high-in-yorkshire-town.html | RACE TENSION HIGH IN YORKSHIRE TOWN | Special to The New York Times | RE0000426537 | 1989-06-19 | B00000920123 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/random-notes-in-washington-white-house-visitors-increase-millionth.html | Random Notes in Washington White House Visitors Increase Millionth Tourist Is Expected This Week  A Prescription for Rickover Made Easy | Special to The New York Times | RE0000426537 | 1989-06-19 | B00000920123 |
| 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/rayburn-pressed-on-aid-to-schools-backers-of-new-ccmpromise-plan.html | RAYBURN PRESSED ON AID TO SCHOOLS Backers of New Cempromise Plan Look to Kennedy to Seek Help of Speaker RAYBURN PRESSED ON AID TO SCHOOLS | By John D Morris Special To the New York Times | RE0000426537 | 1989-06-19 | B00000920123 |
| 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/relying-on-tax-rulings-official-warns-that-its-not-always-safe-to.html | Relying on Tax Rulings Official Warns That Its Not Always Safe to Count on a Similar Determination | By Robert Metz | RE0000426537 | 1989-06-19 | B00000920123 |
| 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/restaurant-on-review-tamar-israeli-menu-mostly-arabic-and-dinners.html | Restaurant on Review Tamar Israeli Menu Mostly Arabic And Dinners Are Modestly Priced | By Nan Ickeringill | RE0000426537 | 1989-06-19 | B00000920123 |
| 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/rev-wg-lavery-pastor-in-bayonne.html | REV WG LAVERY PASTOR IN BAYONNE | Special to The New York Times | RE0000426537 | 1989-06-19 | B00000920123 |
| 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/rightists-divide-student-congress-group-opposes-association-on.html | RIGHTISTS DIVIDE STUDENT CONGRESS Group Opposes Association on Issue of House Panel and Peace Corps Support 10DAY PARLEY OPENS Delegates Representing 388 Colleges Meet in Madison  Bid for Control Seen | By Austin C Wehrwein Special To the New York Times | RE0000426537 | 1989-06-19 | B00000920123 |
| 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/robert-treat-paine-urged-free-silver.html | ROBERT TREAT PAINE URGED FREE SILVER | Special to The New York Times | RE0000426537 | 1989-06-19 | B00000920123 |
| 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/role-of-us-in-nudging-britain-into-common-market-is-2sided.html | Role of US in Nudging Britain Into Common Market Is 2Sided Washington While Urging London to Join Acts to Prevent Discriminatory Consequences to Outsiders US IS WATCHIHG BRITAIN TARIFFS | Special to The New York Times | RE0000426537 | 1989-06-19 | B00000920123 |
| 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/rusk-says-parley-on-berlin-should-cover-all-europe-rusk-for-parley.html | Rusk Says Parley on Berlin Should Cover All Europe RUSK FOR PARLEY FOR ALL EUROPE | Special to The New York Times | RE0000426537 | 1989-06-19 | B00000920123 |
| 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/rusk-supports-robert-kennedy-on-recent-talk-with-menshikov.html | Rusk Supports Robert Kennedy On Recent Talk With Menshikov | Special to The New York Times | RE0000426537 | 1989-06-19 | B00000920123 |
| 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/science-vs-defense-opposition-to-orbiting-band-of-needles-poses.html | Science vs Defense Opposition to Orbiting Band of Needles Poses Dilemma for the Administration | By Walter Sullivan Special To the New York Times | RE0000426537 | 1989-06-19 | B00000920123 |
| 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/shaw-takes-2-races.html | Shaw Takes 2 Races | Special to The New York Times | RE0000426537 | 1989-06-19 | B00000920123 |
| 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/sondra-j-zenowitz-is-wed-in-bay-state.html | Sondra J Zenowitz Is Wed in Bay State | Special to The New York Times | RE0000426537 | 1989-06-19 | B00000920123 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/spookie-is-victor-in-overnight-sail-sloop-defeats-42-rivals-in.html | SPOOKIE IS VICTOR IN OVERNIGHT SAIL Sloop Defeats 42 Rivals in Heckscher Trophy Race | Special to The New York Times | RE0000426537 | 1989-06-19 | B00000920123 |
| 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/sports-of-the-times-the-great-showboat.html | Sports of The Times The Great Showboat | By Arthur Daley | RE0000426537 | 1989-06-19 | B00000920123 |
| 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/steel-operations-continue-to-rise-slack-auto-orders-balanced-by.html | STEEL OPERATIONS CONTINUE TO RISE Slack Auto Orders Balanced by Other New Bookings Berlin Crisis a Factor | Special to The New York Times | RE0000426537 | 1989-06-19 | B00000920123 |
| 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/stocks-in-london-sag-in-dull-trade-index-slips-32-points-as.html | STOCKS IN LONDON SAG IN DULL TRADE Index Slips 32 Points as Transactions Dwindle to Years Lowest Level PROFITS ABROAD EYED Bank of England Pressing Companies to Repatriate More Earnings | By Anthony Lewis Special to The New York Times | RE0000426537 | 1989-06-19 | B00000920123 |
| 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/strikecurb-law-in-1961-doubted-presidents-plans-unlikely-to-go-to.html | STRIKECURB LAW IN 1961 DOUBTED Presidents Plans Unlikely to Go to Congress | By Joseph A Loftus Special To the New York Times | RE0000426537 | 1989-06-19 | B00000920123 |
| 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/tailgating-cited-in-32-of-crashes-study-says-it-leads-to-most-auto.html | TAILGATING CITED IN 32 OF CRASHES Study Says It Leads to Most Auto Injury Claims  City Ranked 4th Highest | By Joseph C Ingraham | RE0000426537 | 1989-06-19 | B00000920123 |
| 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/taking-home-surplus-food.html | Taking Home Surplus Food | AJ LOGIN | RE0000426537 | 1989-06-19 | B00000920123 |
| 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/terry-ann-rosenthal-married-in-new-haven.html | Terry Ann Rosenthal Married in New Haven | Special to The New York Times | RE0000426537 | 1989-06-19 | B00000920123 |
| 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/the-walking-and-eating-tour-replaces-the-old-political-rally.html | The Walking and Eating Tour Replaces the Old Political Rally WALKING TOURS REPLACE RALLIES | By Charles Grutzner | RE0000426537 | 1989-06-19 | B00000920123 |
| 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/tv-battle-of-the-bats-home-run-hitting-of-maris-and-mantle.html | TV Battle of the Bats Home Run Hitting of Maris and Mantle Increases Interest in Yankee Telecasts | By John P Shanley | RE0000426537 | 1989-06-19 | B00000920123 |
| 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/tv-show-revived-by-berlin-crisis-vlahos-brandenburg-gate-sold-3d.html | TV SHOW REVIVED BY BERLIN CRISIS Vlahos Brandenburg Gate Sold 3d Time in 8 Years | By Val Adams | RE0000426537 | 1989-06-19 | B00000920123 |
| 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/un-meets-today-to-seek-solution-of-bizerte-crisis-special-assembly.html | UN MEETS TODAY TO SEEK SOLUTION OF BIZERTE CRISIS Special Assembly Expected to Approve a Resolution Regarded as Moderate UNMEETS TODAY ON BIZERTE CRISIS | By Lawrence OKane Special To the New York Times | RE0000426537 | 1989-06-19 | B00000920123 |
| 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/unlisted-stocks-score-advances-trading-continues-heavy-index-up-074.html | UNLISTED STOCKS SCORE ADVANCES Trading Continues Heavy  Index Up 074 Point | By Alexander R Hammer | RE0000426537 | 1989-06-19 | B00000920123 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/uruguay-plans-roads-parliament-votes-26000000-public-works-program.html | URUGUAY PLANS ROADS Parliament Votes 26000000 Public Works Program | Special to The New York Times | RE0000426537 | 1989-06-19 | B00000920123 |
| 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/us-aid-spurring-vietnam-offensive-us-aid-spurring-vietnam-assault.html | US Aid Spurring Vietnam Offensive US AID SPURRING VIETNAM ASSAULT | By Tad Szulc Special To the New York Times | RE0000426537 | 1989-06-19 | B00000920123 |
| 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/us-stage-troupe-is-blasted-in-rio-new-york-repertory-unit-ends.html | US STAGE TROUPE IS BLASTED IN RIO New York Repertory Unit Ends Unsuccessful Week | Special to The New York Times | RE0000426537 | 1989-06-19 | B00000920123 |
| 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/us-troops-trip-is-troublefree-polite-russians-clear-1500-gis-along.html | US TROOPS TRIP IS TROUBLEFREE Polite Russians Clear 1500 GIs Along to Berlin | Special to The New York Times | RE0000426537 | 1989-06-19 | B00000920123 |
| 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/venice-festival-opens-japan-starts-in-competition-of-films-from-9.html | VENICE FESTIVAL OPENS Japan Starts in Competition of Films From 9 Countries | Special to The New York Times | RE0000426537 | 1989-06-19 | B00000920123 |
| 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/weiss-rosenthal.html | Weiss  Rosenthal | Special to The New York Times | RE0000426537 | 1989-06-19 | B00000920123 |
| 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/welcome-is-huge-grateful-city-tosses-flowers-at-gis-johnson-leaves.html | WELCOME IS HUGE Grateful City Tosses Flowers at GIs  Johnson Leaves WEST BERLINERS HAIL US TROOPS | By Sydney Gruson Special To the New York Times | RE0000426537 | 1989-06-19 | B00000920123 |
| 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/william-keleher-dies-former-municipal-court-justice-here-was-80.html | WILLIAM KELEHER DIES Former Municipal Court Justice Here Was 80 | Special to The New York Times | RE0000426537 | 1989-06-19 | B00000920123 |
| 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/working-of-hip-described.html | Working of HIP Described | DAVID P BARR | RE0000426537 | 1989-06-19 | B00000920123 |
| 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/yankees-turn-back-indians-twice-as-maris-hits-no-49-and-mantle-no-4.html | Yankees Turn Back Indians Twice as Maris Hits No 49 and Mantle No 46 NEW YORK SCORES 60 52 VICTORIES Terry Gives 4 Hits Sheldon 8  Mantle Drives in 6 Runs Skowron Connects | By John Drebinger Special To the New York Times | RE0000426537 | 1989-06-19 | B00000920123 |
| 1961-08-21 | https://www.nytimes.com/1961/08/21/archives/yugoslavs-contest-wests-berlin-view.html | YUGOSLAVS CONTEST WESTS BERLIN VIEW | Special to The New York Times | RE0000426537 | 1989-06-19 | B00000920123 |
| 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/2-actors-differ-on-merits-of-tv-gertrude-berg-favorable-but.html | 2 ACTORS DIFFER ON MERITS OF TV Gertrude Berg Favorable but Hardwicke Is Dour | By Murray Schumach Special To the New York Times | RE0000426538 | 1989-06-19 | B00000920124 |
| 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/2-german-rivals-vie-over-johnson-adenauer-and-brandt-claim-credit.html | 2 GERMAN RIVALS VIE OVER JOHNSON Adenauer and Brandt Claim Credit for Trip to Berlin | By Harry Gilroy Special To the New York Times | RE0000426538 | 1989-06-19 | B00000920124 |
| 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/39-connecticut-girls-will-be-feted-sept-8.html | 39 Connecticut Girls Will Be Feted Sept 8 | Special to The New York Times | RE0000426538 | 1989-06-19 | B00000920124 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/39-hospitals-face-threat-of-strike-union-voids-peace-pledge-at.html | 39 HOSPITALS FACE THREAT OF STRIKE Union Voids Peace Pledge at Institutions That Have Not Signed Policy Accord ORGANIZING IS PLANNED Full Bargaining to Be Sought  Labor Leader Assails Use of Consultants | By Ralph Katz | RE0000426538 | 1989-06-19 | B00000920124 |
| 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/6-men-arraigned-in-tavern-attack-court-recalls-murder-inc-days-in.html | 6 MEN ARRAIGNED IN TAVERN ATTACK Court Recalls Murder Inc Days in Police Shooting | By Alfred E Clark | RE0000426538 | 1989-06-19 | B00000920124 |
| 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/61-tried-as-paris-mutiny-hearings-near-close-publics-interest-has.html | 61 Tried as Paris Mutiny Hearings Near Close Publics Interest Has Waned in Officers Who Plotted Rebellion in Algeria | By W Granger Blair Special To the New York Times | RE0000426538 | 1989-06-19 | B00000920124 |
| 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/68-policewomen-start-duty-in-italian-cities.html | 68 Policewomen Start Duty in Italian Cities | Special to The New York Times | RE0000426538 | 1989-06-19 | B00000920124 |
| 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/advertising-gillette-maps-series-campaign.html | Advertising Gillette Maps Series Campaign | By William M Freeman | RE0000426538 | 1989-06-19 | B00000920124 |
| 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/aid-to-needy-in-newburgh-obligation-of-society-to-assist-the.html | Aid to Needy in Newburgh Obligation of Society to Assist the Suffering Is Stressed | Rt Rev Msgr GEORGE H GUILFOYLE Executive Director The Catholic Charities of the Archdiocese of New York | RE0000426538 | 1989-06-19 | B00000920124 |
| 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/air-rights-project-doubled-in-chicago.html | AIR RIGHTS PROJECT DOUBLED IN CHICAGO | Special to The New York Times | RE0000426538 | 1989-06-19 | B00000920124 |
| 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/angelica-s-platt-vincent-keating-will-be-married-aide-ou-eyebank.html | Angelica S Platt Vincent Keating Will Be Married Aide ou EyeBank Herei Engaged to Employe ou Investment Firm | Special to The New York Time | RE0000426538 | 1989-06-19 | B00000920124 |
| 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/article-3-no-title.html | Article 3  No Title | By Leonard Buder Special To the New York Times | RE0000426538 | 1989-06-19 | B00000920124 |
| 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000426538 | 1989-06-19 | B00000920124 |
| 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/average-rates-for-us-bills-show-opposing-moves-in-week.html | Average Rates for US Bills Show Opposing Moves in Week | Special to The New York Times | RE0000426538 | 1989-06-19 | B00000920124 |
| 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/basketball-rained-out-stokes-benefit-game-will-be-played-tonight.html | BASKETBALL RAINED OUT Stokes Benefit Game Will Be Played Tonight Upstate | Special to The New York Times | RE0000426538 | 1989-06-19 | B00000920124 |
| 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/berlin-to-hear-rabbi-emigre-to-us-at-meeting-invited-by-synagogue.html | BERLIN TO HEAR RABBI Emigre to US at Meeting Invited by Synagogue | Special to The New York Times | RE0000426538 | 1989-06-19 | B00000920124 |
| 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/bonds-highgrade-market-on-the-defensive-in-slow-session-corporate.html | Bonds HighGrade Market on the Defensive in Slow Session CORPORATE LIST STEADY IN PRICE But Securities of Treasury Drift Downward  Short Issues in Spotlight | By Paul Heffernan | RE0000426538 | 1989-06-19 | B00000920124 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000426538 | 1989-06-19 | B00000920124 |
| 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/bookshops-back-sales-on-sunday-4-in-village-defend-actions-on.html | BOOKSHOPS BACK SALES ON SUNDAY 4 in Village Defend Actions on Constitutional Grounds | By Farnsworth Fowle | RE0000426538 | 1989-06-19 | B00000920124 |
| 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/bourguiba-going-to-neutrals-talk-president-to-lead-tunisians-at.html | BOURGUIBA GOING TO NEUTRALS TALK President to Lead Tunisians at Belgrade Conference | By Thomas F Brady Special To the New York Times | RE0000426538 | 1989-06-19 | B00000920124 |
| 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/bridge-proposed-to-rikers-island-mrs-kross-says-link-with-queens.html | BRIDGE PROPOSED TO RIKERS ISLAND Mrs Kross Says Link With Queens Would Enable City to Put All Jails Together BRIDGE PROPOSED TO RIKERS ISLAND | By Murray Illson | RE0000426538 | 1989-06-19 | B00000920124 |
| 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/british-send-unit-to-line-in-berlin-troops-and-tanks-on-guard-as.html | BRITISH SEND UNIT TO LINE IN BERLIN Troops and Tanks on Guard as Reds Put Up Fence BRITISH SEND UNIT TO LINE IN BERLIN | Special to The New York Times | RE0000426538 | 1989-06-19 | B00000920124 |
| 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/caracas-exports-off-iron-ore-sales-and-output-far-below-1960-levels.html | CARACAS EXPORTS OFF Iron Ore Sales and Output Far Below 1960 Levels | Special to The New York Times | RE0000426538 | 1989-06-19 | B00000920124 |
| 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/china-lends-ghana-nearly-20-million.html | CHINA LENDS GHANA NEARLY 20 MILLION | Special to The New York Times | RE0000426538 | 1989-06-19 | B00000920124 |
| 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/concert-a-visitor-from-los-angeles-henry-lewis-of-coast.html | Concert A Visitor From Los Angeles Henry Lewis of Coast Philharmonic Conducts He Leads Program at NYU Student Center | By Raymond Ericson | RE0000426538 | 1989-06-19 | B00000920124 |
| 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/contract-bridge-fourspade-bid-draws-a-fine-distinction-between.html | Contract Bridge FourSpade Bid Draws a Fine Distinction Between Rubber and Duplicate Bridge | By Albert H Morehead | RE0000426538 | 1989-06-19 | B00000920124 |
| 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/correct-suburban-attire-available-in-local-shops.html | Correct Suburban Attire Available in Local Shops | Special to The New York TimesSUMMIT NJ | RE0000426538 | 1989-06-19 | B00000920124 |
| 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/court-dismisses-desertion-case-orders-payment-of-wages-to-29-in.html | COURT DISMISSES DESERTION CASE Orders Payment of Wages to 29 in Flying Eagle Crew | By Edward A Morrow | RE0000426538 | 1989-06-19 | B00000920124 |
| 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/craftiness-at-650-captures-diana-handicap-at-saratoga-in-record.html | Craftiness at 650 Captures Diana Handicap at Saratoga in Record Time SARCASTIC IS 2D AND LINDA JA3D RunnerUp 3 Lengths Back of Craftiness  Dark Tiger Wins and Pays 11040 | By Joseph C Nichols Special To the New York Times | RE0000426538 | 1989-06-19 | B00000920124 |
| 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/daughter-to-mrs-arclibald.html | Daughter to Mrs Arclibald | Special to The New York Times | RE0000426538 | 1989-06-19 | B00000920124 |
| 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/december-nuptials-for-jeanne-heffron.html | December Nuptials For Jeanne Heffron | Special to The New York Tlme | RE0000426538 | 1989-06-19 | B00000920124 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-08-22 | https://www.nytimes.com/1961/08/22/archiv es/deities-statues-from-1200-bc-found-in-ruins-on-greek-island.html | Deities Statues From 1200 BC Found in Ruins on Greek Island Discovery of Smiling Goddess in Clay Is Highlight of Expedition to Kea | Special to The New York Times | RE0000426538 | 1989-06-19 | B00000920124 |
| 1961-08-22 | https://www.nytimes.com/1961/08/22/archiv es/doodle-was-translated-into-an-undulating-sofa.html | Doodle Was Translated Into an Undulating Sofa | By Rita Reif | RE0000426538 | 1989-06-19 | B00000920124 |
| 1961-08-22 | https://www.nytimes.com/1961/08/22/archiv es/dr-alden-m-vannatta.html | DR ALDEN M VANNATTA | Special to The New York Times | RE0000426538 | 1989-06-19 | B00000920124 |
| 1961-08-22 | https://www.nytimes.com/1961/08/22/archiv es/earl-j-early.html | EARL J EARLY | Special to The New York Ttme | RE0000426538 | 1989-06-19 | B00000920124 |
| 1961-08-22 | https://www.nytimes.com/1961/08/22/archiv es/edinburgh-sees-doctor-faustus-benthall-production-at-fete-stars.html | EDINBURGH SEES DOCTOR FAUSTUS Benthall Production at Fete Stars Paul Daneman | By Jc Trewin Special To the New York Times | RE0000426538 | 1989-06-19 | B00000920124 |
| 1961-08-22 | https://www.nytimes.com/1961/08/22/archiv es/excerpts-from-statements-in-un-debate-on-frenchtunisian-crisis-in.html | Excerpts From Statements in UN Debate on FrenchTunisian Crisis in Bizerte | Special to The New York Times | RE0000426538 | 1989-06-19 | B00000920124 |
| 1961-08-22 | https://www.nytimes.com/1961/08/22/archiv es/facing-the-berlin-crisis-willingness-to-negotiate-held-to-be-of.html | Facing the Berlin Crisis Willingness to Negotiate Held to Be of Major Importance | HAROLD W THATCHER | RE0000426538 | 1989-06-19 | B00000920124 |
| 1961-08-22 | https://www.nytimes.com/1961/08/22/archiv es/fengale-publishing.html | Fengale Publishing | Special to The New York Times | RE0000426538 | 1989-06-19 | B00000920124 |
| 1961-08-22 | https://www.nytimes.com/1961/08/22/archiv es/few-reservists-face-active-duty-pentagon-plans-a-carefully-paced.html | FEW RESERVISTS FACE ACTIVE DUTY Pentagon Plans a Carefully Paced BuildUp Expecting No War Over Berlin FEW RESERVISTS FACE ACTIVE DUTY | Special to The New York Times | RE0000426538 | 1989-06-19 | B00000920124 |
| 1961-08-22 | https://www.nytimes.com/1961/08/22/archiv es/ford-pair-wins-on-64-doug-sr-and-son-in-2stroke-proamateur-triumph.html | FORD PAIR WINS ON 64 Doug Sr and Son in 2Stroke ProAmateur Triumph | Special to The New York Times | RE0000426538 | 1989-06-19 | B00000920124 |
| 1961-08-22 | https://www.nytimes.com/1961/08/22/archiv es/ford-stresses-mediumsize-car-as-previews-of-62-models-start.html | Ford Stresses MediumSize Car As Previews of 62 Models Start | By Joseph C Ingraham Special To the New York Times | RE0000426538 | 1989-06-19 | B00000920124 |
| 1961-08-22 | https://www.nytimes.com/1961/08/22/archiv es/frederick-godwin-retired-architect.html | FREDERICK GODWIN RETIRED ARCHITECT | Special to The New York Times | RE0000426538 | 1989-06-19 | B00000920124 |
| 1961-08-22 | https://www.nytimes.com/1961/08/22/archiv es/french-boycott-bizerte-debate-paris-delegates-on-vacation-as-un.html | FRENCH BOYCOTT BIZERTE DEBATE Paris Delegates on Vacation as UN Session Opens | By James Feron Special To the New York Times | RE0000426538 | 1989-06-19 | B00000920124 |
| 1961-08-22 | https://www.nytimes.com/1961/08/22/archiv es/french-irked-in-venice-shun-yugoslav-thou-shalt-not-kill-at-film.html | FRENCH IRKED IN VENICE Shun Yugoslav Thou Shalt Not Kill at Film Fete | Special to The New York Times | RE0000426538 | 1989-06-19 | B00000920124 |
| 1961-08-22 | https://www.nytimes.com/1961/08/22/archiv es/george-w-beebe.html | GEORGE W BEEBE | Special to The New York Times | RE0000426538 | 1989-06-19 | B00000920124 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/gm-to-give-first-offer-today-in-money-talks-with-auto-union-ford.html | GM to Give First Offer Today In Money Talks With Auto Union Ford and Chrysler Are Also Expected to Submit Economic Plans  Parley to Resume at American Motors | By Damon Stetson Special To the New York Times | RE0000426538 | 1989-06-19 | B00000920124 |
| 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/governments-gift-to-survival.html | Governments Gift to Survival | PAUL LAUTER | RE0000426538 | 1989-06-19 | B00000920124 |
| 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/hadassah-shuns-israeli-politics-group-avoids-links-to-any-party.html | HADASSAH SHUNS ISRAELI POLITICS Group Avoids Links to Any Party Leader Declares | By Irving Spiegel Special To the New York Times | RE0000426538 | 1989-06-19 | B00000920124 |
| 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/harold-j-burke.html | HAROLD J BURKE | Special to The New York Times | RE0000426538 | 1989-06-19 | B00000920124 |
| 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/harold-l-defabry.html | HAROLD L DEFABRY | Special to The New York Times | RE0000426538 | 1989-06-19 | B00000920124 |
| 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/house-vote-on-foreign-aid.html | House Vote on Foreign Aid | JOHN V LINDSAY Representative Seventeenth District New York | RE0000426538 | 1989-06-19 | B00000920124 |
| 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/hudson-countys-piers-swept-by-second-big-fire-in-3-days.html | Hudson Countys Piers Swept By Second Big Fire in 3 Days | Special to The New York Times | RE0000426538 | 1989-06-19 | B00000920124 |
| 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/hudson-tube-trains-halted-by-accident.html | HUDSON TUBE TRAINS HALTED BY ACCIDENT | Special to The New York Times | RE0000426538 | 1989-06-19 | B00000920124 |
| 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/in-the-nation-the-great-housesenate-power-contest.html | In The Nation The Great HouseSenate Power Contest | By Arthur Krock | RE0000426538 | 1989-06-19 | B00000920124 |
| 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/india-envisages-a-15year-economic-program-detailed-plan-to-be.html | India Envisages a 15Year Economic Program Detailed Plan to Be Drafted Eying LongRange Goals Nehru Forecasts Per Capita Income of 111 by 1976 | By Paul Grimes Special To the New York Times | RE0000426538 | 1989-06-19 | B00000920124 |
| 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/india-plans-rebuff-to-lisbon-protest.html | INDIA PLANS REBUFF TO LISBON PROTEST | Special to The New York Times | RE0000426538 | 1989-06-19 | B00000920124 |
| 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/jerome-g-harrison.html | JEROME G HARRISON | Special to The New York Times | RE0000426538 | 1989-06-19 | B00000920124 |
| 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/john-c-crary-84-long-a-newsman-legislative-correspondent-of-the-sun.html | JOHN C CRARY 84 LONG A NEWSMAN Legislative Correspondent of The Sun 30 Years Dies | Special to The New York Times | RE0000426538 | 1989-06-19 | B00000920124 |
| 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/johnsons-mission-his-pledges-seen-as-raising-questions-on-specific.html | Johnsons Mission His Pledges Seen as Raising Questions On Specific US Obligations in Berlin | By Sydney Gruson Special to the New York Times | RE0000426538 | 1989-06-19 | B00000920124 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/kennedy-expects-difficult-weeks-on-berlin-crisis-pledges-to-defend.html | KENNEDY EXPECTS DIFFICULT WEEKS ON BERLIN CRISIS Pledges to Defend Freedom in Citys Western Sector Gets Johnsons Report TRIP TO GERMANY HAILED Allies Press Talks in Capital for Possible Negotiation With Soviet in Fall KENNEDY PLEDGES BERLINS DEFENSE | By Tad Szulc Special To the New York Times | RE0000426538 | 1989-06-19 | B00000920124 |
| 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/kenyatta-considers-visits.html | Kenyatta Considers Visits | Dispatch of The Times London | RE0000426538 | 1989-06-19 | B00000920124 |
| 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/lehman-bids-foes-of-de-sapio-unite-all-democrats-must-back-wagner.html | LEHMAN BIDS FOES OF DE SAPIO UNITE All Democrats Must Back Wagner He Tells Rally | By Douglas Dales | RE0000426538 | 1989-06-19 | B00000920124 |
| 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/levitt-and-lefkowitz-both-blame-wagner-two-rivals-blame-mayor-on.html | Levitt and Lefkowitz Both Blame Wagner TWO RIVALS BLAME MAYOR ON SCHOOLS | By Leo Egan Special To the New York Times | RE0000426538 | 1989-06-19 | B00000920124 |
| 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/li-area-has-gas-scare-main-break-causes-emptying-of-50-west-islip.html | LI AREA HAS GAS SCARE Main Break Causes Emptying of 50 West Islip Homes | Special to The New York Times | RE0000426538 | 1989-06-19 | B00000920124 |
| 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/livingston-smith-architect-was-81.html | LIVINGSTON SMITH ARCHITECT WAS 81 | Special to The New York Times | RE0000426538 | 1989-06-19 | B00000920124 |
| 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/luapala-reinforced-more-troops-sent-to-province-in-northern.html | LUAPALA REINFORCED More Troops Sent to Province in Northern Rhodesia | Special to The New York Times | RE0000426538 | 1989-06-19 | B00000920124 |
| 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/m-jacob-markmann.html | M JACOB MARKMANN | Special to The New York Times | RE0000426538 | 1989-06-19 | B00000920124 |
| 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/mayor-approves-he-declares-measure-saves-home-rule-attacks-levitt.html | MAYOR APPROVES He Declares Measure Saves Home Rule  Attacks Levitt MAYOR APPLAUDS NEW SCHOOL BILL | By Layhmond Robinson | RE0000426538 | 1989-06-19 | B00000920124 |
| 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/met-tells-goldberg-season-is-possible-met-says-season-is-still.html | Met Tells Goldberg Season Is Possible MET SAYS SEASON IS STILL POSSIBLE | By Stanley Levey | RE0000426538 | 1989-06-19 | B00000920124 |
| 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/mikoyan-warns-of-berlin-curbs-asserts-in-tokyo-west-will-need-pass.html | MIKOYAN WARNS OF BERLIN CURBS Asserts in Tokyo West Will Need Pass to Enter City | By Am Rosenthal Special To the New York Times | RE0000426538 | 1989-06-19 | B00000920124 |
| 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/miss-mcclennen-engaged-to-wed-j-m-zuromskis-graduate-o-smith-is-the.html | Miss McClennen Engaged to Wed J M Zuromskis Graduate o Smith Is the Fiancee ou a 1960 Harvard Alumnus | Special to The New York Times | RE0000426538 | 1989-06-19 | B00000920124 |
| 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/miss-sylvia-patino-historians-fiancee.html | Miss Sylvia Patino Historians Fiancee | Special to The New York Times | RE0000426538 | 1989-06-19 | B00000920124 |
| 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/mobs-riot-again-in-british-slum-10-held-in-3d-day-of-clashes-with.html | MOBS RIOT AGAIN IN BRITISH SLUM 10 Held in 3d Day of Clashes With Police in Yorkshire | By Seth S King Special To the New York Times | RE0000426538 | 1989-06-19 | B00000920124 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/morris-l-hicks.html | MORRIS L HICKS | Special to The New York Tmes | RE0000426538 | 1989-06-19 | B00000920124 |
| 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/moss-albert-kent-dies-retired-aide-of-general-cable-and-phelps.html | MOSS ALBERT KENT DIES Retired Aide of General Cable and Phelps Dodge Was 69 | SPecial to The Hew York Time | RE0000426538 | 1989-06-19 | B00000920124 |
| 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/mrs-edward-j-smith.html | MRS EDWARD J SMITH | Special to The New York Times | RE0000426538 | 1989-06-19 | B00000920124 |
| 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/music-six-conductors-apprentices-work-under-pierre-monteux-at.html | Music Six Conductors Apprentices Work Under Pierre Monteux at Summer Colony in Maine | By Eric Salzman Special To the New York Times | RE0000426538 | 1989-06-19 | B00000920124 |
| 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/nassau-is-urged-to-hold-hearings-on-mitchel-plans.html | Nassau Is Urged To Hold Hearings On Mitchel Plans | Special to The New York Times | RE0000426538 | 1989-06-19 | B00000920124 |
| 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/nato-aides-study-arms-readiness-smaller-nations-to-decide-on-troop.html | NATO AIDES STUDY ARMS READINESS Smaller Nations to Decide on Troop Contributions | By Robert C Doty Special To the New York Times | RE0000426538 | 1989-06-19 | B00000920124 |
| 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/navy-secretary-in-berlin.html | Navy Secretary in Berlin | Special to The New York Times | RE0000426538 | 1989-06-19 | B00000920124 |
| 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/nehru-appears-to-fail-in-attempt-to-end-fasts.html | Nehru Appears to Fail In Attempt to End Fasts | Special to The New York Times | RE0000426538 | 1989-06-19 | B00000920124 |
| 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/nepal-jails-3-party-aides.html | Nepal Jails 3 Party Aides | Special to The New York Times | RE0000426538 | 1989-06-19 | B00000920124 |
| 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/norwalk-politician-withdraws.html | Norwalk Politician Withdraws | Special to The New York Times | RE0000426538 | 1989-06-19 | B00000920124 |
| 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/omalley-denies-dodgers-will-drop-alston-as-manager-and-name.html | OMalley Denies Dodgers Will Drop Alston as Manager and Name Durocher OFFICIAL EXPECTS TEAM TO REBOUND OMalley Supports Dodgers Says Alston Will Stay in Spite of Losing Streak | By John Drebinger Special To the New York Times | RE0000426538 | 1989-06-19 | B00000920124 |
| 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/paul-hardy-will-marry-miss-sally-anne-royle.html | Paul Hardy Will Marry Miss Sally Anne Royle | Stmeclal to The New York Times | RE0000426538 | 1989-06-19 | B00000920124 |
| 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/paul-p-kniffin.html | PAUL P KNIFFIN | Special to The New York Times | RE0000426538 | 1989-06-19 | B00000920124 |
| 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/philadelphia-planetarium-gift.html | Philadelphia Planetarium Gift | Special to The New York Times | RE0000426538 | 1989-06-19 | B00000920124 |
| 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/president-eases-stand-on-aid-bill-rusk-indicates-acceptance-of-any.html | PRESIDENT EASES STAND ON AID BILL Rusk Indicates Acceptance of Any Proposal Allowing LongTerm Commitments PRESIDENT EASES STAND ON AID BILL | By Ew Kenworthy Special To the New York Times | RE0000426538 | 1989-06-19 | B00000920124 |
| 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/quadros-angers-brazil-governor-exbacker-threatens-to-quit-over-ties.html | QUADROS ANGERS BRAZIL GOVERNOR ExBacker Threatens to Quit Over Ties With Reds | Special to The New York Times | RE0000426538 | 1989-06-19 | B00000920124 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/rabat-disputes-vote-bars-recognition-of-election-of-mauritanian.html | RABAT DISPUTES VOTE Bars Recognition of Election of Mauritanian President | Special to The New York Times | RE0000426538 | 1989-06-19 | B00000920124 |
| 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/ray-westerfield-economist-was-78-exyale-professor-diesauthor-and.html | RAY WESTERFIELD ECONOMIST WAS 78 ExYale Professor DiesAuthor and Banker | Special to The New York Times | RE0000426538 | 1989-06-19 | B00000920124 |
| 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/red-china-fights-epidemic-threat-health-safeguards-ordered-amid.html | RED CHINA FIGHTS EPIDEMIC THREAT Health Safeguards Ordered Amid Cholera Reports | Special to The New York Times | RE0000426538 | 1989-06-19 | B00000920124 |
| 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/reds-demand-curbs-on-laos-commission.html | REDS DEMAND CURBS ON LAOS COMMISSION | Special to The New York Times | RE0000426538 | 1989-06-19 | B00000920124 |
| 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/reform-ordered-democrats-are-beaten-on-amendments-and-all-but-7.html | REFORM ORDERED Democrats Are Beaten on Amendments and All but 7 Yield LEGISLATURE ACTS ON CITYS SCHOOLS | By Warren Weaver Jr Special To the New York Times | RE0000426538 | 1989-06-19 | B00000920124 |
| 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/remarks-by-kennedy-and-johnson-on-berlin-trip.html | Remarks by Kennedy and Johnson on Berlin Trip | Special to The New York Times | RE0000426538 | 1989-06-19 | B00000920124 |
| 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/resentment-brewing-at-states-beerframe-ban-situation-brought-to.html | Resentment Brewing at States BeerFrame Ban Situation Brought to Head in New York Jersey Lanes | By Gordon S White Jr | RE0000426538 | 1989-06-19 | B00000920124 |
| 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/rev-aubrey-h-derby.html | REV AUBREY H DERBY | Special to The New York Times | RE0000426538 | 1989-06-19 | B00000920124 |
| 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/ribicoff-demands-school-bill-now-tells-nea-compromise-is-only-hope.html | RIBICOFF DEMANDS SCHOOL BILL NOW Tells NEA Compromise Is Only Hope This Year | By Cabell Phillips Special To the New York Times | RE0000426538 | 1989-06-19 | B00000920124 |
| 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/rights-skirmish-starts-in-senate-move-to-extend-commission-may-take.html | RIGHTS SKIRMISH STARTS IN SENATE Move to Extend Commission May Take Several Days | By Joseph A Loftus Special To the New York Times | RE0000426538 | 1989-06-19 | B00000920124 |
| 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/robert-m-aude-dies-president-of-heyden-chemicals-since-may-1960-was.html | ROBERT M AUDE DIES President of Heyden Chemicals Since May 1960 Was 47 | Special to The New York Times | RE0000426538 | 1989-06-19 | B00000920124 |
| 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/rye-project-to-get-fallout-shelter.html | RYE PROJECT TO GET FALLOUT SHELTER | Special to The New York Times | RE0000426538 | 1989-06-19 | B00000920124 |
| 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/scarsdale-troupe-back-from-europe.html | SCARSDALE TROUPE BACK FROM EUROPE | Special to The New York Times | RE0000426538 | 1989-06-19 | B00000920124 |
| 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/scientists-open-pacific-congress-honolulu-sessions-to-study.html | SCIENTISTS OPEN PACIFIC CONGRESS Honolulu Sessions to Study Problems of the Area | By Walter Sullivan Special To the New York Times | RE0000426538 | 1989-06-19 | B00000920124 |
| 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/sees-disservice-to-us-and-the-armed-forces-in-support-for-causes.html | Sees Disservice to US and the Armed Forces in Support for Causes That Stir Distrust Among Citizens | Special to The New York Times | RE0000426538 | 1989-06-19 | B00000920124 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/senate-fight-due-over-steel-prices-at-least-9-democrats-to-mount-at.html | SENATE FIGHT DUE OVER STEEL PRICES At Least 9 Democrats to Mount Attack Against Possible Increases GORE LEADING CAMPAIGN Group Holds October Rise Would Be Unjustified and Inflationary | By Richard E Mooney Special To the New York Times | RE0000426538 | 1989-06-19 | B00000920124 |
| 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/shaw-easy-victor-in-yachting-series.html | SHAW EASY VICTOR IN YACHTING SERIES | Special to The New York Times | RE0000426538 | 1989-06-19 | B00000920124 |
| 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/simone-returns-to-stage-in-fall-norman-twain-will-present-hechts.html | SIMONE RETURNS TO STAGE IN FALL Norman Twain Will Present Hechts Version of Novel | By Sam Zolotow | RE0000426538 | 1989-06-19 | B00000920124 |
| 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/sports-of-the-times-consolation-for-idolators.html | Sports of The Times Consolation for Idolators | By Arthur Daley | RE0000426538 | 1989-06-19 | B00000920124 |
| 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/stephan-smith-52-for-25000-pace-apmat-draws-eighth-post-in-yonkers.html | STEPHAN SMITH 52 FOR 25000 PACE Apmat Draws Eighth Post in Yonkers Race Thursday | Special to The New York Times | RE0000426538 | 1989-06-19 | B00000920124 |
| 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/stocks-in-london-ease-in-dull-day-widespread-small-declines-occur.html | STOCKS IN LONDON EASE IN DULL DAY Widespread Small Declines Occur in Light Trade | Special to The New York Times | RE0000426538 | 1989-06-19 | B00000920124 |
| 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/stocks-show-gain-in-ragged-market-average-up-050-point-at-403-as.html | STOCKS SHOW GAIN IN RAGGED MARKET Average Up 050 Point at 403 as 538 Issues Fall and 496 Advance VOLUME OFF SLIGHTLY StudebakerPackard Most Active Security for 5th Session in a Row STOCKS SHOW GAIN IN RAGGED MARKET | By Richard Rutter | RE0000426538 | 1989-06-19 | B00000920124 |
| 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/students-appeal-for-cuban-youths-ask-latinamerican-nations-to-help.html | STUDENTS APPEAL FOR CUBAN YOUTHS Ask LatinAmerican Nations to Help 31 Facing Trial | By Austin C Wehrwein Special To the New York Times | RE0000426538 | 1989-06-19 | B00000920124 |
| 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/text-of-rockefeller-message-to-legislature-on-reorganizing-city.html | Text of Rockefeller Message to Legislature on Reorganizing City School Board | Special to The New York Times | RE0000426538 | 1989-06-19 | B00000920124 |
| 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/three-tie-for-lead-in-us-open-chess.html | THREE TIE FOR LEAD IN US OPEN CHESS | Special to The New York Times | RE0000426538 | 1989-06-19 | B00000920124 |
| 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/tv-exploring-cancer-7-physicians-participate-in-restrained-and.html | TV Exploring Cancer 7 Physicians Participate in Restrained and Effective Channel 5 Documentary | By John P Shanley | RE0000426538 | 1989-06-19 | B00000920124 |
| 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/tv-show-given-to-dental-group-national-unit-plans-ads-on-procter.html | TV SHOW GIVEN TO DENTAL GROUP National Unit Plans Ads on Procter  Gamble Program | By Val Adams | RE0000426538 | 1989-06-19 | B00000920124 |
| 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/un-resolution.html | UN Resolution | Special to The New York Times | RE0000426538 | 1989-06-19 | B00000920124 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/urban-renewal-held-distorted-real-estate-values-obscure-humane.html | URBAN RENEWAL HELD DISTORTED Real Estate Values Obscure Humane Purpose Traffic Engineers Are Told LOST RESOURCES CITED DownGrading of the Cities Civilizing and Ennobling Function Is Decried | By Bernard Stengren Special To the New York Times | RE0000426538 | 1989-06-19 | B00000920124 |
| 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/us-backs-union-of-chicago-banks-continental-illinois-and-city.html | US BACKS UNION OF CHICAGO BANKS Continental Illinois and City National Plan Approved US BACKS UNION OF CHICAGO BANKS | Special to The New York Times | RE0000426538 | 1989-06-19 | B00000920124 |
| 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/us-delays-soviet-air-pact-because-of-world-tension-tensions-delay.html | US Delays Soviet Air Pact Because of World Tension TENSIONS DELAY SOVIET AIR PACT | By Jack Raymond Special To the New York Times | RE0000426538 | 1989-06-19 | B00000920124 |
| 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/us-scores-soviet-at-talks.html | US Scores Soviet at Talks | Special to The New York Times | RE0000426538 | 1989-06-19 | B00000920124 |
| 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/us-tennis-stars-praise-mexicans-cup-duel-discussed-as-rain-delays.html | US TENNIS STARS PRAISE MEXICANS Cup Duel Discussed as Rain Delays National Doubles | By Allison Danzigspecial To the New York Times | RE0000426538 | 1989-06-19 | B00000920124 |
| 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/venezuela-oil-output-up.html | Venezuela Oil Output Up | Special to The New York Times | RE0000426538 | 1989-06-19 | B00000920124 |
| 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/voting-is-heavy.html | Voting Is Heavy | By Paul P Kennedy Special To the New York Times | RE0000426538 | 1989-06-19 | B00000920124 |
| 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/west-is-accused-by-soviet-as-un-debates-bizerte-russian-backs-tunis.html | WEST IS ACCUSED BY SOVIET AS UN DEBATES BIZERTE Russian Backs Tunis Plea and Attacks France and US on Foreign Bases West Accused by Soviet as UN Begins Debate on Bizerte Crisis | By Henry Giniger Special To the New York Times | RE0000426538 | 1989-06-19 | B00000920124 |
| 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/wood-field-and-stream-6-holes-in-target-after-5-shots-leads-gunner.html | Wood Field and Stream 6 Holes in Target After 5 Shots Leads Gunner to SightIn on His Neighbor | By Oscar Godbout | RE0000426538 | 1989-06-19 | B00000920124 |
| 1961-08-22 | https://www.nytimes.com/1961/08/22/archives/yanks-homer-derby-goes-west-and-berra-ponders-a-new-pitch-yogi-asks.html | Yanks Homer Derby Goes West And Berra Ponders a New Pitch Yogi Asks What Happens if One Star Hits 61 in 154 Games but the Other Finishes With More in 162 | Special to The New York Times | RE0000426538 | 1989-06-19 | B00000920124 |
| 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/210-class-series-is-paced-by-sides-mertz-is-second-in-sailing-title.html | 210 CLASS SERIES IS PACED BY SIDES Mertz Is Second in Sailing Title Event at Boston | Special to The New York Times | RE0000426541 | 1989-06-19 | B00000921255 |
| 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/3-sea-unions-lose-in-appeal-to-upset-tafthartley-writ-court-rejects.html | 3 Sea Unions Lose in Appeal To Upset TaftHartley Writ Court Rejects Bid as Negotiations Enter Final Phase Under FactFinders  West Coast Progress Reported | By George Horne | RE0000426541 | 1989-06-19 | B00000921255 |
| 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/500-li-children-show-swim-skill-display-learning-at-beach-class.html | 500 LI CHILDREN SHOW SWIM SKILL Display Learning at Beach Class Held by Lifeguards | Special to The New York Times | RE0000426541 | 1989-06-19 | B00000921255 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/5000-negro-elks-arch-in-parade-lefkowitz-and-dudley-put-in-one-car.html | 5000 NEGRO ELKS ARCH IN PARADE Lefkowitz and Dudley Put in One Car Feud on Politics | By Gay Talese | RE0000426541 | 1989-06-19 | B00000921255 |
| 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/62-line-is-shown-by-oldsmobile-f85-is-promoted-to-top-of-luxury.html | 62 LINE IS SHOWN BY OLDSMOBILE F85 Is Promoted to Top of Luxury Compact Cars | By Joseph C Ingraham Special To the New York Times | RE0000426541 | 1989-06-19 | B00000921255 |
| 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/a-british-airline-gains-in-traffic-but-european-routes-report.html | A BRITISH AIRLINE GAINS IN TRAFFIC But European Routes Report Rising Costs Cut Profits | Special to The New York Times | RE0000426541 | 1989-06-19 | B00000921255 |
| 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/a-time-to-laugh-is-set-for-london-robert-creans-play-to-star-ruth.html | A TIME TO LAUGH IS SET FOR LONDON Robert Creans Play to Star Ruth Gordon and Morley | By Sam Zolotow | RE0000426541 | 1989-06-19 | B00000921255 |
| 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/address-by-stevenson-and-excerpts-from-other-speeches-on-bizerte-at.html | Address by Stevenson and Excerpts From Other Speeches on Bizerte at the UN | Special to The New York Times | RE0000426541 | 1989-06-19 | B00000921255 |
| 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/advertising-insurance-men-make-a-movie.html | Advertising Insurance Men Make a Movie | By William M Freeman | RE0000426541 | 1989-06-19 | B00000921255 |
| 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/air-force-colonel-goes-on-trial-in-tower-collapse-fatal-to-28.html | Air Force Colonel Goes on Trial In Tower Collapse Fatal to 28 | By Richard Jh Johnston Special To the New York Times | RE0000426541 | 1989-06-19 | B00000921255 |
| 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/alice-faye-to-return-to-films.html | Alice Faye to Return to Films | Special to The New York Times | RE0000426541 | 1989-06-19 | B00000921255 |
| 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/argentine-cycles-to-opportunity-arrives-here-after-13-months-and.html | Argentine Cycles to Opportunity Arrives Here After 13 Months and 16000 Miles Finds Citys Hearts Not Its Streets Are Golden | By Greg MacGregor | RE0000426541 | 1989-06-19 | B00000921255 |
| 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/army-is-prepared-for-training-job-continental-command-has-plans.html | ARMY IS PREPARED FOR TRAINING JOB Continental Command Has Plans Ready for BuildUp | By Hanson W Baldwin Special To the New York Times | RE0000426541 | 1989-06-19 | B00000921255 |
| 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000426541 | 1989-06-19 | B00000921255 |
| 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000426541 | 1989-06-19 | B00000921255 |
| 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/barbara-green-smith-graduate-hollywoodbride-the-daughter-o-betty.html | Barbara Green Smith Graduate HollywoodBride The Daughter o Betty Furness Is Married to Denton Snyder | Special to The New York Times | RE0000426541 | 1989-06-19 | B00000921255 |
| 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/berliners-boycott-elevated-line-in-reprisal-for-border-closing.html | Berliners Boycott Elevated Line In Reprisal for Border Closing Westerners Give Bits of Barbed Wire to Users of East German Railway  Traffic Reported Cut 90 | Special to The New York Times | RE0000426541 | 1989-06-19 | B00000921255 |
| 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/bluechip-stocks-climb-in-london-steels-particularly-firm-giltedge.html | BLUECHIP STOCKS CLIMB IN LONDON Steels Particularly Firm  GiltEdge Issues Fall | Special to The New York Times | RE0000426541 | 1989-06-19 | B00000921255 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-08-23 | https://www.nytimes.com/1961/08/23/archiv es/bonds-prices-move-narrowly-for-prime-securities-discounts-ease-on.html | Bonds Prices Move Narrowly for Prime Securities DISCOUNTS EASE ON BILLS OF US Institutional Investors Eye Money Market as Easiness Turns More Emphatic | By Paul Heffernan | RE0000426541 | 1989-06-19 | B00000921255 |
| 1961-08-23 | https://www.nytimes.com/1961/08/23/archiv es/bonn-party-fight-on-berlin-grows-socialists-insist-letter-by-brandt.html | BONN PARTY FIGHT ON BERLIN GROWS Socialists Insist Letter by Brandt Brought Johnson | By Harry Gilroy Special To the New York Times | RE0000426541 | 1989-06-19 | B00000921255 |
| 1961-08-23 | https://www.nytimes.com/1961/08/23/archiv es/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000426541 | 1989-06-19 | B00000921255 |
| 1961-08-23 | https://www.nytimes.com/1961/08/23/archiv es/californian-maps-a-bond-offering-bids-to-be-sought-sept-13-for.html | CALIFORNIA MAPS A BOND OFFERING Bids To Be Sought Sept 13 for 100000000 Issue | Special to The New York Times | RE0000426541 | 1989-06-19 | B00000921255 |
| 1961-08-23 | https://www.nytimes.com/1961/08/23/archiv es/californian-and-hawaiian-nines-capture-little-league-openers.html | Californian and Hawaiian Nines Capture Little League Openers | By Michael Strauss Special To the New York Times | RE0000426541 | 1989-06-19 | B00000921255 |
| 1961-08-23 | https://www.nytimes.com/1961/08/23/archiv es/calm-is-restored-in-british-slum-court-berates-whites-held-in.html | CALM IS RESTORED IN BRITISH SLUM Court Berates Whites Held in Yorkshire Race Clash | By Seth S King Special To the New York Times | RE0000426541 | 1989-06-19 | B00000921255 |
| 1961-08-23 | https://www.nytimes.com/1961/08/23/archiv es/charity-drive-curb-upset-by-us-court.html | CHARITY DRIVE CURB UPSET BY US COURT | Special to The New York Times | RE0000426541 | 1989-06-19 | B00000921255 |
| 1961-08-23 | https://www.nytimes.com/1961/08/23/archiv es/chimes-are-defended-by-ice-cream-venders.html | Chimes Are Defended By Ice Cream Venders | Special to The New York Times | RE0000426541 | 1989-06-19 | B00000921255 |
| 1961-08-23 | https://www.nytimes.com/1961/08/23/archiv es/city-builds-colleges-too-slowly-dr-everett-tells-plan-board-delay.html | City Builds Colleges Too Slowly Dr Everett Tells Plan Board Delay and Inefficiency Block MuchNeeded Construction Chancellor Declares | By Murray Illson | RE0000426541 | 1989-06-19 | B00000921255 |
| 1961-08-23 | https://www.nytimes.com/1961/08/23/archiv es/city-school-panel-will-meet-monday-city-school-unit-to-meet-monday.html | City School Panel Will Meet Monday CITY SCHOOL UNIT TO MEET MONDAY | By Leonard Buder | RE0000426541 | 1989-06-19 | B00000921255 |
| 1961-08-23 | https://www.nytimes.com/1961/08/23/archiv es/clawson-is-first-in-hipkins-opener-long-island-sound-sailing.html | CLAWSON IS FIRST IN HIPKINS OPENER Long Island Sound Sailing Curtailed by Lack of Wind | Special to The New York Times | RE0000426541 | 1989-06-19 | B00000921255 |
| 1961-08-23 | https://www.nytimes.com/1961/08/23/archiv es/clerk-denies-guilt-in-death-of-boy-14.html | CLERK DENIES GUILT IN DEATH OF BOY 14 | Special to The New York Times | RE0000426541 | 1989-06-19 | B00000921255 |
| 1961-08-23 | https://www.nytimes.com/1961/08/23/archiv es/contract-bridge-second-thought-on-good-sacrifice-shows-the-bid-was.html | Contract Bridge Second Thought on Good Sacrifice Shows the Bid Was Right the First Time | By Albert H Morehead | RE0000426541 | 1989-06-19 | B00000921255 |
| 1961-08-23 | https://www.nytimes.com/1961/08/23/archiv es/controversial-guianan-cheddi-berret-jagan.html | Controversial Guianan Cheddi Berret Jagan | Special to The New York Times | RE0000426541 | 1989-06-19 | B00000921255 |
| 1961-08-23 | https://www.nytimes.com/1961/08/23/archiv es/cook-county-ill.html | Cook County Ill | Special to The New York Times | RE0000426541 | 1989-06-19 | B00000921255 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/council-seeks-cut-in-city-meal-tax-bill-seen-as-move-to-offset.html | COUNCIL SEEKS CUT IN CITY MEAL TAX Bill Seen as Move to Offset Wagner TheatreAid Plea COUNCIL SEEKS CUT IN CITY MEAL TAXI | By Layhmond Robinson | RE0000426541 | 1989-06-19 | B00000921255 |
| 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/currency-plan-gains-currency-unity-for-europe-gains.html | Currency Plan Gains CURRENCY UNITY FOR EUROPE GAINS | North American Newspaper Alliance | RE0000426541 | 1989-06-19 | B00000921255 |
| 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/dean-off-to-test-soviet-atom-view-leaves-for-geneva-talks-in.html | DEAN OFF TO TEST SOVIET ATOM VIEW Leaves for Geneva Talks in Possibly Final Effort | By Cabell Phillips Special To the New York Times | RE0000426541 | 1989-06-19 | B00000921255 |
| 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/defends-italys-stand-in-tyrol.html | Defends Italys Stand in Tyrol | MARINO DE MEDICI | RE0000426541 | 1989-06-19 | B00000921255 |
| 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/dillon-cautions-congress-on-aid-says-denial-of-longterm-authority.html | DILLON CAUTIONS CONGRESS ON AID Says Denial of LongTerm Authority Will Endanger Latin Alliance Plan DILLON CAUTIONS CONGRESS ON AID | By Tad Szulc Special to the New York Times | RE0000426541 | 1989-06-19 | B00000921255 |
| 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/elisabeth-h-gibson-is-married-in-ohio.html | Elisabeth H Gibson Is Married in Ohio | Special to The New York Times I | RE0000426541 | 1989-06-19 | B00000921255 |
| 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/empire-state-sold-price-is-65-million-empire-state-building-bought.html | Empire State Sold Price Is 65 Million Empire State Building Bought By Syndicate for 65000000 | By Thomas W Ennis | RE0000426541 | 1989-06-19 | B00000921255 |
| 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/errcountess-defeats-chicha-by-nose-in-schenectady-handicap-at.html | Errcountess Defeats Chicha by Nose in Schenectady Handicap at Saratoga WINNER ON TURF RETURNS 2740 Errcountess Moves Ahead in Last Couple of Strides Cicada Choice Today | By Joseph C Nichols Special To the New York Times | RE0000426541 | 1989-06-19 | B00000921255 |
| 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/fanfani-foe-urges-vote-of-confidence.html | FANFANI FOE URGES VOTE OF CONFIDENCE | Special to The New York Times | RE0000426541 | 1989-06-19 | B00000921255 |
| 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/fasting-sikh-weaker-2-other-hunger-strikes-go-on-india-seeks.html | FASTING SIKH WEAKER 2 Other Hunger Strikes Go on  India Seeks Solution | Special to The New York Times | RE0000426541 | 1989-06-19 | B00000921255 |
| 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/fleet-of-19-starts-junior-sailing-race.html | FLEET OF 19 STARTS JUNIOR SAILING RACE | Special to The New York Times | RE0000426541 | 1989-06-19 | B00000921255 |
| 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/flight-of-soustelle-is-revealed-former-aide-assails-de-gaulle.html | Flight of Soustelle Is Revealed Former Aide Assails de Gaulle | By Robert C Doty Special To the New York Times | RE0000426541 | 1989-06-19 | B00000921255 |
| 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/food-news-seasonal-swordfish-is-best-fresh.html | Food News Seasonal Swordfish Is Best Fresh | By June Owen | RE0000426541 | 1989-06-19 | B00000921255 |
| 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/france-balking-on-berlin-talks-at-odds-with-west-on-way-to-approach.html | FRANCE BALKING ON BERLIN TALKS At Odds With West on Way to Approach Soviet | By Thomas P Ronan Special To the New York Times | RE0000426541 | 1989-06-19 | B00000921255 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/frondizi-balked-by-internal-rifts-strikes-and-suspicion-hurt-his.html | FRONDIZI BALKED BY INTERNAL RIFTS Strikes and Suspicion Hurt His Bid to Lead Latins | By Edward C Burks Special To the New York Times | RE0000426541 | 1989-06-19 | B00000921255 |
| 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/g-wardprice-7-newsman-is-dead-correspondent-for-london-daily-mail.html | G WARDPRICE 7 NEWSMAN IS DEAD Correspondent for London Daily Mail 40 Years | Special to The New York Times I | RE0000426541 | 1989-06-19 | B00000921255 |
| 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/german-reds-set-new-entry-curbs-for-east-berlin-they-apply-to.html | GERMAN REDS SET NEW ENTRY CURBS FOR EAST BERLIN They Apply to Foreigners Including Wests Troops as Well as to Germans ADMISSION POINTS CUT Adenauer Visits West Berlin Saying Johnson Asked Him Not to Come Earlier GERMAN REDS SET NEW BERLIN CURBS Adenauer Visits Refugees on Tour of West Berlin | By Sydney Gruson Special To the New York | RE0000426541 | 1989-06-19 | B00000921255 |
| 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/gerosa-questions-wagners-ethics-on-home-expenses-use-of-citypaid.html | GEROSA QUESTIONS WAGNERS ETHICS ON HOME EXPENSES Use of CityPaid Servants at LI House and Hiring of Wifes InLaw Scored IMPROPRIETY IS DENIED Mayor Says Summer Place Is in Effect an Extension of Official Residence Gerosa Questions Mayors Ethics In Using CityPaid Help on LI | By Leo Egan | RE0000426541 | 1989-06-19 | B00000921255 |
| 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/giants-defeat-reds-122-53-and-trail-leaders-by-5-games.html | Giants Defeat Reds 122 53 And Trail Leaders by 5 Games | By Louis Effrat Special to the New York Times | RE0000426541 | 1989-06-19 | B00000921255 |
| 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/governor-defers-shelter-program-says-he-still-awaits-more-guidance.html | GOVERNOR DEFERS SHELTER PROGRAM Says He Still Awaits More Guidance From Congress | By Warren Weaver Jr Special To the New York Times | RE0000426541 | 1989-06-19 | B00000921255 |
| 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/governor-of-kenya-and-kenyatta-meet.html | GOVERNOR OF KENYA AND KENYATTA MEET | Special to The New York Times | RE0000426541 | 1989-06-19 | B00000921255 |
| 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/goya-painting-stolen-in-london-portrait-purchased-recently-to-bar.html | Goya Painting Stolen in London Portrait Purchased Recently to Bar Transfer to US PORTRAIT BY GOYA STOLEN IN LONDON | By Thomas P Ronan Special To the New York Times | RE0000426541 | 1989-06-19 | B00000921255 |
| 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/grand-prix-date-conflicts-with-french-contest-us-promoters.html | Grand Prix Date Conflicts With French Contest US Promoters Confident Agreement Is Near | By Frank M Blunk | RE0000426541 | 1989-06-19 | B00000921255 |
| 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/herbert-c-jennings.html | HERBERT C JENNINGS | Special to The New York Times | RE0000426541 | 1989-06-19 | B00000921255 |
| 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/holdings-diversified-monetary-shift-made-by-britain.html | Holdings Diversified MONETARY SHIFT MADE BY BRITAIN | By Edwin L Dale Jr Special to the New York Times | RE0000426541 | 1989-06-19 | B00000921255 |
| 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/howard-l-hill-64-of-charter-service.html | HOWARD L HILL 64 OF CHARTER SERVICE | Special to The New York Times | RE0000426541 | 1989-06-19 | B00000921255 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/indonesian-rebel-gives-up.html | Indonesian Rebel Gives Up | Special to The New York Times | RE0000426541 | 1989-06-19 | B00000921255 |
| 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/israel-will-train-african-doctors-hadassah-unit-to-assist-in.html | ISRAEL WILL TRAIN AFRICAN DOCTORS Hadassah Unit to Assist in Project in Jerusalem | By Irving Spiegel Special To the New York Times | RE0000426541 | 1989-06-19 | B00000921255 |
| 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/italian-favors-highfashion-lingerie-colorful-designs-to-be-for.html | Italian Favors HighFashion Lingerie Colorful Designs to Be for Leisure Wear Stylist Says Collection Was Created for Ideal Woman of Elegance | By Charlotte Curtis | RE0000426541 | 1989-06-19 | B00000921255 |
| 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/jersey-mayors-get-report-on-jet-noise.html | JERSEY MAYORS GET REPORT ON JET NOISE | Special to The New York Times | RE0000426541 | 1989-06-19 | B00000921255 |
| 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/jews-to-press-claims-group-will-ask-bonn-to-speed-funds-for-nazi.html | JEWS TO PRESS CLAIMS Group Will Ask Bonn to Speed Funds for Nazi Victims | Special to The New York Times | RE0000426541 | 1989-06-19 | B00000921255 |
| 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/john-m-birke-weds-miss-linda-j-rubin.html | John M Birke Weds Miss Linda J Rubin | Special to The New York Times | RE0000426541 | 1989-06-19 | B00000921255 |
| 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/kates-daughter-is-first-in-trot-riverboat-next-in-yonkers-event-for.html | KATES DAUGHTER IS FIRST IN TROT Riverboat Next in Yonkers Event for 2YearOlds | By Gordon S White Jr Special To the New York Times | RE0000426541 | 1989-06-19 | B00000921255 |
| 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/kennedy-tax-bill-dead-for-session-hope-for-action-abandoned-at.html | KENNEDY TAX BILL DEAD FOR SESSION Hope for Action Abandoned at White House Parley KENNEDY TAX BILL DEAD FOR SESSION | By Richard E Mooney Special To the New York Times | RE0000426541 | 1989-06-19 | B00000921255 |
| 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/kennedy-to-name-envoy-to-gabon-new-yorker-will-be-the-first-to-hold.html | KENNEDY TO NAME ENVOY TO GABON New Yorker Will Be the First to Hold Resident Post | Special to The New York Times | RE0000426541 | 1989-06-19 | B00000921255 |
| 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/leftist-awaits-call-to-set-up-regime-for-british-guiana-leftist-in.html | Leftist Awaits Call To Set Up Regime For British Guiana LEFTIST IN GUIANA TO SET UP REGIME | By Paul P Kennedy Special To the New York Times | RE0000426541 | 1989-06-19 | B00000921255 |
| 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/levitt-cites-record-primary-candidate-replies-to-editorial.html | Levitt Cites Record Primary Candidate Replies to Editorial Endorsing Wagner | ARTHUR LEVITT | RE0000426541 | 1989-06-19 | B00000921255 |
| 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/li-girl-2-drowns-in-pool.html | LI Girl 2 Drowns in Pool | Special to The New York Times | RE0000426541 | 1989-06-19 | B00000921255 |
| 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/li-health-parley-held-suburban-and-state-officials-meet-in.html | LI HEALTH PARLEY HELD Suburban and State Officials Meet in Riverhead | Special to The New York Times | RE0000426541 | 1989-06-19 | B00000921255 |
| 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/maris-clouts-50th-homer-but-yankees-lose-to-angels-in-contest-on.html | Maris Clouts 50th Homer but Yankees Lose to Angels in Contest on Coast HOMER BY AVERILL AIDS 43 TRIUMPH EighthInning Blast Offsets Berras 17th as McBride of Angels Beats Yanks | By John Drebinger Special To the New York Times | RE0000426541 | 1989-06-19 | B00000921255 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/market-scores-modest-advance-average-up-032-points-at-40332-after.html | MARKET SCORES MODEST ADVANCE Average Up 032 Points at 40332 After Touching New High for 61 RISE 5TH IN SUCCESSION But Pattern Is Irregular as 526 Issues Gain and 523 Drop Back MARKET SCORES MODEST ADVANCE | By Richard Rutter | RE0000426541 | 1989-06-19 | B00000921255 |
| 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/mayor-promises-fight-on-low-pay-to-seek-150anhour-pay-floor-in-city.html | MAYOR PROMISES FIGHT ON LOW PAY To Seek 150anHour Pay Floor in City Contracts With Supply Concerns MAYOR VOWS AID TO LABOR In CITY | By Stanley Levey | RE0000426541 | 1989-06-19 | B00000921255 |
| 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/mckinleyralston-and-osunapalafox-advance-in-national-tennis-doubles.html | McKinleyRalston and OsunaPalafox Advance in National Tennis Doubles US DAVIS CUP DUO WINS 60 64 63 McKinleyRalston Triumph at Brookline Mexicans Extended to 4 Sets | By Allison Danzig Special To the New York Times | RE0000426541 | 1989-06-19 | B00000921255 |
| 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/medical-school-takes-women.html | Medical School Takes Women | Special to The New York Times | RE0000426541 | 1989-06-19 | B00000921255 |
| 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/merrins-holds-lead-after-first-round-of-metropolitan-pga-tournament.html | Merrins Holds Lead After First Round of Metropolitan PGA Tournament ROCKAWAY STAR IS STROKE AHEAD Merrins 70 Is Only Round Under Par Watson and Barron Register 71s | By Lincoln A Werden Special To the New York Times | RE0000426541 | 1989-06-19 | B00000921255 |
| 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/mrs-dick-jr-has-child.html | Mrs Dick Jr Has Child | Special to The New York Times | RE0000426541 | 1989-06-19 | B00000921255 |
| 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/mrs-harvey-f-hamber.html | MRS HARVEY F HAMBER | Special to The New York Times | RE0000426541 | 1989-06-19 | B00000921255 |
| 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/mrs-roy-n-tope.html | MRS ROY N TOPE | Special to The New York Times | RE0000426541 | 1989-06-19 | B00000921255 |
| 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/museum-planning-yugoslav-movies-modern-art-lists-series-of-films.html | MUSEUM PLANNING YUGOSLAV MOVIES Modern Art Lists Series of Films for October Showing | By Eugene Archer | RE0000426541 | 1989-06-19 | B00000921255 |
| 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/museums-check-security.html | Museums Check Security | By Sanka Knox | RE0000426541 | 1989-06-19 | B00000921255 |
| 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/nehru-asks-talk-on-german-crisis-says-soviet-and-west-can-find.html | NEHRU ASKS TALK ON GERMAN CRISIS Says Soviet and West Can Find Temporary Solution | By Paul Grimes Special To the New York Times | RE0000426541 | 1989-06-19 | B00000921255 |
| 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/new-ban-is-imposed-on-rhodesian-party.html | NEW BAN IS IMPOSED ON RHODESIAN PARTY | Special to The New York Times | RE0000426541 | 1989-06-19 | B00000921255 |
| 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/new-sears-store-set-unit-near-hartford-conn-replaces-2-smaller-ones.html | NEW SEARS STORE SET Unit Near Hartford Conn Replaces 2 Smaller Ones | Special to The New York Times | RE0000426541 | 1989-06-19 | B00000921255 |
| 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/opera-henze-at-munich-composers-elegie-fuer-junge-liebende.html | Opera Henze at Munich Composers Elegie fuer Junge Liebende Performed at Festival in Germany | By Harold C Schonberg Special To the New York Times | RE0000426541 | 1989-06-19 | B00000921255 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/paul-w-fenton.html | PAUL W FENTON | Special to The New York Times | RE0000426541 | 1989-06-19 | B00000921255 |
| 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/play-by-durrell-opens-sappho-10yearold-drama-in-verse-at-edinburgh.html | PLAY BY DURRELL OPENS Sappho 10YearOld Drama in Verse at Edinburgh Fete | Special to The New York Times | RE0000426541 | 1989-06-19 | B00000921255 |
| 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/police-morale-up-in-murphys-term-survey-finds-agreement-by-men-that.html | POLICE MORALE UP IN MURPHYS TERM Survey Finds Agreement by Men That Commissioner Is Tough but Fair PBA CHIEF IS PLEASED Cassese Sees Contrast With Kennedy Tenure  Issue of Moonlighting Eases POLICE MORALE UP IN MURPHYS TERM | By Arnold H Lubasch | RE0000426541 | 1989-06-19 | B00000921255 |
| 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/politics-imbibed-at-cocktail-time-mrs-lawrence-is-guest-of-honor-at.html | POLITICS IMBIBED AT COCKTAIL TIME Mrs Lawrence Is Guest of Honor at GOP Party | By Nan Robertson | RE0000426541 | 1989-06-19 | B00000921255 |
| 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/pollution-panel-divided-on-clams-us-state-and-city-officers-confer.html | POLLUTION PANEL DIVIDED ON CLAMS US State and City Officers Confer on Raritan Bay | By Philip Benjamin | RE0000426541 | 1989-06-19 | B00000921255 |
| 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/quadros-pushes-trade-with-cuba.html | QUADROS PUSHES TRADE WITH CUBA | Special to The New York Times | RE0000426541 | 1989-06-19 | B00000921255 |
| 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/radio-bands-set-for-traffic-use-fcc-assigns-frequencies-to-operate.html | RADIO BANDS SET FOR TRAFFIC USE FCC Assigns Frequencies to Operate Signals | By Bernard Stengren Special To the New York Times | RE0000426541 | 1989-06-19 | B00000921255 |
| 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/randalls-island-operas-to-end-because-of-250-city-license-after-19.html | Randalls Island Operas to End Because of 250 City License After 19 Years of Not Paying the Fee Impresario Says Ruling Puts Undue Burden on PopularPrice Troupe | By Ronald Maiorana | RE0000426541 | 1989-06-19 | B00000921255 |
| 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/rayburn-is-cool-to-schoolaid-bid-is-said-to-balk-at-college-funds.html | RAYBURN IS COOL TO SCHOOLAID BID Is Said to Balk at College Funds in Compromise Bill | By John D Morris Special To the New York Times | RE0000426541 | 1989-06-19 | B00000921255 |
| 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/report-on-latin-america-stevenson-comment-on-choice-of-system.html | Report on Latin America Stevenson Comment on Choice of System Criticized | ELLIOT A MARCUS | RE0000426541 | 1989-06-19 | B00000921255 |
| 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/retreat-from-stalin-policy.html | Retreat From Stalin Policy | By Harry Schwartz | RE0000426541 | 1989-06-19 | B00000921255 |
| 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/roses-78-takes-honors-on-links-engineers-club-couple-win-blooths.html | ROSES 78 TAKES HONORS ON LINKS Engineers Club Couple Win  Blooths Get Net Prize | Special to The New York Times | RE0000426541 | 1989-06-19 | B00000921255 |
| 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/ruth-h-whitney-becomes-a-bride-in-new-orleans-attended-by-7-at-her.html | Ruth H Whitney Becomes a Bride In New Orleans Attended by 7 at Her Wedding to Edward Bliss Eldridge | Special to The New York Times | RE0000426541 | 1989-06-19 | B00000921255 |
| 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/sail-qualifiers-headed-by-moore-manhasset-bay-and-noroton-excel-in.html | SAIL QUALIFIERS HEADED BY MOORE Manhasset Bay and Noroton Excel in Midget Series | Special to The New York Times | RE0000426541 | 1989-06-19 | B00000921255 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/scientists-honor-a-polar-pioneer-antarctic-experts-gather-at.html | SCIENTISTS HONOR A POLAR PIONEER Antarctic Experts Gather at Symposium in Honolulu | By Walter Sullivan Special To the New York Times | RE0000426541 | 1989-06-19 | B00000921255 |
| 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/screen-frightprovoker-scream-of-fear-is-at-forum-and-fine-arts.html | Screen FrightProvoker Scream of Fear Is at Forum and Fine Arts | By Bosley Crowther | RE0000426541 | 1989-06-19 | B00000921255 |
| 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/selassie-to-join-talks-ethiopia-and-cyprus-chiefs-accept-bid-of.html | SELASSIE TO JOIN TALKS Ethiopia and Cyprus Chiefs Accept Bid of Neutralists | Special to The New York Times | RE0000426541 | 1989-06-19 | B00000921255 |
| 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/senators-link-officials-to-gaming-inquiry-charges-laxity-on-gaming.html | Senators Link Officials to Gaming INQUIRY CHARGES LAXITY ON GAMING | By Joseph A Loftus Special To the New York Times | RE0000426541 | 1989-06-19 | B00000921255 |
| 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/sir-charles-k-webster-is-dead-historian-led-british-academy.html | Sir Charles K Webster Is Dead Historian Led British Academy | Special to The New York Times | RE0000426541 | 1989-06-19 | B00000921255 |
| 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/sound-of-the-sixties-to-study-present-and-future-life-in-us.html | Sound of the Sixties to Study Present and Future Life in US | By Val Adams | RE0000426541 | 1989-06-19 | B00000921255 |
| 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/soviet-slip-in-japan-results-of-mikoyans-visit-assessed-as-a.html | Soviet Slip in Japan Results of Mikoyans Visit Assessed As a Pleasant Surprise for the West | By Am Rosenthal Special To the New York Times | RE0000426541 | 1989-06-19 | B00000921255 |
| 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/sports-of-the-times-overheard-in-a-huddle.html | Sports of The Times Overheard in a Huddle | By Arthur Daley | RE0000426541 | 1989-06-19 | B00000921255 |
| 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/state-jobless-unit-called-inadequate.html | STATE JOBLESS UNIT CALLED INADEQUATE | Special to The New York Times | RE0000426541 | 1989-06-19 | B00000921255 |
| 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/student-earning-tuition-money-as-walrussitter-at-aquarium.html | Student Earning Tuition Money As WalrusSitter at Aquarium | By John C Devlin | RE0000426541 | 1989-06-19 | B00000921255 |
| 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/talk-by-buckley-angers-students-he-is-said-to-call-congolese.html | TALK BY BUCKLEY ANGERS STUDENTS He Is Said to Call Congolese SemiSavage People | By Austin C Wehrwein Special To the New York Times | RE0000426541 | 1989-06-19 | B00000921255 |
| 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/thomas-c-breen.html | THOMAS C BREEN | Special to The New York Times | RE0000426541 | 1989-06-19 | B00000921255 |
| 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/tip-by-president-stirred-protests-kennedy-divulged-proposal-to.html | TIP BY PRESIDENT STIRRED PROTESTS Kennedy Divulged Proposal to Close Navy Yards | By Jack Raymond Special To the New York Times | RE0000426541 | 1989-06-19 | B00000921255 |
| 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/to-map-new-yorks-future-architect-calls-for-master-plan-cites-city.html | To Map New Yorks Future Architect Calls for Master Plan Cites City Hall Area Problems | NATHAN R GINSBURG | RE0000426541 | 1989-06-19 | B00000921255 |
| 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/uaw-gets-offer-of-a-7cent-raise-nearly-identical-proposals-of-big-3.html | UAW GETS OFFER OF A 7CENT RAISE Nearly Identical Proposals of Big 3 Concerns Called Inadequate by Reuther UAW GETS OFFER OF A 7CENT RAISE | By Damon Stetson Special To the New York Times | RE0000426541 | 1989-06-19 | B00000921255 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/us-and-canada-urged-to-integrate-economies.html | US and Canada Urged To Integrate Economies | Special to The New York Times | RE0000426541 | 1989-06-19 | B00000921255 |
| 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/us-asks-parleys-by-paris-and-tunis-to-settle-dispute-stevenson-at.html | US ASKS PARLEYS BY PARIS AND TUNIS TO SETTLE DISPUTE Stevenson at UN Appeals for Speedy Negotiations  Does Not Back Tunisia US Bids France and Tunisia Confer | By Henry Giniger Special To the New York Times | RE0000426541 | 1989-06-19 | B00000921255 |
| 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/us-hopes-to-open-talks-with-soviet-on-berlin-in-fall-us-seeking.html | US Hopes to Open Talks With Soviet On Berlin in Fall US SEEKING TALK ON BERLIN IN FALL | By Max Frankel Special To the New York Times | RE0000426541 | 1989-06-19 | B00000921255 |
| 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/us-suit-is-hinted-on-bank-merger-department-of-justice-may-act.html | US SUIT IS HINTED ON BANK MERGER Department of Justice May Act Against Chicago Deal | Special to The New York Times | RE0000426541 | 1989-06-19 | B00000921255 |
| 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/us-urges-controls-for-laos-security.html | US URGES CONTROLS FOR LAOS SECURITY | Special to The New York Times | RE0000426541 | 1989-06-19 | B00000921255 |
| 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/welfare-islands-hospitals.html | Welfare Islands Hospitals | THADDEUS A FIGLOCK MD | RE0000426541 | 1989-06-19 | B00000921255 |
| 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/west-tops-east-6852-twyman-kerr-and-russell-excel-in-allstar-game.html | WEST TOPS EAST 6852 Twyman Kerr and Russell Excel in AllStar Game | Special to The New York Times | RE0000426541 | 1989-06-19 | B00000921255 |
| 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/who-signs-pact-with-arabs.html | WHO Signs Pact With Arabs | Special to The New York Times | RE0000426541 | 1989-06-19 | B00000921255 |
| 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/wood-field-and-stream-being-indoors-with-ague-opening-day-is.html | Wood Field and Stream Being Indoors With Ague Opening Day Is Inalienable Right of Outdoorsman | By Oscar Godbout | RE0000426541 | 1989-06-19 | B00000921255 |
| 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/yiddish-periodical-appears-in-moscow-yiddish-magazine-appears-in.html | Yiddish Periodical Appears in Moscow YIDDISH MAGAZINE APPEARS IN SOVIET | By Theodore Shabad Special To the New York Times | RE0000426541 | 1989-06-19 | B00000921255 |
| 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/youth-symphony-charms-kennedy-white-house-concert-given-for.html | YOUTH SYMPHONY CHARMS KENNEDY White House Concert Given for Crippled Children | By Tom Wicker Special To the New York Times | RE0000426541 | 1989-06-19 | B00000921255 |
| 1961-08-23 | https://www.nytimes.com/1961/08/23/archives/zealots-in-israel-abduct-20-children.html | ZEALOTS IN ISRAEL ABDUCT 20 CHILDREN | Special to The New York Times | RE0000426541 | 1989-06-19 | B00000921255 |
| 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/135-maccabiah-games-athletes-get-plaque-praise-from-mayor-wagner.html | 135 Maccabiah Games Athletes Get Plaque Praise From Mayor Wagner Makes Bon Voyage Address to US Squad That Will Compete in Tel Aviv Starting Tuesday | By Deane McGowen | RE0000426539 | 1989-06-19 | B00000921253 |
| 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/1500-start-home-to-report-on-work-of-hadassah-meeting-women.html | 1500 Start Home to Report On Work of Hadassah Meeting Women Zionists Averaged 14 Hours a Day on Agenda President Is Renamed | By Irving Spiegel Special To the New York Times | RE0000426539 | 1989-06-19 | B00000921253 |
| 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/2-arab-leaders-answer-kennedy-nasser-and-hussein-urge-palestine.html | 2 ARAB LEADERS ANSWER KENNEDY Nasser and Hussein Urge Palestine Refugee Steps | By Dana Adams Schmidt Special To the New York Times | RE0000426539 | 1989-06-19 | B00000921253 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-08-24 | https://www.nytimes.com/1961/08/archives/2-beaches-time-extended.html | 2 Beaches Time Extended | Special to The New York Times | RE0000426539 | 1989-06-19 | B00000921253 |
| 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/2-held-in-100000-in-police-assault-pair-accused-of-shooting.html | 2 HELD IN 100000 IN POLICE ASSAULT Pair Accused of Shooting Policeman in Foiled Murder | By Alfred E Clark | RE0000426539 | 1989-06-19 | B00000921253 |
| 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/2-judges-appointed-new-posts-in-ninth-district-are-filled-by.html | 2 JUDGES APPOINTED New Posts in Ninth District Are Filled by Rockefeller | Special to The New York Times | RE0000426539 | 1989-06-19 | B00000921253 |
| 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/6-home-runs-hit-in-140-triumph-giants-connect-for-5-in-9th-as-15.html | 6 HOME RUNS HIT IN 140 TRIUMPH Giants Connect for 5 in 9th as 15 Bat 11 Hit Safely  Marichal Victor | By Louis Effrat Special To the New York Times | RE0000426539 | 1989-06-19 | B00000921253 |
| 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/a-dc8-is-first-airliner-to-top-speed-of-sound.html | A DC8 Is First Airliner To Top Speed of Sound | Special to The New York Times | RE0000426539 | 1989-06-19 | B00000921253 |
| 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/adenauer-to-act-on-party-critics-calls-christian-democratic.html | ADENAUER TO ACT ON PARTY CRITICS Calls Christian Democratic Committee in Berlin Rift | By Harry Gilroy Special To the New York Times | RE0000426539 | 1989-06-19 | B00000921253 |
| 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/advertisingbig-board-to-woo-the-women.html | AdvertisingBig Board to Woo the Women | By William M Freeman | RE0000426539 | 1989-06-19 | B00000921253 |
| 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/alberto-vollmer-weds-christine-de-marcellus.html | Alberto Vollmer Weds Christine de Marcellus | Special to The New York Times | RE0000426539 | 1989-06-19 | B00000921253 |
| 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/anne-weiss-engaged-to-a-n-y-u-graduate.html | Anne Weiss Engaged To a N Y U Graduate | Special to The New York Times | RE0000426539 | 1989-06-19 | B00000921253 |
| 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/army-to-call-up-some-2year-men-they-will-be-used-to-fill-out.html | ARMY TO CALL UP SOME 2YEAR MEN They Will Be Used to Fill Out Reserve and Guard Units | By Will Lissner | RE0000426539 | 1989-06-19 | B00000921253 |
| 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/athenita-2-to-5-yonkers-winner-filly-takes-sire-stakes-for-2yearold.html | ATHENITA 2 TO 5 YONKERS WINNER Filly Takes Sire Stakes for 2YearOld Pacers | By Frank M Blunk Special To the New York Times | RE0000426539 | 1989-06-19 | B00000921253 |
| 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/auto-strike-fear-depresses-stocks-average-falls-369-points-to-39963.html | AUTO STRIKE FEAR DEPRESSES STOCKS Average Falls 369 Points to 39963 for the First Drop in 6 Sessions 682 ISSUES OFF 363 UP Decline Is Sharpest Since July 17  Berlin Crisis Also Cited as Cause AUTO STRIKE DEPRESSES STOCKS | By Richard Rutter | RE0000426539 | 1989-06-19 | B00000921253 |
| 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/bemis-wins-twice-in-sailing-series-victor-in-210-class-races-sides.html | BEMIS WINS TWICE IN SAILING SERIES Victor in 210 Class Races  Sides Keeps Point Lead | Special to The New York Times | RE0000426539 | 1989-06-19 | B00000921253 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/berlin-curbs-add-to-paris-caution-bolster-frances-reluctance-to.html | BERLIN CURBS ADD TO PARIS CAUTION Bolster Frances Reluctance to Rush Into Negotiations  British Score Red Step BERLIN CURBS ADD TO PARIS CAUTION | By Robert C Doty Special To the New York Times | RE0000426539 | 1989-06-19 | B00000921253 |
| 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/better-use-is-urged-for-traffic-devices.html | BETTER USE IS URGED FOR TRAFFIC DEVICES | Special to The New York Times | RE0000426539 | 1989-06-19 | B00000921253 |
| 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/big-food-concern-plans-stock-split-consolidated-would-follow-move.html | BIG FOOD CONCERN PLANS STOCK SPLIT Consolidated Would Follow Move With Dividend Rise | Special to The New York Times | RE0000426539 | 1989-06-19 | B00000921253 |
| 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/bisguier-and-benko-draw-in-us-chess.html | BISGUIER AND BENKO DRAW IN US CHESS | Special to The New York Times | RE0000426539 | 1989-06-19 | B00000921253 |
| 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/bonds-market-for-prime-issues-continues-quiet-interest-centers-in.html | Bonds Market for Prime Issues Continues Quiet INTEREST CENTERS IN TREASURY BILLS But Discount Rates Change Little  Money Eases  New US Issue Eyed | By Paul Heffernan | RE0000426539 | 1989-06-19 | B00000921253 |
| 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/bonn-expels-russian-charges-izvestias-reporter-disparaged-germans.html | BONN EXPELS RUSSIAN Charges Izvestias Reporter Disparaged Germans | Special to The New York Times | RE0000426539 | 1989-06-19 | B00000921253 |
| 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000426539 | 1989-06-19 | B00000921253 |
| 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/boys-end-boat-training-100-on-li-tested-on-safety-course-given-on.html | BOYS END BOAT TRAINING 100 on LI Tested on Safety Course Given on Radio | Special to The New York Times | RE0000426539 | 1989-06-19 | B00000921253 |
| 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/britain-joins-us-on-bizerte-plea-exhorts-un-to-encourage-talks.html | BRITAIN JOINS US ON BIZERTE PLEA Exhorts UN to Encourage Talks Between Tunisia and France on Base BRITAIN JOINS US ON BIZERTE PLEA | By Henry Giniger Special To the New York Times | RE0000426539 | 1989-06-19 | B00000921253 |
| 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/britons-explore-economic-plans-lloyd-holds-discussion-on-longrange.html | BRITONS EXPLORE ECONOMIC PLANS Lloyd Holds Discussion on LongRange System With Industrial Leaders AIM IS TO AVOID CRISES National Council Weighed With Representatives of Various Groups BRITONS EXPLORE ECONOMIC PLANS | Special to The New York Times | RE0000426539 | 1989-06-19 | B00000921253 |
| 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/cares-team-triumphs-he-and-mrs-rudnick-post-71-and-take-golf-in.html | CARES TEAM TRIUMPHS He and Mrs Rudnick Post 71 and Take Golf in Jersey | Special to The New York Times | RE0000426539 | 1989-06-19 | B00000921253 |
| 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/catholics-begin-theatre-meeting-national-conference-opens-silver.html | CATHOLICS BEGIN THEATRE MEETING National Conference Opens Silver Jubilee Convention | By Milton Esterow | RE0000426539 | 1989-06-19 | B00000921253 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/cicada-under-bold-ride-by-valenzuela-wins-80700-spinaway-at.html | Cicada Under Bold Ride by Valenzuela Wins 80700 Spinaway at Saratoga ODDSON FAVORITE TRIUMPHS BY NECK Cicada Slips Through Along Rail to Defeat Pontivy Jazz Queen Third | By Joseph C Nichols Special To the New York Times | RE0000426539 | 1989-06-19 | B00000921253 |
| 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/clams-on-market-called-safe-now-health-officials-in-survey-see-no.html | CLAMS ON MARKET CALLED SAFE NOW Health Officials in Survey See No Hepatitis Danger in Eating Them Raw OUTBREAKS ARE TRACED  Pirating of Shellfish From Polluted Waters Cited Consumption Here Off Health Officials See No Danger In Eating Clams Now on Market | By Clarence Dean | RE0000426539 | 1989-06-19 | B00000921253 |
| 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/complaints-solicited.html | Complaints Solicited | Special to The New York Times | RE0000426539 | 1989-06-19 | B00000921253 |
| 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/continuity-plan-weighed-in-house-panel-discusses-replacing-members.html | CONTINUITY PLAN WEIGHED IN HOUSE Panel Discusses Replacing Members in Atom Attack | By Jack Raymond Special To the New York Times | RE0000426539 | 1989-06-19 | B00000921253 |
| 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/contract-bridge-intercity-match-provides-unusual-opening-bid-and.html | Contract Bridge Intercity Match Provides Unusual Opening Bid and Example of Canny Play | By Albert H Morehead | RE0000426539 | 1989-06-19 | B00000921253 |
| 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/copper-molds-are-useful-decoration-antiques-are-used-more-in.html | Copper Molds Are Useful Decoration Antiques Are Used More in Kitchen Than on Wall | By Nan Ickeringill | RE0000426539 | 1989-06-19 | B00000921253 |
| 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/cubas-caracas-consul-quits.html | Cubas Caracas Consul Quits | Special to The New York Times | RE0000426539 | 1989-06-19 | B00000921253 |
| 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/davis-cup-captain-says-us-has-a-chance-if-richardson-plays-freed-is.html | Davis Cup Captain Says US Has a Chance If Richardson Plays FREED IS CRITICAL OF CURRENT TEAM Captain Will Ask Richardson to Lend a Hand  Players Reaction Is Lukewarm | By Allison Danzig Special To the New York Times | RE0000426539 | 1989-06-19 | B00000921253 |
| 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/deborah-ives-engaged-to-student-in-south.html | Deborah Ives Engaged To Student in South | Special to The New York Time | RE0000426539 | 1989-06-19 | B00000921253 |
| 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/douglascrawford-seeded-7th-defeated-in-us-tennis-doubles.html | DouglasCrawford Seeded 7th Defeated in US Tennis Doubles | Special to The New York Times | RE0000426539 | 1989-06-19 | B00000921253 |
| 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/earle-mclaughlin.html | Earle  McLaughlin | Special to The New York Times | RE0000426539 | 1989-06-19 | B00000921253 |
| 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/early-gains-lost-by-london-issues-market-resumes-its-drift-to-lower.html | EARLY GAINS LOST BY LONDON ISSUES Market Resumes Its Drift to Lower Price Levels | Special to The New York Times | RE0000426539 | 1989-06-19 | B00000921253 |
| 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/el-campo-and-monterrey-advance-terre-hautes-little-leaguers-army.html | El Campo and Monterrey Advance Terre Hautes Little Leaguers Army Base Nine Bow By MICHAEL STRAUSS | Special to The New York Times | RE0000426539 | 1989-06-19 | B00000921253 |
| 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/electrical-workers-hold-picnic.html | Electrical Workers Hold Picnic | Special to The New York Times | RE0000426539 | 1989-06-19 | B00000921253 |

| 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/electronic-garage-due-in-westchester.html | ELECTRONIC GARAGE DUE IN WESTCHESTER | Special to The New York Times | RE0000426539 | 1989-06-19 | B00000921253 |
|---|---|---|---|---|---|---|
| 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/elliman-triumphs-in-junior-yachting.html | ELLIMAN TRIUMPHS IN JUNIOR YACHTING | Special to The New York Times | RE0000426539 | 1989-06-19 | B00000921253 |
| 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/ernest-willams-engineer-is-dead-helped-to-design-buildings-in-many.html | ERNEST WILLAMS ENGINEER IS DEAD Helped to Design Buildings in Many Parts of World | Special to The New York Times | RE0000426539 | 1989-06-19 | B00000921253 |
| 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/fight-wing-loses-vote-of-students-move-it-makes-is-defeated-heavily.html | FIGHT WING LOSES VOTE OF STUDENTS Move It Makes Is Defeated Heavily at Convention | By Austin C Wehrwein Special To the New York Times | RE0000426539 | 1989-06-19 | B00000921253 |
| 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/final-vote-returns-published-in-israel.html | FINAL VOTE RETURNS PUBLISHED IN ISRAEL | Special to The New York Times | RE0000426539 | 1989-06-19 | B00000921253 |
| 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/frank-a-neuhauser.html | FRANK A NEUHAUSER | Special to The New York Times | RE0000426539 | 1989-06-19 | B00000921253 |
| 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/frank-g-fowler-89-engineer-builder.html | FRANK G FOWLER 89 ENGINEER BUILDER | Special to The New York Times | RE0000426539 | 1989-06-19 | B00000921253 |
| 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/george-stone.html | GEORGE STONE | SSpecial to The New York Times | RE0000426539 | 1989-06-19 | B00000921253 |
| 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/gm-is-accused-by-auto-workers-charges-before-the-nlrb-allege-unfair.html | GM IS ACCUSED BY AUTO WORKERS Charges Before the NLRB Allege Unfair Practices | By Damon Stetson Special To the New York Times | RE0000426539 | 1989-06-19 | B00000921253 |
| 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/governor-calls-61-a-republican-year.html | GOVERNOR CALLS 61 A REPUBLICAN YEAR | Special to The New York Times | RE0000426539 | 1989-06-19 | B00000921253 |
| 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/governor-to-act-on-racing-strike-will-meet-labor-spokesmen-today-in.html | GOVERNOR TO ACT ON RACING STRIKE Will Meet Labor Spokesmen Today in Grooms Walkout | By Emanuel Perlmutter | RE0000426539 | 1989-06-19 | B00000921253 |
| 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/goya-thieves-hunted-london-police-offer-theory-involving-pranksters.html | GOYA THIEVES HUNTED London Police Offer Theory Involving Pranksters | Special to The New York Times | RE0000426539 | 1989-06-19 | B00000921253 |
| 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/guevara-talk-weighed-conversation-with-us-aide-held-of-no.html | GUEVARA TALK WEIGHED Conversation With US Aide Held of No Significance | Special to The New York Times | RE0000426539 | 1989-06-19 | B00000921253 |
| 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/harriman-insistent-laos-can-stay-free.html | HARRIMAN INSISTENT LAOS CAN STAY FREE | Special to The New York Times | RE0000426539 | 1989-06-19 | B00000921253 |
| 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/hoffa-friend-given-12-years-for-fraud.html | HOFFA FRIEND GIVEN 12 YEARS FOR FRAUD | Special to The New York Times | RE0000426539 | 1989-06-19 | B00000921253 |
| 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/house-votes-bill-to-combat-crime-permits-us-to-track-down-fugitives.html | HOUSE VOTES BILL TO COMBAT CRIME Permits US to Track Down Fugitives From States | By Cp Trussell Special to the New York Times | RE0000426539 | 1989-06-19 | B00000921253 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/house-will-press-for-compromise-on-aid-to-schools-leaders-agree-on.html | HOUSE WILL PRESS FOR COMPROMISE ON AID TO SCHOOLS Leaders Agree on Two New Bills After Rayburn Has Parley With Kennedy HOUSE WILL PRESS SCHOOLAID BILLS | By John D Morris Special To the New York Times | RE0000426539 | 1989-06-19 | B00000921253 |
| 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/ici-on-parle-taki-taki-shop-boasts-stores-here-brace-for-many.html | Ici On Parle Taki Taki Shop Boasts Stores Here Brace for Many Queries From Foreign Tourists Languages Spoken by Employes Include Zulu and Maori | By Marylin Bender | RE0000426539 | 1989-06-19 | B00000921253 |
| 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/in-the-nation-the-converted-heroes-of-the-administration.html | In The Nation The Converted Heroes of the Administration | By Arthur Krock | RE0000426539 | 1989-06-19 | B00000921253 |
| 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/industrial-loans-climbed-in-week-commercial-borrowings-up-in-all.html | INDUSTRIAL LOANS CLIMBED IN WEEK Commercial Borrowings Up in All but One District | Special to The New York Times | RE0000426539 | 1989-06-19 | B00000921253 |
| 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/israeli-children-still-being-held-majority-seized-by-zealots.html | ISRAELI CHILDREN STILL BEING HELD Majority Seized by Zealots Reported Returned | By Lawrence Fellows Special To the New York Times | RE0000426539 | 1989-06-19 | B00000921253 |
| 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/jews-said-to-face-threat-on-culture.html | JEWS SAID TO FACE THREAT ON CULTURE | Special to The New York Times | RE0000426539 | 1989-06-19 | B00000921253 |
| 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/joseph-t-zottolli.html | JOSEPH T ZOTTOLLI | Special to The New York Times | RE0000426539 | 1989-06-19 | B00000921253 |
| 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/judith-housers-troth.html | Judith Housers Troth | Special to The New York Times | RE0000426539 | 1989-06-19 | B00000921253 |
| 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/kaunda-hardens-stand-calls-for-new-disobedience-measures-in.html | KAUNDA HARDENS STAND Calls for New Disobedience Measures in Rhodesia | Special to The New York Times | RE0000426539 | 1989-06-19 | B00000921253 |
| 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/levitt-sees-farerise-deal-in-wagnerquill-alliance-controller-says.html | Levitt Sees FareRise Deal In WagnerQuill Alliance Controller Says Mayor Will Have to Back Increase in Return for Aid From TWU Charge Is Denied LEVITT SEES DEAL TO INCREASE FARE | By Leo Egan | RE0000426539 | 1989-06-19 | B00000921253 |
| 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/li-bus-line-to-raise-fares.html | LI Bus Line to Raise Fares | Special to The New York Times | RE0000426539 | 1989-06-19 | B00000921253 |
| 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/linda-carngw-engaged.html | Linda Carngw Engaged | Special to The New York Times | RE0000426539 | 1989-06-19 | B00000921253 |
| 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/line-of-color-tit-sets-introduced-by-zenith.html | Line of Color Tit Sets Introduced by Zenith | Special to The New York Times | RE0000426539 | 1989-06-19 | B00000921253 |
| 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/macmillan-clements.html | MACMILLAN CLEMENTS | iConstruction Figure 52 Dies  Held Many Patents I | RE0000426539 | 1989-06-19 | B00000921253 |
| 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/makers-of-computers-seeking-universal-machine-languages-computers.html | Makers of Computers Seeking Universal Machine Languages COMPUTERS FIGHT LANGUAGE WOES | By John Johnsrud | RE0000426539 | 1989-06-19 | B00000921253 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/mary-s-spain-fiancee-of-thomas-f-bane-jr.html | Mary S Spain Fiancee Of Thomas F Bane Jr | Special to The New York Times | RE0000426539 | 1989-06-19 | B00000921253 |
| 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/mcclellan-says-gamblers-evade-5-billion-tax-yearly-5-billion.html | McClellan Says Gamblers Evade 5 Billion Tax Yearly 5 BILLION EVASION LAID TO GAMBLERS | By Joseph A Loftus Special to The New York Times | RE0000426539 | 1989-06-19 | B00000921253 |
| 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/mercury-adds-middlesize-car-to-62-line-to-rival-fords-entry.html | Mercury Adds MiddleSize Car To 62 Line to Rival Fords Entry | By Joseph C Ingraham Special To the New York Times | RE0000426539 | 1989-06-19 | B00000921253 |
| 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/merrins-keeps-lead-in-golf-pacesetter-gets-72-for-142-total-merrins.html | Merrins Keeps Lead in Golf PACESETTER GETS 72 FOR 142 TOTAL Merrins One Shot Ahead of Mayfield in Metropolitan PGA Championship | By Lincoln A Werden Special To the New York Times | RE0000426539 | 1989-06-19 | B00000921253 |
| 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/midshipman-will-wed-1-miss-szanne-flamandi.html | Midshipman Will Wed 1 Miss Szanne FlamandI | Special to The New York Times | RE0000426539 | 1989-06-19 | B00000921253 |
| 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/millen-team-victor-mrs-balding-helps-capture-mixed-foursomes-title.html | MILLEN TEAM VICTOR Mrs Balding Helps Capture Mixed Foursomes Title | Special to The New York Times | RE0000426539 | 1989-06-19 | B00000921253 |
| 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/millionth-white-house-visitor-of-61-welcomed-by-president.html | Millionth White House Visitor Of 61 Welcomed by President | Special to The New York Times | RE0000426539 | 1989-06-19 | B00000921253 |
| 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/moon-test-satellite-is-launched-by-us-moon-test-rocket-launched-by.html | Moon Test Satellite Is Launched by US MOON TEST ROCKET LAUNCHED BY US Satellite Launching Test Only Partly Successful | By Richard Witkin Special To the New York Times | RE0000426539 | 1989-06-19 | B00000921253 |
| 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/mrs-horatio-dresser.html | MRS HORATIO DRESSER | special to The New York Ttmes | RE0000426539 | 1989-06-19 | B00000921253 |
| 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/mrs-thomas-hammond.html | MRS THOMAS HAMMOND | Special to The New York Times | RE0000426539 | 1989-06-19 | B00000921253 |
| 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/multifaith-talks-on-school-aid-are-planned-to-air-differences.html | MultiFaith Talks on School Aid Are Planned to Air Differences | By John Wicklein | RE0000426539 | 1989-06-19 | B00000921253 |
| 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/nassaus-planners-drop-airport-idea-for-mitchel-field.html | Nassaus Planners Drop Airport Idea For Mitchel Field | Special to The New York Times | RE0000426539 | 1989-06-19 | B00000921253 |
| 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/nehro-meets-sikh-on-leaders-fast-outlook-better-for-halting-strike.html | NEHRO MEETS SIKH ON LEADERS FAST Outlook Better for Halting Strike Over Punjabi Issue | Special to The New York Times | RE0000426539 | 1989-06-19 | B00000921253 |
| 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/nehru-backs-reds-on-berlin-border-calls-east-germans-action-legal.html | NEHRU BACKS REDS ON BERLIN BORDER Calls East Germans Action Legal Kennedy Hailed | By Paul Grimes Special To the New York Times | RE0000426539 | 1989-06-19 | B00000921253 |
| 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/new-buyer-to-sell-empire-state-to-prudential-in-leaseback-deal.html | New Buyer to Sell Empire State To Prudential in Leaseback Deal | By Thomas W Ennis | RE0000426539 | 1989-06-19 | B00000921253 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/new-confidence-evident-in-congo-verve-of-adoula-regime-wins-popular.html | NEW CONFIDENCE EVIDENT IN CONGO Verve of Adoula Regime Wins Popular Support | By David Halberstam Special To the New York Times | RE0000426539 | 1989-06-19 | B00000921253 |
| 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/new-funds-asked-for-customs-men-900000-sought-to-police-100-curb-on.html | NEW FUNDS ASKED FOR CUSTOMS MEN 900000 Sought to Police 100 Curb on Tourists Effective Sept 9 BAGGAGE FORM REVISED Traveler Must Now List All Articles Bought Abroad Except Items Under 5 | By Richard E Mooney Special To the New York Times | RE0000426539 | 1989-06-19 | B00000921253 |
| 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/new-york-city-offers-bewilderments-to-new-arrivals-newcomers-find.html | New York City Offers Bewilderments to New Arrivals Newcomers Find Even Cabbies Lose Way in Manhattan | By Charlotte Curtis | RE0000426539 | 1989-06-19 | B00000921253 |
| 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/norma-s-klein-is-future-bride-of-s-r-baker-music-student-and-an.html | Norma S Klein Is Future Bride Of S R Baker Music Student and an Alumnus of Colgate Become Engaged | Special to The New York Times | RE0000426539 | 1989-06-19 | B00000921253 |
| 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/noroton-in-front.html | Noroton in Front | Special to The New York Times | RE0000426539 | 1989-06-19 | B00000921253 |
| 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/old-adage-is-muzzled-dr-horn-says-you-can-teach-old-dog-new-tricks.html | Old Adage Is Muzzled Dr Horn Says You Can Teach Old Dog New Tricks and He Has Proof | By Walter R Fletcher | RE0000426539 | 1989-06-19 | B00000921253 |
| 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/overcrowding-in-midtown.html | Overcrowding in Midtown | EMMETT DAVIS | RE0000426539 | 1989-06-19 | B00000921253 |
| 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/overseas-cargo-gains.html | Overseas Cargo Gains | Special to The New York Times | RE0000426539 | 1989-06-19 | B00000921253 |
| 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/physician-slain-wife-is-stabbed-li-couple-both-doctors-attacked-in.html | PHYSICIAN SLAIN WIFE IS STABBED LI Couple Both Doctors Attacked in Home | Special to The New York Times | RE0000426539 | 1989-06-19 | B00000921253 |
| 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/pit-and-pendulum.html | Pit and Pendulum | HOWARD THOMPSON | RE0000426539 | 1989-06-19 | B00000921253 |
| 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/play-with-music-by-menotti-off-cbs-and-composer-agree-to-cancel-tv.html | PLAY WITH MUSIC BY MENOTTI OFF CBS and Composer Agree to Cancel TV Project | By Val Adams | RE0000426539 | 1989-06-19 | B00000921253 |
| 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/political-storm-engulfs-harlem-citywide-fight-reflected-in-bitter.html | POLITICAL STORM ENGULFS HARLEM CityWide Fight Reflected in Bitter Feuds There | By Layhmond Robinson | RE0000426539 | 1989-06-19 | B00000921253 |
| 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/prize-dramatist-producing-play-umbrella-to-be-presented-feb-5-by.html | PRIZE DRAMATIST PRODUCING PLAY Umbrella to Be Presented Feb 5 by Ketti Frings | By Sam Zolotow | RE0000426539 | 1989-06-19 | B00000921253 |
| 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/redled-union-faces-expulsion-in-britain.html | REDLED UNION FACES EXPULSION IN BRITAIN | Special to The New York Times | RE0000426539 | 1989-06-19 | B00000921253 |
| 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/renewal-studied-for-east-orange-9-million-plan-is-aimed-at.html | RENEWAL STUDIED FOR EAST ORANGE 9 Million Plan Is Aimed at Counteracting Blighting Effects of Freeway | Special to The New York Times | RE0000426539 | 1989-06-19 | B00000921253 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-08-24 | https://www.nytimes.com/1961/08/archives/repair-of-tower-depicted-at-trial-witnesses-at-court-martial-tell.html | REPAIR OF TOWER DEPICTED AT TRIAL Witnesses at Court Martial Tell of Lack of Plan | By Richard Jh Johnston Special To the New York Times | RE0000426539 | 1989-06-19 | B00000921253 |
| 1961-08-24 | https://www.nytimes.com/1961/08/archives/rightist-attacks-hurt-4-in-france-wave-of-bombings-in-paris-is.html | RIGHTIST ATTACKS HURT 4 IN FRANCE Wave of Bombings in Paris Is Worst in Seven Years | By W Granger Blair Special To the New York Times | RE0000426539 | 1989-06-19 | B00000921253 |
| 1961-08-24 | https://www.nytimes.com/1961/08/archives/roy-r-edwards.html | ROY R EDWARDS | Special to The New York Times | RE0000426539 | 1989-06-19 | B00000921253 |
| 1961-08-24 | https://www.nytimes.com/1961/08/archives/ruandaurundi-tense-violence-in-africa-territory-worries-un-trust.html | RUANDAURUNDI TENSE Violence in Africa Territory Worries UN Trust Aides | Special to The New York Times | RE0000426539 | 1989-06-19 | B00000921253 |
| 1961-08-24 | https://www.nytimes.com/1961/08/archives/senate-approves-job-training-bill-votes-655-million-to-assist.html | SENATE APPROVES JOB TRAINING BILL Votes 655 Million to Assist Unemployed and Young  Bid to Cut Plan Fails SENATE APPROVES JOB TRAINING BILL | By United Press International | RE0000426539 | 1989-06-19 | B00000921253 |
| 1961-08-24 | https://www.nytimes.com/1961/08/archives/senators-query-latin-aid-pledge-dillon-backs-plan-and-asks-halt-to.html | SENATORS QUERY LATIN AID PLEDGE Dillon Backs Plan and Asks Halt to Cuts in Funds | By Ew Kenworthy Special To the New York Times | RE0000426539 | 1989-06-19 | B00000921253 |
| 1961-08-24 | https://www.nytimes.com/1961/08/archives/shadow-of-violence-lingers-on-in-battlescarred-british-slum.html | Shadow of Violence Lingers On In BattleScarred British Slum Overcrowding Breeds Distrust as Whites and Nonwhites Declare Uneasy Truce | By Seth S King Special to The New York Times | RE0000426539 | 1989-06-19 | B00000921253 |
| 1961-08-24 | https://www.nytimes.com/1961/08/archives/shields-takes-lead-after-4-yacht-races.html | SHIELDS TAKES LEAD AFTER 4 YACHT RACES | Special to The New York Times | RE0000426539 | 1989-06-19 | B00000921253 |
| 1961-08-24 | https://www.nytimes.com/1961/08/archives/sikhs-militant-leader-tara-singh.html | Sikhs Militant Leader Tara Singh | Special to The New York Times | RE0000426539 | 1989-06-19 | B00000921253 |
| 1961-08-24 | https://www.nytimes.com/1961/08/archives/soviet-note-accused-us-of-provocation-in-berlin-soviet-scores-us-on.html | Soviet Note Accused US Of Provocation in Berlin SOVIET SCORES US ON PROVOCATION | By Max Frankel Special To the New York Times | RE0000426539 | 1989-06-19 | B00000921253 |
| 1961-08-24 | https://www.nytimes.com/1961/08/archives/soviet-says-west-is-powerless-to-change-berlins-new-status.html | Soviet Says West Is Powerless To Change Berlins New Status | By Seymour Topping Special To the New York Times | RE0000426539 | 1989-06-19 | B00000921253 |
| 1961-08-24 | https://www.nytimes.com/1961/08/archives/sports-of-the-times-disaster-in-kansas-city.html | Sports of The Times Disaster in Kansas City | By Arthur Daley | RE0000426539 | 1989-06-19 | B00000921253 |
| 1961-08-24 | https://www.nytimes.com/1961/08/archives/statement-by-3-commandants.html | Statement by 3 Commandants | Special to The New York Times | RE0000426539 | 1989-06-19 | B00000921253 |
| 1961-08-24 | https://www.nytimes.com/1961/08/archives/strike-threat-in-port-recedes-3-more-lines-sign-contracts.html | Strike Threat in Port Recedes 3 More Lines Sign Contracts | By George Horne | RE0000426539 | 1989-06-19 | B00000921253 |
| 1961-08-24 | https://www.nytimes.com/1961/08/archives/student-engineer-will-wed-miss-keil.html | Student Engineer Will Wed Miss Keil | Special to The New York Times | RE0000426539 | 1989-06-19 | B00000921253 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/teacher-monteux-at-work-in-maine-young-conductors-heckled-and.html | TEACHER MONTEUX AT WORK IN MAINE Young Conductors Heckled and Encouraged at School | By Eric Salzman Special To the New York Times | RE0000426539 | 1989-06-19 | B00000921253 |
| 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/theobald-inquiry-urged-on-board-civic-leader-sees-it-as-first-task.html | THEOBALD INQUIRY URGED ON BOARD Civic Leader Sees It as First Task of New Members | By Leonard Buder | RE0000426539 | 1989-06-19 | B00000921253 |
| 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/to-deal-with-wayward-girls.html | To Deal With Wayward Girls | HUGH P REED | RE0000426539 | 1989-06-19 | B00000921253 |
| 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/to-meet-soviet-challenge-free-plebiscite-for-east-or-nuclear-arms.html | To Meet Soviet Challenge Free Plebiscite for East or Nuclear Arms to West Proposed | ARTHUR N HOLCOMBE 2d PHILIP C OLSSON | RE0000426539 | 1989-06-19 | B00000921253 |
| 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/two-runs-in-10th-end-86-contest-maris-scores-on-wild-pitch-in-extra.html | TWO RUNS IN 10TH END 86 CONTEST Maris Scores on Wild Pitch in Extra Inning Ford Is Routed by Angels After 4 | By John Drebinger Special To the New York Times | RE0000426539 | 1989-06-19 | B00000921253 |
| 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/ultrarightists-in-japan-slipping-weakness-is-shown-in-poor-turnout.html | ULTRARIGHTISTS IN JAPAN SLIPPING Weakness Is Shown in Poor Turnout Against Mikoyan | By Am Rosenthal Special to the New York Times | RE0000426539 | 1989-06-19 | B00000921253 |
| 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/un-asked-to-give-out-booklet.html | UN Asked to Give Out Booklet | Special to The New York Times | RE0000426539 | 1989-06-19 | B00000921253 |
| 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/union-and-met-make-new-offers-as-negotiations-on-pact-resume.html | Union and Met Make New Offers As Negotiations on Pact Resume | By Stanley Levey | RE0000426539 | 1989-06-19 | B00000921253 |
| 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/us-cuts-purchase-of-european-coal-us-cuts-buying-of-europes-coal.html | US Cuts Purchase Of European Coal US CUTS BUYING OF EUROPES COAL | By Tom Wicker Special To the New York Times | RE0000426539 | 1989-06-19 | B00000921253 |
| 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/us-seeks-amity.html | US Seeks Amity | Special to The New York Times | RE0000426539 | 1989-06-19 | B00000921253 |
| 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/us-students-in-buenos-aires-sing-a-pledge-to-argentine-flag.html | US Students in Buenos Aires Sing a Pledge to Argentine Flag | By Edward C Burks Special To the New York Times | RE0000426539 | 1989-06-19 | B00000921253 |
| 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/us-warns-russia-nuclear-ban-is-vital-us-says-soviet-stand-invites.html | US Warns Russia Nuclear Ban Is Vital US Says Soviet Stand Invites Resumption of Nuclear Testing | By Tad Szulc Special to the New York Times | RE0000426539 | 1989-06-19 | B00000921253 |
| 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/victor-in-guiana-limits-cuban-tie-jagan-says-his-interest-in-castro.html | VICTOR IN GUIANA LIMITS CUBAN TIE Jagan Says His Interest in Castro Is Only Economic | By Paul P Kennedy Special To the New York Times | RE0000426539 | 1989-06-19 | B00000921253 |
| 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/violation-seen-by-britain.html | Violation Seen by Britain | By Thomas P Ronan Special To the New York Times | RE0000426539 | 1989-06-19 | B00000921253 |
| 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/walter-j-pop-joy.html | WALTER J POP JOY | Special to The New York Times | RE0000426539 | 1989-06-19 | B00000921253 |
| 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/west-berlin-will-try-to-prevent-opening-of-red-permit-offices-it-is.html | West Berlin Will Try to Prevent Opening of Red Permit Offices It Is Expected to Call Out Police Today to Bar Establishment of Bureaus for Issuance of Travel Passes | Special to The New York Times | RE0000426539 | 1989-06-19 | B00000921253 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/west-puts-tanks-and-1000-troops-on-berlin-border-allied-show-of-for.html | WEST PUTS TANKS AND 1000 TROOPS ON BERLIN BORDER Allied Show of Force Replies to East Germans Bid for Extension of Control RED WARNING IGNORED Citizens Congregate in Area Declared NoEntry Zone by Communist Regime WEST PUTS TANKS ON BERLIN BORDER | By Sydney Gruson Special To the New York Times | RE0000426539 | 1989-06-19 | B00000921253 |
| 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/williams-in-rhodesia-confers-with-welensky-at-start-of-6day-tour-of.html | WILLIAMS IN RHODESIA Confers With Welensky at Start of 6Day Tour of Federation | Special to The New York Times | RE0000426539 | 1989-06-19 | B00000921253 |
| 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/workers-rights-in-job-effect-of-court-decisions-discussed.html | Workers Rights in Job Effect of Court Decisions Discussed Bargaining Advocated | IVAR E BERG JAMES W KUHN | RE0000426539 | 1989-06-19 | B00000921253 |
| 1961-08-24 | https://www.nytimes.com/1961/08/24/archives/yankee-sluggers-make-film-debuts-fans-jam-movie-set-to-see-mantle.html | YANKEE SLUGGERS MAKE FILM DEBUTS Fans Jam Movie Set to See Mantle Maris and Berra | By Murray Schumach Special To the New York Times | RE0000426539 | 1989-06-19 | B00000921253 |
| 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/2character-play-to-bow-in-october-holbrook-and-voskovec-star-in.html | 2CHARACTER PLAY TO BOW IN OCTOBER Holbrook and Voskovec Star in Work From Germany | By Sam Zolotow | RE0000426545 | 1989-06-19 | B00000921259 |
| 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/3-allies-accused-soviet-charges-west-violates-accord-on-air.html | 3 ALLIES ACCUSED Soviet Charges West Violates Accord on Air Corridors SOVIET SAYSWEST ABUSES AIR RIGHTS | By Seymour Topping Special To the New York Times | RE0000426545 | 1989-06-19 | B00000921259 |
| 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/adam-lapin-47-is-dead-editor-of-union-newspaper-was-denied-passport.html | ADAM LAPIN 47 IS DEAD Editor of Union Newspaper Was Denied Passport in 51 | Special to The New York Times | RE0000426545 | 1989-06-19 | B00000921259 |
| 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/adios-butler-to-tour.html | Adios Butler to Tour | Special to The New York Times | RE0000426545 | 1989-06-19 | B00000921259 |
| 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/advertising-cherryflavor-cola-in-bottles.html | Advertising CherryFlavor Cola in Bottles | By William M Freeman | RE0000426545 | 1989-06-19 | B00000921259 |
| 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/alice-crafts-is-fiancee-of-james-f-kneece-jr.html | Alice Crafts Is Fiancee Of James F Kneece Jr | Special to The New York TImel I | RE0000426545 | 1989-06-19 | B00000921259 |
| 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/amber-diver-takes-spa-feature-gallant-tonto-is-2d-to-clarks-horse.html | Amber Diver Takes Spa Feature Gallant Tonto Is 2d to Clarks Horse in Hurdle Race | By Joseph C Nichols Special To the New York Times | RE0000426545 | 1989-06-19 | B00000921259 |
| 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/arthur-l-derby.html | ARTHUR L DERBY | Special to The New York Times | RE0000426545 | 1989-06-19 | B00000921259 |
| 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000426545 | 1989-06-19 | B00000921259 |
| 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/auto-capital-uncertain-detroiters-are-worried-about-cars-baseball.html | Auto Capital Uncertain Detroiters Are Worried About Cars Baseball and Berlin but Have Hope | By Damon Stetson Special To the New York Times | RE0000426545 | 1989-06-19 | B00000921259 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/auto-sales-slackened-in-midaugust-period.html | Auto Sales Slackened In MidAugust Period | Special to The New York Times | RE0000426545 | 1989-06-19 | B00000921259 |
| 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/beauty-expert-is-a-man-of-many-faces-eddie-senz-onetime-film-makeup.html | Beauty Expert is a Man of Many Faces Eddie Senz OneTime Film MakeUp Man Now Runs Salon He Changes Eyebrows Hairdo and Mouth to Create an Ideal | By Joan Cook | RE0000426545 | 1989-06-19 | B00000921259 |
| 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/benko-sets-back-addison-in-chess-new-yorker-with-81-score-leads-in.html | BENKO SETS BACK ADDISON IN CHESS New Yorker With 81 Score Leads in National Open | Special to The New York Times | RE0000426545 | 1989-06-19 | B00000921259 |
| 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/berliners-gather-at-barricades-dividing-families-and-friends-mother.html | Berliners Gather at Barricades Dividing Families and Friends Mother of Bride Weeps in the East as Her Daughter Is Wed in West Plea by a Brother Goes Unheeded | Special to The New York Times | RE0000426545 | 1989-06-19 | B00000921259 |
| 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/bigstore-sales-rose-2-in-week-trade-in-metropolitan-area-up-4-from.html | BIGSTORE SALES ROSE 2 IN WEEK Trade in Metropolitan Area Up 4 From 1960 Level | Special to The New York Times | RE0000426545 | 1989-06-19 | B00000921259 |
| 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/bizerte-death-toll-put-at-1300-in-new-count-made-by-tunisia.html | Bizerte Death Toll Put at 1300 In New Count Made by Tunisia Revision Is Said to Include Bodies Buried Both Before and After CeaseFire | By Thomas F Brady Special To the New York Times | RE0000426545 | 1989-06-19 | B00000921259 |
| 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/bonds-maneuvering-of-professionals-dominates-the-market-federal.html | Bonds Maneuvering of Professionals Dominates the Market FEDERAL RESERVE IS A HEAVY BUYER Central Bank Absorbs Large Blocks of Bills Depressing Rates of Discount | By Paul Heffernan | RE0000426545 | 1989-06-19 | B00000921259 |
| 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000426545 | 1989-06-19 | B00000921259 |
| 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/broken-hill-pty.html | BROKEN HILL PTY | Special to The New York Times | RE0000426545 | 1989-06-19 | B00000921259 |
| 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/cape-canaveral-rocket-base-to-be-expanded-5-times-in-size-move-is.html | Cape Canaveral Rocket Base To Be Expanded 5 Times in Size Move Is Planned to Handle Manned Lunar Flights  80000 Acres Sought | By Richard Witkin Special To the New York Times | RE0000426545 | 1989-06-19 | B00000921259 |
| 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/carloadings-rise-for-rails-trucks-both-groups-report-gains-in.html | CARLOADINGS RISE FOR RAILS TRUCKS Both Groups Report Gains in Freight for Week | Special to The New York Times | RE0000426545 | 1989-06-19 | B00000921259 |
| 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/cbs-fills-a-gap-in-its-calendar-harry-reasoner-to-be-host-of.html | CBS FILLS A GAP IN ITS CALENDAR Harry Reasoner to Be Host of Morning News Show | By Val Adams | RE0000426545 | 1989-06-19 | B00000921259 |
| 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/college-hires-negroes-two-pennsylvania-teachers-institutions.html | COLLEGE HIRES NEGROES Two Pennsylvania Teachers Institutions Integrate | Special to The New York Times | RE0000426545 | 1989-06-19 | B00000921259 |
| 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/colonel-cleared-in-fall-of-tower-courtmartial-finds-case-of.html | COLONEL CLEARED IN FALL OF TOWER CourtMartial Finds Case of Negligence Not Proved | By Richard Jh Johnston Special To the New York Times | RE0000426545 | 1989-06-19 | B00000921259 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/contract-bridge-two-make-highlevel-plays-in-slam-but-one-is-higher.html | Contract Bridge Two Make HighLevel Plays in Slam but One Is Higher Than the Other | By Albert H Morehead | RE0000426545 | 1989-06-19 | B00000921259 |
| 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/crane-triumphs-in-midget-sailing-noroton-skipper-scores-25-points.html | CRANE TRIUMPHS IN MIDGET SAILING Noroton Skipper Scores 25 Points in 5Race Sweep | Special to The New York Times | RE0000426545 | 1989-06-19 | B00000921259 |
| 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/cuba-in-un-scores-us-on-guantanamo-cuba-scores-us-on-guantanamo.html | Cuba in UN Scores US on Guantanamo CUBA SCORES US ON GUANTANAMO | By Henry Giniger Special To the New York Times | RE0000426545 | 1989-06-19 | B00000921259 |
| 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/davidson-little.html | Davidson  Little | Special to The New York Times | RE0000426545 | 1989-06-19 | B00000921259 |
| 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/de-gaulle-shifts-cabinet-makeup-replaces-3-top-ministers-with.html | DE GAULLE SHIFTS CABINET MAKEUP Replaces 3 Top Ministers With Younger Deputies | By W Granger Blair Special to the New York Times | RE0000426545 | 1989-06-19 | B00000921259 |
| 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/dolores-pechulis-engaged.html | Dolores Pechulis Engaged | Special to The New York Times | RE0000426545 | 1989-06-19 | B00000921259 |
| 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/dr-george-e-tate.html | DR GEORGE E TATE | Special to The New York Times | RE0000426545 | 1989-06-19 | B00000921259 |
| 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/dr-ira-s-pope.html | DR IRA S POPE | Special to The New York Ttmeg | RE0000426545 | 1989-06-19 | B00000921259 |
| 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/edmond-breene-83-oil-man-and-lawyer.html | EDMOND BREENE 83 OIL MAN AND LAWYER | Special to The New York Times | RE0000426545 | 1989-06-19 | B00000921259 |
| 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/el-cajon-el-campo-gain-final-in-little-league-world-series.html | El Cajon El Campo Gain Final In Little League World Series | By Michael Strauss Special To the New York Times | RE0000426545 | 1989-06-19 | B00000921259 |
| 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/eloper-wins-right-to-visit-wife-17-at-her-li-estate.html | Eloper Wins Right To Visit Wife 17 At Her LI Estate | Special to The New York Times | RE0000426545 | 1989-06-19 | B00000921259 |
| 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/epsteins-works-given-to-israel-more-than-200-sculptures-nearly-his.html | EPSTEINS WORKS GIVEN TO ISRAEL More Than 200 Sculptures Nearly His Entire Output Presented by Widow SLATED FOR JERUSALEM Gift Was First Suggested by Billy Rose for New Museums Collection | By Anthony Lewis Special To the New York Times | RE0000426545 | 1989-06-19 | B00000921259 |
| 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/excerpts-from-introduction-to-hammarskjolds-annual-report-on-work.html | Excerpts From Introduction to Hammarskjolds Annual Report on Work of UN | Special to The New York Times | RE0000426545 | 1989-06-19 | B00000921259 |
| 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/excerpts-from-opinion-on-prince-edward-school.html | Excerpts From Opinion on Prince Edward School | Special to The New York Times | RE0000426545 | 1989-06-19 | B00000921259 |
| 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/experts-on-traffic-assay-world-needs-urge-trading-views.html | Experts on Traffic Assay World Needs Urge Trading Views | Special to The New York Times | RE0000426545 | 1989-06-19 | B00000921259 |
| 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/fairfield-golf-rained-out.html | Fairfield Golf Rained Out | Special to The New York Times | RE0000426545 | 1989-06-19 | B00000921259 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/fight-against-racial-injustice-is-urged-on-catholics-by-cleric.html | Fight Against Racial Injustice Is Urged on Catholics by Cleric | Special to The New York Times | RE0000426545 | 1989-06-19 | B00000921259 |
| 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/foreign-newsmen-to-get-us-center-usia-to-open-unit-here-at-340-east.html | FOREIGN NEWSMEN TO GET US CENTER USIA to Open Unit Here at 340 East 46th Street | Special to The New York Times | RE0000426545 | 1989-06-19 | B00000921259 |
| 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/frederick-dales.html | FREDERICK DALES | Special to The New York Times | RE0000426545 | 1989-06-19 | B00000921259 |
| 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/gayle-m-jones-engaged.html | Gayle M Jones Engaged | Special to The New York Times | RE0000426545 | 1989-06-19 | B00000921259 |
| 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/gleason-elected-to-high-ila-post-organizer-named-executive-vice.html | GLEASON ELECTED TO HIGH ILA POST Organizer Named Executive Vice President by Council | By John P Callahan | RE0000426545 | 1989-06-19 | B00000921259 |
| 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/grave-view-taken-by-paris.html | Grave View Taken by Paris | By Robert C Doty Special To the New York Times | RE0000426545 | 1989-06-19 | B00000921259 |
| 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/guilt-by-association.html | Guilt by Association | MICHAEL LEWIS | RE0000426545 | 1989-06-19 | B00000921259 |
| 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/gulick-medalist-on-71-two-are-tied-at-72-in-jersey-junior-golf-at.html | GULICK MEDALIST ON 71 Two Are Tied at 72 in Jersey Junior Golf at Union | Special to The New York Times | RE0000426545 | 1989-06-19 | B00000921259 |
| 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/hemingway-wrote-his-will-in-legal-style-widow-gets-estate-she-is.html | Hemingway Wrote His Will in Legal Style Widow Gets Estate  She Is Directed to Provide for Sons | By Ronald Maiorana | RE0000426545 | 1989-06-19 | B00000921259 |
| 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/house-backs-inquiry-by-sec-into-nations-security-markets.html | House Backs Inquiry by SEC Into Nations Security Markets | By Richard E Mooney Special To the New York Times | RE0000426545 | 1989-06-19 | B00000921259 |
| 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/in-the-nation-a-clue-to-the-attitude-of-the-neutrals-at-belgrade.html | In The Nation A Clue to the Attitude of the Neutrals at Belgrade | By Arthur Krock | RE0000426545 | 1989-06-19 | B00000921259 |
| 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/influence-of-potential-bosses.html | Influence of Potential Bosses | JOHN D GREEN | RE0000426545 | 1989-06-19 | B00000921259 |
| 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/inge-sets-limits-as-film-scenarist-playwright-refuses-to-adapt-own.html | INGE SETS LIMITS AS FILM SCENARIST Playwright Refuses to Adapt Own Works to Screen | By Murray Schumach Special To the New York Times | RE0000426545 | 1989-06-19 | B00000921259 |
| 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/italian-collections-coats-longer-hemlines-and-capucci-designs-are.html | Italian Collections Coats Longer Hemlines and Capucci Designs Are Cited | PATRCIA PETERSON | RE0000426545 | 1989-06-19 | B00000921259 |
| 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/j-harmon-ford.html | J HARMON FORD | Special to The New York Time | RE0000426545 | 1989-06-19 | B00000921259 |
| 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/jagan-to-visit-us-in-fall-to-seek-aid.html | JAGAN TO VISIT US IN FALL TO SEEK AID | Special to The New York Times | RE0000426545 | 1989-06-19 | B00000921259 |
| 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/james-h-lott.html | JAMES H LOTT | Special to The New York Times | RE0000426545 | 1989-06-19 | B00000921259 |
| 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/jersey-train-survey-possibility-of-routine-central-to-newark-to-be.html | JERSEY TRAIN SURVEY Possibility of Routine Central to Newark to Be Studied | Special to The New York Times | RE0000426545 | 1989-06-19 | B00000921259 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/kennedy-appeals-for-aid-officials-3-business-groups-pledge-help-in.html | KENNEDY APPEALS FOR AID OFFICIALS 3 Business Groups Pledge Help in Talent Hunt | Special to The New York Times | RE0000426545 | 1989-06-19 | B00000921259 |
| 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/krug-berkley.html | Krug  Berkley | Special to The New York Times | RE0000426545 | 1989-06-19 | B00000921259 |
| 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/levitts-state-record-your-wagner-or-levitt-editorial-is-an-insult.html | Levitts State Record Your Wagner or Levitt editorial is an insult to a public servant of proved character and competence | FREDERIC C SMEDLEY | RE0000426545 | 1989-06-19 | B00000921259 |
| 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/li-boys-balloon-crosses-ocean-it-reaches-london-in-3-days-in-test.html | LI Boys Balloon Crosses Ocean It Reaches London in 3 Days in Test of Air Currents Letter Attached to a Balloon Draws a Response LI BOYS BALLOON REACHES ENGLAND | By Roy R Silver Special To the New York Times | RE0000426545 | 1989-06-19 | B00000921259 |
| 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/liberty-radios-role-group-denies-soviet-charge-of-clandestine.html | Liberty Radios Role Group Denies Soviet Charge of Clandestine Activities | HOWLAND H SARGENT | RE0000426545 | 1989-06-19 | B00000921259 |
| 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/london-trading-at-low-for-year-prices-continue-to-decline-as.html | LONDON TRADING AT LOW FOR YEAR Prices Continue to Decline as Activity Slackens | Special to The New York Times | RE0000426545 | 1989-06-19 | B00000921259 |
| 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/many-are-jailed-in-east-germany-communist-harass-foes-red-papers-in.html | MANY ARE JAILED IN EAST GERMANY Communist Harass Foes Red Papers Indicate | Special to The New York Times | RE0000426545 | 1989-06-19 | B00000921259 |
| 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/margaret-magee.html | MARGARET MAGEE | Special to The New York Times | RE0000426545 | 1989-06-19 | B00000921259 |
| 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/maritime-dispute-near-settlement-strike-resumption-unlikely-as.html | MARITIME DISPUTE NEAR SETTLEMENT Strike Resumption Unlikely as Holdout Lines Sign MARITIME DISPUTE NEAR SETTLEMENT | By George Horne | RE0000426545 | 1989-06-19 | B00000921259 |
| 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/market-declines-as-volume-falls-average-drops-333-points-most-of.html | MARKET DECLINES AS VOLUME FALLS Average Drops 333 Points  Most of August Gain Erased in 2 Days 681 ISSUES OFF 332 UP Berlin Situation and Auto Labor News Again Are Blamed for Setback MARKET DECLINES AS VOLUME FALLS | By Richard Rutter | RE0000426545 | 1989-06-19 | B00000921259 |
| 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/mayfields-4thround-68-forces-metropolitan-pga-playoff-with-merrins.html | Mayfields 4thRound 68 Forces Metropolitan PGA PlayOff With Merrins PAIR MEET TODAY AFTER TIE AT 286 Mayfield Merrins Will Play 18 Holes to Decide Crown in Metropolitan PGA | By Lincoln A Werden Special To the New York Times | RE0000426545 | 1989-06-19 | B00000921259 |
| 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/mayor-cleared-in-servant-case-law-doesnt-forbid-the-use-of-staff-at.html | MAYOR CLEARED IN SERVANT CASE Law Doesnt Forbid the Use of Staff at Home in Islip Acting Prosecutor Finds MAYOR CLEARED IT SERVANT CASE | By Leo Egan | RE0000426545 | 1989-06-19 | B00000921259 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/mayoralty-discussed-readers-comment-on-wagner-versus-levitt-for.html | Mayoralty Discussed Readers Comment on Wagner Versus Levitt for Democratic Primary | ROBERT B BLOCK | RE0000426545 | 1989-06-19 | B00000921259 |
| 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/mayors-independence.html | Mayors Independence | WILLIAM C CHANLER | RE0000426545 | 1989-06-19 | B00000921259 |
| 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/mayors-record-praised.html | Mayors Record Praised | JACK J FRIEDMAN | RE0000426545 | 1989-06-19 | B00000921259 |
| 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/mckee-warden.html | McKee  Warden | Special to The New York Times | RE0000426545 | 1989-06-19 | B00000921259 |
| 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/mckinley-and-ralston-advance-in-us-doubles-youths-defeated-in-long.html | McKinley and Ralston Advance in US Doubles YOUTHS DEFEATED IN LONG CONTEST Pasarell and Graebner Bow to McKinley and Ralston 1816 46 63 75 | By Allison Danzig Special To the New York Times | RE0000426545 | 1989-06-19 | B00000921259 |
| 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/mcloy-says-world-has-to-shed-arm.html | MCLOY SAYS WORLD HAS TO SHED ARM | Special to The New York Times | RE0000426545 | 1989-06-19 | B00000921259 |
| 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/merger-mapped-by-cities-service-oil-concern-plans-to-acquire.html | MERGER MAPPED BY CITIES SERVICE Oil Concern Plans to Acquire Columbian Carbon for an Estimated 108000000 BOTH BOARDS BACK DEAL Slated Exchange of Shares Needs Vote of Holders Regulatory Agencies COMPANIES PLAN SALES MERGERS | By Clare M Reckert | RE0000426545 | 1989-06-19 | B00000921259 |
| 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/miss-beth-dieterln-becomes-affianced.html | Miss Beth DieterlN Becomes Affianced | Special to The New York Times | RE0000426545 | 1989-06-19 | B00000921259 |
| 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/miss-doctors-80-wins-orcutt-golf-white-beeches-star-beats-nancy.html | MISS DOCTORS 80 WINS ORCUTT GOLF White Beeches Star Beats Nancy Albert by 6 Shots | Special to The New York Times | RE0000426545 | 1989-06-19 | B00000921259 |
| 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/miss-mayr-fiancee-of-stanley-harrison.html | Miss Mayr Fiancee Of Stanley Harrison | Special to The New York Time | RE0000426545 | 1989-06-19 | B00000921259 |
| 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/mrs-anne-taylor-wed-to-ellis-knowles-jr.html | Mrs Anne Taylor Wed To Ellis Knowles Jr | Special to The New York Times | RE0000426545 | 1989-06-19 | B00000921259 |
| 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/mrs-ulrich-s-phillips.html | MRS ULRICH S PHILLIPS | Special to The New York Times I | RE0000426545 | 1989-06-19 | B00000921259 |
| 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/naga-who-backed-new-delhi-slain-assassins-wounds-fatal-to-foe-of.html | NAGA WHO BACKED NEW DELHI SLAIN Assassins Wounds Fatal to Foe of Extremists | By Paul Grimes Special To the New York Times | RE0000426545 | 1989-06-19 | B00000921259 |
| 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/nassau-to-study-charter-revision-elevenman-unit-is-named-as.html | NASSAU TO STUDY CHARTER REVISION ElevenMan Unit Is Named as Supervisors Yield to Democratic Pressure CHANGES URGED IN 1960 First Meeting Scheduled Soon  Funds for Staff to Be Asked Monday | Special to The New York Times | RE0000426545 | 1989-06-19 | B00000921259 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/nehru-statement-angers-congress-comment-on-his-support-for-soviet.html | NEHRU STATEMENT ANGERS CONGRESS Comment on His Support for Soviet on Berlin Is Acid | By Ew Kenworthy Special To the New York Times | RE0000426545 | 1989-06-19 | B00000921259 |
| 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/new-profit-plan-for-uaw-gains-union-and-american-motors-report.html | NEW PROFIT PLAN FOR UAW GAINS Union and American Motors Report Progress on Pact | Special to The New York Times | RE0000426545 | 1989-06-19 | B00000921259 |
| 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/new-school-plan-offered-in-house-but-passage-of-compromise-proposal.html | NEW SCHOOL PLAN OFFERED IN HOUSE But Passage of Compromise Proposal Is Uncertain | By John D Morris Special To the New York Times | RE0000426545 | 1989-06-19 | B00000921259 |
| 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/new-soviet-move-on-test-ban-seen-delegate-suddenly-called-to-moscow.html | NEW SOVIET MOVE ON TEST BAN SEEN Delegate Suddenly Called to Moscow for Consultation | Special to The New York Times | RE0000426545 | 1989-06-19 | B00000921259 |
| 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/obrien-hanover-takes-mile-pace-in-159-25-fastest-of-season-at.html | OBrien Hanover Takes Mile Pace in 159 25 Fastest of Season at Yonkers 25000 RACE WON BY 21 FAVORITE OBrien Hanover Beats Mr Budlong by 2 14 Lengths  Dead Heat for Third | Special to The New York Times | RE0000426545 | 1989-06-19 | B00000921259 |
| 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/outgoing-school-board-holds-a-busy-nexttolast-meeting.html | Outgoing School Board Holds A Busy NexttoLast Meeting | By Leonard Buder | RE0000426545 | 1989-06-19 | B00000921259 |
| 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/owner-of-yankees-is-sued.html | Owner of Yankees Is Sued | Special to The New York Times | RE0000426545 | 1989-06-19 | B00000921259 |
| 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/permanent-corps-urged.html | Permanent Corps Urged | Special to The New York Times | RE0000426545 | 1989-06-19 | B00000921259 |
| 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/plan-to-move-grain-opposed.html | Plan to Move Grain Opposed | R HUGH UHLMANN | RE0000426545 | 1989-06-19 | B00000921259 |
| 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/plans-continue.html | Plans Continue | Special to The New York Times | RE0000426545 | 1989-06-19 | B00000921259 |
| 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/politics-is-hurdled-by-arab-olympics.html | POLITICS IS HURDLED BY ARAB OLYMPICS | Special to The New York Times | RE0000426545 | 1989-06-19 | B00000921259 |
| 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/president-names-envoy-to-brazil-lincoln-gordon-of-harvard-an.html | PRESIDENT NAMES ENVOY TO BRAZIL Lincoln Gordon of Harvard an Experton Latin Nation By TOM WICKER | Special to The New York Times | RE0000426545 | 1989-06-19 | B00000921259 |
| 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/quill-berates-levitt-on-transit-charge-quill-denounces-charge-by.html | Quill Berates Levitt On Transit Charge QUILL DENOUNCES CHARGE BY LEVITT | By Philip Benjamin | RE0000426545 | 1989-06-19 | B00000921259 |
| 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/rambler-cutting-its-models-by-30-romney-sees-further-gains-for.html | RAMBLER CUTTING ITS MODELS BY 30 Romney Sees Further Gains for Compacts in 1962 | By Joseph C Ingraham Special To the New York Times | RE0000426545 | 1989-06-19 | B00000921259 |
| 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/reaction-from-bonn.html | Reaction From Bonn | Special to The New York Times | RE0000426545 | 1989-06-19 | B00000921259 |
| 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/reaction-worries-bonn.html | Reaction Worries Bonn | By Harry Gilroy Special To the New York Times | RE0000426545 | 1989-06-19 | B00000921259 |
| 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/red-spies-among-gis.html | Red Spies Among GIs | Special to The New York Times | RE0000426545 | 1989-06-19 | B00000921259 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/reds-end-slump-down-giants-85-victors-halt-4game-losing-streak-and.html | REDS END SLUMP DOWN GIANTS 85 Victors Halt 4Game Losing Streak and Lead by 3 12 | By Louis Effrat Special To the New York Times | RE0000426545 | 1989-06-19 | B00000921259 |
| 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/reds-shift-stand-on-troops.html | Reds Shift Stand on Troops | Special to The New York Times | RE0000426545 | 1989-06-19 | B00000921259 |
| 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/reserve-callup-set-for-october-pentagon-indicates-the-first-will-be.html | RESERVE CALLUP SET FOR OCTOBER Pentagon Indicates the First Will Be on Modest Scale | Special to The New York Times | RE0000426545 | 1989-06-19 | B00000921259 |
| 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/rhodesian-plans-drive-on-racialism.html | RHODESIAN PLANS DRIVE ON RACIALISM | Special to The New York Times | RE0000426545 | 1989-06-19 | B00000921259 |
| 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/richardson-star-in-6to4-defeat-infielder-gets-five-of-yanks-13-hits.html | RICHARDSON STAR IN 6TO4 DEFEAT Infielder Gets Five of Yanks 13 Hits  Koppe Paces Angels  Morgan Excels | By John Drebinger Special To the New York Times | RE0000426545 | 1989-06-19 | B00000921259 |
| 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/robert-f-weldon-jr.html | ROBERT F WELDON JR | SPecial to The New York Times | RE0000426545 | 1989-06-19 | B00000921259 |
| 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/rockefeller-betting-his-apples-on-yanks-governor-offers-3-to-1-in.html | Rockefeller Betting His Apples on Yanks GOVERNOR OFFERS 3 TO 1 IN APPLES | By Gay Talese | RE0000426545 | 1989-06-19 | B00000921259 |
| 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/rusk-will-broaden-efforts-to-improve-us-image-abroad-us-image.html | Rusk Will Broaden Efforts to Improve US Image Abroad US IMAGE ABROAD STRESSED BY RUSK | By Jack Raymond Special To the New York Times | RE0000426545 | 1989-06-19 | B00000921259 |
| 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/samuel-partridge-sr.html | SAMUEL PARTRIDGE SR | Special to The New York Times | RE0000426545 | 1989-06-19 | B00000921259 |
| 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/scientists-trace-ancient-polynesian-migration-a-route-that-may-have.html | Scientists Trace Ancient Polynesian Migration A Route That May Have Led Into North America Hinted Stone Adze Collections Are Studied for Clues to Trail | By Walter Sullivan Special To the New York Times | RE0000426545 | 1989-06-19 | B00000921259 |
| 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/senate-bars-cut-for-peace-corps-gop-set-back-over-fund-draft-call.html | SENATE BARS CUT FOR PEACE CORPS GOP Set Back Over Fund  Draft Call Plan Voted | By Cp Trussell Special to the New York Times | RE0000426545 | 1989-06-19 | B00000921259 |
| 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/senate-inquiry-bares-methods-bookies-use-to-get-race-results-speed.html | Senate Inquiry Bares Methods Bookies Use to Get Race Results Speed in Transmission Is Called Key to the Operations of Racketeers A Witness at Hearing Balks | By Joseph A Loftus Special To the New York Times | RE0000426545 | 1989-06-19 | B00000921259 |
| 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/share-prices-soar-in-tunnel-concern.html | SHARE PRICES SOAR IN TUNNEL CONCERN | Special to The New York Times | RE0000426545 | 1989-06-19 | B00000921259 |
| 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/shlds-retains-sailing-laurels-triumph-in-last-of-9-races-clinches.html | SHLDS RETAINS SAILING LAURELS Triumph in Last of 9 Races Clinches Hipkins Trophy | Special to The New York Times | RE0000426545 | 1989-06-19 | B00000921259 |
| 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/sides-gaians-210-title-marblehead-skipper-wins-as-fifth-race-is.html | SIDES GAIANS 210 TITLE Marblehead Skipper Wins as Fifth Race Is Canceled | Special to The New York Times | RE0000426545 | 1989-06-19 | B00000921259 |
| 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/sikh-continues-strike-nehru-sees-aide-of-fasting-leader-again-in.html | SIKH CONTINUES STRIKE Nehru Sees Aide of Fasting Leader Again in New Delhi | Special to The New York Times | RE0000426545 | 1989-06-19 | B00000921259 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/six-expolicemen-jailed-in-chigago-2-others-fined-as-members-of-a.html | SIX EXPOLICEMEN JAILED IN CHIGAGO 2 Others Fined as Members of a Burglary Ring | Special to The New York Times | RE0000426545 | 1989-06-19 | B00000921259 |
| 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/smith-beyersdoru.html | Smith  Beyersdoru | Special to The New York Times | RE0000426545 | 1989-06-19 | B00000921259 |
| 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/solemn-warning-swift-reply-by-us-charges-slander-in-soviets-note.html | SOLEMN WARNING Swift Reply by US Charges Slander in Soviets Note MOSCOW THREAT REJECTED BY US | By Max Frankel Special To the New York Times | RE0000426545 | 1989-06-19 | B00000921259 |
| 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/soviet-note-prods-pakistan-on-cento.html | SOVIET NOTE PRODS PAKISTAN ON CENTO | Special to The New York Times | RE0000426545 | 1989-06-19 | B00000921259 |
| 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/soviet-note-stirs-london-and-paris-they-deem-implied-threat-on.html | SOVIET NOTE STIRS LONDON AND PARIS They Deem Implied Threat on Berlin Most Serious | By Thomas P Ronan Special To the New York Times | RE0000426545 | 1989-06-19 | B00000921259 |
| 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/soviet-turns-down-us.html | Soviet Turns Down US | By Theodore Shabad Special to the New York Times | RE0000426545 | 1989-06-19 | B00000921259 |
| 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/space-project-hit-by-astronomers-group-opposes-dispersal-of-needles.html | SPACE PROJECT HIT BY ASTRONOMERS Group Opposes Dispersal of Needles From Satellite | By Lawrence E Davies Special To the New York Times | RE0000426545 | 1989-06-19 | B00000921259 |
| 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/sports-of-the-times-return-of-the-native.html | Sports of The Times Return of the Native | By Arthur Daley | RE0000426545 | 1989-06-19 | B00000921259 |
| 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/stengel-adds-weight-to-reports-hell-manage-mets-next-season.html | Stengel Adds Weight to Reports Hell Manage Mets Next Season | Special to The New York Times | RE0000426545 | 1989-06-19 | B00000921259 |
| 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/suffolk-to-expand-psychiatric-service.html | SUFFOLK TO EXPAND PSYCHIATRIC SERVICE | Special to The New York Times | RE0000426545 | 1989-06-19 | B00000921259 |
| 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/suspect-is-seized-in-killing-on-li-28yearold-porter-charged-with.html | SUSPECT IS SEIZED IN KILLING ON LI 28YearOld Porter Charged With Slaying Physician | Special to The New York Times | RE0000426545 | 1989-06-19 | B00000921259 |
| 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/talks-on-berlin-urged-western-bid-to-prevent-war-asked-by-christian.html | TALKS ON BERLIN URGED Western Bid to Prevent War Asked by Christian Century | Special to The New York Times | RE0000426545 | 1989-06-19 | B00000921259 |
| 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/tax-funds-denied-virginia-schools-for-whites-only-us-court-rules.html | TAX FUNDS DENIED VIRGINIA SCHOOLS FOR WHITES ONLY US Court Rules State and Prince Edward County Cannot Give Tuition TAX FUNDS DENIED PRIVATE SCHOOLS | Special to The New York Times | RE0000426545 | 1989-06-19 | B00000921259 |
| 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/ticket-sales-rise-17-london-broker-says.html | Ticket Sales Rise 17 London Broker Says | Special to The New York Times | RE0000426545 | 1989-06-19 | B00000921259 |
| 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/un-names-envoy-to-seek-a-palestine-accord-head-of-carnegie.html | UN Names Envoy to Seek a Palestine Accord Head of Carnegie Endowment Accepts Task on Refugees Dr Johnson Will Consult 3 Arab Governments Israel | Special to The New York Times | RE0000426545 | 1989-06-19 | B00000921259 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/uns-chief-says-soviet-perils-it-threat-of-collapse-is-seen-in.html | UNS CHIEF SAYS SOVIET PERILS IT Threat of Collapse Is Seen in Attacks Possible Role on Berlin Assayed UNS CHIEF SAYS SOVIET PERILS IT | By James Feron Special To the New York Times | RE0000426545 | 1989-06-19 | B00000921259 |
| 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/us-weighs-delay-in-talks-on-laos-harriman-sees-kennedy-on-tactics.html | US WEIGHS DELAY IN TALKS ON LAOS Harriman Sees Kennedy on Tactics in Geneva | By Tad Szulc Special to the New York Times | RE0000426545 | 1989-06-19 | B00000921259 |
| 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/venice-combines-opera-and-ballet-scarlatti-music-used-with-dali.html | VENICE COMBINES OPERA AND BALLET Scarlatti Music Used With Dali Sets and Costumes | By Harold C Schonberg Special To the New York Times | RE0000426545 | 1989-06-19 | B00000921259 |
| 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/victor-schroeter-expert-on-bolivar.html | VICTOR SCHROETER EXPERT ON BOLIVAR | SPecial to The New York Thnes | RE0000426545 | 1989-06-19 | B00000921259 |
| 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/wagner-held-poor-choice.html | Wagner Held Poor Choice | DOROTHY L CAMPBELL Mrs AH Campbell | RE0000426545 | 1989-06-19 | B00000921259 |
| 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/wants-republican-mayor.html | Wants Republican Mayor | MARTIN WOLFSON | RE0000426545 | 1989-06-19 | B00000921259 |
| 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/west-berlin-bars-reds-travel-plan.html | WEST BERLIN BARS REDS TRAVEL PLAN | Special to The New York Times | RE0000426545 | 1989-06-19 | B00000921259 |
| 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/west-rebuffs-a-bid-by-reds-to-control-berlin-troop-moves-west.html | West Rebuffs a Bid By Reds to Control Berlin Troop Moves WEST REBUFFS BID BY REDS IN BERLIN | By Sydney Gruson Special To the New York Times | RE0000426545 | 1989-06-19 | B00000921259 |
| 1961-08-25 | https://www.nytimes.com/1961/08/25/archives/wood-field-and-stream-17yearold-nebraskan-among-the-top-trap-shots.html | Wood Field and Stream 17YearOld Nebraskan Among the Top Trap Shots in Grand American | By Oscar Godbout Special To the New York Times | RE0000426545 | 1989-06-19 | B00000921259 |
| 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/a-young-western-filmed-in-jersey-high-school-students-create-a-wild.html | A YOUNG WESTERN FILMED IN JERSEY High School Students Create a Wild West Movie | By Milton Honig Special To the New York Times | RE0000426540 | 1989-06-19 | B00000921254 |
| 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/allies-urge-paris-join-berlin-move-britain-west-germany-and-us.html | ALLIES URGE PARIS JOIN BERLIN MOVE Britain West Germany and US Agree on the Need to Seek Negotiations ALLIES URGE PARIS JOIN BERLIN MOVE | By Max Frankel Special To the New York Times | RE0000426540 | 1989-06-19 | B00000921254 |
| 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/alternative-to-communism.html | Alternative to Communism | IRWIN SUALL | RE0000426540 | 1989-06-19 | B00000921254 |
| 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/appliances-must-survive-climate-of-death-valley.html | Appliances Must Survive Climate of Death Valley | By Rita Reif | RE0000426540 | 1989-06-19 | B00000921254 |
| 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/asks-headlight-signal-truck-group-suggests-it-as-labor-day-safety.html | ASKS HEADLIGHT SIGNAL Truck Group Suggests It as Labor Day Safety Plea | Special to The New York Times | RE0000426540 | 1989-06-19 | B00000921254 |
| 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/atlantic-flier-gave-that-balloon-a-lift-ocean-flier-gave-lift-to.html | Atlantic Flier Gave That Balloon a Lift OCEAN FLIER GAVE LIFT TO BALLOON | Special to The New York Times | RE0000426540 | 1989-06-19 | B00000921254 |
| 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/auto-negotiator-edward-lowell-cushman.html | Auto Negotiator Edward Lowell Cushman | Special to The New York Times | RE0000426540 | 1989-06-19 | B00000921254 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/barnes-art-board-defends-fee-plan.html | BARNES ART BOARD DEFENDS FEE PLAN | Special to The New York Times | RE0000426540 | 1989-06-19 | B00000921254 |
| 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/benko-beats-byrne-in-chess-on-coast.html | BENKO BEATS BYRNE IN CHESS ON COAST | Special to The New York Times | RE0000426540 | 1989-06-19 | B00000921254 |
| 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/berlin-is-called-a-gi-mousetrap-soviet-says-reinforcement-by-us-is.html | BERLIN IS CALLED A GI MOUSETRAP Soviet Says Reinforcement by US Is Provocation | By Seymour Topping Special To the New York Times | RE0000426540 | 1989-06-19 | B00000921254 |
| 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/better-or-worse-halves-in-action-husbands-and-wives-golf-while.html | Better or Worse Halves in Action Husbands and Wives Golf While Sitters Watch the Baby | Special to The New York Times | RE0000426540 | 1989-06-19 | B00000921254 |
| 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/bombers-register-30-triumph-as-terry-pitches-a-fivehitter-30830.html | Bombers Register 30 Triumph As Terry Pitches a FiveHitter 30830 Largest 1961 Crowd at Kansas City See Yanks Maintain 2Game Lead | By John Drebinger Special To the New York Times | RE0000426540 | 1989-06-19 | B00000921254 |
| 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/bonds-moves-are-the-narrowest-for-1961-shortterm-bills-of-treasury.html | Bonds Moves Are the Narrowest for 1961 SHORTTERM BILLS OF TREASURY RISE Discounts Decline Again  Corporates Steady on Light Turnover | By Paul Heffernan | RE0000426540 | 1989-06-19 | B00000921254 |
| 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/bonn-parties-bid-west-speed-talk-ask-preelection-meeting-to-plan.html | BONN PARTIES BID WEST SPEED TALK Ask PreElection Meeting to Plan Parley With Soviet | By Harry Gilroy Special To the New York Times | RE0000426540 | 1989-06-19 | B00000921254 |
| 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000426540 | 1989-06-19 | B00000921254 |
| 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/bourguiba-sees-french-amity-when-tunisia-takes-over-base-president.html | Bourguiba Sees French Amity When Tunisia Takes Over Base President Says Paris Is Isolated in Its Contentions on Bizerte  But He Is Conciliatory on Ultimate Policy | By Thomas F Brady Special To the New York Times | RE0000426540 | 1989-06-19 | B00000921254 |
| 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/british-diver-cuts-phones.html | British Diver Cuts Phones | Special to The New York Times | RE0000426540 | 1989-06-19 | B00000921254 |
| 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/bulgarian-offers-us-a-russian-dictionary.html | Bulgarian Offers US A Russian Dictionary | Special to The New York Times | RE0000426540 | 1989-06-19 | B00000921254 |
| 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/bus-and-4-trucks-crash-in-lincoln-tunnel-snarling-midtown-traffic.html | Bus and 4 Trucks Crash in Lincoln Tunnel Snarling Midtown Traffic CRASH IN TUNNEL SNARLS MIDTOWN | By Greg MacGregor | RE0000426540 | 1989-06-19 | B00000921254 |
| 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/capt-stephenson-shipmaster-dies-skipper-for-grace-line-was-captured.html | CAPT STEPHENSON SHIPMASTER DIES Skipper for Grace Line Was Captured by UBoat in 42 | Special to The New York Times | RE0000426540 | 1989-06-19 | B00000921254 |
| 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/charles-barr-to-wed-miss-conn-tomorrow.html | Charles Barr to Wed Miss Conn Tomorrow | Special to The New York Times | RE0000426540 | 1989-06-19 | B00000921254 |
| 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/cheetah-leader-in-sailing-series-marblehead-entry-is-point-ahead-in.html | CHEETAH LEADER IN SAILING SERIES Marblehead Entry Is Point Ahead in Jolly Boat Event | Special to The New York Times | RE0000426540 | 1989-06-19 | B00000921254 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/chenerys-horse-oddson-favorite-sir-gaylord-expected-to-get.html | CHENERYS HORSE ODDSON FAVORITE Sir Gaylord Expected to Get Opposition From Jaipur  Harmonizing Wins | By Joseph C Nichols Special To the New York Times | RE0000426540 | 1989-06-19 | B00000921254 |
| 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/chicago-presses-drive-on-slums-judge-orders-4-buildings-vacated-by.html | CHICAGO PRESSES DRIVE ON SLUMS Judge Orders 4 Buildings Vacated by 410 Residents | By Donald Janson Special To the New York Times | RE0000426540 | 1989-06-19 | B00000921254 |
| 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/conferees-agree-on-military-aid-propose-17-billion-delay-on.html | CONFEREES AGREE ON MILITARY AID Propose 17 Billion  Delay on Financing Program | By Ew Kenworthy Special To the New York Times | RE0000426540 | 1989-06-19 | B00000921254 |
| 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/contract-bridge-an-ace-may-be-good-for-a-trick-but-its-use.html | Contract Bridge An Ace May Be Good for a Trick but Its Use Sometimes Can Cost the Game | By Albert H Morehead | RE0000426540 | 1989-06-19 | B00000921254 |
| 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/copyist-at-83-finds-hobby-in-his-work.html | Copyist at 83 Finds Hobby In His Work | By Charlotte Curtis | RE0000426540 | 1989-06-19 | B00000921254 |
| 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/county-in-virginia-eyes-school-future.html | COUNTY IN VIRGINIA EYES SCHOOL FUTURE | Special to The New York Times | RE0000426540 | 1989-06-19 | B00000921254 |
| 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/cuba-food-crisis-may-cause-purge-hearings-today-will-affect-top.html | CUBA FOOD CRISIS MAY CAUSE PURGE Hearings Today Will Affect Top Aides in Havana | By Tad Szulc Special To the New York Times | RE0000426540 | 1989-06-19 | B00000921254 |
| 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/dean-hopes-soviet-will-shift-on-tests.html | DEAN HOPES SOVIET WILL SHIFT ON TESTS | Special to The New York Times | RE0000426540 | 1989-06-19 | B00000921254 |
| 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/deborah-smith-is-attended-by-8-at-her-wedding-married-in-oyster-bay.html | Deborah Smith Is Attended by 8 At Her Wedding Married in Oyster Bay Church to Frederick Harvey Read | Special to The New York Times | RE0000426540 | 1989-06-19 | B00000921254 |
| 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/deferment-refused-peace-corps-aide-in-draft-criticized-in-congress.html | DEFERMENT REFUSED Peace Corps Aide in Draft  Criticized in Congress | Special to The New York Times | RE0000426540 | 1989-06-19 | B00000921254 |
| 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/discord-marked-quadros-tenure-his-domestic-and-foreign-steps.html | DISCORD MARKED QUADROS TENURE His Domestic and Foreign Steps Stirred Controversy | By Juan de Onis | RE0000426540 | 1989-06-19 | B00000921254 |
| 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/dodgers-down-reds-as-howard-hits-two-homers-yanks-defeat-athletics.html | Dodgers Down Reds as Howard Hits Two Homers Yanks Defeat Athletics SNIDER CONNECTS IN 7TO2 VICTORY Home Runs Off Purkey Top Reds and Cut Lead to 2 12 Games  Koufax Victor | By Louis Effrat Special To the New York Times | RE0000426540 | 1989-06-19 | B00000921254 |
| 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/dr-franklin-brickman.html | DR FRANKLIN BRICKMAN | Special to The New York Times | RE0000426540 | 1989-06-19 | B00000921254 |
| 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/eichmann-refuses-bid-wont-testify-for-war-trials-while-own-case.html | EICHMANN REFUSES BID Wont Testify for War Trials While Own Case Pends | Special to The New York Times | RE0000426540 | 1989-06-19 | B00000921254 |
| 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/favorite-scores-in-25000-trot-su-mac-lad-timed-in-233-for-1-14.html | FAVORITE SCORES IN 25000 TROT Su Mac Lad Timed in 233 for 1 14 Miles at Yonkers  Merrie Duke Next | By Frank M Blunk Special To the New York Times | RE0000426540 | 1989-06-19 | B00000921254 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/film-a-hit-in-venice-italian-bandits-at-orgosolo-is-hailed-at.html | FILM A HIT IN VENICE Italian Bandits at Orgosolo Is Hailed at Festival | Special to The New York Times | RE0000426540 | 1989-06-19 | B00000921254 |
| 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/first-auto-pact-is-believed-near-uaw-and-american-spur-drive-for.html | FIRST AUTO PACT IS BELIEVED NEAR UAW and American Spur Drive for Settlement | By Damon Stetson Special To the New York Times | RE0000426540 | 1989-06-19 | B00000921254 |
| 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/first-bonn-troops-arrive-in-britain.html | FIRST BONN TROOPS ARRIVE IN BRITAIN | Special to The New York Times | RE0000426540 | 1989-06-19 | B00000921254 |
| 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/first-group-graduates.html | First Group Graduates | Special to The New York Times | RE0000426540 | 1989-06-19 | B00000921254 |
| 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/flight-engineers-win-a-contract-18month-pact-at-national-unions.html | FLIGHT ENGINEERS WIN A CONTRACT 18Month Pact at National Unions First Since 58 | By Edward Hudson | RE0000426540 | 1989-06-19 | B00000921254 |
| 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/for-aiding-wayward-girls-jurists-ask-action-on-steps-to-improve.html | For Aiding Wayward Girls Jurists Ask Action on Steps to Improve Treatment | SYLVIA JAFFIN LIESEMILLARD L MIDONICK | RE0000426540 | 1989-06-19 | B00000921254 |
| 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/four-swim-marks-set-workman-takes-metropolitan-200freestyle-in-2134.html | FOUR SWIM MARKS SET Workman Takes Metropolitan 200FreeStyle in 2134 | Special to The New York Times | RE0000426540 | 1989-06-19 | B00000921254 |
| 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/frondizi-pressed-to-oust-minister.html | FRONDIZI PRESSED TO OUST MINISTER | Special to The New York Times | RE0000426540 | 1989-06-19 | B00000921254 |
| 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/gambling-inquiry-told-of-devices-hears-of-cheese-box-used-for-phone.html | GAMBLING INQUIRY TOLD OF DEVICES Hears of Cheese Box Used for Phone Toll Calls | By Joseph A Loftus Special To the New York Times | RE0000426540 | 1989-06-19 | B00000921254 |
| 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/george-e-brower-dies-at-87-exstate-supreme-court-justice.html | George E Brower Dies at 87 ExState Supreme Court Justice | Special to The New York Times | RE0000426540 | 1989-06-19 | B00000921254 |
| 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/goldberg-supports-farm-bill.html | Goldberg Supports Farm Bill | ARTHUR J GOLDBERG | RE0000426540 | 1989-06-19 | B00000921254 |
| 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/governor-explains-his-stand-in-support-of-longrange-planning-of.html | Governor Explains His Stand in Support of LongRange Planning of Program | By Warren Weaver Jr Special To the New York Times | RE0000426540 | 1989-06-19 | B00000921254 |
| 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/harold-h-batchelder.html | HAROLD H BATCHELDER | Special to The New York Times | RE0000426540 | 1989-06-19 | B00000921254 |
| 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/himalayas-age-is-sought.html | Himalayas Age Is Sought | Special to The New York Times | RE0000426540 | 1989-06-19 | B00000921254 |
| 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/huge-wave-lashes-area-at-west-point-cuts-off-rail-line-a-huge-wave.html | Huge Wave Lashes Area at West Point Cuts Off Rail Line A Huge Wave in Hudson River Lashes Area Near West Point | Special to The New York Times | RE0000426540 | 1989-06-19 | B00000921254 |
| 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/israeli-group-says-all-youths-have-returned-after-abduction.html | Israeli Group Says All Youths Have Returned After Abduction | Special to The New York Times | RE0000426540 | 1989-06-19 | B00000921254 |
| 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/jazz-fete-opens-with-large-cast-parade-of-big-names-draws-4000-to.html | JAZZ FETE OPENS WITH LARGE CAST Parade of Big Names Draws 4000 to Randalls Island | By Alan Rich | RE0000426540 | 1989-06-19 | B00000921254 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/jersey-due-to-pass-area-council-bill.html | JERSEY DUE TO PASS AREA COUNCIL BILL | Special to The New York Times | RE0000426540 | 1989-06-19 | B00000921254 |
| 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/joseph-r-thexton.html | JOSEPH R THEXTON | Special to The New York Times | RE0000426540 | 1989-06-19 | B00000921254 |
| 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/kaunda-fears-riots-says-african-tempers-are-high-in-rhodesia.html | KAUNDA FEARS RIOTS Says African Tempers Are High in Rhodesia Dispute | Special to The New York Times | RE0000426540 | 1989-06-19 | B00000921254 |
| 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/kennedys-spend-weekend-on-cape-greeted-by-gloomy-skies-on-arrival.html | KENNEDYS SPEND WEEKEND ON CAPE Greeted by Gloomy skies on Arrival in Hyannis Port | Special to The New York Times | RE0000426540 | 1989-06-19 | B00000921254 |
| 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/kenya-parties-ask-role-for-kenyatta.html | KENYA PARTIES ASK ROLE FOR KENYATTA | Special to The New York Times | RE0000426540 | 1989-06-19 | B00000921254 |
| 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/lady-be-good-takes-largepony-honors.html | LADY BE GOOD TAKES LARGEPONY HONORS | Special to The New York Times | RE0000426540 | 1989-06-19 | B00000921254 |
| 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/levitt-denounces-mayor-as-unfit-rules-out-truce-revokes-pledge-to.html | LEVITT DENOUNCES MAYOR AS UNFIT RULES OUT TRUCE Revokes Pledge to Support Wagner if He Is Renamed in Democratic Primary ASSAILS VILE SLANDER Controller Angrily Denies Windfall Charge  Calls Opponent Cowardly Levitt Scores Mayor as Unfit Revokes PostPrimary Pledge | By Richard P Hunt | RE0000426540 | 1989-06-19 | B00000921254 |
| 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/li-victims-wife-identifies-suspect.html | LI VICTIMS WIFE IDENTIFIES SUSPECT | Special to The New York Times | RE0000426540 | 1989-06-19 | B00000921254 |
| 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/libraries-here-seek-92-million-projects-planned-in-queens-manhattan.html | LIBRARIES HERE SEEK 92 MILLION Projects Planned in Queens Manhattan and Brooklyn | By Paul Crowell | RE0000426540 | 1989-06-19 | B00000921254 |
| 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/little-league-to-have-summer-baseball-school-groups-to-attend.html | Little League to Have Summer Baseball School Groups to Attend TwoWeek Courses at Williamsport El Cajon to Meet El Campo for World Title Today | By Michael Strauss Special To the New York Times | RE0000426540 | 1989-06-19 | B00000921254 |
| 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/lutherans-to-air-psychology-data-men-who-screen-candidates-for.html | LUTHERANS TO AIR PSYCHOLOGY DATA Men Who Screen Candidates for Ministry Set Seminar | By John Wicklein | RE0000426540 | 1989-06-19 | B00000921254 |
| 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/macmillan-to-see-aide.html | Macmillan to See Aide | By Seth S King Special To the New York Times | RE0000426540 | 1989-06-19 | B00000921254 |
| 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/market-edges-up-in-quiet-trading-average-rises-049-point-to-39679.html | MARKET EDGES UP IN QUIET TRADING Average Rises 049 Point to 39679 on Lowest Volume in a Month 539 ISSUES UP 460 OFF Wall Street Encouraged by Recovery From Sharp TwoDay SellOff MARKET EDGES UP IN QUIET TRADING | By Richard Rutter | RE0000426540 | 1989-06-19 | B00000921254 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/maroney-golf-victor-posts-5underpar-68-to-win-coakley-memorial.html | MARONEY GOLF VICTOR Posts 5UnderPar 68 to Win Coakley Memorial Tourney | Special to The New York Times | RE0000426540 | 1989-06-19 | B00000921254 |
| 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/merrins-beats-mayfield-in-18hole-playoff-for-metropolitan-pga-title.html | Merrins Beats Mayfield in 18Hole PlayOff for Metropolitan PGA Title VICTORS 71 WINS BY FOUR STROKES Merrins Takes Lead on 10th After Making Turn in 37 Champion Equals Par | By Lincoln A Werden Special To the New York Times | RE0000426540 | 1989-06-19 | B00000921254 |
| 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/met-turns-down-final-union-bid-opera-and-musicians-called-by.html | MET TURNS DOWN FINAL UNION BID Opera and Musicians Called by Goldberg to a Meeting in Washington Monday ARBITRATION POSSIBLE But Experts Say Secretary May Use Capital Pressure to Seek a Settlement MET TURNS DOWN FINAL UNION BID | By Stanley Levey | RE0000426540 | 1989-06-19 | B00000921254 |
| 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/miss-carol-nelson-engaged-to-marry.html | Miss Carol Nelson Engaged to Marry | Special to Tae Kw York Timer | RE0000426540 | 1989-06-19 | B00000921254 |
| 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/misses-hantze-hopps-bow-topseeded-team-beaten-in-tennis-edda-buding.html | Misses Hantze  Hopps Bow TOPSEEDED TEAM BEATEN IN TENNIS Edda Buding Yola Ramirez Win 60 36 63 in US Doubles QuarterFinals | By Allison Danzig Special To the New York Times | RE0000426540 | 1989-06-19 | B00000921254 |
| 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/mrs-davitts-94-takes-golf.html | Mrs Davitts 94 Takes Golf | Special to The New York Times | RE0000426540 | 1989-06-19 | B00000921254 |
| 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/mrs-walter-reid-jr.html | MRS WALTER REID JR | Special to The New York Times | RE0000426540 | 1989-06-19 | B00000921254 |
| 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/munich-art-and-boom-bavarians-enjoying-their-prosperity-and.html | Munich Art and Boom Bavarians Enjoying Their Prosperity and Culture Are Cool to Berlin Issue | By Harold C Schonberg Special To the New York Times | RE0000426540 | 1989-06-19 | B00000921254 |
| 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/naga-aides-murder-is-decried-by-nehru.html | NAGA AIDES MURDER IS DECRIED BY NEHRU | Special to The New York Times | RE0000426540 | 1989-06-19 | B00000921254 |
| 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/negro-gains-tied-to-us-survival-rights-drive-is-unabated.html | NEGRO GAINS TIED TO US SURVIVAL Rights Drive Is Unabated Psychologist Asserts | Special to The New York Times | RE0000426540 | 1989-06-19 | B00000921254 |
| 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/nehru-and-sikhs-break-off-talks-tara-singh-continues-fast-as-aide.html | NEHRU AND SIKHS BREAK OFF TALKS Tara Singh Continues Fast as Aide Leaves New Delhi | Special to The New York Times | RE0000426540 | 1989-06-19 | B00000921254 |
| 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/nehru-supports-accessto-berlin-meets-galbraith-to-clarify-speech-on.html | NEHRU SUPPORTS ACCESSTO BERLIN Meets Galbraith to Clarify Speech on Allied Rights | By Paul Grimes Special To the New York Times | RE0000426540 | 1989-06-19 | B00000921254 |
| 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/nepal-king-to-visit-mongolia.html | Nepal King to Visit Mongolia | Special to The New York Times | RE0000426540 | 1989-06-19 | B00000921254 |
| 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/new-yorker-to-head-passaics-hospital.html | NEW YORKER TO HEAD PASSAICS HOSPITAL | Special to The New York Times | RE0000426540 | 1989-06-19 | B00000921254 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/no-hope-of-pesticide-control.html | No Hope of Pesticide Control | J ROBINSOHN | RE0000426540 | 1989-06-19 | B00000921254 |
| 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/norwalk-asked-to-aid-shelters.html | Norwalk Asked to Aid Shelters | Special to The New York Times | RE0000426540 | 1989-06-19 | B00000921254 |
| 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/owner-of-bakery-jailed-on-wages-term-of-up-to-310-days-given-for.html | OWNER OF BAKERY JAILED ON WAGES Term of Up to 310 Days Given for Failure to Pay State Minimum of 1 | By Ronald Maiorana | RE0000426540 | 1989-06-19 | B00000921254 |
| 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/page-leading-way-in-dressage-test-lana-du-pont-2d-in-wofford-cup.html | PAGE LEADING WAY IN DRESSAGE TEST Lana du Pont 2d in Wofford Cup Riding Competition | Special to The New York Times | RE0000426540 | 1989-06-19 | B00000921254 |
| 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/patented-radioactive-diamonds-will-not-attract-dust-on-tools-ge.html | Patented Radioactive Diamonds Will Not Attract Dust on Tools GE Scientist Who Aided in Devising ManMade Gems Is the Inventor VARIETY OF IDEAS IN NEW PATENTS | By Stacy V Jones Special To the New York Times | RE0000426540 | 1989-06-19 | B00000921254 |
| 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/pentagon-orders-76500-reservists-to-active-service-most-told-to.html | PENTAGON ORDERS 76500 RESERVISTS TO ACTIVE SERVICE Most Told to Report Oct 1  McNamara Thinks Few More Will Be Called 76500 RESERVES ORDERED TO DUTY | By Jack Raymond Special To the New York Times | RE0000426540 | 1989-06-19 | B00000921254 |
| 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/price-index-rises-to-a-peak-in-july-led-by-food-cost-weather-partly.html | PRICE INDEX RISES TO A PEAK IN JULY LED BY FOOD COST Weather Partly Responsible for US Increase of 04 Citys Figure Is Up Price Index Set a Record in July Led by Consumers Food Cost | By Richard E Mooney Special To the New York Times | RE0000426540 | 1989-06-19 | B00000921254 |
| 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/price-of-bullion-climbs-in-london-level-of-3517-58-highest-since.html | PRICE OF BULLION CLIMBS IN LONDON Level of 3517 58 Highest Since the Gold Fever of Last Winter BERLIN CRISIS A FACTOR Trade Sees Chance of New Wave of Heavy Demand in Near Future | By Edwin L Dale Jr Special To the New York Times | RE0000426540 | 1989-06-19 | B00000921254 |
| 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/production-and-use-of-pepper-20-below-the-prewar-level-output-and.html | Production and Use of Pepper 20 Below the PreWar Level OUTPUT AND USE OF PEPPER SLIDE | Special to The New York Times | RE0000426540 | 1989-06-19 | B00000921254 |
| 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/quadros-of-brazil-resigns-blames-forces-of-reaction-president-under.html | Quadros of Brazil Resigns Blames Forces of Reaction President Under Fire on His CubaSoviet Policy  Students Protest QUADROS RESIGNS IN BRAZIL DISPUTE | Special to The New York Times | RE0000426540 | 1989-06-19 | B00000921254 |
| 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/raise-of-50c-ends-concrete-strike-8week-construction-tieup-over.html | RAISE OF 50C ENDS CONCRETE STRIKE 8Week Construction Tieup Over Track Stablehands Also to Return to Job RAISE OF 50C ENDS CONCRETE STRIKE | By Ralph Katz | RE0000426540 | 1989-06-19 | B00000921254 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/rambler-will-offer-new-double-brake-in-its-1962-models.html | Rambler Will Offer New Double Brake In Its 1962 Models | By Joseph C Ingraham Special To the New York Times | RE0000426540 | 1989-06-19 | B00000921254 |
| 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/republicans-are-irritated.html | Republicans Are Irritated | Special to The New York Times | RE0000426540 | 1989-06-19 | B00000921254 |
| 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/rev-david-roth-andamy-weston-marry-in-south-presbyterian-cleric-and.html | Rev David Roth AndAmy Weston Marry in South Presbyterian Cleric and Duke Alumna Wed in Florence S C Church | Special to The New York Times | RE0000426540 | 1989-06-19 | B00000921254 |
| 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/roadcrash-rate-drops-in-europe-decline-accompanies-rise-in-traffic.html | ROADCRASH RATE DROPS IN EUROPE Decline Accompanies Rise in Traffic Engineers Hear | By Bernard Stengren Special To the New York Times | RE0000426540 | 1989-06-19 | B00000921254 |
| 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/robot-firing-delayed.html | Robot Firing Delayed | By Richard Witkin Special To the New York Times | RE0000426540 | 1989-06-19 | B00000921254 |
| 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/rubber-accord-reached.html | Rubber Accord Reached | Special to The New York Times | RE0000426540 | 1989-06-19 | B00000921254 |
| 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/russias-treatybreaking-pattern-of-violations-declared-shared-by.html | Russias TreatyBreaking Pattern of Violations Declared Shared by United States | LYDIA MINER | RE0000426540 | 1989-06-19 | B00000921254 |
| 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/sabins-vaccine-rushed-to-state-us-allots-360000-doses-of-oral.html | SABINS VACCINE RUSHED TO STATE US Allots 360000 Doses of Oral Compound in Polio Outbreak at Syracuse 15 NEW CASES IN WEEK Residents of 3 Counties to Get Immunization Free in a Mass Campaign | Special to The New York Times | RE0000426540 | 1989-06-19 | B00000921254 |
| 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/school-board-plan-backed-legislations-enactment-declared-result-of.html | School Board Plan Backed Legislations Enactment Declared Result of Mayors Foresight | FRANK E KARELSEN | RE0000426540 | 1989-06-19 | B00000921254 |
| 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/senate-approves-peace-corps-bill-permanent-setup-is-voted-measure.html | SENATE APPROVES PEACE CORPS BILL Permanent SetUp Is Voted  Measure Goes to House | By Cp Trussell Special To the New York Times | RE0000426540 | 1989-06-19 | B00000921254 |
| 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/shark-repelled-by-color-target-fish-driven-crazy-in-test-by-florida.html | SHARK REPELLED BY COLOR TARGET Fish Driven Crazy in Test by Florida Scientist | By Walter Sullivan Special to the New York Times | RE0000426540 | 1989-06-19 | B00000921254 |
| 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/snow-exhibition-unfazed-by-heat-downpour-also-fails-to-stop.html | SNOW EXHIBITION UNFAZED BY HEAT Downpour Also Fails to Stop Demonstration of Melter | Special to The New York Times | RE0000426540 | 1989-06-19 | B00000921254 |
| 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/soviet-note-lies-france-declares-aide-says-west-will-reply-on.html | SOVIET NOTE LIES FRANCE DECLARES Aide Says West Will Reply on Berlin Speedily and Firmly | By Robert C Doty Special To the New York Times | RE0000426540 | 1989-06-19 | B00000921254 |
| 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/soviet-twits-us-on-civil-defense-but-busily-tells-own-public-how-to.html | SOVIET TWITS US ON CIVIL DEFENSE But Busily Tells Own Public How to Deal With Attack | By Theodore Shabad Special To the New York Times | RE0000426540 | 1989-06-19 | B00000921254 |
| 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/state-department-perplexed.html | State Department Perplexed | Special to The New York Times | RE0000426540 | 1989-06-19 | B00000921254 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/state-to-demand-better-schools-teens-to-act-outside-city-to-keep.html | STATE TO DEMAND BETTER SCHOOLS Teens to Act Outside City to Keep Standards High | By Leonard Buder | RE0000426540 | 1989-06-19 | B00000921254 |
| 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/status-of-guantanamo.html | Status of Guantanamo | SAM GOLDMAN | RE0000426540 | 1989-06-19 | B00000921254 |
| 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/stormdetection-unit-set.html | StormDetection Unit Set | Special to The New York Times | RE0000426540 | 1989-06-19 | B00000921254 |
| 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/susannah-york-gets-dual-role-film-actress-to-play-mother-and.html | SUSANNAH YORK GETS DUAL ROLE Film Actress to Play Mother and Daughter in Psyche | By Eugene Archer | RE0000426540 | 1989-06-19 | B00000921254 |
| 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/tactical-airmen-ready-for-action-command-can-double-size-quickly-in.html | TACTICAL AIRMEN READY FOR ACTION Command Can Double Size Quickly in an Emergency | By Hanson W Baldwin Special To the New York Times | RE0000426540 | 1989-06-19 | B00000921254 |
| 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/talks-on-laos-stalled.html | Talks on Laos Stalled | Special to The New York Times | RE0000426540 | 1989-06-19 | B00000921254 |
| 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/tanker-concerns-sign-with-mates-last-ship-dispute-in-east-ended-by.html | TANKER CONCERNS SIGN WITH MATES Last Ship Dispute in East Ended by 4Year Pact | By George Horne | RE0000426540 | 1989-06-19 | B00000921254 |
| 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/theatre-comedy-finale-tender-trap-ends-fete-at-the-41st-st.html | Theatre Comedy Finale Tender Trap Ends Fete at the 41st St | By Milton Esterow | RE0000426540 | 1989-06-19 | B00000921254 |
| 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/tobacco-stocks-weak-in-london-other-sections-also-slide-despite-a.html | TOBACCO STOCKS WEAK IN LONDON Other Sections Also Slide Despite a Late Rally | Special to The New York Times | RE0000426540 | 1989-06-19 | B00000921254 |
| 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/ulbricht-softens-communist-stand-on-berlin-access-says-east-germany.html | ULBRICHT SOFTENS COMMUNIST STAND ON BERLIN ACCESS Says East Germany Will Not Try to Control the Allied Links Before Peace Pact WARNING IS ALSO EASED Border Clearing Is Limited to West Berliners  Reds Fire to Scare Off Crowd ULBRICHT SOFTENS STAND ON BERLIN | By Sydney Gruson Special To the New York Times | RE0000426540 | 1989-06-19 | B00000921254 |
| 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/un-airs-china-issue-soviet-questions-but-does-not-vote-against.html | UN AIRS CHINA ISSUE Soviet Questions but Does Not Vote Against Taiwan | Special to The New York Times | RE0000426540 | 1989-06-19 | B00000921254 |
| 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/un-backs-tunisia-660-on-bizerte-as-30-abstain-un-flies-troops-to.html | UN Backs Tunisia 660 On Bizerte as 30 Abstain UN Flies Troops to Katanga To Disarm Secessionist Army | By Henry Giniger Special To the New York Times | RE0000426540 | 1989-06-19 | B00000921254 |
| 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/un-effort-confirmed-here.html | UN Effort Confirmed Here | Special to The New York Times | RE0000426540 | 1989-06-19 | B00000921254 |
| 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/us-riders-beat-british.html | US Riders Beat British | Special to The New York Times | RE0000426540 | 1989-06-19 | B00000921254 |
| 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/victorious-jagan-confers-on-forming-guiana-regime.html | Victorious Jagan Confers on Forming Guiana Regime | Special to The New York Times | RE0000426540 | 1989-06-19 | B00000921254 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/vote-in-un-assembly-on-issue-of-bizerte.html | Vote in UN Assembly On Issue of Bizerte | Special to The New York Times | RE0000426540 | 1989-06-19 | B00000921254 |
| 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/wholesale-prices-off-01-for-week.html | WHOLESALE PRICES OFF 01 FOR WEEK | Special to The New York Times | RE0000426540 | 1989-06-19 | B00000921254 |
| 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/windfall-charge-denied-by-levitt-he-defends-state-investment-in.html | WINDFALL CHARGE DENIED BY LEVITT He Defends State Investment in Housing Development | By John Sibley | RE0000426540 | 1989-06-19 | B00000921254 |
| 1961-08-26 | https://www.nytimes.com/1961/08/26/archives/yugoslav-crops-short-of-61-plan-wheat-and-corn-at-critical-low-us.html | YUGOSLAV CROPS SHORT OF 61 PLAN Wheat and Corn at Critical Low  US Aid Probable | By Ms Handler Special To the New York Times | RE0000426540 | 1989-06-19 | B00000921254 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/11-sloops-start-overnight-event-fleet-for-s-class-invitation-race.html | 11 SLOOPS START OVERNIGHT EVENT Fleet for S Class Invitation Race Begins 44Mile Sail | Special to The New York Times | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/2000-wpm-but-is-it-reading-herewith-a-long-slow-look-at-speed.html | 2000 WPM  But Is It Reading Herewith a long slow look at speed reading  a fad that is causing some people to try to gulp down thousands of words a minute 2000 WPM But Is It Reading | By Lawrence Galton | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/6th-fleet-wins-friends-for-us-sailor-gifts-aid-needy-children.html | 6th Fleet Wins Friends for US Sailor Gifts Aid Needy Children | Special to The New York Times | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/a-gentlemanscholar-and-a-flower-of-brahmin-new-england-the-literary.html | A GentlemanScholar and a Flower of Brahmin New England THE LITERARY MEMORANDA OF WILLIAM HICKLING PRESCOTT Edited and with an Introduction by C Harvey Gardiner 2 Vols 676 pp Norman University of Oklahoma Press 1250 the set A GentlemanScholar | By Allan Nevins | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/a-kind-word-for-americans-on-tour-they-have-some-odd-failings.html | A Kind Word for Americans on Tour They have some odd failings admittedly says an experienced touristwatcher But theyre seldom as bad as their critics make them out to be The American Tourist | By Joan M Cookrome | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/a-womans-way-in-darkest-africa-an-american-visitor-by-joyce-cary.html | A Womans Way in Darkest Africa AN AMERICAN VISITOR By Joyce Cary 247 pp New York Harper  Bros 395 | By James Stern | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/active-italians-antonioni-films-a-roman-eclipse-veteran-scenarist.html | ACTIVE ITALIANS Antonioni Films a Roman Eclipse  Veteran Scenarist Has New Vogue | By Robert F Hawkins Rome | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/actress-gets-aid-for-rye-theatre-business-backs-housewifes-move-for.html | ACTRESS GETS AID FOR RYE THEATRE Business Backs Housewifes Move for More Culture | Special to The New York Times | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/adenauer-counts-on-berlin-peace-urges-speedy-negotiations-soviet.html | ADENAUER COUNTS ON BERLIN PEACE Urges Speedy Negotiations  Soviet Aide Is Hopeful | By Harry Gilroy Special To the New York Times | RE0000426542 | 1989-06-19 | B00000921256 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/adoulas-plea-one-congo-one-congo-nation-praises-his-unity-efforts.html | ADOULAS PLEA ONE CONGO ONE CONGO Nation Praises His Unity Efforts But Major Obstacles Still Exist | By David Halberstam | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/advertising-life-is-imitated-for-research-scientists-simulate.html | Advertising Life Is Imitated for Research Scientists Simulate Varied Situations in New Study | By William M Freeman | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/african-diplomat-in-police-dispute-fight-after-auto-mishap-in.html | AFRICAN DIPLOMAT IN POLICE DISPUTE Fight After Auto Mishap in Harlem Leads Stevenson to Call for an Inquiry AFRICAN DIPLOMAT IN POLICE DISPUTE | By Robert Conley | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/again-us-calls-the-reserves-they-are-still-a-major-element-in-the.html | AGAIN US CALLS THE RESERVES They Are Still a Major Element In the Nations Defense | By Jack Raymond Special To the New York Times | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/air-terminal-ready-facility-at-warwick-ri-had-been-delayed-long.html | AIR TERMINAL READY Facility at Warwick RI Had Been Delayed Long Time | Special to The New York Times | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/airlines-fear-developing-trend-will-cut-firstclass-ticket-sale.html | Airlines Fear Developing Trend Will Cut FirstClass Ticket Sale American Is Studying Growing Practice by Expense Account Set to Take Cheaper Seats on Business Trips | By Edward Hudson | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/alaska-to-stage-50buffalo-hunt-shooting-scheduled-to-ease-damage-to.html | ALASKA TO STAGE 50BUFFALO HUNT Shooting Scheduled to Ease Damage to Crops | Special to The New York Times | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/alert-sailing-victor-rumour-ii-next-in-luders16-jamboree-triumphs.html | ALERT SAILING VICTOR Rumour II Next in Luders16  Jamboree Triumphs | Special to The New York Times | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/aline-botto-married.html | Aline Botto Married | Special to The New York Times | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/american-motors-and-uaw-agree-to-share-profits-accord-reached-in.html | AMERICAN MOTORS AND UAW AGREE TO SHARE PROFITS Accord Reached in Principle on Provisions for a New ThreeYear Contract OTHER CLAUSES LIBERAL Company Bows on an Annual Improvement Increase and CostofLiving Raises AMERICAN MOTORS AND UAW AGREE | By Damon Stetson Special To the New York Times | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/ann-s-devausney-married-in-jersey.html | Ann S deVausney Married in Jersey | Special to The New York Times | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/arden-c-kahlo-is-attended-by-5-at-her-wedding-she-is-married-to.html | Arden C Kahlo Is Attended by 5 At Her Wedding She Is Married to Paul William Buckwalter in Brookfield Conn | Special to The New York Times | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000426542 | 1989-06-19 | B00000921256 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/as-beaten-5-to-1-yanks-raise-lead-to-2-12-gamesstafford-hurls.html | AS BEATEN 5 TO 1 Yanks Raise Lead to 2 12 GamesStafford Hurls 3Hitter YANKEES TRIUMPH MARIS HITS 51ST | By John Drebinger Special To the New York Times | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/as-it-sounds.html | AS IT SOUNDS | SARAH GROUNDWATER | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/atlanta-negroes-widen-vote-role-civil-rights-talk-spurred-by-their.html | ATLANTA NEGROES WIDEN VOTE ROLE Civil Rights Talk Spurred by Their High Registration | Special to The New York Times | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/atlanta-optimistic-as-4-schools-prepare-to-integrate-this-week.html | Atlanta Optimistic as 4 Schools Prepare to Integrate This Week Citizens Believed to Be Well Prepared to Carry Out Token Desegregation Peacefully  10 Negroes Involved | By Claude Sitton Special To the New York Times | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/atlanta.html | Atlanta | Special to The New York Times | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/audubon-campout-set-jersey-society-to-gather-in-pine-barrens-for-3.html | AUDUBON CAMPOUT SET Jersey Society to Gather in Pine Barrens for 3 Days | Special to The New York Times | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/august-not-so-hot-slow-business-and-weak-films-mark-month.html | AUGUST  NOT SO HOT Slow Business and Weak Films Mark Month | By Bosley Crowther | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/authors-query.html | Authors Query | ROBERT A HUFF | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/auto-industry-shows-62-models-in-yearly-preview-for-outsiders.html | Auto Industry Shows 62 Models In Yearly Preview for Outsiders Dealers Have Already Seen New Cars  Editors Get Next Look  Ritual Called Into Question by Some Executives | By Joseph C Ingraham Special To the New York Times | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/barbara-bolich-alumna-of-duke-becomes-a-bride-wears-peau-de-soie-at.html | Barbara Bolich Alumna of Duke Becomes a Bride Wears Peau de Soie at Marriage in Maryland to Robert Vincent Jr | Special to The New York Times | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/barbara-m-kelly-married-on-coast.html | Barbara M Kelly Married on Coast | Special to The New York Times | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/behind-the-scenes-with-doctor-mann-and-doctor-faustus-the-story-of.html | Behind the Scenes With Doctor Mann and Doctor Faustus THE STORY OF A NOVEL The Genesis of Doctor Faustus By Thomas Mann Translated by Richard and Clare Winston from the German Die Entstehung Des Doktor Faustus 242 pp New York Alfred A Knopf 4 | By Frederic Morton | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/belgrade-parley-may-affect-un-nonaligned-chiefs-to-seek-stronger.html | BELGRADE PARLEY MAY AFFECT UN Nonaligned Chiefs to Seek Stronger World Influence | By Ms Handler Special To the New York Times | RE0000426542 | 1989-06-19 | B00000921256 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/beneath-the-quiet-surface-creative-activities-at-the-macdowell.html | BENEATH THE QUIET SURFACE Creative Activities at the MacDowell Colony Are Seriously Threatened by Continuing Financial Harassment | By Lester Trimblepeter Borough Nh | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/bergmans-realism-is-challenged-censorship-ruling-applauded.html | Bergmans Realism Is Challenged Censorship Ruling Applauded | FRANK L HOSKINS | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/better-equipment-the-new-power-tools-simplify-chores.html | BETTER EQUIPMENT The New Power Tools Simplify Chores | By Herbert C Bardes | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/between-great-friends-a-shift-in-the-balance-of-power-america-in.html | Between Great Friends a Shift in the Balance of Power AMERICA IN BRITAINS PLACE The Leadership of the West and AngloAmerican Unity By Lionel Gelber 356 pp New York Frederick A Praeger 5 | By Drew Middleton | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/between-the-laughs-a-weird-dark-war-meanwhile-back-at-the-front-by.html | Between the Laughs a Weird Dark War MEANWHILE BACK AT THE FRONT By Gone L Coon 309 pp New York Crown Publishers 395 | By George Barrett | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/beverly-bell-wed-to-dexter-lawson.html | Beverly Bell Wed To Dexter Lawson | Special to The New York Times | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/big-parleys-are-a-mixed-blessing-to-geneva.html | BIG PARLEYS ARE A MIXED BLESSING TO GENEVA | By Paul Hofmann | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/blair-leads-in-sailing-takes-2-first-and-second-in-wood-pussy-class.html | BLAIR LEADS IN SAILING Takes 2 First and Second in Wood Pussy Class Series | Special to The New York Times | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/blood-type-linked-to-stomach-cancer.html | BLOOD TYPE LINKED TO STOMACH CANCER | Special to The New York Times | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/bonnie-b-geiger-wed-to-william-f-loftus.html | Bonnie B Geiger Wed To William F Loftus | Special to The New York Times | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/boom-predicted-for-puerto-rico-planning-board-chief-sees-wide.html | BOOM PREDICTED FOR PUERTO RICO Planning Board Chief Sees Wide Production Gains | Special to The New York Times | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/borner-long.html | Borner  Long | Special to The New York Times | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/boston.html | Boston | Special to The New York Times | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/brafman-berke.html | Brafman  Berke | SPecial to The New York Times | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/bridge-week-of-difficult-hands-rubber-games-played-here-have.html | BRIDGE WEEK OF DIFFICULT HANDS Rubber Games Played Here Have Required Unusual Bidding | By Albert H Morehead | RE0000426542 | 1989-06-19 | B00000921256 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/bringhurstsmith.html | BringhurstSmith | Special to The New York Times | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/british-optimistic.html | BRITISH OPTIMISTIC | Special to The New York Times | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/brother-e-clementian.html | BROTHER E CLEMENTIAN | Special to The New York Times | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/brown-shifting-campaign-base-as-california-race-speeds-up-nixon.html | Brown Shifting Campaign Base As California Race Speeds Up Nixon Ponders Possibly Crucial Issue as Knight Hints at Candidacy  Both Parties Marked by Dissension | Special to The New York Times | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/buhrs-fury-first-in-interclub-sail-taurus-3-minutes-behind-in.html | BUHRS FURY FIRST IN INTERCLUB SAIL Taurus 3 Minutes Behind in Lightning Class Race | Special to The New York Times | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/bumbling-bear-paddington-helps-out-by-michael-bond-with-drawings-by.html | Bumbling Bear PADDINGTON HELPS OUT By Michael Bond With drawings by Peggy Fortnum 128 pp Boston Houghton Mifflin Company 250 For Ages 6 to 10 | ELB | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/california-acts-to-better-cuisine-begins-apprentice-program-to.html | CALIFORNIA ACTS TO BETTER CUISINE Begins Apprentice Program to Train Native Chefs | Special to The New York Times | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/call-finds-reserves-ready-to-sacrifice-unit-in-brooklyn-ready-for.html | Call Finds Reserves Ready to Sacrifice UNIT IN BROOKLYN READY FOR DUTY | By Will Lissner | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/callup-response-cheers-pentagon-lack-of-protest-is-noted-other.html | CALLUP RESPONSE CHEERS PENTAGON Lack of Protest Is Noted  Other Measures Hinted | By Jack Raymond Special To the New York Times | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/camping-on-the-shores-of-lake-champlain.html | CAMPING ON THE SHORES OF LAKE CHAMPLAIN | By Robert Hall | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/canadian-caper-bush-airlines-open-the-door-to-a-visit-to-otherwise.html | CANADIAN CAPER Bush Airlines Open the Door to a Visit To Otherwise Inaccessible Areas CANADIAN CAPER | By Arthur Davenport | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/cantorcohen.html | CantorCohen | Special to The New York Times | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/carolyn-hearer-wed-to-william.html | Carolyn Hearer Wed To William | Special to The New York Times | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/challenge-of-the-new-soviet-man-thoroughly-indoctrinated-in.html | Challenge of the New Soviet Man Thoroughly Indoctrinated in Communist values and behavior he is a confident breed Here is how his character is built from the cradle on Challenge of the New Soviet Man | By Urie Bronfen Brenner | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/champagne-country-still-the-toast-of-france.html | CHAMPAGNE COUNTRY STILL THE TOAST OF FRANCE | PJCF | RE0000426542 | 1989-06-19 | B00000921256 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/chaplain-fiance-of-miss-tobias-nuptials-in-fall-lieut-martin-siegel.html | Chaplain Fiance Of Miss Tobias Nuptials in Fall Lieut Martin Siegel of Navy and Charleston Girl Are Engaged | Special to The New York Times | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/chicago.html | Chicago | Special to The New York Times | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/child-to-h-h-weickers.html | Child to H H Weickers | Special to The New York Times | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/child-to-mrs-s-goodman.html | Child to Mrs S Goodman | Special to The New York Times | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/child-to-mrs-whitman-3d.html | Child to Mrs Whitman 3d | Special to The New York Times | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/child-to-the-paul-callahans.html | Child to the Paul Callahans | Special to The New York Times | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/chile-reinforces-regime-in-crisis-president-gets-congress-aid-to.html | CHILE REINFORCES REGIME IN CRISIS President Gets Congress Aid to Meet Strike Danger | Special to The New York Times | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/chinas-toddlers-learn-socialism-tests-begin-indoctrination-in-new.html | CHINAS TODDLERS LEARN SOCIALISM Tests Begin Indoctrination in New Phonetic Alphabet | Special to The New York Times | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/choppy-seas-mar-domino-regatta-several-yachts-capsize-and-others.html | CHOPPY SEAS MAR DOMINO REGATTA Several Yachts Capsize and Others Are Dismasted | Special to The New York Times | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/clifford-williams-81-presider-of-the-wunderlich-machinery-co-is.html | CLIFFORD WILLIAMS 81 Presider of the Wunderlich Machinery Co Is Dead | Special to The New York Times | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/coast-guard-ouficeri-weds-miss-parker.html | Coast Guard Ouficeri Weds Miss Parker | SPecial to The New York Times | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/college-coaches-give-up-on-free-substitution-most-football-chiefs.html | College Coaches Give Up on Free Substitution Most Football Chiefs Prefer It but Find Cost Too High They Settle for Liberalizing 1960 WildCard Rule COACHES DISCUSS SUBSTITUTE RULE | By Frank Litsky | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/college-students-shun-conformity-change-in-attitude-detected-at.html | COLLEGE STUDENTS SHUN CONFORMITY Change in Attitude Detected at National Convention | By Austin C Wehrwein Special To the New York Times | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/congo-and-un-bid-to-oust-belgians-seek-removal-of-foreign-officers.html | CONGO AND UN BID TO OUST BELGIANS Seek Removal of Foreign Officers in Katanga Army | By David Halberstam Special To the New York Times | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/connecticut-set-for-vote-in-cities-most-mayors-seeking-new-terms-in.html | CONNECTICUT SET FOR VOTE IN CITIES Most Mayors Seeking New Terms in November | Special to The New York Times | RE0000426542 | 1989-06-19 | B00000921256 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/continental-divide-will-be-less-so.html | CONTINENTAL DIVIDE WILL BE LESS SO | By Susan Marsh | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/covering-steps-stairs-can-be-finished-with-resilient-tile.html | COVERING STEPS Stairs Can Be Finished With Resilient Tile | By Bernard Gladstone | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/creme-de-la-creme-of-custards.html | Creme de la Creme of Custards | By Craig Clairborne | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/critical-look-at-the-new-neutralism-the-desire-of-many-nations-to.html | Critical Look at the New Neutralism The desire of many nations to avoid entanglement in the cold war is growing Here an observer suggests that we should try to exploit the mood not bemoan it The New Neutralism | By Hans J Morgenthau | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/culture-muscling-into-southern-california.html | CULTURE MUSCLING INTO SOUTHERN CALIFORNIA | By Bill Becker | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/da-love-weds-priscilla-smith-1957-debutante-graduates-of-nyu-and.html | DA Love Weds Priscilla Smith 1957 Debutante Graduates of NYU and Skidmore Married in Lancaster Pa | Special to The New York Times | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/dallas.html | Dallas | Special to The New York Times | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/dance-for-ann-gasque.html | Dance for Ann Gasque | Special to The New York Times | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/david-woolley-to-wed-margaret-mcwhorter.html | David Woolley to Wed Margaret McWhorter | Special to The New York Times | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/de-gaulle-and-the-un-french-presidents-position-reflects-basic.html | De Gaulle and the UN French Presidents Position Reflects Basic Hostility to World Body | By Robert C Doty Special To the New York Times | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/de-sapio-at-the-village-barricades-desapio-at-the-village.html | De Sapio at the Village Barricades DeSapio at the Village Barricades | By James McGregor Burns | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/deborah-crittenden-wed.html | Deborah Crittenden Wed | Special to The New York Times | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/defeat-recognized-in-paris.html | Defeat Recognized in Paris | Special to The New York Times | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/depauw-alumna-and-ht-knight-wed-in-suburbs-susan-mccormack-is-a.html | DePauw Alumna And HT Knight Wed in Suburbs Susan McCormack Is a Bride in Irvington NY to a Yale Graduate | Special to The New York Times | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/diana-l-chace-1960-debutante-will-wed-in-fall-student-at-bennington.html | Diana L Chace 1960 Debutante Will Wed in Fall Student at Bennington Betrothed to Alfred Hoyt Harvard 57 | Special to The New York Times | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/diplomatic-note-is-product-of-many-minds-everyone-from-first.html | Diplomatic Note Is Product of Many Minds Everyone From First Drafter to Kennedy May Take a Hand Messages Can Deal With World Crisis or Trip to Boston | Special to The New York Times | RE0000426542 | 1989-06-19 | B00000921256 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/dockers-free-clinic-so-popular-it-is-expanding-after-3-years.html | Dockers Free Clinic So Popular It Is Expanding After 3 Years IndustryFinanced Hospital in Brooklyn Has Treated 275000 Since 57 Preventive Medicine Stressed | By John P Callahan | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/dorothy-jemison-will-be-married-to-horace-c-day-alumna-of-bennett.html | Dorothy Jemison Will Be Married  To Horace C Day Alumna of Bennett and Student at Wharton hi School Betrothed | Special to The New York Times | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/doug-jones-stops-von-clay-in-221-of-tenth-round-for-19th-straight.html | Doug Jones Stops Von Clay in 221 of Tenth Round for 19th Straight Victory NEW YORKER WINS FROM FOE 3D TIME Jones Sends Clay Down for Count of 9 Before Fight Is Stopped at Garden | By Deane McGowen | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/dr-stuart-gurman-radiologist-was-40.html | DR STUART GURMAN RADIOLOGIST WAS 40 | Special to The New York Times | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/education-gains-in-us.html | EDUCATION GAINS IN US | NATALIE JAFFE | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/education-student-politics-undergraduates-indicate-rejection-of.html | EDUCATION STUDENT POLITICS Undergraduates Indicate Rejection Of UltraConservative Position | By Fred M Hechinger | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/edward-b-peet.html | EDWARD B PEET | Special to The New York Times | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/el-cajon-wins-on-pitchers-homer-el-cajon-is-little-league-victor.html | El Cajon Wins on Pitchers Homer El Cajon Is Little League Victor | By Michael Strauss Special To the New York Times | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/electoral-laws-a-trinidad-issue-plan-for-voting-machines-and.html | ELECTORAL LAWS A TRINIDAD ISSUE Plan for Voting Machines and Registration Opposed | By Paul P Kennedy Special To the New York Times | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/elizabeth-ferguson-will-be-wed-in-fall.html | Elizabeth Ferguson Will Be Wed in Fall | Special to The New York Times | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/elizabeth-hertel-bride-of-walter-brownrigg.html | Elizabeth Hertel Bride Of Walter Brownrigg | Special to The New York Times | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/embassy-in-us-waits-soviet-negotiations-held-up-by-quadros.html | EMBASSY IN US WAITS Soviet Negotiations Held Up by Quadros Resignation | Special to The New York Times | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/emily-shelton-wed-to-robert-f-henry.html | Emily Shelton Wed To Robert F Henry | Special to The New York Times | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/eric-w-borgeson.html | ERIC W BORGESON | Special to The New York Times | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/ernest-t-greene-becomes-fiance-of-miss-heaney-swarthmore-and-smith.html | Ernest T Greene Becomes Fiance Of Miss Heaney Swarthmore and Smith Graduates to MarryOctober Nuptials | Special to The New York Times | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/evelyn-scofield-1956-debutante-becomes-a-bride-wed-in-collington-md.html | Evelyn Scofield 1956 Debutante Becomes a Bride Wed in Collington Md to Ronald H Rowland Trinity Graduate | Special to The New York Times | RE0000426542 | 1989-06-19 | B00000921256 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/fahygrant.html | FahyGrant | Special to The New York Times | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/fall-61-forecast.html | Fall 61 Forecast | By Patricia Peterson | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/father-escorts-mary-f-crown-at-her-wedding-she-is-married-to-hugh.html | Father Escorts Mary F Crown At Her Wedding She Is Married to Hugh Leonard Brennan Son of Associate Justice | Special to The New York Times | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/father-escorts-susan-a-follett-at-her-wedding-57-debutante-bride-in.html | Father Escorts Susan A Follett At Her Wedding 57 Debutante Bride in Scarsdale of William Charles Morris | Special to The New York Times | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/feeding-the-lawn-fertilizer-should-be-applied-in-fall.html | FEEDING THE LAWN Fertilizer Should Be Applied in Fall | By James L Caldwell | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/festival-visit-barred-east-german-film-delegates-cant-go-to.html | FESTIVAL VISIT BARRED East German Film Delegates Cant Go to Edinburgh | Special to The New York Times | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/finding-the-answers-more-research-ideas-for-young-scientists-by.html | Finding the Answers MORE RESEARCH IDEAS FOR YOUNG SCIENTISTS By George Ban Illustrated by Mildred Waltrip 158 pp New York McGraw Hill  Whittlesey House 3 For Ages 9 to 12 | FRITZ KAIN | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/firm-paris-stand-on-bizerte-likely-france-expected-to-ignore-un.html | FIRM PARIS STAND ON BIZERTE LIKELY France Expected to Ignore UN Vote Other Pressure May Force Her to Shift FIRM PARIS STAND ON BIZERTE LIKELY | By Henry Giniger Special To the New York Times | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/florida-pike-plans-first-step-taken-toward-the-building-of-156mile.html | FLORIDA PIKE PLANS First Step Taken Toward the Building Of 156Mile Extension in North | By Ce Wright | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/food-and-people.html | FOOD AND PEOPLE | A LINCOLN GREEN Executive Director the National Council on the Facts of Overpopulation | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/football-drills-start-friday-heres-how-colleges-shape-up-football.html | Football Drills Start Friday Heres How Colleges Shape Up Football in Full Swing Next Friday When Colleges Start PreSeason Drills PENN STATE LOOMS AS EASTERN POWER LSU Kansas Ohio State Iowa Texas UCLA in National Picture Also | By Joseph M Sheehan | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/foreign-aid-battle-kennedy-stand-on-longterm-loans-and-congress.html | Foreign Aid Battle Kennedy Stand on LongTerm Loans And Congress Reaction Analyzed | By Ew Kenworthy Special To the New York Times | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/forsaken-forever-and-always-by-mildred-lawrence-191-pp-new-york.html | Forsaken FOREVER AND ALWAYS By Mildred Lawrence 191 pp New York Harcourt Brace  World 3 For Ages 12 to 16 | ALBESTA EISEMAN | RE0000426542 | 1989-06-19 | B00000921256 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/freedom-to-fail-off-broadway-must-not-forsake-its-daring.html | FREEDOM TO FAIL Off Broadway Must Not Forsake Its Daring | By Arthur Gelb | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/freedom-vs-dictatorship.html | Freedom vs Dictatorship | WERNER F STRIEDIECK | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/french-skeptical.html | FRENCH SKEPTICAL | Special to The New York Times | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/gail-i-chaplin-bride-of-john-barry-3d.html | Gail I Chaplin Bride Of John Barry 3d | Special to The New York Times | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/gallows-humor-behans-quare-fella-is-put-on-records.html | GALLOWS HUMOR Behans Quare Fella Is Put on Records | By Thomas Lask | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/gambling-witness-found-unconscious.html | GAMBLING WITNESS FOUND UNCONSCIOUS | Special to The New York Times | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/george-beall-weds-miss-uinda-jenkins.html | George Beall Weds Miss uinda Jenkins | Special to The New York Times | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/george-farrand-jr-i-weds-elyn-hallberg.html | George Farrand Jr I Weds Elyn Hallberg | Special to The New York Times | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/georgea-v-mcpherson-married-in-huntington.html | Georgea V McPherson Married in Huntington | Special to The New York Timei | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/german-reds-add-45000-to-forces-volunteers-to-bring-armed-strength.html | GERMAN REDS ADD 45000 TO FORCES Volunteers to Bring Armed Strength Up to 135000 | Special to The New York Times | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/german-reds-issue-threat-of-forced-labor-for-foes-german-reds-use.html | German Reds Issue Threat Of Forced Labor for Foes GERMAN REDS USE THREAT UPON FOES | By Sydney Gruson Special To the New York Times | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/glickmanfeuer.html | GlickmanFeuer | Special to The New York Times | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/golden-gate-job-splits-engineers-two-differ-on-bridge-safety-if.html | GOLDEN GATE JOB SPLITS ENGINEERS Two Differ on Bridge Safety if Trains Are Added | By Lawrence E Davies Special To the New York Times | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/gore-defends-steel-debate-senator-opposes-price-increase-as-spur-to.html | Gore Defends Steel Debate Senator Opposes Price Increase as Spur to Inflation | ALBERT GORE | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/goulart-opposed-as-brazils-chief-by-war-minister-but-vice.html | GOULART OPPOSED AS BRAZILS CHIEF BY WAR MINISTER But Vice Presidents Labor Aides and Others Warn of Trouble if He Is Barred GOULART OPPOSED AS BRAZIL RULER | By United Press International | RE0000426542 | 1989-06-19 | B00000921256 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/gourmet-foods-in-rising-demand-producers-and-distributors-report.html | GOURMET FOODS IN RISING DEMAND Producers and Distributors Report Growing Market GOURMET FOODS IN RISING DEMAND | By James J Nagle | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/greber-turns-back-patterson-in-golf.html | GREBER TURNS BACK PATTERSON IN GOLF | Special to The New York Times | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/greece-protest-in-lakes-episode-captain-persecuted-after-crash.html | GREECE PROTEST IN LAKES EPISODE Captain Persecuted After Crash Report Charges | By Edward A Morrow | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/greenberg-quits-white-sox-post-ed-short-to-replace-general-manager.html | GREENBERG QUITS WHITE SOX POST Ed Short to Replace General Manager ExStar Says He Was Just Too Busy GREENBERG QUITS WHITE SOX POST | By United Press International | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/groundcover-plants-for-problem-sites.html | GROUNDCOVER PLANTS FOR PROBLEM SITES | By Barbara M Capen | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/hamptons-court-activities-in-galleries-on-long-island.html | HAMPTONS COURT Activities in Galleries On Long Island | By Stuart Preston | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/hark-hark-.html | HARK HARK | Mrs WILLIAM H PEARSALL | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/harold-bell-dies-engineer-was-72-petroleum-specialist-served-the-u.html | HAROLD BELL DIES ENGINEER WAS 72 Petroleum Specialist Served the U S in Both Wars | Sleclal to The New York Times t | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/historical-background-the-undying-past-edited-with-an-introduction.html | Historical Background THE UNDYING PAST Edited with an Introduction by Orville Prescott 623 pp New York Doubleday  Co 750 | By Thomas Caldecot Chubb | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/hoffa-is-in-ohio-to-fight-rebels-cincinnatist-louis-revolt-spurs.html | HOFFA IS IN OHIO TO FIGHT REBELS CincinnatiSt Louis Revolt Spurs Him to Action | By McCandlish Phillips Special To the New York Times | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/how-does-a-man-fit-into-the-brave-new-world-bethnal-green-by.html | How Does a Man Fit Into the Brave New World BETHNAL GREEN By Michael Fisher 251 pp New York Holt Rinehart Winston 395 | By Sam Hynes | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/hundred-proof-first-1320-horse-beats-vineddy-by-nose-in-monticello.html | HUNDRED PROOF FIRST 1320 Horse Beats Vineddy by Nose in Monticello Pace | Special to The New York Times | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/hunt-leads-vail-by-one-point-in-jolly-boat-sailing-series.html | Hunt Leads Vail by One Point In Jolly Boat Sailing Series | Special to The New York Times | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/hyman-plotkin.html | HYMAN PLOTKIN | Special to The New York TIme | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/illinois-planning-a-lincoln-shrine-restoration-of-old-capitol-is.html | ILLINOIS PLANNING A LINCOLN SHRINE Restoration of Old Capitol Is Slated Help Sought | Special to The New York Times | RE0000426542 | 1989-06-19 | B00000921256 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Kaymono Waliep | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/in-pursuit-of-small-comforts-the-hunter-deep-in-summer-by-edward.html | In Pursuit of Small Comforts THE HUNTER DEEP IN SUMMER By Edward Loomis 201 pp New York The Viking Press 375 | By William Peden | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/in-the-end-victory-charge-the-story-of-the-battle-of-san-juan-hill.html | In the End Victory CHARGE The Story of the Battle of San Juan Hill By ACM Azoy 182 pp New York Longmans Green  Co 395 Victory | By Frank Freidel | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/in-the-northeast-kentucky-bluegrass-colonial-bent-and-fescue-are.html | IN THE NORTHEAST Kentucky Bluegrass Colonial Bent And Fescue Are Best Performers | By Ralph E Engel | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/inch-of-rain-eases-canadian-fire-peril.html | INCH OF RAIN EASES CANADIAN FIRE PERIL | Special to The New York Times | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/indians-want-talks.html | INDIANS WANT TALKS | Special to The New York Times | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/interpreting-the-score-of-music-and-musicmaking-by-bruno-walter.html | Interpreting The Score OF MUSIC AND MUSICMAKING By Bruno Walter Translated by Paul Hamburger from the German Von der Musik und vom Musizieren 222 pp New York WW Norton  Co 5 | By Alfred Frankenstein | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/isbister-scores-in-sailing-races-skipper-pilots-tranquille-to-2.html | ISBISTER SCORES IN SAILING RACES Skipper Pilots Tranquille to 2 First in 505 Class | Special to The New York Times | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/israeli-scientists-devise-means-of-identifying-red-blood-cells.html | Israeli Scientists Devise Means Of Identifying Red Blood Cells | By Lawrence Fellows Special To the New York Times | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/jadwiga-of-poland-so-young-a-queen-by-lois-mills-172-pp-new-york.html | Jadwiga of Poland SO YOUNG A QUEEN By Lois Mills 172 pp New York Lathrop Lee and Shepard Co 3 For Ages 12 to 16 | MARY LOUISE HECTOR | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/jagan-talks-with-us-consul.html | Jagan Talks With US Consul | Special to The New York Times | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/james-b-foote-weds-miss-mary-mckenna.html | James B Foote Weds Miss Mary McKenna | Special to The New York Times | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/jane-collins-married-to-arnold-daddario.html | Jane Collins Married To Arnold Daddario | Special to The New York Times | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/jane-edwards-teacher-is-wed-in-wilmington-delaware-alumna-ancl.html | Jane Edwards Teacher Is Wed In Wilmington Delaware Alumna ancl James T McKinstry Bishops Son Marry | Special to The New York Times | RE0000426542 | 1989-06-19 | B00000921256 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/jane-m-huber-married-to-kenneth-f-yates.html | Jane M Huber Married To Kenneth F Yates | Special to The New York Times | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/japan-after-mikoyan-reaction-is-that-despite-lipservice-to.html | JAPAN AFTER MIKOYAN Reaction Is That Despite LipService to Friendship Real Goal of Soviet Emissary Was to Instill Fear | By Am Rosenthal Special To the New York Times | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/japanese-spurn-soviet-trade-bid-mikoyans-failure-viewed-as.html | JAPANESE SPURN SOVIET TRADE BID Mikoyans Failure Viewed as Destructive to Myth JAPANESE SPURN SOVIET TRADE BID | By Brendan M Jones | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/jay-hebert-leads-by-stroke-at-205-gary-player-and-fairfield-who.html | JAY HEBERT LEADS BY STROKE AT 205 Gary Player and Fairfield Who Posts 65 Share 2d in 50000 Akron Golf Mixed Emotions Golfers Are Calm Fans Emote JAY HEBERT LEADS BY STROKE AT 205 | By United Press International | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/junior-scientists-spur-sales-of-toys-scientific-toys-score-big.html | Junior Scientists Spur Sales of Toys SCIENTIFIC TOYS SCORE BIG GAINS | By George Auerbach | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/kate-d-putnam-honored-at-fete-in-east-hampton-supper-dance-given-by.html | Kate D Putnam Honored at Fete In East Hampton Supper Dance Given by Mother and Stepfather General Quesada | Special to The New York Times | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/kennedy-to-fete-80-in-peace-corps-slates-reception-for-first-2.html | KENNEDY TO FETE 80 IN PEACE CORPS Slates Reception for First 2 Groups to Go Overseas | By Tom Wicker Special To the New York Times | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/keynesians-politics-economist-urges-foundation-to-name-subversives.html | Keynesians Politics Economist Urges Foundation to Name Subversives as Charged | DAVID E HORLACHER | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/kohlerthawes.html | KohlertHawes | Special to The New York Times | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/kortwoods.html | KortWoods | Special to The New York Ttmes | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/laningoakley.html | LaningOakley | Special to The New York Times | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/last-round-test-talks-dean-returns-with-hope-but-soviet-isnt.html | LAST ROUND TEST TALKS Dean Returns With Hope but Soviet Isnt Expected To Make a Genuine Attempt for an Accord | By Victor Lusinchi Special To the New York Times | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/latin-american-health-improvement-needed-if-us-economic-help-is-to.html | Latin American Health Improvement Needed if US Economic Help Is to Achieve Goals of Progress | By Howard A Rusk Md | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/latin-army-men-train-on-isthmus-us-school-in-canal-zone-teaches.html | LATIN ARMY MEN TRAIN ON ISTHMUS US School in Canal Zone Teaches Guerrilla Tactics | Special to The New York Times | RE0000426542 | 1989-06-19 | B00000921256 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/laurie-louise-adams-wed-to-alan-caldwell.html | Laurie Louise Adams Wed to Alan Caldwell | Special to The New York Times | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/law-student-weds-margaret-atwood.html | Law Student Weds Margaret Atwood | Special to The New York Times | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/lawns-turf-planting-time-wellprepared-soil-and-good-seed-are.html | Lawns TURF PLANTING TIME WellPrepared Soil and Good Seed Are Essential for Velvety Sod | By John F Cornman | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/leaders-bow-106-reds-margin-cut-to-game-and-a-half-by-loss-to.html | LEADERS BOW 106 Reds Margin Cut to Game and a Half by Loss to Dodgers Dodgers Crush Reds Again With a SixteenHit Attack Against Six Pitchers PODRES CREDITED WITH 106 VICTORY Dodgers LeftHander Needs Help After Leading 101  Pinson Hits Grand Slam Dodgers Turn On the Heat and Come Within 1 12 Games of the Reds | By Louis Effrat Special To the New York Times | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/lee-ann-baietti-is-bride.html | Lee Ann Baietti Is Bride | Special to The New York Times | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/lessons-of-the-very-young-masters-before-he-learns-to-paint-the.html | Lessons of the Very Young Masters Before he learns to paint the child artist is a master who inspires the great Very Young Masters | By John Canaday | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | ROBERT SCHOLES | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/levitt-demands-an-inquiry-into-kaplans-operations-levitt-assails.html | Levitt Demands an Inquiry Into Kaplans Operations LEVITT ASSAILS KAPLANS TACTICS | By Layhmond Robinson | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/liberte-egalite-parkwe-the-frenchmans-love-affair-with-the-car-is.html | Liberte Egalite Parkwe The Frenchmans love affair with the car is changing the face of France and creating problems that threaten the romance itself Liberte Egalite Parkwe | By Robert Daley | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/limits-on-wars-achievements.html | Limits on Wars Achievements | GO ASHLEY | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/linda-j-shaw-becomes-bride-of-law-student-attended-by-six-at-her.html | Linda J Shaw Becomes Bride Of Law Student Attended by Six at Her Connecticut Marriage to Alexander Neave | Special to The New York Times | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/linda-lurie-fiancee-0f-steven-j-hirsch.html | Linda Lurie Fiancee 0f Steven J Hirsch | Special to The New York Times | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/linn-d-whitelaw-married-in-south.html | Linn D Whitelaw Married in South | Special to The New York Times | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/london-puzzled-over-art-thefts-speculation-on-motive-rises.html | LONDON PUZZLED OVER ART THEFTS Speculation on Motive Rises Following Loss of Goya | By Anthony Lewis Special To the New York Times | RE0000426542 | 1989-06-19 | B00000921256 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/lorenzenbreen.html | LorenzenBreen | Special to The New York Times | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/louis-wasey-headed-ad-agengy-exofficer-of-barbasol-and-musterole.html | LOUIS WASEY HEADED AD AGENGY ExOfficer of Barbasol and Musterole Concerns Dies | Special to The New York Times | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/love-mostly-unhappy-the-fado-of-portugal-rarely-touches-on-cheerful.html | LOVE  MOSTLY UNHAPPY The Fado of Portugal Rarely Touches on Cheerful Themes | By Robert Shelton | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/lubellmargolis.html | LubellMargolis | Special to The New York Times | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/lurie-wins-62-60-in-eastern-tennis.html | LURIE WINS 62 60 IN EASTERN TENNIS | Special to The New York Times | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/lust-has-many-faces-town-without-pity-by-manfred-gregor-translated.html | Lust Has Many Faces TOWN WITHOUT PITY By Manfred Gregor Translated by Robert Brain from the German Das Urteil 241 pp New York Random House 395 | By Siegfried Mandel | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/macmillan-sees-no-war-on-berlin-asserts-nobody-is-going-to-fight.html | MACMILLAN SEES NO WAR ON BERLIN Asserts Nobody Is Going to Fight Though Situation Is Very Worrying MACMILLAN SEES NO WAR ON BERLIN | By Seth S King Special To the New York Times | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/maine-becoming-a-new-suburbia-upper-new-england-region-has-link-to.html | MAINE BECOMING A NEW SUBURBIA Upper New England Region Has Link to Megalopolis | By John H Fenton Special To the New York Times | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/managing-farms-is-a-big-business-sharp-gain-shown-managing-farms-is.html | Managing Farms Is a Big Business Sharp Gain Shown MANAGING FARMS IS A BIG BUSINESS | By Robert Metz | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/manhasset-bay-is-close-and-enjoyable-its-proximity-ideal-for.html | Manhasset Bay Is Close and Enjoyable Its Proximity Ideal for Skipper With Open WeekEnd Area Gets Crowded but Remains Clean and Comfortable | By Clarence E Lovejoy | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/marcia-e-walls-is-bride.html | Marcia E Walls Is Bride | Special to The New York Times | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/margaret-field-attended-by-11-at-her-wedding-60-debutante-married.html | Margaret Field Attended by 11 At Her Wedding 60 Debutante Married To Anthony P Hoag in Southport Conn | SPecial to The New York Times | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/marguerite-lamb-wed-to-edward-greathed.html | Marguerite Lamb Wed To Edward Greathed | Special to The New York Times | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/marilyn-l-cann-walter-sanders-married-upstate-father-escorts-bride.html | Marilyn L Cann Walter Sanders Married Upstate Father Escorts Bride at Rochester Wedding  Six Attend Her | Special to The New York Times | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/martha-mclaughlin-engaged-to-soldier.html | Martha McLaughlin Engaged to Soldier | Special to The New York Times | RE0000426542 | 1989-06-19 | B00000921256 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/martin-hoffmann-weds-margaret-ann-mccabe.html | Martin Hoffmann Weds Margaret Ann McCabe | Special to The New York Times | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/martin-stein-jr-weds-barbara-ann-mcllveen.html | Martin Stein Jr Weds Barbara Ann Mcllveen | Special to The New York Time | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/mary-ann-smith-is-wed.html | Mary Ann Smith Is Wed | Secial to The New York Times | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/mary-c-kivlighan-is-bride-in-virginia.html | Mary C Kivlighan Is Bride in Virginia | Special to The New York Times | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/mary-l-woronoff-becomes-affianced.html | Mary L Woronoff Becomes Affianced | Special to The New York Times | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/mary-mullon-wed-on-li.html | Mary Mullon Wed on LI | Special to The New York Times | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/maurice-finkelstein-to-wed-miss_bloom.html | Maurice Finkelstein To Wed MissBloom | Special to The New York Times | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/mayor-campaigns-despite-the-rain-sound-truck-urges-crowds-in-bronx.html | MAYOR CAMPAIGNS DESPITE THE RAIN Sound Truck Urges Crowds in Bronx to Wave | By Nan Robertson | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/melba-disk-honors-sopranos-centenary.html | MELBA DISK HONORS SOPRANOS CENTENARY | By Raymond Ericson | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/merger-approval-stirs-bank-world-federal-backing-for-step-in.html | MERGER APPROVAL STIRS BANK WORLD Federal Backing for Step in Chicago Puzzles Big Institutions Here HAS ASSAULT ENDED Intervention by Treasury Is Reported to Have Been Decisive Factor MERGER APPROVAL STIRS BANK WORLD | By Albert L Kraus | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/mersin-bids-for-tourist-trade-turkish-port-is-seeking-to-become.html | MERSIN BIDS FOR TOURIST TRADE Turkish Port Is Seeking To Become Crossroads For Modern Traveler | By Daniel M Madden | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/meyner-veto-due-on-jetport-ban-seeks-vote-for-port-agency-bill-at.html | MEYNER VETO DUE ON JETPORT BAN Seeks Vote for Port Agency Bill at Special Session | By George Cable Wright Special To the New York Times | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/miss-anne-bird-married-on-l-i-to-stark-jones-alumna-of-skidmore-is.html | Miss Anne Bird Married on L I To Stark Jones Alumna of Skidmore Is Wed to a Graduate of Haverford College | Special to The New York Times | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/miss-anne-cook-becomes-fiancee-of-forbes-durey-alumna-of-vassar-and.html | Miss Anne Cook Becomes Fiancee Of Forbes Durey Alumna of Vassar and ExStudent at U of Virginia Engaged | Special to The New York Times | RE0000426542 | 1989-06-19 | B00000921256 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/miss-beryl-powers-bride-in-maryland.html | Miss Beryl Powers Bride in Maryland | Special to The Nev York Times | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/miss-booth-wed-to-peter-clapp-veteran-of-army-first-unitarian.html | Miss Booth Wed To Peter Clapp Veteran of Army First Unitarian Church in Worcester Is Scene oi Their Marriage | Special to The New York Times | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/miss-brenda-levine-engaged-to-a-student.html | Miss Brenda LeVine Engaged to a Student | Special to The New York Times | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/miss-de-gray-richard-herold-plans-marriage-basking-ridge-girl-is.html | Miss De Gray Richard Herold Plans Marriage Basking Ridge Girl Is Fiancee of Lawyer in a Somerville Firm | Special to The New York Times | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/miss-hards-duo-reaches-final-in-national-tennis-miss-hards-team.html | Miss Hards Duo Reaches Final in National Tennis MISS HARDS TEAM SCORES IN TENNIS | By Allison Danzig Special To the New York Times | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/miss-janet-gamer-engaged-to-marry.html | Miss Janet Gamer Engaged to Marry | Special to The New York Times | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/miss-mary-venter-connecticut-bride.html | Miss Mary Venter Connecticut Bride | Special to The New York Time | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/miss-richmond-1956-debutante-greenwich-bride-married-to-nathaniel.html | Miss Richmond 1956 Debutante Greenwich Bride Married to Nathaniel Hendricks Official of Windham College | Special to The New York Times | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/miss-schroeder-1955-debutante-is-wed-in-darien-attended-by-4-at-her.html | Miss Schroeder 1955 Debutante Is Wed in Darien Attended by 4 at Her Marriage to Charles El Southworth Jr | Special to The New York Times | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/moscow-assails-us-on-quadros-says-it-forced-him-to-quit-because-of.html | MOSCOW ASSAILS US ON QUADROS Says It Forced Him to Quit Because of His Policies | By Seymour Topping Special To the New York Times | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/most-toll-turnpike-bonds-becoming-blue-chips-roads-earnings-are.html | Most Toll Turnpike Bonds Becoming Blue Chips Roads Earnings Are Spilling Over Into Reserve Funds TURNPIKE BONDS NOW BLUE CHIPS | By Paul Heffernan | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/mount-holyoke-gifts-rise.html | Mount Holyoke Gifts Rise | Special to The New York Times | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/mrs-charles-nichols.html | MRS CHARLES NICHOLS | Special to The New York Times | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/mrs-howard-p-eells.html | MRS HOWARD P EELLS | Special to The New York Times | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/mrs-john-e-hastings.html | MRS JOHN E HASTINGS | Special to The New York Times | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/mrs-kennedy-buys-quilt-for-white-house.html | Mrs Kennedy Buys Quilt for White House | Special to The New York Times | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/mrs-rosemarie-barker-wed-on-l-i-to-joseph-mcmurray.html | Mrs RoseMarie Barker Wed On L I to Joseph McMurray | Special to The New York Times | RE0000426542 | 1989-06-19 | B00000921256 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/mrs-w-e-wlckenden.html | MRS W E WICKENDEN | Special to The New York Times | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/music-festival-begins-in-israel-maureen-forrester-sings-on-first-of.html | MUSIC FESTIVAL BEGINS IN ISRAEL Maureen Forrester Sings on First of 20 Concerts | Special to The New York Times | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/muted-hollywood-secrecy-reigns-as-cameras-capture-williams-sweet.html | MUTED HOLLYWOOD Secrecy Reigns as Cameras Capture Williams Sweet Bird of Youth | By Murray Schumach Hollywood | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/nancy-g-hill-wed-to-s-w-crisafulli.html | Nancy G Hill Wed To S W Crisafulli | Special to The New York Times | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/nancy-gaylord-attended-by-7-ft-worth-bride-married-to-robert-f.html | Nancy Gaylord Attended by 7 Ft Worth Bride Married to Robert F Thompson Jr Both Art Students at Yale | Special to The New York Times | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/nancy-hartman-bride-of-robert-rodney-jr.html | Nancy Hartman Bride Of Robert Rodney Jr | Special to The New York Times | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/nancy-jean-hill-married.html | Nancy Jean Hill Married | Special to The New York Times | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/nasser-displays-switch-in-tactics-woos-africans-and-arabs-with.html | NASSER DISPLAYS SWITCH IN TACTICS Woos Africans and Arabs With Softer Approach | By Dana Adams Schmidt Special To the New York Times | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/national-rail-strike-averted-in-argentina.html | National Rail Strike Averted in Argentina | Special to The New York Times | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/negro-gains-shown-by-a-chicago-study.html | NEGRO GAINS SHOWN BY A CHICAGO STUDY | Special to The New York Times | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/nehru-expresses-berlin-concern-deplores-human-suffering-declines.html | NEHRU EXPRESSES BERLIN CONCERN Deplores Human Suffering  Declines Bid for Visit | Special to The New York Times | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/nehru-undergoes-a-week-of-crisis-berlin-fasts-and-naga-issue.html | NEHRU UNDERGOES A WEEK OF CRISIS Berlin Fasts and Naga Issue Reflect His Heavy Burden | By Paul Grimes Special To the New York Times | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/new-college-trains-tanganyika-leaders.html | NEW COLLEGE TRAINS TANGANYIKA LEADERS | Special to The New York Times | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/news-of-the-rialto-big-expectations-for-broadway-this-year.html | NEWS OF THE RIALTO Big Expectations For Broadway This Year | By Milton Esterow | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/news-of-the-world-of-stamps-honoring-remington-first-british-issues.html | NEWS OF THE WORLD OF STAMPS Honoring Remington  First British Issues In Three Colors | By David Lidman | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/news-of-tv-and-radio-search-debutante-being-sought-by-nbc-for.html | NEWS OF TV AND RADIO  SEARCH Debutante Being Sought by NBC for Documentary To Be Presented Early Next Year  Items | By Val Adams | RE0000426542 | 1989-06-19 | B00000921256 |

| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/not-indentured.html | NOT INDENTURED | GENE SULLIVAN | RE0000426542 | 1989-06-19 | B00000921256 |
|---|---|---|---|---|---|---|
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/oak-ridge-sales-end-houses-at-atomic-energy-city-are-now-privately.html | OAK RIDGE SALES END Houses at Atomic Energy City Are Now Privately Owned | Special to The New York Times | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/oil-terminal-burns-explosion-and-fire-damage-humble-building-in.html | OIL TERMINAL BURNS Explosion and Fire Damage Humble Building in Linden | Special to The New York Times | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/oilcurb-dispute-evades-solution-no-change-in-import-rules-would.html | OILCURB DISPUTE EVADES SOLUTION No Change in Import Rules Would Satisfy All Sides OILCURB DISPUTE EVADES SOLUTION | By Jh Carmical | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/ointment-plus-fly-pictures-in-art-books-may-hold-a-danger.html | OINTMENT PLUS FLY Pictures in Art Books May Hold a Danger | By Hold Canaday | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/on-the-road-to-truth-some-tolls-must-be-paid-flight-into-camden-by.html | On the Road to Truth Some Tolls Must Be Paid FLIGHT INTO CAMDEN By David Storey 219 pp New York The Macmillan Company 395 | By Malcolm Bradbury | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/optimism.html | Optimism | MEYER BECK | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/other-jobs-lure-farm-area-youth-rural-career-parley-finds.html | OTHER JOBS LURE FARM AREA YOUTH Rural Career Parley Finds Opportunities Ebbing | By Donald Johnson Special To the New York Times | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/ouster-of-racists-in-south-forecast-defeat-by-new-negro-voters.html | OUSTER OF RACISTS IN SOUTH FORECAST Defeat by New Negro Voters Predicted by Educator | Special to The New York Times | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/outdistanced.html | OUTDISTANCED | RD | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/page-lifts-lead-in-riding-contest-glaccum-also-scores-well-in.html | PAGE LIFTS LEAD IN RIDING CONTEST Glaccum Also Scores Well in Hamilton Competition | Special to The New York Times | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/pakistani-aide-asks-amity-with-indians.html | PAKISTANI AIDE ASKS AMITY WITH INDIANS | Special to The New York Times | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/pamela-millikin-1958-debutante-bride-in-jersey-wed-in-new-vernon-to.html | Pamela Millikin 1958 Debutante Bride in Jersey Wed in New Vernon to Charles Richards Jr Yale Law Student | Special to The New York Times | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/patricia-ann-sculln-prospective-bride.html | Patricia Ann ScullN Prospective Bride | Special to The New York Times | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/pennsylvania-u-aid-sets-high.html | Pennsylvania U Aid Sets High | Special to The New York Times | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/performers-aid-creators-on-mountain.html | PERFORMERS AID CREATORS ON MOUNTAIN | By Eric Salzman Bennington Vt | RE0000426542 | 1989-06-19 | B00000921256 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/personality-soup-man-with-diverse-recipe-campbell-president-blends.html | Personality Soup Man With Diverse Recipe Campbell President Blends Variety With Quality Company Thrives on Murphys Formula of Expansion | By John M Lee | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/peter-h-wells-fiance-of-sarah-severance.html | Peter H Wells Fiance Of Sarah Severance | Special to The New York Times | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/philip-f-baillet.html | PHILIP F BAILLET | Special to The New York Times | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/polar-peninsula-worlds-longest-antarctic-promontory-tops-italy.html | POLAR PENINSULA WORLDS LONGEST Antarctic Promontory Tops Italy Photos Disclose | By Walter Sullinan Special To the New York Times | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/portugal-battles-elusive-enemy-and-everpresent-angola-jungle-troops.html | Portugal Battles Elusive Enemy And EverPresent Angola Jungle Troops Grope Through Difficult Terrain Capturing Villages but Almost Never Catching a Glimpse of Rebel Foe | By Henry Tanner Special To the New York Times | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/portuguese-drop-paratroops.html | Portuguese Drop Paratroops | Special to The New York Times | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/post-filled-at-smithsonian.html | Post Filled at Smithsonian | Special to The New York Times | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/practices-and-ideas-books-on-photography-cover-wide-range.html | PRACTICES AND IDEAS Books on Photography Cover Wide Range | By Jacob Deschin | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/preparing-parents-for-school.html | Preparing Parents For School | By Dorothy Barclay | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/president-is-busy-on-disarmament-rusk-and-lodge-both-press-for.html | PRESIDENT IS BUSY ON DISARMAMENT Rusk and Lodge Both Press for TopLevel Agency | By Cabell Phillips Special To the New York Times | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/professor-sifts-staggered-hours-head-of-city-project-seeks.html | PROFESSOR SIFTS STAGGERED HOURS Head of City Project Seeks Congestion Reasons | By David Binder | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/puerto-rican-tv-under-stars-crowds-follow-programs-on-publicly.html | PUERTO RICAN TV UNDER STARS Crowds Follow Programs on Publicly Owned Receivers At Seven Outdoor Locations in San Juan | By Richard Coopersan Juan Pr | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/quadros-puts-case-to-people-resignation-viewed-as-challenge-rather.html | QUADROS PUTS CASE TO PEOPLE Resignation Viewed as Challenge Rather Than an Abdication | By Juan de Onis | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/quaker-colony-wins-2-horse-show-blues.html | QUAKER COLONY WINS 2 HORSE SHOW BLUES | Special to The New York Times | RE0000426542 | 1989-06-19 | B00000921256 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/radar-curb-seen-if-star-blows-up-3-potential-supernovae-are-16.html | RADAR CURB SEEN IF STAR BLOWS UP 3 Potential Supernovae Are 16 Light Years Away | By John A Osmundsen | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/rail-run-for-fun-scenic-fivemile-trip-in-tennessee-is-reminder-of.html | RAIL RUN FOR FUN Scenic FiveMile Trip in Tennessee Is Reminder of Civil War Days | By Ward Allan Howe | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/rains-block-2-roads.html | Rains Block 2 Roads | Special to The New York Times | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/rapid-transit-system-is-urged-for-the-5county-atlanta-area.html | Rapid Transit System Is Urged For the 5County Atlanta Area | Special to The New York Times | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/recordings-brave-souls-pianists-unafraid-to-challenge-the-tramp-of.html | RECORDINGS BRAVE SOULS Pianists Unafraid to Challenge the Tramp of a Giant | By Alan Rich | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/rejoycing.html | Rejoycing | MABEL P WORTHINGTON | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/replying.html | Replying | VIVIAN MERCIER | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/report-on-criminals-at-large.html | Report on Criminals at Large | By Anthony Boucher | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/richmond.html | Richmond | Special to The New York Times | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/rift-grows-wider-at-ohio-wesleyan-president-granted-leave-faculty.html | RIFT GROWS WIDER AT OHIO WESLEYAN President Granted Leave Faculty Asks Ouster | Special to The New York Times | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/rights-unit-in-doubt-hope-for-survival-of-investigating-board-seems.html | RIGHTS UNIT IN DOUBT Hope for Survival of Investigating Board Seems To Hinge on Its Becoming a Rider on a Senate Bill | By Cabell Phillips Special To the New York Times | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/road-to-glory-is-long-and-slow-cotton-to-get-crack-at-title-after.html | Road to Glory Is Long and Slow Cotton to Get Crack at Title After 14 Years in Ring Boxer 33 to Face Johnson Tuesday in Seattle Bout | Special to The New York Times | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/road-work-resumed-next-stop-hong-kong.html | ROAD WORK RESUMED NEXT STOP HONG KONG | By Stephen Wattslondon | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/robin-foster-married-to-lincoln-spaulding.html | Robin Foster Married To Lincoln Spaulding | Special to The New York Times | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/roundup-on-the-western-range.html | Roundup on the Western Range | By Nelson Nye | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/royal-scotchman-triumphs-in-pace-victor-5th-time-this-year-pays.html | ROYAL SCOTCHMAN TRIUMPHS IN PACE Victor 5th Time This Year Pays 2780 at Yonkers | By Frank M Blunk Special To the New York Times | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/russians-little-moved.html | RUSSIANS LITTLE MOVED | Special to The New York Times | RE0000426542 | 1989-06-19 | B00000921256 |

| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/ruth-j-witherspoon-bride-in-rochester.html | Ruth J Witherspoon Bride in Rochester | Special to The New York Times | RE0000426542 | 1989-06-19 | B00000921256 |
|---|---|---|---|---|---|---|
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/saigon-army-wins-peasant-support-victories-over-red-forces-curb.html | SAIGON ARMY WINS PEASANT SUPPORT Victories Over Red Forces Curb Hostility to Troops | By Jacques Nevard Special To the New York Times | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/sally-lorraine-lofgren-wed-in-massachusetts.html | Sally Lorraine Lofgren Wed in Massachusetts | Special to The New York Times | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/salvador-pushes-economic-reform-issues-3-decrees-designed-to-help.html | SALVADOR PUSHES ECONOMIC REFORM Issues 3 Decrees Designed to Help Little Fellow | Special to The New York Times | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/santita-smith-wed-to-richard-l-gray.html | Santita Smith Wed To Richard L Gray | Special to The New York Times | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/saugus-mass-vote-recalls-selectmen.html | SAUGUS MASS VOTE RECALLS SELECTMEN | Special to The New York Times | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/school-problems-are-an-old-story-since-98-citys-system-has-been.html | SCHOOL PROBLEMS ARE AN OLD STORY Since 98 Citys System Has Been Subject for Debate | By Leonard Buder | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/school-rolls-rise-17th-straight-year.html | SCHOOL ROLLS RISE 17TH STRAIGHT YEAR | Special to The New York Times | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/science-made-easy-after-the-seventh-day-the-world-man-created-by.html | Science Made Easy AFTER THE SEVENTH DAY The World Man Created By Ritchie Calder Illustrated 448 pp New York Simon Schuster 695 | By Jonathan N Leonard | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/science-rival-cosmologies-astronomers-differ-over-whether-universe.html | SCIENCE RIVAL COSMOLOGIES Astronomers Differ Over Whether Universe Is Ageless or Aging | By Walter Sullivan | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/sec-to-attack-fringe-brokers-office-here-to-recommend-more-criminal.html | SEC TO ATTACK FRINGE BROKERS Office Here to Recommend More Criminal Suits SEC TO ATTACK FRINGE BROKERS | By Alexander R Hammer | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/seen-from-afar-some-answers-the-metropolitan-seeks-have-already.html | SEEN FROM AFAR Some Answers the Metropolitan Seeks Have Already Been Found in Europe | By Harold C Schonberg Munich | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/sentimental-journey-my-friend-judas-by-andrew-sinclair-224-pp-new.html | Sentimental Journey MY FRIEND JUDAS By Andrew Sinclair 224 pp New York Simon Schuster 395 Sentimental | By Peter Buitenhuis | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/september-song-jersey-seashore-resorts-act-to-lure-visitors-after.html | SEPTEMBER SONG Jersey Seashore Resorts Act to Lure Visitors After Labor Day WeekEnd | By Robert B MacPherson | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/sewer-line-begun-in-jersey.html | Sewer Line Begun in Jersey | Special to The New York Times | RE0000426542 | 1989-06-19 | B00000921256 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/sheila-mckeon-wedin-ridgefield-she-and-thomas-c-schwartzburg-jr-are.html | Sheila McKeon Wedin Ridgefield She and Thomas C Schwartzburg Jr Are Married | Special to The New York Times | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/sheila-quinlan-married.html | Sheila Quinlan Married | Special to The New York Times | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/ships-release-barred-cuban-vessel-ordered-held-pending-court-action.html | SHIPS RELEASE BARRED Cuban Vessel Ordered Held Pending Court Action | Special to The New York Times | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/sir-gaylord-is-3d-jaipur-6length-victor-on-spas-last-day-su-ka-wa.html | SIR GAYLORD IS 3D Jaipur 6Length Victor on Spas Last Day  Su Ka Wa 2d JAIPUR CAPTURES 117275 HOPEFUL | By Joseph C Nichols Special To the New York Times | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/slavs-antigerman.html | SLAVS ANTIGERMAN | Special to The New York Times | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/smith-van-hook.html | Smith  Van Hook | Special to The New York Times | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/solder-delayed-mercury-firing-dust-is-found-in-transistor-in-tests.html | SOLDER DELAYED MERCURY FIRING Dust Is Found in Transistor in Tests Made in West | By Richard Witkin | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/some-chapters-of-personal-history-a-brilliant-study-of-a-mexican.html | SOME CHAPTERS OF PERSONAL HISTORY A Brilliant Study of a Mexican Family Probes the Lives of the Unknown Poor THE CHILDREN OF SANCHEZ Autobiography of a Mexican Family By Oscar Lewis 499 pp New York Random House 750 Chapters | By Elizabeth Hardwick | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/son-to-mrs-a-kemper.html | Son to Mrs A Kemper | Special to The New York TImes | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/soviet-research-chided-on-waste-party-deplores-the-inventing-of.html | SOVIET RESEARCH CHIDED ON WASTE Party Deplores the Inventing of Items Already Invented | By Harry Schwartz | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/spaniel-is-victor-in-newtown-show-mrs-duncans-dandy-duke-heads.html | SPANIEL IS VICTOR IN NEWTOWN SHOW Mrs Duncans Dandy Duke Heads Field of 611 Dogs | Special to The New York Times | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/speed-pleases-french.html | Speed Pleases French | Special to The New York Times | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/sports-of-the-times-one-who-came-close.html | Sports of The Times One Who Came Close | By Arthur Daley | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/squash-court-domesticated.html | Squash Court Domesticated | By George OBrien | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/st-louis.html | St Louis | Special to The New York Times | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/studying-ways-to-disarm-support-urged-for-bill-setting-up-a-peace-a.html | Studying Ways to Disarm Support Urged for Bill Setting Up a Peace Agency | EMILE BENOIT | RE0000426542 | 1989-06-19 | B00000921256 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/subway-noise.html | SUBWAY NOISE | CHARLES L PATTERSON Chairman New York City Transit Authority | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/susan-a-byrne-engaged-to-wed-rev-a-c-krass-yale-divinity-student.html | Susan A Byrne Engaged to Wed Rev A C Krass Yale Divinity Student Fiancee of Chaplain at Ghana School | Special to The New York Times | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/susan-runyon-1959-debutante-bride-in-jersey-married-in-mantoloking.html | Susan Runyon 1959 Debutante Bride in Jersey Married in Mantoloking to Edward Whitcrait a Student at Yale | Special to The New York Times | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/suzanne-harding-married.html | Suzanne Harding Married | Special to The New York Times | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/sybil-r-stocking-will-be-married-here-saturday-white-plains-teacher.html | Sybil R Stocking Will Be Married Here Saturday White Plains Teacher Fiancee of Theodore Robert Winterburn | Special to The New York Times | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/take-heart-men.html | TAKE HEART MEN | HARRY HESS | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/terrymallon.html | TerryMalloN | Special to The New York Times | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/the-dance-more-ballets-ballet-theatre-and-robbins-company-on.html | THE DANCE MORE BALLETS Ballet Theatre and Robbins Company on Calendar New York City Ballet Opens Busy Season Tuesday | By John Martin | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/the-good-and-the-bad-the-bootleggers-and-their-era-by-kenneth.html | The Good And the Bad THE BOOTLEGGERS AND THEIR ERA By Kenneth Allsop Illustrated 383 pp New York Doubleday  Co 495 The Good and the Bad | By Lillian de la Torre | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/the-local-movie-scene.html | THE LOCAL MOVIE SCENE | By Howard Thompson | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/the-merchants-view-a-study-of-the-problems-of-retailers-with.html | The Merchants View A Study of the Problems of Retailers With Emphasis on the Small Outlet | By Herbert Koshetz | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/the-week-in-finance-events-in-detroit-and-berlin-cause-stock-prices.html | The Week in Finance Events in Detroit and Berlin Cause Stock Prices to Decline 571 Points | By John G Forrest | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/the-working-class-simply-isnt-what-it-used-to-be-the-long.html | The Working Class Simply Isnt What It Used to Be THE LONG REVOLUTION By Raymond Williams 370 pp New York Columbia University Press 5 The Working Class | By Dw Brogan | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/the-world-of-music-us-relies-on-student-ensembles-for-touring.html | THE WORLD OF MUSIC US Relies on Student Ensembles for Touring Ambassadors of Culture | By Ross Parmenter | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/theatre-at-mitchel-urged-in-petitions.html | THEATRE AT MITCHEL URGED IN PETITIONS | Special to The New York Times | RE0000426542 | 1989-06-19 | B00000921256 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/they-never-sleep-pinkertons-private-eyes-have-been-on-duty-for-more.html | They Never Sleep Pinkertons private eyes have been on duty for more than a hundred years | By Philip Benjamin | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/thomas-e-obrien-to-marry-pafricia-c-gould-on-nov-18.html | Thomas E OBrien to Marry Pafricia C Gould on Nov 18 | Special to The New York Times | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/titov-describes-oddities-of-trip-fruit-juice-drops-floated-before.html | TITOV DESCRIBES ODDITIES OF TRIP Fruit Juice Drops Floated Before Eyes He Writes | By Theodore Shabad Special To the New York Times | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/total-solar-heat-found-too-costly.html | TOTAL SOLAR HEAT FOUND TOO COSTLY | Special to The New York Times | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/tourists-dig-down-to-mine-for-gems.html | TOURISTS DIG DOWN TO MINE FOR GEMS | By Rick Krepela | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/toward-negotiations-room-for-discussion-narrows-and-differences-in.html | TOWARD NEGOTIATIONS Room for Discussion Narrows and Differences in West Seem to Grow | By Max Frankel Special To the New York Times | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/traffic-control-divides-experts-some-at-conference-urge-caution-on.html | TRAFFIC CONTROL DIVIDES EXPERTS Some at Conference Urge Caution on Electronics | By Bernard Stengren Special to the New York Times | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/tragedys-aftermath-kidnap-the-story-of-the-lindbergh-case-by-george.html | Tragedys Aftermath KIDNAP The Story of the Lindbergh Case By George Waller Illustrated 597 pp New York The Dial Press 695 Tragedys Aftermath | By Raymond Daniell | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/trailside-art-show-slated.html | Trailside Art Show Slated | Special to The New York Times | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/trapdoor-streets.html | TRAPDOOR STREETS | EDWIN KENNEBECK | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/traveling-two-veronica-written-and-illustrated-by-roger-duvoisin-32.html | Traveling Two VERONICA Written and illustrated by Roger Duvoisin 32 pp New York Alfred A Knopf 295 THE HAPPY LIONS QUEST By Louise Fatio Illustrated by Roger Duvoisin 32 pp New York McGrawHill  Whittlesey House 275 For Ages 4 to 8 | ELLEN LEWIS BUELL | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/trolls-and-witches-of-a-coexistent-cosmos-three-hearts-and-three.html | Trolls and Witches of a Coexistent Cosmos THREE HEARTS AND THREE LIONS By Poul Anderson 191 pp New York Doubleday Co 295 | By Robert O Erisman | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/tv-host-returning-susskinds-open-end-to-have-new-setting.html | TV HOST RETURNING Susskinds Open End To Have New Setting | By John P Shanley | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/tv-sound-effects.html | TV SOUND EFFECTS | PETE WEISS | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/un-bizerte-vote-hailed-in-tunisia-bourguiba-aide-says-next-move-is.html | UN BIZERTE VOTE HAILED IN TUNISIA Bourguiba Aide Says Next Move Is Up to France | By Thomas F Brady Special To the New York Times | RE0000426542 | 1989-06-19 | B00000921256 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/upstate-canyon-letchworth-park-relatively-unknown-to-many-visitors.html | UPSTATE CANYON Letchworth Park Relatively Unknown To Many Visitors to New York | By Judy Brown | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/uruguay-pushing-farm-production-crop-and-livestock-projects.html | URUGUAY PUSHING FARM PRODUCTION Crop and Livestock Projects Gradually Aid Economy | Special to The New York Times | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/us-auto-makers-reach-crossroad-big-fall-and-winter-sales-drive-set.html | US AUTO MAKERS REACH CROSSROAD Big Fall and Winter Sales Drive Set as 62 Model Output Accelerates PUBLIC RESPONSE EYED Industry Hopeful of Strong 61 Finish but Threat of Strike Dims Outlook US AUTO MAKERS REACH CROSSROAD | By Richard Rutter | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/us-popular-with-indonesians-despite-vast-leftist-campaign.html | US Popular With Indonesians Despite Vast Leftist Campaign | By Robert Trumbull Special to the New York Times | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/us-sees-support.html | US SEES SUPPORT | Special to The New York Times | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/us-unconcerned-on-belgrade-talk-sees-no-damaging-outcome-in.html | US UNCONCERNED ON BELGRADE TALK Sees No Damaging Outcome in Nonaligned Conference | Special to The New York Times | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/us-upset-by-plight-of-african-students-state-department-is.html | US Upset by Plight Of African Students State Department Is Disturbed By Plight of African Students | By Lloyd Garrison Special To the New York Times | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/vatican-cautions-moscow-on-berlin.html | VATICAN CAUTIONS MOSCOW ON BERLIN | Special to The New York Times | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/virginia-s-blake-and-john-gooch-marriedin-maine-bride-is-attended.html | Virginia S Blake And John Gooch Marriedin Maine Bride Is Attended by 13 at Portland Wedding to Columbia Student | Special to The New York Times | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/visitors-welcome-hotel-association-lending-its-support-to.html | VISITORS WELCOME Hotel Association Lending Its Support To Government Travel Program | By Werner Bamberger | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/wagner-and-his-schools-they-recede-as-a-threat-to-mayors-campaign.html | WAGNER AND HIS SCHOOLS They Recede as a Threat to Mayors Campaign Effort After Rockefeller Changes Tactics on Them | By Leo Egan | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/walshrutter.html | WalshRutter | Special to The New York Times | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/ward-costellos-have-son.html | Ward Costellos Have Son | Special to The New York Times | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/watersheds-gains-described-by-tva.html | WATERSHEDS GAINS DESCRIBED BY TVA | Special to The New York Times | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/weatherly-scores-victory-after-loss.html | WEATHERLY SCORES VICTORY AFTER LOSS | Special to The New York Times | RE0000426542 | 1989-06-19 | B00000921256 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/weekend-excursions-from-london-town-delights-of-opera-festival-are.html | WEEKEND EXCURSIONS FROM LONDON TOWN Delights of Opera Festival Are Many But Oh Those Sunday Drivers WEEKEND JAUNTS FROM LONDON | By Paul Jc Friedlander | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/weissmullerhobbie.html | WeissmullerHobbie | Special to The New York Times | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/west-point-salvaging-property-swept-into-the-hudson-by-wave-reason.html | West Point Salvaging Property Swept Into the Hudson by Wave Reason for Phenomenon Is Still Mystery but Most Observers Hold the Collapse of LandFill Project Responsible | Special to The New York Times | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/west-risks-a-berlin-munich-welensky-of-rhodesia-declares.html | West Risks a Berlin Munich Welensky of Rhodesia Declares | Special to The New York Times | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/west-rules-out-soviet-authority-on-berlin-flights-us-britain-and.html | WEST RULES OUT SOVIET AUTHORITY ON BERLIN FLIGHTS US Britain and France Tell Moscow That It Has No Jurisdiction in Matter CHARGE CALLED FALSE Notes Deny Allies Abuse Use of Corridors  Red Entry Restrictions Protested WEST AGAIN GIVES A BERLIN WARNING | By Max Frankel Special To the New York Times | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/what-berlin-means-to-the-people-of-berlin-what-berlin-means-to.html | What Berlin Means To the People of Berlin What Berlin Means to Berliners | By Flora Lewisberlin | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/when-presidents-take-pen-in-hand-whether-they-are-statesmanlike-or.html | When Presidents Take Pen in Hand Whether they are statesmanlike or saucy deal in principles or personalities books by Chief Executives reveal the man When Presidents Take Pen in Hand John F Kennedy PROFILES IN COURAGE | By Andrew Hacker | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/where-does-one-belong-a-casual-past-by-francis-biddle-408-pp-new.html | Where Does One Belong A CASUAL PAST By Francis Biddle 408 pp New Doubleday  Co 595 One Belong | By George Dangerfield | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/wilderness-wayfarer-zebulon-pike-soldier-and-explorer-by-leonard.html | Wilderness Wayfarer ZEBULON PIKE Soldier and Explorer By Leonard Wibberley 179 pp New York Funk  Wagnalls Company 295 For Ages 12 to 16 | GEORGE A WOODS | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/willcox-international-turns-back-23-rivals-in-stormy-regatta-on.html | Willcox International Turns Back 23 Rivals in Stormy Regatta on Sound STARDUST PASSES LIZBET NEAR LINE Willcox Boat Scores by 3 Lengths  Squalls Strike YRA Fleet Twice | By Gordon S White Jr Special To the New York Times | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/william-g-reed.html | WILLIAM G REED | Special to The New York Times | RE0000426542 | 1989-06-19 | B00000921256 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/william-m-balliette-jr-to-wed-andrea-caiero.html | William M Balliette Jr To Wed Andrea Caiero | Special to The New York Times | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/with-strike-of-grooms-settled-belmont-park-pickets-withdraw.html | With Strike of Grooms Settled Belmont Park Pickets Withdraw | By Emanuel Perlmutter | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/wood-field-and-stream-grand-american-entries-show-decline-costs.html | Wood Field and Stream Grand American Entries Show Decline Costs Rain Crop Problems Cited | By Oscar Godbout Special To the New York Times | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-27 | https://www.nytimes.com/1961/08/27/archives/youngnevius.html | YoungNevius | Special to The New York Times | RE0000426542 | 1989-06-19 | B00000921256 |
| 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/195000-without-water-four-areas-affected-by-break-in-main-at-jersey.html | 195000 WITHOUT WATER Four Areas Affected by Break in Main at Jersey City | Special to The New York Times | RE0000426543 | 1989-06-19 | B00000921257 |
| 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/37-million-plan-for-zoo-disclosed-bronx-park-seeks-to-regain-its.html | 37 MILLION PLAN FOR ZOO DISCLOSED Bronx Park Seeks to Regain Its Former Eminence  City Would Share the Cost NATURAL SETTINGS DUE Moats Would Replace Bars  Birds to Be Housed in Tropical Rain Forest | By John C Devlin | RE0000426543 | 1989-06-19 | B00000921257 |
| 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/7-drown-in-sudan-flood.html | 7 Drown in Sudan Flood | Special to The New York Times | RE0000426543 | 1989-06-19 | B00000921257 |
| 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/a-m-lamport-weds-miss-cynthia-hullinger.html | A M Lamport Weds Miss Cynthia Hullinger | Special to The New York Times | RE0000426543 | 1989-06-19 | B00000921257 |
| 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/advertising-big-drive-for-martinson-coffee.html | Advertising Big Drive for Martinson Coffee | By William M Feeman | RE0000426543 | 1989-06-19 | B00000921257 |
| 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/aid-and-school-bills-slow-congress-in-drive-to-quit-two-bills-delay.html | Aid and School Bills Slow Congress in Drive to Quit TWO BILLS DELAY END OF CONGRESS | By John D Morris Special To the New York Times | RE0000426543 | 1989-06-19 | B00000921257 |
| 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/algerians-pick-antiwest-leftist-as-premier-in-place-of-abbas-closer.html | Algerians Pick AntiWest Leftist As Premier in Place of Abbas Closer Ties With Reds Seen but Talks With France Are Not Ruled Out ALGERIANS NAME LEFTIST PREMIER | By Thomas F Brady Special to the New York Times | RE0000426543 | 1989-06-19 | B00000921257 |
| 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/arabs-shun-berlin-dispute.html | Arabs Shun Berlin Dispute | Special to The New York Times | RE0000426543 | 1989-06-19 | B00000921257 |
| 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/atlantans-unite-in-school-appeal-peaceful-integration-drive-gets.html | ATLANTANS UNITE IN SCHOOL APPEAL Peaceful Integration Drive Gets Wide Support | By Claude Sitton Special To the New York Times | RE0000426543 | 1989-06-19 | B00000921257 |
| 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/ban-on-play-sought-british-home-secretary-asked-to-end-indecent.html | BAN ON PLAY SOUGHT British Home Secretary Asked to End Indecent Chatterley | Special to The New York Times | RE0000426543 | 1989-06-19 | B00000921257 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/banda-invites-capital-asks-foreign-investments-at-dinner-for.html | BANDA INVITES CAPITAL Asks Foreign Investments at Dinner for Williams | Special to The New York Times | RE0000426543 | 1989-06-19 | B00000921257 |
| 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/bassford-sets-pace-beats-frame-64-64-gains-in-eastern-senior-tennis.html | BASSFORD SETS PACE Beats Frame 64 64 Gains in Eastern Senior Tennis | Special to The New York Times | RE0000426543 | 1989-06-19 | B00000921257 |
| 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/belafonte-takes-the-rain-in-stride-singer-goes-on-with-concert-and.html | BELAFONTE TAKES THE RAIN IN STRIDE Singer Goes on With Concert and Overcomes Weather | ROBERT SHELTON | RE0000426543 | 1989-06-19 | B00000921257 |
| 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/betsy-gorin-bride-on-l-i.html | Betsy Gorin Bride on L I | Special to The New York Times | RE0000426543 | 1989-06-19 | B00000921257 |
| 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/books-of-the-times.html | Books of The Times | By Thomas Lask | RE0000426543 | 1989-06-19 | B00000921257 |
| 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/brandt-steps-up-criticism-of-adenauer-regime-mayor-attacks.html | Brandt Steps Up Criticism of Adenauer Regime Mayor Attacks Chancellor for Reaction on Berlin Straus Challenges Ability of Socialist Candidate | By Harry Gilroy Special To the New York Times | RE0000426543 | 1989-06-19 | B00000921257 |
| 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/brazilian-army-pledges-to-keep-order-in-crisis-war-minister-affirms.html | BRAZILIAN ARMY PLEDGES TO KEEP ORDER IN CRISIS War Minister Affirms Bar on Reds  Goulart Hints of Delay in Return BRAZILIAN ARMY IN PEACE PLEDGE | By Edward C Burks Special To the New York Times | RE0000426543 | 1989-06-19 | B00000921257 |
| 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/britain-is-seeking-employment-cut-quiet-campaign-is-aimed-at.html | BRITAIN IS SEEKING EMPLOYMENT CUT Quiet Campaign Is Aimed at Raising Jobless Rolls to About 25 of Force MOVE WIDELY BACKED Drive Seen as Only Way to Cure Payments Deficit and Strengthen the Pound | By Edwin L Dale Jr Special To the New York Times | RE0000426543 | 1989-06-19 | B00000921257 |
| 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/british-aide-talks-with-nehru.html | British Aide Talks With Nehru | Special to The New York Times | RE0000426543 | 1989-06-19 | B00000921257 |
| 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/british-leaders-confer-on-berlin-macmillan-and-lord-home-urge-talks.html | BRITISH LEADERS CONFER ON BERLIN Macmillan and Lord Home Urge Talks at Right Time | By Seth S King Special To the New York Times | RE0000426543 | 1989-06-19 | B00000921257 |
| 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/brooklyn-hears-levitts-yiddish-he-stumps-in-williamsburg-visiting.html | BROOKLYN HEARS LEVITTS YIDDISH He Stumps in Williamsburg Visiting Orthodox Rabbis | By Irving Spiegel | RE0000426543 | 1989-06-19 | B00000921257 |
| 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/buildup-planned-for-ammunition-us-is-moving-to-provide-stores-for.html | BUILDUP PLANNED FOR AMMUNITION US Is Moving to Provide Stores for Emergency | By Jack Raymond Special To the New York Times | RE0000426543 | 1989-06-19 | B00000921257 |
| 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/career-woman-turns-to-housewifery-journalist-eve-curie-settles-in.html | Career Woman Turns to Housewifery Journalist Eve Curie Settles in House in Washington As Officials Wife She Sees New Role as FullTime Job | By Marylin Bender Special To the New York Timeswashington | RE0000426543 | 1989-06-19 | B00000921257 |
| 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/central-attacks-us-freight-order-icc-balks-curtailing-of.html | CENTRAL ATTACKS US FREIGHT ORDER ICC Balks Curtailing of PartCarload Service | Special to The New York Times | RE0000426543 | 1989-06-19 | B00000921257 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/city-gop-urges-welfare-clients-be-provided-jobs-lefkowitz-says.html | CITY GOP URGES WELFARE CLIENTS BE PROVIDED JOBS Lefkowitz Says AbleBodied Should Work for Aid Calls for Safeguards WIDE PLATFORM ISSUED PayasYouGo Financing 4000 More Police and a Fight on Graft Pledged GOP Urges Work Be Found For AbleBodied Relief Clients | By Peter Kihss | RE0000426543 | 1989-06-19 | B00000921257 |
| 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/coconut-disease-a-peril-in-pacific-blight-termed-a-threat-to.html | COCONUT DISEASE A PERIL IN PACIFIC Blight Termed a Threat to Habitability of Islands | By Walter Sullivan Special To the New York Times | RE0000426543 | 1989-06-19 | B00000921257 |
| 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/columbia-captures-prize-off-newport-for-12meter-craft.html | Columbia Captures Prize Off Newport For 12Meter Craft | Special to The New York Times | RE0000426543 | 1989-06-19 | B00000921257 |
| 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/comedy-lead-eyed-by-carroll-baker-play-by-kanin-may-return-movie.html | COMEDY LEAD EYED BY CARROLL BAKER Play by Kanin May Return Movie Star to Broadway | By Sam Zolotow | RE0000426543 | 1989-06-19 | B00000921257 |
| 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/conditions-in-cuba-the-people-are-said-to-have-been-betrayed-by.html | Conditions in Cuba The People Are Said to Have Been Betrayed by Castro Regime | FRANK CALDERON | RE0000426543 | 1989-06-19 | B00000921257 |
| 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/congress-voting-by-area-members-their-ballots-as-recorded-in-recent.html | CONGRESS VOTING BY AREA MEMBERS Their Ballots as Recorded in Recent RollCalls | Compiled by Congressional Quarterly | RE0000426543 | 1989-06-19 | B00000921257 |
| 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/contract-bridge-culbertson-invented-grand-slam-forces-but-didnt.html | Contract Bridge Culbertson Invented Grand Slam Forces But Didnt Live to See It Accepted | By Albert H Morehead | RE0000426543 | 1989-06-19 | B00000921257 |
| 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/cuba-said-to-fail-to-lure-us-negro-senate-report-tells-of-bid-to.html | CUBA SAID TO FAIL TO LURE US NEGRO Senate Report Tells of Bid to Exploit Racial Issue | By Lloyd Garrison Special To the New York Times | RE0000426543 | 1989-06-19 | B00000921257 |
| 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/dalai-lama-says-tibetans-starve.html | Dalai Lama Says Tibetans Starve | Special to The New York Times | RE0000426543 | 1989-06-19 | B00000921257 |
| 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/debate-is-under-way-in-senate-on-merits-of-a-steel-price-rise.html | Debate Is Under Way in Senate On Merits of a Steel Price Rise Fourteen Democrats Oppose an Increase as Two Republicans Map Rebuttal  Industry Stays Out of Dispute DEBATE OPENING ON STEEL PRICES | By Richard E Mooney Special To the New York Times | RE0000426543 | 1989-06-19 | B00000921257 |
| 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/dr-diran-m-majarian.html | DR DIRAN M MAJARIAN | Special to The New York Times | RE0000426543 | 1989-06-19 | B00000921257 |
| 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/dutch-shares-weaken.html | DUTCH SHARES WEAKEN | Special to The New York Times | RE0000426543 | 1989-06-19 | B00000921257 |
| 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/east-berlin-life-appears-normal-situation-is-under-control-party.html | EAST BERLIN LIFE APPEARS NORMAL Situation Is Under Control Party Official Declares | By David Binder Special To the New York Times | RE0000426543 | 1989-06-19 | B00000921257 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/excerpts-from-documents-on-rights-in-germany.html | Excerpts From Documents on Rights in Germany | Special to The New York Times | RE0000426543 | 1989-06-19 | B00000921257 |
| 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/farreaching-primary-outcome-of-the-wagnerlevitt-race-will-determine.html | FarReaching Primary Outcome of the WagnerLevitt Race Will Determine Many Minor Contests | By Leo Egan | RE0000426543 | 1989-06-19 | B00000921257 |
| 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/father-escorts-phyllis-halevy-at-her-wedding-bride-attended-by-5-at.html | Father Escorts Phyllis Halevy At Her Wedding Bride Attended by 5 at Jersey Marriage to Louis Mutschler Jr | Special to The New York Times | RE0000426543 | 1989-06-19 | B00000921257 |
| 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/food-babyfaced-fruit-smoothskinned-nectarine-is-grown-with-a-firmer.html | Food BabyFaced Fruit SmoothSkinned Nectarine Is Grown With a Firmer Flesh Than Ancestor | By June Owen | RE0000426543 | 1989-06-19 | B00000921257 |
| 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/for-stand-at-west-berlin-author-assails-view-that-policy-of.html | For Stand at West Berlin Author Assails View That Policy of Containment Be Abolished | SIDNEY HOOK | RE0000426543 | 1989-06-19 | B00000921257 |
| 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/foxterrier-is-best-in-perkiomen-show.html | FOXTERRIER IS BEST IN PERKIOMEN SHOW | Special to The New York Times | RE0000426543 | 1989-06-19 | B00000921257 |
| 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/frank-c-kerns.html | FRANK C KERNS | Special to The New York Times | RE0000426543 | 1989-06-19 | B00000921257 |
| 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/french-are-cautious.html | French Are Cautious | Special to The New York Times | RE0000426543 | 1989-06-19 | B00000921257 |
| 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/gis-cross-to-berlin-trip-on-east-german-road-made-without-incident.html | GIS CROSS TO BERLIN Trip on East German Road Made Without Incident | Special to The New York Times | RE0000426543 | 1989-06-19 | B00000921257 |
| 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/goulart-lands-in-paris.html | Goulart Lands in Paris | Special to The New York Times | RE0000426543 | 1989-06-19 | B00000921257 |
| 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/hoffa-promises-to-quash-rebels-says-robert-kennedy-deals-with.html | HOFFA PROMISES TO QUASH REBELS Says Robert Kennedy Deals With Cincinnati Locals | By McCandlish Phillips Special To the New York Times | RE0000426543 | 1989-06-19 | B00000921257 |
| 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/housing-is-issue-in-east-side-races-leadership-candidates-take.html | HOUSING IS ISSUE IN EAST SIDE RACES Leadership Candidates Take Stands on Luxury Building | By Charles Grutzner | RE0000426543 | 1989-06-19 | B00000921257 |
| 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/hunter-laurels-go-to-ballet-master.html | HUNTER LAURELS GO TO BALLET MASTER | Special to The New York Times | RE0000426543 | 1989-06-19 | B00000921257 |
| 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/hunter-prize-goes-to-quaker-colony.html | HUNTER PRIZE GOES TO QUAKER COLONY | Special to The New York Times | RE0000426543 | 1989-06-19 | B00000921257 |
| 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/hurtubise-wins-auto-honors-langhorne-victor-takes-both-races.html | Hurtubise Wins Auto Honors LANGHORNE VICTOR TAKES BOTH RACES Hurtubise Wins 2 50Mile Sections of Sprint Foyt Second in First Event | By Feank M Blunk Special To the New York Times | RE0000426543 | 1989-06-19 | B00000921257 |
| 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/jagan-demands-independence-for-british-guiana-immediately-jagan.html | Jagan Demands Independence For British Guiana Immediately Jagan Demands Independence For British Guiana Immediately | Special to The New York Times | RE0000426543 | 1989-06-19 | B00000921257 |

| 1961-08-28 | https://www.nytimes.com/1961/08/28/archiv es/james-ferris-jr-66-a-contractor-here.html | JAMES FERRIS JR 66 A CONTRACTOR HERE | Special to The New York Timew | RE0000426543 | 1989-06-19 | B00000921257 |
|---|---|---|---|---|---|---|
| 1961-08-28 | https://www.nytimes.com/1961/08/28/archiv es/joseph-h-bauer.html | JOSEPH H BAUER | Special to The New York Times | RE0000426543 | 1989-06-19 | B00000921257 |
| 1961-08-28 | https://www.nytimes.com/1961/08/28/archiv es/kennedy-spends-a-quiet-holiday-takes-boat-ride-after-mass-notes.html | KENNEDY SPENDS A QUIET HOLIDAY Takes Boat Ride After Mass Notes Johnson Birthday | By Tom Wicker Special To the New York Times | RE0000426543 | 1989-06-19 | B00000921257 |
| 1961-08-28 | https://www.nytimes.com/1961/08/28/archiv es/khrushchev-bids-for-negotiation-confirms-offer-to-fanfani-to-meet.html | KHRUSHCHEV BIDS FOR NEGOTIATION Confirms Offer to Fanfani to Meet Allies  Places Stress on Free City KHRUSHCHEV BIDS FOR NEGOTIATION | By Arnaldo Cortesi Special To the New York Times | RE0000426543 | 1989-06-19 | B00000921257 |
| 1961-08-28 | https://www.nytimes.com/1961/08/28/archiv es/martha-wubnig-wed-to-frederick-grosse.html | Martha Wubnig Wed To Frederick Grosse | Special to The New York Times | RE0000426543 | 1989-06-19 | B00000921257 |
| 1961-08-28 | https://www.nytimes.com/1961/08/28/archiv es/miami-to-televise-courses-to-bimini-education-experiment-will-start.html | MIAMI TO TELEVISE COURSES TO BIMINI Education Experiment Will Start on Island Sept 8 | Special to The New York Times | RE0000426543 | 1989-06-19 | B00000921257 |
| 1961-08-28 | https://www.nytimes.com/1961/08/28/archiv es/miss-valerie-wells-feted-at-reception.html | Miss Valerie Wells Feted at Reception | Special to The New York Times | RE0000426543 | 1989-06-19 | B00000921257 |
| 1961-08-28 | https://www.nytimes.com/1961/08/28/archiv es/mrs-joseph-shapiro.html | MRS JOSEPH SHAPIRO | Special to The New York Times | RE0000426543 | 1989-06-19 | B00000921257 |
| 1961-08-28 | https://www.nytimes.com/1961/08/28/archiv es/music-sturm-und-drang-thunder-lightning-and-fine-rain-fail-to.html | Music Sturm und Drang Thunder Lightning and Fine Rain Fail to Dampen Spirits at central Park Concert | By Raymond Ericson | RE0000426543 | 1989-06-19 | B00000921257 |
| 1961-08-28 | https://www.nytimes.com/1961/08/28/archiv es/mutual-funds-real-estate-trusts-growing-trade-group-boasts-seventy.html | Mutual Funds Real Estate Trusts Growing Trade Group Boasts Seventy Members in the Field | By Gene Smith | RE0000426543 | 1989-06-19 | B00000921257 |
| 1961-08-28 | https://www.nytimes.com/1961/08/28/archiv es/new-yorker-victor-in-us-chess.html | New Yorker Victor in US Chess | Special to The New York Times | RE0000426543 | 1989-06-19 | B00000921257 |
| 1961-08-28 | https://www.nytimes.com/1961/08/28/archiv es/newport-church-honors-perry.html | Newport Church Honors Perry | Special to The New York Times | RE0000426543 | 1989-06-19 | B00000921257 |
| 1961-08-28 | https://www.nytimes.com/1961/08/28/archiv es/nu-denies-stronger-china-ties.html | Nu Denies Stronger China Ties | Special to The New York Times | RE0000426543 | 1989-06-19 | B00000921257 |
| 1961-08-28 | https://www.nytimes.com/1961/08/28/archiv es/nyac-rowers-win-as-sulger-excels.html | NYAC ROWERS WIN AS SULGER EXCELS | Special to The New York Times | RE0000426543 | 1989-06-19 | B00000921257 |
| 1961-08-28 | https://www.nytimes.com/1961/08/28/archiv es/opposes-new-parking-ban.html | Opposes New Parking Ban | GORDON D RAPP | RE0000426543 | 1989-06-19 | B00000921257 |
| 1961-08-28 | https://www.nytimes.com/1961/08/28/archiv es/osunapalafox-and-mckinleyralston-teams-advance-to-us-tennis-final.html | OsunaPalafox and McKinleyRalston Teams Advance to US Tennis Final DAVIS CUP RIVALS WILL MEET AGAIN Osuna and Ralston Teams Defeat EarnhartRiessen MarkMulloy in Doubles | By Allison Danzig Special To the New York Times | RE0000426543 | 1989-06-19 | B00000921257 |
| 1961-08-28 | https://www.nytimes.com/1961/08/28/archiv es/patricia-l-paskow-wed.html | Patricia L Paskow Wed | Special to The New York Times | RE0000426543 | 1989-06-19 | B00000921257 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/patricia-winslow-bride-of-james-paul-sandier.html | Patricia Winslow Bride Of James Paul Sandier | Special to The New York Times | RE0000426543 | 1989-06-19 | B00000921257 |
| 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/phoenix-sailing-victor-hansons-5-class-sloop-does-44mile-race-in.html | PHOENIX SAILING VICTOR Hansons 5 Class Sloop Does 44Mile Race in 155423 | Special to The New York Times | RE0000426543 | 1989-06-19 | B00000921257 |
| 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/pomeranian-takes-bestinshow-honor.html | POMERANIAN TAKES BESTINSHOW HONOR | Special to The New York Times | RE0000426543 | 1989-06-19 | B00000921257 |
| 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/racing-returns-to-belmont-today-eleven-are-entered-in-fall.html | Racing Returns to Belmont Today Eleven Are Entered in Fall Highweight Handicap Field | By Joseph C Nichols | RE0000426543 | 1989-06-19 | B00000921257 |
| 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/random-notes-in-washington-rusk-is-ruffled-by-a-brushoff-disturbed.html | Random Notes in Washington Rusk Is Ruffled by a BrushOff Disturbed by de Gaulle Snub on Bizerte  Cannon Tells House About Open Door | Special to The New York Times | RE0000426543 | 1989-06-19 | B00000921257 |
| 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/recollections-of-wm-buckner.html | Recollections of Wm Buckner | DICK LINEHAN | RE0000426543 | 1989-06-19 | B00000921257 |
| 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/recovery-forecast-in-australia-but-not-in-the-next-few-months.html | Recovery Forecast in Australia But Not in the Next Few Months UPTURN SIGHTED BY AUSTRALIANS | Special to The New York Times | RE0000426543 | 1989-06-19 | B00000921257 |
| 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/reds-conquer-dodgers-twice-and-lift-national-league-lead-to-3-12.html | Reds Conquer Dodgers Twice and Lift National League Lead to 3 12 Games CINCINNATI TAKES 65 83 CONTESTS Posts Pinch Double Downs Dodgers in First Game  Ken Johnson Wins Finale | By Louis Effrat Special To the New York Times | RE0000426543 | 1989-06-19 | B00000921257 |
| 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/reds-reported-held-venezuelans-in-cuba-believed-arrested-for.html | REDS REPORTED HELD Venezuelans in Cuba Believed Arrested for Deviation | Special to The New York Times | RE0000426543 | 1989-06-19 | B00000921257 |
| 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/reds-shift-view-on-belgrade-talk-end-silence-on-conference-of.html | REDS SHIFT VIEW ON BELGRADE TALK End Silence on Conference of Nonaligned Leaders | By Ms Handler Special To the New York Times | RE0000426543 | 1989-06-19 | B00000921257 |
| 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/reorganizing-school-board-new-law-criticized-as-reducing-power-of.html | Reorganizing School Board New Law Criticized as Reducing Power of Mayor | LOUIS WALLACH | RE0000426543 | 1989-06-19 | B00000921257 |
| 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/roltijane-stiller-is-wed-in-suburbs.html | RolTiJane Stiller Is Wed in Suburbs | Special to The New York Times | RE0000426543 | 1989-06-19 | B00000921257 |
| 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/rusk-will-meet-stevenson-and-hammarskjold-today-rusk-will-meet.html | Rusk Will Meet Stevenson And Hammarskjold Today RUSK WILL MEET STEVENSON TODAY | Special to The New York Times | RE0000426543 | 1989-06-19 | B00000921257 |
| 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/russians-hit-by-whiff-of-beauty-perfumes-and-hairdos-demonstrated.html | Russians Hit by Whiff of Beauty Perfumes and Hairdos Demonstrated in a French Exhibit Men and Women Alike Line Up Early to See Fashions | By Seymour Topping Special To the New York Timesmoscow | RE0000426543 | 1989-06-19 | B00000921257 |
| 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/searing-sun-makes-a-tough-mission-out-of-a-milk-run-oconnell-beats.html | Searing Sun Makes a Tough Mission Out of a Milk Run OConnell Beats the Heat and 72 Rivals in Road Race | By Michael Strauss | RE0000426543 | 1989-06-19 | B00000921257 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/sheldon-arroyo-aid-87-triumph-rally-in-9th-halted-maris-mantle.html | SHELDON ARROYO AID 87 TRIUMPH Rally in 9th Halted  Maris Mantle Hitless Howard Berra Clout Home Runs | By John Drebinger Special To the New York Times | RE0000426543 | 1989-06-19 | B00000921257 |
| 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/ship-men-assess-us-coal-ruling-shift-from-german-market-may-aid.html | SHIP MEN ASSESS US COAL RULING Shift From German Market May Aid Tramp Industry | By Werner Bamberger | RE0000426543 | 1989-06-19 | B00000921257 |
| 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/sophies-evening-gowns-are-timeless-masterpieces-of-beautiful-design.html | Sophies Evening Gowns Are Timeless Masterpieces of Beautiful Design | Carrie Donovan | RE0000426543 | 1989-06-19 | B00000921257 |
| 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/sports-of-the-times-meeting-of-the-giants.html | Sports of the Times Meeting of the Giants | By Arthur Daley | RE0000426543 | 1989-06-19 | B00000921257 |
| 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/spurned-man-kills-2-shoots-wife-and-her-mother-when-reconciliation.html | SPURNED MAN KILLS 2 Shoots Wife and Her Mother When Reconciliation Fails | Special to The New York Times | RE0000426543 | 1989-06-19 | B00000921257 |
| 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/stock-prices-dip-on-london-board-industrial-index-declines-32.html | STOCK PRICES DIP ON LONDON BOARD Industrial Index Declines 32 Points as Summer Lag Cuts Trading BANK LOANS SHOW DROP Sharpest Slide Since 1955 Linked to Earlier Steps and 7 Interest Rate | Special to The New York Times | RE0000426543 | 1989-06-19 | B00000921257 |
| 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/susan-zaur-bride-of-david.html | Susan Zaur Bride Of David | Special to The New York Times | RE0000426543 | 1989-06-19 | B00000921257 |
| 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/swiss-stocks-dip-on-a-wide-front-chemicals-principal-losers-berlin.html | SWISS STOCKS DIP ON A WIDE FRONT Chemicals Principal Losers  Berlin Crisis Cited | Special to The New York Times | RE0000426543 | 1989-06-19 | B00000921257 |
| 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/tax-aid-for-du-pont-atmosphere-at-last-weeks-hearings-suggests.html | Tax Aid for du Pont Atmosphere at Last Weeks Hearings Suggests Legislation Has Good Chance | By Robert Metz | RE0000426543 | 1989-06-19 | B00000921257 |
| 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/tempo-quickens-in-steel-orders-demand-seems-widespread-despite.html | TEMPO QUICKENS IN STEEL ORDERS Demand Seems Widespread Despite Rescheduling of Some Auto Buying | Special to The New York Times | RE0000426543 | 1989-06-19 | B00000921257 |
| 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/threeday-riding-captured-by-page-lana-dupont-plumb-next-carol.html | THREEDAY RIDING CAPTURED BY PAGE Lana duPont Plumb Next  Carol Wilson Wins Cup | Special to The New York Times | RE0000426543 | 1989-06-19 | B00000921257 |
| 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/to-aid-the-deaf.html | To Aid the Deaf | COLLETTE RAMSEY | RE0000426543 | 1989-06-19 | B00000921257 |
| 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/tolmach-caliger.html | Tolmach  Caliger | Special to The New York Times | RE0000426543 | 1989-06-19 | B00000921257 |
| 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/transition-keeps-reservists-busy-men-advised-on-paper-work.html | TRANSITION KEEPS RESERVISTS BUSY Men Advised on Paper Work Preceding Active Duty | By Farnsworth Fowle | RE0000426543 | 1989-06-19 | B00000921257 |
| 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/tsarapkin-returns-to-geneva-after-trip-to-moscow.html | Tsarapkin Returns to Geneva After Trip to Moscow | Special to The New York Times | RE0000426543 | 1989-06-19 | B00000921257 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/tv-drama-to-star-swedish-actress-ingrid-thulin-and-aumont-to-be-in.html | TV DRAMA TO STAR SWEDISH ACTRESS Ingrid Thulin and Aumont to Be in NBCs Intermezzo | By Val Adams | RE0000426543 | 1989-06-19 | B00000921257 |
| 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/union-will-seek-big-3-concessions-wants-improvements-equal-to.html | UNION WILL SEEK BIG 3 CONCESSIONS Wants Improvements Equal to American Motors Pact | By Damon Stetson Special To the New York Times | RE0000426543 | 1989-06-19 | B00000921257 |
| 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/unlisted-stocks-generally-slide-pace-of-trading-is-stronginsurance.html | UNLISTED STOCKS GENERALLY SLIDE Pace of Trading Is StrongInsurance Issues Climb | By Alexander E Hammer | RE0000426543 | 1989-06-19 | B00000921257 |
| 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/us-and-britain-agree-on-effort-for-berlin-talks-de-gaulle-said-to.html | US AND BRITAIN AGREE ON EFFORT FOR BERLIN TALKS De Gaulle Said to Withhold Approval of Move Despite Appeal From Kennedy UN IS FAVORED AS SITE East German Police Turn Water Gun on Taunting Crowd Along Border US AND BRITAIN AGREE ON EFFORT | By Sydney Gruson Special To the New York Times | RE0000426543 | 1989-06-19 | B00000921257 |
| 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/us-views-action-in-brazil-warily-fears-chaos-may-develop-from-a.html | US VIEWS ACTION IN BRAZIL WARILY Fears Chaos May Develop From a Battle Over Right to Succeed Quadros US VIEWS ACTION IN BRAZIL WARILY | By Tad Szulc Special To the New York Times | RE0000426543 | 1989-06-19 | B00000921257 |
| 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/vicki-granet-married-to-william-jay-semel.html | Vicki Granet Married To William Jay Semel | Special to The New York Times | RE0000426543 | 1989-06-19 | B00000921257 |
| 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/virginia-meyers-windy-takes-lightning-class-race-on-sound-sloop.html | Virginia Meyers Windy Takes Lightning Class Race on Sound Sloop With AllGirl Crew Beats Whisper by 25 Seconds in YRA Regatta  Surf and Running Bear Score | By Gordon S White Jr Special To the New York Times | RE0000426543 | 1989-06-19 | B00000921257 |
| 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/wagner-charges-smear-levitt-terms-him-inept-rivals-exchange.html | Wagner Charges Smear Levitt Terms Him Inept Rivals Exchange Accusations on Gracie Mansion Profits on Housing Civil Defense and Rent Control Law Mayor Charges Gutter Politics Levitt Labels Wagner Inept | By Layhmond Robinson | RE0000426543 | 1989-06-19 | B00000921257 |
| 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/wagner-stumps-east-side-slums-lehman-aids-him-in-attack-on-bossism.html | WAGNER STUMPS EAST SIDE SLUMS Lehman Aids Him in Attack on Bossism and Decay | By Walter H Waggoner | RE0000426543 | 1989-06-19 | B00000921257 |
| 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/warner-hits-role-of-independents-studio-president-disparages-their.html | WARNER HITS ROLE OF INDEPENDENTS Studio President Disparages Their Importance to Films | By Murray Schumach Special To the New York Times | RE0000426543 | 1989-06-19 | B00000921257 |
| 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/washedout-strip-of-route-9w-shut-an-indefinite-time.html | WashedOut Strip Of Route 9W Shut An Indefinite Time | Special to The New York Times | RE0000426543 | 1989-06-19 | B00000921257 |
| 1961-08-28 | https://www.nytimes.com/1961/08/28/archives/william-aedgar-dies-philatelist-retired-insurance-firm-executive.html | WILLIAM AEDGAR DIES Philatelist Retired Insurance Firm Executive Was 72 | Special to The New York Times | RE0000426543 | 1989-06-19 | B00000921257 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/115-turn-out-as-army-opens-football-practice-casp-rushatz.html | 115 Turn Out as Army Opens Football Practice Casp Rushatz Kirschenbauer Zmuida and Kuhns Return Hall Modifies Attack  Eckert and Blackgrove to Run More | Special to The New York Times | RE0000426544 | 1989-06-19 | B00000921258 |
| 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/12-pacers-named-for-112450-race-adios-don-heads-field-for-cane.html | 12 PACERS NAMED FOR 112450 RACE Adios Don Heads Field for Cane Futurity on Sept 8 | Special to The New York Times | RE0000426544 | 1989-06-19 | B00000921258 |
| 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/2-couples-escape-daily-to-own-islands-in-jersey-bought-homes-on.html | 2 Couples Escape Daily to Own Islands in Jersey Bought Homes on Lake an Hour Away From City | Special to The New York Times | RE0000426544 | 1989-06-19 | B00000921258 |
| 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/3-to-be-honored-at-dance-sept-8-in-new-canaan-event-is-set-for-lucy.html | 3 to Be Honored At Dance Sept 8 In New Canaan Event Is Set for Lucy Lyden Louise Higley and Nancy Blossom | Special to The New York Times | RE0000426544 | 1989-06-19 | B00000921258 |
| 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/3-white-whales-squeak-in-by-air-alaskan-species-is-wary-of-first.html | 3 WHITE WHALES SQUEAK IN BY AIR Alaskan Species Is Wary of First Meal at Aquarium | By John C Devlin | RE0000426544 | 1989-06-19 | B00000921258 |
| 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/91day-bill-rate-dropped-in-week-average-declined-to-2321-from-2503.html | 91DAY BILL RATE DROPPED IN WEEK Average Declined to 2321 From 2503 in Period | Special to The New York Times | RE0000426544 | 1989-06-19 | B00000921258 |
| 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/advertising-cold-drinks-in-hot-sales-war.html | Advertising Cold Drinks in Hot Sales War | By Philip Shabecoff | RE0000426544 | 1989-06-19 | B00000921258 |
| 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/algerians-appeal-to-socialist-lands-to-back-rebellion-algerians.html | Algerians Appeal To Socialist Lands To Back Rebellion ALGERIANS APPEAL FOR SOCIALIST AID | By Thomas F Brady Special To the New York Times | RE0000426544 | 1989-06-19 | B00000921258 |
| 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/angola-revolt-poses-questions-as-to-who-is-rebelling-and-why.html | Angola Revolt Poses Questions As to Who Is Rebelling and Why Portuguese Still Puzzled About Origins of Uprising Its Size and Goals Discipline of Insurgents Noted | By Henry Tanner Special To the New York Times | RE0000426544 | 1989-06-19 | B00000921258 |
| 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/ballets-usa-puts-berlin-into-a-spin.html | BALLETS USA PUTS BERLIN INTO A SPIN | Special to The New York Times | RE0000426544 | 1989-06-19 | B00000921258 |
| 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/berlin-subway-opens-fivemile-stretch-in-west-competes-with-reds-el.html | BERLIN SUBWAY OPENS FiveMile Stretch in West Competes With Reds El | Special to The New York Times | RE0000426544 | 1989-06-19 | B00000921258 |
| 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/berlin-talks-seen-by-rusk.html | Berlin Talks Seen by Rusk | By Kathleen Teltsch | RE0000426544 | 1989-06-19 | B00000921258 |
| 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/bernstein-listed-in-7-tv-concerts-conductor-will-appear-with.html | BERNSTEIN LISTED IN 7 TV CONCERTS Conductor Will Appear With Philharmonic on CBS | By Val Adams | RE0000426544 | 1989-06-19 | B00000921258 |
| 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/blast-at-le-monde-heads-home.html | Blast at Le Monde Heads Home | Special to The New York Times | RE0000426544 | 1989-06-19 | B00000921258 |
| 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/bonn-forecasts-early-berlin-bid-von-brentano-says-west-will-propose.html | BONN FORECASTS EARLY BERLIN BID Von Brentano Says West Will Propose Negotiation | By Harry Gilroy Special To the New York Times | RE0000426544 | 1989-06-19 | B00000921258 |
| 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000426544 | 1989-06-19 | B00000921258 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/bowlings-space-age-vacancies-are-scarce-at-most-lanes-with-league.html | Bowlings Space Age Vacancies Are Scarce at Most Lanes With League Season a Week Away | By Gordon S White Jr | RE0000426544 | 1989-06-19 | B00000921258 |
| 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/british-expect-western-move.html | British Expect Western Move | Special to The New York Times | RE0000426544 | 1989-06-19 | B00000921258 |
| 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/british-see-delay-on-a-free-guiana.html | BRITISH SEE DELAY ON A FREE GUIANA | Special to The New York Times | RE0000426544 | 1989-06-19 | B00000921258 |
| 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/carney-to-play-a-father-again-his-role-in-age-of-consent-is-second.html | CARNEY TO PLAY A FATHER AGAIN His Role in Age of Consent Is Second in Row for Him | By Sam Zolotow | RE0000426544 | 1989-06-19 | B00000921258 |
| 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/casablanca-chiefs-quit-cairo-parley.html | CASABLANCA CHIEFS QUIT CAIRO PARLEY | Special to The New York Times | RE0000426544 | 1989-06-19 | B00000921258 |
| 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/child-to-mrs-flammer-jr.html | Child to Mrs Flammer Jr | Special to The New York Times | RE0000426544 | 1989-06-19 | B00000921258 |
| 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/contract-bridge-defender-overlooks-longawaited-chance-to-deceive-a.html | Contract Bridge Defender Overlooks LongAwaited Chance to Deceive a Bidder in Slam | By Albert H Morehead | RE0000426544 | 1989-06-19 | B00000921258 |
| 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/crash-ties-up-jersey-traffic.html | Crash Ties Up Jersey Traffic | Special to The New York Times | RE0000426544 | 1989-06-19 | B00000921258 |
| 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/dr-willard-s-kahn-weds-lucy-ward.html | Dr Willard S Kahn Weds Lucy Ward | Special to The New York Times | RE0000426544 | 1989-06-19 | B00000921258 |
| 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/exchange-course-lost-to-russians-us-cancels-orientation-as-scholars.html | EXCHANGE COURSE LOST TO RUSSIANS US Cancels Orientation as Scholars Arrive Late | By Fred M Hechinger | RE0000426544 | 1989-06-19 | B00000921258 |
| 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/film-on-silents-had-bumpy-road-wolper-recounts-woes-that-plagued.html | FILM ON SILENTS HAD BUMPY ROAD Wolper Recounts Woes That Plagued The Golden Years | By Murray Schumach Special To the New York Times | RE0000426544 | 1989-06-19 | B00000921258 |
| 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/food-increase-pledged-castro-exhorts-brazil-to-revolt.html | Food Increase Pledged CASTRO EXHORTS BRAZIL TO REVOLT | Special to The New York Times | RE0000426544 | 1989-06-19 | B00000921258 |
| 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/food-news-spanish-gold-is-a-gourmets-drink.html | Food News Spanish Gold Is a Gourmets Drink | By Nan Ickeringill | RE0000426544 | 1989-06-19 | B00000921258 |
| 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/foreign-aid-plan-opposed-longterm-lending-held-inimical-to-our.html | Foreign Aid Plan Opposed LongTerm Lending Held Inimical to Our Interests | ELGIN GROSECLOSE | RE0000426544 | 1989-06-19 | B00000921258 |
| 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/gates-at-morningside-park.html | Gates at Morningside Park | STEPHEN W ROUSSEAS | RE0000426544 | 1989-06-19 | B00000921258 |
| 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/gerosa-stumps-south-brooklyn-to-the-sound-of-fifes-and-drums.html | Gerosa Stumps South Brooklyn To the Sound of Fifes and Drums | By Emanuel Perlmutter | RE0000426544 | 1989-06-19 | B00000921258 |
| 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/goulart-voices-hope.html | Goulart Voices Hope | Special to The New York Times | RE0000426544 | 1989-06-19 | B00000921258 |
| 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/grand-prix-is-set-for-watkins-glen-us-race-approved-hill-von-trips.html | GRAND PRIX IS SET FOR WATKINS GLEN US Race Approved  Hill von Trips Moss Invited | By Frank M Blunk | RE0000426544 | 1989-06-19 | B00000921258 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/guinea-charges-police-bias-here-sees-us-relations-periled-by-fight.html | GUINEA CHARGES POLICE BIAS HERE Sees US Relations Periled by Fight Involving Aide GUINEA CHARGES POLICE BIAS HERE | By Robert Conley | RE0000426544 | 1989-06-19 | B00000921258 |
| 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/howard-p-nash-89-exbrooklyn-judge.html | HOWARD P NASH 89 EXBROOKLYN JUDGE | Special to The New York Times | RE0000426544 | 1989-06-19 | B00000921258 |
| 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/in-the-nation-a-reminder-to-congress-of-a-dangerous-deadline.html | In The Nation A Reminder to Congress of a Dangerous Deadline | By Arthur Krock | RE0000426544 | 1989-06-19 | B00000921258 |
| 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/indonesia-decrees-6040-basis-for-foreign-oil-concerns-there-sukarno.html | Indonesia Decrees 6040 Basis For Foreign Oil Concerns There SUKARNO DECREES OIL POLICY SHIFT | Special to The New York Times | RE0000426544 | 1989-06-19 | B00000921258 |
| 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/informality-rules-shops-in-an-old-whaling-port.html | Informality Rules Shops In an Old Whaling Port | Special to The New York Times | RE0000426544 | 1989-06-19 | B00000921258 |
| 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/israeli-patrol-kills-intruder.html | Israeli Patrol Kills Intruder | Special to The New York Times | RE0000426544 | 1989-06-19 | B00000921258 |
| 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/jan-toof-to-marry-norma-s-merrett.html | Jan Toof to Marry Norma S Merrett | Special to The New York Times | RE0000426544 | 1989-06-19 | B00000921258 |
| 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/jersey-shootings-called-anticuban.html | JERSEY SHOOTINGS CALLED ANTICUBAN | Special to The New York Times | RE0000426544 | 1989-06-19 | B00000921258 |
| 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/john-cullerton-chicago-offical-aide-of-sanitary-district-dies.html | JOHN CULLERTON CHICAGO OFFICAL Aide of Sanitary District Dies  Democratic Leader | Special to The New York Times | RE0000426544 | 1989-06-19 | B00000921258 |
| 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/kennedy-letter-and-goldberg-statement.html | Kennedy Letter and Goldberg Statement | Special to The New York Times | RE0000426544 | 1989-06-19 | B00000921258 |
| 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/kennedy-praises-74-in-peace-corps-commends-first-volunteers-slated.html | KENNEDY PRAISES 74 IN PEACE CORPS Commends First Volunteers Slated for Overseas Duty | By Tom Wicker Special To the New York Times | RE0000426544 | 1989-06-19 | B00000921258 |
| 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/kennedy-stresses-dignity-of-labor.html | KENNEDY STRESSES DIGNITY OF LABOR | Special to The New York Times | RE0000426544 | 1989-06-19 | B00000921258 |
| 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/leader-of-carolina-pickets-flees-home-freedom-riders-in-monroe-vow.html | Leader of Carolina Pickets Flees Home Freedom Riders in Monroe Vow to Continue Fight on Segregation | By Claude Sitton Special To the New York Times | RE0000426544 | 1989-06-19 | B00000921258 |
| 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/lefkowitz-tours-garment-center-he-pumps-hands-tirelessly-with.html | LEFKOWITZ TOURS GARMENT CENTER He Pumps Hands Tirelessly With Workers Everywhere | By Gay Talese | RE0000426544 | 1989-06-19 | B00000921258 |
| 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/levitt-charges-vast-waste-in-6061-snow-removal-reports-willful.html | Levitt Charges Vast Waste In 6061 Snow Removal Reports Willful Misspending of Millions as Wagner Inspects New Machine to Melt Snow From the Streets LEVITT DEPLORES CITY SNOW COSTS | By Charles Grutzner | RE0000426544 | 1989-06-19 | B00000921258 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/lifeguard-21-completes-swim-around-staten-island-in-a-day-perth.html | Lifeguard 21 Completes Swim Around Staten Island in a Day Perth Amboy Man Is First to Make 35Mile Circuit  Gets 2000 in Prizes LIFEGUARD MAKES SWIM AROUND SI | Special to The New York Times | RE0000426544 | 1989-06-19 | B00000921258 |
| 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/mantle-on-homers-the-players-are-livelier-yankees-star-says-maris.html | Mantle on Homers The Players Are Livelier Yankees Star Says Maris Should Get Credit for Feats Pitchers Are Called Slicker Smarter Than in Past | By John Drebinger Special To the New York Times | RE0000426544 | 1989-06-19 | B00000921258 |
| 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/market-declines-in-mixed-session-average-drops-062-point-to-39617.html | MARKET DECLINES IN MIXED SESSION Average Drops 062 Point to 39617 as Volume Rises to 3150000 Shares 499 ISSUES OFF 489 UP Gains Registered by Steel Gold and LeisureTime Stocks  Drugs Dip MARKET DECLINES IN MIXED SESSION | By Richard Rutter | RE0000426544 | 1989-06-19 | B00000921258 |
| 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/mary-joyce-ward-to-be-wed-sept-9.html | Mary Joyce Ward To Be Wed Sept 9 | Special to The New York Times | RE0000426544 | 1989-06-19 | B00000921258 |
| 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/mary-p-jones-engaged-to-wed-yale-graduate-hollins-graduate-to-b4.html | Mary P Jones Engaged to Wed Yale Graduate Hollins Graduate to B4 Married to Erickson Johnstone Nov 4 | Special to The New York Times | RE0000426544 | 1989-06-19 | B00000921258 |
| 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/met-season-is-assured-goldberg-will-arbitrate-arbitration-set-in.html | Met Season Is Assured Goldberg Will Arbitrate ARBITRATION SET IN MET DISPUTE | By Philip Benjamin Special To the New York Times | RE0000426544 | 1989-06-19 | B00000921258 |
| 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/military-chiefs-in-brazil-forbid-goulart-return-but-leftist-in.html | MILITARY CHIEFS IN BRAZIL FORBID GOULART RETURN But Leftist in Paris Says It Is Impossible for Him to Abandon Presidency NEW ELECTION HINTED Congress in Uproar  Bank Holiday Is Declared  Police Quell Crowd MILITARY FORBID GOULART RETURN | By Edward C Burks Special To the New York Times | RE0000426544 | 1989-06-19 | B00000921258 |
| 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/military-leaders-wary.html | Military Leaders Wary | Special to The New York Times | RE0000426544 | 1989-06-19 | B00000921258 |
| 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/miss-merrow-is-bride-0f-pfc-peter-l_-wilson.html | Miss Merrow Is Bride 0f Pfc Peter L Wilson | Special to The New York Times | RE0000426544 | 1989-06-19 | B00000921258 |
| 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/morocco-and-bulgaria-in-tie.html | Morocco and Bulgaria in Tie | Special to The New York Times | RE0000426544 | 1989-06-19 | B00000921258 |
| 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/mrs-charles-p-taft-dies-at-67-wife-of-excincinnati-mayor.html | Mrs Charles P Taft Dies at 67 Wife of ExCincinnati Mayor | Special to The New York Times | RE0000426544 | 1989-06-19 | B00000921258 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/murphy-to-ease-police-sick-pay-deductions-for-first-3-days-to-be.html | MURPHY TO EASE POLICE SICK PAY Deductions for First 3 Days to Be Dropped in Trial Plan Starting Friday CUTS CALLED HARDSHIP New Policy Is Disclosed at Promotion Ceremonies  Chief Surgeon Named | By Guy Passant | RE0000426544 | 1989-06-19 | B00000921258 |
| 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/music-a-modern-mood-chamber-series-ends-in-washington-square.html | Music A Modern Mood Chamber Series Ends in Washington Square | By Eric Salzman | RE0000426544 | 1989-06-19 | B00000921258 |
| 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/nana-kwabena-kena-2d.html | NANA KWABENA KENA 2D | Special to The New York Times | RE0000426544 | 1989-06-19 | B00000921258 |
| 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/negro-deplores-violence.html | Negro Deplores Violence | Special to The New York Times | RE0000426544 | 1989-06-19 | B00000921258 |
| 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/nehru-in-appeal-for-berlin-peace-calls-on-powers-to-shun-legal.html | NEHRU IN APPEAL FOR BERLIN PEACE Calls on Powers to Shun Legal Niceties in Issue | By Paul Grimes Special To the New York Times | RE0000426544 | 1989-06-19 | B00000921258 |
| 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/nehru-urges-sikh-to-drop-his-fast-prime-minister-calls-strike-for.html | NEHRU URGES SIKH TO DROP HIS FAST Prime Minister Calls Strike for State Wrong Method | Special to The New York Times | RE0000426544 | 1989-06-19 | B00000921258 |
| 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/nepal-and-china-draft-accord.html | Nepal and China Draft Accord | Special to The New York Times | RE0000426544 | 1989-06-19 | B00000921258 |
| 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/new-jersey-acts-to-buy-the-tubes-meyner-plan-wins-strong-backing-in.html | NEW JERSEY ACTS TO BUY THE TUBES Meyner Plan Wins Strong Backing in the Assembly | By George Cable Wright Special To the New York Times | RE0000426544 | 1989-06-19 | B00000921258 |
| 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/new-lights-asked-on-city-highways-west-side-and-hutchinson.html | NEW LIGHTS ASKED ON CITY HIGHWAYS West Side and Hutchinson Conditions Disgraceful Budget Hearing Is Told PARKS ASK 34925510 Others Listing Capital Fund Needs Include Museums Zoo and Water Board | By David Anderson | RE0000426544 | 1989-06-19 | B00000921258 |
| 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/new-weekly-paper-is-ready-in-capital.html | NEW WEEKLY PAPER IS READY IN CAPITAL | Special to The New York Times | RE0000426544 | 1989-06-19 | B00000921258 |
| 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/nixons-problem.html | Nixons Problem | Special to The New York Times | RE0000426544 | 1989-06-19 | B00000921258 |
| 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/nominating-body-on-schools-meets-expects-to-submit-choices-for.html | NOMINATING BODY ON SCHOOLS MEETS Expects to Submit Choices for Board on Sept 12 | By Leonard Buder | RE0000426544 | 1989-06-19 | B00000921258 |
| 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/okinawans-greet-spirits-at-feast-old-ceremony-in-contrast-with-us.html | OKINAWANS GREET SPIRITS AT FEAST Old Ceremony in Contrast With US JetAge Bases | By Am Rosenthal Special To the New York Times | RE0000426544 | 1989-06-19 | B00000921258 |
| 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/operas-skeleton-staff-cheers-news-that-therell-be-a-season.html | Operas Skeleton Staff Cheers News That Therell Be a Season | By Ross Parmenter | RE0000426544 | 1989-06-19 | B00000921258 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/paris-collections-gentle-evolution-has-put-the-figure-back-into.html | Paris Collections Gentle Evolution Has Put the Figure Back Into Fashion | PATRICIA PETERSON | RE0000426544 | 1989-06-19 | B00000921258 |
| 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/park-swimming-pool-backed.html | Park Swimming Pool Backed | IRENE ROTH GOULD | RE0000426544 | 1989-06-19 | B00000921258 |
| 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/pennsy-asks-writ-to-block-strike-seeks-damages-also-from-twu-in.html | PENNSY ASKS WRIT TO BLOCK STRIKE Seeks Damages Also From TWU in Walkout Threat | Special to The New York Times | RE0000426544 | 1989-06-19 | B00000921258 |
| 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/plan-given-to-cut-tidalwave-loss-wider-harbor-mouths-held-way-to.html | PLAN GIVEN TO CUT TIDALWAVE LOSS Wider Harbor Mouths Held Way to Reduce Damage | By Walter Sullivan Special To the New York Times | RE0000426544 | 1989-06-19 | B00000921258 |
| 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/pledge-to-berlin-rejected.html | Pledge to Berlin Rejected | MICHAEL C STARKMAN | RE0000426544 | 1989-06-19 | B00000921258 |
| 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/presidents-talk-on-corps.html | Presidents Talk on Corps | Special to The New York Times | RE0000426544 | 1989-06-19 | B00000921258 |
| 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/pressure-rising-in-auto-impasse-union-plans-to-select-big-3-strike.html | PRESSURE RISING IN AUTO IMPASSE Union Plans to Select Big 3 Strike Target Today | By Damon Stetson Special To the New York Times | RE0000426544 | 1989-06-19 | B00000921258 |
| 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/prince-edward-defiant.html | Prince Edward Defiant | By Cabell Phillips Special To the New York Times | RE0000426544 | 1989-06-19 | B00000921258 |
| 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/reds-order-draft-of-germans-as-farm-workers-for-harvest.html | Reds Order Draft of Germans As Farm Workers for Harvest | By David Binder Special To the New York Times | RE0000426544 | 1989-06-19 | B00000921258 |
| 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/repertory-company-scores-hit-in-chile.html | REPERTORY COMPANY SCORES HIT IN CHILE | Special to The New York Times | RE0000426544 | 1989-06-19 | B00000921258 |
| 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/reports-trouble-french.html | Reports Trouble French | Special to The New York Times | RE0000426544 | 1989-06-19 | B00000921258 |
| 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/roadhouse-offers-sizzling-fare-steaks-and-jazz-on-the-menu-at-dick.html | Roadhouse Offers Sizzling Fare Steaks and Jazz on the Menu at Dick Ridgelys Club Veteran Drummer is Proprietor in Water Mill LI | By Arthur Gelb Special To the New York Times | RE0000426544 | 1989-06-19 | B00000921258 |
| 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/robert-atkins-acts-at-edinburgh-fete.html | ROBERT ATKINS ACTS AT EDINBURGH FETE | Special to The New York Times | RE0000426544 | 1989-06-19 | B00000921258 |
| 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/rockefeller-urges-wider-state-role-municipal-group-hears-call-to.html | ROCKEFELLER URGES WIDER STATE ROLE Municipal Group Hears Call to End Rise of US Power | By Lawrence E Davies Special To the New York Times | RE0000426544 | 1989-06-19 | B00000921258 |
| 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/russian-held-as-spy-germans-accuse-engineer-at-mission-in-cologne.html | RUSSIAN HELD AS SPY Germans Accuse Engineer at Mission in Cologne | Special to The New York Times | RE0000426544 | 1989-06-19 | B00000921258 |
| 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/soviet-charges-foreign-submarines-are-spying-near-coast.html | Soviet Charges Foreign Submarines Are Spying Near Coast | By Theodore Shabad Special To the New York Times | RE0000426544 | 1989-06-19 | B00000921258 |
| 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/sperm-bank-asked-for-armed-forces-radiation-damage-feared-by-nobel.html | SPERM BANK ASKED FOR ARMED FORCES Radiation Damage Feared by Nobel Prize Winner | By Donald Janson Special To the New York Times | RE0000426544 | 1989-06-19 | B00000921258 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/sports-of-the-times-the-newest-member.html | Sports of The Times The Newest Member | By Arthur Daley | RE0000426544 | 1989-06-19 | B00000921258 |
| 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/strassen-shea.html | Strassen  Shea | Special to The New York Times | RE0000426544 | 1989-06-19 | B00000921258 |
| 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/students-vote-favors-abolition-of-unamerican-activities-unit.html | Students Vote Favors Abolition Of UnAmerican Activities Unit | By Austin C Wehrwein Special To the New York Times | RE0000426544 | 1989-06-19 | B00000921258 |
| 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/teachers-return-urged-board-of-education-assailed-for-its-treatment.html | Teachers Return Urged Board of Education Assailed for Its Treatment of Suspended Group | ABRAHAM LEDERMAN | RE0000426544 | 1989-06-19 | B00000921258 |
| 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/theodore-k-quinn-dies-at-68-turned-against-big-business-former-g.html | Theodore K Quinn Dies at 68 Turned Against Big Business Former G Aide Assailedt indastrial Giantism  Wrote Several Rooks | Special to The New York Times | RE0000426544 | 1989-06-19 | B00000921258 |
| 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/tick-tock-second-in-27700-sprint-smashing-gail-1170-wins-by-2-12.html | TICK TOCK SECOND IN 27700 SPRINT Smashing Gail 1170 Wins by 2 12 Lengths Gyro 3d  Intentionally Scores | By Joseph C Nichols | RE0000426544 | 1989-06-19 | B00000921258 |
| 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/titov-photographs-of-earth-published.html | TITOV PHOTOGRAPHS OF EARTH PUBLISHED | Special to The New York Times | RE0000426544 | 1989-06-19 | B00000921258 |
| 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/top-passcatcher-to-join-new-york-giants-get-shofner-of-rams-give-up.html | TOP PASSCATCHER TO JOIN NEW YORK Giants Get Shofner of Rams Give Up Rights to Vikings No 1 Choice in Draft | By Howard M Tuckner | RE0000426544 | 1989-06-19 | B00000921258 |
| 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/travel-isnt-taxing-for-europes-star-athletes-customs-men-seldom.html | Travel Isnt Taxing for Europes Star Athletes Customs Men Seldom Bother to Examine Purchases A Wrestler Aloofly Snoozes Way Across Frontiers | By Robert Daley Special To the New York Times | RE0000426544 | 1989-06-19 | B00000921258 |
| 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/treasury-issues-record-advances-us-bill-discounts-decline-new.html | TREASURY ISSUES RECORD ADVANCES US Bill Discounts Decline New Reserve Buying Is Sighted This Week | By Paul Heffernan | RE0000426544 | 1989-06-19 | B00000921258 |
| 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/tv-review-childs-game-is-tale-of-divided-berlin.html | TV Review Childs Game Is Tale of Divided Berlin | By John P Shanley | RE0000426544 | 1989-06-19 | B00000921258 |
| 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/un-occupation-called-brief.html | UN Occupation Called Brief | Special to The New York Times | RE0000426544 | 1989-06-19 | B00000921258 |
| 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/un-unit-defines-stateless-status-text-of-pact-approved-210-us.html | UN UNIT DEFINES STATELESS STATUS Text of Pact Approved 210  US Abstains in Vote | Special to The New York Times | RE0000426544 | 1989-06-19 | B00000921258 |
| 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/us-pact-no-threat-japan-tells-soviet.html | US PACT NO THREAT JAPAN TELLS SOVIET | Special to The New York Times | RE0000426544 | 1989-06-19 | B00000921258 |
| 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/us-sees-aid-plan-periled-by-brazil-fears-crisis-will-prevent.html | US SEES AID PLAN PERILED BY BRAZIL Fears Crisis Will Prevent Reforms Program Seeks | Special to The New York Times | RE0000426544 | 1989-06-19 | B00000921258 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-08-29 | https://www.nytimes.com/1961/08/archives/us-tennis-team-wins-4set-final-mckinleys-pair-victor-63-64-26-1311.html | US TENNIS TEAM WINS 4SET FINAL McKinleys Pair Victor 63 64 26 1311  Miss Hards Duo Triumphs | By Allison Danzig Special To the New York Times | RE0000426544 | 1989-06-19 | B00000921258 |
| 1961-08-29 | https://www.nytimes.com/1961/08/archives/us-test-ban-plan-ignored-by-soviet-russian-snubs-deans-call-for.html | US TEST BAN PLAN IGNORED BY SOVIET Russian Snubs Deans Call for Neutral Scientists to Act on Widening Treaty SOVIET SNUBS US ON TEST BAN PLAN | Special to The New York Times | RE0000426544 | 1989-06-19 | B00000921258 |
| 1961-08-29 | https://www.nytimes.com/1961/08/archives/us-visitors-awe-fades-in-moscow-some-cured-of-sputnikitis-on-seeing.html | US VISITORS AWE FADES IN MOSCOW Some Cured of Sputnikitis on Seeing Low Living Level | By Seymour Topping Special To the New York Times | RE0000426544 | 1989-06-19 | B00000921258 |
| 1961-08-29 | https://www.nytimes.com/1961/08/archives/victor-b-geibel-dies-retired-treasurer-of-socony1-mobil-oil-co-was.html | VICTOR B GEIBEL DIES Retired Treasurer of Socony1 Mobil Oil Co Was 64 | Special to The New York Times | RE0000426544 | 1989-06-19 | B00000921258 |
| 1961-08-29 | https://www.nytimes.com/1961/08/archives/virus-clue-found-by-canger-study-particles-dwindle-in-number-as.html | VIRUS CLUE FOUND BY CANGER STUDY Particles Dwindle in Number as Tumor Advances | By John A Osmundsen Special To the New York Times | RE0000426544 | 1989-06-19 | B00000921258 |
| 1961-08-29 | https://www.nytimes.com/1961/08/archives/visitors-change-views-on-berlin-newsmen-from-11-nations-get-new.html | VISITORS CHANGE VIEWS ON BERLIN Newsmen From 11 Nations Get New Ideas in City | By Sydney Gruson Special to the New York Times | RE0000426544 | 1989-06-19 | B00000921258 |
| 1961-08-29 | https://www.nytimes.com/1961/08/archives/wagner-pledges-no-letup-in-war-against-de-sapio-also-rules-out.html | WAGNER PLEDGES NO LETUP IN WAR AGAINST DE SAPIO Also Rules Out Reconciliation With Sharkey or Buckley After the Primary MAYORS CAMP HOPEFUL He Tours West Side With Lehman  Buckley Gives His Version of Break WAGNER TO PRESS WAR ON DE SAPIO | By Leo Egan | RE0000426544 | 1989-06-19 | B00000921258 |
| 1961-08-29 | https://www.nytimes.com/1961/08/archives/wagner-pledges-to-pick-judges-with-bar-and-civic-panels-aid.html | Wagner Pledges to Pick Judges With Bar and Civic Panels Aid | By Layhmond Robinson | RE0000426544 | 1989-06-19 | B00000921258 |
| 1961-08-29 | https://www.nytimes.com/1961/08/archives/washington-seeks-compromise-on-foreign-aid-loan-financing.html | Washington Seeks Compromise On Foreign Aid Loan Financing | By Ew Kenworthy Special To the New York Times | RE0000426544 | 1989-06-19 | B00000921258 |
| 1961-08-29 | https://www.nytimes.com/1961/08/archives/weather-bureau-coolly-admits-3-days-of-temperature-errors.html | Weather Bureau Coolly Admits 3 Days of Temperature Errors | By Lawrence OKane | RE0000426544 | 1989-06-19 | B00000921258 |
| 1961-08-29 | https://www.nytimes.com/1961/08/archives/west-fights-laos-veto-geneva-parley-debates-soviet-plan-for-curbing.html | WEST FIGHTS LAOS VETO Geneva Parley Debates Soviet Plan for Curbing Troops | Special to The New York Times | RE0000426544 | 1989-06-19 | B00000921258 |
| 1961-08-29 | https://www.nytimes.com/1961/08/archives/west-side-a-key-in-party-split-democrats-debating-on-street-corners.html | West Side a Key in Party Split Democrats Debating on Street Corners as Battle Grows Insurgents Success in City May Hinge on Areas Races | By Richard P Hunt | RE0000426544 | 1989-06-19 | B00000921258 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/western-request-for-berlin-talks-is-reported-near-french-reluctance.html | WESTERN REQUEST FOR BERLIN TALKS IS REPORTED NEAR French Reluctance Eases  Discussions With Soviet Are Likely When UN Meets WESTERN REQUEST ON BERLIN NEAR | By Tad Szulc Special To the New York Times | RE0000426544 | 1989-06-19 | B00000921258 |
| 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/williams-praises-africans-leaders.html | WILLIAMS PRAISES AFRICANS LEADERS | Special to The New York Times | RE0000426544 | 1989-06-19 | B00000921258 |
| 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/wood-field-and-stream-discussion-on-merits-of-salt-and-fresh-water.html | Wood Field and Stream Discussion on Merits of Salt and Fresh Water Fishing Produces a Tie | By Oscar Godbout | RE0000426544 | 1989-06-19 | B00000921258 |
| 1961-08-29 | https://www.nytimes.com/1961/08/29/archives/youth-and-auto-accidents.html | Youth and Auto Accidents | JOSEPH F POEY | RE0000426544 | 1989-06-19 | B00000921258 |
| 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/2-pontiac-models-have-sports-look-wide-changes-in-general-line-mark.html | 2 PONTIAC MODELS HAVE SPORTS LOOK Wide Changes in General Line Mark 1962 Preview | By Joseph C Ingraham Special To the New York Times | RE0000426553 | 1989-06-19 | B00000923170 |
| 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/3-mayoral-candidates-agree-on-harlem-move-to-aid-citys-negroes.html | 3 Mayoral Candidates Agree on Harlem Move to Aid Citys Negroes CANDIDATES BACK PLAN FOR NEGROES | By Alfred E Clark | RE0000426553 | 1989-06-19 | B00000923170 |
| 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/52-rescued-off-li-as-fishing-boat-hit-by-trawler-sinks.html | 52 Rescued Off LI As Fishing Boat Hit By Trawler Sinks | Special to The New York Times | RE0000426553 | 1989-06-19 | B00000923170 |
| 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/6-in-mont-blanc-lifts-die-as-jet-cuts-cable-3-cars-fall-500-feet-30.html | 6 in Mont Blanc Lifts Die as Jet Cuts Cable 3 Cars Fall 500 Feet  30 Trapped Aloft Over French Alps 6 DIE AS JET CUTS ALPINE CABLE LINE Trapped Man Rescued From Car Dangling Over Alps | By W Granger Blair Special To the New York Times | RE0000426553 | 1989-06-19 | B00000923170 |
| 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/a-p-is-preparing-discount-operation-a-p-preparing-a-discount-move.html | A P Is Preparing Discount Operation A  P PREPARING A DISCOUNT MOVE | Special to The New York Times | RE0000426553 | 1989-06-19 | B00000923170 |
| 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/abc-news-series-to-address-youth-tv-programs-oct-2-debut-follows.html | ABC NEWS SERIES TO ADDRESS YOUTH TV Programs Oct 2 Debut Follows Update by NBC | By Val Adams | RE0000426553 | 1989-06-19 | B00000923170 |
| 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/adenauer-warns-kennedy-on-peril-letter-says-more-setbacks-in-berlin.html | ADENAUER WARNS KENNEDY ON PERIL Letter Says More Setbacks in Berlin Could Inspire West German Neutralism Adenauer Letter Tells Kennedy Berlin Losses Spur Neutralism | By Sydney Gruson Special To the New York Times | RE0000426553 | 1989-06-19 | B00000923170 |
| 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/advertising-airline-promotes-tiny-caribbean-island.html | Advertising Airline Promotes Tiny Caribbean Island | By Philip Shabecoff | RE0000426553 | 1989-06-19 | B00000923170 |
| 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/allies-maneuver-in-berlin-streets-us-and-british-troops-hold.html | ALLIES MANEUVER IN BERLIN STREETS US and British Troops Hold Training Exercises | Special to The New York Times | RE0000426553 | 1989-06-19 | B00000923170 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/auto-union-extends-talks-for-six-days-uaw-extending-talks-for-6.html | Auto Union Extends Talks for Six Days UAW EXTENDING TALKS FOR 6 DAYS | By Damon Stetson Special To the New York Times | RE0000426553 | 1989-06-19 | B00000923170 |
| 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/bad-faith-is-charged-banks-say-kennedy-shifts-stand-taken-8-days.html | BAD FAITH IS CHARGED Banks Say Kennedy Shifts Stand Taken 8 Days Ago | Special to The New York Times | RE0000426553 | 1989-06-19 | B00000923170 |
| 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/ballet-city-company-welcomed-back-begins-a-3week-run-before-full.html | Ballet City Company Welcomed Back Begins a 3Week Run Before Full House 4 Numbers Make Up Popular Program | By John Martin | RE0000426553 | 1989-06-19 | B00000923170 |
| 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/base-on-okinawa-is-school-of-war-45000-troops-hone-deadly-skills-at.html | BASE ON OKINAWA IS SCHOOL OF WAR 45000 Troops Hone Deadly Skills at Pacific Arsenal | By Am Rosenthal Special To the New York Times | RE0000426553 | 1989-06-19 | B00000923170 |
| 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/bedel-wins-midget-title.html | Bedel Wins Midget Title | Special to The New York Times | RE0000426553 | 1989-06-19 | B00000923170 |
| 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/ben-rabin.html | BEN RABIN | SpeCial to The New York Times | RE0000426553 | 1989-06-19 | B00000923170 |
| 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/bonds-short-issues-hold-the-market-spotlight-discounts-climb-for.html | Bonds Short Issues Hold the Market Spotlight DISCOUNTS CLIMB FOR BILLS OF US Federal Funds Rates Gain  Price Moves Narrow for Rest of Governments | By Paul Heffernan | RE0000426553 | 1989-06-19 | B00000923170 |
| 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/books-of-the-times.html | Books of The Times | By Thomas Lask | RE0000426553 | 1989-06-19 | B00000923170 |
| 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/brazil-army-unit-backing-goulart-clash-is-feared-military-chiefs.html | BRAZIL ARMY UNIT BACKING GOULART CLASH IS FEARED Military Chiefs Are Reported to Bar Compromise to Let Leftist Head Nation VICE PRESIDENT DEFIANT Vows to Return to Fulfill Constitutional Duties but Does Not Say When BRAZIL ARMY UNIT BACKING GOULART | By Edward C Burks Special To the New York Times | RE0000426553 | 1989-06-19 | B00000923170 |
| 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/brooker-landau.html | Brooker  Landau | Special to The New York Times | RE0000426553 | 1989-06-19 | B00000923170 |
| 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/caleb-favored-in-131573-hambletonian-trot-at-du-quoin-today-victor.html | Caleb Favored in 131573 Hambletonian Trot at Du Quoin Today VICTOR WILL EARN PURSE OF 77365 First of Thirteen Fillies and Colts to Take Two Heats Will Win Hambletonian | By Louis Effrat Special To the New York Times | RE0000426553 | 1989-06-19 | B00000923170 |
| 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/casablanca-bloc-sets-joint-force-commander-in-chief-named-common.html | CASABLANCA BLOC SETS JOINT FORCE Commander in Chief Named Common Market Voted | Special to The New York Times | RE0000426553 | 1989-06-19 | B00000923170 |
| 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/casey-the-computer-says-maris-will-set-mark-but-electronic-brain.html | Casey the Computer Says Maris Will Set Mark But Electronic Brain Thinks Mantle Has Little Chance | By Robert L Teague | RE0000426553 | 1989-06-19 | B00000923170 |
| 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/castro-accused-of-intervention-us-views-plea-for-revolt-in-brazil.html | CASTRO ACCUSED OF INTERVENTION US Views Plea for Revolt in Brazil as Meddling | By Tad Szulc Special to the New York Times | RE0000426553 | 1989-06-19 | B00000923170 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/charles-c-gates-a-manufacturer-founder-of-gates-rubber-company-in.html | CHARLES C GATES A MANUFACTURER Founder of Gates Rubber Company in Denver Dies | Special to The New York Times | RE0000426553 | 1989-06-19 | B00000923170 |
| 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/child-to-mrs-a-j-goldman.html | Child to Mrs A J Goldman | Special to The New York Times | RE0000426553 | 1989-06-19 | B00000923170 |
| 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/china-in-canada-grain-deal.html | China in Canada Grain Deal | Special to The New York Times | RE0000426553 | 1989-06-19 | B00000923170 |
| 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/citys-officials-are-confident-on-admission-of-negroes-to-four-high.html | Citys Officials Are Confident on Admission of Negroes to Four High Schools | By Claude Sitton Special To the New York Times | RE0000426553 | 1989-06-19 | B00000923170 |
| 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/clergyman-charges-jersey-town-aims-to-oust-negroes.html | Clergyman Charges Jersey Town Aims To Oust Negroes | Special to The New York Times | RE0000426553 | 1989-06-19 | B00000923170 |
| 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/coast-talks-go-on-in-shipping-strike-pacific-owners-and-unions.html | COAST TALKS GO ON IN SHIPPING STRIKE Pacific Owners and Unions Unable to Reach Terms | By George Horne | RE0000426553 | 1989-06-19 | B00000923170 |
| 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/conductor-quits-reds-horst-stein-decides-not-to-return-to-east.html | CONDUCTOR QUITS REDS Horst Stein Decides Not to Return to East Berlin | Special to The New York Times | RE0000426553 | 1989-06-19 | B00000923170 |
| 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/conferees-vote-aid-plan-but-bar-treasury-loans-conferees-vote-5year.html | Conferees Vote Aid Plan But Bar Treasury Loans CONFEREES VOTE 5YEAR AID PLAN | By Ew Kenworthy Special To the New York Times | RE0000426553 | 1989-06-19 | B00000923170 |
| 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/contract-bridge-throwins-are-average-for-the-expert-reading.html | Contract Bridge ThrowIns Are Average for the Expert  Reading Defenders Hand Is Problem | By Albert H Morehead | RE0000426553 | 1989-06-19 | B00000923170 |
| 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/crowd-of-40118-sees-30-contest-record-bloomington-turnout-watches.html | CROWD OF 40118 SEES 30 CONTEST Record Bloomington Turnout Watches Pascual of Twins Fan Mantle 3 Times | By John Drebinger Special To the New York Times | RE0000426553 | 1989-06-19 | B00000923170 |
| 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/danford-leads-qualifiers.html | Danford Leads Qualifiers | Special to The New York Times | RE0000426553 | 1989-06-19 | B00000923170 |
| 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/danger-seen-in-pesticides-effect-on-migratory-birds-feared-further.html | Danger Seen in Pesticides Effect on Migratory Birds Feared Further Research Asked | THOMAS L KIMBALL Executive Director National Wildlife Federation | RE0000426553 | 1989-06-19 | B00000923170 |
| 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/east-german-regime-steps-up-campaign-against-dissidents-critics.html | East German Regime Steps Up Campaign Against Dissidents Critics Receive Beatings and Farmers Are Threatened With Punishment at Mass Meetings | By David Binder Special To the New York Times | RE0000426553 | 1989-06-19 | B00000923170 |
| 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/east-germans-seek-tito-s-aid-on-berlin-german-reds-ask-tito-aid-on.html | East Germans Seek Tito s Aid on Berlin GERMAN REDS ASK TITO AID ON BERLIN | Special to The New York Times | RE0000426553 | 1989-06-19 | B00000923170 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/employers-face-85000000-rise-in-state-job-tax-new-rate-on.html | EMPLOYERS FACE 85000000 RISE IN STATE JOB TAX New Rate on Unemployment Insurance to Start Jan 1 Heavy Benefits Blamed INCREASE IS AUTOMATIC Maximum Will be a Record 42 Contributions by Employes Considered Employers in State Face Rise Of 85000000 in Jobless Tax | By Leo Egan | RE0000426553 | 1989-06-19 | B00000923170 |
| 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/festival-theatre-considers-shifts-stratford-conn-said-to-plan.html | FESTIVAL THEATRE CONSIDERS SHIFTS Stratford Conn Said to Plan Separate Directors for 62 | By Sam Zolotow | RE0000426553 | 1989-06-19 | B00000923170 |
| 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/fire-damages-merrick-store.html | Fire Damages Merrick Store | Special to The New York Times | RE0000426553 | 1989-06-19 | B00000923170 |
| 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/fires-end-predicted-newfoundland-officials-permit-refugees-to.html | FIRES END PREDICTED Newfoundland Officials Permit Refugees to Return Home | Special to The New York Times | RE0000426553 | 1989-06-19 | B00000923170 |
| 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/food-sausage-variety-booklet-unscrambles-many-kinds-of-highly.html | Food Sausage Variety Booklet Unscrambles Many Kinds of Highly Seasoned Meat and Their Use | By June Owen | RE0000426553 | 1989-06-19 | B00000923170 |
| 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/football-giants-reduce-roster-to-fortythree-by-dropping-four.html | Football Giants Reduce Roster to FortyThree by Dropping Four Rookies MARRIOTT KNIGHT IN CUTOFF GROUP Webb and Rems Also Fail to Make Grade With Football Giants at Fairfield | By Joseph M Sheehan Special To the New York Times | RE0000426553 | 1989-06-19 | B00000923170 |
| 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/france-seeks-to-enlist-public-behind-her-economic-program-debre.html | France Seeks to Enlist Public Behind Her Economic Program Debre Takes Case to Nation on TV as Farmers Backers in Parliament Set Special Session to Weigh Claims | By Robert C Doty Special To the New York Times | RE0000426553 | 1989-06-19 | B00000923170 |
| 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/frondizi-delays-choice-argentine-defers-appointing-new-foreign.html | FRONDIZI DELAYS CHOICE Argentine Defers Appointing New Foreign Minister | Special to The New York Times | RE0000426553 | 1989-06-19 | B00000923170 |
| 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/gabrielsens-137-on-rye-links-paces-us-amateur-qualifiers-siderowf.html | Gabrielsens 137 on Rye Links Paces US Amateur Qualifiers Siderowf and Gard Tie for RunnerUp Honors With 138s as 13 of 153 From Metropolitan Field Gain Berths | By Lincoln A Werden Special To the New York Times | RE0000426553 | 1989-06-19 | B00000923170 |
| 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/golf-tourney-held-alex-piper-wins-trophy-at-american-exchange-event.html | GOLF TOURNEY HELD Alex Piper Wins Trophy at American Exchange Event | Special to The New York Times | RE0000426553 | 1989-06-19 | B00000923170 |
| 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/goulart-vows-to-return.html | Goulart Vows to Return | Special to The New York Times | RE0000426553 | 1989-06-19 | B00000923170 |
| 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/gursel-nominated-as-chief-of-turkey.html | GURSEL NOMINATED AS CHIEF OF TURKEY | Special to The New York Times | RE0000426553 | 1989-06-19 | B00000923170 |
| 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/haitians-leave-for-exile.html | Haitians Leave for Exile | Special to The New York Times | RE0000426553 | 1989-06-19 | B00000923170 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/harnett-b-donaldson.html | HARNETT B DONALDSON | Special to The New York Times | RE0000426553 | 1989-06-19 | B00000923170 |
| 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/historians-feud-delights-britons-oxford-author-clashes-with-critic.html | HISTORIANS FEUD DELIGHTS BRITONS Oxford Author Clashes With Critic of His Book on War | By Seth S King Special To the New York Times | RE0000426553 | 1989-06-19 | B00000923170 |
| 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/house-panel-clears-school-compromise-house-unit-votes-school-aid.html | House Panel Clears School Compromise HOUSE UNIT VOTES SCHOOL AID BILLS | By John D Morris Special To the New York Times | RE0000426553 | 1989-06-19 | B00000923170 |
| 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/indian-parliament-reprimands-editor.html | INDIAN PARLIAMENT REPRIMANDS EDITOR | Special to The New York Times | RE0000426553 | 1989-06-19 | B00000923170 |
| 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/irish-border-bridge-blasted.html | Irish Border Bridge Blasted | Special to The New York Times | RE0000426553 | 1989-06-19 | B00000923170 |
| 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/italian-oil-group-in-deal-with-india.html | ITALIAN OIL GROUP IN DEAL WITH INDIA | Special to The New York Times | RE0000426553 | 1989-06-19 | B00000923170 |
| 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/jersey-boy-10-dies-in-pool.html | Jersey Boy 10 Dies in Pool | Special to The New York Times | RE0000426553 | 1989-06-19 | B00000923170 |
| 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/john-j-hoppin.html | JOHN J HOPPIN | Special to The New York Times | RE0000426553 | 1989-06-19 | B00000923170 |
| 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/judge-may-block-pennsy-walkout-indicates-injunction-will-be-issued.html | JUDGE MAY BLOCK PENNSY WALKOUT Indicates Injunction Will Be Issued Against TWU | By William G Weart Special To the New York Times | RE0000426553 | 1989-06-19 | B00000923170 |
| 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/laos-parley-shifts-issue-to-committee.html | LAOS PARLEY SHIFTS ISSUE TO COMMITTEE | Special to The New York Times | RE0000426553 | 1989-06-19 | B00000923170 |
| 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/lawyer-backed-for-surrogate.html | Lawyer Backed for Surrogate | Special to The New York Times | RE0000426553 | 1989-06-19 | B00000923170 |
| 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/leonard-t-houghton.html | LEONARD T HOUGHTON | Special to The New York Times | RE0000426553 | 1989-06-19 | B00000923170 |
| 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/levitt-proposes-negro-home-plan-suggests-citystate-fund-to-insure.html | LEVITT PROPOSES NEGRO HOME PLAN Suggests CityState Fund to Insure Mortgages | By Charles Grutzner | RE0000426553 | 1989-06-19 | B00000923170 |
| 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/lewis-r-gaty-59-nuclear-scentist.html | LEWIS R GATY 59 NUCLEAR SCENTIST | Special to The New York Times | RE0000426553 | 1989-06-19 | B00000923170 |
| 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/liberal-congress-opens-in-brussels.html | LIBERAL CONGRESS OPENS IN BRUSSELS | Special to The New York Times | RE0000426553 | 1989-06-19 | B00000923170 |
| 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/litter-of-campaign-streamers.html | Litter of Campaign Streamers | JANET CZARNETZKI | RE0000426553 | 1989-06-19 | B00000923170 |
| 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/market-records-slight-advance-average-rises-089-point-to-39706-on.html | MARKET RECORDS SLIGHT ADVANCE Average Rises 089 Point to 39706 on Turnover of 3160000 Shares 499 ISSUES OFF 460 UP Price Changes Generally Narrow  Thiokol Most Active Security MARKET RECORDS SLIGHT ADVANCE | By Burton Crane | RE0000426553 | 1989-06-19 | B00000923170 |

| 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/mayor-supports-police-on-guinea-accepts-denial-of-brutality.html | MAYOR SUPPORTS POLICE ON GUINEA Accepts Denial of Brutality Stevenson Sees Envoy | By Philip Benjamin | RE0000426553 | 1989-06-19 | B00000923170 |
| 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/meyner-is-gloomy-on-3state-talk-on-eve-of-new-session-he-cites-past.html | MEYNER IS GLOOMY ON 3STATE TALK On Eve of New Session He Cites Past Failures to Act in Commuter Crisis WILL EXPLAIN 2 ISSUES Jerseys Views on H M Deal and Trade Center to Be Given to Rockefeller | By George Cable Wright Special To the New York Times | RE0000426553 | 1989-06-19 | B00000923170 |
| 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/moon-shot-device-to-be-used-in-sea-seismograph-bottom-of-ocean-to.html | MOON SHOT DEVICE TO BE USED IN SEA Seismograph Bottom of Ocean to Measure Tremors | By Walter Sullivan Special To the New York Times | RE0000426553 | 1989-06-19 | B00000923170 |
| 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/moore-hack-win-titles.html | Moore Hack Win Titles | Special to The New York Times | RE0000426553 | 1989-06-19 | B00000923170 |
| 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/mrs-anna-murray.html | MRS ANNA MURRAY | pecIal to The New York Times | RE0000426553 | 1989-06-19 | B00000923170 |
| 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/mrs-cicis-team-is-first-with-73-lido-club-golfer-and-mrs-trepner.html | MRS CICIS TEAM IS FIRST WITH 73 Lido Club Golfer and Mrs Trepner Lead at Inwood | Special to The New York Times | RE0000426553 | 1989-06-19 | B00000923170 |
| 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/mrs-samuel-hildreth.html | MRS SAMUEL HILDRETH | Special to The New York Times | RE0000426553 | 1989-06-19 | B00000923170 |
| 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/music-venetian-contrast-intimate-renaissance-and-baroque-works.html | Music Venetian Contrast Intimate Renaissance and Baroque Works Dwarfed in Impressive Surroundings | By Harold C Schonberg Special To the New York Times | RE0000426553 | 1989-06-19 | B00000923170 |
| 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/nehru-unmoved-on-sikhs-demand-punjab-will-not-be-divided-fasting.html | NEHRU UNMOVED ON SIKHS DEMAND Punjab Will Not Be Divided Fasting Leader Warned | By Paul Grimes Special to the New York Times | RE0000426553 | 1989-06-19 | B00000923170 |
| 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/nepal-king-defends-ouster-of-regime.html | NEPAL KING DEFENDS OUSTER OF REGIME | Special to The New York Times | RE0000426553 | 1989-06-19 | B00000923170 |
| 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/neutrals-weigh-algerian-shift-delegates-to-belgrade-talks-fear-red.html | NEUTRALS WEIGH ALGERIAN SHIFT Delegates to Belgrade Talks Fear Red Influence | By Paul Hofmann Special To the New York Times | RE0000426553 | 1989-06-19 | B00000923170 |
| 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/new-force-in-algeria-benyoussef-ben-khedda.html | New Force in Algeria Benyoussef Ben Khedda | Special to The New York Times | RE0000426553 | 1989-06-19 | B00000923170 |
| 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/new-test-offered-to-aid-diagnosis-chemical-assay-reported-to-detect.html | NEW TEST OFFERED TO AID DIAGNOSIS Chemical Assay Reported to Detect Chronic Disease | By Robert K Plumb | RE0000426553 | 1989-06-19 | B00000923170 |
| 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/new-yorker-held-in-racial-kidnap-bronx-youth-charged-with-role-in.html | NEW YORKER HELD IN RACIAL KIDNAP Bronx Youth Charged With Role in Carolina Case | By Walter H Waggoner Special To the New York Times | RE0000426553 | 1989-06-19 | B00000923170 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/nontumor-virus-produces-cancer-animal-tests-are-described-by.html | NONTUMOR VIRUS PRODUCES CANCER Animal Tests Are Described by Rutgers Scientist at Research Conference MICE WERE INOCULATED Big Variety of Malignancies Grown  Experiment in Immunity Also Made NonTumor Viruses Reported To Produce Cancer in Animals | By John A Osmundsen Special To the New York Times | RE0000426553 | 1989-06-19 | B00000923170 |
| 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/paris-sees-accord-near.html | Paris Sees Accord Near | Special to The New York Times | RE0000426553 | 1989-06-19 | B00000923170 |
| 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/part-of-piccadilly-circus-purchased-by-developer.html | Part of Piccadilly Circus Purchased by Developer | Special to The New York Times | RE0000426553 | 1989-06-19 | B00000923170 |
| 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/plight-of-new-jersey-commuters.html | Plight of New Jersey Commuters | LEON COLE | RE0000426553 | 1989-06-19 | B00000923170 |
| 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/protest-by-belgium.html | Protest by Belgium | Special to The New York Times | RE0000426553 | 1989-06-19 | B00000923170 |
| 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/pushcarts-rise-in-world-of-bargains-former-peddler-uses-them-for.html | Pushcarts Rise in World of Bargains Former Peddler Uses Them for Decor in New Shop Collection Reminds His Loyal Customers of Time Past | By Charlotte Curtis | RE0000426553 | 1989-06-19 | B00000923170 |
| 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/ralston-is-suspended-will-miss-us-title-tennis-starting-here-friday.html | Ralston Is Suspended Will Miss US Title Tennis Starting Here Friday USLTA GROUP IMPOSES PENALTY Ralston Is Banned for Bad Conduct in Zone Match  Laver Heads Draw | By Allison Danzig | RE0000426553 | 1989-06-19 | B00000923170 |
| 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/rate-of-jobless-remains-near-7-sets-postdepression-mark-in-a-9month.html | RATE OF JOBLESS REMAINS NEAR 7 Sets PostDepression Mark in a 9Month Period | By Joseph A Loftus Special To the New York Times | RE0000426553 | 1989-06-19 | B00000923170 |
| 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/rca-to-provide-television.html | RCA to Provide Television | Special to The New York Times | RE0000426553 | 1989-06-19 | B00000923170 |
| 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/richard-m-garrett.html | RICHARD M GARRETT | Special to The New York Times | RE0000426553 | 1989-06-19 | B00000923170 |
| 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/rubber-strike-ends-1300-in-passaic-approve-pay-plan-for-expiece.html | RUBBER STRIKE ENDS 1300 in Passaic Approve Pay Plan for ExPiece Workers | Special to The New York Times | RE0000426553 | 1989-06-19 | B00000923170 |
| 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/selecting-school-board-expert-on-human-relations-should-be-included.html | Selecting School Board Expert on Human Relations Should Be Included It Is Felt | BERNARD KATZEN Commissioner State Commission Against Discrimination | RE0000426553 | 1989-06-19 | B00000923170 |
| 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/selfdetermination-upheld-proposal-to-support-the-idea-of.html | SelfDetermination Upheld Proposal to Support the Idea of Confederation Is Rejected | LASZLO BARTOK | RE0000426553 | 1989-06-19 | B00000923170 |
| 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/senate-vote-due-on-rights-today-extension-of-commission-for-2-years.html | SENATE VOTE DUE ON RIGHTS TODAY Extension of Commission for 2 Years Expected | By Russell Baker Special To the New York Times | RE0000426553 | 1989-06-19 | B00000923170 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/shortages-deepen-austerity-in-cuba-shortages-spur-cuban-austerity.html | Shortages Deepen Austerity in Cuba SHORTAGES SPUR CUBAN AUSTERITY | By Richard Eder Special To the New York Times | RE0000426553 | 1989-06-19 | B00000923170 |
| 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/six-seek-to-stay-on-school-board-ask-support-of-those-who-will.html | SIX SEEK TO STAY ON SCHOOL BOARD Ask Support of Those Who Will Suggest Members | By Leonard Buder | RE0000426553 | 1989-06-19 | B00000923170 |
| 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/soviet-film-is-hit-of-fete-in-venice-peace-to-whoever-enters-hailed.html | SOVIET FILM IS HIT OF FETE IN VENICE Peace to Whoever Enters Hailed Tribute to Sennett | By Robert F Hawkins Special To the New York Times | RE0000426553 | 1989-06-19 | B00000923170 |
| 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/soviet-urges-un-ban-colonialism-renews-plea-to-assembly-to.html | SOVIET URGES UN BAN COLONIALISM Renews Plea to Assembly to Establish Deadline | By Seymour Topping Special To the New York Times | RE0000426553 | 1989-06-19 | B00000923170 |
| 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/sports-of-the-times-old-mose-and-the-300.html | Sports of the Times Old Mose and the 300 | By Arthur Daley | RE0000426553 | 1989-06-19 | B00000923170 |
| 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/staretta-is-first-at-belmont-park-beats-great-dame-by-neck-berlo-at.html | STARETTA IS FIRST AT BELMONT PARK Beats Great Dame by Neck  Berlo at 3 to 5 Fourth | By Joseph C Nichols | RE0000426553 | 1989-06-19 | B00000923170 |
| 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/steele-lurie-gain-3d-round-in-tennis.html | STEELE LURIE GAIN 3D ROUND IN TENNIS | Special to The New York Times | RE0000426553 | 1989-06-19 | B00000923170 |
| 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/steps-up-plans-for-a-landing-by-1970-last-weeks-limited-success.html | Steps Up Plans for a Landing by 1970  Last Weeks Limited Success Held Valuable Scientists Confident | By Gladwin Hill Special To the New York Times | RE0000426553 | 1989-06-19 | B00000923170 |
| 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/stocks-in-london-show-slight-gain-prospect-of-berlin-talks-noted.html | STOCKS IN LONDON SHOW SLIGHT GAIN Prospect of Berlin Talks Noted Volume Light | Special to The New York Times | RE0000426553 | 1989-06-19 | B00000923170 |
| 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/students-seek-to-censure-board-in-peace-corps-deferment-issue.html | Students Seek to Censure Board In Peace Corps Deferment Issue Liberals at Convention Back Draft Delay for Trainee Who Mocked Film | By Austin C Wehrwein Special To the New York Times | RE0000426553 | 1989-06-19 | B00000923170 |
| 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/susan-stokes-fiancee-of-charles-daniel-ellis.html | Susan Stokes Fiancee Of Charles Daniel Ellis | Special to The New York Times | RE0000426553 | 1989-06-19 | B00000923170 |
| 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/theatre-king-richard-ii.html | Theatre King Richard II | By Arthur Gelb | RE0000426553 | 1989-06-19 | B00000923170 |
| 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/theatres-value-cited-by-ribicoff-he-urges-educators-to-give-best-of.html | THEATRES VALUE CITED BY RIBICOFF He Urges Educators to Give Best of Heritage to Youth | By Louis Calta | RE0000426553 | 1989-06-19 | B00000923170 |
| 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/too-much-backing-down.html | Too Much Backing Down | THEODORE J VAN KAMP | RE0000426553 | 1989-06-19 | B00000923170 |
| 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/transit-agency-hints-bond-fight-patterson-going-to-albany-if-city.html | TRANSIT AGENCY HINTS BOND FIGHT Patterson Going to Albany if City Defeats Car Plan | By David Anderson | RE0000426553 | 1989-06-19 | B00000923170 |
| 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/treasury-reports-on-venture-in-foreign-currency-holdings.html | Treasury Reports on Venture In Foreign Currency Holdings | By Richard E Mooney Special To the New York Times | RE0000426553 | 1989-06-19 | B00000923170 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/ua-aide-defends-nonstudio-films-youngstein-rebuts-warner-on.html | UA AIDE DEFENDS NONSTUDIO FILMS Youngstein Rebuts Warner on Unattached Producers | By Murray Schumach Special To the New York Times | RE0000426553 | 1989-06-19 | B00000923170 |
| 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/us-prods-cities-on-shelter-study-mcnamara-message-seeks-immediate.html | US PRODS CITIES ON SHELTER STUDY McNamara Message Seeks Immediate Surveys | By Lawrence E Davies Special To the New York Times | RE0000426553 | 1989-06-19 | B00000923170 |
| 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/us-sues-to-halt-big-bank-merger-plans-of-continental-illinois-city.html | US SUES TO HALT BIG BANK MERGER Plans of Continental Illinois City National of Chicago Assailed in Court COMPETITION CUT SEEN Controller Backed the Deal but Justice Department Sights Trade Restraint US SUES TO HALT BIG BANK MERGER | Special to The New York Times | RE0000426553 | 1989-06-19 | B00000923170 |
| 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/us-will-continue-test-ban-proposals.html | US WILL CONTINUE TEST BAN PROPOSALS | Special to The New York Times | RE0000426553 | 1989-06-19 | B00000923170 |
| 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/watkins-glen-sees-much-work-to-do-before-grand-prix.html | Watkins Glen Sees Much Work to Do Before Grand Prix | By Frank M Blunk | RE0000426553 | 1989-06-19 | B00000923170 |
| 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/western-parley-planned-to-end-split-on-berlin-allied-strategy-talks.html | WESTERN PARLEY PLANNED TO END SPLIT ON BERLIN Allied Strategy Talks Likely in Two Weeks  Moscow Halts Demobilization WESTERN PARLEY ON BERLIN LIKELY | By Max Frankel Special To the New York Times | RE0000426553 | 1989-06-19 | B00000923170 |
| 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/williams-punched-by-white-in-lusaka.html | WILLIAMS PUNCHED BY WHITE IN LUSAKA | Special to The New York Times | RE0000426553 | 1989-06-19 | B00000923170 |
| 1961-08-30 | https://www.nytimes.com/1961/08/30/archives/wood-field-and-stream-maine-papermaking-companies-seeking-better.html | Wood Field and Stream Maine PaperMaking Companies Seeking Better Relations With Sportsmen | By Oscar Godbout Special To the New York Times | RE0000426553 | 1989-06-19 | B00000923170 |
| 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/2-chicago-banks-defend-merger-judge-recesses-hearing-on-move-by.html | 2 CHICAGO BANKS DEFEND MERGER Judge Recesses Hearing on Move by Government to Block Proposal | Special to The New York Times | RE0000426560 | 1989-06-19 | B00000924613 |
| 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/4-doctors-held-in-sales-of-test-exstate-aide-among-those-indicted.html | 4 DOCTORS HELD IN SALES OF TEST ExState Aide Among Those Indicted in Conspiracy to Cheat on Licenses BUT BOARD FOILED PLOT Examination for Physicians With Foreign Training Was Revised in June | By Jack Roth | RE0000426560 | 1989-06-19 | B00000924613 |
| 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/81-in-cable-cars-rescued-in-alps-a-night-of-terror-ends-for.html | 81 IN CABLE CARS RESCUED IN ALPS A Night of Terror Ends for Tourists Trapped by Jet | By W Granger Blair Special To the New York Times | RE0000426560 | 1989-06-19 | B00000924613 |
| 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/advertising-lowcalorie-beer-coming-out.html | Advertising LowCalorie Beer Coming Out | By Philip Shabecoff | RE0000426560 | 1989-06-19 | B00000924613 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/african-bloc-hits-incidents-in-us-un-statement-prompted-by-collet.html | AFRICAN BLOC HITS INCIDENTS IN US UN Statement Prompted by Collet Affair in Harlem | Special to The New York Times | RE0000426560 | 1989-06-19 | B00000924613 |
| 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/angolans-await-widened-rights-dual-legal-standard-to-end-for.html | ANGOLANS AWAIT WIDENED RIGHTS Dual Legal Standard to End for Noncivilized Majority | By Henry Tanner Special To the New York Times | RE0000426560 | 1989-06-19 | B00000924613 |
| 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/arthur-f-bennett-engineer-fog-bell.html | ARTHUR F BENNETT ENGINEER FOG BELL | Special to The New York Times | RE0000426560 | 1989-06-19 | B00000924613 |
| 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/atom-issue-raises-fears-of-effects-soviet-announcement-stirs-debate.html | ATOM ISSUE RAISES FEARS OF EFFECTS Soviet Announcement Stirs Debate on Radioactivity | By Thomas Buckley | RE0000426560 | 1989-06-19 | B00000924613 |
| 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/ballet-enchanting-odette-allegra-kent-scores-in-swan-lake.html | Ballet Enchanting Odette Allegra Kent Scores in Swan Lake  Liebeslieder Walzer Also Performed | By John Martin | RE0000426560 | 1989-06-19 | B00000924613 |
| 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/berlin-reds-hold-four-in-us-army-car-75-minutes-berlin-reds-hold-a.html | Berlin Reds Hold Four in US Army Car 75 Minutes BERLIN REDS HOLD A US ARMY CAR | By Sydney Gruson Special To the New York Times | RE0000426560 | 1989-06-19 | B00000924613 |
| 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/bonds-demand-spurts-for-highgrade-corporate-securities-trading-is.html | Bonds Demand Spurts for HighGrade Corporate Securities TRADING IS DULL IN GOVERNMENTS Most Issues Unchanged Bills Are Steady  Fanny May Offering a Success | By Paul Heffernan | RE0000426560 | 1989-06-19 | B00000924613 |
| 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/bonn-sends-letter.html | Bonn Sends Letter | Special to The New York Times | RE0000426560 | 1989-06-19 | B00000924613 |
| 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/books-can-turn-novice-into-a-knowing-owner-new-works-map-simplified.html | Books Can Turn Novice Into a Knowing Owner New Works Map Simplified Ways of Training a Dog One Author Says He Can Put Pup Into Field at 6 Months | By Walter R Fletcher | RE0000426560 | 1989-06-19 | B00000924613 |
| 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000426560 | 1989-06-19 | B00000924613 |
| 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/brandt-gets-nehru-letter.html | Brandt Gets Nehru Letter | Special to The New York Times | RE0000426560 | 1989-06-19 | B00000924613 |
| 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/broadway-role-for-van-johnson-he-plans-to-return-after-21-years-to.html | BROADWAY ROLE FOR VAN JOHNSON He Plans to Return After 21 Years to Star in Kanin Play | By Sam Zolotow | RE0000426560 | 1989-06-19 | B00000924613 |
| 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/business-loans-down-94-million-declines-in-week-reported-in-9.html | BUSINESS LOANS DOWN 94 MILLION Declines in Week Reported in 9 Federal Districts | Special to The New York Times | RE0000426560 | 1989-06-19 | B00000924613 |
| 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/call-the-witness-triumphs-under-leonard-on-belmont-grass-and-pays.html | Call the Witness Triumphs Under Leonard on Belmont Grass and Pays 1550 MRS OBRES RACER VICTOR BY A NECK Call the Witness in Front of Mozart at Wire  Choice Shield Bearer 3d | By Joseph C Nichols | RE0000426560 | 1989-06-19 | B00000924613 |
| 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/canada-grants-czech-asylum.html | Canada Grants Czech Asylum | Special to The New York Times | RE0000426560 | 1989-06-19 | B00000924613 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/charles-becker-dies-lawyer-was-severe-critic-of-newarks-government.html | CHARLES BECKER DIES Lawyer Was Severe Critic of Newarks Government | Special to The New York Times | RE0000426560 | 1989-06-19 | B00000924613 |
| 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/chevrolet-shows-smallcar-line-4cylinder-engine-economy-factor-in-3.html | CHEVROLET SHOWS SMALLCAR LINE 4Cylinder Engine Economy Factor in 3 Series | By Joseph C Ingraham Special To the New York Times | RE0000426560 | 1989-06-19 | B00000924613 |
| 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/china-hails-author.html | China Hails Author | Special to The New York Times | RE0000426560 | 1989-06-19 | B00000924613 |
| 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/choice-of-parochial-schools-the-letter-of-the-rev-c-stanley-lowell.html | Choice of Parochial Schools The letter of the Rev C Stanley Lowell published Aug 21 deftly quoting the Canon Law of the Catholic Church with regard to schools should not be permitted the very deceptive conclusion at which it arrives | DANIEL S HAMILTON | RE0000426560 | 1989-06-19 | B00000924613 |
| 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/clay-will-return-to-berlin-to-represent-president-kennedy-to-send.html | Clay Will Return to Berlin To Represent President Kennedy to Send Clay to Berlin As His Personal Representative | Special to The New York Times | RE0000426560 | 1989-06-19 | B00000924613 |
| 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/commonsense-approach-asked.html | CommonSense Approach Asked | JAMES H WATERS | RE0000426560 | 1989-06-19 | B00000924613 |
| 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/contract-bridge-knickerbocker-championships-scheduled-this-weekend.html | Contract Bridge Knickerbocker Championships Scheduled This Weekend at StatlerHilton THE annual Knickerbocker Championships are coming up this weekend They are played each year over Labor Day | By Albert H Morehead | RE0000426560 | 1989-06-19 | B00000924613 |
| 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/convict-leaving-jail-an-artist-practiced-on-his-cell-walls.html | Convict Leaving Jail an Artist Practiced on His Cell Walls | By Richard H Parke Special To the New York Times | RE0000426560 | 1989-06-19 | B00000924613 |
| 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/court-blocks-strike-on-pennsy-in-injunction-against-twu.html | Court Blocks Strike on Pennsy In Injunction Against TWU | By William G Weart Special To the New York Times | RE0000426560 | 1989-06-19 | B00000924613 |
| 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/dean-is-recalled-washington-may-act-in-un-to-condemn-move-by-moscow.html | DEAN IS RECALLED Washington May Act in UN to Condemn Move by Moscow PRESIDENT SEES PERIL TO WORLD | By Max Frankel Special To the New York Times | RE0000426560 | 1989-06-19 | B00000924613 |
| 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/denmark-to-form-nato-task-force-will-yield-to-plan-for-joint.html | DENMARK TO FORM NATO TASK FORCE Will Yield to Plan for Joint Command With Bonn | Special to The New York Times | RE0000426560 | 1989-06-19 | B00000924613 |
| 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/director-chosen-for-civil-defense-lawyer-to-head-new-office-guiding.html | DIRECTOR CHOSEN FOR CIVIL DEFENSE Lawyer to Head New Office Guiding Shelter Program | Special to The New York Times | RE0000426560 | 1989-06-19 | B00000924613 |
| 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/dr-louis-j-a-salmon.html | DR LOUIS J A SALMON | Special to The New York Times | RE0000426560 | 1989-06-19 | B00000924613 |
| 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/easts-children-missing-in-berlin-879-can-no-longer-cross-border-to.html | EASTS CHILDREN MISSING IN BERLIN 879 Can No Longer Cross Border to Wests Schools | Special to The New York Times | RE0000426560 | 1989-06-19 | B00000924613 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/eleanor-deming-82-worked-for-youths.html | ELEANOR DEMING 82 WORKED FOR YOUTHS | Special to The New York Times | RE0000426560 | 1989-06-19 | B00000924613 |
| 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/ernest-strong-lawyer-80-dead-cofounder-of-plandome-exnassau.html | ERNEST STRONG LAWYER 80 DEAD CoFounder of Plandome ExNassau Rationing Head | Special to The New York Times | RE0000426560 | 1989-06-19 | B00000924613 |
| 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/excerpts-from-icc-report-on-new-haven-and-other-commuter-lines.html | Excerpts From ICC Report on New Haven and Other Commuter Lines | Special to The New York Times | RE0000426560 | 1989-06-19 | B00000924613 |
| 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/excerpts-from-us-court-ruling-on-louisiana-school-law.html | Excerpts From US Court Ruling on Louisiana School Law | Special to The New York Times | RE0000426560 | 1989-06-19 | B00000924613 |
| 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/exploration-by-families-led-to-book.html | Exploration By Families Led to Book | By Martin Tolchin | RE0000426560 | 1989-06-19 | B00000924613 |
| 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/garroway-seeks-new-tv-program-may-return-in-1962-has-offers-from-2.html | GARROWAY SEEKS NEW TV PROGRAM May Return in 1962 Has Offers From 2 Networks | By Val Adams | RE0000426560 | 1989-06-19 | B00000924613 |
| 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/german-troops-in-wales.html | German Troops in Wales | Special to The New York Times | RE0000426560 | 1989-06-19 | B00000924613 |
| 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/goulart-asserts-he-is-president-flies-here-from-paris-and-then.html | GOULART ASSERTS HE IS PRESIDENT Flies Here From Paris and Then Leaves for Panama | By Juan de Onis | RE0000426560 | 1989-06-19 | B00000924613 |
| 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/governor-orders-welfare-inquiry-state-study-is-to-bolster-public.html | GOVERNOR ORDERS WELFARE INQUIRY State Study Is to Bolster Public Confidence  Panel Headed by Gillespie GOVERNOR ORDERS WELFARE INQUIRY | Special to The New York Times | RE0000426560 | 1989-06-19 | B00000924613 |
| 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/greece-spurns-soviet-protest.html | Greece Spurns Soviet Protest | Special to The New York Times | RE0000426560 | 1989-06-19 | B00000924613 |
| 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/greiner-first-with-66-jersey-golf-pro-5-under-par-in-bonds-for.html | GREINER FIRST WITH 66 Jersey Golf Pro 5 Under Par in Bonds for Israel Event | Special to The New York Times | RE0000426560 | 1989-06-19 | B00000924613 |
| 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/halfbacks-big-navy-need-meyer-to-take-over-post-of-bellino-many.html | Halfbacks Big Navy Need Meyer to Take Over Post of Bellino  Many Jobs Open | By Joseph M Sheehan Special To the New York Times | RE0000426560 | 1989-06-19 | B00000924613 |
| 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/harlan-dean-sets-world-mark-in-winning-hambletonian-in-straight.html | Harlan Dean Sets World Mark in Winning Hambletonian in Straight Heats TROTTERS 357 25 LOWERS RECORD Harlan Dean Does 158 25 in Opening Heat and 159 in Second at Du Quoin | By Louis Effrat Special To the New York Times | RE0000426560 | 1989-06-19 | B00000924613 |
| 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/harry-a-shean.html | HARRY A SHEAN | Special to The New York Times | RE0000426560 | 1989-06-19 | B00000924613 |
| 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/high-court-denies-new-rochelle-stay.html | HIGH COURT DENIES NEW ROCHELLE STAY | Special to The New York Times | RE0000426560 | 1989-06-19 | B00000924613 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/house-vote-kills-school-aid-plan-coalition-bars-compromise-bill-on.html | HOUSE VOTE KILLS SCHOOL AID PLAN Coalition Bars Compromise Bill on Construction With a Margin of 242169 HOUSE VOTE KILLS SCHOOL AID PLAN | By John D Morris Special To the New York Times | RE0000426560 | 1989-06-19 | B00000924613 |
| 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/in-the-nation-vowing-she-would-neer-consent-consented.html | In The Nation Vowing She Would Neer Consent Consented | By Arthur Krock | RE0000426560 | 1989-06-19 | B00000924613 |
| 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/indian-is-upset-by-news.html | Indian Is Upset by News | Special to The New York Times | RE0000426560 | 1989-06-19 | B00000924613 |
| 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/italians-reiterate-dedication-to-nato.html | ITALIANS REITERATE DEDICATION TO NATO | Special to The New York Times | RE0000426560 | 1989-06-19 | B00000924613 |
| 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/japan-is-shocked-by-soviet-move-decision-to-resume-nuclear-tests.html | JAPAN IS SHOCKED BY SOVIET MOVE Decision to Resume Nuclear Tests Scored in Tokyo | Special to The New York Times | RE0000426560 | 1989-06-19 | B00000924613 |
| 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/jet-film-flights-gain-popularity-trans-world-adds-3-shows-to-its.html | JET FILM FLIGHTS GAIN POPULARITY Trans World Adds 3 Shows to Its European Schedule | By Eugene Archer | RE0000426560 | 1989-06-19 | B00000924613 |
| 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/keeps-peace-in-atlanta-herbert-turner-jenkins.html | Keeps Peace in Atlanta Herbert Turner Jenkins | Special to The New York Times | RE0000426560 | 1989-06-19 | B00000924613 |
| 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/kennedy-asks-steel-not-to-raise-prices-kennedy-fearing-inflation.html | Kennedy Asks Steel Not to Raise Prices Kennedy Fearing Inflation Bids Steel Industry Hold Price Line | By Richard E Mooney Special To the New York Times | RE0000426560 | 1989-06-19 | B00000924613 |
| 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/kennedy-has-slim-lead-in-holding-news-talks.html | Kennedy Has Slim Lead In Holding News Talks | Special to The New York Times | RE0000426560 | 1989-06-19 | B00000924613 |
| 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/london-issues-up-in-aimless-trade-enough-blue-chips-advance-to-lift.html | LONDON ISSUES UP IN AIMLESS TRADE Enough Blue Chips Advance to Lift Index 12 Points | Special to The New York Times | RE0000426560 | 1989-06-19 | B00000924613 |
| 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/macmillan-denies-rhodesian-inquiry.html | MACMILLAN DENIES RHODESIAN INQUIRY | Special to The New York Times | RE0000426560 | 1989-06-19 | B00000924613 |
| 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/mad-apple-now-is-popular-eggplant-insanum-added-to-title-when.html | Mad Apple Now Is Popular Eggplant Insanum Added to Title When Classified by Botanist Uses for the Vegetable Are Legion for All Courses | By Craig Claiborne | RE0000426560 | 1989-06-19 | B00000924613 |
| 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/man-is-said-to-face-peril-of-extinction.html | MAN IS SAID TO FACE PERIL OF EXTINCTION | Special to The New York Times | RE0000426560 | 1989-06-19 | B00000924613 |
| 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/marban-mcgraw-becomes-bride-in-hyannis-port-attended-by-9-at-her.html | Marban McGraw Becomes Bride In Hyannis Port Attended by 9 at Her Wedding to Thorne Sparkman Jr | Special to The New York Times | RE0000426560 | 1989-06-19 | B00000924613 |
| 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/marilyn-mcintires-troth.html | Marilyn McIntires Troth | Special to The New York Times | RE0000426560 | 1989-06-19 | B00000924613 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/mayor-promises-fight-on-sharkey-says-he-would-oust-him-as-council.html | MAYOR PROMISES FIGHT ON SHARKEY Says He Would Oust Him as Council Majority Leader MAYOR PROMISES FIGHT ON SHARKEY | By Leo Egan | RE0000426560 | 1989-06-19 | B00000924613 |
| 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/merrie-duke-trot-favorite.html | Merrie Duke Trot Favorite | Special to The New York Times | RE0000426560 | 1989-06-19 | B00000924613 |
| 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/met-may-request-government-funds-met-may-seek-government-aid.html | Met May Request Government Funds MET MAY SEEK GOVERNMENT AID | By Ralph Katz | RE0000426560 | 1989-06-19 | B00000924613 |
| 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/military-leaders-declare-goulart-must-not-return-rule-out.html | MILITARY LEADERS DECLARE GOULART MUST NOT RETURN Rule Out Compromise Plan to Allow Him to Assume Brazilian Presidency MILITARY LEADERS BARRING GOULART | By Edward C Burks Special To the New York Times | RE0000426560 | 1989-06-19 | B00000924613 |
| 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/miss-mary-stern-engaged-to-marry.html | Miss Mary Stern Engaged to Marry | Special to The New York Times | RE0000426560 | 1989-06-19 | B00000924613 |
| 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/morocco-warns-jews-on-zionism-chief-party-cites-obligations-of-all.html | MOROCCO WARNS JEWS ON ZIONISM Chief Party Cites Obligations of All to Moslem Nation | Special to The New York Times | RE0000426560 | 1989-06-19 | B00000924613 |
| 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/mrs-jay-victor.html | MRS JAY VICTOR | Special to The New York Times | RE0000426560 | 1989-06-19 | B00000924613 |
| 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/mrs-mgraths-duo-gains-tie-with-151.html | MRS MGRATHS DUO GAINS TIE WITH 151 | Special to The New York Times | RE0000426560 | 1989-06-19 | B00000924613 |
| 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/msgr-f-c-mahoney.html | MSGR F C MAHONEY | Special to The New York Times | RE0000426560 | 1989-06-19 | B00000924613 |
| 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/nasser-may-back-west.html | Nasser May Back West | Special to The New York Times | RE0000426560 | 1989-06-19 | B00000924613 |
| 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/national-auction-is-held-by-phone-military-sells-surplus-items-by.html | NATIONAL AUCTION IS HELD BY PHONE Military Sells Surplus Items by SixCity Party Line | By Philip Benjamin | RE0000426560 | 1989-06-19 | B00000924613 |
| 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/neutralism-report-denied.html | Neutralism Report Denied | Special to The New York Times | RE0000426560 | 1989-06-19 | B00000924613 |
| 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/new-haven-cited-agency-asserts-every-passenger-line-is-in-same.html | NEW HAVEN CITED Agency Asserts Every Passenger Line Is in Same Plight ICC Asks Federal Subsidies To Save Passenger Railroads | Special to The New York Times | RE0000426560 | 1989-06-19 | B00000924613 |
| 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/new-west-wins-point-at-parley-municipal-congress-spurns-easts-plan.html | NEW WEST WINS POINT AT PARLEY Municipal Congress Spurns Easts Plan on US Aid | By Lawrence E Davies Special To the New York Times | RE0000426560 | 1989-06-19 | B00000924613 |
| 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/newburgh-hits-us-on-renewal-council-protests-the-halting-of-3000000.html | NEWBURGH HITS US ON RENEWAL Council Protests the Halting of 3000000 Project | Special to The New York Times | RE0000426560 | 1989-06-19 | B00000924613 |
| 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/newport-news-will-integrate-14-negroes-in-school-shift-arranged.html | NEWPORT NEWS WILL INTEGRATE 14 Negroes in School Shift Arranged Smoothly | By Cabell Phillips Special to the New York Times | RE0000426560 | 1989-06-19 | B00000924613 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/news-conference-in-brief.html | News Conference in Brief | Special to The New York Times | RE0000426560 | 1989-06-19 | B00000924613 |
| 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/nu-backs-berlin-access.html | Nu Backs Berlin Access | Special to The New York Times | RE0000426560 | 1989-06-19 | B00000924613 |
| 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/obrien-hanover-choice-tonight-in-yonkers-25000-anzac-pace.html | OBrien Hanover Choice Tonight In Yonkers 25000 Anzac Pace | Special to The New York Times | RE0000426560 | 1989-06-19 | B00000924613 |
| 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/oconnor-advances-to-final-in-sailing.html | OCONNOR ADVANCES TO FINAL IN SAILING | Special to The New York Times | RE0000426560 | 1989-06-19 | B00000924613 |
| 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/our-future-food-supply-growing-population-and-shrinking-farm.html | Our Future Food Supply Growing Population and Shrinking Farm Acreage Seen as Problem | JAMES N BODURTHA | RE0000426560 | 1989-06-19 | B00000924613 |
| 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/panel-of-college-girls-spurs-stores-sales-parisienne-seeking-us.html | Panel of College Girls Spurs Stores Sales Parisienne Seeking US Campus Clothing Is Guided by Group at Gimbels STORE USES PANEL OF COLLEGE GIRLS | By Myron Kandel | RE0000426560 | 1989-06-19 | B00000924613 |
| 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/panel-to-survey-foreign-service-herter-heads-group-to-sift-us.html | PANEL TO SURVEY FOREIGN SERVICE Herter Heads Group to Sift US Personnel Needs | By Farnsworth Fowle | RE0000426560 | 1989-06-19 | B00000924613 |
| 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/park-plan-opposed-misuse-feared-of-valuable-land-on-welfare-island.html | Park Plan Opposed Misuse Feared of Valuable Land on Welfare Island | MANUEL DAVID HERZ | RE0000426560 | 1989-06-19 | B00000924613 |
| 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/peace-hopes-rise-in-jet-crew-fight-pilots-and-engineers-seek-to.html | PEACE HOPES RISE IN JET CREW FIGHT Pilots and Engineers Seek to Settle 3dMan Issue | By Edward Hudson | RE0000426560 | 1989-06-19 | B00000924613 |
| 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/poland-steps-up-armys-training-soldiers-service-reported-extended.html | POLAND STEPS UP ARMYS TRAINING Soldiers Service Reported Extended Indefinitely | By Arthur J Olsen Special To the New York Times | RE0000426560 | 1989-06-19 | B00000924613 |
| 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/pool-integrated-at-st-louis-hotel-sociologists-group-forces.html | POOL INTEGRATED AT ST LOUIS HOTEL Sociologists Group Forces ChasePlaza to Act | By Donald Janson Special To the New York Times | RE0000426560 | 1989-06-19 | B00000924613 |
| 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/premier-of-rebel-regime-surrenders-in-indonesia.html | Premier of Rebel Regime Surrenders in Indonesia | Special to The New York Times | RE0000426560 | 1989-06-19 | B00000924613 |
| 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/president-is-neutral-in-the-primary-race.html | President Is Neutral In the Primary Race | Special to The New York Times | RE0000426560 | 1989-06-19 | B00000924613 |
| 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/president-pleads-for-full-aid-fund-hopes-congress-will-vote-all.html | PRESIDENT PLEADS FOR FULL AID FUND Hopes Congress Will Vote All Money Authorized | By Ew Kenworthy Special To the New York Times | RE0000426560 | 1989-06-19 | B00000924613 |
| 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/president-sends-note-to-neutrals-message-to-belgrade-talks-cites.html | PRESIDENT SENDS NOTE TO NEUTRALS Message to Belgrade Talks Cites Common Interest in Peace and Freedom Kennedy Is Sending Message To Neutral Parley in Belgrade | By Tom Wicker Special To the New York Times | RE0000426560 | 1989-06-19 | B00000924613 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/president-urges-care-on-brazil-us-neutral-as-issue-is-up-to.html | PRESIDENT URGES CARE ON BRAZIL US Neutral as Issue Is Up to Brazilians He Says | Special to The New York Times | RE0000426560 | 1989-06-19 | B00000924613 |
| 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/racists-moves-fail-9-negroes-enter-atlanta-schools.html | Racists Moves Fail 9 NEGROES ENTER ATLANTA SCHOOLS | By Claude Sitton Special To the New York Times | RE0000426560 | 1989-06-19 | B00000924613 |
| 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/reactions-mixed-on-rail-subsidies-eastern-roads-hail-it-but-in-west.html | REACTIONS MIXED ON RAIL SUBSIDIES Eastern Roads Hail It but in West Reception Is Cool | By John M Lee | RE0000426560 | 1989-06-19 | B00000924613 |
| 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/red-china-plans-to-market-gold-may-sell-bars-in-london-to-receive.html | RED CHINA PLANS TO MARKET GOLD May Sell Bars in London to Receive Foreign Exchange RED CHINA PLANS TO MARKET GOLD | By Edwin L Dale Jr Special To the New York Times | RE0000426560 | 1989-06-19 | B00000924613 |
| 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/russian-backs-plan-on-tidalwave-unit.html | RUSSIAN BACKS PLAN ON TIDALWAVE UNIT | Special to The New York Times | RE0000426560 | 1989-06-19 | B00000924613 |
| 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/savitt-victor-in-tennis.html | Savitt Victor in Tennis | Special to The New York Times | RE0000426560 | 1989-06-19 | B00000924613 |
| 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/senate-votes-2year-extension-of-civil-rights-group-70-to-19.html | Senate Votes 2Year Extension Of Civil Rights Group 70 to 19 | By Russell Baker Special To the New York Times | RE0000426560 | 1989-06-19 | B00000924613 |
| 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/senators-lunch-honors-sarnoff-chairman-of-rca-hailed-on-55-years-in.html | SENATORS LUNCH HONORS SARNOFF Chairman of RCA Hailed on 55 Years in His Field | By Lloyd Garrison Special To the New York Times | RE0000426560 | 1989-06-19 | B00000924613 |
| 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/son-to-mrs-howard-morse.html | Son to Mrs Howard Morse | Special to The New York Times | RE0000426560 | 1989-06-19 | B00000924613 |
| 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/soviet-surprises-atom-conferees-test-ban-parley-given-no-hint-of.html | SOVIET SURPRISES ATOM CONFEREES Test Ban Parley Given No Hint of Blast Resumption | Special to The New York Times | RE0000426560 | 1989-06-19 | B00000924613 |
| 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/sports-of-the-times-driver-in-a-quandary.html | Sports of The Times Driver in a Quandary | By Arthur Daley | RE0000426560 | 1989-06-19 | B00000924613 |
| 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/stafford-scores-with-4hitter-40-yankee-hurler-beats-twins-before.html | STAFFORD SCORES WITH 4HITTER 40 Yankee Hurler Beats Twins Before Crowd of 41357  Howard Belts Homer | By John Drebinger Special To the New York Times | RE0000426560 | 1989-06-19 | B00000924613 |
| 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/stocks-advance-volume-edges-up-average-rises-214-points-to-39920-as.html | STOCKS ADVANCE VOLUME EDGES UP Average Rises 214 Points to 39920 as 599 Issues Climb and 465 Fall RAILS AND MOTORS GAIN Chemicals and Drugs Also Strong  GE Is Most Actively Traded STOCKS ADVANCE VOLUME EDGES UP | By Burton Crane | RE0000426560 | 1989-06-19 | B00000924613 |
| 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/stocks-slide-on-continent.html | Stocks Slide on Continent | Special to The New York Times | RE0000426560 | 1989-06-19 | B00000924613 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/survey-of-500000-will-study-role-of-diet-in-heart-disease-us-to.html | Survey of 500000 Will Study Role of Diet in Heart Disease US TO TEST DIETS IN HEART DISEASE | By Walter Sullivan Special To the New York Times | RE0000426560 | 1989-06-19 | B00000924613 |
| 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/text-of-the-white-house-statement-on-soviet-atomic-testing.html | Text of the White House Statement on Soviet Atomic Testing | Special to The New York Times | RE0000426560 | 1989-06-19 | B00000924613 |
| 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/the-subsidy-program-it-supplements-relief-offered-by-states-and.html | The Subsidy Program It Supplements Relief Offered by States And Cities to Meet Passenger Deficits | By Alexander R Hammer | RE0000426560 | 1989-06-19 | B00000924613 |
| 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/theatre-a-22d-edition-ice-capades-opens-at-madison-sq-garden.html | Theatre A 22d Edition  Ice Capades Opens at Madison Sq Garden | By Louis Calta | RE0000426560 | 1989-06-19 | B00000924613 |
| 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/three-states-set-up-transportation-unit-3-states-set-up-transport.html | Three States Set Up Transportation Unit 3 STATES SET UP TRANSPORT BODY | By Charles Grutzner | RE0000426560 | 1989-06-19 | B00000924613 |
| 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/tigers-are-coming-so-are-180000-customers-flag-race-and-homer-race.html | Tigers Are Coming So Are 180000 Customers Flag Race and Homer Race Expected to Jam Stadium 3Game Series Sure to Be Another Yankee Windfall | By Robert L Teague | RE0000426560 | 1989-06-19 | B00000924613 |
| 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/top-tennis-players-plead-for-banned-ralston-uslta-asked-to-let-him.html | Top Tennis Players Plead for Banned Ralston USLTA Asked to Let Him Play in Title Singles Star in Dispute Competes at Rockaway Hunt Club | By Allison Danzig Special To the New York Times | RE0000426560 | 1989-06-19 | B00000924613 |
| 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/two-hindus-ending-indian-fasts-today.html | TWO HINDUS ENDING INDIAN FASTS TODAY | Special to The New York Times | RE0000426560 | 1989-06-19 | B00000924613 |
| 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/union-prods-gm-for-concessions-reuther-insists-on-contract-equal-to.html | UNION PRODS GM FOR CONCESSIONS Reuther Insists on Contract Equal to American Motors | By Damon Stetson Special To the New York Times | RE0000426560 | 1989-06-19 | B00000924613 |
| 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/us-consulate-bombed-zanzibar-attack-fails-to-halt-reopening.html | US CONSULATE BOMBED Zanzibar Attack Fails to Halt Reopening Ceremonies | Dispatch of The Times London | RE0000426560 | 1989-06-19 | B00000924613 |
| 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/us-seeks-to-persuade-unions-to-drop-runaway-ship-issue-says.html | US Seeks to Persuade Unions To Drop Runaway Ship Issue Says FlagofConvenience Vessels Are Under Nations Control and Fears Further Shifts by Their Owners | By George Horne | RE0000426560 | 1989-06-19 | B00000924613 |
| 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/votes-for-negroes-urged-by-students.html | VOTES FOR NEGROES URGED BY STUDENTS | Special to The New York Times | RE0000426560 | 1989-06-19 | B00000924613 |
| 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/wagner-assailed-on-fiscal-ability-levitt-says-mayor-seeks-to-impose.html | WAGNER ASSAILED ON FISCAL ABILITY Levitt Says Mayor Seeks to Impose Income Tax | By Douglas Dales | RE0000426560 | 1989-06-19 | B00000924613 |
| 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/wants-steel-to-absorb-pay-raise.html | Wants Steel to Absorb Pay Raise | SAMUEL A WEISS | RE0000426560 | 1989-06-19 | B00000924613 |
| 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/welensky-scores-un-on-katanga.html | WELENSKY SCORES UN ON KATANGA | Special to The New York Times | RE0000426560 | 1989-06-19 | B00000924613 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/west-berlin-will-greet-clay-as-returning-son.html | West Berlin Will Greet Clay as Returning Son | Special to The New York Times | RE0000426560 | 1989-06-19 | B00000924613 |
| 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/west-is-blamed-moscow-cites-berlin-tensions-boasts-of-superbomb.html | WEST IS BLAMED Moscow Cites Berlin Tensions  Boasts of Superbomb Project Soviet Resuming Atomic Tests Asserts West Forced Decision | By Seymour Topping Special To the New York Times | RE0000426560 | 1989-06-19 | B00000924613 |
| 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/widow-of-trujillo-urges-us-to-renew-dominican-relations-on-a-visit.html | Widow of Trujillo Urges US To Renew Dominican Relations On a Visit Here She Asserts Moderation Has Followed Slaying of Dictator | By Peter Kihss | RE0000426560 | 1989-06-19 | B00000924613 |
| 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/william-a-frey-62-of-chemical-bank.html | WILLIAM A FREY 62 OF CHEMICAL BANK | Special to The New York Times | RE0000426560 | 1989-06-19 | B00000924613 |
| 1961-08-31 | https://www.nytimes.com/1961/08/31/archives/youth-crime-curb-backed-by-house-3year-program-of-federal-grants-to.html | YOUTH CRIME CURB BACKED BY HOUSE 3Year Program of Federal Grants to States to Combat Delinquency Is Voted ANNUAL COST 10 MILLION GOP Move to Limit Scope of Project Is Set Back  Senate Due to Act | By Cp Trussell Special To the New York Times | RE0000426560 | 1989-06-19 | B00000924613 |
| 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/2-hudson-aides-named-relatives-of-officials-get-appointments-in.html | 2 HUDSON AIDES NAMED Relatives of Officials Get Appointments in County | Special to The New York Times | RE0000426546 | 1989-06-19 | B00000922408 |
| 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/3500-attend-book-fair-asbury-park-throngs-flock-to-library-benefit.html | 3500 ATTEND BOOK FAIR Asbury Park Throngs Flock to Library Benefit Sale | Special to The New York Times | RE0000426546 | 1989-06-19 | B00000922408 |
| 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/6-inches-of-water-is-enough-to-run-new-scott-motor.html | 6 Inches of Water Is Enough to Run New Scott Motor | By Clarence E Lovejoy | RE0000426546 | 1989-06-19 | B00000922408 |
| 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/a-new-particle-of-matter-found-omega-meson-is-discovered-by.html | A NEW PARTICLE OF MATTER FOUND Omega Meson Is Discovered by Checking Photographs in Coast Laboratory MAJOR ADVANCE CITED Physicists Believe a Fresh Insight Into Nucleus of Atom Is Now Possible A NEW PARTICLE OF MATTER FOUND | By Robert K Plumb | RE0000426546 | 1989-06-19 | B00000922408 |
| 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/advertising-tv-shows-in-pieces.html | Advertising TV Shows in Pieces | By Philip Shabecoff | RE0000426546 | 1989-06-19 | B00000922408 |
| 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/agi-in-berlin-stephen-arthur-egan.html | AGI in Berlin Stephen Arthur Egan | Special to The New York Times | RE0000426546 | 1989-06-19 | B00000922408 |
| 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/aid-plan-for-latin-america.html | Aid Plan for Latin America | JEROME LEVY | RE0000426546 | 1989-06-19 | B00000922408 |
| 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/algerian-report-protested-support-for-stand-said-to-come-from.html | Algerian Report Protested Support for Stand Said to Come From Majority of Nations | A CHANDERLI | RE0000426546 | 1989-06-19 | B00000922408 |

| 1961-09-01 | https://www.nytimes.com/1961/09/01/archiv es/algerians-plea-for-aid-clarified-rebels-say- they-value-help-of.html | ALGERIANS PLEA FOR AID CLARIFIED Rebels Say They Value Help of European Communists | By Thomas F Brady Special To the New York Times | RE0000426546 | 1989-06-19 | B00000922408 |
|---|---|---|---|---|---|---|
| 1961-09-01 | https://www.nytimes.com/1961/09/01/archiv es/american-collections-high-waist-and- flared-shape-fit-into-fall.html | American Collections High Waist and Flared Shape Fit Into Fall Picture | CARRIE DONOVAN | RE0000426546 | 1989-06-19 | B00000922408 |
| 1961-09-01 | https://www.nytimes.com/1961/09/01/archiv es/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000426546 | 1989-06-19 | B00000922408 |
| 1961-09-01 | https://www.nytimes.com/1961/09/01/archiv es/article-10-no-title.html | Article 10  No Title | Special to The New York Times | RE0000426546 | 1989-06-19 | B00000922408 |
| 1961-09-01 | https://www.nytimes.com/1961/09/01/archiv es/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000426546 | 1989-06-19 | B00000922408 |
| 1961-09-01 | https://www.nytimes.com/1961/09/01/archiv es/article-9-no-title.html | Article 9  No Title | Special to The New York Times | RE0000426546 | 1989-06-19 | B00000922408 |
| 1961-09-01 | https://www.nytimes.com/1961/09/01/archiv es/atlanta-eases-rules.html | Atlanta Eases Rules | Special to The New York Times | RE0000426546 | 1989-06-19 | B00000922408 |
| 1961-09-01 | https://www.nytimes.com/1961/09/01/archiv es/atomic-facilities-in-west-ready-for- renewed-nuclear-testing-vast.html | Atomic Facilities in West Ready For Renewed Nuclear Testing Vast Network and 27000 Workers Set but AEC Curbs Publicity to Avoid Charges of SaberRattling | By Gladwin Hill Special To the New York Times | RE0000426546 | 1989-06-19 | B00000922408 |
| 1961-09-01 | https://www.nytimes.com/1961/09/01/archiv es/ballet-engrossing-work-balanchines- electronics-still-proves-to-be.html | Ballet Engrossing Work Balanchines Electronics Still Proves to Be Legitimate Theatre Art | By John Martin | RE0000426546 | 1989-06-19 | B00000922408 |
| 1961-09-01 | https://www.nytimes.com/1961/09/01/archiv es/bankers-and-clergymen-found-least-alert- to-the-mentally-ill.html | Bankers and Clergymen Found Least Alert to the Mentally Ill | By Emma Harrison | RE0000426546 | 1989-06-19 | B00000922408 |
| 1961-09-01 | https://www.nytimes.com/1961/09/01/archiv es/barbara-friedman-engaged.html | Barbara Friedman Engaged | Special to The New York Times | RE0000426546 | 1989-06-19 | B00000922408 |
| 1961-09-01 | https://www.nytimes.com/1961/09/01/archiv es/beame-stresses-subway-car-need-hopes- buying-them-will-not-curtail.html | BEAME STRESSES SUBWAY CAR NEED Hopes Buying Them Will Not Curtail Other City Projects | By Paul Crowell | RE0000426546 | 1989-06-19 | B00000922408 |
| 1961-09-01 | https://www.nytimes.com/1961/09/01/archiv es/belgians-angry-at-u-n-by-harry- gilron.html | Belgians Angry at U N By HARRY GILRON | Special to The New York Times | RE0000426546 | 1989-06-19 | B00000922408 |
| 1961-09-01 | https://www.nytimes.com/1961/09/01/archiv es/berlin-war-fear-rising-in-moscow-russians- await-new-atomic-tests.html | BERLIN WAR FEAR RISING IN MOSCOW Russians Await New Atomic Tests Uneasily  Envoys See Greater Danger BERLIN WAR FEARS ON RISE IN MOSCOW | By Seymour Topping Special To the New York Times | RE0000426546 | 1989-06-19 | B00000922408 |
| 1961-09-01 | https://www.nytimes.com/1961/09/01/archiv es/berlin-working-on-new-musical-lindsay- and-crouse-write-book-for-mr.html | BERLIN WORKING ON NEW MUSICAL Lindsay and Crouse Write Book for Mr President | By Sam Zolotow | RE0000426546 | 1989-06-19 | B00000922408 |
| 1961-09-01 | https://www.nytimes.com/1961/09/01/archiv es/bigstore-sales-register-6-rise-weeks-trade- here-also-up-15-from.html | BIGSTORE SALES REGISTER 6 RISE Weeks Trade Here Also Up 15 From 1960 Level | Special to The New York Times | RE0000426546 | 1989-06-19 | B00000922408 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/bonds-reserve-is-a-buyer-of-treasury-bills-in-slow-market-labor-day.html | Bonds Reserve Is a Buyer of Treasury Bills in Slow Market LABOR DAY FUNDS PROVIDED BY BANK Discounts Register Gains  Rest of List Moves Little  Corporates Are Firm | By Paul Heffernan | RE0000426546 | 1989-06-19 | B00000922408 |
| 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/bonn-expresses-concern.html | Bonn Expresses Concern | By Sydney Grusonspecial To the New York Times | RE0000426546 | 1989-06-19 | B00000922408 |
| 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/books-of-the-times.html | Books of The Times | By Thomas Lask | RE0000426546 | 1989-06-19 | B00000922408 |
| 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/brazilian-units-reported-ashore-in-rebel-areas-naval-forces-act-to.html | BRAZILIAN UNITS REPORTED ASHORE IN REBEL AREAS Naval Forces Act to Crush Military Support in South for Vice President Brazils Units Reported Landing In the South to Crush Rebellion | By Edward C Burks Special To the New York Times | RE0000426546 | 1989-06-19 | B00000922408 |
| 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/british-call-step-soviet-terrorism-see-atom-test-move-as-bid-to.html | BRITISH CALL STEP SOVIET TERRORISM See Atom Test Move as Bid to Frighten Neutrals Into Asking West to Give In BRITISH CALL STEP SOVIET TERRORISM | By Seth S King Special To the New York Times | RE0000426546 | 1989-06-19 | B00000922408 |
| 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/british-honor-envoy-to-us.html | British Honor Envoy to US | Special to The New York Times | RE0000426546 | 1989-06-19 | B00000922408 |
| 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/canada-asks-peace-effort.html | Canada Asks Peace Effort | Special to The New York Times | RE0000426546 | 1989-06-19 | B00000922408 |
| 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/cbstv-may-drop-baseball-games-weekend-coverage-suffers-from-lack-of.html | CBSTV MAY DROP BASEBALL GAMES WeekEnd Coverage Suffers From Lack of Sponsors | By Val Adams | RE0000426546 | 1989-06-19 | B00000922408 |
| 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/chufquen-clips-record-in-chase-stakes-winner-at-belmont-runs-2-18.html | CHUFQUEN CLIPS RECORD IN CHASE Stakes Winner at Belmont Runs 2 18 Miles in 355 25 | By Joseph C Nichols | RE0000426546 | 1989-06-19 | B00000922408 |
| 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/clear-sky-likely-for-long-holiday-traffic-jam-expected-near-yankee.html | CLEAR SKY LIKELY FOR LONG HOLIDAY Traffic Jam Expected Near Yankee Stadium Tonight as Tiger Series Begins LABOR BAY MARCH SET 200000 Will Parade Up 5th Avenue  420 Deaths on US Roads Predicted | By Philip Benjamin | RE0000426546 | 1989-06-19 | B00000922408 |
| 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/congress-advised-white-house-is-sure-of-defense-plans-no-blasts-now.html | CONGRESS ADVISED White House Is Sure of Defense  Plans No Blasts Now US SAYS SOVIET USES BLACKMAIL | By Tom Wicker Special To the New York Times | RE0000426546 | 1989-06-19 | B00000922408 |
| 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/congress-passes-aid-bill-with-fiveyear-loan-plan-authorizes-42-bill.html | Congress Passes Aid Bill With FiveYear Loan Plan Authorizes 42 Billion for All Phases in 1962 and 6 Billion for Lending to Needy Nations in 196366 CONGRESS PASSES FOREIGN AID BILL | By Ew Kenworthy Special To the New York Times | RE0000426546 | 1989-06-19 | B00000922408 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/connecticut-to-aid-new-york-on-taxes.html | CONNECTICUT TO AID NEW YORK ON TAXES | Special to The New York Times | RE0000426546 | 1989-06-19 | B00000922408 |
| 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/contract-bridge-knickerbocker-championship-play-starts-for-the.html | Contract Bridge Knickerbocker Championship Play Starts for the WeekEnd Here Today | By Albert H Morehead | RE0000426546 | 1989-06-19 | B00000922408 |
| 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/court-wont-bar-big-bank-merger-us-loses-attempt-to-halt-step-in.html | COURT WONT BAR BIG BANK MERGER US Loses Attempt to Halt Step in Chicago Pending Antitrust Litigation TRIAL WILL BE PRESSED But Government Will Face an Accomplished Fact When Case Opens COURT WONT BAR BIG BANK MERGER | Special to The New York Times | RE0000426546 | 1989-06-19 | B00000922408 |
| 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/critic-at-large-synergy-of-science-and-technology-leads-to-language.html | Critic at Large Synergy of Science and Technology Leads to Language Syndrome Obscurantism | By Brooks Atkinson | RE0000426546 | 1989-06-19 | B00000922408 |
| 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/cuba-aims-to-lift-food-production-begins-crop-diversification-but.html | CUBA AIMS TO LIFT FOOD PRODUCTION Begins Crop Diversification but Faces Big Obstacles | By Richard Eder Special To The New York Times | RE0000426546 | 1989-06-19 | B00000922408 |
| 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/cultural-leaders-protest-on-berlin.html | CULTURAL LEADERS PROTEST ON BERLIN | Special to The New York Times | RE0000426546 | 1989-06-19 | B00000922408 |
| 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/curtis-r-holton.html | CURTIS R HOLTON | Special to The New York Times | RE0000426546 | 1989-06-19 | B00000922408 |
| 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/danish-workers-protest.html | Danish Workers Protest | Special to The New York Times | RE0000426546 | 1989-06-19 | B00000922408 |
| 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/diplomat-is-cited-in-racket-inquiry-delesseps-morrison-denies.html | DIPLOMAT IS CITED IN RACKET INQUIRY DeLesseps Morrison Denies Getting 46 Election Aid DeLesseps Morrison Accused Of Accepting Racketeers Aid | By United Press International | RE0000426546 | 1989-06-19 | B00000922408 |
| 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/dr-ivy-retires-krebiozen-backer-hopes-to-continue-his-research.html | DR IVY RETIRES Krebiozen Backer Hopes to Continue His Research | Special to The New York Times | RE0000426546 | 1989-06-19 | B00000922408 |
| 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/du-quoin-obtains-63-hambletonian-illinois-track-keeps-trot-a-vernon.html | DU QUOIN OBTAINS 63 HAMBLETONIAN Illinois Track Keeps Trot a Vernon Downs Bid Fails | By Louis Effrat Special To The New York Times | RE0000426546 | 1989-06-19 | B00000922408 |
| 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/earle-congelton.html | EARLE CONGELTON | Special to The New York Times | RE0000426546 | 1989-06-19 | B00000922408 |
| 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/east-germans-laud-soviet.html | East Germans Laud Soviet | Special to The New York Times | RE0000426546 | 1989-06-19 | B00000922408 |
| 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/ensign-eric-christofferson-is-fiance-of-mary-mcmahon.html | Ensign Eric Christofferson Is Fiance of Mary McMahon | pecla To The New York Times | RE0000426546 | 1989-06-19 | B00000922408 |
| 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/eugene-a-tighe-64-jersey-ad-executive.html | EUGENE A TIGHE 64 JERSEY AD EXECUTIVE | Spectal to The New York Times | RE0000426546 | 1989-06-19 | B00000922408 |

| 1961-09-01 | https://www.nytimes.com/1961/09/01/archiv es/f-h-kaufiann-82-founded-swiss-bank.html | F H KAUFIANN 82 FOUNDED SWISS BANK | Special to The New York Tlmt | RE0000426546 | 1989-06-19 | B00000922408 |
|---|---|---|---|---|---|---|
| 1961-09-01 | https://www.nytimes.com/1961/09/01/archiv es/film-about-jesus-postponed-by-fox-multimillion-dollar-greatest.html | FILM ABOUT JESUS POSTPONED BY FOX Multimillion Dollar Greatest Story Is Off Indefinitely | By Eugene Archer | RE0000426546 | 1989-06-19 | B00000922408 |
| 1961-09-01 | https://www.nytimes.com/1961/09/01/archiv es/film-guild-head-will-star-on-tv-george-chandler-president-of-actors.html | FILM GUILD HEAD WILL STAR ON TV George Chandler President of Actors Unit in Series | By Murray Schumach Special To the New York Times | RE0000426546 | 1989-06-19 | B00000922408 |
| 1961-09-01 | https://www.nytimes.com/1961/09/01/archiv es/finns-are-disappointed.html | Finns Are Disappointed | Special to The New York Times | RE0000426546 | 1989-06-19 | B00000922408 |
| 1961-09-01 | https://www.nytimes.com/1961/09/01/archiv es/food-news-say-cheese-housewife-will-usually-get-cheddar-if-no.html | Food News Say Cheese Housewife Will Usually Get Cheddar If No Specific Variety Is Asked For | By Nan Ickeringill | RE0000426546 | 1989-06-19 | B00000922408 |
| 1961-09-01 | https://www.nytimes.com/1961/09/01/archiv es/french-minister-in-denmark.html | French Minister in Denmark | Special to The New York Times | RE0000426546 | 1989-06-19 | B00000922408 |
| 1961-09-01 | https://www.nytimes.com/1961/09/01/archiv es/game-harvesting-for-food-is-urged-scientist-asks-systematic-rearing.html | GAME HARVESTING FOR FOOD IS URGED Scientist Asks Systematic Rearing of Wild Animals | By John Hillabyspecial To the New York Times | RE0000426546 | 1989-06-19 | B00000922408 |
| 1961-09-01 | https://www.nytimes.com/1961/09/01/archiv es/garden-will-subsidize-boxing-at-clubs-to-develop-fighters.html | Garden Will Subsidize Boxing At Clubs to Develop Fighters | By Robert L Teague | RE0000426546 | 1989-06-19 | B00000922408 |
| 1961-09-01 | https://www.nytimes.com/1961/09/01/archiv es/gm-and-reuther-still-far-apart-companys-offer-reviewed-in-daylong.html | GM AND REUTHER STILL FAR APART Companys Offer Reviewed in DayLong Parley | By Damon Stetson Special To the New York Times | RE0000426546 | 1989-06-19 | B00000922408 |
| 1961-09-01 | https://www.nytimes.com/1961/09/01/archiv es/goulart-arrives-at-montevideo-must-now-decide-on-way-to-try-to.html | GOULART ARRIVES AT MONTEVIDEO Must Now Decide on Way to Try to Reenter Brazil | By Juan de Onis Special To the New York Times | RE0000426546 | 1989-06-19 | B00000922408 |
| 1961-09-01 | https://www.nytimes.com/1961/09/01/archiv es/goulart-denies-he-is-red.html | Goulart Denies He Is Red | Special to The New York Times | RE0000426546 | 1989-06-19 | B00000922408 |
| 1961-09-01 | https://www.nytimes.com/1961/09/01/archiv es/gubner-herman-excel-in-israel-us-stars-set-meet-marks-in-shotput.html | GUBNER HERMAN EXCEL IN ISRAEL US Stars Set Meet Marks in ShotPut Broad Jump | Special to The New York Times | RE0000426546 | 1989-06-19 | B00000922408 |
| 1961-09-01 | https://www.nytimes.com/1961/09/01/archiv es/hagmannungerer.html | HagmannUngerer | Slcia to The New York Times | RE0000426546 | 1989-06-19 | B00000922408 |
| 1961-09-01 | https://www.nytimes.com/1961/09/01/archiv es/humphrey-scores-soviet-on-atests-tells-zionists-resumption-is.html | HUMPHREY SCORES SOVIET ON ATESTS Tells Zionists Resumption Is Vicious Blow to Peace | By Irving Spiegel | RE0000426546 | 1989-06-19 | B00000922408 |
| 1961-09-01 | https://www.nytimes.com/1961/09/01/archiv es/in-the-nation-pledges-from-the-kremlin-and-world-opinion.html | In The Nation Pledges From the Kremlin and World Opinion | By Arthur Krock | RE0000426546 | 1989-06-19 | B00000922408 |
| 1961-09-01 | https://www.nytimes.com/1961/09/01/archiv es/indians-react-gloomily.html | Indians React Gloomily | By Paul Grimes Special To the New York Times | RE0000426546 | 1989-06-19 | B00000922408 |
| 1961-09-01 | https://www.nytimes.com/1961/09/01/archiv es/indias-food-production-in-race-with-population-food-production-is.html | Indias Food Production in Race With Population FOOD PRODUCTION IS RISING IN INDIA | By Kathleen McLaughlin Special To the New York Times | RE0000426546 | 1989-06-19 | B00000922408 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/industrials-oils-slide-in-london-shares-generally-recover-part-of.html | INDUSTRIALS OILS SLIDE IN LONDON Shares Generally Recover Part of Early Losses | Special to The New York Times | RE0000426546 | 1989-06-19 | B00000922408 |
| 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/israelis-condemn-moscow-test-plan.html | ISRAELIS CONDEMN MOSCOW TEST PLAN | Special to The New York Times | RE0000426546 | 1989-06-19 | B00000922408 |
| 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/james-l-hall.html | JAMES L HALL | Special to The New York Times | RE0000426546 | 1989-06-19 | B00000922408 |
| 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/janet-c-cranmer-bride-in-sea-girt.html | Janet C Cranmer Bride in Sea Girt | Special to The New York Timel | RE0000426546 | 1989-06-19 | B00000922408 |
| 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/japan-voices-indignation.html | Japan Voices Indignation | Special to The New York Times | RE0000426546 | 1989-06-19 | B00000922408 |
| 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/jersey-will-vote-on-games-of-skill-issue-of-amusements-at-fairs.html | JERSEY WILL VOTE ON GAMES OF SKILL Issue of Amusements at Fairs Slated for Nov 7 Ballot | Special to The New York Times | RE0000426546 | 1989-06-19 | B00000922408 |
| 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/kaunda-again-asks-inquiry.html | Kaunda Again Asks Inquiry | Special to The New York Times | RE0000426546 | 1989-06-19 | B00000922408 |
| 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/khrushchev-cautions-neutrals-on-spread-of-an-eastwest-war-nkrumah.html | Khrushchev Cautions Neutrals On Spread of an EastWest War Nkrumah Relays a Warning to Belgrade That Conflict Would Engulf World | By Paul Hofmann Special To the New York Times | RE0000426546 | 1989-06-19 | B00000922408 |
| 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/landis-supports-us-rail-subsidy-but-kennedy-advisers-view-appears.html | LANDIS SUPPORTS US RAIL SUBSIDY But Kennedy Advisers View Appears to Be Isolated | By Richard E Mooney Special To the New York Times | RE0000426546 | 1989-06-19 | B00000922408 |
| 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/laver-tops-mens-field-as-us-tennis-starts-today-mkinley-to-play-at.html | Laver Tops Mens Field as US Tennis Starts Today MKINLEY TO PLAY AT FOREST HILLS 120 Men Entered in Singles  Darlene Hard Heads Field of 64 Women | By Allison Danzig | RE0000426546 | 1989-06-19 | B00000922408 |
| 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/lefkowitz-keeps-on-the-move-in-folksy-trip-through-bronx.html | Lefkowitz Keeps on the Move In Folksy Trip Through Bronx | By Richard P Hunt | RE0000426546 | 1989-06-19 | B00000922408 |
| 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/levitt-accuses-mayors-forces-of-antisemitism-says-queens-sanitation.html | LEVITT ACCUSES MAYORS FORCES OF ANTISEMITISM Says Queens Sanitation Men Warn on Leaving Jew to Run Against a Jew WAGNER SCORES CHARGE Calls It Outrageous Thing and Sees It as a Mark of Desperation by Rival LEVITT ACCUSES MAYORS FORCES | By Douglas Dales | RE0000426546 | 1989-06-19 | B00000922408 |
| 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/list-on-us-history-published-in-britain.html | LIST ON US HISTORY PUBLISHED IN BRITAIN | Special to The New York Times | RE0000426546 | 1989-06-19 | B00000922408 |
| 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/luebke-ties-west-to-fate-of-berlin-says-johnson-visit-shows-allies.html | LUEBKE TIES WEST TO FATE OF BERLIN Says Johnson Visit Shows Allies Will Back Words | Special to The New York Times | RE0000426546 | 1989-06-19 | B00000922408 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/market-edges-up-in-quiet-session-average-rises-147-points-to-40067.html | MARKET EDGES UP IN QUIET SESSION Average Rises 147 Points to 40067 on a Volume of 2922810 Shares DU PONT LEADS ADVANCE 533 Issues Climb and 457 Drop  Studebaker Most Actively Traded MARKET EDGES UP IN QUIET SESSION | By Burton Crane | RE0000426546 | 1989-06-19 | B00000922408 |
| 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/mary-hutchinson-becomes-engaged.html | Mary Hutchinson Becomes Engaged | Special to The New York Times | RE0000426546 | 1989-06-19 | B00000922408 |
| 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/mayor-turns-fire-on-prendergast-attacks-link-with-de-sapio-possible.html | MAYOR TURNS FIRE ON PRENDERGAST Attacks Link With De Sapio  Possible Move to Oust State Leader Foreseen MAYOR TURNS FIRE ON PRENDERGAST | By Leo Egan | RE0000426546 | 1989-06-19 | B00000922408 |
| 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/menzies-decries-soviet-move.html | Menzies Decries Soviet Move | Special to The New York Times | RE0000426546 | 1989-06-19 | B00000922408 |
| 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/millikan-conquers-thompson-in-tennis.html | MILLIKAN CONQUERS THOMPSON IN TENNIS | Special to The New York Times | RE0000426546 | 1989-06-19 | B00000922408 |
| 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/moran-ellis-get-65s-share-individual-pro-honors-4-teams-shoot-63s.html | MORAN ELLIS GET 65S Share Individual Pro Honors  4 Teams Shoot 63s | Special to The New York Times | RE0000426546 | 1989-06-19 | B00000922408 |
| 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/move-stirs-polish-fears.html | Move Stirs Polish Fears | By Arthur J Olsen Special To the New York Times | RE0000426546 | 1989-06-19 | B00000922408 |
| 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/mrs-cicis-team-wins-mrs-trepner-helps-capture-metropolitan-golf.html | MRS CICIS TEAM WINS Mrs Trepner Helps Capture Metropolitan Golf PlayOff | Special to The New York Times | RE0000426546 | 1989-06-19 | B00000922408 |
| 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/mrs-levitt-makes-first-speech-praises-candidate-named-levitt.html | Mrs Levitt Makes First Speech Praises Candidate Named Levitt | By Edith Evans Asbury | RE0000426546 | 1989-06-19 | B00000922408 |
| 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/mrs-mghies-team-victor-by-5-strokes.html | MRS MGHIES TEAM VICTOR BY 5 STROKES | Special to The New York Times | RE0000426546 | 1989-06-19 | B00000922408 |
| 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/nathaniel-tyler.html | NATHANIEL TYLER | Special to The New York Times | RE0000426546 | 1989-06-19 | B00000922408 |
| 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/netherlands-dismayed.html | Netherlands Dismayed | Special to The New York Times | RE0000426546 | 1989-06-19 | B00000922408 |
| 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/neutrals-at-belgrade-talk-angered-by-kremlin-move-moscow-decision.html | Neutrals at Belgrade Talk Angered by Kremlin Move MOSCOW DECISION ANGERS NEUTRALS | By Ms Handler Special To the New York Times | RE0000426546 | 1989-06-19 | B00000922408 |
| 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/new-law-widens-housing-bias-ban-governor-hails-measure-that-is.html | NEW LAW WIDENS HOUSING BIAS BAN Governor Hails Measure That Is Effective Today | Special to The New York Times | RE0000426546 | 1989-06-19 | B00000922408 |
| 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/nigeria-is-concerned.html | Nigeria is Concerned | Special to The New York Times | RE0000426546 | 1989-06-19 | B00000922408 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/north-african-comment.html | North African Comment | Special to The New York Times | RE0000426546 | 1989-06-19 | B00000922408 |
| 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/norwegians-upset.html | Norwegians Upset | Special to The New York Times | RE0000426546 | 1989-06-19 | B00000922408 |
| 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/obrien-hanover-paces-1-14-miles-in-231-15-for-world-record-at.html | OBrien Hanover Paces 1 14 Miles in 231 15 for World Record at Yonkers MR BUDLONG NEXT IN 25000 EVENT Arania 3d as Phalen Rallies OBrien Hanover in Stretch in Handicapped Feature | By Frank M Blunk Special To the New York Times | RE0000426546 | 1989-06-19 | B00000922408 |
| 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/peiping-hails-soviet-test-move-poles-fear-action-spurs-war-red.html | Peiping Hails Soviet Test Move Poles Fear Action Spurs War Red China Calls Decision Cooling Dose for Imperialist Aggressor People in Warsaw Fatalistic on Conflict | Special to The New York Times | RE0000426546 | 1989-06-19 | B00000922408 |
| 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/phi-beta-kappa-at-brandeis.html | Phi Beta Kappa at Brandeis | Special to The New York Times | RE0000426546 | 1989-06-19 | B00000922408 |
| 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/porter-held-in-murder-queens-man-indicted-in-death-of-garden-city.html | PORTER HELD IN MURDER Queens Man Indicted in Death of Garden City Doctor | Special to The New York Times | RE0000426546 | 1989-06-19 | B00000922408 |
| 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/preston-delaho-extreasury-aide-former-controller-of-the-currency.html | PRESTON DELAHO EXTREASURY AIDE Former Controller of the Currency Dies at 75 | Special to The New York Times | RE0000426546 | 1989-06-19 | B00000922408 |
| 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/rabat-and-bonn-in-accord.html | Rabat and Bonn in Accord | Special to The New York Times | RE0000426546 | 1989-06-19 | B00000922408 |
| 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/ransom-note-says-stolen-goya-will-be-returned-for-392000-ransom-is.html | Ransom Note Says Stolen Goya Will Be Returned for 392000 RANSOM IS ASKED FOR STOLEN GOYA | Special to The New York Times | RE0000426546 | 1989-06-19 | B00000922408 |
| 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/reading-is-nice-but-so-are-rides-50-katonah-children-get-both-in.html | READING IS NICE BUT SO ARE RIDES 50 Katonah Children Get Both in Library Club | Special to The New York Times | RE0000426546 | 1989-06-19 | B00000922408 |
| 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/restricting-litter-basket-use.html | Restricting Litter Basket Use | ROBERT FELLOWS | RE0000426546 | 1989-06-19 | B00000922408 |
| 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/rhodesians-alerted-white-infantry-unit-is-put-on-notice-to-move.html | RHODESIANS ALERTED White Infantry Unit Is Put on Notice to Move | Special to The New York Times | RE0000426546 | 1989-06-19 | B00000922408 |
| 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/route-9w-open-to-cars.html | Route 9W Open to Cars | Special to The New York Times | RE0000426546 | 1989-06-19 | B00000922408 |
| 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/russians-action-a-puzzle-to-us-but-huge-propaganda-gain-for.html | RUSSIANS ACTION A PUZZLE TO US But Huge Propaganda Gain for Washington Is Seen RUSSIANS ACTION IS PUZZLING TO US | By Max Frankel Special To the New York Times | RE0000426546 | 1989-06-19 | B00000922408 |
| 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/russians-call-for-us-amity-at-founding-of-goodwill-group.html | Russians Call for US Amity At Founding of Goodwill Group | By Theodore Shabad Special To the New York Times | RE0000426546 | 1989-06-19 | B00000922408 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-09-01 | https://www.nytimes.com/1961/09/01/archiv es/rye-couple-fights-ban-on-clothesline-in-front-of-house.html | Rye Couple Fights Ban on Clothesline in Front of House | Special to The New York Times | RE0000426546 | 1989-06-19 | B00000922408 |
| 1961-09-01 | https://www.nytimes.com/1961/09/01/archiv es/school-aid-hopes-are-dim-for-1962-presidents-backers-doubt-revival.html | SCHOOL AID HOPES ARE DIM FOR 1962 Presidents Backers Doubt Revival of Program | By John D Morris Special To the New York Times | RE0000426546 | 1989-06-19 | B00000922408 |
| 1961-09-01 | https://www.nytimes.com/1961/09/01/archiv es/schools-ask-rise-in-building-funds-129-million-sought-for-62-is-55.html | SCHOOLS ASK RISE IN BUILDING FUNDS 129 Million Sought for 62 Is 55 Million Over 61 | By Leonard Buder | RE0000426546 | 1989-06-19 | B00000922408 |
| 1961-09-01 | https://www.nytimes.com/1961/09/01/archiv es/scotch-plains-bows-to-negro-complaint.html | SCOTCH PLAINS BOWS TO NEGRO COMPLAINT | Special to The New York Times | RE0000426546 | 1989-06-19 | B00000922408 |
| 1961-09-01 | https://www.nytimes.com/1961/09/01/archiv es/screen-murder-thriller-purple-noon-opens-at-little-carnegie.html | Screen Murder Thriller Purple Noon Opens at Little Carnegie | By Bosley Crowther | RE0000426546 | 1989-06-19 | B00000922408 |
| 1961-09-01 | https://www.nytimes.com/1961/09/01/archiv es/senate-approves-water-program-10year-desalinization-drive-would.html | SENATE APPROVES WATER PROGRAM 10Year Desalinization Drive Would Cost 100 Million | By Cp Trussell Special To the New York Times | RE0000426546 | 1989-06-19 | B00000922408 |
| 1961-09-01 | https://www.nytimes.com/1961/09/01/archiv es/sheldon-routed-in-5t04-defeat-yank-lead-cut-to-1-12-games-season.html | SHELDON ROUTED IN 5T04 DEFEAT Yank Lead Cut to 1 12 Games  Season Homer Mark of 195 Set  Maris Halted | By John Drebinger Special To the New York Times | RE0000426546 | 1989-06-19 | B00000922408 |
| 1961-09-01 | https://www.nytimes.com/1961/09/01/archiv es/sociologist-urges-twoparty-world-asserts-cold-war-presents.html | SOCIOLOGIST URGES TWOPARTY WORLD Asserts Cold War Presents Opportunity for Stability | By Donald Janson Special To the New York Times | RE0000426546 | 1989-06-19 | B00000922408 |
| 1961-09-01 | https://www.nytimes.com/1961/09/01/archiv es/soviet-angers-france.html | Soviet Angers France | By Robert C Doty Special To the New York Times | RE0000426546 | 1989-06-19 | B00000922408 |
| 1961-09-01 | https://www.nytimes.com/1961/09/01/archiv es/soviet-plan-alarms-italy.html | Soviet Plan Alarms Italy | Special to The New York Times | RE0000426546 | 1989-06-19 | B00000922408 |
| 1961-09-01 | https://www.nytimes.com/1961/09/01/archiv es/spaak-calls-it-bad-news.html | Spaak Calls It Bad News | Special to The New York Times | RE0000426546 | 1989-06-19 | B00000922408 |
| 1961-09-01 | https://www.nytimes.com/1961/09/01/archiv es/specialists-figure-bomb-devastation.html | SPECIALISTS FIGURE BOMB DEVASTATION | Special to The New York Times | RE0000426546 | 1989-06-19 | B00000922408 |
| 1961-09-01 | https://www.nytimes.com/1961/09/01/archiv es/sports-of-the-times-danger-beware-of-tigers.html | Sports of The Times Danger Beware of Tigers | By Arthur Daley | RE0000426546 | 1989-06-19 | B00000922408 |
| 1961-09-01 | https://www.nytimes.com/1961/09/01/archiv es/stanley-h-heist-49-exbank-president.html | STANLEY H HEIST 49 EXBANK PRESIDENT | Special to The New York Times I | RE0000426546 | 1989-06-19 | B00000922408 |
| 1961-09-01 | https://www.nytimes.com/1961/09/01/archiv es/state-study-go-evaluate-effect-of-school-sports.html | State Study go Evaluate Effect of School Sports | Special to The New York Times | RE0000426546 | 1989-06-19 | B00000922408 |
| 1961-09-01 | https://www.nytimes.com/1961/09/01/archiv es/stockholm-is-dismayed.html | Stockholm Is Dismayed | Special to The New York Times | RE0000426546 | 1989-06-19 | B00000922408 |
| 1961-09-01 | https://www.nytimes.com/1961/09/01/archiv es/studebaker-lengthens-62-lark-to-compete-in-the-medium-field.html | Studebaker Lengthens 62 Lark To Compete in the Medium Field | By Joseph C Ingraham Special To the New York Times | RE0000426546 | 1989-06-19 | B00000922408 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/subway-urged-for-1964-fair.html | Subway Urged for 1964 Fair | HARVEY GLICKENSTEIN | RE0000426546 | 1989-06-19 | B00000922408 |
| 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/swami-halts-fast-in-punjabi-dispute.html | SWAMI HALTS FAST IN PUNJABI DISPUTE | Special to The New York Times | RE0000426546 | 1989-06-19 | B00000922408 |
| 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/talks-open-today-in-airline-fight-us-panel-pan-am-and-2-unions-to.html | TALKS OPEN TODAY IN AIRLINE FIGHT US Panel Pan Am and 2 Unions to Negotiate | By Edward Hudson | RE0000426546 | 1989-06-19 | B00000922408 |
| 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/terrorists-bomb-paris-homes.html | Terrorists Bomb Paris Homes | Special to The New York Times | RE0000426546 | 1989-06-19 | B00000922408 |
| 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/to-defend-west-berlin-suggestion-that-war-is-necessary-or-justified.html | To Defend West Berlin Suggestion That War Is Necessary or Justified Rejected | NORMAN THOMAS | RE0000426546 | 1989-06-19 | B00000922408 |
| 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/transportation-problems-keeping-rail-commuter-lines-in-operation.html | Transportation Problems Keeping Rail Commuter Lines in Operation Deemed Imperative | VICTOR F CONDELLO | RE0000426546 | 1989-06-19 | B00000922408 |
| 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/troops-families-arrive.html | Troops Families Arrive | Special to The New York Times | RE0000426546 | 1989-06-19 | B00000922408 |
| 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/un-envoy-off-to-mideast.html | UN Envoy Off to Mideast | Special to The New York Times | RE0000426546 | 1989-06-19 | B00000922408 |
| 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/un-group-scores-incidents-of-bias-african-and-asian-delegates-to.html | UN GROUP SCORES INCIDENTS OF BIAS African and Asian Delegates to Ask Hammarskjold Aid | Special to The New York Times | RE0000426546 | 1989-06-19 | B00000922408 |
| 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/un-groups-decry-moscow-blunder-nuclear-test-aim-likened-to-1956.html | UN GROUPS DECRY MOSCOW BLUNDER Nuclear Test Aim Likened to 1956 Budapest Action | By Kathleen Teltsch Special To the New York Times | RE0000426546 | 1989-06-19 | B00000922408 |
| 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/uns-press-director-resigns.html | UNs Press Director Resigns | Special to The New York Times | RE0000426546 | 1989-06-19 | B00000922408 |
| 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/us-acts-to-ease-dominican-bans-bids-oas-weigh-ending-of-some.html | US ACTS TO EASE DOMINICAN BANS Bids OAS Weigh Ending of Some Sanctions | By Tad Szulc Special To the New York Times | RE0000426546 | 1989-06-19 | B00000922408 |
| 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/us-aide-backed-on-guevara-chat-senate-unit-accepts-report-talk-was.html | US AIDE BACKED ON GUEVARA CHAT Senate Unit Accepts Report Talk Was Informal | Special to The New York Times | RE0000426546 | 1989-06-19 | B00000922408 |
| 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/us-carloadings-near-1960-level-weeks-total-dropped-05-motor-tonnage.html | US CARLOADINGS NEAR 1960 LEVEL Weeks Total Dropped 05  Motor Tonnage Up US CARLOADINGS NEAR 1960 LEVEL | Special to The New York Times | RE0000426546 | 1989-06-19 | B00000922408 |
| 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/us-forewarned-of-soviet-plan-by-alert-monitor-in-middle-east.html | US Forewarned of Soviet Plan By Alert Monitor in Middle East Intercepted Broadcast of Tass Report Enabled Kennedy to Weigh Strategy Before Moscow Announcement | Special to The New York Times | RE0000426546 | 1989-06-19 | B00000922408 |
| 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/us-to-press-its-case.html | US to Press Its Case | Special to The New York Times | RE0000426546 | 1989-06-19 | B00000922408 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/us-tonnage-loss-is-laid-to-unions-foreignflag-drive-causing.html | US TONNAGE LOSS IS LAID TO UNIONS ForeignFlag Drive Causing Registry Transfers | By George Horne | RE0000426546 | 1989-06-19 | B00000922408 |
| 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/wall-st-view-boon-to-executive-seeman-brothers-growth-spurred-by.html | Wall St View Boon to Executive Seeman Brothers Growth Spurred by ExBroker WALL ST TRAINING BOON TO EXECUTIVE | By William M Freeman | RE0000426546 | 1989-06-19 | B00000922408 |
| 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/wallkrynska.html | WallKrynska | Special oThe New York Time | RE0000426546 | 1989-06-19 | B00000922408 |
| 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/west-point-football-prospects-brightest-since-hall-took-reins.html | West Point Football Prospects Brightest Since Hall Took Reins Emphasis on Aerials to Be Abandoned Temporarily by Army PassRun Option Plays Being Perfected | By Joseph M Sheehan Special To the New York Times | RE0000426546 | 1989-06-19 | B00000922408 |
| 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/william-m-boyle-jr-dies-at-58-democratic-party-chief-4951-architect.html | William M Boyle Jr Dies at 58 Democratic Party Chief 4951 Architect of Truman s Victory in 48  Lawyer Started in Kansas City Politics | Special to The lew York Times | RE0000426546 | 1989-06-19 | B00000922408 |
| 1961-09-01 | https://www.nytimes.com/1961/09/01/archives/wood-field-and-stream-woods-wildlife-and-woodsmen-aided-by-paper.html | Wood Field and Stream Woods Wildlife and Woodsmen Aided by Paper Companies in Maine | By Oscar Godboutspecial To the New York Times | RE0000426546 | 1989-06-19 | B00000922408 |
| 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/01-dip-recorded-in-primary-prices.html | 01 DIP RECORDED IN PRIMARY PRICES | Special to The New York Times | RE0000426547 | 1989-06-19 | B00000922409 |
| 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/2-candidates-find-crime-crisis-here-lefkowitz-and-levitt-say-wagner.html | 2 CANDIDATES FIND CRIME CRISIS HERE Lefkowitz and Levitt Say Wagner Is Shirking Duty | By Richard P Hunt | RE0000426547 | 1989-06-19 | B00000922409 |
| 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/2-kennedy-sisters-in-poland-for-visit.html | 2 KENNEDY SISTERS IN POLAND FOR VISIT | Special to the New York Times | RE0000426547 | 1989-06-19 | B00000922409 |
| 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/60000-new-york-truants-not-just-playing-hooky.html | 60000 New York Truants Not Just Playing Hooky | By Martin Tolchin | RE0000426547 | 1989-06-19 | B00000922409 |
| 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/9-sikhs-arrested-rallies-are-barred.html | 9 SIKHS ARRESTED RALLIES ARE BARRED | Special to The New York Times | RE0000426547 | 1989-06-19 | B00000922409 |
| 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/adios-don-280-wins-tuneup-pace-camper-drives-jericho-colt-to-length.html | ADIOS DON 280 WINS TUNEUP PACE Camper Drives Jericho Colt to Length Victory in Prep at Yonkers for Cane | By Frank M Blunk Special To the New York Times | RE0000426547 | 1989-06-19 | B00000922409 |
| 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/all-78-on-plane-killed-in-crash-outside-chicago-families-perish.html | ALL 78 ON PLANE KILLED IN CRASH OUTSIDE CHICAGO FAMILIES PERISH Piston Craft Plunges Into Field Minutes After TakeOff Airliners Pilot and Site of Crash ALL 78 ON PLANE KILLED IN CRASH | By Austin C Wehrwein Special To the New York Times | RE0000426547 | 1989-06-19 | B00000922409 |
| 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000426547 | 1989-06-19 | B00000922409 |
| 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000426547 | 1989-06-19 | B00000922409 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000426547 | 1989-06-19 | B00000922409 |
| 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/atmosphere-test-longrange-devices-of-us-detect-and-identify-blast.html | ATMOSPHERE TEST LongRange Devices of US Detect and Identify Blast SOVIET EXPLODES NUCLEAR WEAPON Dean Reporting on Soviet Test | By Tom Wicker Special To the New York Times | RE0000426547 | 1989-06-19 | B00000922409 |
| 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/atom-test-ban-talks-due-to-end-monday.html | ATOM TEST BAN TALKS DUE TO END MONDAY | Special to The New York Times | RE0000426547 | 1989-06-19 | B00000922409 |
| 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/attempt-sat-compromise.html | Attempt sat Compromise | By Edward C Burks Special To the New York Times | RE0000426547 | 1989-06-19 | B00000922409 |
| 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/average-91day-us-bill-rate-edges-upward-on-weekly-sale.html | Average 91Day US Bill Rate Edges Upward on Weekly Sale | Special to The New York Times | RE0000426547 | 1989-06-19 | B00000922409 |
| 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/barred-builders-lose-school-suit-judge-denies-plea-to-upset.html | BARRED BUILDERS LOSE SCHOOL SUIT Judge Denies Plea to Upset Contractor Blacklist | By Leonard Buder | RE0000426547 | 1989-06-19 | B00000922409 |
| 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/bishop-c-hunt-marries-mrs-dorothy-m-power.html | Bishop C Hunt Marries Mrs Dorothy M Power | Special to The New York Times | RE0000426547 | 1989-06-19 | B00000922409 |
| 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/bonds-market-is-quiet-and-steady-in-preholiday-trading-treasury.html | Bonds Market Is Quiet and Steady in PreHoliday Trading TREASURY ISSUES DECLINE SLIGHTLY Money Rates Continue Easy  Bills Move Narrowly Corporates Are Firm | By Paul Heffernan | RE0000426547 | 1989-06-19 | B00000922409 |
| 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/bonn-will-ignore-a-soviet-note-as-interference-in-the-election.html | Bonn Will Ignore a Soviet Note As Interference in the Election | By Sydney Gruson Special to the New York Times | RE0000426547 | 1989-06-19 | B00000922409 |
| 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000426547 | 1989-06-19 | B00000922409 |
| 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/britons-say-west-is-firm-on-policy-see-no-change-on-berlin-because.html | BRITONS SAY WEST IS FIRM ON POLICY See No Change on Berlin Because of Atom Tests | By Seth S Kingspecial to the New York Times | RE0000426547 | 1989-06-19 | B00000922409 |
| 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/caroline-cay-to-be-wed-to-e-m-torre-today.html | Caroline Cay to Be Wed To E M Torre Today | Special to The New York Times | RE0000426547 | 1989-06-19 | B00000922409 |
| 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/city-queried-on-expenditures.html | City Queried on Expenditures | HERBERT NADLER | RE0000426547 | 1989-06-19 | B00000922409 |
| 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/coaches-abound-on-theatre-set-bill-travers-gets-help-from-chef.html | COACHES ABOUND ON THEATRE SET Bill Travers Gets Help From Chef Guitarist and Dancer | By Louis Calta | RE0000426547 | 1989-06-19 | B00000922409 |
| 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/columbia-opens-practice.html | Columbia Opens Practice | Special to The New York Times | RE0000426547 | 1989-06-19 | B00000922409 |
| 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/conference-is-a-triumph-for-tito-and-a-paradise-for-cameramen.html | Conference Is a Triumph for Tito And a Paradise for Cameramen | By Paul Hofmann Special To the New York Times | RE0000426547 | 1989-06-19 | B00000922409 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/contract-bridge-knickerbocker-championships-continue-today-with.html | Contract Bridge Knickerbocker Championships Continue Today With Open Pair Event | By Albert H Morehead | RE0000426547 | 1989-06-19 | B00000922409 |
| 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/contrasts-vast-in-east-germany-policies-may-be-harder-but-life.html | CONTRASTS VAST IN EAST GERMANY Policies May Be Harder but Life Seems to Be Softer | By David Binder Special To the New York Times | RE0000426547 | 1989-06-19 | B00000922409 |
| 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/court-fight-begun-on-new-bingo-rules.html | COURT FIGHT BEGUN ON NEW BINGO RULES | Special to The New York Times | RE0000426547 | 1989-06-19 | B00000922409 |
| 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/crack-3yearolds-race-in-92d-jerome-today-bolinas-boy-2-to-1-for.html | Crack 3YearOlds Race in 92d Jerome Today BOLINAS BOY 2 TO 1 FOR BELMONT MILE Unbeaten 3YearOld Faces Carry Back Beau Prince Sherluck and 6 Others | By Joseph C Nichols | RE0000426547 | 1989-06-19 | B00000922409 |
| 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/de-gaulle-angers-farmers-groups.html | DE GAULLE ANGERS FARMERS GROUPS | Special to The New York Times | RE0000426547 | 1989-06-19 | B00000922409 |
| 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/de-sapios-defeat-urged-group-offers-lanigangreitzer-ticket-for.html | De Sapios Defeat Urged Group Offers LaniganGreitzer Ticket for District Leaders | BENJAMIN C GOLDSTEINTED MANNERIC LARRABBEEDEBORAH L and ROBERT CUNNINGHAMLEE BELFORD | RE0000426547 | 1989-06-19 | B00000922409 |
| 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/deiiett-48-dies-led-peace-agency-world-foundation-director-in-45.html | DEIIETT 48 DIES LED PEACE AGENCY World Foundation Director in 45 Had Served the UN | Special to The Nw York Times | RE0000426547 | 1989-06-19 | B00000922409 |
| 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/developer-to-get-loan-from-yale-4-12-million-going-to-stevens-for.html | DEVELOPER TO GET LOAN FROM YALE 4 12 Million Going to Stevens for New Haven Project | Special to The New York Times | RE0000426547 | 1989-06-19 | B00000922409 |
| 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/donald-linton-fiance-0u-katherine-onthank.html | Donald Linton Fiance 0u Katherine Onthank | York Ttme | RE0000426547 | 1989-06-19 | B00000922409 |
| 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/dr-samuel-berkow-61-dies-obstetrician-in-perth-amboy.html | Dr Samuel Berkow 61 Dies Obstetrician in Perth Amboy | Stdal to The New York Times | RE0000426547 | 1989-06-19 | B00000922409 |
| 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/du-pont-proposes-gm-stock-plan-divestiture-would-be-by-distribution.html | DU PONT PROPOSES GM STOCK PLAN Divestiture Would Be by Distribution to Holders or Other Means | Special to The New York Times | RE0000426547 | 1989-06-19 | B00000922409 |
| 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/expert-explains-bomb-detection-briton-says-instruments-can-pick-up.html | EXPERT EXPLAINS BOMB DETECTION Briton Says Instruments Can Pick Up Explosion in Space | By John Hillaby Special To the New York Times | RE0000426547 | 1989-06-19 | B00000922409 |
| 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/expert-predicts-a-united-europe-forecasts-western-political-move-in.html | EXPERT PREDICTS A UNITED EUROPE Forecasts Western Political Move in Next Generation | By Donald Janson Special To the New York Times | RE0000426547 | 1989-06-19 | B00000922409 |
| 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/feeling-of-futility-voiced-bomb-defense-widely-doubted.html | Feeling of Futility Voiced BOMB DEFENSE WIDELY DOUBTED | By Nan Robertson | RE0000426547 | 1989-06-19 | B00000922409 |

| 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/fighting-berlin-prelate-kurt-scharf.html | Fighting Berlin Prelate Kurt Scharf | Special to The New York Times | RE0000426547 | 1989-06-19 | B00000922409 |
|---|---|---|---|---|---|---|
| 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/food-cooking-apples-transparent-starr-and-gravenstein-good-for-pies.html | Food Cooking Apples Transparent Starr and Gravenstein Good for Pies Cakes and Puddings | By June Owen | RE0000426547 | 1989-06-19 | B00000922409 |
| 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/food-relief-snag-is-easing-in-city-early-problem-of-long-wait-is.html | FOOD RELIEF SNAG IS EASING IN CITY Early Problem of Long Wait Is Being Overcome | By Emma Harrison | RE0000426547 | 1989-06-19 | B00000922409 |
| 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/former-enlisted-man-heads-armys-cadets.html | Former Enlisted Man Heads Armys Cadets | Special to The New York Times | RE0000426547 | 1989-06-19 | B00000922409 |
| 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/french-charge-hypocrisy.html | French Charge Hypocrisy | Special to The New York Times | RE0000426547 | 1989-06-19 | B00000922409 |
| 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/french-wary-on-berlin-only-9-in-poll-believe-it-worth-risk-of-world.html | FRENCH WARY ON BERLIN Only 9 in Poll Believe It Worth Risk of World War | Special to The New York Times | RE0000426547 | 1989-06-19 | B00000922409 |
| 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/gains-in-savings-reach-new-high-record-of-7-billion-added-to.html | GAINS IN SAVINGS REACH NEW HIGH Record of 7 Billion Added to Americans Nest Eggs in Second Quarter INSTALLMENT DEBT DIPS Total of Consumer Credit for July Shows First Decline Since April | Special to The New York Times | RE0000426547 | 1989-06-19 | B00000922409 |
| 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/german-reds-bar-prelates-return-church-council-headed-by-lutheran.html | GERMAN REDS BAR PRELATES RETURN Church Council Headed by Lutheran Is Ruled Illegal | Special to The New York Times | RE0000426547 | 1989-06-19 | B00000922409 |
| 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/gm-negotiators-weigh-key-issues-uaw-and-company-report-a-better.html | GM NEGOTIATORS WEIGH KEY ISSUES UAW and Company Report a Better Understanding | By Damon Stetson Special To the New York Times | RE0000426547 | 1989-06-19 | B00000922409 |
| 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/gold-litter-baskets-criticized.html | Gold Litter Baskets Criticized | DEAN ELLIS | RE0000426547 | 1989-06-19 | B00000922409 |
| 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/goulart-returns-to-brazil-to-push-presidency-claim-100000-hail.html | GOULART RETURNS TO BRAZIL TO PUSH PRESIDENCY CLAIM 100000 Hail Leftist Leader Opposed by Military as a Successor to Quadros GOULART RETURNS TO PRESS CLAIMS | By Juan de Onis Special To the New York Times | RE0000426547 | 1989-06-19 | B00000922409 |
| 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/grandma-moses-nearly-101-rests-in-nursing-home-she-yearns-for-work.html | GRANDMA MOSES NEARLY 101 RESTS In Nursing Home She Yearns for Work Painted 25 Canvases Last Year | By Edith Evans Asbury | RE0000426547 | 1989-06-19 | B00000922409 |
| 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/handling-of-berlin-crisis-administration-defended-on-efforts-to.html | Handling of Berlin Crisis Administration Defended on Efforts to Maintain Peace | PAUL MATHEWS | RE0000426547 | 1989-06-19 | B00000922409 |
| 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/hot-mayor-stumping-brooklyn-campaigns-between-sips-of-soda.html | Hot Mayor Stumping Brooklyn Campaigns Between Sips of Soda | By Alfred E Clark | RE0000426547 | 1989-06-19 | B00000922409 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/house-unit-backs-foreign-aid-cut-of-896-millions-administration.html | HOUSE UNIT BACKS FOREIGN AID CUT OF 896 MILLIONS Administration Sees Danger to Its Program in 23 Reduction in Funds HOUSE UNIT BACKS FOREIGN AID CUTS | By Ew Kenworthy Special To the New York Times | RE0000426547 | 1989-06-19 | B00000922409 |
| 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/houston-nuptialsi-for-miss-8teven-francois-benicy-daughter-of.html | Houston NuptialsI For Miss 8teven Francois Benicy Daughter of Editor of The Chronicle Wed to a Steel Importer | Special to the New York Times | RE0000426547 | 1989-06-19 | B00000922409 |
| 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/indians-score-nehru-two-political-leaders-decry-hungarian-premiers.html | INDIANS SCORE NEHRU Two Political Leaders Decry Hungarian Premiers Visit | Special to The New York Times | RE0000426547 | 1989-06-19 | B00000922409 |
| 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/indias-press-scores-soviet.html | Indias Press Scores Soviet | Special to The New York Times | RE0000426547 | 1989-06-19 | B00000922409 |
| 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/issues-of-britain-continue-to-gain-gilt-edges-up-about-2s-6d-in.html | ISSUES OF BRITAIN CONTINUE TO GAIN Gilt Edges Up About 2s 6d in Otherwise Dull Day | Special to The New York Times | RE0000426547 | 1989-06-19 | B00000922409 |
| 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/japan-to-protest-soviet-atom-step-new-fallout-peril-cited-at.html | JAPAN TO PROTEST SOVIET ATOM STEP New Fallout Peril Cited at Cabinet Meeting | Special to The New York Times | RE0000426547 | 1989-06-19 | B00000922409 |
| 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/justice-in-labor-urged-by-3-faiths-employers-and-unions-told-to-put.html | JUSTICE IN LABOR URGED BY 3 FAITHS Employers and Unions Told to Put Charity First | By George Dugan | RE0000426547 | 1989-06-19 | B00000922409 |
| 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/kathryn-mickle-bride-of-dr-david-werdegar.html | Kathryn Mickle Bride Of Dr David Werdegar | Special to The New York Times | RE0000426547 | 1989-06-19 | B00000922409 |
| 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/kay-c-hoichkiss-is-engaged-to-richard-james-clark-jr.html | Kay C Hoichkiss Is Engaged To Richard James Clark Jr | Special to the New York Times | RE0000426547 | 1989-06-19 | B00000922409 |
| 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/kennedy-appeals-for-safe-holiday-president-urges-patience-and-a.html | KENNEDY APPEALS FOR SAFE HOLIDAY President Urges Patience and a Clear Head on Road  Heat Stalls Many Cars KENNEDY APPEAL FOR SAFE HOLIDAY | By Richard Jh Johnston | RE0000426547 | 1989-06-19 | B00000922409 |
| 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/khrushchev-asserts-his-aim-is-to-shock-allies-into-a-parley-shock.html | Khrushchev Asserts His Aim Is to Shock Allies Into a Parley SHOCK INTENDED KHRUSHCHEV SAYS | By Seymour Topping Special To the New York Times | RE0000426547 | 1989-06-19 | B00000922409 |
| 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/levineweissman.html | LevineWeissman | Special to The Nev York Tlraes | RE0000426547 | 1989-06-19 | B00000922409 |
| 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/levitt-demands-bigotry-inquiry-5-campaign-exhibits-sent-to-attorney.html | LEVITT DEMANDS BIGOTRY INQUIRY 5 Campaign Exhibits Sent to Attorney General LEVITT DEMANDS BIGOTRY INQUIRY | By Douglas Dales | RE0000426547 | 1989-06-19 | B00000922409 |
| 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/liberal-parties-bid-nato-be-steadfast.html | LIBERAL PARTIES BID NATO BE STEADFAST | Special to The New York Times | RE0000426547 | 1989-06-19 | B00000922409 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/mackell-assails-screvane-tactics-scores-use-of-charitable-and.html | MACKELL ASSAILS SCREVANE TACTICS Scores Use of Charitable and Religious Endorsements | By Charles Grutzner | RE0000426547 | 1989-06-19 | B00000922409 |
| 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/mantle-maris-and-a-few-others-stir-a-potpourri-of-fan-emotion.html | Mantle Maris and a Few Others Stir a Potpourri of Fan Emotion | By Gay Talese | RE0000426547 | 1989-06-19 | B00000922409 |
| 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/market-is-steady-as-trading-drops-average-rises-062-point-to-40129.html | MARKET IS STEADY AS TRADING DROPS Average Rises 062 Point to 40129 in a Sluggish PreHoliday Session 580 ISSUES UP 398 OFF StudebakerPackard Most Active Stock Followed by General Electric MARKET IS STEADY AS TRADING DROPS | By Burton Crane | RE0000426547 | 1989-06-19 | B00000922409 |
| 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/mayor-assailed-by-prendergast-party-chief-says-wagner-sold-out-to.html | MAYOR ASSAILED BY PRENDERGAST Party Chief Says Wagner Sold Out to Hypocrites | By Layhmond Robinson | RE0000426547 | 1989-06-19 | B00000922409 |
| 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/mexico-reaffirms-her-ties-with-us.html | MEXICO REAFFIRMS HER TIES WITH US | Special to The New York Times | RE0000426547 | 1989-06-19 | B00000922409 |
| 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/millikan-tennis-victor-beats-lurie-62-63-steele-also-gains-eastern.html | MILLIKAN TENNIS VICTOR Beats Lurie 62 63 Steele Also Gains Eastern Final | Special to The New York Times | RE0000426547 | 1989-06-19 | B00000922409 |
| 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/miss-baker-hailed-in-venice.html | Miss Baker Hailed in Venice | Special to The New York Times | RE0000426547 | 1989-06-19 | B00000922409 |
| 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/miss-baldwin-wed-to-eric-t-lexow.html | Miss Baldwin Wed To Eric T Lexow | s | RE0000426547 | 1989-06-19 | B00000922409 |
| 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/miss-berquist.html | Miss Berquist | Special to The New York Times | RE0000426547 | 1989-06-19 | B00000922409 |
| 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/miss-leithead-becomes-bride-of-a-lieutenant-58-debitamte-wed-in.html | Miss Leithead Becomes Bride Of a Lieutenant  58 Debitamte Wed in Scarsdale to Robert D Johnston of Army | mes | RE0000426547 | 1989-06-19 | B00000922409 |
| 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/missouri-ace-20-downs-stoesser-mckinley-wins-75-62-62-darlene-hard.html | MISSOURI ACE 20 DOWNS STOESSER McKinley Wins 75 62 62  Darlene Hard Emerson Mark and Holmberg Gain | By Allison Danzig | RE0000426547 | 1989-06-19 | B00000922409 |
| 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/mrs-israel-brodie-of-hadassah-board.html | MRS ISRAEL BRODIE OF HADASSAH BOARD | Special to The New Yolk Tim | RE0000426547 | 1989-06-19 | B00000922409 |
| 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/nasser-proposes-talks-at-summit-tells-neutrals-at-belgrade-that.html | NASSER PROPOSES TALKS AT SUMMIT Tells Neutrals at Belgrade That Nuclear Tests Make Parley Vital to Peace Nasser Proposes Summit Talks Neutrals Convene in Belgrade | By Ms Handler Special To the New York Times | RE0000426547 | 1989-06-19 | B00000922409 |
| 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/new-nuclear-reactor-is-devised-to-raise-radiation-intensity-variety.html | New Nuclear Reactor Is Devised To Raise Radiation Intensity VARIETY OF IDEAS IN NEW PATENTS | By Stacy V Jones Special To the New York Times | RE0000426547 | 1989-06-19 | B00000922409 |
| 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/norths-carrier-goes-on-display-model-of-1861-balloon-boat-built-on.html | NORTHS CARRIER GOES ON DISPLAY Model of 1861 Balloon Boat Built on LI for Museum | By Byron Porterfield Special To the New York Times | RE0000426547 | 1989-06-19 | B00000922409 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/paid-preview-set-for-warner-film-studio-aims-to-stir-interest-in.html | PAID PREVIEW SET FOR WARNER FILM Studio Aims to Stir Interest in Splendor in the Grass | By Eugene Archer | RE0000426547 | 1989-06-19 | B00000922409 |
| 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/palisades-road-reopened.html | Palisades Road Reopened | Special to The New York Times | RE0000426547 | 1989-06-19 | B00000922409 |
| 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/peasants-in-cuba-gain-new-status-castro-regime-woos-them-work-and.html | PEASANTS IN CUBA GAIN NEW STATUS Castro Regime Woos Them  Work and Pay Increase | By Richard Eder Special To the New York Times | RE0000426547 | 1989-06-19 | B00000922409 |
| 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/poles-exhorted-to-back-kremlin-rapacki-tells-uneasy-land-atom-tests.html | POLES EXHORTED TO BACK KREMLIN Rapacki Tells Uneasy Land Atom Tests Are Vital | By Arthur J Olsen Special To the New York Times | RE0000426547 | 1989-06-19 | B00000922409 |
| 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/president-to-press-care-of-aged-in-62-kennedy-pledges-agedcare.html | President to Press Care of Aged in 62 KENNEDY PLEDGES AGEDCARE DRIVE | By Russell Baker Special to the New York Times | RE0000426547 | 1989-06-19 | B00000922409 |
| 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/pupils-shift-267-at-new-rochelle-school-to-be-transferred.html | PUPILS SHIFT THURSDAY 267 at New Rochelle School to Be Transferred | Special to The New York Times | RE0000426547 | 1989-06-19 | B00000922409 |
| 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/rebellion-in-angola-african-rising-stirs-fear-and-hatred-whites-say.html | Rebellion in Angola African Rising Stirs Fear and Hatred  Whites Say They Will Never Leave | By Henry Tanner Special To the New York Times | RE0000426547 | 1989-06-19 | B00000922409 |
| 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/record-89-yachts-start-long-race-craft-sail-from-stamford-in.html | RECORD 89 YACHTS START LONG RACE Craft Sail From Stamford in 231Mile Vineyard Event | Special to The New York Times | RE0000426547 | 1989-06-19 | B00000922409 |
| 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/reuther-feted-at-54-gm-aide-and-newsmen-give-him-birthday-cakes.html | REUTHER FETED AT 54 GM Aide and Newsmen Give Him Birthday Cakes | Special to The New York Times | RE0000426547 | 1989-06-19 | B00000922409 |
| 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/rhodesia-sets-charge-williams-attacker-will-face-court-action-for.html | RHODESIA SETS CHARGE Williams Attacker Will Face Court Action for Punch | Special to The New York Times | RE0000426547 | 1989-06-19 | B00000922409 |
| 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/school-board-bill-opposed-assemblyman-says-orderly-legal-procedure.html | School Board Bill Opposed Assemblyman Says Orderly Legal Procedure Was Circumvented | JOSEPH KOTTLER | RE0000426547 | 1989-06-19 | B00000922409 |
| 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/soaring-costs-beset-li-farms-rise-in-land-values-is-squeezing-out.html | Soaring Costs Beset LI Farms Rise in Land Values Is Squeezing Out Small Tracts But Suffolk Still Is Important Area in Agriculture LONG ISLAND BOOM HURTING FARMERS | By Sal R Nuccio | RE0000426547 | 1989-06-19 | B00000922409 |
| 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/soviet-document-on-berlin.html | Soviet Document on Berlin | Special to The New York Times | RE0000426547 | 1989-06-19 | B00000922409 |
| 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/soviet-scientists-invite-foreigners-on-a-cruise.html | Soviet Scientists Invite Foreigners on a Cruise | Special to The New York Times | RE0000426547 | 1989-06-19 | B00000922409 |
| 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/ss-nassau-is-sold-to-mexican-concern.html | SS NASSAU IS SOLD TO MEXICAN CONCERN | Special to The New York Times | RE0000426547 | 1989-06-19 | B00000922409 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/stand-on-bizerte-regretted.html | Stand on Bizerte Regretted | SAMI HADAWI | RE0000426547 | 1989-06-19 | B00000922409 |
| 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/state-names-school-tv-aide.html | State Names School TV Aide | Special to The New York Times | RE0000426547 | 1989-06-19 | B00000922409 |
| 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/state-resets-dock-hearing.html | State Resets Dock Hearing | Special to The New York Times | RE0000426547 | 1989-06-19 | B00000922409 |
| 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/stolen-goya-hunted-on-british-airliner.html | STOLEN GOYA HUNTED ON BRITISH AIRLINER | Special to The New York Times | RE0000426547 | 1989-06-19 | B00000922409 |
| 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/teamster-accord-is-reached-in-west.html | TEAMSTER ACCORD IS REACHED IN WEST | Special to The New York Times | RE0000426547 | 1989-06-19 | B00000922409 |
| 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/un-group-drops-case-of-guinean-letter-on-city-incident-is-filed.html | UN GROUP DROPS CASE OF GUINEAN Letter on City Incident Is Filed With Hammarskjold | By Kathleen Teltsch Special To the New York Times | RE0000426547 | 1989-06-19 | B00000922409 |
| 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/unity-of-zionists-urged-at-parley-closing-of-ranks-held-vital-to.html | UNITY OF ZIONISTS URGED AT PARLEY Closing of Ranks Held Vital to Jewish Community | By Irving Spiegel | RE0000426547 | 1989-06-19 | B00000922409 |
| 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/us-buttresses-berlin-air-case-cites-1947-soviet-document-to-prove.html | US BUTTRESSES BERLIN AIR CASE Cites 1947 Soviet Document to Prove Commitment on Civilian Planes Access US BUTTRESSES BERLIN AIR CASE | By Max Frankel Special To the New York Times | RE0000426547 | 1989-06-19 | B00000922409 |
| 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/us-gains-four-gold-medals-in-maccabiah-games-swimming-abramson.html | US Gains Four Gold Medals In Maccabiah Games Swimming Abramson Zakim and Misses Miller and Chesneau Score  Herman Sets Mark in Retaining Decathlon Crown | Special to The New York Times | RE0000426547 | 1989-06-19 | B00000922409 |
| 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/us-in-new-protest-over-canadian-plan.html | US IN NEW PROTEST OVER CANADIAN PLAN | Special to The New York Times | RE0000426547 | 1989-06-19 | B00000922409 |
| 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/vallo-takes-title-prior-loses-3-and-1-in-junior-golf-final-in.html | VALLO TAKES TITLE Prior Loses 3 and 1 in Junior Golf Final in Westchester | Special to The New York Times | RE0000426547 | 1989-06-19 | B00000922409 |
| 1961-09-02 | https://www.nytimes.com/1961/09/02/archives/west-europe-ends-vacations-as-its-biggest-boom-persists-boom.html | West Europe Ends Vacations As Its Biggest Boom Persists BOOM PERSISTING FOR WEST EUROPE | By Edwin L Dale Jr Special To the New York Times | RE0000426547 | 1989-06-19 | B00000922409 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/115-pay-minimum-goes-into-effect-newly-covered-workers-get-hourly.html | 115 PAY MINIMUM GOES INTO EFFECT Newly Covered Workers Get Hourly Floor of 1 | By Richard E Mooney Special To the New York Times | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/19-seniors-bolster-columbia-elevens-hopes-theres-also-rugby-star.html | 19 Seniors Bolster Columbia Elevens Hopes Theres Also Rugby Star From County Mayo Available | By Lincoln A Werden Special To the New York Times | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/2-key-congo-jobs-are-filled-by-un-tunisian-heads-civil-unit.html | 2 KEY CONGO JOBS ARE FILLED BY UN Tunisian Heads Civil Unit  Ghanaian Gets Army Post | By Lawrence OKane Special To the New York Times | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/45470-filly-pace-to-sweet-miriam-bronx-filly-pace-to-sweet-miriam.html | 45470 Filly Pace To Sweet Miriam BRONX FILLY PACE TO SWEET MIRIAM | By Gordon S White Jrspecial To the New York Times | RE0000426548 | 1989-06-19 | B00000922410 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/700-urban-league-delegates-meet-on-program-for-negroes.html | 700 Urban League Delegates Meet on Program for Negroes | By Edith Evans Asbury Special To the New York Times | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/72-us-jets-to-go-to-nato-exercise-four-squadrons-of-fighters-to-be.html | 72 US JETS TO GO TO NATO EXERCISE Four Squadrons of Fighters to Be Flown to Europe for War Games Sept 1214 72 US JETS TO GO TO NATO EXERCISE | By United Press International | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/95-heat-in-city-autos-jam-roads-millions-head-for-beaches-and.html | 95 HEAT IN CITY AUTOS JAM ROADS Millions Head for Beaches and Resorts for Labor Day  Highway Toll Mounts 95 HEAT IN CITY AUTOS JAM ROADS | By Richard Jh Johnston | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/a-cushman-may-and-jean-beattie-married-upstate-56-yale-alumnus-wed.html | A Cushman May And Jean Beattie Married Upstate 56 Yale Alumnus Wed a Bradford Graduate in Warwick Church | Special to The New York Times | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/a-pacifists-tour-of-duty-as-secretary-of-war-newton-d-baker-a.html | A Pacifists Tour of Duty as Secretary of War NEWTON D BAKER A Biography By CH Cramer Illustrated 310 pp Cleveland and New York The World Publishing Company 6 | By Basil Rauch | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/a-wage-pattern-for-61-auto-and-other-negotiations-this-year-seem.html | A WAGE PATTERN FOR 61 Auto and Other Negotiations This Year Seem Unlikely To Provide Labor With a Common Bargaining Goal | By Stanley Levey | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/abbas-reported-in-yugoslavia.html | Abbas Reported in Yugoslavia | Special to The New York Times | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/adenauer-says-peril-is-at-peak-expects-berlin-solution-but-warns.html | ADENAUER SAYS PERIL IS AT PEAK Expects Berlin Solution but Warns World of Danger | Special to The New York Times | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/adoula-accepts-bid-to-belgrade-move-expected-to-bolster-position-of.html | ADOULA ACCEPTS BID TO BELGRADE Move Expected to Bolster Position of Congo Regime | Special to The New York Times | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/advertising-messages-on-the-movie-screen-medium-has-minor-role-in.html | Advertising Messages on the Movie Screen Medium Has Minor Role in US but Is Big Overseas 2 Major Companies Remain in Field Business Is Good | By Philip Shabecoff | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/aid-plan-cheers-carriers-in-east-railroads-see-benefits-and-scoff.html | AID PLAN CHEERS CARRIERS IN EAST Railroads See Benefits and Scoff at Western Fear of Nationalization AID PLAN CHEERS CARRIERS IN EAST | By Alexander R Hammer | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/airborne-medics-flying-doctor-by-michael-noonan-191-pp-new-york-the.html | Airborne Medics FLYING DOCTOR By Michael Noonan 191 pp New York The John Day Company 350 For Ages 12 to 16 DOCTOR WITH WINGS By Allan Aldous Illustrated by Roger Payne 126 pp New York Criterion Books 3 For Ages 10 to 14 | LEARNED T BULMAN | RE0000426548 | 1989-06-19 | B00000922410 |

| 1961-09-03 | https://www.nytimes.com/1961/09/03/archiv es/algerians-score-slayings.html | Algerians Score Slayings | Special to The New York Times | RE0000426548 | 1989-06-19 | B00000922410 |
|---|---|---|---|---|---|---|
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archiv es/amateur-coaches-for-sports-urged.html | AMATEUR COACHES FOR SPORTS URGED | Special to The New York Times | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archiv es/an-art-that-displays-linear-rhythm-in-every-form-an-introduction-to.html | An Art That Displays Linear Rhythm in Every Form AN INTRODUCTION TO CHINESE ART By Michael Sullivan 223 pp 4 color plates 151 monochrome plates Berkeley and Los Angeles University of California Press 8 | By Chiang Yee | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archiv es/anchorage-maps-cultural-center-but-mayor-fails-to-get-municipal.html | ANCHORAGE MAPS CULTURAL CENTER But Mayor Fails to Get Municipal Association Aid | By Lawrence E Davies Special To the New York Times | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archiv es/angolans-assail-lisbons-policies-business-men-protest-curbs-on.html | ANGOLANS ASSAIL LISBONS POLICIES Business Men Protest Curbs on Territorys Progress | By Henry Tanner Special To the New York Times | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archiv es/ann-dev-smith-is-attended-by-7-at-her-wedding-sweet-briar-graduate.html | Ann DeV Smith Is Attended by 7 At Her Wedding Sweet Briar Graduate Married to Robert G Bretscher in Virginia | Special to The Ne York Ttmeg | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archiv es/ann-hufnagel-married-to-gordon-paul-purdy.html | Ann Hufnagel Married To Gordon Paul Purdy | Special to The New York Times | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archiv es/anne-danielson-alumna-of-smith-will-be-married-doctoral-candidate.html | Anne Danielson Alumna of Smith Will Be Married Doctoral Candidate at Cornell Engaged to Dr Hergbert Pick Jr | Dr Herbert Pick Jr Special to The New York Times | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archiv es/appeals-court-says-santangelo-can-run-santangelos-bid-upheld-by.html | Appeals Court Says Santangelo Can Run SANTANGELOS BID UPHELD BY COURT | By United Press International | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archiv es/arbitrator-quits-in-philadelphia-says-task-in-port-disputes-is.html | ARBITRATOR QUITS IN PHILADELPHIA Says Task in Port Disputes Is Hindered on All Sides | Special to The New York Times | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archiv es/argentina-names-foreign-minister.html | ARGENTINA NAMES FOREIGN MINISTER | Special to The New York Times | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archiv es/arithmetic-of-the-primary-outcome-of-democrats-intraparty-mayoralty.html | ARITHMETIC OF THE PRIMARY Outcome of Democrats IntraParty Mayoralty Fight Is Regarded as Hinging on the Size of the Vote | By Leo Egan | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archiv es/army-to-get-food-to-fit-atomic-era-psychologist-tells-of-tests-to.html | ARMY TO GET FOOD TO FIT ATOMIC ERA Psychologist Tells of Tests to Adapt Men to Change | By Emma Harrison | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archiv es/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archiv es/atlanta.html | Atlanta | Special to The New York Times | RE0000426548 | 1989-06-19 | B00000922410 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/atomic-tests-stir-shelter-interest-civil-defense-agency-gets-tidal.html | ATOMIC TESTS STIR SHELTER INTEREST Civil Defense Agency Gets Tidal Wave of Inquiries | By Lloyd Garrison Special To the New York Times | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/attractive-radio-listening-in-canadas-hinterlands.html | ATTRACTIVE RADIO LISTENING IN CANADAS HINTERLANDS | By Charles J Lazarus Altona Manitoba | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/authors-query-97621009.html | Authors Query | PETER F MORGON | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/authors-query.html | Authors Query | ROBERT A HUFF | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/bay-state-wedding-for-penelope-mack.html | Bay State Wedding For Penelope Mack | Special to The New York Times | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/benton-seeks-return-to-senate-in-the-1962-connecticut-race.html | Benton Seeks Return to Senate In the 1962 Connecticut Race | Special to The New York Times | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/blauveltlardiere.html | BlauveltLardiere | Special to The New York Times | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/bomb-jolts-neutrals-belgrade-participants-express-shock-but-theme.html | BOMB JOLTS NEUTRALS Belgrade Participants Express Shock But Theme Of Main Speeches Is Directed Against West | By Paul Hofmann Special To the New York Times | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/boston.html | Boston | Special to The New York Times | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/brazil-congress-amends-charter-to-curb-goulart-change-is-won-by.html | BRAZIL CONGRESS AMENDS CHARTER TO CURB GOULART Change Is Won by Military Foes of Vice President His Rejection Reported BRAZIL CONGRESS AMENDS CHARTER | By Edward C Burks Special To the New York Times | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/bridge-cry-from-the-bleachers.html | BRIDGE CRY FROM THE BLEACHERS | By Albert H Morehead | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/british-give-banda-post-in-nyasaland.html | BRITISH GIVE BANDA POST IN NYASALAND | Special to The New York Times | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/british-guiana-exploration-view-of-the-spectacular-kaieteur-falls.html | BRITISH GUIANA EXPLORATION View of the Spectacular Kaieteur Falls Worth Journey Into Jungle | By Marcia Gegg | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/broadway-sings-a-new-season.html | Broadway Sings A New Season | SEYMOUR PECK | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/brooke-hunt-is-bride-10u-michael-w-mitchell.html | Brooke Hunt Is Bride 10u Michael W Mitchell | Special to The New York Times | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/brownfraser.html | BrownFraser | Special to The New York Times | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/bruce-stanley-cowen-marries-elaine-wicke.html | Bruce Stanley Cowen Marries Elaine Wicke | Special to The New York Times | RE0000426548 | 1989-06-19 | B00000922410 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/budget-balanced-by-pennsylvania-legislature-ends-8month-session-gas.html | BUDGET BALANCED BY PENNSYLVANIA Legislature Ends 8Month Session Gas Tax Raised | Special to The New York Times | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/buy-prints-buy-american-even-on-a-low-budget-you-can-own-some.html | BUY PRINTS BUY AMERICAN Even on a Low Budget You Can Own Some Superior Art | By John Canaday | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/carol-ann-boes-is-wed.html | Carol Ann Boes Is Wed | Special to The New York Times | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/carol-westerfield-wed.html | Carol Westerfield Wed | Special to The New York Times | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/carson-mccullers-completes-new-novel-despite-adversity-she.html | Carson McCullers Completes New Novel Despite Adversity She Overcomes Ill Health to Write First Book Since 46  Pace Was Page a Day | By Nona Balakian Special To the New York Times | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/carver-memorial-immediate-further-development-set-for-national.html | CARVER MEMORIAL Immediate Further Development Set For National Shrine in Missouri | By Robert Pearman | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/cecily-alice-rains-becomes-affianced.html | Cecily Alice Rains Becomes Affianced | Special to The New York Times | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/central-vietnam-faces-red-thrust-guerrillas-buildup-hints-new.html | CENTRAL VIETNAM FACES RED THRUST Guerrillas BuildUp Hints New Offensive Area | By Jacques Nevard Special to the New York Times | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/chicago-bank-merger-dispute-points-up-lack-of-yardsticks-chicago.html | Chicago Bank Merger Dispute Points Up Lack of Yardsticks Chicago Bank Merger Dispute Points Up Lack of Yardsticks | By Albert L Kraus | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/chicago.html | Chicago | Special to The New York Times | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/chief-of-baggage-leaves-us-lines-puts-42-years-of-helping-the-great.html | CHIEF OF BAGGAGE LEAVES US LINES Puts 42 Years of Helping the Great Behind Him | By George Horne | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/child-to-mrs-m-n-smith.html | Child to Mrs M N Smith | Special to The New York Times | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/child-to-r-p-pattersons-jr.html | Child to R P Pattersons Jr | | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/city-island-in-autumn-is-rewarding-closetohome-spot-offers-skippers.html | City Island in Autumn Is Rewarding ClosetoHome Spot Offers Skippers Ideal WeekEnd Cruise Will Cover Many Other Top Ports of Call | By Clarence E Lovejoy | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/city-keeping-sharp-watch-over-distress-sales-it-insists-going-out.html | City Keeping Sharp Watch Over Distress Sales It Insists Going Out of Business Signs Mean Just That Aim Is Protection of Consumer and of Honest Retailers | By Myron Kandel | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/city-will-consider-10c-cabfare-rise-city-to-consider-taxifare-rise.html | City Will Consider 10c CabFare Rise CITY TO CONSIDER TAXIFARE RISE | By Paul Crowell | RE0000426548 | 1989-06-19 | B00000922410 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/claire-sullivan-is-bride-of-ben-kubasik-writer.html | Claire Sullivan Is Bride Of Ben Kubasik Writer | Special to The New York Times | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/club-owns-bank-at-monte-carlo-winning-streak-at-its-casino-is.html | CLUB OWNS BANK AT MONTE CARLO Winning Streak at Its Casino Is Called Out of Season | By Robert Alden Special To the New York Times | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/coffee-men-eye-crisis-in-brazil-importers-and-brokers-are-following.html | COFFEE MEN EYE CRISIS IN BRAZIL Importers and Brokers Are Following News Closely for Clues on Prices FUTURES MOVE SHARPLY CuttingOff of Supplies or Devaluing of Currency Are Chief Fears COFFEE MEN EYE CRISIS IN BRAZIL | By George Auerbach | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/colorado-governor-pledges-aid-in-police-scandal-at-denver.html | Colorado Governor Pledges Aid In Police Scandal at Denver | Special to The New York Times | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/columbias-hamilton-pistol-stirs-dispute-experts-doubt-it-is-one.html | Columbias Hamilton Pistol Stirs Dispute Experts Doubt It Is One Burr Used in Famous Duel | By McCandlish Phillips | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/concerning-the-scales-and-the-blindfold-principles-politics-and.html | Concerning the Scales and the Blindfold PRINCIPLES POLITICS AND FUNDAMENTAL LAW Selected Essays By Herbert Wechsler 171 pp Cambridge Harvard University Press 425 | By Edward Levi | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/concerns-insure-lives-of-key-men-new-coverage-amounted-to-five.html | CONCERNS INSURE LIVES OF KEY MEN New Coverage Amounted to Five Billion Last Year | By Sal R Nuccio | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/consumers-power-to-harness-lake-michigan-for-electricity-its.html | Consumers Power to Harness Lake Michigan for Electricity Its PumpedStorage Project Will Be Among Largest of Such Operations POWER IS SIGHTED IN LAKE MICHIGAN | By Gene Smith | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/dallas-schools-set-to-integrate-civic-leaders-look-forward-to.html | DALLAS SCHOOLS SET TO INTEGRATE Civic Leaders Look Forward to Orderly Transition | Special to The New York Times | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/dallas.html | Dallas | Special to The New York Times | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/dance-projects-martha-graham-plans-february-season-plus-a-film-and.html | DANCE PROJECTS Martha Graham Plans February Season Plus a Film and Repertory Revivals | By John Martin | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/daughter-to-mrs-berkson.html | Daughter to Mrs Berkson | Special to The New York Times | RE0000426548 | 1989-06-19 | B00000922410 |

| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/decision-by-decision-the-country-grew-the-supreme-court-americas.html | Decision by Decision the Country Grew THE SUPREME COURT Americas Judicial Heritage By Patricia C Acheson Illustrated 270 pp New York Dodd Mead  Co 375 | By Alpheus T Mason | RE0000426548 | 1989-06-19 | B00000922410 |
|---|---|---|---|---|---|---|
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/decision-in-moscow-khrushchev-is-seen-starting-a-new-phase-of-power.html | DECISION IN MOSCOW Khrushchev Is Seen Starting a New Phase of Power Politics | By Hanson W Baldwin Special To the New York Times | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/delaware-bridge-survey-set.html | Delaware Bridge Survey Set | Special to The New York Times | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/denman-peniston.html | DENMAN PENISTON | Special to The New York Times | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/diane-r-whitehead-is-bride-of-douglas-furlong-pikaart.html | Diane R Whitehead Is Bride Of Douglas Furlong Pikaart | Special to The New York Times | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/douglas-scores-fourset-victory-over-richardson-californian-advances.html | DOUGLAS SCORES FOURSET VICTORY OVER RICHARDSON Californian Advances in US Tennis  Loser Weakens Physically Near End Douglas Eliminates Richardson in US Tennis Tournament at Forest Hills LOSER OVERTAKEN BY FATIGUE AT END Richardson Is Weakened by Hard Third Set  Palafox Seixas Nagler Gain | By Allison Danzig | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/dr-sacks-bricker.html | DR SACKS BRICKER | Special to The New York Times | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/dredger-concern-expanding-here-great-lakes-concern-buys-two-local.html | DREDGER CONCERN EXPANDING HERE Great Lakes Concern Buys Two Local Companies | By Werner Bamberger | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/dressen-is-dropped-as-pilot-of-braves-tebbetts-successor-braves.html | Dressen Is Dropped As Pilot of Braves Tebbetts Successor Braves Drop Dressen for Tebbetts DRESSEN DROPPED AS BRAVES PILOT | By United Press International | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/dynamic-theatres-new-film-house-plans-excite-much-hope-new-theatre.html | DYNAMIC THEATRES New Film House Plans Excite Much Hope NEW THEATRE PLANS LOOK GOOD | By Bosley Crowther | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/east-german-bids-for-western-trade.html | EAST GERMAN BIDS FOR WESTERN TRADE | Special to The New York Times | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/east-germanys-status-khrushchev-seeks-wests-acceptance-of-communist.html | East Germanys Status Khrushchev Seeks Wests Acceptance Of Communist Power in MidEurope | By Sidney Gruson | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/education-mass-and-quality-education-reform-gains-ground-despite.html | EDUCATION MASS AND QUALITY Education Reform Gains Ground Despite Record Enrollments | By Fred M Hechinger | RE0000426548 | 1989-06-19 | B00000922410 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/eleanor-jones-attended-by-5-becomes-bride-boston-u-alumna-and.html | Eleanor Jones Attended by 5 Becomes Bride Boston U Alumna and Donald Huntington Jr Wed in Lewistown Pa | Special to The New York Times | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/electronics-boom-spur-to-suppliers-share-of-industrys-sales-soaring.html | ELECTRONICS BOOM SPUR TO SUPPLIERS Share of Industrys Sales Soaring for Distributors | By John Johnsrud | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/elizabeth-bromfield-bride-in-connecticut.html | Elizabeth Bromfield Bride in ConnectiCut | Special to The New York Times | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/english-teachers-retrained.html | ENGLISH TEACHERS RETRAINED | FMH | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/exploring-the-baroque-in-the-western-hemisphere-golden-wall-and.html | Exploring the Baroque in the Western Hemisphere GOLDEN WALL AND MIRADOR Travels and Observations in Peru By Sacheverell Sitwell Illustrated 286 pp Cleveland and New York The World Publishing Company 750 | By Pal Kelemen | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/father-escorts-miss-ivy-smith-at-her-nuptials-bride-attended-by-6.html | Father Escorts Miss Ivy Smith At Her Nuptials Bride Attended by 6 at Wedding to Stephen Cabot Prescott | Special to The New York Times | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/father-escorts-miss-pickering-at-her-nuptials-sweet-briar-alumna-is.html | Father Escorts Miss Pickering At Her Nuptials Sweet Briar Alumna Is Married to William Rush Grose 2d | Special to The New York Times | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/filling-a-gap-small-record-companies-are-valuable-for-their.html | FILLING A GAP Small Record Companies Are Valuable For Their Specialized Repertory | By Alan Rich | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/food-chains-turn-to-discount-field-a-p-is-the-latest-to-see.html | FOOD CHAINS TURN TO DISCOUNT FIELD A  P Is the Latest to See Potentialities for Profit FOOD CHAINS TURN TO DISCOUNT FIELD | By James J Nagle | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/for-cuba-economic-pinch-and-tighter-control-critical-shortages-of.html | FOR CUBA ECONOMIC PINCH AND TIGHTER CONTROL Critical Shortages of Food Equipment Medicine and Markets Bring Intense Pressure on Castro Regime | By Richard Eder Special To the New York Times | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/frances-film-front-champselysces-champs-new-wave-directions-cinema.html | FRANCES FILM FRONT ChampsElysces Champs  New Wave Directions  Cinema Sanctuary | By Cynthia Grenier Paris | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/frances-morris-wed-to-peter-s-hubbard-special-to-the-new.html | Frances Morris Wed To Peter S Hubbard Special to The New | Special to The New York Times | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/garden-city-nuptials-for-leta-macleod.html | Garden City Nuptials For Leta MacLeod | Special to The New York Times | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/gardens-to-see-shakespeare-memorials-are-located-in-urban-areas.html | GARDENS TO SEE Shakespeare Memorials Are Located In Urban Areas From Coast to Coast | By Ruth Alda Ross | RE0000426548 | 1989-06-19 | B00000922410 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/garwol-is-second-carry-backs-stretch-rush-takes-thriller-at-belmont.html | GARWOL IS SECOND Carry Backs Stretch Rush Takes Thriller at Belmont Park CARRY BACK FIRST IN 57700 JEROME | By Joseph C Nichols | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/george-james-basbas-weds-louise-britton.html | George James Basbas Weds Louise Britton | | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/germany-to-the-un.html | Germany to the UN | MORRIS ABRAMS | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/gimbel-award-set-up-will-honor-foreign-woman-who-helps-peace.html | GIMBEL AWARD SET UP Will Honor Foreign Woman Who Helps Peace | Special to The New York Times | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/governor-urges-arab-refugee-aid-tells-zionists-kennedy-must-honor.html | GOVERNOR URGES ARAB REFUGEE AID Tells Zionists Kennedy Must Honor Campaign Pledge | By Irving Spiegel | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/guatemala-plans-countrys-concept-of-tourism-is-set-to-undergo-a.html | GUATEMALA PLANS Countrys Concept of Tourism Is Set To Undergo a Change of Policy | By Paul P Kennedy | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/guianan-labor-backs-jagan.html | Guianan Labor Backs Jagan | Special to The New York Times | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/has-the-tennis-ball-been-made-livelier-maybe-specifications.html | Has the Tennis Ball Been Made Livelier Maybe Specifications Unchanged Wilson Official Reports More Air in It Says Budge Vines Cites Faster Game | By Wilbur L Bradbury | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/have-we-been-ignoring-a-deep-thinker-man-and-dolphin-by-john-c.html | Have We Been Ignoring a Deep Thinker MAN AND DOLPHIN By John C Lilly MD Illustrated 312 pp New York Doubleday  Co 495 Ignoring a Deep Thinker | By Archie Carr | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/hawkinsmdavies.html | HawkinsmDavies | Special to The New York Times | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/head-man-over-there-black-jack-pershing-by-richard-oconnor.html | Head Man Over There BLACK JACK PERSHING By Richard OConnor Illustrated 431 pp New York Doubleday  Co 495 Head Man Over There | By Sla Marshall | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/helping-the-handicapped-belong.html | Helping the Handicapped Belong | By Dorothy Barclay | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/heritage-white-is-bride.html | Heritage White Is Bride | Special to The New York Times | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/herman-ludwig.html | HERMAN LUDWIG | Special to The New York Times | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/hollywood-chart-the-spiral-road-is-reconstructed-via-guiana-and-a.html | HOLLYWOOD CHART The Spiral Road Is Reconstructed Via Guiana and a Studio Back Lot | By Murray Schumach Hollywood | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/hooverletcher-speai-m-ihe-ew.html | HooverLetcher SpeaI m ihe ew | Special to The New York Times | RE0000426548 | 1989-06-19 | B00000922410 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/hopes-for-accord-dim-in-west-indies-dissension-slows-plans-for.html | HOPES FOR ACCORD DIM IN WEST INDIES Dissension Slows Plans for National Independence | By Paul P Kennedy Special To the New York Times | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/illinois-study-finds-size-of-cars-is-not-a-major-accident-factor.html | Illinois Study Finds Size of Cars Is Not a Major Accident Factor | Special to The New York Times | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/impact-on-western-europe-leaders-stand-firm-but-their-peoples-may.html | IMPACT ON WESTERN EUROPE Leaders Stand Firm But Their Peoples May Weaken | By Robert C Doty Special To the New York Times | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | BV RAYMOND WALTERS Jr | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/income-tax-shift-urged-to-aid-met-javits-seeks-more-liberal-limit.html | INCOME TAX SHIFT URGED TO AID MET Javits Seeks More Liberal Limit on Deductions | Special to The New York Times | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/india-denies-mig-deal-6-jet-engines-bought-not-complete-soviet.html | INDIA DENIES MIG DEAL 6 Jet Engines Bought Not Complete Soviet Planes | Special to The New York Times | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/indiana-dunes-bill-would-create-park.html | INDIANA DUNES BILL WOULD CREATE PARK | Special to The New York Times | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/indonesia-trying-to-reform-rebels-faces-major-rehabilitation-tasks.html | INDONESIA TRYING TO REFORM REBELS Faces Major Rehabilitation Tasks After Long Revolt | By Robert Trumbull Special To the New York Times | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/integration-new-gains-numerical-advances-in-the-schools-will-be.html | INTEGRATION NEW GAINS Numerical Advances in the Schools Will Be Small This Year But Important Holdouts Are Falling | By Claude Sitton | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/invictus-scores-in-thistle-class-capstar-also-wins-opener-of.html | INVICTUS SCORES IN THISTLE CLASS Capstar Also Wins Opener of Bellport Bay Regatta | Special to The New York Times | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/israeli-coalition-still-not-in-sight-two-weeks-after-the-elections.html | Israeli Coalition Still Not in Sight Two Weeks After the Elections Loss of 5 Knesset Seats by Mapai Makes Formation of Government Difficult | By Lawrence Fellows Special To the New York Times | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/janet-babcock-wed-to-howard-smith.html | Janet Babcock Wed  To Howard Smith | Special to The New York Times | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/japan-assails-soviet.html | Japan Assails Soviet | Special to The New York Times | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/jonathan-friendly-weds-miss-robinson.html | Jonathan Friendly Weds Miss Robinson | Special to The New York Times | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/judith-cameron-married.html | Judith Cameron Married | | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/judith-t-patterson-wed-to-w-c-weeks.html | Judith T Patterson Wed to W C Weeks | Special to The New York Times | RE0000426548 | 1989-06-19 | B00000922410 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/katharine-desmond-wed.html | Katharine Desmond Wed | Special to The New York Times | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/kennedy-and-congress-the-presidents-first-year-is-seen-as-a-slow.html | KENNEDY AND CONGRESS The Presidents First Year Is Seen as a Slow Start Toward Attaining His High Campaign Goals | By John D Morris Special To the New York Times | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/kennedy-appeals-for-full-aid-fund-to-counter-reds-asks-congress-to.html | KENNEDY APPEALS FOR FULL AID FUND TO COUNTER REDS Asks Congress to Restore 896 Million Cut From Bill by Committee in House KENNEDY APPEALS FOR FULL AID FUND | By Tom Wicker Special To the New York Times | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/kennedy-termed-debates-winner-sociologists-hear-a-report-on-22.html | KENNEDY TERMED DEBATES WINNER Sociologists Hear a Report on 22 Studies of Response | By Donald Janson Special To the New York Times | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/kenyatta-in-speech-stresses-education.html | KENYATTA IN SPEECH STRESSES EDUCATION | Special to The New York Times | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/lack-of-winds-halts-races.html | Lack of Winds Halts Races | Special to The New York Times | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/larchmont-yachting-event-called-off-when-wind-fails-144-craft.html | Larchmont Yachting Event Called Off When Wind Fails 144 CRAFT UNABLE TO FINISH RACES Scorching Sun Lack of Wind Spoil Regatta  Event Is Called With Hour to Go | By John Rendel Special To the New York Times | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/lead-is-3-12-games-50261-see-yanks-win-arroyo-saves-terry-colavito.html | LEAD IS 3 12 GAMES 50261 See Yanks Win  Arroyo Saves Terry  Colavito Hits 40th Yanks Beat Tigers to Lead by 3 12 Games as Maris Hits 52d and 53d Homers TERRY VICTOR 72 WITH ARROYOS AID Maris 2 Homers Drive in 3 Yankee Runs  Colavito of Tigers Hits No 40 | By John Drebinger | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/lefkowitz-accuses-mayor-of-a-lag-on-civil-defense-calls-city.html | Lefkowitz Accuses Mayor Of a Lag on Civil Defense Calls City Virtually Defenseless Despite 30 Million Outlay  Local and Federal Tax Aid for Shelters Proposed LEFKOWITZ URGES SHELTER PROGRAM | By Richard P Hunt | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/letdown-in-west-berlin-spirit-of-johnsons-visit-is-vanishing-as.html | Letdown in West Berlin Spirit of Johnsons Visit Is Vanishing As Germans Face Up to Reds Strength | By Sydney Gruson Special To the New York Times | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/letters.html | Letters | SAMUEL H GREENBLATT | RE0000426548 | 1989-06-19 | B00000922410 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/levitt-promises-action-to-revamp-city-government-would-name.html | LEVITT PROMISES ACTION TO REVAMP CITY GOVERNMENT Would Name Commission to Draft a Plan  Suggests Dropping 8 Agencies HE ISSUES A PLATFORM Says He Will Not Run as an Independent if Wagner Wins in Primary Levitt Issues Platform Pledging A Simplification of Government | By Douglas Dales | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/life-for-jamin-no-longer-a-bowl-of-artichokes-800000-french-trotter.html | Life for Jamin No Longer a Bowl of Artichokes 800000 French Trotter Is Locked In Most of Day Stud Horse Will Be Brought to Kentucky This Month | By Robert Daley Special To the New York Times | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/linda-fulton-is-married-to-perry-burns-in-ohio-bride-attended-by-11.html | Linda Fulton Is Married To Perry Burns in Ohio Bride Attended by 11 at Her Wedding in Lancaster Church | Special to The New York Times | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/little-rock-calm-over-integration-48-negroes-due-to-attend.html | LITTLE ROCK CALM OVER INTEGRATION 48 Negroes Due to Attend Desegregated Schools | Special to The New York Times | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/london-gallery-gets-new-threat-call-warns-of-renoir-theft-if-goya.html | LONDON GALLERY GETS NEW THREAT Call Warns of Renoir Theft if Goya Is Not Ransomed | Special to The New York Times | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/londons-lamentable-loss-joan-littlewood.html | LONDONS LAMENTABLE LOSS JOAN LITTLEWOOD | By Tc Worsley | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/long-island-fair-to-open-saturday.html | LONG ISLAND FAIR TO OPEN SATURDAY | Special to The New York Times | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/loraine-coon-is-bride-of-thomas-w-hall-2d.html | Loraine Coon Is Bride  Of Thomas W Hall 2d | Special to The New York Times | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/lumber-industryis-marking-time-output-still-depressed-home-building.html | LUMBER INDUSTRYIS MARKING TIME Output Still Depressed Home Building a Factor | By John J Abele | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/magulrebyrne.html | MagulreByrne | Special to The New York Times | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/make-it-snoppy-monteux-shapes-young-conductors-in-maine.html | MAKE IT SNOPPY Monteux Shapes Young Conductors in Maine | By Eric Salzman | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/man-and-the-challenge-of-the-cosmos-mans-conquest-of-the-stars-by.html | Man and the Challenge of the Cosmos MANS CONQUEST OF THE STARS By Pierre Rousseau Translated from the French by Michael Bullock 356 pp New York WW Norton  Co 5 | By I Bernard Cohen | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/manhasset-bay-sailing-off.html | Manhasset Bay Sailing Off | Special to The New York Times | RE0000426548 | 1989-06-19 | B00000922410 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/margaret-boocock-fiancee-of-lieut-john-arthur-hurley.html | Margaret Boocock Fiancee Of Lieut John Arthur Hurley | Special to The New York Times | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/margaret-m-scott-is-bride-in-jersey.html | Margaret M Scott Is Bride in Jersey | Special to The New York Times | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/minnesota-press-club-to-open.html | Minnesota Press Club to Open | Special to The New York Times | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/miss-ann-peck-becomes-bride-of-roger-hooke-smith-alumna-wed-to.html | Miss Ann Peck Becomes Bride Of Roger Hooke Smith Alumna Wed to Harvard Graduate in Litchfield Ceremony | vard Graduate in Litchfield Ceremony to The New Y lmes | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/miss-deplanque-debutante-in-60-becomes-a-bride-attended-by-7-at-her.html | Miss dePlanque Debutante in 60 Becomes a Bride Attended by 7 at Her Marriage in Rumson to Holcombe Hurd | Special to The New York Times | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/miss-dunning-attended-by-5-at-her-marriage-alumna-of-sweet-briar.html | Miss Dunning Attended by 5 At Her Marriage Alumna of Sweet Briar Wed in Connecticut to Charles Eric Neu | Special to The New York Times | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/miss-gail-egan-married-to-nicholas-baratoff-jr.html | Miss Gail Egan Married To Nicholas Baratoff Jr | Special to The New York Times | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/miss-hartshorn-becomes-bride-of-w-r-miner-sister-attends-her-at.html | Miss Hartshorn Becomes Bride Of W R Miner Sister Attends Her at Wedding to ExOfficer in Riverside Conn S | Special to The New York Times | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/miss-martha-robe.html | Miss Martha Robe | Special to The New York Times | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/miss-obrien-trinity-alumna-becomes-bride-wed-in-litchfield-to.html | Miss OBrien Trinity Alumna Becomes Bride Wed in Litchfield to William Mouzavires 1960 Law Graduate | Special to The New York Times | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/miss-paula-e-johnson-wed-to-john-waterman.html | Miss Paula E Johnson Wed to John Waterman | Special to The New York Times | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/miss-spalding-mt-holyoke61-wed-in-summit-bride-attended-by-four-at.html | Miss Spalding Mt Holyoke61 Wed in Summit Bride Attended by Four at Her Marriage to John Z Bulkeley | Special to The New York Times | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/miss-weiner-bride-of-george-e-hilty.html | Miss Weiner Bride Of George E Hilty | Special to The New York Times | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/moscow-suffers-mideast-setback-propaganda-scales-tipped-by-nuclear.html | MOSCOW SUFFERS MIDEAST SETBACK Propaganda Scales Tipped by Nuclear Test | By Dana Adams Schmidt Special To the New York Times | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/mrs-frank-clifford.html | MRS FRANK CLIFFORD | Special to The New York Times | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/mrs-henry-kellogg.html | MRS HENRY KELLOGG | Special to The New York Times | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/mrs-john-m-kemper.html | MRS JOHN M KEMPER | Special to The New York Times | RE0000426548 | 1989-06-19 | B00000922410 |

| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/mrs-n-j-cowen-has-son.html | Mrs N J Cowen Has Son | | RE0000426548 | 1989-06-19 | B00000922410 |
|---|---|---|---|---|---|---|
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/multigigaton-words.html | MultiGigaton Words | By Russell Baker Washington | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/nancy-adams-married-to-jeremy-d-scherer.html | Nancy Adams Married To Jeremy D Scherer | Special to The New York Times | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/nancy-connolly-is-bride.html | Nancy Connolly Is Bride | Special to The New York Times | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/nancy-longneeker-married-to-robert-n-hubby-in-jersey.html | Nancy Longneeker Married To Robert N Hubby in Jersey | Special to The New York Times | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/negroes-gaining-in-virginia-fight-massive-stand-failing-as-more.html | NEGROES GAINING IN VIRGINIA FIGHT  Massive Stand Failing as More Enter White Schools | By Cabell Phillips Special To the New York Times | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/nehru-says-soviet-tests-increase-danger-of-war-asks-usrussian.html | NEHRU SAYS SOVIET TESTS INCREASE DANGER OF WAR ASKS USRUSSIAN PARLEY NKRUMAH AGREES Tells Neutrals Atomic Peril Makes Arms Treaty Vital NEHRU SAYS TESTS RAISE RISK OF WAR | By Ms Handler Special To the New York Times | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/new-medical-school-i-proposal-for-municipal-facility-hailed-as-a.html | New Medical School  I Proposal for Municipal Facility Hailed As a Nonpolitical Constructive Program | By Howard A Rusk Md | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/new-rifle-for-berlin-units.html | New Rifle for Berlin Units | Special to The New York Times | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/new-tax-bill-due-on-du-pont-relief-compromise-would-cut-the.html | NEW TAX BILL DUE ON DU PONT RELIEF Compromise Would Cut the Revenues for Treasury NEW TAX BILL DUE ON DU PONT RELIEF | By Robert Metz | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/newman-federation-elects.html | Newman Federation Elects | Special to The New York Times | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/news-of-the-rialto-new-broadway-team-mann-and-scott-option-two.html | NEWS OF THE RIALTO NEW BROADWAY TEAM Mann and Scott Option Two Plays  Lehman Engel to Direct Musical | By Arthur Gelb | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/news-of-the-world-of-stamps-a-persian-gulf-falcon-a-taiwan-banner.html | NEWS OF THE WORLD OF STAMPS A Persian Gulf Falcon  A Taiwan Banner Over Red China | By David Lidman | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/news-of-tv-and-radio-godfrey-star-beginning-his-thirtythird-year-on.html | NEWS OF TV AND RADIO  GODFREY Star Beginning His Thirtythird Year on the Air With Expectations of Active Future Other Items | By Val Adams | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/nixon-is-favoring-california-race-early-decision-expected-on.html | NIXON IS FAVORING CALIFORNIA RACE Early Decision Expected on Seeking Governorship | By Gladwin Hill Special To the New York Times | RE0000426548 | 1989-06-19 | B00000922410 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/nixon-weighs-his-course-to-run-or-not-to-run-for-governor-of.html | NIXON WEIGHS HIS COURSE To Run or Not to Run for Governor of California in 1962 Is a Perplexing and Fateful Question for Him | By Gladwin Hillspecial To the New York Times | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/no-need-to-push-voices-spared-in-opera-houses-of-small-size.html | NO NEED TO PUSH Voices Spared in Opera Houses of Small Size | By Harold C Schonberg Munich | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/okinawans-have-one-big-goal-return-to-japanese-sovereignty-dont.html | Okinawans Have One Big Goal Return to Japanese Sovereignty Dont Dislike Americans They Say It Is Just That They Feel Close Bonds With Their Former Rulers | By Am Rosenthal Special To the New York Times | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/old-vessels-pose-a-navy-problem-inexperienced-men-augment-its.html | OLD VESSELS POSE A NAVY PROBLEM Inexperienced Men Augment Its Mobilization Task | By Hanson W Baldwin Special To the New York Times | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/oliviers-dilemma-the-other-side-of-the-summer-by-jeanrene-huguenin.html | Oliviers Dilemma THE OTHER SIDE OF THE SUMMER By JeanRene Huguenin Translated by Richard Howard from the French La Cote Sauvage 222 pp New York George Braziller 4 | By Leon S Roudiez | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/on-weightlessness.html | ON WEIGHTLESSNESS | PROF BERNARD GELBAUM Institute for Defense Analyses Communications Research Division | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/opposition-heavy-on-rail-subsidies-surprise-plan-of-the-usually.html | OPPOSITION HEAVY ON RAIL SUBSIDIES Surprise Plan of the Usually Conservative ICC Is Not Liked on Capitol Hill FEDERAL ROLE ASSAILED Outlook Is Considered Dim for Establishment of Such a Program OPPOSITION HEAVY ON RAIL SUBSIDIES | By Richard E Mooney Special To the New York Times | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/osullivan-dioguardi.html | OSullivan Dioguardi | Special to The New York Times | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/other-lands-invite-whites-from-kenya.html | OTHER LANDS INVITE WHITES FROM KENYA | Special to The New York Times | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/pakistanis-accuse-afghans-in-dispute.html | PAKISTANIS ACCUSE AFGHANS IN DISPUTE | Special to The New York Times | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/paris-report-paris-report.html | Paris Report Paris Report | By Patricia Peterson Paris | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/peiping-appears-to-gain-in-resuming-of-tests-moscow-shift-in-atom.html | Peiping Appears to Gain in Resuming of Tests Moscow Shift in Atom Policy Lifts Barrier on Chinese  Pressure on Soviet Seen | By Harry Schwartz | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/peoples-choice.html | Peoples Choice | By George OBrien | RE0000426548 | 1989-06-19 | B00000922410 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/personality-catalyst-for-overseas-growth-westinghouse-sales-abroad.html | Personality Catalyst for Overseas Growth Westinghouse Sales Abroad Spurred by WE Knox Method of Unit Chief Also Held Aid to Foreign Lands | By John M Lee | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/peter-s-zimmerman-weds-miss-williams.html | Peter S Zimmerman Weds Miss Williams | Special to The New York Times | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/picking-and-choosing-at-the-guggenheim-new-selection-focuses-on.html | PICKING AND CHOOSING AT THE GUGGENHEIM New Selection Focuses on Masters Of the Early Twentieth Century | By Stuart Preston | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/pirates-of-penzance-to-bow-downtown-as-new-phoenix-plans-to-rise.html | PIRATES OF PENZANCE TO BOW DOWNTOWN AS NEW PHOENIX PLANS TO RISE UPTOWN PLANS FOR UPTOWN PHOENIX New Aims Revealed As Pirates Gets Set To Open Downtown | By Myron Kandel | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/polly-rogers-wed-1-to-a-law-student.html | Polly Rogers Wed 1 To a Law Student | Special to The New York Times | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/polly-stewart-bruce-e-fritch-marry-in-south-sister-attends-bride-at.html | Polly Stewart Bruce E Fritch Marry in South Sister Attends Bride at Ft Myer Wedding to Yale Law Student | Special to The New York Times | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/princeton-department-gets-a-new-chairman.html | Princeton Department Gets a New Chairman | Special to The New York Times | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/princeton-looks-for-improvement-expects-to-solve-center-and.html | PRINCETON LOOKS FOR IMPROVEMENT Expects to Solve Center and Tailback Problems | By Joseph M Sheehan Special To the New York Times | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/racial-slayings-worry-zanzibar-arabs-revenge-death-of-60-during.html | RACIAL SLAYINGS WORRY ZANZIBAR Arabs Revenge Death of 60 During Riots in June | Special to The New York Times | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/rebels-shakeup-clouds-outlook-for-algeria-change-to-leftwing-leader.html | REBELS SHAKEUP CLOUDS OUTLOOK FOR ALGERIA Change to LeftWing Leader Gives New Perspective To Effort to Gain Independence From France | By Thomas F Brady Special To the New York Times | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/records-all-five-beethoven-concertos-played-by-fleisher.html | RECORDS ALL FIVE Beethoven Concertos Played by Fleisher | By Raymond Ericson | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/red-army-chorus-barred-from-us-tours-canada.html | RED ARMY CHORUS BARRED FROM US TOURS CANADA | By Roland Wild Vancouver Bc | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/reds-home-runs-subdue-phils-74-pinson-lynch-and-freese-connect-and.html | REDS HOME RUNS SUBDUE PHILS 74 Pinson Lynch and Freese Connect and Cincinnati Leads by 3 12 Games Reds Triumph Over Phils 74 And Increase Lead to 3 12 Games | By Louis Effrat Special To the New York Times | RE0000426548 | 1989-06-19 | B00000922410 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/report-on-british-guiana-observer-discusses-jagans-political.html | Report on British Guiana Observer Discusses Jagans Political Orientation and Goals | C PAUL BRADLEY | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/report-withheld-on-ship-walkout-white-house-keeping-data-until.html | REPORT WITHHELD ON SHIP WALKOUT White House Keeping Data Until After Labor Day | Special to The New York Times | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/rev-donald-g-luck-weds-miss-truran.html | Rev Donald G Luck Weds Miss Truran | Special to The New York Times | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/review-1-no-title.html | Review 1  No Title | GEORGE A WOODS | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/richmond.html | Richmond | Special to The New York Times | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/right-whales-absent-100-years-return-to-waters-off-cape-cod.html | Right Whales Absent 100 Years Return to Waters Off Cape Cod | By John C Devlin | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/ruanda-tribal-war-intensified-as-africans-struggle-for-power-300.html | Ruanda Tribal War Intensified As Africans Struggle for Power 300 Killed in 2 Months Bahutu Press Political Advantage as September Vote Nears in UNGuided Area | By David Halberstam Special To the New York Times | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/sally-bork-married-to-army-lieutenant.html | Sally Bork Married To Army Lieutenant | Special to The New York Times | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/sally-hagen-bride-of-john-kerney-jr.html | Sally Hagen Bride Of John Kerney Jr | Special to The New York Times | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/scarsdale-marriage-for-miss-hessberg.html | Scarsdale Marriage For Miss Hessberg | Special to The New York Times | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/scenic-back-road-in-utah-mountains.html | SCENIC BACK ROAD IN UTAH MOUNTAINS | By Jack Goodman | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/school-bills-defeat-assailed.html | School Bills Defeat Assailed | DEBORAH R COTTO | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/schools-in-south-at-critical-phase-3-states-rural-areas-face-drive.html | SCHOOLS IN SOUTH AT CRITICAL PHASE 3 States Rural Areas Face Drive for Mixed Classes | By Claude Sittonspecial To the New York Times | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/science-fallout-effects-studies-of-nuclear-radioactivity-add-to.html | SCIENCE FALLOUT EFFECTS Studies of Nuclear Radioactivity Add to Knowledge of Its Potency | By Harold M Schmeck Jr | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/scientists-favor-seismic-wave-net-agency-would-give-warning-of.html | SCIENTISTS FAVOR SEISMIC WAVE NET Agency Would Give Warning of Destructive Tsunamis | By Walter Sullivan Special To the New York Times | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/sheilah-a-wilson-married-in-illinois.html | Sheilah A Wilson Married in Illinois | Special to The New York Times | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/son-to-mrs-john-mcardle.html | Son to Mrs John McArdle | Special to The New York Times | RE0000426548 | 1989-06-19 | B00000922410 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/son-to-mrs-shershin-jr.html | Son to Mrs Shershin Jr | Special to The New York Times | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/son-to-the-rudolf-sturms.html | Son to the Rudolf Sturms | Special to The New York Times | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/soviet-testing-condemned-united-states-urged-to-organize-world.html | Soviet Testing Condemned United States Urged to Organize World Appeal for Cessation | SEYMOUR MELMAN | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/soviet-to-clear-ports-icebreakers-to-permit-use-of-four-harbors-in.html | SOVIET TO CLEAR PORTS Icebreakers to Permit Use of Four Harbors in Winter | Special to The New York Times | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/soviet-to-exhibit-fashions-in-paris-wine-and-food-too-to-go-on.html | SOVIET TO EXHIBIT FASHIONS IN PARIS Wine and Food Too to Go on Display Tomorrow | Special to The New York Times | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/space-view.html | SPACE VIEW | JWF | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/spahn-of-braves-tops-dodgers-40-southpaw-gains-8th-victory-in-row.html | SPAHN OF BRAVES TOPS DODGERS 40 Southpaw Gains 8th Victory in Row No 305 Over All SPAHN OF BRAVES TOPS DODGERS 40 | By United Press International | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/spain-pulls-out-units-in-morocco-last-of-madrid-garrisons-back-in.html | SPAIN PULLS OUT UNITS IN MOROCCO Last of Madrid Garrisons Back in Own Enclaves | Special to The New York Times | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/speaking-of-books.html | SPEAKING OF BOOKS | By Jc Furnas | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/sports-of-the-times-overheard-at-the-stadium.html | Sports of The Times Overheard at the Stadium | By Arthur Daley | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/st-louis.html | St Louis | Special to The New York Times | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/stability-marks-diesels-outlook-electromotive-head-sees-rails.html | Stability Marks Diesels Outlook ElectroMotive Head Sees Rails Needing Larger Engines STABILITY MARKS DIESELS OUTLOOK | By Robert E Bedingfield | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/stanley-wouldnt-know-the-place-traveling-is-africa-it-develops-can.html | Stanley Wouldnt Know the Place Traveling is Africa it develops can be downright pleasant Here is one Americans account of a recent holiday there Stanley Wouldnt Know the Place | By Cb Palmer | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/steele-downs-millikan-in-senior-tennis-final.html | Steele Downs Millikan In Senior Tennis Final | Special to The New York Times | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/stevenson-to-get-degree.html | Stevenson to Get Degree | Special to The New York Times | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/storeybria.html | StoreyBria | Special to The New York Times | RE0000426548 | 1989-06-19 | B00000922410 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/survey-finds-science-students-have-best-chance-for-stipends-those.html | Survey Finds Science Students Have Best Chance for Stipends Those With Less Ability Are Said to Hold Edge Over Top Graduates in Social Studies and the Humanities | By Fred M Hechinger | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/susan-m-joyner-is-attended-by-5-at-her-nuptials-wed-in-anchorageky.html | Susan M Joyner Is Attended by 5 At Her Nuptials Wed in AnchorageKy to C Clarkson Hine Colgate Alumnus | Special to The New York Times | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/susan-r-davis-philip-judd-jr-marry-in-jersey-father-escorts-bride.html | Susan R Davis Philip Judd Jr Marry in Jersey Father Escorts Bride at Wedding in Montclair | Special to The New York Times | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/synagogue-in-church-scarsdale-temple-to-hold-high-holy-day-services.html | SYNAGOGUE IN CHURCH Scarsdale Temple to Hold High Holy Day Services | Special to The New York Times | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/taitduryea.html | TaitDuryea | Special to The New York Times | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/tauscher-rosenberg.html | Tauscher Rosenberg | | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/teams-stolen-gems-found.html | Teams Stolen Gems Found | Special to The New York Times | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/telegrapher-quits-to-become-teacher.html | TELEGRAPHER QUITS TO BECOME TEACHER | Special to The New York Times | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/tennis-unfrenzied.html | TENNIS UNFRENZIED | DAVID SHULMAN | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/terence-l-watts-becomes-fiance-of-ann-chalmers-yale-graduate.html | Terence L Watts Becomes Fiance Of Ann Chalmers Yale Graduate Student and Radcliffe Alumna Engaged to Marry Engaged to Mar | Special to The New York Times | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/terrorists-ring-broken-in-france-foes-of-de-gaulle-on-algeria-set.html | TERRORISTS RING BROKEN IN FRANCE Foes of de Gaulle on Algeria Set Up Regime in Spain | By Robert C Doty Special To the New York Times | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/test-of-leadership-kennedys-tactics-helped-magnify-the-losses-he.html | Test of Leadership Kennedys Tactics Helped Magnify the Losses He Suffered in Congress | By Arthur Krock | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/the-cowboy-as-he-was-6000-miles-of-fence-life-on-the-xit-ranch-of.html | The Cowboy As He Was 6000 MILES OF FENCE Life on the XIT Ranch of Texas By Cordia Sloan Duke and Joe B Frantz Illustrated 231 pp Austin University of Texas Press 450 | By W Eugene Hollon | RE0000426548 | 1989-06-19 | B00000922410 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/the-enduring-fame-of-henry-james-a-critic-analyzes-the-great.html | THE ENDURING FAME OF HENRY JAMES A Critic Analyzes the Great Influence He Continues to Exert on Our Letters THE NOVELS AND TALES OF HENRY JAMES New York Edition Vol I Roderick Hudson 527 pp Vol II The American 540 pp New York Charles Scribners Sons 6 each The Enduring Fame of Henry James | By Leon Edel | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/the-good-side-of-the-south-a-senator-who-feels-that-the-region-is.html | The Good Side of the South A Senator who feels that the region is misunderstood by Northerners sets forth its achievements in rising from the ruins of war and Reconstruction The Good Side of the South | By Olin D Johnston | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/the-last-best-barbecue.html | The Last Best Barbecue | By Craig Claiborne | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/the-local-scene-new-script-by-mackendrick-wheeler-art-house.html | THE LOCAL SCENE New Script by Mackendrick Wheeler  Art House Addition Ready Tests | By Howard Thompson | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/the-merchants-view-an-appraisal-of-prospects-for-sales-in-light-of.html | The Merchants View An Appraisal of Prospects for Sales In Light of Inventories and Incomes | By Herbert Koshetz | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/the-teacher-the-americans-sent-this-is-the-story-of-an-iranian.html | The Teacher the Americans Sent This is the story of an Iranian woman trained by a USsupported foundation and of her fight to help the suspicious people of a backward village The Teacher the Americans Sent | By Peggy and Pierre Streit | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/the-week-in-finance-market-gives-indecisive-performance-stock.html | The Week in Finance Market Gives Indecisive Performance  Stock Prices Edge Up by 450 Points | By John G Forrest | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/themes-of-our-day-broadway-shuns-plays-on-burning-issues.html | THEMES OF OUR DAY Broadway Shuns Plays On Burning Issues | By Howard Taubman | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/theodore-ferry-sr.html | THEODORE FERRY SR | Special to The New York Times | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/theresa-saleva-is-wed.html | Theresa Saleva Is Wed | | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/three-african-nations-refused-belgrade-bids.html | Three African Nations Refused Belgrade Bids | Special to The New York Times | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/title-auto-racing-will-start-today-storm-delays-tests-of-190.html | TITLE AUTO RACING WILL START TODAY Storm Delays Tests of 190 Entries at Thompson | By Frank M Blunk Special To the New York Times | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/to-release-bills-for-action.html | To Release Bills for Action | IRVING M ENGEL | RE0000426548 | 1989-06-19 | B00000922410 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/top-scientist-on-the-new-frontier-dr-jerome-wiesner-the-presidents.html | Top Scientist On the New Frontier Dr Jerome Wiesner the Presidents science adviser is in some respects as much a crusader for ideas as he is a researcher for scientific knowledge Top Scientist | By John W Finney | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/tragic-villain-the-leather-hand-by-anne-sinclair-mehdevi-182-pp-new.html | Tragic Villain THE LEATHER HAND By Anne Sinclair Mehdevi 182 pp New York Alfred A Knopf 3 For Ages 12 to 16 | ROBERT HOOD | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/traversing-the-nonconformist-big-horn-mountains.html | TRAVERSING THE NONCONFORMIST BIG HORN MOUNTAINS | By Marshall Sprague | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/two-signs-of-life-du-pont-and-westinghouse-telecasts-could-enrich.html | TWO SIGNS OF LIFE Du Pont and Westinghouse Telecasts Could Enrich Forthcoming Season | By John P Shanley | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/uniongm-drama-nearing-a-climax-top-bargainers-face-drive-for-pact.html | UNIONGM DRAMA NEARING A CLIMAX Top Bargainers Face Drive for Pact by Wednesday | By Damon Stetson Special To the New York Times | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/us-children-top-list-for-honesty-tests-find-healthier-mental.html | US CHILDREN TOP LIST FOR HONESTY Tests Find Healthier Mental Attitude in Democracy | Special to The New York Times | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/us-is-denounced-by-cuban-at-talks-chief-neutrals-at-belgrade-hear.html | US IS DENOUNCED BY CUBAN AT TALKS Chief Neutrals at Belgrade Hear Dorticos Coolly | By Paul Hofmann Special To the New York Times | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/us-move-scored-by-east-germans-note-protests-reinforcement-of.html | US MOVE SCORED BY EAST GERMANS Note Protests Reinforcement of Berlin as Provocative | Special to The New York Times | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/us-moving-to-denounce-soviet-in-un-on-atests-us-acts-to-take-atom.html | US Moving to Denounce Soviet in UN on ATests US ACTS TO TAKE ATOM CASE TO UN | By Max Frankel Special To the New York Times | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/us-team-paces-4-israeli-events-wins-in-fencing-shooting-gym-and.html | US TEAM PACES 4 ISRAELI EVENTS Wins in Fencing Shooting Gym and Wrestling | Special to The New York Times | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/us-to-fly-a-camp-to-the-antarctic-magnetic-ducting-of-radio-signals.html | US TO FLY A CAMP TO THE ANTARCTIC Magnetic Ducting of Radio Signals to Be Studied | Special to The New York Times | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/vatican-still-hopeful-says-nuclear-test-must-not-stop-efforts-for.html | VATICAN STILL HOPEFUL Says Nuclear Test Must Not Stop Efforts for Peace | Special to The New York Times | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/vincent-a-coghlan.html | VINCENT A COGHLAN | Special to The New York Times | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/vive-iempereur-the-anatomy-of-glory-napoleon-and-his-guard-adapted.html | Vive IEmpereur THE ANATOMY OF GLORY Napoleon and His Guard Adapted from the French of Henry Lachouque by Anne SK Brown Illustrated 564 pp Providence Brown University Press 14 | By Hanson W Baldwin | RE0000426548 | 1989-06-19 | B00000922410 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/wageprice-issue-economists-advocate-holding-line-in-auto-and-steel.html | WagePrice Issue Economists Advocate Holding Line in Auto and Steel Industries | ROBERT A GORDONPAUL N GUTHRIEGEORGE H HILDEBRANDFRITZ MACHLUPFRANK C PIERSONCLAIR WILCOX | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/wagner-urges-a-big-vote-to-free-city-of-bosses-big-primary-vote.html | Wagner Urges a Big Vote To Free City of Bosses BIG PRIMARY VOTE ASKED BY WAGNER | By Layhmond Robinson | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/weatherly-wins-nina-trophy-for-rounding-lightship-first.html | Weatherly Wins Nina Trophy For Rounding Lightship First | Special to The New York Times | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/what-home-shelter-should-include.html | What Home Shelter Should Include | Special to The New York Times | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/what-is-the-cost-of-an-the-identity-of-dr-frazier-by-george-sidar.html | What Is the Cost of an THE IDENTITY OF DR FRAZIER By George Sidar 289 pp New York Alfred A Knopf 395 Evil Hour | By Anthony Boucher | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/whitey-ford-day-slated-saturday-yank-to-be-feted-at-stadium-arroyo.html | WHITEY FORD DAY SLATED SATURDAY Yank to Be Feted at Stadium Arroyo Will Be There | By Robert L Teague | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/why-paint-peels-on-most-houses-trouble-comes-from-trapped-moisture.html | WHY PAINT PEELS On Most Houses Trouble Comes From Trapped Moisture or Surface Dirt | By Bernard Gladstone | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/willis-torbert-drug-firm-head-president-of-rye-concerns-is-dead.html | WILLIS TORBERT DRUG FIRM HEAD President of Rye Concerns Is Dead  ExOPA Director | Special to The New York Times | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/wilma-baird-is-married.html | Wilma Baird Is Married | Special to The New York Times | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/window-in-the-roof.html | WINDOW IN THE ROOF | By Ray Gill | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/without-hope-or-illusion-the-pawnbroker-by-edward-lewis-wallant-279.html | Without Hope or Illusion THE PAWNBROKER By Edward Lewis Wallant 279 pp New York Harcourt Brace  World 450 | By Morris Gilbert | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/witness-to-tragedy-eliza-and-the-indian-war-pony-by-paul-and-beryl.html | Witness to Tragedy ELIZA AND THE INDIAN WAR PONY By Paul and Beryl Scott 172 pp New York Lothrop Lee Shepard Company 3 For Age 8 to 12 | ELIZABETH HODGES | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/wood-field-and-stream-big-hauls-of-bluefish-or-stripers-are-fine.html | Wood Field and Stream Big Hauls of Bluefish or Stripers Are Fine but Who Can Eat Them All | By Oscar Godbout | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/working-manual-variety-of-applications-on-professional-level.html | WORKING MANUAL Variety of Applications On Professional Level | By Jacob Deschin | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/world-of-music-opera-openings.html | WORLD OF MUSIC OPERA OPENINGS | By Ross Parmenter | RE0000426548 | 1989-06-19 | B00000922410 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-09-03 | https://www.nytimes.com/1961/09/03/archives/young-wolves-in-the-hills-of-boredom-the-custard-boys-by-john-rae.html | Young Wolves in the Hills of Boredom THE CUSTARD BOYS By John Rae 219 pp New York Farrar Straus  Cudahy 395 | By Edmund Fuller | RE0000426548 | 1989-06-19 | B00000922410 |
| 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/4-argue-bitterly-over-borough-job-charge-of-negro-plot-opens.html | 4 ARGUE BITTERLY OVER BOROUGH JOB Charge of Negro Plot Opens Candidates First Debate | By Layhmond Robinson | RE0000426551 | 1989-06-19 | B00000922413 |
| 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/50-retired-men-garden-in-bronx-make-hobbies-and-a-vacant-lot-pay.html | 50 RETIRED MEN GARDEN IN BRONX Make Hobbies and a Vacant Lot Pay Off in Produce | By McCandlish Phillips | RE0000426551 | 1989-06-19 | B00000922413 |
| 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/5000-britons-protest-nuclear-test-by-soviet.html | 5000 Britons Protest Nuclear Test by Soviet | Special to The New York Times | RE0000426551 | 1989-06-19 | B00000922413 |
| 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/africans-to-enter-beauty-show.html | Africans to Enter Beauty Show | Special to The New York Times | RE0000426551 | 1989-06-19 | B00000922413 |
| 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/angola-settlers-urge-portugal-to-spur-european-immigration.html | Angola Settlers Urge Portugal To Spur European Immigration | By Henry Tanner Special To the New York Times | RE0000426551 | 1989-06-19 | B00000922413 |
| 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/architect-of-mills-hotel.html | Architect of Mills Hotel | ROBERT C WEINBERG | RE0000426551 | 1989-06-19 | B00000922413 |
| 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000426551 | 1989-06-19 | B00000922413 |
| 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000426551 | 1989-06-19 | B00000922413 |
| 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/bergen.html | Bergen | By John W Slocum Special To the New York Times | RE0000426551 | 1989-06-19 | B00000922413 |
| 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/betty-jane-mcnally.html | Betty Jane McNally | Special to The New York Times | RE0000426551 | 1989-06-19 | B00000922413 |
| 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/beverly-reice-is-married.html | Beverly Reice Is Married | Special to The New York Times | RE0000426551 | 1989-06-19 | B00000922413 |
| 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/bob-hope-lacks-tv-sponsors-only-one-show-set-for-season.html | Bob Hope Lacks TV Sponsors Only One Show Set for Season | By Val Adams | RE0000426551 | 1989-06-19 | B00000922413 |
| 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000426551 | 1989-06-19 | B00000922413 |
| 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/bozzetti-olsson.html | Bozzetti  Olsson | Special to The New York Times | RE0000426551 | 1989-06-19 | B00000922413 |
| 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/britain-plans-no-reply.html | Britain Plans No Reply | Special to The New York Times | RE0000426551 | 1989-06-19 | B00000922413 |
| 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/britons-to-weigh-mans-prehistory-science-association-to-hear-new.html | BRITONS TO WEIGH MANS PREHISTORY Science Association to Hear New Theories of Evolution | By John Hillabyspecial To the New York Times | RE0000426551 | 1989-06-19 | B00000922413 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-09-04 | https://www.nytimes.com/1961/09/04/archiv es/businesses-here-watching-brazil-us-corporations-hold-big-stake-in.html | BUSINESSES HERE WATCHING BRAZIL US Corporations Hold Big Stake in Manufacturing Operations There NATIONS WOES NOTED Need for Western Capital and Socialist Markets Termed a Dilemma BUSINESSES HERE WATCHING BRAZIL | By Paul Heffernan | RE0000426551 | 1989-06-19 | B00000922413 |
| 1961-09-04 | https://www.nytimes.com/1961/09/04/archiv es/capital-sees-nothing-new.html | Capital Sees Nothing New | Special to The New York Times | RE0000426551 | 1989-06-19 | B00000922413 |
| 1961-09-04 | https://www.nytimes.com/1961/09/04/archiv es/carol-levenson-n-y-u-alumna-becomes-bride-married-in-great-neck-to.html | Carol Levenson N Y U Alumna Becomes Bride Married in Great Neck to Alan A Benjamin a PreLaw Student | Special to The New York Times | RE0000426551 | 1989-06-19 | B00000922413 |
| 1961-09-04 | https://www.nytimes.com/1961/09/04/archiv es/ch-white-gables-dachshund-best-in-rockland-county-show.html | Ch White Gables Dachshund Best in Rockland County Show | By Michael Strauss Special To The New York Times | RE0000426551 | 1989-06-19 | B00000922413 |
| 1961-09-04 | https://www.nytimes.com/1961/09/04/archiv es/charles-m-dupun-sr.html | CHARLES M DUPUN SR | Special to The New York Times I | RE0000426551 | 1989-06-19 | B00000922413 |
| 1961-09-04 | https://www.nytimes.com/1961/09/04/archiv es/chore-of-handling-new-issues-keeps-growing-sec-finds-backlog-of.html | Chore of Handling New Issues Keeps Growing SEC Finds Backlog of Applications Is Bigger Than a Years Volume a Decade Ago  Staff Is Being Enlarged | By Richard E Mooneyspecial To the New York Times | RE0000426551 | 1989-06-19 | B00000922413 |
| 1961-09-04 | https://www.nytimes.com/1961/09/04/archiv es/church-in-suffolk-gets-new-old-look-for-its-centennial.html | Church in Suffolk Gets New Old Look For Its Centennial | Special to The New York Times | RE0000426551 | 1989-06-19 | B00000922413 |
| 1961-09-04 | https://www.nytimes.com/1961/09/04/archiv es/clarence-e-case-jurist-83-is-dead-exchief-of-jersey-supreme-court.html | CLARENCE E CASE JURIST 83 IS DEAD ExChief of Jersey Supreme Court  In Hall Mills Trial | Special to The New York Times | RE0000426551 | 1989-06-19 | B00000922413 |
| 1961-09-04 | https://www.nytimes.com/1961/09/04/archiv es/connecticut-fairfield.html | CONNECTICUT Fairfield | By Richard H Parke Special To the New York Times | RE0000426551 | 1989-06-19 | B00000922413 |
| 1961-09-04 | https://www.nytimes.com/1961/09/04/archiv es/contract-bridge-feldesman-and-raymond-win-open-pairs-in.html | Contract Bridge Feldesman and Raymond Win Open Pairs in Knickerbocker Championships | By Albert H Morehead | RE0000426551 | 1989-06-19 | B00000922413 |
| 1961-09-04 | https://www.nytimes.com/1961/09/04/archiv es/dial-mitchell-for-mitchell.html | Dial Mitchell for Mitchell | Special to The New York Times | RE0000426551 | 1989-06-19 | B00000922413 |
| 1961-09-04 | https://www.nytimes.com/1961/09/04/archiv es/dutch-market-strong.html | DUTCH MARKET STRONG | Special to The New York Times | RE0000426551 | 1989-06-19 | B00000922413 |
| 1961-09-04 | https://www.nytimes.com/1961/09/04/archiv es/east-german-show-displays-computer.html | EAST GERMAN SHOW DISPLAYS COMPUTER | Special to The New York Times | RE0000426551 | 1989-06-19 | B00000922413 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/errors-detected-in-carbon-dating-physicist-says-production-rate-has.html | ERRORS DETECTED IN CARBON DATING Physicist Says Production Rate Has Been Increasing for at Least 800 Years UNIFORMITY IS FACTOR New Zealander Made Study of Kauri Trees Rings for Data on Radioactivity EXPERT REVISES CARBON 14 DATING | By Walter Sullivan Special To the New York Times | RE0000426551 | 1989-06-19 | B00000922413 |
| 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/essex.html | Essex | By Milton Honig Special To the New York Times | RE0000426551 | 1989-06-19 | B00000922413 |
| 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/fallout-is-cited-allies-urge-a-meeting-in-geneva-saturday-to.html | FALLOUT IS CITED Allies Urge a Meeting in Geneva Saturday to Register Pact US AID BRITAIN ASK BAN ON TESTS | By Tom Wicker Special To the New York Times | RE0000426551 | 1989-06-19 | B00000922413 |
| 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/film-and-tv-garb-by-berman-sons-hollywood-branch-of-british-firm.html | FILM AND TV GARB BY BERMAN SONS Hollywood Branch of British Firm Provides Costumes | By Murray Schumach Special To the New York Times | RE0000426551 | 1989-06-19 | B00000922413 |
| 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/food-an-italian-flavor-todaro-bros-retaining-its-identity-although.html | Food An Italian Flavor Todaro Bros Retaining Its Identity Although Neighborhood Is Changing | By Nan Ickeringill | RE0000426551 | 1989-06-19 | B00000922413 |
| 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/foreign-affairs-thunder-on-the-left-and-right.html | Foreign Affairs Thunder on the Left and Right | By Cl Sulzberger | RE0000426551 | 1989-06-19 | B00000922413 |
| 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/former-nyu-star-wins-pole-vault-stieglitz-damashek-brandeis-bocks.html | Former NYU Star Wins Pole Vault  Stieglitz Damashek Bocks Score Miss Katz First in Swim | Special to The New York Times | RE0000426551 | 1989-06-19 | B00000922413 |
| 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/four-girls-honored-at-a-party-in-darien.html | Four Girls Honored At a Party in Darien | Special to The New York Times | RE0000426551 | 1989-06-19 | B00000922413 |
| 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/francesca-king-will-be-married-to-jerome-cline-briarcliff-alumna.html | Francesca King Will Be Married To Jerome Cline Briarcliff Alumna and Graduate of Brown Set Oct 14 Wedding | Special to The New York Times | RE0000426551 | 1989-06-19 | B00000922413 |
| 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/french-film-wins-top-venice-prize-lion-of-st-mark-to-lannee.html | FRENCH FILM WINS TOP VENICE PRIZE Lion of St Mark to LAnnee Derniere a Marienbad | By Robert F Hawkins Special To the New York Times | RE0000426551 | 1989-06-19 | B00000922413 |
| 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/german-church-harried-reds-appear-to-plan-to-split-off-eastern.html | GERMAN CHURCH HARRIED Reds Appear to Plan to Split Off Eastern Lutherans | Special to The New York Times | RE0000426551 | 1989-06-19 | B00000922413 |
| 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/gizenga-joins-adoula-to-lead-congolese-at-belgrade-parley.html | Gizenga Joins Adoula to Lead Congolese at Belgrade Parley | Special to The New York Times | RE0000426551 | 1989-06-19 | B00000922413 |
| 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/glit-shields-international-first-by-quartermile-in-fleet-of-24.html | Glit Shields International First By QuarterMile in Fleet of 24 | By Gordon S White Jr Special To the New York Times | RE0000426551 | 1989-06-19 | B00000922413 |
| 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/gm-profit-sharing-is-out-as-union-aim-auto-union-drops-gm-profit.html | GM Profit Sharing Is Out as Union Aim AUTO UNION DROPS GM PROFIT PLAN | By Damon Stetson Special To the New York Times | RE0000426551 | 1989-06-19 | B00000922413 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/goulart-trip-set.html | Goulart Trip Set | Special to The New York Times | RE0000426551 | 1989-06-19 | B00000922413 |
| 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/goya-ransom-reduced-anonymous-caller-in-london-demands-140000-gift.html | GOYA RANSOM REDUCED Anonymous Caller in London Demands 140000 Gift | Special to The New York Times | RE0000426551 | 1989-06-19 | B00000922413 |
| 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/heuer-and-dominianni-take-sports-car-events-chicagoan-scores-by.html | Heuer and Dominianni Take Sports Car Events CHICAGOAN SCORES BY SMALL MARGIN Heuer is Victor in a Scarab Dominianni in Elva Over Course in Connecticut | By Frank M Blunk Special To the New York Times | RE0000426551 | 1989-06-19 | B00000922413 |
| 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/hit-by-covington-decides-32-game-single-in-8th-scores-smith-and.html | HIT BY COVINGTON DECIDES 32 GAME Single in 8th Scores Smith and Gives Owens First RouteGoing Victory | By Louis Effrat Special To the New York Times | RE0000426551 | 1989-06-19 | B00000922413 |
| 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/hudson.html | Hudson | By Joseph O Haff Special To the New York Times | RE0000426551 | 1989-06-19 | B00000922413 |
| 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/jewish-culture-held-ailing-here-max-bressler-reelected-bids.html | JEWISH CULTURE HELD AILING HERE Max Bressler ReElected Bids Zionists Remobilize | By Irving Spiegel | RE0000426551 | 1989-06-19 | B00000922413 |
| 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/kennedy-praises-minimum-pay-rise-calls-it-a-top-achievement-of-his.html | KENNEDY PRAISES MINIMUM PAY RISE Calls It a Top Achievement of His Administration | Special to The New York Times | RE0000426551 | 1989-06-19 | B00000922413 |
| 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/khrushchev-bid-on-talk-renewed-message-to-fanfani-offers-to.html | KHRUSHCHEV BID ON TALK RENEWED Message to Fanfani Offers to Consider Any Proposal on Time and Place KHRUSHCHEV BID ON TALK RENEWED | Special to The New York Times | RE0000426551 | 1989-06-19 | B00000922413 |
| 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/laver-mckinley-emerson-mark-and-sangster-advance-in-national-tennis.html | Laver McKinley Emerson Mark and Sangster Advance in National Tennis WOMENS CONTEST STIRS FANS HERE Yola Ramirez Downs Edda Buding  Laver Defeats Chauncey Steele 3d | By Allison Danzig | RE0000426551 | 1989-06-19 | B00000922413 |
| 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/lawrehe-fisher-g-m-director-72-exhead-of-c-adillac-member-of.html | LAWREHE FISHER G M DIRECTOR 72 ExHead of C adillac Member of CarBody Family Dies | Special to The New York Times | RE0000426551 | 1989-06-19 | B00000922413 |
| 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/lefkowitz-asserts-tammany-tactics-put-him-in-gop-lefkowitz-tells-of.html | Lefkowitz Asserts Tammany Tactics Put Him in GOP LEFKOWITZ TELLS OF JOINING GOP | By Peter Kihss | RE0000426551 | 1989-06-19 | B00000922413 |
| 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/levitt-promises-to-be-sole-boss-says-he-will-confer-with-party.html | LEVITT PROMISES TO BE SOLE BOSS Says He Will Confer With Party Chiefs but Will Make Own Mayoral Decisions LEVITT PROMISES TO BE SOLE BOS | By Richard P Hunt | RE0000426551 | 1989-06-19 | B00000922413 |
| 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/luders-storm-captures-prize-in-stamford-yacht-club-event.html | Luders Storm Captures Prize In Stamford Yacht Club Event | By John Rendel Special To the New York Times | RE0000426551 | 1989-06-19 | B00000922413 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/mantle-makes-it-49-and-50-and-the-yanks-make-it-three-straight-over.html | Mantle Makes It 49 and 50 and Yanks Make It Three Straight Over Tigers HOWARDS HOMER CAPS 85 VICTORY Drive in 9th Defeats Tigers After Mantle Ties Score 55676 See Game | By John Drebinger | RE0000426551 | 1989-06-19 | B00000922413 |
| 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/mark-howard-alcott-weds-susan-m-bell.html | Mark Howard Alcott Weds Susan M Bell | Special to The New York Times | RE0000426551 | 1989-06-19 | B00000922413 |
| 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/martha-pelton-wed-to-sterling-lanier.html | Martha Pelton Wed To Sterling Lanier | Special to The New York Times | RE0000426551 | 1989-06-19 | B00000922413 |
| 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/mayor-and-lehman-shed-coats-on-hot-6hour-tour-of-beaches.html | Mayor and Lehman Shed Coats On Hot 6Hour Tour of Beaches | By Emanuel Perlmutter | RE0000426551 | 1989-06-19 | B00000922413 |
| 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/mayor-says-foes-plan-to-use-bias-charges-listing-of-voters-on.html | MAYOR SAYS FOES PLAN TO USE BIAS Charges Listing of Voters on Racial Basis Disowns Aides Views on Levitt MAYOR HINTS FOES PLAN TO USE BIAS | By Douglas Dales | RE0000426551 | 1989-06-19 | B00000922413 |
| 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/metzgerwishengrad.html | MetzgerWishengrad | Special to The New York Times | RE0000426551 | 1989-06-19 | B00000922413 |
| 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/middlesex.html | Middlesex | Special to The New York Times | RE0000426551 | 1989-06-19 | B00000922413 |
| 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/mikkelsen-takes-3-blues.html | Mikkelsen Takes 3 Blues | Special to The New York Times | RE0000426551 | 1989-06-19 | B00000922413 |
| 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/military-leaders-in-brazil-accept-goulart-as-head-vice-president.html | MILITARY LEADERS IN BRAZIL ACCEPT GOULART AS HEAD Vice President Reported Set to Leave for Brasilia for Inauguration Tomorrow HIS POWERS RESTRICTED Navy Says Forces in South Withdraw to Avoid Clash With His Supporters MILITARY CHIEFS ACCEPT GOULART | By Edward C Burks Special To the New York Times | RE0000426551 | 1989-06-19 | B00000922413 |
| 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/milwaukee-fete-enlists-ontarian-tom-patterson-of-stratford-to-aid.html | MILWAUKEE FETE ENLISTS ONTARIAN Tom Patterson of Stratford to Aid Fred Miller Theatre | By Sam Zolotow | RE0000426551 | 1989-06-19 | B00000922413 |
| 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/monkey-mothers-upheld-in-tests-imitation-parents-are-found-to.html | MONKEY MOTHERS UPHELD IN TESTS Imitation Parents Are Found to Foster Hopeless and Helpless Neurotics REARED WITH MACHINES Psychologist Session Hears How Offspring Grow Up Lacking Maternalism | By Emma Harrison | RE0000426551 | 1989-06-19 | B00000922413 |
| 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/monmouth.html | Monmouth | Special to The New York Times | RE0000426551 | 1989-06-19 | B00000922413 |
| 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/morris.html | Morris | Special to The New York Times | RE0000426551 | 1989-06-19 | B00000922413 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/muggy-labor-day-predicted-in-city-near90-heat-and-rain-due-traffic.html | MUGGY LABOR DAY PREDICTED IN CITY Near90 Heat and Rain Due  Traffic Deaths Near 300 MUGGY LABOR DAY PREDICTED IN CITY | By Milton Bracker | RE0000426551 | 1989-06-19 | B00000922413 |
| 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/mutual-funds-for-professionals-laws-in-14-states-now-aid-doctors.html | Mutual Funds For Professionals Laws in 14 States Now Aid Doctors and Others | By Gene Smith | RE0000426551 | 1989-06-19 | B00000922413 |
| 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/nancy-deitrick-is-engaged.html | Nancy Deitrick Is Engaged | Special to The New York Times | RE0000426551 | 1989-06-19 | B00000922413 |
| 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/nancy-goldstein-lvarried-upstate-tosr-unobskey-goucher-alumna-bride.html | Nancy Goldstein  lVarried Upstate ToSR Unobskey Goucher Alumna Bride of Yale Graduate at Rochester Home | Special to The New York Times | RE0000426551 | 1989-06-19 | B00000922413 |
| 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/nassau.html | Nassau | By Roy R Silver Special To the New York Times | RE0000426551 | 1989-06-19 | B00000922413 |
| 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/nato-puts-berlin-defense-on-if-when-and-as-basis-natos-strategy-if.html | NATO Puts Berlin Defense On If When and As Basis NATOS STRATEGY IF WHEN AND AS | By Hanson W Baldwin Special To the New York Times | RE0000426551 | 1989-06-19 | B00000922413 |
| 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/new-jet-runway-for-caracas.html | New Jet Runway for Caracas | Special to The New York Times | RE0000426551 | 1989-06-19 | B00000922413 |
| 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/new-pius-x-seminary-dedicated-at-uniondale.html | New Pius X Seminary Dedicated at Uniondale | Special to The New York Times | RE0000426551 | 1989-06-19 | B00000922413 |
| 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/new-schools-in-suburbs-ready-for-4-increase-in-enrollment-suburban.html | New Schools in Suburbs Ready For 4 Increase in Enrollment Suburban School Systems Ready for New Terms 4 Rise Over 1960 Enrollment PARTTIME PUPILS CUT IN 6 COUNTIES Number of Teachers With Provisional Licenses Also Down  Costs Higher | By Leonard Buder | RE0000426551 | 1989-06-19 | B00000922413 |
| 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/new-soviet-note-moscow-insists-west-lacks-full-right-of-berlin-air.html | NEW SOVIET NOTE Moscow Insists West Lacks Full Right of Berlin Air Access SOVIET DEMANDS BERLIN AIR CURBS | By Seymour Topping Special To the New York Times | RE0000426551 | 1989-06-19 | B00000922413 |
| 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/new-water-found-in-virgin-islands.html | NEW WATER FOUND IN VIRGIN ISLANDS | Special to The New York Times | RE0000426551 | 1989-06-19 | B00000922413 |
| 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/no-2-press-aide-andrew-thomas-hatcher.html | No 2 Press Aide Andrew Thomas Hatcher | Special to The New York Times | RE0000426551 | 1989-06-19 | B00000922413 |
| 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/numbering-taxpayers-congress-expected-to-pass-law-giving-every.html | Numbering Taxpayers Congress Expected to Pass Law Giving Every Account an Identifying Figure | By Robert Metz | RE0000426551 | 1989-06-19 | B00000922413 |
| 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/orders-for-steel-rose-last-month-70-rate-late-in-august-exceeded.html | ORDERS FOR STEEL ROSE LAST MONTH 70 Rate Late in August Exceeded Expectations of Most Producers | Special to The New York Times | RE0000426551 | 1989-06-19 | B00000922413 |
| 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/paris-calls-view-erroneous.html | Paris Calls View Erroneous | Special to The New York Times | RE0000426551 | 1989-06-19 | B00000922413 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/passaic.html | Passaic | Special to The New York Times | RE0000426551 | 1989-06-19 | B00000922413 |
| 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/patrician-poloists-sink-fairfield-104.html | PATRICIAN POLOISTS SINK FAIRFIELD 104 | Special to The New York Times | RE0000426551 | 1989-06-19 | B00000922413 |
| 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/pessimists-assert-farm-issue-will-destroy-common-market.html | Pessimists Assert Farm Issue Will Destroy Common Market | By Edwin L Dale Jrspecial To the New York Times | RE0000426551 | 1989-06-19 | B00000922413 |
| 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/primer-for-the-primary-wagner-and-levitt-strategies-aimed-at-two.html | Primer for the Primary Wagner and Levitt Strategies Aimed At Two Types of Democratic Voters | By Leo Egan | RE0000426551 | 1989-06-19 | B00000922413 |
| 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/promised-anything-she-buys-cologne-few-american-women-wear-perfume.html | Promised Anything She Buys Cologne Few American Women Wear Perfume Every Day | By Charlotte Curtis | RE0000426551 | 1989-06-19 | B00000922413 |
| 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/proper-lighting-called-vital-to-festive-dining.html | Proper Lighting Called Vital to Festive Dining | By Rita Reif | RE0000426551 | 1989-06-19 | B00000922413 |
| 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/radar-will-check-complaints-on-low-approaches-to-idlewild.html | Radar Will Check Complaints On Low Approaches to Idlewild | By Edward Hudson | RE0000426551 | 1989-06-19 | B00000922413 |
| 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/random-notes-in-washington-gop-goes-to-rivals-source-obtains.html | Random Notes in Washington GOP Goes to Rivals Source Obtains Figures on Steel Rise From Presidents Panel  PBK Not Always Worn | Special to The New York Times | RE0000426551 | 1989-06-19 | B00000922413 |
| 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/reexamining-drivers-check-of-all-auto-operators-not-solely-elderly.html | Reexamining Drivers Check of All Auto Operators Not Solely Elderly Advocated | FRANCIS P MCCLOSKEY | RE0000426551 | 1989-06-19 | B00000922413 |
| 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/rev-john-s-kunkle-missionary-in-china.html | REV JOHN S KUNKLE MISSIONARY IN CHINA | Special to The New York Times | RE0000426551 | 1989-06-19 | B00000922413 |
| 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/rockland.html | Rockland | Special to The New York Times | RE0000426551 | 1989-06-19 | B00000922413 |
| 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/rosalind-m-kaplan-a-prospective-bride.html | Rosalind M Kaplan A Prospective Bride | Special to The New York Times | RE0000426551 | 1989-06-19 | B00000922413 |
| 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/roslyn-mass-married-to-stephen-r-knafel.html | Roslyn Mass Married To Stephen R Knafel | Special to The New York Times | RE0000426551 | 1989-06-19 | B00000922413 |
| 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/seymours-yacht-tops-resolutes-goulds-whistler-ii-trails-mutiny-by.html | SEYMOURS YACHT TOPS RESOLUTES Goulds Whistler II Trails Mutiny by Nearly Minute | Special to The New York Times | RE0000426551 | 1989-06-19 | B00000922413 |
| 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/shiela-enid-byer-is-bride.html | Shiela Enid Byer Is Bride | Special to The New York Times | RE0000426551 | 1989-06-19 | B00000922413 |
| 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/sister-aloysius-marie.html | SISTER ALOYSIUS MARIE | Special to The New York Times | RE0000426551 | 1989-06-19 | B00000922413 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/sociologists-note-aid-of-computers-studies-are-cut-years-with.html | SOCIOLOGISTS NOTE AID OF COMPUTERS Studies Are Cut Years With Simulations by Machines | By Donald Jansonspecial To the New York Times | RE0000426551 | 1989-06-19 | B00000922413 |
| 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/soviet-warnings-on-fallout-cited-views-of-scientists-support-wests.html | SOVIET WARNINGS ON FALLOUT CITED Views of Scientists Support Wests Plea for Ban | By Harry Schwartz | RE0000426551 | 1989-06-19 | B00000922413 |
| 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/spearmint-takes-horse-show-title-patricia-corey-rides-victor-to.html | SPEARMINT TAKES HORSE SHOW TITLE Patricia Corey Rides Victor to Hunter Championship | Special to The New York Times | RE0000426551 | 1989-06-19 | B00000922413 |
| 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/sports-of-the-times-home-on-the-range.html | Sports of the Times Home on the Range | By Arthur Daley | RE0000426551 | 1989-06-19 | B00000922413 |
| 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/stamford-women-planning-fair.html | Stamford Women Planning Fair | Special to The New York Times | RE0000426551 | 1989-06-19 | B00000922413 |
| 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/stanley-isaacs-backed.html | Stanley Isaacs Backed | GEORGE FRANKENTHALER | RE0000426551 | 1989-06-19 | B00000922413 |
| 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/stocks-in-london-show-slight-rise-index-moves-up-23-points-in.html | STOCKS IN LONDON SHOW SLIGHT RISE Index Moves Up 23 Points in Second Straight Week of Sluggish Trading BERLIN NEWS IS EYED Deflationary Measures of Government Watched for Impact on Economy | By Seth S King Special To the New York Times | RE0000426551 | 1989-06-19 | B00000922413 |
| 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/suffolk.html | Suffolk | By Byron Porterfield Special To the New York Times | RE0000426551 | 1989-06-19 | B00000922413 |
| 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/susan-tashman-bride-0u-morley-s-lipsett.html | Susan Tashman Bride 0u Morley S Lipsett | Special to The New York Times | RE0000426551 | 1989-06-19 | B00000922413 |
| 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/swiss-securities-post-small-gains-weeks-movement-generally-narrow.html | SWISS SECURITIES POST SMALL GAINS Weeks Movement Generally Narrow in Most Sectors | Special to The New York Times | RE0000426551 | 1989-06-19 | B00000922413 |
| 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/the-ballet-new-apollo.html | The Ballet New Apollo | By John Martin | RE0000426551 | 1989-06-19 | B00000922413 |
| 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/tito-urges-arms-parley-suggests-neutrals-attend-host-asks-belgrade.html | Tito Urges Arms Parley Suggests Neutrals Attend Host Asks Belgrade Delegates to Prod Atomic Powers for Pact  Tests Are Deplored by Makarios TITO ASKS PARLEY ON DISARMAMENT | By Paul Hofmann Special To the New York Times | RE0000426551 | 1989-06-19 | B00000922413 |
| 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/tokyo-air-chief-has-one-regret-over-assault-on-pearl-harbor-general.html | Tokyo Air Chief Has One Regret Over Assault on Pearl Harbor General Says in London We Should Have Attacked Again and Again | Special to The New York Times | RE0000426551 | 1989-06-19 | B00000922413 |
| 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/touch-of-village-comes-to-warsaw-polish-artist-gives-his-work-an.html | TOUCH OF VILLAGE COMES TO WARSAW Polish Artist Gives His Work an Outdoor Exhibition | By Harold C Schonberg Special To the New York Times | RE0000426551 | 1989-06-19 | B00000922413 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/tunisians-delay-move-on-schools-loss-of-french-teachers-will.html | TUNISIANS DELAY MOVE ON SCHOOLS Loss of French Teachers Will Imperil Education | By Thomas F Brady Special To the New York Times | RE0000426551 | 1989-06-19 | B00000922413 |
| 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/twilight-disease-is-linked-to-virus-inflammatory-affliction-has.html | TWILIGHT DISEASE IS LINKED TO VIRUS Inflammatory Affliction Has Cancerlike Qualities | By John A Osmundsen Special To the New York Times | RE0000426551 | 1989-06-19 | B00000922413 |
| 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/unheard-scores-of-webern-found-us-musicologist-acquired-them-from.html | UNHEARD SCORES OF WEBERN FOUND US Musicologist Acquired Them From Composers Family in Austria UNHEARD SCORES OF WEBERN FOUND | By Eric Salzman | RE0000426551 | 1989-06-19 | B00000922413 |
| 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/union.html | Union | Special to The New York Times | RE0000426551 | 1989-06-19 | B00000922413 |
| 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/unlisted-stocks-largely-steady-index-drops-106-for-week-as-trading.html | UNLISTED STOCKS LARGELY STEADY Index Drops 106 for Week as Trading Volume Eases | By Alexander R Hammer | RE0000426551 | 1989-06-19 | B00000922413 |
| 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/us-team-will-go-to-okinawa-to-study-islanders-complaints-us-group.html | US Team Will Go to Okinawa To Study Islanders Complaints US GROUP TO SIFT OKINAWA CHARGES | By Am Rosenthal Special To the New York Times | RE0000426551 | 1989-06-19 | B00000922413 |
| 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/usbritish-plea-on-tests.html | USBritish Plea on Tests | Special to The New York Times | RE0000426551 | 1989-06-19 | B00000922413 |
| 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/use-of-pr-advocated-supreme-court-justice-urges-its-inclusion-in.html | Use of PR Advocated Supreme Court Justice Urges Its Inclusion in City Charter | SAMUEL H HOFSTADTER | RE0000426551 | 1989-06-19 | B00000922413 |
| 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/war-over-germany-protested.html | War Over Germany Protested | SAMUEL BUCK | RE0000426551 | 1989-06-19 | B00000922413 |
| 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/wealth-still-key-to-monacos-life-average-tourist-sees-little-of.html | WEALTH STILL KEY TO MONACOS LIFE Average Tourist Sees Little of Monte Carlo Pleasures | By Robert Alden Special To the New York Times | RE0000426551 | 1989-06-19 | B00000922413 |
| 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/west-shifts-strategy.html | West Shifts Strategy | Special to The New York Times | RE0000426551 | 1989-06-19 | B00000922413 |
| 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/westchester.html | Westchester | By John W Steven Special To the New York Times | RE0000426551 | 1989-06-19 | B00000922413 |
| 1961-09-04 | https://www.nytimes.com/1961/09/04/archives/westin-triumphs-in-thistle-class-sails-old-smuggler-to-first-place.html | WESTIN TRIUMPHS IN THISTLE CLASS Sails Old Smuggler to First Place in Light Breeze | Special to The New York Times | RE0000426551 | 1989-06-19 | B00000922413 |
| 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/100-shelters-in-cheyenne.html | 100 Shelters in Cheyenne | Special to The New York Times | RE0000426550 | 1989-06-19 | B00000922412 |
| 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/15-jersey-minors-fined.html | 15 Jersey Minors Fined | Special to The New York Times | RE0000426550 | 1989-06-19 | B00000922412 |
| 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/18-hurt-in-harlem-as-calypso-parade-turns-into-a-riot-18-persons.html | 18 Hurt in Harlem As Calypso Parade Turns Into a Riot 18 PERSONS HURT IN HARLEM RIOT | By Gay Talese | RE0000426550 | 1989-06-19 | B00000922412 |
| 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/2-fliers-saved-off-li-boat-aids-them-after-their-seaplane-tips-as.html | 2 FLIERS SAVED OFF LI Boat Aids Them After Their Seaplane Tips as It Lands | Special to The New York Times | RE0000426550 | 1989-06-19 | B00000922412 |

| 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/20000-study-in-houston.html | 20000 Study in Houston | Special to The New York Times | RE0000426550 | 1989-06-19 | B00000922412 |
|---|---|---|---|---|---|---|
| 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/200000-unionists-march-up-5th-ave-truman-and-goldberg-are-in-stand.html | 200000 UNIONISTS MARCH UP 5TH AVE Truman and Goldberg Are in Stand at Biggest Labor Day Parade Since 1959 200000 UNIONISTS MARCH IN PARADE | By Ralph Katz | RE0000426550 | 1989-06-19 | B00000922412 |
| 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/3-prodigies-await-start-of-term-princeton-couples-children-eager-to.html | 3 PRODIGIES AWAIT START OF TERM Princeton Couples Children Eager to Renew Their Studies at Home | By Murray Illson Special To the New York Times | RE0000426550 | 1989-06-19 | B00000922412 |
| 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/3892416-to-aid-clinical-research.html | 3892416 TO AID CLINICAL RESEARCH | Special to The New York Times | RE0000426550 | 1989-06-19 | B00000922412 |
| 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/50-negroes-ask-pupils-be-moved-harlem-parents-will-seek-transfers.html | 50 NEGROES ASK PUPILS BE MOVED Harlem Parents Will Seek Transfers Today Saying School Is Obsolete CITY BOARD IS ADAMANT Official Says Children Will Shift to New PS 161 in a Year in Any Case | By Leonard Buder | RE0000426550 | 1989-06-19 | B00000922412 |
| 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/a-boom-in-philadelphia.html | A Boom in Philadelphia | Special to The New York Times | RE0000426550 | 1989-06-19 | B00000922412 |
| 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/advertising-time-for-a-new-miss-america.html | Advertising Time for a New Miss America | By Philip Shabecoff | RE0000426550 | 1989-06-19 | B00000922412 |
| 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/albert-gene-510-wins-yonkers-pace.html | ALBERT GENE 510 WINS YONKERS PACE | Special to The New York Times | RE0000426550 | 1989-06-19 | B00000922412 |
| 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/aldens-inc.html | ALDENS INC | Special to The New York Times | RE0000426550 | 1989-06-19 | B00000922412 |
| 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/alfred-gumbrecht-a-fund-raising-aide.html | ALFRED GUMBRECHT A FUND RAISING AIDE | Special to The New York Times | RE0000426550 | 1989-06-19 | B00000922412 |
| 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/algerian-leader-is-firm-at-parley-ben-khedda-tells-neutrals-rebels.html | ALGERIAN LEADER IS FIRM AT PARLEY Ben Khedda Tells Neutrals Rebels Will Continue Fight | By Paul Hofmann Special To the New York Times | RE0000426550 | 1989-06-19 | B00000922412 |
| 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000426550 | 1989-06-19 | B00000922412 |
| 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000426550 | 1989-06-19 | B00000922412 |
| 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/australia-oil-hunt-set.html | Australia Oil Hunt Set | Special to The New York Times | RE0000426550 | 1989-06-19 | B00000922412 |
| 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/berlin-air-lanes-face-new-threat-red-press-agency-reports-protest.html | BERLIN AIR LANES FACE NEW THREAT Red Press Agency Reports Protest Prematurely | Special to The New York Times | RE0000426550 | 1989-06-19 | B00000922412 |
| 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/book-fair-in-jersey-forced-to-extend-run.html | Book Fair in Jersey Forced to Extend Run | Special to The New York Times | RE0000426550 | 1989-06-19 | B00000922412 |
| 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000426550 | 1989-06-19 | B00000922412 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/brazil-dispute-flares-up-congress-meets-urgently-dispute-flares.html | Brazil Dispute Flares Up Congress Meets Urgently DISPUTE FLARES ANEW IN BRAZIL | By Edward C Burks Special To the New York Times | RE0000426550 | 1989-06-19 | B00000922412 |
| 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/brentano-derides-moscow-threats.html | BRENTANO DERIDES MOSCOW THREATS | Special to The New York Times | RE0000426550 | 1989-06-19 | B00000922412 |
| 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/british-critics-cool-to-new-dennis-play.html | BRITISH CRITICS COOL TO NEW DENNIS PLAY | Special to The New York Times | RE0000426550 | 1989-06-19 | B00000922412 |
| 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/british-still-seek-ban.html | British Still Seek Ban | Special to The New York Times | RE0000426550 | 1989-06-19 | B00000922412 |
| 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/bruins-to-count-on-rohrbachs-passes-stronger-runners.html | Bruins to Count on Rohrbachs Passes Stronger Runners | By Deane McGowen Special To the New York Times | RE0000426550 | 1989-06-19 | B00000922412 |
| 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/brush-ii-takes-luders16-race-betty-trails-fullers-craft-in-indian.html | BRUSH II TAKES LUDERS16 RACE Betty Trails Fullers Craft in Indian Harbor Regatta | Special to The New York Times | RE0000426550 | 1989-06-19 | B00000922412 |
| 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/chemist-reports-on-cancer-study-sulfhydryl-inhibitors-show-promise.html | CHEMIST REPORTS ON CANCER STUDY Sulfhydryl Inhibitors Show Promise for Treatment | By Robert K Plumb Special To the New York Times | RE0000426550 | 1989-06-19 | B00000922412 |
| 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/chicago-waking-up.html | Chicago Waking Up | Special to The New York Times | RE0000426550 | 1989-06-19 | B00000922412 |
| 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/concert-catches-sounds-of-parade-beauxarts-quartet-plays-at-wollman.html | CONCERT CATCHES SOUNDS OF PARADE BeauxArts Quartet Plays at Wollman Memorial Rink | By Eric Salzman | RE0000426550 | 1989-06-19 | B00000922412 |
| 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/confidence-in-capital.html | Confidence in Capital | Special to The New York Times | RE0000426550 | 1989-06-19 | B00000922412 |
| 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/congress-ready-for-final-spurt-education-and-aid-chief-issues.html | Congress Ready for Final Spurt Education and Aid Chief Issues CONGRESS READY FOR FINAL SPURT | By Russell Baker Special To the New York Times | RE0000426550 | 1989-06-19 | B00000922412 |
| 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/contract-bridge-harmon-and-kahn-win-main-masters-pair-event-in.html | Contract Bridge Harmon and Kahn Win Main Masters Pair Event in Knickerbocker Tourney | By Albert H Morehead | RE0000426550 | 1989-06-19 | B00000922412 |
| 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/courtney-wright.html | COURTNEY WRIGHT | Special to The New York Times | RE0000426550 | 1989-06-19 | B00000922412 |
| 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/cp-snow-novel-becomes-a-play-the-affair-produced-by-sherek-to-open.html | CP SNOW NOVEL BECOMES A PLAY The Affair Produced by Sherek to Open in London | By Sam Zolotow | RE0000426550 | 1989-06-19 | B00000922412 |
| 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/critic-at-large-construction-on-kinzua-dam-a-case-of-us-morality.html | Critic at Large Construction on Kinzua Dam a Case of US Morality Losing to Expediency | By Brooks Atkinson | RE0000426550 | 1989-06-19 | B00000922412 |
| 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/cuban-peasant-is-taught-role-in-countrys-new-cooperatives-visiting.html | Cuban Peasant Is Taught Role In Countrys New Cooperatives Visiting Organizer Uses Humor Rhetoric and Threat as He Promotes Unity of Revolution at SelfCriticism Meeting | By Richard Eder Special To the New York Times | RE0000426550 | 1989-06-19 | B00000922412 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/custom-salon-offers-women-a-magic-way-of-dressing-large-staff.html | Custom Salon Offers Women a Magic Way of Dressing Large Staff Caters to a Ladys Taste Leslie Morris Creates Clothes That Go With Jewels Business of 1000000 Is Not Profitable to Bergdorfs | By Marylin Bender | RE0000426550 | 1989-06-19 | B00000922412 |
| 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/david-j-connolly-newark-banker-62.html | DAVID J CONNOLLY NEWARK BANKER 62 | Special to The New York Times | RE0000426550 | 1989-06-19 | B00000922412 |
| 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/diane-strong-wed-to-john-anderso.html | Diane Strong Wed To John Anderso | Special to The New York Times | RE0000426550 | 1989-06-19 | B00000922412 |
| 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/dispute-in-las-vegas.html | Dispute in Las Vegas | Special to The New York Times | RE0000426550 | 1989-06-19 | B00000922412 |
| 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/dr-leonard-w-doolan.html | DR LEONARD W DOOLAN | Special to The New York Times | RE0000426550 | 1989-06-19 | B00000922412 |
| 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/drafting-panel-divided.html | Drafting Panel Divided | Special to The New York Times | RE0000426550 | 1989-06-19 | B00000922412 |
| 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/drivers-urged-to-get-renewed-licenses-soon.html | Drivers Urged to Get Renewed Licenses Soon | Special to The New York Times | RE0000426550 | 1989-06-19 | B00000922412 |
| 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/drop-seen-in-cost-of-making-steel-presidents-advisers-hold-output.html | DROP SEEN IN COST OF MAKING STEEL Presidents Advisers Hold Output Gain Will Offset Rise in Wage Rates ECONOMIES ARE FACTOR Council Believes Industry Can Make a Good Profit Without Price Increase | By Richard E Mooney Special To the New York Times | RE0000426550 | 1989-06-19 | B00000922412 |
| 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/earl-frederick-nash-weds-judy-ann-lewis.html | Earl Frederick Nash Weds Judy Ann Lewis | Special to The New York Times | RE0000426550 | 1989-06-19 | B00000922412 |
| 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/engineers-will-ship-a-slice-of-the-arctic.html | Engineers Will Ship a Slice of the Arctic | Special to The New York Times | RE0000426550 | 1989-06-19 | B00000922412 |
| 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/ethics-tightened-for-us-workers-appearance-of-misbehavior-is-now.html | ETHICS TIGHTENED FOR US WORKERS Appearance of Misbehavior Is Now Being Barred | By Joseph A Loftus Special To the New York Times | RE0000426550 | 1989-06-19 | B00000922412 |
| 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/failures-of-system.html | Failures of System | LEEDS BAUMAN | RE0000426550 | 1989-06-19 | B00000922412 |
| 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/fallout-held-chief-peril.html | FallOut Held Chief Peril | Special to The New York Times | RE0000426550 | 1989-06-19 | B00000922412 |
| 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/fenn-wins-bike-race-captures-50mile-connecticut-event-mertens.html | FENN WINS BIKE RACE Captures 50Mile Connecticut Event  Mertens Second | Special to The New York Times | RE0000426550 | 1989-06-19 | B00000922412 |
| 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/finance-ministers-to-meet.html | Finance Ministers to Meet | Special to The New York Times | RE0000426550 | 1989-06-19 | B00000922412 |
| 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/fleeing-from-oncoming-cars.html | Fleeing From Oncoming Cars | MARY E COATS | RE0000426550 | 1989-06-19 | B00000922412 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/fonda-to-appear-on-2d-tv-special-star-to-be-hostnarrator-of-the.html | FONDA TO APPEAR ON 2D TV SPECIAL Star to Be HostNarrator of The Good Years on CBS | By Val Adams | RE0000426550 | 1989-06-19 | B00000922412 |
| 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/gavin-to-advise-president-today-envoy-to-report-de-gaulles-views.html | GAVIN TO ADVISE PRESIDENT TODAY Envoy to Report de Gaulles Views  Talks Will Cover Atom Tests and Berlin GAVIN TO ADVISE PRESIDENT TODAY | By Tom Wicker Special To the New York Times | RE0000426550 | 1989-06-19 | B00000922412 |
| 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/gay-madelyn-soper-bride-of-hubert-veit.html | Gay Madelyn Soper Bride of Hubert Veit | Special to The New York Times | RE0000426550 | 1989-06-19 | B00000922412 |
| 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/gerosa-denies-hell-quit-race-if-democrats-nominate-levitt-he-hits.html | Gerosa Denies Hell Quit Race If Democrats Nominate Levitt He Hits Rumors as Politicians Turn Out to Review City Labor Day Parade | By Clayton Knowles | RE0000426550 | 1989-06-19 | B00000922412 |
| 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/gm-talk-pushed-to-avert-a-strike-panels-set-long-sessions-to-meet.html | GM TALK PUSHED TO AVERT A STRIKE Panels Set Long Sessions to Meet UAW Deadline | By Damon Stetson Special To the New York Times | RE0000426550 | 1989-06-19 | B00000922412 |
| 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/goulart-set-for-office.html | Goulart Set for Office | By Juan de Onis Special To the New York Times | RE0000426550 | 1989-06-19 | B00000922412 |
| 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/haiti-crushes-plot-to-kill-duvalier.html | HAITI CRUSHES PLOT TO KILL DUVALIER | Special to The New York Times | RE0000426550 | 1989-06-19 | B00000922412 |
| 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/heisermarch.html | HeiserMarch | Special to The New York Times | RE0000426550 | 1989-06-19 | B00000922412 |
| 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/holbert-wins-with-a-porsche-rs-61-in-sports-car-club-of-america.html | Holbert Wins With a Porsche RS 61 in Sports Car Club of America Racing EVENT CUT 5 LAPS AFTER RAINSTORM Holbert Beats Constantine in a 3Liter Ferrari by 5 Seconds in Connecticut | By Frank M Blunk Special To the New York Times | RE0000426550 | 1989-06-19 | B00000922412 |
| 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/holdings-of-gold-and-currency-increase-1033200000.html | Holdings of Gold and Currency Increase 1033200000 | Special to The New York Times | RE0000426550 | 1989-06-19 | B00000922412 |
| 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/holiday-throngs-swelter-in-90s-mercury-hits-94-in-city-auto-toll.html | HOLIDAY THRONGS SWELTER IN 90S Mercury Hits 94 in City  Auto Toll Runs Below 420 Forecast for WeekEnd HOLIDAY THRONGS SWELTER IN 90S | By Milton Bracker | RE0000426550 | 1989-06-19 | B00000922412 |
| 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/imported-beetle-curbs-ranch-pest-insect-indigenous-to-france.html | IMPORTED BEETLE CURBS RANCH PEST Insect Indigenous to France Virtually Wipes Out Weed Infesting California Land OTHER STATES ARE AIDED Scientists Told of Success in Controlling Crop Evils by Biological Means | By Walter Sullivan Special To the New York Times | RE0000426550 | 1989-06-19 | B00000922412 |
| 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/in-the-nation-a-statement-of-the-hard-facts-is-in-order.html | In The Nation A Statement of the Hard Facts Is in Order | By Arthur Krock | RE0000426550 | 1989-06-19 | B00000922412 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/india-vote-curbs-gains-house-approves-outlawing-of-communal-appeals.html | INDIA VOTE CURBS GAINS House Approves Outlawing of Communal Appeals | Special to The New York Times | RE0000426550 | 1989-06-19 | B00000922412 |
| 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/inflated-balloon-used-as-theatre-portable-device-employed-in-france.html | INFLATED BALLOON USED AS THEATRE Portable Device Employed in France by Cinerama | By Robert Alden Special To the New York Times | RE0000426550 | 1989-06-19 | B00000922412 |
| 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/inquiry-is-slated-on-campaign-bias-lefkowitz-calls-for-outside.html | INQUIRY IS SLATED ON CAMPAIGN BIAS Lefkowitz Calls for Outside Lawyer to Study Charges | By James P McCaffrey | RE0000426550 | 1989-06-19 | B00000922412 |
| 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/interracial-head-backs-militancy-president-of-urban-league-calls.html | INTERRACIAL HEAD BACKS MILITANCY President of Urban League Calls for Gains Now | By Edith Evans Asbury Special To the New York Times | RE0000426550 | 1989-06-19 | B00000922412 |
| 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/israeli-knesset-sworn-president-opens-session-amid-mood-of-good.html | ISRAELI KNESSET SWORN President Opens Session Amid Mood of Good Cheer | Special to The New York Times | RE0000426550 | 1989-06-19 | B00000922412 |
| 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/jersey-city-store-robbed.html | Jersey City Store Robbed | Special to The New York Times | RE0000426550 | 1989-06-19 | B00000922412 |
| 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/john-ferren-weds-miss-ann.html | John Ferren Weds Miss Ann | Special to The New York Times | RE0000426550 | 1989-06-19 | B00000922412 |
| 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/john-r-freeman-6s-metallurgist-dies.html | JOHN R FREEMAN 6S METALLURGIST DIES | Special to The New York Times | RE0000426550 | 1989-06-19 | B00000922412 |
| 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/john-robert-hyland.html | JOHN ROBERT HYLAND | Special to The New York Times | RE0000426550 | 1989-06-19 | B00000922412 |
| 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/joyce-myron-is-wed-in-jersey-ceremony.html | Joyce Myron Is Wed In Jersey Ceremony | Special to The New York Times | RE0000426550 | 1989-06-19 | B00000922412 |
| 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/kenya-leaders-meet-begin-constitutional-talks-coalition-regime-held.html | KENYA LEADERS MEET Begin Constitutional Talks Coalition Regime Held Near | Special to The New York Times | RE0000426550 | 1989-06-19 | B00000922412 |
| 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/khrushchev-twits-french-fairs-art-visiting-show-he-says-cow-should.html | KHRUSHCHEV TWITS FRENCH FAIRS ART Visiting Show He Says Cow Should Look Like Cow | By Theodore Shabad Special To the New York Times | RE0000426550 | 1989-06-19 | B00000922412 |
| 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/language-unit-to-open-laboratory-at-barat-college-to-honor.html | LANGUAGE UNIT TO OPEN Laboratory at Barat College to Honor Greenwich Girl | Special to The New York Times | RE0000426550 | 1989-06-19 | B00000922412 |
| 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/league-shaping-up-arenas-are-built-but-owners-are-faced-with.html | League Shaping Up Arenas Are Built but Owners Are Faced With Problem of How to Fill Them | By Gordon S White Jr Special To the New York Times | RE0000426550 | 1989-06-19 | B00000922412 |
| 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/li-girl-4-killed-by-car.html | LI Girl 4 Killed by Car | Special to The New York Times | RE0000426550 | 1989-06-19 | B00000922412 |
| 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/linda-f-herman-married-to-david-h-bennett-on-l-i.html | Linda F Herman Married To David H Bennett on L I | Special to The New York Times | RE0000426550 | 1989-06-19 | B00000922412 |
| 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/loans-for-shelters-sought.html | Loans for Shelters Sought | Special to The New York Times | RE0000426550 | 1989-06-19 | B00000922412 |

| 1961-09-05 | https://www.nytimes.com/1961/09/05/archiv es/manhasset-sailing-canceled.html | Manhasset Sailing Canceled | Special to The New York Times | RE0000426550 | 1989-06-19 | B00000922412 |
|---|---|---|---|---|---|---|
| 1961-09-05 | https://www.nytimes.com/1961/09/05/archiv es/mary-lharrison-engaged-to-wed-david-f-mackie-u-of-california-senior.html | Mary LHarrison Engaged to Wed David F Mackie U of California Senior Will Be Married to a Yale Alumnus | Slecial to The New York Tinier | RE0000426550 | 1989-06-19 | B00000922412 |
| 1961-09-05 | https://www.nytimes.com/1961/09/05/archiv es/mayor-to-hold-public-hearing-on-nominations-to-school-board-he-will.html | Mayor to Hold Public Hearing On Nominations to School Board He Will Get List of 18 Names From Panel Next Week  No Day Set for Session but States Deadline Is Sept 20 | By Layhmond Robinson | RE0000426550 | 1989-06-19 | B00000922412 |
| 1961-09-05 | https://www.nytimes.com/1961/09/05/archiv es/michigan-address-given.html | Michigan Address Given | Special to The New York Times | RE0000426550 | 1989-06-19 | B00000922412 |
| 1961-09-05 | https://www.nytimes.com/1961/09/05/archiv es/miss-mattas-bride-oi-warren-dechter.html | Miss Mattas Bride Oi Warren Dechter | Special to The New York Times | RE0000426550 | 1989-06-19 | B00000922412 |
| 1961-09-05 | https://www.nytimes.com/1961/09/05/archiv es/miss-warburton-1959-debutante-will-be-married-engaged-to-earle-w.html | Miss Warburton 1959 Debutante Will Be Married Engaged to Earle W Bolton 3d Wedding Set for November | Special to The New York Times | RE0000426550 | 1989-06-19 | B00000922412 |
| 1961-09-05 | https://www.nytimes.com/1961/09/05/archiv es/missile-center-fatalistic.html | Missile Center Fatalistic | Special to The New York Times | RE0000426550 | 1989-06-19 | B00000922412 |
| 1961-09-05 | https://www.nytimes.com/1961/09/05/archiv es/more-businesses-go-to-suburbs-hunting-space-but-some-return-more.html | More Businesses Go to Suburbs Hunting Space but Some Return More Businesses Going to Suburbs in Hunt for Space but Some Return SHIFT OFTEN LED BY ELECTRONICS Laboratories Branches and Plants More Involved Than Headquarters | By Merrill Folsom | RE0000426550 | 1989-06-19 | B00000922412 |
| 1961-09-05 | https://www.nytimes.com/1961/09/05/archiv es/movie-on-patton-planned-by-fox-frank-mccarthy-to-produce-biography.html | MOVIE ON PATTON PLANNED BY FOX Frank McCarthy to Produce Biography of General | By Murray Schumach Special To the New York Times | RE0000426550 | 1989-06-19 | B00000922412 |
| 1961-09-05 | https://www.nytimes.com/1961/09/05/archiv es/mr-x-will-fill-last-spot-in-world-pro-tennis-player-possibly-an.html | Mr X Will Fill Last Spot in World Pro Tennis Player Possibly an Amateur Now to Compete in Paris Gonzales Hoad and Rosewall Also in Hard Court Event | By Robert Daley Special To the New York Times | RE0000426550 | 1989-06-19 | B00000922412 |
| 1961-09-05 | https://www.nytimes.com/1961/09/05/archiv es/new-center-planned-by-harvard.html | New Center Planned by Harvard | Special to The New York Times | RE0000426550 | 1989-06-19 | B00000922412 |
| 1961-09-05 | https://www.nytimes.com/1961/09/05/archiv es/new-england-atom-tests-stir-boston.html | New England Atom Tests Stir Boston | Special to The New York Times | RE0000426550 | 1989-06-19 | B00000922412 |
| 1961-09-05 | https://www.nytimes.com/1961/09/05/archiv es/new-jerseys-expenditures-aid-to-schools-public-welfare.html | New Jerseys Expenditures Aid to Schools Public Welfare Administration Are Cited | MARIE H KATZENBACH | RE0000426550 | 1989-06-19 | B00000922412 |
| 1961-09-05 | https://www.nytimes.com/1961/09/05/archiv es/new-poetry-prize-bollingen-fund-will-award-2500-for-translations.html | NEW POETRY PRIZE Bollingen Fund Will Award 2500 for Translations | Special to The New York Times | RE0000426550 | 1989-06-19 | B00000922412 |
| 1961-09-05 | https://www.nytimes.com/1961/09/05/archiv es/nigerian-absence-explained.html | Nigerian Absence Explained | Special to The New York Times | RE0000426550 | 1989-06-19 | B00000922412 |
| 1961-09-05 | https://www.nytimes.com/1961/09/05/archiv es/our-resumption-opposed.html | Our Resumption Opposed | CLINTON ROSSITEE | RE0000426550 | 1989-06-19 | B00000922412 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/pelovitz-frank.html | Pelovitz  Frank | Special To The New York Times | RE0000426550 | 1989-06-19 | B00000922412 |
| 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/poachers-killing-game-herds-in-tanganyika-officials-told.html | Poachers Killing Game Herds In Tanganyika Officials Told | Dispatch of The Times London | RE0000426550 | 1989-06-19 | B00000922412 |
| 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/polish-aide-reports-soviet-bloc-alert-to-strengthen-defensive.html | Polish Aide Reports Soviet Bloc Alert to Strengthen Defensive Readiness | By Arthur J Olsen Special To the New York Times | RE0000426550 | 1989-06-19 | B00000922412 |
| 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/president-signs-foreign-aid-bill-sees-authorization-setting.html | PRESIDENT SIGNS FOREIGN AID BILL Sees Authorization Setting Commitments for Funds | Special to The New York Times | RE0000426550 | 1989-06-19 | B00000922412 |
| 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/psychologist-asserts-us-and-the-soviet-union-share-similar.html | Psychologist Asserts US and the Soviet Union Share Similar Illusions About Each Other | By Emma Harrison | RE0000426550 | 1989-06-19 | B00000922412 |
| 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/railroads-accused-by-water-carriers.html | RAILROADS ACCUSED BY WATER CARRIERS | Special to The New York Times | RE0000426550 | 1989-06-19 | B00000922412 |
| 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/record-enrollment-of-95750-is-expected-by-city-university.html | Record Enrollment of 95750 Is Expected by City University | By Gene Currivan | RE0000426550 | 1989-06-19 | B00000922412 |
| 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/red-and-blue-relies-on-shreve-back-good-ends-scarce.html | Red and Blue Relies on Shreve Back  Good Ends Scarce | By Joseph M Sheehan Special To the New York Times | RE0000426550 | 1989-06-19 | B00000922412 |
| 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/reds-turn-back-phillies-behind-johnson-then-bow-to-mahaffey-leaders.html | Reds Turn Back Phillies Behind Johnson Then Bow to Mahaffey LEADERS WIN 50 BEFORE 53 LOSS Reds 9thInning Rally Falls Short in Second Game  Kasko Hits a Homer | By Louis Effrat Special To the New York Times | RE0000426550 | 1989-06-19 | B00000922412 |
| 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/reed-upsets-mckinley-in-third-round-of-us-tennis-california-wins-by.html | Reed Upsets McKinley in Third Round of US Tennis CALIFORNIA WINS BY 63973663 Reed Advances Along With Laver at Forest Hills  Seixas Is Defeated | By Allison Danzig | RE0000426550 | 1989-06-19 | B00000922412 |
| 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/regatta-on-sound-is-canceled-again-100-boats-idle-as-wind-dies.html | REGATTA ON SOUND IS CANCELED AGAIN 100 Boats Idle as Wind Dies  Cerny Named Victor | By Michael Strauss Special To the New York Times | RE0000426550 | 1989-06-19 | B00000922412 |
| 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/reply-to-soviet-studied.html | Reply to Soviet Studied | Special to The New York Times | RE0000426550 | 1989-06-19 | B00000922412 |
| 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/rise-of-khrushchev-opposition-termed-factor-in-berlin-crisis-soviet.html | Rise of Khrushchev Opposition Termed Factor in Berlin Crisis Soviet Premier Is Said to Press Issue to Meet Charge of Weakness and to Halt Trend to Military Clique | By Ms Handler Special To the New York Times | RE0000426550 | 1989-06-19 | B00000922412 |
| 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/ruandaurundi-counts-the-days-both-belgians-and-africans-eager-for.html | RUANDAURUNDI COUNTS THE DAYS Both Belgians and Africans Eager for Time of Parting | By David Halberstam Special To the New York Times | RE0000426550 | 1989-06-19 | B00000922412 |
| 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/rumson-antiques-sale-set.html | Rumson Antiques Sale Set | Special to The New York Times | RE0000426550 | 1989-06-19 | B00000922412 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/science-expands-rare-metals-use-ge-plans-to-make-sheets-of-tungsten.html | SCIENCE EXPANDS RARE METALS USE GE Plans to Make Sheets of Tungsten Molybdenum | By William M Freeman | RE0000426550 | 1989-06-19 | B00000922412 |
| 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/september-is-the-month-for-plump-concord-originally-planted-in-1849.html | September Is the Month for Plump Concord Originally Planted in 1849 | By Craig Claiborne | RE0000426550 | 1989-06-19 | B00000922412 |
| 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/shelters-in-los-angeles.html | Shelters in Los Angeles | Special to The New York Times | RE0000426550 | 1989-06-19 | B00000922412 |
| 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/sikh-is-determined-to-continue-fast-for-punjabispeaking-state.html | Sikh Is Determined to Continue Fast for PunjabiSpeaking State Religious Leader Sees Honor at Stake in Protest Over Nehrus Policies  His Doctors Concern Grows | By Paul Grimes Special To the New York Times | RE0000426550 | 1989-06-19 | B00000922412 |
| 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/soviet-fair-opens-in-paris.html | Soviet Fair Opens in Paris | Special to The New York Times | RE0000426550 | 1989-06-19 | B00000922412 |
| 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/soviet-jails-us-tourist-as-spy-to-try-him-as-western-agent-soviet.html | Soviet Jails US Tourist as Spy To Try Him as Western Agent SOVIET ARRAIGNS AMERICAN AS SPY | By Seymour Topping Special To the New York Times | RE0000426550 | 1989-06-19 | B00000922412 |
| 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/soviet-pressure-on-china-hinted-peiping-seen-lagging-on-trade.html | SOVIET PRESSURE ON CHINA HINTED Peiping Seen Lagging on Trade Commitments | By Harry Schwartz | RE0000426550 | 1989-06-19 | B00000922412 |
| 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/soviet-testing-appraised-problem-seen-still-one-of-atomic.html | Soviet Testing Appraised Problem Seen Still One of Atomic Limitation and Disarmament | A LEXA N DER BOSKOFF Chevy Chase Md | RE0000426550 | 1989-06-19 | B00000922412 |
| 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/sports-of-the-times-touching-all-bases.html | Sports of The Times Touching All Bases | By Arthur Daley | RE0000426550 | 1989-06-19 | B00000922412 |
| 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/state-troopers-lot-12-hours-on-road-and-a-stop-every-mile.html | State Troopers Lot 12 Hours On Road and a Stop Every Mile | By Robert Conley Special To the New York Times | RE0000426550 | 1989-06-19 | B00000922412 |
| 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/sterling-strong-in-london-trade-pound-advances-to-61-high-against.html | STERLING STRONG IN LONDON TRADE Pound Advances to 61 High Against Dollar on Sharp Increase in Reserves INDUSTRIALS MOVE AHEAD Stocks of Store and Hotel Groups Show Best Gains Gilt Edges Steady | Special to The New York Times | RE0000426550 | 1989-06-19 | B00000922412 |
| 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/stinger-is-thistle-victor.html | Stinger Is Thistle Victor | Special to The New York Times | RE0000426550 | 1989-06-19 | B00000922412 |
| 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/summer-festival-ends-with-a-7inch-snowfall.html | Summer Festival Ends With a 7Inch Snowfall | Special to The New York Times | RE0000426550 | 1989-06-19 | B00000922412 |
| 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/test-is-over-asia-us-and-britain-still-hope-for-approval-of.html | TEST IS OVER ASIA US and Britain Still Hope for Approval of Voluntary Ban SOVIET SETS OFF NEW ATOM BLAST | By Tad Szulc Special To the New York Times | RE0000426550 | 1989-06-19 | B00000922412 |
| 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/thousands-seek-aid-on-shelters-but-many-citizens-appear-fatalistic.html | THOUSANDS SEEK AID ON SHELTERS But Many Citizens Appear Fatalistic Over Possibility of Surviving Atomic War | By Walter H Waggoner | RE0000426550 | 1989-06-19 | B00000922412 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/titov-says-he-made-space-color-films.html | TITOV SAYS HE MADE SPACE COLOR FILMS | Special to The New York Times | RE0000426550 | 1989-06-19 | B00000922412 |
| 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/tripp-declares-sail-experiment-by-luders-was-just-not-right.html | Tripp Declares Sail Experiment By Luders Was Just Not Right Designer Says Gimmick Innovations Could Make Yachting Pretty Dizzy but Knapp Wheeler Disagree | By John Rendel Special To the New York Times | RE0000426550 | 1989-06-19 | B00000922412 |
| 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/tsarapkin-hints-test-ban-refusal-us-aide-at-geneva-scores-soviet.html | TSARAPKIN HINTS TEST BAN REFUSAL US Aide at Geneva Scores Soviet for Duplicity | By Sydney Gruson Special To the New York Times | RE0000426550 | 1989-06-19 | B00000922412 |
| 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/union-led-by-reds-ousted-ih-britain-labor-congress-censures-rigging.html | UNION LED BY REDS OUSTED IH BRITAIN Labor Congress Censures Rigging of Elections | By James Feron Special To the New York Times | RE0000426550 | 1989-06-19 | B00000922412 |
| 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/urban-league-chief-whitney-moore-young-jr.html | Urban League Chief Whitney Moore Young Jr | Special to The New York Times | RE0000426550 | 1989-06-19 | B00000922412 |
| 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/us-squad-victor-in-16-more-finals-gubner-and-savitt-triumph-as.html | US SQUAD VICTOR IN 16 MORE FINALS Gubner and Savitt Triumph as Maccabiah Games End | Special to The New York Times | RE0000426550 | 1989-06-19 | B00000922412 |
| 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/wagner-charges-de-sapio-peddles-boss-influence-says-levitt-victory.html | WAGNER CHARGES DE SAPIO PEDDLES BOSS INFLUENCE Says Levitt Victory Would Put Tammany Leader in Full Control of City RIVAL DERIDES CHARGE Controller Accuses Mayor of Using Issue to Cover Up His Own Failures WAGNER CHARGES BOSSINFLUENCE | By Leo Egan | RE0000426550 | 1989-06-19 | B00000922412 |
| 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/war-fear-voiced-delegates-at-belgrade-express-regret-at-2d-russian.html | WAR FEAR VOICED Delegates at Belgrade Express Regret at 2d Russian Test 24 NEUTRALS ASK EASTWEST TALKS | By the United Press International | RE0000426550 | 1989-06-19 | B00000922412 |
| 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/whitneys-horse-leads-field-of-7-tompion-rotz-up-first-in-56400.html | WHITNEYS HORSE LEADS FIELD OF 7 Tompion Rotz Up First in 56400 Aqueduct With Divine Comedy Fifth | By Joseph C Nichols | RE0000426550 | 1989-06-19 | B00000922412 |
| 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/wide-interest-in-atlanta.html | Wide Interest in Atlanta | Special to The New York Times | RE0000426550 | 1989-06-19 | B00000922412 |
| 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/wood-field-and-stream-a-pall-falls-upon-trout-fisherman-but-a.html | Wood Field and Stream A Pall Falls Upon Trout Fisherman But a Happier Time Lies Ahead | By Oscar Godbout | RE0000426550 | 1989-06-19 | B00000922412 |
| 1961-09-05 | https://www.nytimes.com/1961/09/05/archives/yanks-sink-senators-twice-mantle-plays-one-inning-and-maris-goes.html | Yanks Sink Senators Twice Mantle Plays One Inning and Maris Goes Hitless LONG BLOWS BEAT VISITORS 53 32 Yanks Take First on Homer by Blanchard ExtraBase Hits Decide Second Game | By John Drebinger | RE0000426550 | 1989-06-19 | B00000922412 |
| 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/2-debutantes-honored-by-parents-at-a-dance.html | 2 Debutantes Honored By Parents at a Dance | Special to The New York Times | RE0000426549 | 1989-06-19 | B00000922411 |

| 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/2-girls-will-be-feted-at-new-canaan-dance.html | 2 Girls Will Be Feted At New Canaan Dance | Special to The New York Times | RE0000426549 | 1989-06-19 | B00000922411 |
|---|---|---|---|---|---|---|
| 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/3-us-men-in-ethiopia-crash.html | 3 US Men in Ethiopia Crash | Special to The New York Times | RE0000426549 | 1989-06-19 | B00000922411 |
| 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/7-of-mets-stars-will-not-appear-tebaldi-is-among-singers-who-cancel.html | 7 OF METS STARS WILL NOT APPEAR Tebaldi Is Among Singers Who Cancel Contracts in Wake of Labor Dispute 2 PRODUCTIONS DROPPED Repertory Remains in Doubt as Artists Report Their Schedule Conflicts 7 OF METS STARS WILL NOT APPEAR | By Alan Rich | RE0000426549 | 1989-06-19 | B00000922411 |
| 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/8-dallas-schools-integrate-today-city-calm-initial-step-will-be.html | 8 DALLAS SCHOOLS INTEGRATE TODAY City Calm  Initial Step Will Be Only a Token Change | By Gladwin Hill Special To the New York Times | RE0000426549 | 1989-06-19 | B00000922411 |
| 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/ad-man-29-seeks-to-unseat-isaacs-conservative-sees-gop-sabotaged-by.html | AD MAN 29 SEEKS TO UNSEAT ISAACS Conservative Sees GOP Sabotaged by Councilman | By Charles Grutzner | RE0000426549 | 1989-06-19 | B00000922411 |
| 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/adios-don-draws-post-8-for-pace-eleven-3yearolds-in-cane-at-yonkers.html | ADIOS DON DRAWS POST 8 FOR PACE Eleven 3YearOlds in Cane at Yonkers on Friday | Special to The New York Times | RE0000426549 | 1989-06-19 | B00000922411 |
| 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/advertising-the-world-of-book-promotion.html | Advertising The World of Book Promotion | By Peter Bart | RE0000426549 | 1989-06-19 | B00000922411 |
| 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/afghans-to-break-with-pakistanis-step-expected-today-flow-of-goods.html | AFGHANS TO BREAK WITH PAKISTANIS Step Expected Today  Flow of Goods to Kabul Periled | By Paul Grimes Special To the New York Times | RE0000426549 | 1989-06-19 | B00000922411 |
| 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/agreeing-on-basic-aims.html | Agreeing on Basic Aims | JACK BUTTERFIELD | RE0000426549 | 1989-06-19 | B00000922411 |
| 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/albert-tinnerman-fastener-inventor.html | ALBERT TINNERMAN FASTENER INVENTOR | Special to The New York Times | RE0000426549 | 1989-06-19 | B00000922411 |
| 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/american-in-russia-gets-8-years-as-spy-soviet-convicts-american-as.html | American in Russia Gets 8 Years as Spy SOVIET CONVICTS AMERICAN AS SPY | By Theodore Shabad Special To the New York Times | RE0000426549 | 1989-06-19 | B00000922411 |
| 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/australia-cancels-credit-with-imf.html | AUSTRALIA CANCELS CREDIT WITH IMF | Special to The New York Times | RE0000426549 | 1989-06-19 | B00000922411 |
| 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/bank-in-security-step-institution-in-nova-scotia-forms-protection.html | BANK IN SECURITY STEP Institution in Nova Scotia Forms Protection Unit | Special to The New York Times | RE0000426549 | 1989-06-19 | B00000922411 |
| 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/banking-chains-are-unfettered-new-jersey-institution-is-upheld-by.html | BANKING CHAINS ARE UNFETTERED New Jersey Institution Is Upheld by US Court BANKING CHAINS ARE UNFETTERED | By Albert L Kraus | RE0000426549 | 1989-06-19 | B00000922411 |
| 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/blue-chips-buoy-issues-in-london-rise-in-reserves-stimulates-buying.html | BLUE CHIPS BUOY ISSUES IN LONDON Rise in Reserves Stimulates Buying  Pound Stronger | Special to The New York Times | RE0000426549 | 1989-06-19 | B00000922411 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-09-06 | https://www.nytimes.com/1961/09/06/archiv es/bonds-price-changes-narrowest-of-year-as-trading-lull-continues.html | Bonds Price Changes Narrowest of Year as Trading Lull Continues RATES EASE ANEW IN MONEY MARKET Discounts on Treasury Bills Are Little Changed Tone Firm for Corporates | By Paul Heffernan | RE0000426549 | 1989-06-19 | B00000922411 |
| 1961-09-06 | https://www.nytimes.com/1961/09/06/archiv es/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000426549 | 1989-06-19 | B00000922411 |
| 1961-09-06 | https://www.nytimes.com/1961/09/06/archiv es/boston-college-football-team-depends-on-experience-depth.html | Boston College Football Team Depends on Experience Depth | By Deane McGowen Special To the New York Times | RE0000426549 | 1989-06-19 | B00000922411 |
| 1961-09-06 | https://www.nytimes.com/1961/09/06/archiv es/brain-drugs-to-control-appetite-foreseen-from-tests-on-animals.html | Brain Drugs to Control Appetite Foreseen From Tests on Animals | By Emma Harrison | RE0000426549 | 1989-06-19 | B00000922411 |
| 1961-09-06 | https://www.nytimes.com/1961/09/06/archiv es/brazil-under-goulart-he-is-called-an-opponent-of-free-enterprise-an.html | Brazil Under Goulart He Is Called an Opponent of Free Enterprise and Foreign Investments | SJ RUNDT | RE0000426549 | 1989-06-19 | B00000922411 |
| 1961-09-06 | https://www.nytimes.com/1961/09/06/archiv es/british-await-2-soviet-replies.html | British Await 2 Soviet Replies | Special to The New York Times | RE0000426549 | 1989-06-19 | B00000922411 |
| 1961-09-06 | https://www.nytimes.com/1961/09/06/archiv es/british-plan-no-tests.html | British Plan No Tests | Special to The New York Times | RE0000426549 | 1989-06-19 | B00000922411 |
| 1961-09-06 | https://www.nytimes.com/1961/09/06/archiv es/burkes-tv-show-on-wnew-in-doubt-way-of-thinking-lecturer-seeks.html | BURKES TV SHOW ON WNEW IN DOUBT Way of Thinking Lecturer Seeks Eased Work Load | By Val Adams | RE0000426549 | 1989-06-19 | B00000922411 |
| 1961-09-06 | https://www.nytimes.com/1961/09/06/archiv es/canadian-bank-names-aide.html | Canadian Bank Names Aide | Special to The New York Times | RE0000426549 | 1989-06-19 | B00000922411 |
| 1961-09-06 | https://www.nytimes.com/1961/09/06/archiv es/china-augments-aid-to-nepal.html | China Augments Aid to Nepal | Special to The New York Times | RE0000426549 | 1989-06-19 | B00000922411 |
| 1961-09-06 | https://www.nytimes.com/1961/09/06/archiv es/coexistence-in-the-retail-war-discounting-thrives-as-an-integral.html | CoExistence in the Retail War Discounting Thrives as an Integral Part of Grayson Chain Maxwell H Gluck Is on Both Sides of the Dispute CHAIN HEAD BACKS MULTIPLE TYPES | By William M Freeman | RE0000426549 | 1989-06-19 | B00000922411 |
| 1961-09-06 | https://www.nytimes.com/1961/09/06/archiv es/congolese-pledge-neutralist-stand-adoula-tells-belgrade-parley.html | CONGOLESE PLEDGE NEUTRALIST STAND Adoula Tells Belgrade Parley Lumumba Shaped Policy | By Paul Hofmann Special To the New York Times | RE0000426549 | 1989-06-19 | B00000922411 |
| 1961-09-06 | https://www.nytimes.com/1961/09/06/archiv es/contract-bridge-long-island-team-wins-tournament-here-2-groups-tied.html | Contract Bridge Long Island Team Wins Tournament Here  2 Groups Tied for First in Flight B | By Albert H Morehead | RE0000426549 | 1989-06-19 | B00000922411 |
| 1961-09-06 | https://www.nytimes.com/1961/09/06/archiv es/d-l-laren-fance-of-anette-ifferritt.html | D L Laren Fance Of anette Ifferritt | Special to The New York Times | RE0000426549 | 1989-06-19 | B00000922411 |
| 1961-09-06 | https://www.nytimes.com/1961/09/06/archiv es/de-gaulle-calls-for-force-in-berlin-crisis-if-needed-de-gaulle.html | De Gaulle Calls for Force in Berlin Crisis if Needed DE GAULLE URGES FORCE IF NEEDED | By Robert C Doty Special To the New York Times | RE0000426549 | 1989-06-19 | B00000922411 |
| 1961-09-06 | https://www.nytimes.com/1961/09/06/archiv es/de-gaulle-offer-met-by-explosion-algerian-ultras-detonate-big-bomb.html | DE GAULLE OFFER MET BY EXPLOSION Algerian Ultras Detonate Big Bomb During Talk | By Thomas F Brady Special To the New York Times | RE0000426549 | 1989-06-19 | B00000922411 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/de-la-ossa-dies-diploiiiat-at-u-n-alternate-representative-of.html | DE LA OSSA DIES DIPLOIIIAT AT U N Alternate Representative of Panama Taught Law | Special to The New York Times | RE0000426549 | 1989-06-19 | B00000922411 |
| 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/de-sapio-asserts-state-questioned-mayor-on-ethics-gop-will-destroy.html | DE SAPIO ASSERTS STATE QUESTIONED MAYOR ON ETHICS GOP Will Destroy Him With SIC Hearing Data Tammany Chief Says WAGNER DENIES CHARGE Accused of Evasiveness on FreeLoading He Says He Has Nothing to Hide DE SAPIO PREDICTS WAGNERS DEFEAT | By Peter Kihss | RE0000426549 | 1989-06-19 | B00000922411 |
| 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/debt-seen-periling-un-mideast-force.html | DEBT SEEN PERILING UN MIDEAST FORCE | Special to The New York Times | RE0000426549 | 1989-06-19 | B00000922411 |
| 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/debutante-ball-held-in-rumson-10-girls-honored-2d-jersey-event.html | Debutante Ball Held in Rumson 10 Girls Honored 2d Jersey Event Takes Place in Seabright Lawn Tennis Club | Special to The New York Times | RE0000426549 | 1989-06-19 | B00000922411 |
| 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/dell-registers-a-surprise-triumph-over-froehfigin-us-amateur-tennis.html | Dell Registers a Surprise Triumph Over Froehfigin US Amateur Tennis MARYLAND PLAYER SCORES IN 3 SETS Dell Upsets Froehling 119 108 61  Fox Crawford Mark Sharpe Also Gain | By Allison Danzig | RE0000426549 | 1989-06-19 | B00000922411 |
| 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/democratic-fates-ride-on-primary-future-unsure-for-wagner-levitt.html | DEMOCRATIC FATES RIDE ON PRIMARY Future Unsure for Wagner Levitt and De Sapio | By Leo Egan | RE0000426549 | 1989-06-19 | B00000922411 |
| 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/denckla-sheffield-engaged-to-charlemagne-tower-4th.html | Denckla Sheffield Engaged To Charlemagne Tower 4th | Special to The New York Times | RE0000426549 | 1989-06-19 | B00000922411 |
| 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/earl-christy-78-dead-illustrator-o-maagazines-andt.html | EARL CHRISTY 78 DEAD Illustrator o Maagazines andt | Special to The New York Times | RE0000426549 | 1989-06-19 | B00000922411 |
| 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/ferryboat-sailor-writes-poetry-and-prints-4-little-magazines.html | Ferryboat Sailor Writes Poetry And Prints 4 Little Magazines | By Eric Salzman | RE0000426549 | 1989-06-19 | B00000922411 |
| 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/fewer-are-taking-teaching-degree-105-graduate-schools-report.html | FEWER ARE TAKING TEACHING DEGREE 105 Graduate Schools Report Decline in Doctorate | By Fred M Hechinger | RE0000426549 | 1989-06-19 | B00000922411 |
| 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/food-potato-variety-plentiful-vegetable-can-be-served-in-many.html | Food Potato Variety Plentiful Vegetable Can Be Served In Many OutoftheOrdinary Ways | By Nan Ickeringill | RE0000426549 | 1989-06-19 | B00000922411 |
| 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/foreign-affairs-total-war-in-the-fourth-dimension.html | Foreign Affairs Total War in the Fourth Dimension | By Cl Sulzberger | RE0000426549 | 1989-06-19 | B00000922411 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-09-06 | https://www.nytimes.com/1961/09/06/archiv es/funloving-oddson-choice-runs-front-race-to-beat-4-rivals-at-belmont.html | Funloving Oddson Choice Runs Front Race to Beat 4 Rivals at Belmont EPITOME SECOND TO PHIPPS FILLY Funloving Ussery Up Wins by Length and Half and Returns 290 for 2 | By Joseph C Nichols | RE0000426549 | 1989-06-19 | B00000922411 |
| 1961-09-06 | https://www.nytimes.com/1961/09/06/archiv es/gerosa-opens-drive-with-vow-of-action-gerosa-begins-election-drive.html | Gerosa Opens Drive With Vow of Action Gerosa Begins Election Drive With Pledge of Decisive Action | By Clayton Knowles | RE0000426549 | 1989-06-19 | B00000922411 |
| 1961-09-06 | https://www.nytimes.com/1961/09/06/archiv es/ghanaians-strike-over-saving-plan.html | GHANAIANS STRIKE OVER SAVING PLAN | Special to The New York Times | RE0000426549 | 1989-06-19 | B00000922411 |
| 1961-09-06 | https://www.nytimes.com/1961/09/06/archiv es/gis-doused-by-east-germans-hurl-tear-gas-over-berlin-line-tear-gas.html | GIs Doused by East Germans Hurl Tear Gas Over Berlin Line TEAR GAS HURLED AT REDS IN BERLIN | Special to The New York Times | RE0000426549 | 1989-06-19 | B00000922411 |
| 1961-09-06 | https://www.nytimes.com/1961/09/06/archiv es/goulart-is-applauded-in-brasilia-as-he-arrives-for-inauguration.html | Goulart Is Applauded in Brasilia As He Arrives for Inauguration GOULART ARRIVES IN BRAZIL CAPITAL | By Edward C Burks Special To the New York Times | RE0000426549 | 1989-06-19 | B00000922411 |
| 1961-09-06 | https://www.nytimes.com/1961/09/06/archiv es/harold-bossa-60-stamford-leader-bank-president-active-in-civic.html | HAROLD BOSSA 60 STAMFORD LEADER Bank President Active in Civic Affairs Is Bead | Special to The New York Times | RE0000426549 | 1989-06-19 | B00000922411 |
| 1961-09-06 | https://www.nytimes.com/1961/09/06/archiv es/herman-honored-at-ceremonies-closing-sixth-maccabiah-games.html | Herman Honored at Ceremonies Closing Sixth Maccabiah Games | Special to The New York Times | RE0000426549 | 1989-06-19 | B00000922411 |
| 1961-09-06 | https://www.nytimes.com/1961/09/06/archiv es/hibbard-romig.html | Hibbard Romig | Special to The New York Times | RE0000426549 | 1989-06-19 | B00000922411 |
| 1961-09-06 | https://www.nytimes.com/1961/09/06/archiv es/hooligans-attack-soviet-policemen.html | HOOLIGANS ATTACK SOVIET POLICEMEN | Special to The New York Times | RE0000426549 | 1989-06-19 | B00000922411 |
| 1961-09-06 | https://www.nytimes.com/1961/09/06/archiv es/horace-w-richter.html | HORACE W RICHTER | Special to The New York Times | RE0000426549 | 1989-06-19 | B00000922411 |
| 1961-09-06 | https://www.nytimes.com/1961/09/06/archiv es/house-restores-most-of-arms-aid-committee-cut-adds-300-million-but.html | HOUSE RESTORES MOST OF ARMS AID COMMITTEE CUT Adds 300 Million but Keeps Other Reductions in Voting 36 Billion Appropriation HOUSE RESTORES MOST OF ARMS AID | By Felix Belair Jrspecial To the New York Times | RE0000426549 | 1989-06-19 | B00000922411 |
| 1961-09-06 | https://www.nytimes.com/1961/09/06/archiv es/house-unit-backs-a-3member-rise-chamber-of-438-supported-prospects.html | HOUSE UNIT BACKS A 3MEMBER RISE Chamber of 438 Supported  Prospects Doubtful | By Russell Bakerspecial To the New York Times | RE0000426549 | 1989-06-19 | B00000922411 |
| 1961-09-06 | https://www.nytimes.com/1961/09/06/archiv es/huston-is-leader-in-dragon-sailing-rochester-helmsman-takes-second.html | HUSTON IS LEADER IN DRAGON SAILING Rochester Helmsman Takes Second Race of Series | Special to The New York Times | RE0000426549 | 1989-06-19 | B00000922411 |
| 1961-09-06 | https://www.nytimes.com/1961/09/06/archiv es/hyannis-port-a-cool-summer-visitor-from-washington.html | Hyannis Port A Cool Summer Visitor From Washington | By James Reston | RE0000426549 | 1989-06-19 | B00000922411 |
| 1961-09-06 | https://www.nytimes.com/1961/09/06/archiv es/japanese-farmers-block-marine-drills.html | JAPANESE FARMERS BLOCK MARINE DRILLS | Special to The New York Times | RE0000426549 | 1989-06-19 | B00000922411 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-09-06 | https://www.nytimes.com/1961/09/06/archiv es/jersey-files-bid-to-halt-tv-sale-plea-to-fcc-in-wnta-case-charges.html | JERSEY FILES BID TO HALT TV SALE Plea to FCC in WNTA Case Charges Fraud | By George Cable Wright Special To the New York Times | RE0000426549 | 1989-06-19 | B00000922411 |
| 1961-09-06 | https://www.nytimes.com/1961/09/06/archiv es/joseph-d-choffy.html | JOSEPH D CHOFFY | Special to The New York Times | RE0000426549 | 1989-06-19 | B00000922411 |
| 1961-09-06 | https://www.nytimes.com/1961/09/06/archiv es/katanga-crowd-scores-un.html | Katanga Crowd Scores UN | Special to The New York Times | RE0000426549 | 1989-06-19 | B00000922411 |
| 1961-09-06 | https://www.nytimes.com/1961/09/06/archiv es/lavish-gowns-are-kept-in-stores-locked-vault.html | Lavish Gowns Are Kept In Stores Locked Vault | By Carrie Donovan | RE0000426549 | 1989-06-19 | B00000922411 |
| 1961-09-06 | https://www.nytimes.com/1961/09/06/archiv es/mantle-hits-51st-homer-and-howard-also-connects-as-yanks-beat.html | Mantle Hits 51st Homer and Howard Also Connects as Yanks Beat Senators COATES WINS 61 WITH FOURHITTER Mantle Starts 4Run Drive in 7th After Homer in 2d as Yanks Top Senators | By Robert L Teague | RE0000426549 | 1989-06-19 | B00000922411 |
| 1961-09-06 | https://www.nytimes.com/1961/09/06/archiv es/market-declines-as-trading-rises-average-falls-139-points-to-39990.html | MARKET DECLINES AS TRADING RISES Average Falls 139 Points to 39990 628 Issues Drop and 417 Gain NUCLEAR TEST A FACTOR Auto News Also Is Cited Brunswick Corp Most Active Security MARKET DECLINES AS TRADING RISES | By Burton Crane | RE0000426549 | 1989-06-19 | B00000922411 |
| 1961-09-06 | https://www.nytimes.com/1961/09/06/archiv es/met-musicians-criticized-operas-nonprofit-status-its-annual-deficit.html | Met Musicians Criticized Operas Nonprofit Status Its Annual Deficit Stressed | L ARNOLD WEISSBERGER | RE0000426549 | 1989-06-19 | B00000922411 |
| 1961-09-06 | https://www.nytimes.com/1961/09/06/archiv es/miss-diane-auslander-feted-at-supper-dance.html | Miss Diane Auslander Feted at Supper Dance | Special to The New York Times | RE0000426549 | 1989-06-19 | B00000922411 |
| 1961-09-06 | https://www.nytimes.com/1961/09/06/archiv es/miss-reinheimer-fiancee.html | Miss Reinheimer Fiancee | Special to The New York Times | RE0000426549 | 1989-06-19 | B00000922411 |
| 1961-09-06 | https://www.nytimes.com/1961/09/06/archiv es/moore-boat-wins-star-class-opener-against-20-rivals.html | Moore Boat Wins Star Class Opener Against 20 Rivals | Special to The New York Times | RE0000426549 | 1989-06-19 | B00000922411 |
| 1961-09-06 | https://www.nytimes.com/1961/09/06/archiv es/moroccan-king-sends-message-to-moscow.html | Moroccan King Sends Message to Moscow | Special to The New York Times | RE0000426549 | 1989-06-19 | B00000922411 |
| 1961-09-06 | https://www.nytimes.com/1961/09/06/archiv es/moscow-renews-artist-exchange-london-impresario-makes-pact-for.html | MOSCOW RENEWS ARTIST EXCHANGE London Impresario Makes Pact for Several Tours | Special to The New York Times | RE0000426549 | 1989-06-19 | B00000922411 |
| 1961-09-06 | https://www.nytimes.com/1961/09/06/archiv es/neutrals-in-plea-urge-khrushchev-and-kennedy-to-confer-score.html | NEUTRALS IN PLEA Urge Khrushchev and Kennedy to Confer  Score Guantanamo NEUTRALS IN PLEA TO END COLD WAR | By Ms Handler Special To the New York Times | RE0000426549 | 1989-06-19 | B00000922411 |
| 1961-09-06 | https://www.nytimes.com/1961/09/06/archiv es/new-albanian-envoy-assumes-warsaw-post.html | New Albanian Envoy Assumes Warsaw Post | Special to The New York Times | RE0000426549 | 1989-06-19 | B00000922411 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/new-clues-found-to-antibody-role-2-chemists-isolate-segments-that.html | NEW CLUES FOUND TO ANTIBODY ROLE 2 Chemists Isolate Segments That Combat Disease | By Robert K Plumb Special To the New York Times | RE0000426549 | 1989-06-19 | B00000922411 |
| 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/newburgh-chided-by-urban-league-welfare-code-denounced-as-false-and.html | NEWBURGH CHIDED BY URBAN LEAGUE Welfare Code Denounced as False and Unjustified | By Edith Evans Asbury Special To the New York Times | RE0000426549 | 1989-06-19 | B00000922411 |
| 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/no-contest-no-primary-county-saves-20000.html | No Contest No Primary County Saves 20000 | Special to The New York Times | RE0000426549 | 1989-06-19 | B00000922411 |
| 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/no-other-choice-president-calls-new-blasts-essential-to-nations.html | NO OTHER CHOICE President Calls New Blasts Essential to Nations Safety US WILL RESUME NUCLEAR TESTING | By Tom Wicker Special To the New York Times | RE0000426549 | 1989-06-19 | B00000922411 |
| 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/norwood-dennis-1958-debutante-will-be-married-alumna-of-salem-and.html | Norwood Dennis 1958 Debutante Will Be Married Alumna of Salem and Lieut John Grinalds Become Affianced | Special to The New York Times | RE0000426549 | 1989-06-19 | B00000922411 |
| 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/of-printing-firm-3resident-of-art-gravure-corp-here-dies-at-77.html | OF PRINTING FIRM 3resident of Art Gravure Corp Here Dies at 77 | Special to The New York Times | RE0000426549 | 1989-06-19 | B00000922411 |
| 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/plan-for-sahara-given-algerians-de-gaulle-offers-sovereignty-in.html | PLAN FOR SAHARA GIVEN ALGERIANS De Gaulle Offers Sovereignty in Return for Guarantees  He Scores Bourguiba PLAN FOR SAHARA GIVEN ALGERIANS | Special to The New York Times | RE0000426549 | 1989-06-19 | B00000922411 |
| 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/populace-held-divided.html | Populace Held Divided | By Juan de Onis Special To the New York Times | RE0000426549 | 1989-06-19 | B00000922411 |
| 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/president-calls-for-auto-accord-urges-just-pact-on-union-and.html | PRESIDENT CALLS FOR AUTO ACCORD Urges Just Pact on Union and General Motors  Strike Set for Today PRESIDENT CALLS FOR AUTO ACCORD | By Damon Stetson Special to the New York Times | RE0000426549 | 1989-06-19 | B00000922411 |
| 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/princeton-gets-grant-45000-given-to-establish-wolfson-fellowships.html | PRINCETON GETS GRANT 45000 Given to Establish Wolfson Fellowships | Special to The New York Times | RE0000426549 | 1989-06-19 | B00000922411 |
| 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/prop-girl-18-wins-a-broadway-lead-janet-margolin-will-star-in.html | PROP GIRL 18 WINS A BROADWAY LEAD Janet Margolin Will Star in Daughter of Silence | By Louis Calta | RE0000426549 | 1989-06-19 | B00000922411 |
| 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/resident-supplies-post-office-on-li-with-exotic-bloom.html | Resident Supplies Post Office on LI With Exotic Bloom | Special to The New York Times | RE0000426549 | 1989-06-19 | B00000922411 |
| 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/rockefeller-finds-farmers-in-peril-says-kennedy-program-will-hurt.html | ROCKEFELLER FINDS FARMERS IN PERIL Says Kennedy Program Will Hurt State Dairymen | By Warren Weaver Jrspecial To the New York Times | RE0000426549 | 1989-06-19 | B00000922411 |
| 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/ruffle-brookes.html | Ruffle  Brookes | Special to The New York Times | RE0000426549 | 1989-06-19 | B00000922411 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/rutgers-looks-good-again-but-depth-is-needed-at-2-spots-guard-and.html | Rutgers Looks Good Again But Depth Is Needed at 2 Spots Guard and Tackle | By Joseph M Sheehan Special To the New York Times | RE0000426549 | 1989-06-19 | B00000922411 |
| 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/s-martin-adelman-dies-trustee-of-suffolk-community-college-lawyer.html | S MARTIN ADELMAN DIES Trustee of Suffolk Community College Lawyer Was 55 | Special to The New York Times | RE0000426549 | 1989-06-19 | B00000922411 |
| 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/scarsdale-honors-rusk.html | Scarsdale Honors Rusk | Special to The New York Times | RE0000426549 | 1989-06-19 | B00000922411 |
| 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/schools-to-study-harlem-protest-parents-to-get-review-of-bid-to.html | SCHOOLS TO STUDY HARLEM PROTEST Parents to Get Review of Bid to Transfer Children | By Leonard Buder | RE0000426549 | 1989-06-19 | B00000922411 |
| 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/senate-debates-wilderness-bill-foes-demand-minelumber-interests-be.html | SENATE DEBATES WILDERNESS BILL Foes Demand MineLumber Interests Be Considered | By Joseph A Loftus Special To the New York Times | RE0000426549 | 1989-06-19 | B00000922411 |
| 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/senate-to-renew-debate-on-steel-republicans-plan-rebuttal-tomorrow.html | SENATE TO RENEW DEBATE ON STEEL Republicans Plan Rebuttal Tomorrow on Price Rise | By Richard E Mooney Special To the New York Times | RE0000426549 | 1989-06-19 | B00000922411 |
| 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/some-business-migrants-now-find-the-city-better-more-incentives-in.html | Some Business Migrants Now Find the City Better MORE INCENTIVES IN MIDTOWN CITED Return Favored Because of Easier Expansion and Proximity to Labor | By Merrill Folsom | RE0000426549 | 1989-06-19 | B00000922411 |
| 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/soviet-tests-laid-to-defense-goal-u-s-aides-say-antimissile-rocket.html | SOVIET TESTS LAID TO DEFENSE GOAL U S Aides Say AntiMissile Rocket Is Being Advanced | By Tad Szulc Special To the New York Times | RE0000426549 | 1989-06-19 | B00000922411 |
| 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/sports-of-the-times-watch-the-birdie.html | Sports of The Times Watch the Birdie | By Arthur Daley | RE0000426549 | 1989-06-19 | B00000922411 |
| 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/state-police-counsel-named.html | State Police Counsel Named | Special to The New York Times | RE0000426549 | 1989-06-19 | B00000922411 |
| 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/susan-uris-is-wed-to-john-s-halpern.html | Susan Uris Is Wed To John S Halpern | Special to The New York Times | RE0000426549 | 1989-06-19 | B00000922411 |
| 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/test-ban-refusal-hinted-by-soviet-tass-ridicules-wests-plea-for.html | TEST BAN REFUSAL HINTED BY SOVIET Tass Ridicules Wests Plea for Halt of Explosions as Deceitful and Unrealistic TEST BAN REFUSAL HINTED BY SOVIET | By Seymour Topping Special To the New York Times | RE0000426549 | 1989-06-19 | B00000922411 |
| 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/titans-release-six-trim-roster-to-33.html | TITANS RELEASE SIX TRIM ROSTER TO 33 | Special to The New York Times | RE0000426549 | 1989-06-19 | B00000922411 |
| 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/top-moviemaker-assails-wall-st-stevens-tells-of-interference-with.html | TOP MOVIEMAKER ASSAILS WALL ST Stevens Tells of Interference With Film About Jesus | By Murray Schumachspecial To the New York Times | RE0000426549 | 1989-06-19 | B00000922411 |
| 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/trade-bloc-to-begin-new-member-study.html | TRADE BLOC TO BEGIN NEW MEMBER STUDY | Special to The New York Times | RE0000426549 | 1989-06-19 | B00000922411 |
| 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/turks-sign-political-pledge.html | Turks Sign Political Pledge | Special to The New York Times | RE0000426549 | 1989-06-19 | B00000922411 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/united-jets-set-to-serve-newark-flights-will-begin-monday-american.html | UNITED JETS SET TO SERVE NEWARK Flights Will Begin Monday  American Drops Plans United Airlines announced yesterday that it would begin daily jet service to Newark Airport Monday while American Airlines said it had decided not to take part in the experiment | By Joseph Carter | RE0000426549 | 1989-06-19 | B00000922411 |
| 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/us-acts-to-balk-new-orleans-segregationists-asks-an-injunction-to.html | US Acts to Balk New Orleans Segregationists Asks an Injunction to Close Nearby White School Increase in Tension Feared as Court Suit Is Filed | By Claude Sitton Special To the New York Times | RE0000426549 | 1989-06-19 | B00000922411 |
| 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/us-deplores-arrest.html | US Deplores Arrest | Special to The New York Times | RE0000426549 | 1989-06-19 | B00000922411 |
| 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/us-kart-racing-team-flies-to-europe-tonight-squad-will-participate.html | US Kart Racing Team Flies to Europe Tonight Squad Will Participate in 61 World Title Series Captain Crise and Grand Prix Club Behind Travelers | By Frank M Blunk | RE0000426549 | 1989-06-19 | B00000922411 |
| 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/us-may-reject-neutrals-plea-washington-said-to-rule-out-summit-talk.html | US MAY REJECT NEUTRALS PLEA Washington Said to Rule Out Summit Talk on Berlin Now | By Max Frankel Special To the New York Times | RE0000426549 | 1989-06-19 | B00000922411 |
| 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/us-shows-britons-the-latest-in-food-mixes-and-frozen-lines-britons.html | US Shows Britons the Latest In Food Mixes and Frozen Lines BRITONS VIEWING NEW US FOODS | By Seth S King Special To the New York Times | RE0000426549 | 1989-06-19 | B00000922411 |
| 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/us-unit-reports-on-ship-disputes-4-of-7-labor-rifts-settled.html | US UNIT REPORTS ON SHIP DISPUTES 4 of 7 Labor Rifts Settled  Complete TieUp Averted | Special to The New York Times | RE0000426549 | 1989-06-19 | B00000922411 |
| 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/usbacked-clinic-begun-in-cracow-hospital-project-conceived-by.html | USBACKED CLINIC BEGUN IN CRACOW Hospital Project Conceived by PolishBorn Architect | By Arthur J Olsen Special To the New York Times | RE0000426549 | 1989-06-19 | B00000922411 |
| 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/vatican-plans-stamp-series.html | Vatican Plans Stamp Series | Special to The New York Times | RE0000426549 | 1989-06-19 | B00000922411 |
| 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/vfw-honors-norstad.html | VFW Honors Norstad | Special to The New York Times | RE0000426549 | 1989-06-19 | B00000922411 |
| 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/walter-m-harrison-dead-at-73-oklahoma-newsman-40-years.html | Walter M Harrison Dead at 73 Oklahoma Newsman 40 Years | Special to The New York Tlme | RE0000426549 | 1989-06-19 | B00000922411 |
| 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/westchester-set-for-poll-battles-two-parties-face-primary-contests.html | WESTCHESTER SET FOR POLL BATTLES Two Parties Face Primary Contests for Local Posts | By John W Stevens Special To the New York Times | RE0000426549 | 1989-06-19 | B00000922411 |
| 1961-09-06 | https://www.nytimes.com/1961/09/06/archives/wood-field-and-stream-women-and-children-often-can-be-taken-into.html | Wood Field and Stream Women and Children Often Can Be Taken Into Squirrel Hunters Confidence | By Oscar Godbout | RE0000426549 | 1989-06-19 | B00000922411 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/148000-reserves-ordered-to-spur-combat-training-4-national-guard.html | 148000 RESERVES ORDERED TO SPUR COMBAT TRAINING 4 National Guard Divisions Are Included in Notice of Possible Call to Duty 148000 Reserves Are Ordered To Speed Training for Combat | By Jack Raymond Special To the New York Times | RE0000426554 | 1989-06-19 | B00000923171 |
| 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/2-neutralists-ask-russian-premier-to-meet-kennedy-khrushchev-gets.html | 2 Neutralists Ask Russian Premier To Meet Kennedy KHRUSHCHEV GETS NEUTRALS APPEAL | By Seymour Topping Special To the New York Times | RE0000426554 | 1989-06-19 | B00000923171 |
| 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/2-school-plans-voted-by-house-aid-to-impacted-areas-and-defense-act.html | 2 SCHOOL PLANS VOTED BY HOUSE Aid to Impacted Areas and Defense Act Continued | By John D Morris Special To the New York Times | RE0000426554 | 1989-06-19 | B00000923171 |
| 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/21-split-is-voted-by-chicago-edison-special-meeting-backs-plan.html | 21 SPLIT IS VOTED BY CHICAGO EDISON Special Meeting Backs Plan  Stock Dividend Set | Special to The New York Times | RE0000426554 | 1989-06-19 | B00000923171 |
| 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/267-new-rochelle-negro-pupils-are-transferring-from-lincoln-board.html | 267 New Rochelle Negro Pupils Are Transferring From Lincoln Board Shifts Them Today to 11 Other Schools Chosen by Their Parents but District Lines Are Kept | By Merrill Folsom Special To the New York Times | RE0000426554 | 1989-06-19 | B00000923171 |
| 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/5-debutantes-are-presented-to-society-on-north-shore.html | 5 Debutantes Are Presented To Society on North Shore | Special to The New York Times | RE0000426554 | 1989-06-19 | B00000923171 |
| 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/8-schools-in-dallas-integrate-smoothly-8-dallas-schools-are.html | 8 Schools in Dallas Integrate Smoothly 8 DALLAS SCHOOLS ARE INTEGRATED | By Gladwin Hill Special To the New York Times | RE0000426554 | 1989-06-19 | B00000923171 |
| 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/adenauer-doubts-outbreak-of-war-urges-east-and-west-to-end-crisis.html | ADENAUER DOUBTS OUTBREAK OF WAR Urges East and West to End Crisis at Conference Table | By Sydney Gruson Special To the New York Times | RE0000426554 | 1989-06-19 | B00000923171 |
| 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/advertising-stereo-radio-a-battleground.html | Advertising Stereo Radio a Battleground | By Peter Bart | RE0000426554 | 1989-06-19 | B00000923171 |
| 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/aec-notes-test-says-device-exploded-in-atmosphere-east-of.html | AEC NOTES TEST Says Device Exploded in Atmosphere East of Stalingrad RUSSIANS SET OFF 4TH ATOMIC BLAST | By Tom Wicker Special To the New York Times | RE0000426554 | 1989-06-19 | B00000923171 |
| 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/afghans-shut-embassy-in-pakistan.html | Afghans Shut Embassy in Pakistan | Special to The New York Times | RE0000426554 | 1989-06-19 | B00000923171 |
| 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/air-in-us-tested-in-study-of-cancer-chemists-are-told.html | Air in US Tested In Study of Cancer Chemists Are Told | By Robert K Plumb Special To the New York Times | RE0000426554 | 1989-06-19 | B00000923171 |
| 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/allies-prepare-strong-warning-against-berlin-air-interference.html | Allies Prepare Strong Warning Against Berlin Air Interference | Special to The New York Times | RE0000426554 | 1989-06-19 | B00000923171 |
| 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/arrest-upstages-precincts-move-women-detectives-bring-in-first.html | ARREST UPSTAGES PRECINCTS MOVE Women Detectives Bring In First Suspect to New East Side Station | By Richard Jh Johnston | RE0000426554 | 1989-06-19 | B00000923171 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/battleship-north-carolina-to-become-memorial.html | Battleship North Carolina to Become Memorial | Special to The New York Times | RE0000426554 | 1989-06-19 | B00000923171 |
| 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/bayonne-fire-destroys-warehouse.html | Bayonne Fire Destroys Warehouse | Special to The New York Times | RE0000426554 | 1989-06-19 | B00000923171 |
| 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/beard-takes-two-star-class-races-islip-sailor-9-points-ahead-in.html | BEARD TAKES TWO STAR CLASS RACES Islip Sailor 9 Points Ahead in Larchmont Series | Special to The New York Times | RE0000426554 | 1989-06-19 | B00000923171 |
| 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/bengurion-urged-to-find-coalition-israeli-president-appeals-for.html | BENGURION URGED TO FIND COALITION Israeli President Appeals for Quick Action by Premier | By Lawrence Fellows Special To the New York Times | RE0000426554 | 1989-06-19 | B00000923171 |
| 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/bonds-activity-and-prices-advance-in-highgrade-securities-long.html | Bonds Activity and Prices Advance in HighGrade Securities LONG TREASURYS REGISTER GAINS Excess Bank Reserves Stay Abundant Stimulating Interest in US Bills | By Paul Heffernan | RE0000426554 | 1989-06-19 | B00000923171 |
| 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000426554 | 1989-06-19 | B00000923171 |
| 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/bourguiba-eases-stand-on-bizerte-tunisian-terms-de-gaulle-talk.html | BOURGUIBA EASES STAND ON BIZERTE Tunisian Terms de Gaulle Talk Positive  Sees New Hope of Agreement BOURGUIBA EASES STAND ON BIZERTE | By Thomas F Brady Special To the New York Times | RE0000426554 | 1989-06-19 | B00000923171 |
| 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/brandt-sees-new-soviet-moves.html | Brandt Sees New Soviet Moves | Special to The New York Times | RE0000426554 | 1989-06-19 | B00000923171 |
| 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/british-explorer-slain-expedition-member-killed-by-indians-in.html | BRITISH EXPLORER SLAIN Expedition Member Killed by Indians in Central Brazil | Special to The New York Times | RE0000426554 | 1989-06-19 | B00000923171 |
| 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/business-loans-off-45-million-most-federal-districts-show-declines.html | BUSINESS LOANS OFF 45 MILLION Most Federal Districts Show Declines for Week | Special to The New York Times | RE0000426554 | 1989-06-19 | B00000923171 |
| 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/caribbean-parley-sets-up-new-group.html | CARIBBEAN PARLEY SETS UP NEW GROUP | Special to The New York Times | RE0000426554 | 1989-06-19 | B00000923171 |
| 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/charming-book-glorifies-the-oyster-fine-works-of-art-and-recipes.html | Charming Book Glorifies the Oyster Fine Works of Art and Recipes Are Included | By Craig Claiborne | RE0000426554 | 1989-06-19 | B00000923171 |
| 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/child-to-mrs-halsey-jr.html | Child to Mrs Halsey Jr | SPecial to The New York Times | RE0000426554 | 1989-06-19 | B00000923171 |
| 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/chrysler-drops-fins-in-new-line-major-style-change-gives-62-cars.html | CHRYSLER DROPS FINS IN NEW LINE Major Style Change Gives 62 Cars Rounder Look | Special to The New York Times | RE0000426554 | 1989-06-19 | B00000923171 |
| 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/classes-opening-in-new-orleans-white-boycott-may-ease-in-2d-year-of.html | CLASSES OPENING IN NEW ORLEANS White Boycott May Ease in 2d Year of Desegregation | By Claude Sitton Special To the New York Times | RE0000426554 | 1989-06-19 | B00000923171 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/coal-from-poland-supplies-for-our-forces-may-be-purchased-there-it.html | Coal From Poland Supplies for Our Forces May Be Purchased There It Is Felt | HANS FROHLICH | RE0000426554 | 1989-06-19 | B00000923171 |
| 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/common-market-gets-us-warning-freeman-asks-trade-bloc-for-liberal.html | COMMON MARKET GETS US WARNING Freeman Asks Trade Bloc for Liberal Farm Policy COMMON MARKET GETS US WARNING | By Harry Gilroy Special To the New York Times | RE0000426554 | 1989-06-19 | B00000923171 |
| 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/contract-bridge-this-hand-has-a-rather-twosided-moral-its-about.html | Contract Bridge This Hand Has a Rather TwoSided Moral  Its About When Not to Lead Trumps | By Albert H Morehead | RE0000426554 | 1989-06-19 | B00000923171 |
| 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/court-rules-both-wills-of-couple-are-binding.html | Court Rules Both Wills Of Couple Are Binding | Special to The New York Times | RE0000426554 | 1989-06-19 | B00000923171 |
| 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/court-threatens-state-rent-chief-contempt-warning-issued-in-park.html | COURT THREATENS STATE RENT CHIEF Contempt Warning Issued in Park Ave Rental Case | By Ronald Maiorana | RE0000426554 | 1989-06-19 | B00000923171 |
| 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/cuba-asks-un-debate-again-urges-assembly-to-take-up-us-aggression.html | CUBA ASKS UN DEBATE Again Urges Assembly to Take Up US Aggression | Special to The New York Times | RE0000426554 | 1989-06-19 | B00000923171 |
| 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/cuba-to-deprive-exiles-of-rights-castro-says-technicians-will-be.html | CUBA TO DEPRIVE EXILES OF RIGHTS Castro Says Technicians Will Be Forbidden to Return | By Richard Eder Special To the New York Times | RE0000426554 | 1989-06-19 | B00000923171 |
| 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/dallas-balance-wheel-warren-travis-white.html | Dallas Balance Wheel Warren Travis White | Special to The New York Times | RE0000426554 | 1989-06-19 | B00000923171 |
| 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/darien-group-sends-magazines-and-books-to-readers-abroad.html | Darien Group Sends Magazines And Books to Readers Abroad | By Richard H Parke Special To the New York Times | RE0000426554 | 1989-06-19 | B00000923171 |
| 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/de-gaulle-is-chided-in-paris-comment.html | DE GAULLE IS CHIDED IN PARIS COMMENT | Special to The New York Times | RE0000426554 | 1989-06-19 | B00000923171 |
| 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/dominican-study-pressed-by-oas-investigators-slated-to-fly-to.html | DOMINICAN STUDY PRESSED BY OAS Investigators Slated to Fly to Country Next Week | By Tad Szulc Special To the New York Times | RE0000426554 | 1989-06-19 | B00000923171 |
| 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/dr-john-r-gilmour.html | DR JOHN R GILMOUR | Special to The New York Times | RE0000426554 | 1989-06-19 | B00000923171 |
| 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/duvalier-transfers-haitis-army-chiefs.html | DUVALIER TRANSFERS HAITIS ARMY CHIEFS | Special to The New York Times | RE0000426554 | 1989-06-19 | B00000923171 |
| 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/earlier-reports-confirmed.html | Earlier Reports Confirmed | Special to The New York Times | RE0000426554 | 1989-06-19 | B00000923171 |
| 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/early-losses-cut-on-london-board-most-net-changes-small-pound-moves.html | EARLY LOSSES CUT ON LONDON BOARD Most Net Changes Small  Pound Moves Upward | Special to The New York Times | RE0000426554 | 1989-06-19 | B00000923171 |
| 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/educator-killed-in-auto-collision-packard-of-dartmouth-and-his-wife.html | EDUCATOR KILLED IN AUTO COLLISION Packard of Dartmouth and His Wife Die in Crash | Special to The New York Times | RE0000426554 | 1989-06-19 | B00000923171 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-09-07 | https://www.nytimes.com/1961/09/07/archiv es/edward-s-bigelow.html | EDWARD S BIGELOW | Special to The New York Times | RE0000426554 | 1989-06-19 | B00000923171 |
| 1961-09-07 | https://www.nytimes.com/1961/09/07/archiv es/fair-skies-likely-wagner-expected-to-benefit-if-the-total-is-near.html | FAIR SKIES LIKELY Wagner Expected to Benefit if the Total Is Near 800000 DEMOCRATS VOTE IN PRIMARY TODAY | By Leo Egan | RE0000426554 | 1989-06-19 | B00000923171 |
| 1961-09-07 | https://www.nytimes.com/1961/09/07/archiv es/fairview-golfers-win-mrs-koch-and-mrs-mishkin-card-85-in-class-b.html | FAIRVIEW GOLFERS WIN Mrs Koch and Mrs Mishkin Card 85 in Class B Event | Special to The New York Times | RE0000426554 | 1989-06-19 | B00000923171 |
| 1961-09-07 | https://www.nytimes.com/1961/09/07/archiv es/florida-charts-college-growth-30-million-program-seeks-to-meet.html | FLORIDA CHARTS COLLEGE GROWTH 30 Million Program Seeks to Meet Population Rise | By Robert H Terte | RE0000426554 | 1989-06-19 | B00000923171 |
| 1961-09-07 | https://www.nytimes.com/1961/09/07/archiv es/ford-cards-139-wins-by-stroke-turnesa-is-runnerup-for-westchester.html | FORD CARDS 139 WINS BY STROKE Turnesa Is RunnerUp for Westchester PGA Title | By Lincoln A Werden Special To the New York Times | RE0000426554 | 1989-06-19 | B00000923171 |
| 1961-09-07 | https://www.nytimes.com/1961/09/07/archiv es/foreign-aid-jobs-found-upsetting-many-persons-break-down-us.html | FOREIGN AID JOBS FOUND UPSETTING Many Persons Break Down US Psychologist Says | By Emma Harrison | RE0000426554 | 1989-06-19 | B00000923171 |
| 1961-09-07 | https://www.nytimes.com/1961/09/07/archiv es/france-gives-massu-a-command-position.html | FRANCE GIVES MASSU A COMMAND POSITION | Special to The New York Times | RE0000426554 | 1989-06-19 | B00000923171 |
| 1961-09-07 | https://www.nytimes.com/1961/09/07/archiv es/francis-t-duffy.html | FRANCIS T DUFFY | Special to The New York Times | RE0000426554 | 1989-06-19 | B00000923171 |
| 1961-09-07 | https://www.nytimes.com/1961/09/07/archiv es/gen-walker-rebuke-laid-to-political-acts-walker-rebuked-on.html | Gen Walker Rebuke Laid to Political Acts WALKER REBUKED ON POLITICAL ACTS | By Cabell Phillips Special To the New York Times | RE0000426554 | 1989-06-19 | B00000923171 |
| 1961-09-07 | https://www.nytimes.com/1961/09/07/archiv es/gm-wage-accord-averts-walkout-6cent-raise-due-ford-is-next-reuther.html | GM WAGE ACCORD AVERTS WALKOUT 6CENT RAISE DUE Ford Is Next Reuther Says  Agreement Reached After Night of Talks Negotiators for Company and Union GM Pay Accord Averts Strike Auto Workers Win 6Cent Rise | By Damon Stetson Special To the New York Times | RE0000426554 | 1989-06-19 | B00000923171 |
| 1961-09-07 | https://www.nytimes.com/1961/09/07/archiv es/goulart-confers-with-war-minister-who-opposed-him-goulart-confers.html | Goulart Confers With War Minister Who Opposed Him GOULART CONFERS WITH WAR CHIEF | By Juan de Onis Special To the New York Times | RE0000426554 | 1989-06-19 | B00000923171 |
| 1961-09-07 | https://www.nytimes.com/1961/09/07/archiv es/harold-c-rhode.html | HAROLD C RHODE | Special to The New York Times | RE0000426554 | 1989-06-19 | B00000923171 |
| 1961-09-07 | https://www.nytimes.com/1961/09/07/archiv es/harvards-eleven-is-speedy-but-it-lacks-depth-and-experience-in.html | Harvards Eleven Is Speedy but It Lacks Depth and Experience in Backfield CRIMSON LINEMEN TERMED CAPABLE Harvard Strong at Guards and Ends  Halaby Likely Choice for Quarterback | By Deane McGowen Special To the New York Times | RE0000426554 | 1989-06-19 | B00000923171 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/harvey-gets-lead-in-suspense-movie-signs-for-title-role-in-the.html | HARVEY GETS LEAD IN SUSPENSE MOVIE Signs for Title Role in The Manchurian Candidate | By Eugene Archer | RE0000426554 | 1989-06-19 | B00000923171 |
| 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/heart-disease-link-to-fats-discounted.html | HEART DISEASE LINK TO FATS DISCOUNTED | Special to The New York Times | RE0000426554 | 1989-06-19 | B00000923171 |
| 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/house-unit-hears-du-pontgm-case.html | HOUSE UNIT HEARS DU PONTGM CASE | Special to The New York Times | RE0000426554 | 1989-06-19 | B00000923171 |
| 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/india-invites-gagarin.html | India Invites Gagarin | Special to The New York Times | RE0000426554 | 1989-06-19 | B00000923171 |
| 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/israeli-finds-new-sabra-wants-poise.html | Israeli Finds New Sabra Wants Poise | Special to The New York TimesDEAL NJ | RE0000426554 | 1989-06-19 | B00000923171 |
| 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/james-j-mloughlin.html | JAMES J MLOUGHLIN | Special to The New York Times | RE0000426554 | 1989-06-19 | B00000923171 |
| 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/jan-lehane-upsets-karen-hantze-in-us-tennis-reed-and-douglas-gain.html | Jan Lehane Upsets Karen Hantze in US Tennis Reed and Douglas Gain AUSTRIAN GIRL WINS 3SET MATCH Miss Lehane Is Victor in 3d Round  Holmberg and Emerson Also Score | By Allison Danzig | RE0000426554 | 1989-06-19 | B00000923171 |
| 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/japan-protests-us-test-decision-deep-regrets-conveyed-to-envoy-on.html | JAPAN PROTESTS US TEST DECISION Deep Regrets Conveyed to Envoy on Nuclear Plan | By Am Rosenthal Special To the New York Times | RE0000426554 | 1989-06-19 | B00000923171 |
| 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/john-mccullough-transit-official-port-authority-59-dies.html | JOHN MCCULLOUGH TRANSIT OFFICIAL Port Authority 59 Dies | Special to The New York Times | RE0000426554 | 1989-06-19 | B00000923171 |
| 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/judo-and-makeup-aid-meter-maids-3-women-in-blue-find-feminine-wiles.html | Judo and MakeUp Aid Meter Maids 3 Women in Blue Find Feminine Wiles an Advantage Each of Them Gives Average of Dozen Tickets a Day | By Charlotte Curtis | RE0000426554 | 1989-06-19 | B00000923171 |
| 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/justice-and-race-relations.html | Justice and Race Relations | Rev JOHN F CRONIN SS | RE0000426554 | 1989-06-19 | B00000923171 |
| 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/labor-group-spurns-british-wage-curbs.html | LABOR GROUP SPURNS BRITISH WAGE CURBS | Special to The New York Times | RE0000426554 | 1989-06-19 | B00000923171 |
| 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/lafayette-squad-light-and-small-leopard-eleven-to-develop-2-units.html | LAFAYETTE SQUAD LIGHT AND SMALL Leopard Eleven to Develop 2 Units and Utilize Kicks | By Joseph M Sheehan Special To the New York Times | RE0000426554 | 1989-06-19 | B00000923171 |
| 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/levitt-defends-accepting-support-of-party-regulars-levitt-defends.html | Levitt Defends Accepting Support of Party Regulars LEVITT DEFENDS AID BY REGULARS | By Clayton Knowles | RE0000426554 | 1989-06-19 | B00000923171 |
| 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/macmillan-backs-us.html | Macmillan Backs US | By Seth S King Special To the New York Times | RE0000426554 | 1989-06-19 | B00000923171 |
| 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/margaret-fullerton-bride-in-greenwich.html | Margaret Fullerton Bride in Greenwich | Special to The New York Times I | RE0000426554 | 1989-06-19 | B00000923171 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/maris-54th-homer-one-of-5-by-yanks-marks-fords-shutout-over.html | Maris 54th Homer One of 5 by Yanks Marks Fords Shutout Over Senators BOMBER ACE GAINS 23D TRIUMPH 80 Yanks Winning Streak at 7  Blanchard Hits 2 Homers Skowron Hale Connect | By Robert L Teague | RE0000426554 | 1989-06-19 | B00000923171 |
| 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/mayor-abandons-village-project-asks-planners-to-include-area-in.html | MAYOR ABANDONS VILLAGE PROJECT Asks Planners to Include Area in Future Study | By Charles G Bennett | RE0000426554 | 1989-06-19 | B00000923171 |
| 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/mayor-says-buckley-club-mailed-scurrilous-attack-anonymous-leaflets.html | Mayor Says Buckley Club Mailed Scurrilous Attack Anonymous Leaflets Were Sent to Irish Voters He Charges  Levitt Presses Inquiry on Wagners Aides WAGNER CHARGES BIASED ATTACKS | By Douglas Dales | RE0000426554 | 1989-06-19 | B00000923171 |
| 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/mayor-shrugs-off-de-sapios-charge-he-says-ineligibility-is-a-lot-of.html | MAYOR SHRUGS OFF DE SAPIOS CHARGE He Says Ineligibility Is a Lot of Nonsense | By Peter Kihss | RE0000426554 | 1989-06-19 | B00000923171 |
| 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/merger-cleared-for-2-big-banks-reserve-board-approves-hanover.html | MERGER CLEARED FOR 2 BIG BANKS Reserve Board Approves Hanover Consolidation With Manufacturers COURT ACTION POSSIBLE Resulting Institution Would Be the Fourth Largest in US and World MERGER CLEARED FOR 2BIG BANKS | By Richard E Mooney Special To the New York Times | RE0000426554 | 1989-06-19 | B00000923171 |
| 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/million-in-city-go-to-school-today-staff-of-40000-will-teach-them.html | MILLION IN CITY GO TO SCHOOL TODAY Staff of 40000 Will Teach Them in Buildings Said to Be Safe and Sound REPAIR PROGRAM LAGS But Work Is Being Pushed and Major Hazards Are Reportedly Corrected | By Gene Currivan | RE0000426554 | 1989-06-19 | B00000923171 |
| 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/mobs-in-katanga-stone-un-again-men-and-property-attacked-as-tension.html | MOBS IN KATANGA STONE UN AGAIN Men and Property Attacked as Tension Mounts | By David Halberstam Special To the New York Times | RE0000426554 | 1989-06-19 | B00000923171 |
| 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/morningside-gates-defended.html | Morningside Gates Defended | RUSSELL POTTER | RE0000426554 | 1989-06-19 | B00000923171 |
| 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/mrs-h-harrison-a-missionary.html | MRS H HARRISON A MISSIONARY | Special to the New York Times | RE0000426554 | 1989-06-19 | B00000923171 |
| 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/mrs-masons-pair-gains-medal-on-69-miss-white-helps-set-pace-in.html | MRS MASONS PAIR GAINS MEDAL ON 69 Miss White Helps Set Pace in Jersey BetterBall Golf | By Maureen Orcutt Special To the New York Times | RE0000426554 | 1989-06-19 | B00000923171 |
| 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/mrs-rebuben-s-nathan.html | MRS REBUBEN S NATHAN | Special to The New York Times | RE0000426554 | 1989-06-19 | B00000923171 |
| 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/mrs-william-wishart.html | MRS WILLIAM WISHART | Special to The New York Times | RE0000426554 | 1989-06-19 | B00000923171 |

| 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/mt-fuji-fight-settled-farmers-allow-marine-drills-after-getting.html | MT FUJI FIGHT SETTLED Farmers Allow Marine Drills After Getting Financial Aid | Special to The New York Times | RE0000426554 | 1989-06-19 | B00000923171 |
|---|---|---|---|---|---|---|
| 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/music-three-distinguished-works-babbitt-kirchner-and-carter.html | Music Three Distinguished Works Babbitt Kirchner and Carter Performed Many Scholars Attend Fromm Concert | By Eric Salzman | RE0000426554 | 1989-06-19 | B00000923171 |
| 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/negro-said-to-face-hidden-prejudice.html | NEGRO SAID TO FACE HIDDEN PREJUDICE | Special to The New York Times | RE0000426554 | 1989-06-19 | B00000923171 |
| 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/new-school-law-asked-by-allen-state-commissioner-finds-education.html | NEW SCHOOL LAW ASKED BY ALLEN State Commissioner Finds Education Bogged Down by Present Patchwork New School Law Asked by Allen To Replace Present Patchwork | By Fred M Hechinger | RE0000426554 | 1989-06-19 | B00000923171 |
| 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/new-us-embassy-opened-in-athens.html | New US Embassy Opened in Athens | Special to The New York Times | RE0000426554 | 1989-06-19 | B00000923171 |
| 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/newspapers-score-quadros.html | Newspapers Score Quadros | Special to The New York Times | RE0000426554 | 1989-06-19 | B00000923171 |
| 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/onassis-will-sell-liberian-tankers-asks-to-transfer-10-vessels-to.html | ONASSIS WILL SELL LIBERIAN TANKERS Asks to Transfer 10 Vessels to Panamanian Registry | By Werner Bamberger | RE0000426554 | 1989-06-19 | B00000923171 |
| 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/passage-to-india-coming-to-stage-adaptation-of-novel-to-open-here.html | PASSAGE TO INDIA COMING TO STAGE Adaptation of Novel to Open Here in MidJanuary | By Milton Esterow | RE0000426554 | 1989-06-19 | B00000923171 |
| 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/pope-stresses-dignity-of-women.html | Pope Stresses Dignity of Women | Special to The New York Times | RE0000426554 | 1989-06-19 | B00000923171 |
| 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/port-of-future-described-here-parley-hears-prediction-of-offshore.html | PORT OF FUTURE DESCRIBED HERE Parley Hears Prediction of Offshore Pier Facilities | By John P Callahan | RE0000426554 | 1989-06-19 | B00000923171 |
| 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/procedures-of-the-school-board-are-challenged-in-court-hearing.html | Procedures of the School Board Are Challenged in Court Hearing | By Leonard Buder | RE0000426554 | 1989-06-19 | B00000923171 |
| 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/protests-by-10-skippers-mark-start-of-manhasset-bay-racing.html | Protests by 10 Skippers Mark Start of Manhasset Bay Racing | By John Rendelspecial To the New York Times | RE0000426554 | 1989-06-19 | B00000923171 |
| 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/rev-frederick-harrer.html | REV FREDERICK HARRER | Special to The New York Times | RE0000426554 | 1989-06-19 | B00000923171 |
| 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/rosh-hashanah-begins-sunday-kennedy-hails-jewish-new-year.html | Rosh haShanah Begins Sunday Kennedy Hails Jewish New Year | By Irving Spiegel | RE0000426554 | 1989-06-19 | B00000923171 |
| 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/sandy-hook-due-to-go-to-jersey-us-tells-state-to-develop-plans-for.html | SANDY HOOK DUE TO GO TO JERSEY US Tells State to Develop Plans for Park There | By George Cable Wright Special To the New York Times | RE0000426554 | 1989-06-19 | B00000923171 |
| 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/shelter-plan-offered-glen-cove-to-survey-means-for-mass-protection.html | SHELTER PLAN OFFERED Glen Cove to Survey Means for Mass Protection | Special to The New York Times | RE0000426554 | 1989-06-19 | B00000923171 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/situation-in-brazil-flouting-of-constitution-seen-as-barring-basic.html | Situation in Brazil Flouting of Constitution Seen as Barring Basic Reforms | KARL LOEWENSTEIN | RE0000426554 | 1989-06-19 | B00000923171 |
| 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/small-automated-factories-seen-sperry-rand-rohr-develop-a-method-of.html | Small Automated Factories Seen Sperry Rand Rohr Develop a Method of Programing AUTOMATION DUE AT SMALL PLANTS | By William M Freeman | RE0000426554 | 1989-06-19 | B00000923171 |
| 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/sports-of-the-times-study-in-red.html | Sports of The Times Study in Red | By Arthur Daley | RE0000426554 | 1989-06-19 | B00000923171 |
| 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/stark-and-victor-avoid-mudslinging-in-bid-for-brooklyn-borough.html | Stark and Victor Avoid Mudslinging in Bid for Brooklyn Borough Presidency | By Charles Grutzner | RE0000426554 | 1989-06-19 | B00000923171 |
| 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/stocks-advance-as-volume-rises-hope-of-auto-labor-peace-helps-lift.html | STOCKS ADVANCE AS VOLUME RISES Hope of Auto Labor Peace Helps Lift Average 333 Points to 40323 562 ISSUES UP 481 OFF Tape Runs Late  AMF Most Active Security  IBM Soars STOCKS ADVANCE AS VOLUME RISES | By Burton Crane | RE0000426554 | 1989-06-19 | B00000923171 |
| 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/study-recommends-atom-power-plant-for-the-philippines-filipinos.html | Study Recommends Atom Power Plant For the Philippines FILIPINOS WEIGH NUCLEAR POWER | By Kathleen McLaughlin Special To the New York Times | RE0000426554 | 1989-06-19 | B00000923171 |
| 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/susan-protzel-married.html | Susan Protzel Married | Special to The New York Times | RE0000426554 | 1989-06-19 | B00000923171 |
| 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/talks-not-interrupted.html | Talks Not Interrupted | Special to The New York Times | RE0000426554 | 1989-06-19 | B00000923171 |
| 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/teacation-captures-maskette-at-belmont-beating-shimmy-dancer-by.html | Teacation Captures Maskette at Belmont Beating Shimmy Dancer by Length 151 SHOT IS FIRST IN 28800 EVENT FastClosing Teacation Wins as Shimmy Dancer Tires  Favored Berlo 4th | By Joseph C Nichols | RE0000426554 | 1989-06-19 | B00000923171 |
| 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/the-brittany-breed-presents-study-in-paradoxes-dualpurpose-brittany.html | The Brittany Breed Presents Study in Paradoxes DualPurpose Brittany Looks Like a Small Spaniel And He Doesnt Flush His Game  He Points It | By Walter R Fletcher | RE0000426554 | 1989-06-19 | B00000923171 |
| 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/the-case-for-us-tests-military-aides-stress-preservation-of-edge.html | The Case for US Tests Military Aides Stress Preservation Of Edge Over Soviet in Arms Race | By Hanson W Baldwin Special To the New York Times | RE0000426554 | 1989-06-19 | B00000923171 |
| 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/theatre-cheerful-start-guthries-pirates-of-penzance-at-phoenix.html | Theatre Cheerful Start Guthries Pirates of Penzance at Phoenix | By Howard Taubman | RE0000426554 | 1989-06-19 | B00000923171 |
| 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/third-race-put-off-in-newport-sailing.html | THIRD RACE PUT OFF IN NEWPORT SAILING | Special to The New York Times | RE0000426554 | 1989-06-19 | B00000923171 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/tito-transmits-plea-by-parley-for-kennedykhrushchev-talk-hands.html | Tito Transmits Plea by Parley For KennedyKhrushchev Talk Hands Appeals to Soviet and US Envoy  Hassan Sees Neutralist Gain | By Paul Hofmann Special To the New York Times | RE0000426554 | 1989-06-19 | B00000923171 |
| 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/upset-at-belgrade-talks-yugoslavs-ponder-defeat-by-nehru-on-issuing.html | Upset at Belgrade Talks Yugoslavs Ponder Defeat by Nehru On Issuing Strong Demands to West | By Ms Handler Special To the New York Times | RE0000426554 | 1989-06-19 | B00000923171 |
| 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/us-aide-feared-dead.html | US Aide Feared Dead | Special to the New York Times | RE0000426554 | 1989-06-19 | B00000923171 |
| 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/us-aids-study-of-disabled.html | US Aids Study of Disabled | Special to The New York Times | RE0000426554 | 1989-06-19 | B00000923171 |
| 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/us-said-to-balk-on-aid-to-poland-stalemate-in-grain-talks-laid-to.html | US SAID TO BALK ON AID TO POLAND Stalemate in Grain Talks Laid to Rise in Tension | By Arthur J Olsen Special To the New York Times | RE0000426554 | 1989-06-19 | B00000923171 |
| 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/ussoviet-talks-on-arms-resume-atom-tests-believed-also-on.html | USSOVIET TALKS ON ARMS RESUME Atom Tests Believed Also on McCloyZorin Agenda | Special to The New York Times | RE0000426554 | 1989-06-19 | B00000923171 |
| 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/vatican-opposes-tests-radio-calls-for-negotiations-for-arms-control.html | VATICAN OPPOSES TESTS Radio Calls for Negotiations for Arms Control Pact | Special to The New York Times | RE0000426554 | 1989-06-19 | B00000923171 |
| 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/walling-cities.html | Walling Cities | ARDEN FOWLEB | RE0000426554 | 1989-06-19 | B00000923171 |
| 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/walter-h-fowler.html | WALTER H FOWLER | Special to The New York Times | RE0000426554 | 1989-06-19 | B00000923171 |
| 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/war-show-listed-by-cbs-reports-implications-of-an-attack-on-us-to.html | WAR SHOW LISTED BY CBS REPORTS Implications of an Attack on US to Be Considered | By Val Adams | RE0000426554 | 1989-06-19 | B00000923171 |
| 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/warnings-on-pesticides-industry-and-government-said-to-cooperate-to.html | Warnings on Pesticides Industry and Government Said to Cooperate to Protect Wildlife | IC MACDOUGALL | RE0000426554 | 1989-06-19 | B00000923171 |
| 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/webster-soups-up-its-big-dictionary-third-edition-has-200000.html | WEBSTER SOUPS UP ITS BIG DICTIONARY Third Edition Has 200000 Popular Quotations to Aid Average Families CLASSICS LOSE GROUND Definitions Will Cite Ethel Merman Mickey Spillane Etc in Slimmer Book | By McCandlish Phillips | RE0000426554 | 1989-06-19 | B00000923171 |
| 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/wilderness-bill-voted-by-senate-business-interests-set-back-in-bid.html | WILDERNESS BILL VOTED BY SENATE Business Interests Set Back in Bid to Amend It | By Joseph A Loftus Special To the New York Times | RE0000426554 | 1989-06-19 | B00000923171 |
| 1961-09-07 | https://www.nytimes.com/1961/09/07/archives/william-t-adams-of-republic-steel-vice-president-of-concern-had.html | WILLIAM T ADAMS OF REPUBLIC STEEL Vice President of Concern Had Served It 34 Years | Special to The New York Times | RE0000426554 | 1989-06-19 | B00000923171 |
| 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/16-states-to-meet-on-rail-problems.html | 16 STATES TO MEET ON RAIL PROBLEMS | Special to The New York Times | RE0000426555 | 1989-06-19 | B00000923172 |

| 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/2-kennedy-sisters-end-visit-to-poland.html | 2 KENNEDY SISTERS END VISIT TO POLAND | Special to The New York Times | RE0000426555 | 1989-06-19 | B00000923172 |
|---|---|---|---|---|---|---|
| 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/3-governors-pick-transport-chief-port-authority-aide-to-direct.html | 3 GOVERNORS PICK TRANSPORT CHIEF Port Authority Aide to Direct Study for This Area | By Richard Rutter | RE0000426555 | 1989-06-19 | B00000923172 |
| 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/4-debutantes-feted-at-dance-in-darien.html | 4 Debutantes Feted At Dance in Darien | Special to The New York Times | RE0000426555 | 1989-06-19 | B00000923172 |
| 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/9-insurgents-win-in-council-races-regular-democrats-get-16-places.html | 9 INSURGENTS WIN IN COUNCIL RACES Regular Democrats Get 16 Places Assuring Control  Isaacs Is Renominated 9 INSURGENTS WIN IN COUNCIL RACES | By Charles G Bennett | RE0000426555 | 1989-06-19 | B00000923172 |
| 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/a-britons-view-of-war.html | A Britons View of War | JOHN WN RIDELL | RE0000426555 | 1989-06-19 | B00000923172 |
| 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/action-against-speeding-buses.html | Action Against Speeding Buses | TIMOTHY G DYAS | RE0000426555 | 1989-06-19 | B00000923172 |
| 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/advertising-tire-companies-in-a-dilemma.html | Advertising Tire Companies in a Dilemma | By Peter Bart | RE0000426555 | 1989-06-19 | B00000923172 |
| 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/african-officials-see-african-animals-in-bronx-they-tour-zoo-and.html | African Officials See African Animals in Bronx They Tour Zoo and Support Conservation Statement Thousands in Africa Never See Beasts Aide Says | By John C Devlin | RE0000426555 | 1989-06-19 | B00000923172 |
| 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/annual-li-fund-drive-opens.html | Annual LI Fund Drive Opens | Special to The New York Times | RE0000426555 | 1989-06-19 | B00000923172 |
| 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/argentines-on-strike-foreign-ministry-office-staff-sits-with-arms.html | ARGENTINES ON STRIKE Foreign Ministry Office Staff Sits With Arms Crosssed | Special to The New York Times | RE0000426555 | 1989-06-19 | B00000923172 |
| 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/art-two-special-shows-modern-museums-modern-allegories-and-american.html | Art Two Special Shows Modern Museums Modern Allegories and American Paintings on View | By Stuart Preston | RE0000426555 | 1989-06-19 | B00000923172 |
| 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000426555 | 1989-06-19 | B00000923172 |
| 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000426555 | 1989-06-19 | B00000923172 |
| 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/asians-and-africans-seek-un-atom-talk.html | ASIANS AND AFRICANS SEEK UN ATOM TALK | Special to The New York Times | RE0000426555 | 1989-06-19 | B00000923172 |
| 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/backs-reexamination-of-drivers.html | Backs Reexamination of Drivers | MORRIS C KLEIN | RE0000426555 | 1989-06-19 | B00000923172 |
| 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/basis-of-berlin-rights-our-evacuation-of-industrial-area-in.html | Basis of Berlin Rights Our Evacuation of Industrial Area in Exchange for Berlin Recalled | EDUARD HEIMANN | RE0000426555 | 1989-06-19 | B00000923172 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/beard-increases-lead-in-yachting-islip-man-gains-3d-victory-in-row.html | BEARD INCREASES LEAD IN YACHTING Islip Man Gains 3d Victory in Row in Star Class Sail | Special to The New York Times | RE0000426555 | 1989-06-19 | B00000923172 |
| 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/bee-sting-kills-postmaster.html | Bee Sting Kills Postmaster | Special to The New York Times | RE0000426555 | 1989-06-19 | B00000923172 |
| 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/ben-khedda-back-in-tunis.html | Ben Khedda Back in Tunis | Special to The New York Times | RE0000426555 | 1989-06-19 | B00000923172 |
| 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/bengurion-drops-coalition-effort-balks-at-demand-of-other-parties.html | BENGURION DROPS COALITION EFFORT Balks at Demand of Other Parties for Bigger Role BENGURION DROPS COALITION EFFORT | Special to The New York Times | RE0000426555 | 1989-06-19 | B00000923172 |
| 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/blakeman-wins-on-li-beats-insurgents-for-gop-assembly-nomination.html | BLAKEMAN WINS ON LI Beats Insurgents for GOP Assembly Nomination | Special to The New York Times | RE0000426555 | 1989-06-19 | B00000923172 |
| 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/bnai-brith-unit-disputes-soviet-on-russian-jews-ehtnic-interest.html | Bnai Brith Unit Disputes Soviet On Russian Jews Ehtnic Interest Says Jewish Culture Would Flourish if Government Helped It Along | By Irving Spiegel | RE0000426555 | 1989-06-19 | B00000923172 |
| 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/bonds-caution-dominates-trading-in-highgrade-securities-bills-are.html | Bonds Caution Dominates Trading in HighGrade Securities BILLS ARE STEADY IN ACTIVE TRADING Money Market Stays Easy  Refunding Issues Gain  Corporate Rally Fades | By Paul Heffernan | RE0000426555 | 1989-06-19 | B00000923172 |
| 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/bonn-may-retain-conscripts.html | Bonn May Retain Conscripts | Special to The New York Times | RE0000426555 | 1989-06-19 | B00000923172 |
| 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000426555 | 1989-06-19 | B00000923172 |
| 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/british-unionists-favor-atom-arms-trades-group-shifts-stand-rhine.html | BRITISH UNIONISTS FAVOR ATOM ARMS Trades Group Shifts Stand  Rhine Army to Grow | By Drew Middleton Special To the New York Times | RE0000426555 | 1989-06-19 | B00000923172 |
| 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/canada-to-increase-forces.html | Canada to Increase Forces | Special to The New York Times | RE0000426555 | 1989-06-19 | B00000923172 |
| 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/caroling-upheld-in-jersey-school-singing-of-hanukkah-songs-and.html | CAROLING UPHELD IN JERSEY SCHOOL Singing of Hanukkah Songs and Saying of Grace Also Backed by Commissioner PRACTICES HELD VITAL Petition of Freehold Couple Dismissed  They Objected to Religion in Class | By George Cable Weight Special To the New York Times | RE0000426555 | 1989-06-19 | B00000923172 |
| 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/charles-bennett-city-planner-dies-former-los-angeles-official.html | CHARLES BENNETT CITY PLANNER DIES Former Los Angeles Official Advised Many Localities | Special to The New York Times | RE0000426555 | 1989-06-19 | B00000923172 |
| 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/clothesline-rebel-sells-rye-home-hits-persecution.html | Clothesline Rebel Sells Rye Home Hits Persecution | Special to The New York Times | RE0000426555 | 1989-06-19 | B00000923172 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/common-market-to-seek-us-pact-freeman-reports-accord-on-need-for.html | COMMON MARKET TO SEEK US PACT Freeman Reports Accord on Need for Farm Plan | Special to The New York Times | RE0000426555 | 1989-06-19 | B00000923172 |
| 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/contract-bridge-group-in-washington-unit-wishes-to-secede-after.html | Contract Bridge Group in Washington Unit Wishes to Secede After Vote to Integrate | By Albert H Morehead | RE0000426555 | 1989-06-19 | B00000923172 |
| 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/copper-strike-halt-is-pressed-by-chile.html | COPPER STRIKE HALT IS PRESSED BY CHILE | Special to The New York Times | RE0000426555 | 1989-06-19 | B00000923172 |
| 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/critic-at-large-trip-from-ontario-to-new-york-proves-an-unending.html | Critic at Large Trip From Ontario to New York Proves an Unending Round of Emily Post | By Brooks Atkinson | RE0000426555 | 1989-06-19 | B00000923172 |
| 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/dallas-quiet-on-2d-day.html | Dallas Quiet on 2d Day | Special to The New York Times | RE0000426555 | 1989-06-19 | B00000923172 |
| 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/david-rossers-have-child.html | David Rossers Have Child | Special to The New York Times | RE0000426555 | 1989-06-19 | B00000923172 |
| 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/de-gaulle-facing-censure-motion-socialists-opposing-him-on-latest.html | DE GAULLE FACING CENSURE MOTION Socialists Opposing Him on Latest Algerian Plan | By Robert C Doty Special To the New York Times | RE0000426555 | 1989-06-19 | B00000923172 |
| 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/dewitt-clinton-ramsey-dead-admiral-led-u-s-pacific-fleet-veteran-of.html | DeWitt Clinton Ramsey Dead Admiral Led U S Pacific Fleet Veteran of 37 Years Retired in 1949 Aviation Officer Commanded the Saratoga | Special to The New York Times I | RE0000426555 | 1989-06-19 | B00000923172 |
| 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/diane-d-grosjean-honored-at-dance.html | Diane D Grosjean Honored at Dance | Special to The New York Times | RE0000426555 | 1989-06-19 | B00000923172 |
| 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/dibiccaris-team-triumphs-with-66-hendlin-helps-gain-victory-by.html | DIBICCARIS TEAM TRIUMPHS WITH 66 Hendlin Helps Gain Victory by Stroke at Ridgeway | Special to The New York Times | RE0000426555 | 1989-06-19 | B00000923172 |
| 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/dick-sykes-mckeige-and-floyd-victors-again-in-manhasset-bay-race.html | Dick Sykes McKeige and Floyd Victors Again in Manhasset Bay Race Week HOST CLUBS STAR PACES LIGHTNINGS Sykes Heads Fleet of 13  Willcox TwoDay Leader Among Internationals | By John Rendelspecial To the New York Times | RE0000426555 | 1989-06-19 | B00000923172 |
| 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/dudley-is-named-in-borough-race-maniscalco-also-on-wagner-ticket.html | DUDLEY IS NAMED IN BOROUGH RACE Maniscalco Also on Wagner Ticket First in Richmond  Stark Beats Victor Dudley Maniscalco and Stark Win Borough Contests Easily | By Paul Crowell | RE0000426555 | 1989-06-19 | B00000923172 |
| 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/elderly-seek-respect-by-selfsupport-retired-persons-find-incomes-to.html | Elderly Seek Respect by SelfSupport Retired Persons Find Incomes Too Low for Daily Life Council on Aging Urges a Couple to Begin Saving in 40s | By Martin Tolchin | RE0000426555 | 1989-06-19 | B00000923172 |
| 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/ernst-show-in-london-tate-gallery-displays-painting-and-sculpture.html | ERNST SHOW IN LONDON Tate Gallery Displays Painting and Sculpture by Surrealist | Special to The New York Times | RE0000426555 | 1989-06-19 | B00000923172 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/evelyn-ooldln-engaged.html | Evelyn Ooldln Engaged | Special to The New York Times | RE0000426555 | 1989-06-19 | B00000923172 |
| 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/evinrude-offering-push-buttons-for-shift-control-on-outboards.html | Evinrude Offering Push Buttons For Shift Control on Outboards | By Clarence E Lovejoy | RE0000426555 | 1989-06-19 | B00000923172 |
| 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/excerpts-from-nitze-speech-on-berlin.html | Excerpts From Nitze Speech on Berlin | Special to The New York Times | RE0000426555 | 1989-06-19 | B00000923172 |
| 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/excerpts-from-transcript-of-khrushchev-interview-on-berlin-and.html | Excerpts From Transcript of Khrushchev Interview on Berlin and Other Issues | Special to The New York Times | RE0000426555 | 1989-06-19 | B00000923172 |
| 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/first-school-day-generally-quiet-most-of-citys-million-pupils-go.html | FIRST SCHOOL DAY GENERALLY QUIET Most of Citys Million Pupils Go Willingly a Few Rebel and Several Get Lost SOME PARENTS PROTEST Children Kept Home When Demands for Shifts Fail Complaints Weighed | By CityS Curirivan | RE0000426555 | 1989-06-19 | B00000923172 |
| 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/food-news-shop-offers-sweets-for-new-year.html | Food News Shop Offers Sweets for New Year | By Nan Ickeringill | RE0000426555 | 1989-06-19 | B00000923172 |
| 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/french-to-train-with-atom-arms-kennedy-asks-congress-to-give-their.html | FRENCH TO TRAIN WITH ATOM ARMS Kennedy Asks Congress to Give Their NATO Units Nuclear Instruction US Plans Atom Arms Training For French Units in NATO Force | By Tom Wicker Special To the New York Times | RE0000426555 | 1989-06-19 | B00000923172 |
| 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/gail-wild-posts-80-takes-gross-prize.html | GAIL WILD POSTS 80 TAKES GROSS PRIZE | Special to The New York Times | RE0000426555 | 1989-06-19 | B00000923172 |
| 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/gm-raise-put-at-12c-an-hour-union-cites-health-benefit-details-of.html | GM RAISE PUT AT 12C AN HOUR Union Cites Health Benefit  Details of Plan Disclosed | By Damon Stetson Special To the New York Times | RE0000426555 | 1989-06-19 | B00000923172 |
| 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/gop-demanding-us-policy-role-party-has-mandate-by-60-showing-miller.html | GOP DEMANDING US POLICY ROLE Party Has Mandate by 60 Showing Miller Asserts | By Austin C Wehrwein Special To the New York Times | RE0000426555 | 1989-06-19 | B00000923172 |
| 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/goulart-sworn-as-brazil-chief-appeals-for-unity-chooses-vargas-aide.html | GOULART SWORN AS BRAZIL CHIEF Appeals for Unity  Chooses Vargas Aide for Premier GOULART SWORN AS BRAZIL CHIEF | By Juan de Onis Special To the New York Times | RE0000426555 | 1989-06-19 | B00000923172 |
| 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/greenwich-tour-of-homes-to-aid-community-unit-round-hill-guild.html | Greenwich Tour Of Homes to Aid Community Unit Round Hill Guild There Will Be Beneficiary of Sept 21 Event | Special to The New York Times | RE0000426555 | 1989-06-19 | B00000923172 |
| 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/guatemala-hints-she-will-give-base-to-regime-of-cuban-exiles-castro.html | Guatemala Hints She Will Give Base to Regime of Cuban Exiles Castro Foes Tell of Plans to Form a Government There Next Week | Special to The New York Times | RE0000426555 | 1989-06-19 | B00000923172 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/gyro-1340-wins-dash-at-belmont-jagma-colt-guerin-up-beats-four-lane.html | GYRO 1340 WINS DASH AT BELMONT Jagma Colt Guerin Up Beats Four Lane by 3 Lengths | By Joseph C Nichols | RE0000426555 | 1989-06-19 | B00000923172 |
| 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/harlem-backs-wagners-slate-imperiling-powells-leadership-tammany.html | Harlem Backs Wagners Slate Imperiling Powells Leadership Tammany Loses 2 Council Nominations and 2 District Fights Jones Seen in the Commanding Position | By Layhmond Robinson | RE0000426555 | 1989-06-19 | B00000923172 |
| 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/highway-freight-makes-new-gains-tonnage-up-from-preceding-week-and.html | HIGHWAY FREIGHT MAKES NEW GAINS Tonnage Up From Preceding Week and 1960 Levels | Special to The New York Times | RE0000426555 | 1989-06-19 | B00000923172 |
| 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/hollis-l-brownell.html | HOLLIS L BROWNELL | Special to The New York Times | RE0000426555 | 1989-06-19 | B00000923172 |
| 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/house-unit-votes-1cent-mail-rise-5c-firstclass-postage-and-8c.html | HOUSE UNIT VOTES 1CENT MAIL RISE 5c FirstClass Postage and 8c Airmail Are Cleared HOUSE UNIT VOTES 1GENT MAIL RISE | By Russell Baker Special To the New York Times | RE0000426555 | 1989-06-19 | B00000923172 |
| 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/huston-bolsters-margin-in-sailing-rochester-sailor-places-3d-5th-in.html | HUSTON BOLSTERS MARGIN IN SAILING Rochester Sailor Places 3d 5th in Dragon Class Event | Special to The New York Times | RE0000426555 | 1989-06-19 | B00000923172 |
| 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/indian-aide-to-leave-on-tour.html | Indian Aide to Leave on Tour | Special to The New York Times | RE0000426555 | 1989-06-19 | B00000923172 |
| 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/indias-fish-catch-near-record-india-improving-fishing-industry.html | Indias Fish Catch Near Record INDIA IMPROVING FISHING INDUSTRY | By Kathleen McLaughlin Special To the New York Times | RE0000426555 | 1989-06-19 | B00000923172 |
| 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/jane-hilborn-engaged-to-army-lieutenant.html | Jane Hilborn Engaged To Army Lieutenant | Special to The New York Times | RE0000426555 | 1989-06-19 | B00000923172 |
| 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/jersey-youth-held-in-killing.html | Jersey Youth Held in Killing | Special to The New York Times | RE0000426555 | 1989-06-19 | B00000923172 |
| 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/jewel-tea-joining-in-belgian-venture-jewel-tea-joins-belgian.html | Jewel Tea Joining In Belgian Venture JEWEL TEA JOINS BELGIAN VENTURE | Special to The New York Times | RE0000426555 | 1989-06-19 | B00000923172 |
| 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/jobs-for-cubans-asked-by-ribicoff-secretary-cites-skills-of.html | JOBS FOR CUBANS ASKED BY RIBICOFF Secretary Cites Skills of Refugees Now in Florida | By Tad Szulc Special To the New York Times | RE0000426555 | 1989-06-19 | B00000923172 |
| 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/kabul-bars-british-as-intermediaries.html | KABUL BARS BRITISH AS INTERMEDIARIES | Special to The New York Times | RE0000426555 | 1989-06-19 | B00000923172 |
| 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/khrushchev-says-in-interview-he-is-ready-to-meet-kennedy-sees.html | Khrushchev Says in Interview He Is Ready to Meet Kennedy Sees Fruitful Talks if US Accepts Need for Treaty on Germany Khrushchev Is Ready to Meet Kennedy on Disputes if Outlook Appears Fruitful BARS SUSPENSION OF ATOM TESTING Soviet Leader in Interview Says That if War Comes It Will Be Nuclear | By Cl Sulzberger Special To the New York Times | RE0000426555 | 1989-06-19 | B00000923172 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/khrushchevs-main-points.html | Khrushchevs Main Points | Special to The New York Times | RE0000426555 | 1989-06-19 | B00000923172 |
| 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/lehigh-has-good-men-but-not-enough-of-them-backfield-is-well.html | Lehigh Has Good Men but Not Enough of Them Backfield Is Well Balanced and Interior Line Strong Capable Quarterbacking Is Expected From Walt King | By Joseph M Sheehan Special To the New York Times | RE0000426555 | 1989-06-19 | B00000923172 |
| 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/margaret-smith-and-darlene-hard-gain-womens-semifinals-in-us-tennis.html | Margaret Smith and Darlene Hard Gain Womens SemiFinals in US Tennis AUSTRALIAN BEATS MISS TRUMAN HERE Miss Smith Wins 810 64 63  Laver Osuna Dell Reach QuarterFinals | By Allison Danzig | RE0000426555 | 1989-06-19 | B00000923172 |
| 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/margin-is-159516-primary-victory-will-bring-wide-change-in-party.html | MARGIN IS 159516 Primary Victory Will Bring Wide Change in Party Control Wagner Defeats Levitt for Mayoral Nomination in the Citys Democratic Primary DE SAPIO OUSTER TO GET PRIORITY Buckley and Sharkey to Be Next to Go  Pressure on Prendergast Likely | By Leo Egan | RE0000426555 | 1989-06-19 | B00000923172 |
| 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/maris-hits-55th-homer-as-yankees-beat-indians-and-lift-lead-to-9.html | Maris Hits 55th Homer as Yankees Beat Indians and Lift Lead to 9 Games BOMBERS WIN 73 FOR 8TH STRAIGHT Terry Pitches 5Hitter and Downs Indians  Mantles Double Snaps Tie in 6th | By Robert L Teague | RE0000426555 | 1989-06-19 | B00000923172 |
| 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/market-tumbles-and-erases-gains-afternoon-decline-cancels-mornings.html | MARKET TUMBLES AND ERASES GAINS Afternoon Decline Cancels Mornings Brisk Rise  Index Is Up 035 TRADING PACE QUICKENS More Issues Retreat Than Advance  AMF Slides in Heaviest Turnover MARKET TUMBLES AND ERASES GAINS | By Burton Crane | RE0000426555 | 1989-06-19 | B00000923172 |
| 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/mcnamara-refuses-to-identify-individual-censors-in-pentagon-but-he.html | McNamara Refuses to Identify Individual Censors in Pentagon But He Gives Senators List of Security Staff  Thurmond Voices Criticism of Policy on AntiRed Speeches | By Cabell Phillips Special To the New York Times | RE0000426555 | 1989-06-19 | B00000923172 |
| 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/menzies-assails-soviet-calls-atom-test-resumption-cynical-and.html | MENZIES ASSAILS SOVIET Calls Atom Test Resumption Cynical and Dangerous | Special to The New York Times | RE0000426555 | 1989-06-19 | B00000923172 |
| 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/milestones-in-texas-dallas-calmly-desegregates-schools-but-new.html | Milestones in Texas Dallas Calmly Desegregates Schools But New Sales Tax Is Hard to Take | By Gladwin Hill Special To the New York Times | RE0000426555 | 1989-06-19 | B00000923172 |
| 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/movie-industry-in-drive-on-smut-los-angeles-county-spurs-cleanup.html | MOVIE INDUSTRY IN DRIVE ON SMUT Los Angeles County Spurs CleanUp Committee | By Bill Becker Special to the New York Times | RE0000426555 | 1989-06-19 | B00000923172 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/mrs-masons-duo-gains-golf-final-mrs-cudone-mrs-rudnick-also-advance.html | MRS MASONS DUO GAINS GOLF FINAL Mrs Cudone Mrs Rudnick Also Advance in Jersey | Special to The New York Times | RE0000426555 | 1989-06-19 | B00000923172 |
| 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/mrs-paul-p-williams.html | MRS PAUL P WILLIAMS | Special to The NeW York Times | RE0000426555 | 1989-06-19 | B00000923172 |
| 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/mrs-wright-is-first-winged-foot-player-victor-by-stroke-in-golf.html | MRS WRIGHT IS FIRST Winged Foot Player Victor by Stroke in Golf With 80 | Special to The New York Times | RE0000426555 | 1989-06-19 | B00000923172 |
| 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/msgr-murdock-71-exchaplain-dies-mountvernon-pastorserved-at-west.html | MSGR MURDOCK 71 EXCHAPLAIN DIES MountVernon PastorServed at West Point 193248 | SPeCial to The New York Times | RE0000426555 | 1989-06-19 | B00000923172 |
| 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/music-scholars-pay-visit-to-yale-450-in-congress-see-ives.html | MUSIC SCHOLARS PAY VISIT TO YALE 450 in Congress See Ives Manuscript Collection | Special to The New York Times | RE0000426555 | 1989-06-19 | B00000923172 |
| 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/neutral-states-pledge-aid-to-algerian-and-angolan-rebels.html | Neutral States Pledge Aid to Algerian and Angolan Rebels | By Paul Hofmann Special To the New York Times | RE0000426555 | 1989-06-19 | B00000923172 |
| 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/new-targets-set-by-urban-league-interrace-group-to-enlarge-scope-of.html | NEW TARGETS SET BY URBAN LEAGUE InterRace Group to Enlarge Scope of Its Activities | By Edith Evans Asbury Special To the New York Times | RE0000426555 | 1989-06-19 | B00000923172 |
| 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/new-york-troupe-ends-latin-tour-repertory-given-in-mexico-as-2month.html | NEW YORK TROUPE ENDS LATIN TOUR Repertory Given in Mexico as 2Month Trip Closes | Special to The New York Times | RE0000426555 | 1989-06-19 | B00000923172 |
| 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/odlum-assumes-active-role-in-mining-company-federal-resources-post.html | Odlum Assumes Active Role in Mining Company Federal Resources Post to End 16Month Retirement Concern Has Interests in Beryllium and Uranium | Special to The New York Times | RE0000426555 | 1989-06-19 | B00000923172 |
| 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/pickets-boycott-school-in-jersey-montclair-parents-ask-its-end-new.html | PICKETS BOYCOTT SCHOOL IN JERSEY Montclair Parents Ask Its End New Rochelle Quiet | Special to The New York Times | RE0000426555 | 1989-06-19 | B00000923172 |
| 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/police-use-of-weapons-urged.html | Police Use of Weapons Urged | WALTER FARRAR | RE0000426555 | 1989-06-19 | B00000923172 |
| 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/politicians-comments-on-primary-election-run-gamut-from-joy-to.html | Politicians Comments on Primary Election Run Gamut From Joy to Gloom | By Peter Kihss | RE0000426555 | 1989-06-19 | B00000923172 |
| 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/president-bids-steel-companies-hold-price-line-letter-to-12.html | PRESIDENT BIDS STEEL COMPANIES HOLD PRICE LINE Letter to 12 Concerns Says an Increase Could Compel US to Brake Economy STEEL COMPANIES GET KENNEDY BID | By Richard E Mooney Special To the New York Times | RE0000426555 | 1989-06-19 | B00000923172 |
| 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/priscilla-grant-wed-to-charles-a-flood.html | Priscilla Grant Wed To Charles A Flood | Special to The New York Times | RE0000426555 | 1989-06-19 | B00000923172 |
| 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/ragnvald-m-naley-dies-at-59-official-of-aluminium-sales-inc.html | Ragnvald M Naley Dies at 59 Official of Aluminium Sales Inc | Special to The New York Times | RE0000426555 | 1989-06-19 | B00000923172 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/rhodesia-revolt-hinted-in-strife-africans-continue-protest-on.html | RHODESIA REVOLT HINTED IN STRIFE Africans Continue Protest on British Charter Plan | By Leonard Ingalls Special To the New York Times | RE0000426555 | 1989-06-19 | B00000923172 |
| 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/sally-ann-schoettle-is-a-prospective-bride.html | Sally Ann Schoettle Is a Prospective Bride | Special to The New York Times | RE0000426555 | 1989-06-19 | B00000923172 |
| 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/schary-to-direct-military-drama-something-about-a-soldier-due-early.html | SCHARY TO DIRECT MILITARY DRAMA Something About a Soldier Due Early Next Year | By Sam Zolotow | RE0000426555 | 1989-06-19 | B00000923172 |
| 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/school-board-selection-removal-from-local-influences-held.html | School Board Selection Removal From Local Influences Held Unrealistic Ideal | HENRY MILLER | RE0000426555 | 1989-06-19 | B00000923172 |
| 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/school-day-quiet-at-new-orleans-12-negroes-begin-classes-white.html | SCHOOL DAY QUIET AT NEW ORLEANS 12 Negroes Begin Classes  White Boycott Persists | By Claude Sitton Special To the New York Times | RE0000426555 | 1989-06-19 | B00000923172 |
| 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/securing-opera-tickets.html | Securing Opera Tickets | DAVID S QUACKENBUSH | RE0000426555 | 1989-06-19 | B00000923172 |
| 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/senate-stalling-on-tariff-choice-protectionists-act-to-delay.html | SENATE STALLING ON TARIFF CHOICE Protectionists Act to Delay Approval of Dorfman | Special to The New York Times | RE0000426555 | 1989-06-19 | B00000923172 |
| 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/shift-in-new-rochelle.html | Shift in New Rochelle | Special to The New York Times | RE0000426555 | 1989-06-19 | B00000923172 |
| 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/ship-aide-scores-us-rule-on-coke-casey-says-defense-agency-is.html | SHIP AIDE SCORES US RULE ON COKE Casey Says Defense Agency Is Circumventing Laws | By Edward A Morrow | RE0000426555 | 1989-06-19 | B00000923172 |
| 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/shipping-goal-set-in-us-research-ways-to-spur-trade-without-subsidy.html | SHIPPING GOAL SET IN US RESEARCH Ways to Spur Trade Without Subsidy Told Cargo Men | By John P Callahan | RE0000426555 | 1989-06-19 | B00000923172 |
| 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/sicilian-deputies-elect-president-vote-ends-long-crisis-but-perils.html | SICILIAN DEPUTIES ELECT PRESIDENT Vote Ends Long Crisis but Perils Regime in Rome | Special to The New York Times | RE0000426555 | 1989-06-19 | B00000923172 |
| 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/solving-our-water-problem-cheap-supply-declared-essential-for.html | Solving Our Water Problem Cheap Supply Declared Essential for Maintenance of Our Economy | CURTIS MICHEL | RE0000426555 | 1989-06-19 | B00000923172 |
| 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/speedup-pledged-by-east-germans-unions-start-movement-for-more-work.html | SPEEDUP PLEDGED BY EAST GERMANS Unions Start Movement for More Work at Same Pay | By David Binder Special To the New York Times | RE0000426555 | 1989-06-19 | B00000923172 |
| 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/sports-of-the-times-eyewitness-report.html | Sports of The Times Eyewitness Report | By Arthur Daley | RE0000426555 | 1989-06-19 | B00000923172 |
| 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/state-will-train-school-dropouts.html | STATE WILL TRAIN SCHOOL DROPOUTS | Special to The New York Times | RE0000426555 | 1989-06-19 | B00000923172 |
| 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/steel-holds-key-to-modern-living-product-and-its-price-affect-every.html | STEEL HOLDS KEY TO MODERN LIVING Product and Its Price Affect Every American Resident | By Kenneth S Smith | RE0000426555 | 1989-06-19 | B00000923172 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/stephan-smith-lowers-world-record-in-25000-single-g-pace-at-yonkers.html | Stephan Smith Lowers World Record in 25000 Single G Pace at Yonkers APMAT IS SECOND TO MGINNIS STAR Stephan Smith Paces Mile and Half in 303 25 to Set HalfMile Track Record | By Louis Effrat Special To the New York Times | RE0000426555 | 1989-06-19 | B00000923172 |
| 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/stocks-in-london-post-small-rises-real-estate-shares-climb-shipping.html | STOCKS IN LONDON POST SMALL RISES Real Estate Shares Climb Shipping Issues Fall | Special to The New York Times | RE0000426555 | 1989-06-19 | B00000923172 |
| 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/store-sales-rise-in-all-districts-trade-up-4-from-60-level-for.html | STORE SALES RISE IN ALL DISTRICTS Trade Up 4 From 60 Level for Nation in the Week | Special to The New York Times | RE0000426555 | 1989-06-19 | B00000923172 |
| 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/suzette-h-waters-and-miss-tyndall-feted-at-dance-debutantes-honored.html | Suzette H Waters And Miss Tyndall Feted at Dance Debutantes Honored by Parents at Rockaway Hunting Club Event | Special to The New York Times | RE0000426555 | 1989-06-19 | B00000923172 |
| 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/swamp-refuge-plan-advanced-in-jersey.html | SWAMP REFUGE PLAN ADVANCED IN JERSEY | Special to The New York Times | RE0000426555 | 1989-06-19 | B00000923172 |
| 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/text-of-president-kennedys-letter-urging-stable-steel-prices.html | Text of President Kennedys Letter Urging Stable Steel Prices | Special to The New York Times | RE0000426555 | 1989-06-19 | B00000923172 |
| 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/the-fantasticks-arrives-in-london.html | THE FANTASTICKS ARRIVES IN LONDON | Special to The New York Times | RE0000426555 | 1989-06-19 | B00000923172 |
| 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/tough-us-policy-on-berlin-defined-retaliation-to-uphold-berlin.html | TOUGH US POLICY ON BERLIN DEFINED Retaliation to Uphold Berlin Rights Might Hit Soviet Elsewhere Nitze Warns TOUGH US POLICY ON BERLIN DEFINED | By Jack Raymond Special To the New York Times | RE0000426555 | 1989-06-19 | B00000923172 |
| 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/trade-winds-takes-horse-show-trophy.html | TRADE WINDS TAKES HORSE SHOW TROPHY | Special to The New York Times | RE0000426555 | 1989-06-19 | B00000923172 |
| 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/translation-of-french-text-upheld.html | Translation of French Text Upheld | MA TURNER | RE0000426555 | 1989-06-19 | B00000923172 |
| 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/treasury-plans-refunding-move-3-issues-will-be-offered-for-76.html | TREASURY PLANS REFUNDING MOVE 3 Issues Will Be Offered for 76 Billion of Bonds Sold During War CASH BORROWING IS SET 5 Billion Is to Be Raised in Three Transactions in Next Two Months TREASURY PLANS REFUNDING MOVE | Special to The New York Times | RE0000426555 | 1989-06-19 | B00000923172 |
| 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/tufts-appears-to-have-another-powerhouse-nine-of-bay-state-elevens.html | Tufts Appears to Have Another Powerhouse Nine of Bay State Elevens Starters Are Letter Men Thompson Tackle Is One of Teams Top Operatives | By Deane McGowen Special To the New York Times | RE0000426555 | 1989-06-19 | B00000923172 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/two-banks-are-merging-quickly-manufacturers-and-hanover-union-is.html | Two Banks Are Merging Quickly Manufacturers and Hanover Union Is Due Today Swift Move Aimed at Forestalling US Action BIG BANK MERGER EFFECTED QUICKLY | By Albert L Kraus | RE0000426555 | 1989-06-19 | B00000923172 |
| 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/two-women-tie-at-77-mrs-park-mrs-balding-gain-lowgross-prizes-in.html | TWO WOMEN TIE AT 77 Mrs Park Mrs Balding Gain LowGross Prizes in Golf | Special to The New York Times | RE0000426555 | 1989-06-19 | B00000923172 |
| 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/un-pushes-drive-on-katanga-army-departure-of-white-officers.html | UN PUSHES DRIVE ON KATANGA ARMY Departure of White Officers Becoming Familiar Sight | By David Halberstam Special To the New York Times | RE0000426555 | 1989-06-19 | B00000923172 |
| 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/us-in-survey-group-oas-names-4-members-of-dominican-study-unit.html | US IN SURVEY GROUP OAS Names 4 Members of Dominican Study Unit | Special to The New York Times | RE0000426555 | 1989-06-19 | B00000923172 |
| 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/us-pacifist-mapping-protest-in-soviet-port.html | US Pacifist Mapping Protest in Soviet Port | Special to The New York Times | RE0000426555 | 1989-06-19 | B00000923172 |
| 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/us-rejects-soviet-view-on-japans-peace-pact.html | US Rejects Soviet View On Japans Peace Pact | Special to The New York Times | RE0000426555 | 1989-06-19 | B00000923172 |
| 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/village-vote-big-tammany-chief-loses-his-district-post-by-6165-to.html | VILLAGE VOTE BIG Tammany Chief Loses His District Post by 6165 to 4745 De Sapio Loses District Leadership in Village to Lanigan by 6165to4745 Vote LAWYER 43 WINS A TAMMANY SEAT His Victory Paces Reformers as They Capture 14 Other Local Party Posts | By Clayton Knowles | RE0000426555 | 1989-06-19 | B00000923172 |
| 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/wages-of-steel-workers.html | Wages of Steel Workers | HM LEVI | RE0000426555 | 1989-06-19 | B00000923172 |
| 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/washington-an-international-city-of-berlin.html | Washington An International City of Berlin | By James Reston | RE0000426555 | 1989-06-19 | B00000923172 |
| 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/weiss-denies-school-charges-plea-for-trial-delay-rejected-school.html | Weiss Denies School Charges Plea for Trial Delay Rejected SCHOOL CHARGES DENIED BY WEISS | By Leonard Buder | RE0000426555 | 1989-06-19 | B00000923172 |
| 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/welch-sues-publisher-fawcett-publications-accused-by-birch-society.html | WELCH SUES PUBLISHER Fawcett Publications Accused by Birch Society Head | Special to The New York Times | RE0000426555 | 1989-06-19 | B00000923172 |
| 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/welensky-visits-protectorate.html | Welensky Visits Protectorate | Special to The New York Times | RE0000426555 | 1989-06-19 | B00000923172 |
| 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/westchester-golfers-take-lead-in-intersectional-team-matches.html | Westchester Golfers Take Lead In Intersectional Team Matches | Special to The New York Times | RE0000426555 | 1989-06-19 | B00000923172 |
| 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/westchesters-voting-is-light-many-local-contests-decided.html | Westchesters Voting Is Light Many Local Contests Decided | Special to The New York Times | RE0000426555 | 1989-06-19 | B00000923172 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/will-better-defense-aid-titans-maybe-it-wont-baugh-says.html | Will Better Defense Aid Titans Maybe It Wont Baugh Says | By Howard M Tuckner Special To the New York Times | RE0000426555 | 1989-06-19 | B00000923172 |
| 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/william-n-hodgkin-led-dental-group.html | WILLIAM N HODGKIN LED DENTAL GROUP | Special to The ew York Times | RE0000426555 | 1989-06-19 | B00000923172 |
| 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/wood-field-and-stream-saltwater-anglers-hope-for-better-days-but.html | Wood Field and Stream SaltWater Anglers Hope for Better Days but Meanwhile Cultivate Stoicism | By Oscar Godbout | RE0000426555 | 1989-06-19 | B00000923172 |
| 1961-09-08 | https://www.nytimes.com/1961/09/08/archives/world-scientists-map-cooperation-us-and-russian-experts-meet-in.html | WORLD SCIENTISTS MAP COOPERATION US and Russian Experts Meet in Spirit of Goodwill | By Harrison E Salisbury Special To the New York Times | RE0000426555 | 1989-06-19 | B00000923172 |
| 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/20-more-employes-in-schools-face-misconduct-accusations-20-school.html | 20 More Employes in Schools Face Misconduct Accusations 20 SCHOOL AIDES ARE INVESTIGATED | By Leonard Buder | RE0000426557 | 1989-06-19 | B00000923174 |
| 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/39-connecticut-girls-are-feted-in-darien.html | 39 Connecticut Girls Are Feted in Darien | Special to The New York Times | RE0000426557 | 1989-06-19 | B00000923174 |
| 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/54-girls-presented-at-cotillion-in-rye.html | 54 Girls Presented At Cotillion in Rye | Special to The New York Times | RE0000426557 | 1989-06-19 | B00000923174 |
| 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/62-in-peace-corps-arrive-in-bogota.html | 62 IN PEACE CORPS ARRIVE IN BOGOTA | Special to The New York Times | RE0000426557 | 1989-06-19 | B00000923174 |
| 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/aec-head-warns-of-fallout-rise-says-yield-of-100megaton-soviet-bomb.html | AEC HEAD WARNS OF FALLOUT RISE Says Yield of 100Megaton Soviet Bomb Would Be Vast | By John W Finney Special To the New York Times | RE0000426557 | 1989-06-19 | B00000923174 |
| 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/alice-christine-hovenden-wed-to-richard-david-fink.html | Alice Christine Hovenden Wed to Richard David Fink | Special to The New York Times | RE0000426557 | 1989-06-19 | B00000923174 |
| 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/appreciation-from-a-visitor.html | Appreciation From a Visitor | RALPH PEMBERTON | RE0000426557 | 1989-06-19 | B00000923174 |
| 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/art-politics-disrupts-brazil-display-6th-bienal-in-sao-paulol-beset.html | Art Politics Disrupts Brazil Display 6th Bienal in Sao Paulol Beset by Difficulties But International Event May Open Thursday | By John Canaday Special To the New York Times | RE0000426557 | 1989-06-19 | B00000923174 |
| 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/artificial-gravity-under-study-by-soviet-as-aid-to-astronauts.html | Artificial Gravity Under Study By Soviet as Aid to Astronauts | By Theodore Shabad Special To the New York Times | RE0000426557 | 1989-06-19 | B00000923174 |
| 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/atest-ban-issue-stalled-at-un-asianafrican-group-defers-pakistans.html | ATEST BAN ISSUE STALLED AT UN AsianAfrican Group Defers Pakistans Agenda Plan | By Kathleen Teltsch Special To the New York Times | RE0000426557 | 1989-06-19 | B00000923174 |
| 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/ballet-artists-tribute-city-dancers-show-some-nervousness-before.html | Ballet Artists Tribute City Dancers Show Some Nervousness Before Expert Audience From Russia | By John Martin | RE0000426557 | 1989-06-19 | B00000923174 |
| 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/battle-joined-31-in-20horse-field-cain-hoy-colt-is-favored-in.html | BATTLE JOINED 31 IN 20HORSE FIELD Cain Hoy Colt Is Favored in 141635 Jersey Fixture | By Joseph C Nichols Special To the New York Times | RE0000426557 | 1989-06-19 | B00000923174 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/big-us-buildup-abroad-indicated-army-is-believed-preparing-to-send.html | BIG US BUILDUP ABROAD INDICATED Army Is Believed Preparing to Send 38000 to Bolster Its Forces in Europe BIG US BUILDUP ABROAD INDICATED | By Jack Raymond Special To the New York Times | RE0000426557 | 1989-06-19 | B00000923174 |
| 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/bonds-values-zigzag-on-news-of-treasurys-refunding-plan-terms-in-us.html | Bonds Values Zigzag on News of Treasurys Refunding Plan TERMS IN US OFFER SURPRISE MARKET Exchangeable Issues Gain but Other 2 12s Decline  Corporates Firm | By Paul Heffernan | RE0000426557 | 1989-06-19 | B00000923174 |
| 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000426557 | 1989-06-19 | B00000923174 |
| 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/brandt-pledges-plan-for-treaty-vows-if-elected-to-work-out-german.html | BRANDT PLEDGES PLAN FOR TREATY Vows if Elected to Work Out German Peace Offer | Special to the New York Times | RE0000426557 | 1989-06-19 | B00000923174 |
| 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/brazil-congress-accepts-cabinet-votes-25922-for-premier-military.html | BRAZIL CONGRESS ACCEPTS CABINET Votes 25922 for Premier  Military Chiefs Replaced | By Juan de Onis Special To the New York Times | RE0000426557 | 1989-06-19 | B00000923174 |
| 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/brazilian-bargainer-tancredo-neves.html | Brazilian Bargainer Tancredo Neves | Special to The New York Times | RE0000426557 | 1989-06-19 | B00000923174 |
| 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/bride-adapts-norell-style-for-her-wedding-gown-also-makes-3-dresses.html | Bride Adapts Norell Style for Her Wedding Gown Also Makes 3 Dresses for Bridesmaids | By Mary Burt Holmes | RE0000426557 | 1989-06-19 | B00000923174 |
| 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/camera-records-satellite-lights-photos-are-first-of-orbiting-object.html | CAMERA RECORDS SATELLITE LIGHTS Photos Are First of Orbiting Object in Earth Shadow | By Walter Sullivan Special To the New York Times | RE0000426557 | 1989-06-19 | B00000923174 |
| 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/carloadings-rise-38-from-60-rate-weeks-increase-in-freight-12-above.html | CARLOADINGS RISE 38 FROM 60 RATE Weeks Increase in Freight 12 Above Prior 7 Days CARLOADINGS RISE 38 FROM 60 RATE | Special to The New York Times | RE0000426557 | 1989-06-19 | B00000923174 |
| 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/catholic-rural-life-congress-convenes-friday-in-venezuela-cardinal.html | Catholic Rural Life Congress Convenes Friday in Venezuela Cardinal and Nuncio Sponsor 5Day Meeting  Patriarch of Jerusalem to Visit Greek Orthodox Here | By George Dugan | RE0000426557 | 1989-06-19 | B00000923174 |
| 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/charity-told-to-get-a-building-permit-for-collection-box.html | Charity Told to Get A Building Permit For Collection Box | Special to The New York Times | RE0000426557 | 1989-06-19 | B00000923174 |
| 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/chicago-chief-hails-wagner.html | Chicago Chief Hails Wagner | Special to The New York Times | RE0000426557 | 1989-06-19 | B00000923174 |
| 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/child-to-mrs-parsons-jr.html | Child to Mrs Parsons Jr | Special to The New York Times | RE0000426557 | 1989-06-19 | B00000923174 |
| 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/chile-accord-reached-copper-workers-may-return-to-jobs-during-talks.html | CHILE ACCORD REACHED Copper Workers May Return to Jobs During Talks | Special to The New York Times | RE0000426557 | 1989-06-19 | B00000923174 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/cicada-heads-13-in-101390-matron-today-shoemaker-to-ride-65-choice.html | Cicada Heads 13 in 101390 Matron Today Shoemaker to Ride 65 Choice  Phipps Entry Rated 41 Siesta Outraces Bright Holly at Belmont to Pay 1980 | By William R Conklin | RE0000426557 | 1989-06-19 | B00000923174 |
| 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/cold-front-takes-110950-cane-pace-as-favored-adios-don-breaks.html | Cold Front Takes 110950 Cane Pace as Favored Adios Don Breaks Stride 181 SHOT RALLIES FROM NINTH PLACE Cold Front Defeats Henry T Adios by 34 Length After Choice Gallops at Start | By Louis Effrat Special To the New York Times | RE0000426557 | 1989-06-19 | B00000923174 |
| 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/connecticut-huskies-think-they-can-beat-yale-bob-treat-248pound.html | Connecticut Huskies Think They Can Beat Yale Bob Treat 248Pound Tackle Bolsters Ingalls Line | By Joseph M Sheehan Special To the New York Times | RE0000426557 | 1989-06-19 | B00000923174 |
| 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/contract-bridge-curiosity-hand-in-tourney-clarified-a-21point-slam.html | Contract Bridge Curiosity Hand in Tourney Clarified  A 21Point Slam Requires Careful Play | By Albert H Morehead | RE0000426557 | 1989-06-19 | B00000923174 |
| 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/country-club-bought-apartments-and-motor-hotel-planned-in.html | COUNTRY CLUB BOUGHT Apartments and Motor Hotel Planned in Philadelphia | Special to The New York Times | RE0000426557 | 1989-06-19 | B00000923174 |
| 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/cubans-execute-5-april-invaders-9-get-30year-sentences-trials-on.html | CUBANS EXECUTE 5 APRIL INVADERS 9 Get 30Year Sentences  Trials on Varied Charges | By Richard Eder Special To the New York Times | RE0000426557 | 1989-06-19 | B00000923174 |
| 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/customs-to-cut-exemption-today-returning-tourists-face-a-drop-from.html | CUSTOMS TO CUT EXEMPTION TODAY Returning Tourists Face a Drop From 500 to 100 | By George Horne | RE0000426557 | 1989-06-19 | B00000923174 |
| 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/dalmatian-show-won-by-roadster-mrs-allmans-dog-scores-in-final-ring.html | DALMATIAN SHOW WON BY ROADSTER Mrs Allmans Dog Scores in Final Ring Appearance | Special to The New York Times | RE0000426557 | 1989-06-19 | B00000923174 |
| 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/dillon-doubtful-of-any-inflation-sees-no-peril-in-deficit-but-warns.html | DILLON DOUBTFUL OF ANY INFLATION Sees No Peril in Deficit but Warns on Cost Changes | By Lawrence E Davies Special To the New York Times | RE0000426557 | 1989-06-19 | B00000923174 |
| 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/dinner-fete-in-jersey-honors-4-debutantes.html | Dinner Fete in Jersey Honors 4 Debutantes | Special to The New York Times | RE0000426557 | 1989-06-19 | B00000923174 |
| 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/dr-herman-hespelt-exnyu-professor.html | DR HERMAN HESPELT EXNYU PROFESSOR | Special to The New York Times | RE0000426557 | 1989-06-19 | B00000923174 |
| 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/dr-jessie-tatlock-dies-expert-onmeeval-historyi-taught-at-mt.html | DR JESSIE TATLOCK DIES Expert onMeeval HistoryI Taught at Mt Holyoke | Special to The New York Times | RE0000426557 | 1989-06-19 | B00000923174 |
| 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/dr-warren-ewen-dead-physician-101-was-the-oldest-jefferson-medical.html | DR WARREN EWEN DEAD Physician 101 Was the Oldest Jefferson Medical Graduate | Special to The New York Times | RE0000426557 | 1989-06-19 | B00000923174 |
| 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/dr-wc-markham-publisher-was-92-executive-of-newspapers-in-kansas.html | DR WC MARKHAM PUBLISHER WAS 92 Executive of Newspapers in Kansas and California Dies | Special to The New York Times | RE0000426557 | 1989-06-19 | B00000923174 |

| 1961-09-09 | https://www.nytimes.com/1961/09/archives/driver-who-quit-at-82-urges-action-on-others-exsalesman-calls.html | Driver Who Quit at 82 Urges Action on Others ExSalesman Calls Traffic Too Terrible for Elders Recalls 60 Years on Road Without a Ticket | By Walter H Waggoner | RE0000426557 | 1989-06-19 | B00000923174 |
|---|---|---|---|---|---|---|
| 1961-09-09 | https://www.nytimes.com/1961/09/archives/events-in-brazil-tactics-of-goularts-opponents-are-compared-with.html | Events in Brazil Tactics of Goularts Opponents Are Compared With Totalitarianism | ROBERTO WHITAKER PENTEATO Jr | RE0000426557 | 1989-06-19 | B00000923174 |
| 1961-09-09 | https://www.nytimes.com/1961/09/archives/fight-is-expected-buckley-and-sharkey-are-likely-to-resist-ouster-a.html | FIGHT IS EXPECTED Buckley and Sharkey Are Likely to Resist Ouster Attempt Wagners Primary Victory Seen as a Mandate to Reorganize the Democratic Party GRADUAL CHANGE BELIEVED LIKELY Mayor Reportedly Will Not Be Rushed Into Carrying Out AntiBoss Pledge | By Leo Egan | RE0000426557 | 1989-06-19 | B00000923174 |
| 1961-09-09 | https://www.nytimes.com/1961/09/archives/food-practical-guide-cookbook-offers-225-recipes-with-advice-on.html | Food Practical Guide Cookbook Offers 225 Recipes With Advice on Shopping and Preparation | By Nan Ickeringill | RE0000426557 | 1989-06-19 | B00000923174 |
| 1961-09-09 | https://www.nytimes.com/1961/09/archives/for-realistic-speed-limits.html | For Realistic Speed Limits | JEROME GOODMAN | RE0000426557 | 1989-06-19 | B00000923174 |
| 1961-09-09 | https://www.nytimes.com/1961/09/archives/foreign-affairs-paradise-and-old-noah-khrushchev.html | Foreign Affairs Paradise and Old Noah Khrushchev | By Cl Sulzberger | RE0000426557 | 1989-06-19 | B00000923174 |
| 1961-09-09 | https://www.nytimes.com/1961/09/archives/france-voices-interest.html | France Voices Interest | Special to The New York Times | RE0000426557 | 1989-06-19 | B00000923174 |
| 1961-09-09 | https://www.nytimes.com/1961/09/archives/fraud-in-primary-charged-by-nash-loser-to-isaacs-says-he-is-getting.html | FRAUD IN PRIMARY CHARGED BY NASH Loser to Isaacs Says He Is Getting Data for Inquiry | By Russell Porter | RE0000426557 | 1989-06-19 | B00000923174 |
| 1961-09-09 | https://www.nytimes.com/1961/09/archives/french-filming-new-joan-of-arc-robert-bresson-is-directing-story-of.html | FRENCH FILMING NEW JOAN OF ARC Robert Bresson Is Directing Story of Saints Trial | By Eugene Archer | RE0000426557 | 1989-06-19 | B00000923174 |
| 1961-09-09 | https://www.nytimes.com/1961/09/archives/galbraith-flying-to-us.html | Galbraith Flying to US | Special to The New York Times | RE0000426557 | 1989-06-19 | B00000923174 |
| 1961-09-09 | https://www.nytimes.com/1961/09/archives/gop-is-accused-on-foreign-policy-bailey-says-partisanship-gives-aid.html | GOP IS ACCUSED ON FOREIGN POLICY Bailey Says Partisanship Gives Aid to the Enemy | By Austin C Wehrwein Special To the New York Times | RE0000426557 | 1989-06-19 | B00000923174 |
| 1961-09-09 | https://www.nytimes.com/1961/09/archives/governors-to-drop-exchange-of-gifts.html | GOVERNORS TO DROP EXCHANGE OF GIFTS | Special to The New York Times | RE0000426557 | 1989-06-19 | B00000923174 |
| 1961-09-09 | https://www.nytimes.com/1961/09/archives/goya-deadline-delayed-caller-says-painting-ransom-must-be-paid-by.html | GOYA DEADLINE DELAYED Caller Says Painting Ransom Must Be Paid by Today | Special to The New York Times | RE0000426557 | 1989-06-19 | B00000923174 |
| 1961-09-09 | https://www.nytimes.com/1961/09/archives/grand-central-a-busy-center-for-shoppers.html | Grand Central A Busy Center For Shoppers | By Charlotte Curtis | RE0000426557 | 1989-06-19 | B00000923174 |
| 1961-09-09 | https://www.nytimes.com/1961/09/archives/grand-prix-trials-paced-by-ginther-ferraris-133-mph-best-at-monza.html | GRAND PRIX TRIALS PACED BY GINTHER Ferraris 133 MPH Best at Monza Hill Is Next | Special to The New York Times | RE0000426557 | 1989-06-19 | B00000923174 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/grivas-party-founders-athens-deputies-defect-from-excypriote.html | GRIVAS PARTY FOUNDERS Athens Deputies Defect From ExCypriote Leaders Group | Special to The New York Times | RE0000426557 | 1989-06-19 | B00000923174 |
| 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/guatemala-denies-cuban-move.html | Guatemala Denies Cuban Move | Special to The New York Times | RE0000426557 | 1989-06-19 | B00000923174 |
| 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/hodges-holds-up-plans-for-2-ships-blocks-bethlehem-subsidy-until.html | HODGES HOLDS UP PLANS FOR 2 SHIPS Blocks Bethlehem Subsidy Until Points Are Cleared | Special to The New York Times | RE0000426557 | 1989-06-19 | B00000923174 |
| 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/holy-cross-team-to-challenge-leading-football-powers-in-east.html | Holy Cross Team to Challenge Leading Football Powers in East Crusader Squad Is Large Experienced and Flexible  Depth at Guard Spot and Speed in Line Are Needed | By Deane McGowen Special To the New York Times | RE0000426557 | 1989-06-19 | B00000923174 |
| 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/huston-champion-in-dragon-class-us-star-9th-in-finale-wins-on.html | HUSTON CHAMPION IN DRAGON CLASS US Star 9th in Finale Wins on Points Swindeman 2d | Special to The New York Times | RE0000426557 | 1989-06-19 | B00000923174 |
| 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/james-p-roddy-sr.html | JAMES P RODDY SR | SpeCial to The New York Times | RE0000426557 | 1989-06-19 | B00000923174 |
| 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/jersey-study-finds-tenth-of-northeast-needs-renewal-aid.html | Jersey Study Finds Tenth of Northeast Needs Renewal Aid | Special to The New York Times | RE0000426557 | 1989-06-19 | B00000923174 |
| 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/jerseyans-rally-for-golf-victory-westchester-2d-long-island-3d.html | JERSEYANS RALLY FOR GOLF VICTORY Westchester 2d Long Island 3d Ellis Harmon at 68 | Special to The New York Times | RE0000426557 | 1989-06-19 | B00000923174 |
| 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/joey-adams-troupe-brings-joy-to-nepal-on-a-threeday-visit.html | Joey Adams Troupe Brings Joy To Nepal on a ThreeDay Visit | Special to The New York Times | RE0000426557 | 1989-06-19 | B00000923174 |
| 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/john-s-inskip-76-led-auto-agency-president-of-rollsroyceand-bentley.html | JOHN S INSKIP 76 LED AUTO AGENCY President of RollsRoyceand Bentley Outlet Here Dies | Special to The New York Times | RE0000426557 | 1989-06-19 | B00000923174 |
| 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/judith-lorenz-57-debutante-wed-in-pelham-alumna-of-colby-bride-of.html | Judith Lorenz 57 Debutante Wed in Pelham Alumna of Colby Bride of Donald Thompson Portland Graduate | Special to The New York Times | RE0000426557 | 1989-06-19 | B00000923174 |
| 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/khrushchev-says-parley-on-berlin-must-be-soon-khrushchev-asks.html | Khrushchev Says Parley On Berlin Must Be Soon KHRUSHCHEV ASKS BERLIN TALK SOON | By Seymour Topping Special To the New York Times | RE0000426557 | 1989-06-19 | B00000923174 |
| 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/khrushchev-view-raises-few-hopes-underrating-of-west-seen-in.html | KHRUSHCHEV VIEW RAISES FEW HOPES Underrating of West Seen in Assertion on Berlin | Special to The New York Times | RE0000426557 | 1989-06-19 | B00000923174 |
| 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/lanigan-has-city-at-his-door-in-the-glow-of-the-morning-after.html | Lanigan Has City at His Door In the Glow of the Morning After Victor Over De Sapio Is Beset by Building Attendants Passersby and a Taxi Driver Worried About the Mess | By Will Lissner | RE0000426557 | 1989-06-19 | B00000923174 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/laver-emerson-sangster-and-osuna-advance-to-us-tennis-semifinals-4.html | Laver Emerson Sangster and Osuna Advance to US Tennis SemiFinals 4 AMERICANS BOW AT FOREST HILLS Dell Holmberg Douglas and Reed Beaten in Tennis  2 British Girls Gain | By Allison Danzig | RE0000426557 | 1989-06-19 | B00000923174 |
| 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/leaving-country-called-safest-way-in-aattack.html | Leaving Country Called Safest Way in AAttack | Special to The New York Times | RE0000426557 | 1989-06-19 | B00000923174 |
| 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/lefkowitz-urges-state-investigation-commission-to-disclose-any-data.html | Lefkowitz Urges State Investigation Commission to Disclose Any Data on Wagner GOP CANDIDATE SUGGESTS DEBATE Says Vote Against Bosses Doesnt Reflect Public Disgust With Mayor | By Douglas Dales | RE0000426557 | 1989-06-19 | B00000923174 |
| 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/legislatures-urged-to-help-on-transit.html | LEGISLATURES URGED TO HELP ON TRANSIT | Special to The New York Times | RE0000426557 | 1989-06-19 | B00000923174 |
| 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/li-window-dedicated-first-of-5-in-jewish-center-to-depict-the-torah.html | LI WINDOW DEDICATED First of 5 in Jewish Center to Depict the Torah | Special to The New York Times | RE0000426557 | 1989-06-19 | B00000923174 |
| 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/lloyd-l-sutzman.html | LLOYD L SUTZMAN | Special to The New York Times | RE0000426557 | 1989-06-19 | B00000923174 |
| 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/mabel-r-prevost.html | MABEL R PREVOST | Special to The New York Times | RE0000426557 | 1989-06-19 | B00000923174 |
| 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/makarios-expects-greek-aid.html | Makarios Expects Greek Aid | Special to The New York Times | RE0000426557 | 1989-06-19 | B00000923174 |
| 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/malagasy-republic-cut-trade-deficit-last-year-malagasy-deficit-in.html | Malagasy Republic Cut Trade Deficit Last Year MALAGASY DEFICIT IN TRADE REDUCED | By Kathleen McLaughlin Special To the New York Times | RE0000426557 | 1989-06-19 | B00000923174 |
| 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/mantle-hits-homer-no-52-as-yanks-down-indians-before-41762-at.html | Mantle Hits Homer No 52 as Yanks Down Indians Before 41762 at Stadium BOMBERS CAPTURE NINTH IN ROW 91 Stafford Hurls 7Hitter and Belts Triple and Single Kubek Clouts Homer | By Robert L Teague | RE0000426557 | 1989-06-19 | B00000923174 |
| 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/margaret-h-dolan.html | MARGARET H DOLAN | Special to The New York Times | RE0000426557 | 1989-06-19 | B00000923174 |
| 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/market-declines-as-volume-drops-average-falls-378-points-to-39980.html | MARKET DECLINES AS VOLUME DROPS Average Falls 378 Points to 39980 on Turnover of 3428017 Shares 722 ISSUES OFF 312 UP Kennedy Warning on Steel Prices a Factor  Avco Most Active Stock MARKET DECLINES AS VOLUME DROP | By Burton Crane | RE0000426557 | 1989-06-19 | B00000923174 |
| 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/mayor-to-postpone-tammany-choice-mayor-to-postpone-selection-of-a.html | Mayor to Postpone Tammany Choice Mayor to Postpone Selection Of a Replacement for De Sapio | By Clayton Knowles | RE0000426557 | 1989-06-19 | B00000923174 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/mayor-was-aided-by-diverse-staff-politicians-volunteers-and-paid.html | MAYOR WAS AIDED BY DIVERSE STAFF Politicians Volunteers and Paid Advisers Helped | By Richard P Hunt | RE0000426557 | 1989-06-19 | B00000923174 |
| 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/mcmichaels-yacht-is-victor-2-classes-finish-within-time-limit.html | McMichaels Yacht Is Victor 2 CLASSES FINISH WITHIN TIME LIMIT Internationals Catamarans Only Yachts to Survive Wind Failure on Sound | By John Rendel Special To the New York Times | RE0000426557 | 1989-06-19 | B00000923174 |
| 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/miss-oelsner-honored-at-dinner-dance-on-li.html | Miss Oelsner Honored At Dinner Dance on LI | Special to The New York Times | RE0000426557 | 1989-06-19 | B00000923174 |
| 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/mlain-street-first-in-show-jumpoff.html | MLAIN STREET FIRST IN SHOW JUMPOFF | Special to The New York Times | RE0000426557 | 1989-06-19 | B00000923174 |
| 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/morris-downs.html | MORRIS DOWNS | Special to The New York Times | RE0000426557 | 1989-06-19 | B00000923174 |
| 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/mrs-mason-and-lajunta-white-win-betterball-golf-in-20-holes-mrs.html | Mrs Mason and LaJunta White Win BetterBall Golf in 20 Holes Mrs Cudone and Mrs Rudnick Lose to Medalists in New Jersey After Taking Lead Three Times | By Maureen Orcutt Special To the New York Times | RE0000426557 | 1989-06-19 | B00000923174 |
| 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/negro-parents-picket-school-in-montclair-for-the-second-day.html | Negro Parents Picket School In Montclair for the Second Day | Special to The New York Times | RE0000426557 | 1989-06-19 | B00000923174 |
| 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/neighbors-build-li-observatory-installation-to-be-dedicated.html | NEIGHBORS BUILD LI OBSERVATORY Installation to Be Dedicated Tomorrow in Southold | By Byron Porterfield Special To the New York Times | RE0000426557 | 1989-06-19 | B00000923174 |
| 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/new-belgrade-emerges-city-will-never-be-same-after-meeting.html | New Belgrade Emerges City Will Never Be Same After Meeting | By Paul Hofmann Special To the New York Times | RE0000426557 | 1989-06-19 | B00000923174 |
| 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/new-orleans-rolls-grow.html | New Orleans Rolls Grow | Special to The New York Times | RE0000426557 | 1989-06-19 | B00000923174 |
| 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/new-stage-shows-vie-for-34-houses-booking-jam-seen-despite-increase.html | NEW STAGE SHOWS VIE FOR 34 HOUSES Booking Jam Seen Despite Increase in Theatres | By Louis Calta | RE0000426557 | 1989-06-19 | B00000923174 |
| 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/new-test-offered-for-fats-in-blood-a-screening-technique-for.html | NEW TEST OFFERED FOR FATS IN BLOOD A Screening Technique for Coronary Heart Disease Outlined to Chemists DIAGNOSIS IS SEEN AIDED 3 Types of Lipids Including Cholesterol Measured by Laboratory Methods | By Robert K Plumb Special To the New York Times | RE0000426557 | 1989-06-19 | B00000923174 |
| 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/nonpolitical-art-a-hit-at-headquarters-for-hughes.html | Nonpolitical Art a Hit at Headquarters for Hughes | Special to The New York Times | RE0000426557 | 1989-06-19 | B00000923174 |
| 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/nuclearblast-camera-patented-instrument-devised-for-planes-that.html | NuclearBlast Camera Patented Instrument Devised for Planes That Drop Bomb Automatic Device Is Invented by Air Force General VARIETY OF IDEAS IN NEW PATENTS | By Stacy V Jones Special To the New York Times | RE0000426557 | 1989-06-19 | B00000923174 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/old-works-heard-by-musicologists-16thcentury-mass-is-given-for.html | OLD WORKS HEARD BY MUSICOLOGISTS 16thCentury Mass Is Given for International Group | RAYMOND ERICSON | RE0000426557 | 1989-06-19 | B00000923174 |
| 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/paris-rebuts-soviet-threat.html | Paris Rebuts Soviet Threat | Special to The New York Times | RE0000426557 | 1989-06-19 | B00000923174 |
| 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/pentagon-to-put-coal-in-us-ships-half-of-cargoes-for-germany-to.html | PENTAGON TO PUT COAL IN US SHIPS Half of Cargoes for Germany to Sail Under the Flag | Special to The New York Times | RE0000426557 | 1989-06-19 | B00000923174 |
| 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/phyllis-whitney-becomes-bride-of-yale-senior-wellesley-alumna-and.html | Phyllis Whitney Becomes Bride Of Yale Senior Wellesley Alumna and John Hollister Marry in Oklaloma City | Special to The New York Times | RE0000426557 | 1989-06-19 | B00000923174 |
| 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/polands-reds-plan-to-control-religious-teaching-of-children-poles.html | Polands Reds Plan to Control Religious Teaching of Children POLES TO CONTROL CHURCH TEACHING | By Arthur J Olsen Special To the New York Times | RE0000426557 | 1989-06-19 | B00000923174 |
| 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/polly-bergen-sues-actress-asks-million-in-complaint-on-the-insider.html | POLLY BERGEN SUES Actress Asks Million in Complaint on The Insider | Special to The New York Times | RE0000426557 | 1989-06-19 | B00000923174 |
| 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/remi-boissonas-weds-mrs-georgia-c-wood.html | Remi Boissonas Weds Mrs Georgia C Wood | Special to The New York Times | RE0000426557 | 1989-06-19 | B00000923174 |
| 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/rosh-hashanah-applied-to-world-rabbis-cite-role-of-holy-that.html | ROSH HASHANAH APPLIED TO WORLD Rabbis Cite Role of Holy Day That Begins Tomorrow | By Irving Spiegel | RE0000426557 | 1989-06-19 | B00000923174 |
| 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/russians-warned-again-by-3-allies-on-berlin-flights-notes-say-that.html | RUSSIANS WARNED AGAIN BY 3 ALLIES ON BERLIN FLIGHTS Notes Say That Interference by Communists Will Be Judged Aggressive 1945 DOCUMENTS CITED Response to Moscow Denies Corridors Were Set Up Just to Supply Troops Russians Warned by 3 Allies On Curbing Flights to Berlin | By Max Frankel Special To the New York Times | RE0000426557 | 1989-06-19 | B00000923174 |
| 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/samuel-p-felix.html | SAMUEL P FELIX | Special to The New York Times | RE0000426557 | 1989-06-19 | B00000923174 |
| 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/senate-approves-new-us-agency-for-disarmament-7314-vote-sends-to.html | SENATE APPROVES NEW US AGENCY FOR DISARMAMENT 7314 Vote Sends to House a Modified Version of the Presidents Proposal SENATE APPROVES US PEACE AGENCY | By United Press International | RE0000426557 | 1989-06-19 | B00000923174 |
| 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/sheadavenport.html | SheaDavenport | Special to The New York Times | RE0000426557 | 1989-06-19 | B00000923174 |
| 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/son-to-the-j-david-hafts.html | Son to the J David Hafts | Special to The New York Times | RE0000426557 | 1989-06-19 | B00000923174 |
| 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/soviet-atom-debris-is-passing-over-us.html | SOVIET ATOM DEBRIS IS PASSING OVER US | Special to The New York Times | RE0000426557 | 1989-06-19 | B00000923174 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/space-proposals-for-world-near-us-and-soviet-scientists-favor.html | SPACE PROPOSALS FOR WORLD NEAR US and Soviet Scientists Favor International Plan | By Harrison E Salisbury Special To the New York Times | RE0000426557 | 1989-06-19 | B00000923174 |
| 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/steel-mens-reply-to-kennedy-likely-to-call-profits-too-low.html | Steel Mens Reply to Kennedy Likely to Call Profits Too Low | By Kenneth S Smith | RE0000426557 | 1989-06-19 | B00000923174 |
| 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/talks-on-regime-for-israel-go-on-negotiations-near-deadlock-over.html | TALKS ON REGIME FOR ISRAEL GO ON Negotiations Near Deadlock Over Cabinet Issue | By Lawrence Fellows Special To the New York Times | RE0000426557 | 1989-06-19 | B00000923174 |
| 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/tebaldi-assails-mets-dropping-of-promised-starring-vehicle.html | Tebaldi Assails Mets Dropping Of Promised Starring Vehicle | By Eric Salzman | RE0000426557 | 1989-06-19 | B00000923174 |
| 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/trading-listless-in-london-stocks-real-estate-shares-advance-in.html | TRADING LISTLESS IN LONDON STOCKS Real Estate Shares Advance in Otherwise Dull Day | Special to The New York Times | RE0000426557 | 1989-06-19 | B00000923174 |
| 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/trenton-fund-scored-protestants-object-to-catholic-group-as.html | TRENTON FUND SCORED Protestants Object to Catholic Group as Beneficiary | Special to The New York Times | RE0000426557 | 1989-06-19 | B00000923174 |
| 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/trust-suit-filed-as-2-banks-here-report-a-merger-manufacturers-and.html | TRUST SUIT FILED AS 2 BANKS HERE REPORT A MERGER Manufacturers and Hanover Notify the State Minutes Before US Action US SEEKS TO BAR BIG BANK MERGER | By Albert L Kraus | RE0000426557 | 1989-06-19 | B00000923174 |
| 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/tunis-to-let-paris-use-bizerte-now-bourguiba-offers-to-allow-french.html | TUNIS TO LET PARIS USE BIZERTE NOW Bourguiba Offers to Allow French to Stay During Crisis Over Berlin TUNISIA TO ALLOW PARIS TO USE BASE | By Thomas F Brady Special To the New York Times | RE0000426557 | 1989-06-19 | B00000923174 |
| 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/ulbricht-warns-britain.html | Ulbricht Warns Britain | Special to The New York Times | RE0000426557 | 1989-06-19 | B00000923174 |
| 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/un-envoy-problem-emphasized-to-us.html | UN ENVOY PROBLEM EMPHASIZED TO US | Special to The New York Times | RE0000426557 | 1989-06-19 | B00000923174 |
| 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/un-staff-lauds-chief-gives-hammarskjold-ovation-at-preassembly.html | UN STAFF LAUDS CHIEF Gives Hammarskjold Ovation at PreAssembly Address | Special to The New York Times | RE0000426557 | 1989-06-19 | B00000923174 |
| 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/us-aides-press-steelprice-plea-private-talks-underscore-kennedy.html | US AIDES PRESS STEELPRICE PLEA Private Talks Underscore Kennedy Call for Stability | By Richard E Mooney Special To the New York Times | RE0000426557 | 1989-06-19 | B00000923174 |
| 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/us-japan-reach-new-cotton-pact-agreement-raises-export-quota-to.html | US JAPAN REACH NEW COTTON PACT Agreement Raises Export Quota to This Country by 7 to 8 Per Cent 30 HAD BEEN SOUGHT Accord Also Has Provision for Adjusting Amounts in Various Categories US JAPAN REACH NEW COTTON PACT | Special to The New York Times | RE0000426557 | 1989-06-19 | B00000923174 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/use-for-land-space-need-for-areas-to-counteract-urban-blight.html | Use for Land Space Need for Areas to Counteract Urban Blight Stressed | ALAN WARNER | RE0000426557 | 1989-06-19 | B00000923174 |
| 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/virginia-negroes-press-school-bid-sue-prince-edward-county-over.html | VIRGINIA NEGROES PRESS SCHOOL BID Sue Prince Edward County Over Education Funds | Special to The New York Times | RE0000426557 | 1989-06-19 | B00000923174 |
| 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/west-keeps-alert-on-berlin-flights-east-germany-warns-again-it-will.html | WEST KEEPS ALERT ON BERLIN FLIGHTS East Germany Warns Again It Will Assume Control | By David Binder Special To the New York Times | RE0000426557 | 1989-06-19 | B00000923174 |
| 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/wildcat-strikes-continue-at-gm-reuther-acts-to-halt-them-while-pact.html | WILDCAT STRIKES CONTINUE AT GM Reuther Acts to Halt Them While Pact Is Completed | By Damon Stetson Special To the New York Times | RE0000426557 | 1989-06-19 | B00000923174 |
| 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/wind-fails-stars-race-reset-today.html | WIND FAILS STARS RACE RESET TODAY | Special to The New York Times | RE0000426557 | 1989-06-19 | B00000923174 |
| 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/women-urged-to-act-for-peace.html | Women Urged to Act for Peace | WILLIAM CREPEA | RE0000426557 | 1989-06-19 | B00000923174 |
| 1961-09-09 | https://www.nytimes.com/1961/09/09/archives/yank-pitcher-befriends-m-squad-murray-loosens-up-batters-in-drills.html | Yank Pitcher Befriends M Squad Murray Loosens Up Batters in Drills Before Games Maris Mantle Have Hit 280 Homers Off Hurler | By Wilbur Bradbury | RE0000426557 | 1989-06-19 | B00000923174 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/2-us-boys-like-moscow-school-i-have-a-friend-already-9yearold.html | 2 US BOYS LIKE MOSCOW SCHOOL I Have a Friend Already 9YearOld Boasts | By Theodore Shabad Special To the New York Times | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/25000-at-li-fair-opening.html | 25000 at LI Fair Opening | Special to The New York Times | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/4-runs-in-9th-win-yankees-take-10th-in-row-arroyo-victor-mantle.html | 4 RUNS IN 9TH WIN Yankees Take 10th in Row  Arroyo Victor  Mantle Stopped YANKEES WIN 87 MARIS HITS N0 56 | By John Drebinger | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/500-will-exhibit-at-7th-art-show-of-new-canaan-works-will-decorate.html | 500 Will Exhibit At 7th Art Show Of New Canaan Works Will Decorate Windows and Line Streets Sept 2324 | Special to The New York Times | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/73-from-embassies-in-cuba-reach-us.html | 73 FROM EMBASSIES IN CUBA REACH US | Special to The New York Times | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/75-ad-one-day-in-ancient-rome-by-gb-kirtland-drawings-by-jerome.html | 75 AD ONE DAY IN ANCIENT ROME By GB Kirtland Drawings by Jerome Snyder 40 pp New York Harcourt Brace  World 250 For Ages 7 to 10 | ELLEN LEWIS BUELL | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/a-balance-weighted-to-the-left-awakened-china-the-country-americans.html | A Balance Weighted to the Left AWAKENED CHINA The Country Americans Dont Know By Felix Greene 425 pp New York Doubleday  Co 595 | By Tillman Durdin | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/a-cake-that-mixes.html | A Cake That Mixes | By Ruth P CasaEmellos | RE0000426577 | 1989-06-19 | B00000931156 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/a-chance-to-star-wind-players-perform-concertos-on-disks.html | A CHANCE TO STAR Wind Players Perform Concertos on Disks | By Allen Hughes | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/a-free-warriors-opinions-the-dying-gladiators-and-other-essays-by.html | A Free Warriors Opinions THE DYING GLADIATORS And Other Essays By Horace Gregory 176 pp New York Grove Press Paper 245 | By Samuel Middlebrook | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/a-great-revolution-began-in-alexandria-science-since-babylon-by.html | A Great Revolution Began in Alexandria SCIENCE SINCE BABYLON By Derek J de Solla Price 149 pp New Haven Yale University Press 450 TOWARD MODERN SCIENCE Edited by Robert M Palter Vol I Studies in Ancient and Medieval Science 270 pp Vol II Studies in Renaissance Science 218 pp New York Noonday Press Each vol 5 The set 9 Paper 195 each A great Revolution Began in Alexandria | By I Bernard Cohen | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/a-man-who-made-headlines-scream-not-praise-or-blame-but.html | A MAN WHO MADE HEADLINES SCREAM Not Praise or Blame but Understanding Is the Aim of a New Hearst Biography CITIZEN HEARST A Biography of William Randolph Hearst By WA Swanberg Illustrated 555 pp New York Charles Scribners Sons 750 Headlines | By Eric F Goldman | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/a-mania-to-own-collecting-madness-drives-a-visitor-to-ferret-out.html | A MANIA TO OWN Collecting Madness Drives a Visitor To Ferret Out Scores and Records | By Harold C Schonberg Madrid | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/a-puzzle-finally-solved-a-bridge-of-leaves-by-diana-cevallo-243-pp.html | A Puzzle Finally Solved A BRIDGE OF LEAVES By Diana Cevallo 243 pp New York Atheneum 450 A Puzzle | By Nancy Wilson Ross | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/a-refugee-city-rises-in-katanga-30000-balubas-flee-capital-to.html | A REFUGEE CITY RISES IN KATANGA 30000 Balubas Flee Capital to Nearby UN Camp | By David Halberstam Special To the New York Times | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/a-refugees-home.html | A REFUGEES HOME | MARY LAUSE | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/a-town-in-action-litchfield-conn-fights-dutch-elm-disease.html | A TOWN IN ACTION Litchfield Conn Fights Dutch Elm Disease | By Betty Riviera | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/adirondack-saga-museum-in-blue-mountain-lake-offers-illuminating.html | ADIRONDACK SAGA Museum in Blue Mountain Lake Offers Illuminating Look Into Areas Past | By Wallace I Terhune | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/administration-praised-douglas-terms-record-of-president-congress-a.html | Administration Praised Douglas Terms Record of President Congress a Striking Success | PAUL H DOUGLAS United States Senator from Illinois | RE0000426577 | 1989-06-19 | B00000931156 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/advertising-namedropping-is-profitable-list-brokers-fulfill-key.html | Advertising NameDropping Is Profitable List Brokers Fulfill Key Service for Mail Media | By Peter Bart | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/african-sculpture.html | AFRICAN SCULPTURE | HOWARD KILEY | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/airliner-with-82-falls-in-ireland-german-farmers-on-way-to-chicago.html | AIRLINER WITH 82 FALLS IN IRELAND German Farmers on Way to Chicago Aboard as Plane Plunges Into River AIRLINER CRASHES IN RIVER SHANNON | By United Press International | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/airlines-advised-to-widen-market-kennedy-task-force-urges-lowfare.html | AIRLINES ADVISED TO WIDEN MARKET Kennedy Task Force Urges LowFare Experiments | By Richard Witkin Special To the New York Times | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/alert-first-in-sail-fishers-craft-triumphs-in-greenwich-luders16.html | ALERT FIRST IN SAIL Fishers Craft Triumphs in Greenwich Luders16 Race | Special to The New York Times | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/alvira-oeder-married-to-william-richardson.html | Alvira Oeder Married To William Richardson | Special to The New York Times | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/american-funds-staying-abroad-investment-money-remains-there.html | AMERICAN FUNDS STAYING ABROAD Investment Money Remains There Despite Market Dip AMERICAN FUNDS STAYING ABROAD | By Burton Crane | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/an-old-athens-custom.html | AN OLD ATHENS CUSTOM | By Peter Gradenwitz Athens | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/ann-c-dillon-married.html | Ann C Dillon Married | Special to The New York Times | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/ann-rowland-smith-alumna-is-betrothed-to-hans-wriedt.html | Ann Rowland Smith Alumna Is Betrothed to Hans Wriedt | Special to The New York Times | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/aquatic-surreys-barge-trips-along-the-delaware-canal-add-to-lure-of.html | AQUATIC SURREYS Barge Trips Along the Delaware Canal Add to Lure of Bucks County Visit | By George Cable Wright | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/arms-and-the-man-korea-south-to-the-naktong-north-to-the-yalu.html | Arms and The Man Korea SOUTH TO THE NAKTONG NORTH TO THE YALU JuneNovember 1950 By Roy E Appleman US Army in the Korean War Illustrated 813 pp Washington DC Office of the Chief of Military History 10 | By S L A Marshall | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/army-censures-two-for-paar-tv-show-army-punishes-2-over-paar-show.html | Army Censures Two For Paar TV Show ARMY PUNISHES 2 OVER PAAR SHOW | By Alvin Shuster Special To the New York Times | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000426577 | 1989-06-19 | B00000931156 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/around-the-island-the-new-york-i-know-by-marya-mannes-photographs.html | Around the Island THE NEW YORK I KNOW By Marya Mannes Photographs by Herb Snitzer 159 pp Philadelphia and New York JB Lippincott Company 750 | By Allen Churchill | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/art-down-to-the-ground.html | Art Down to the Ground | By Pe Schneider | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/article-2-no-title-when-theres-room-at-the-top.html | Article 2  No Title When Theres Room at the Top | By Charles H Brown | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/as-or-fs-for-britains-public-schools-as-or-fs-for-britains-public.html | As or Fs For Britains Public Schools As or Fs for Britains Public Schools | BT DAVID HOLDENLONDON | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/asian-children-feted-20-romp-with-new-families-at-picnic-in.html | ASIAN CHILDREN FETED 20 Romp With New Families at Picnic in Bethpage | Special to The New York Times | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/atlanta.html | Atlanta | Special to The New York Times | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/audrey-wolff-married.html | Audrey Wolff Married | Special to The New York Times | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/authors-query-97245416.html | Authors Query | LUTHER Y GORE | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/authors-query-97245424.html | Authors Query | JOHN FARRAR | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/authors-query.html | Authors Query | GRACE J CALDER | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/back-in-business-once-sad-story-of-little-dutch-town-has-a-happy.html | BACK IN BUSINESS Once Sad Story of Little Dutch Town Has a Happy Ending After All | By James Halloway | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/bank-merger-holds-pending-a-hearing-banks-in-merger-allowed-to-open.html | Bank Merger Holds Pending a Hearing BANKS IN MERGER ALLOWED TO OPEN | By Murray Illson | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/bar-panels-named-gallagher-heads-committee-on-1964-worlds-fair.html | BAR PANELS NAMED Gallagher Heads Committee on 1964 Worlds Fair | Special to The New York Times | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/barbara-b-platt-scranton-bride-of-a-clergyman-wellesley-alumna-wed.html | Barbara B Platt Scranton Bride Of a Clergyman Wellesley Alumna Wed to Rev Eugene Monick Jr of Episcopal Unit | Special to The New York Times | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/barbara-fine-engaged-to-a-w-karchmer.html | Barbara Fine Engaged To A w Karchmer | Special to The New York Times | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/battle-site-marked-cumberland-bay-of-1812-war-to-become-a-landmark.html | BATTLE SITE MARKED Cumberland Bay of 1812 War to Become a Landmark | Special to The New York Times | RE0000426577 | 1989-06-19 | B00000931156 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/beard-captures-atlantic-coast-star-class-championship-moore-is.html | Beard Captures Atlantic Coast Star Class Championship MOORE IS SECOND IN 5RACE SERIES RunnerUp Trails Beard Batchelor Victor in Last Event Off Larchmont | Special to The New York Times | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/bedlam-is-upon-us-again-the-annual-new-york-high-fidelity-show.html | BEDLAM IS UPON US AGAIN The Annual New York High Fidelity Show Opens on Thursday BEDLAM IN TOWN | By Raymond Ericson | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/belgrade-result-hailed-by-peiping-red-china-sees-defeat-for.html | BELGRADE RESULT HAILED BY PEIPING Red China Sees Defeat for Imperialists at Parley | Special to The New York Times | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/beman-and-nicklaus-head-us-amateur-golf-field-61st-tourney-will.html | Beman and Nicklaus Head US Amateur Golf Field 61st Tourney Will Start Tomorrow on Coast Course | By Lincoln A Werden Special To the New York Times | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/benjaminpfingsten.html | BenjaminPfingsten | Special to The New York Times | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/betting-brisk-at-shops-opened-by-britain-for-offtrack-fans-licensed.html | Betting Brisk at Shops Opened By Britain for OffTrack Fans Licensed Sites Attract SmallerScale Wagers on Horses and Dogs But OldLine Bookies Thrive on Credit | By Seth S King Special To the New York Times | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/big-shirt-maker-goes-to-jamaica-colonial-corp-move-a-step-toward.html | BIG SHIRT MAKER GOES TO JAMAICA Colonial Corp Move a Step Toward Common Market | By William M Freeman | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/big-show-even-bigger-question-sao-paulo-bienal-scheduled-to-open.html | BIG SHOW EVEN BIGGER QUESTION Sao Paulo Bienal Scheduled to Open Under Unscheduled Circumstances | By John Canadaysao Paulo Brazil | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/big-world-fund-proposed-by-us-washington-seeking-to-add-more.html | BIG WORLD FUND PROPOSED BY US Washington Seeking to Add More StandBy Credits | By Richard E Mooney Special To the New York Times | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/billy-rose-speculates-in-his-own-trading-room-theatre-owner-eyes.html | Billy Rose Speculates in His Own Trading Room Theatre Owner Eyes Tape and Scorns Market Tips SHOWMAN ARTFUL AT TAPE WATCHING | By Robert Metz | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/blue-law-fades-vermont-eases-sunday-rules-to-aid-its-sportsminded.html | BLUE LAW FADES Vermont Eases Sunday Rules to Aid Its SportsMinded Vacationists | By Michael Strauss | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/booking-space.html | Booking Space | By George OBrien | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/boston-aide-ousted-fire-alarm-chief-named-as-study-finds-defects.html | BOSTON AIDE OUSTED Fire Alarm Chief Named as Study Finds Defects | Special to The New York Times | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/boston.html | Boston | Special to The New York Times | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/brazil-affirms-foreign-policies-aide-sees-ties-with-reds-without.html | BRAZIL AFFIRMS FOREIGN POLICIES Aide Sees Ties With Reds Without Attacks on US | Special to The New York Times | RE0000426577 | 1989-06-19 | B00000931156 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/brazilian-crisis-holds-a-lesson-it-points-up-a-shift-in-power.html | BRAZILIAN CRISIS HOLDS A LESSON It Points Up a Shift in Power Balance Away From Military | By Tad Szulc Special To the New York Times | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/bridge-help-for-the-runnersup-they-get-more-master-points-under-new.html | BRIDGE HELP FOR THE RUNNERSUP They Get More Master Points Under New Tournament Rule | By Albert H Morehead | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/britain-forming-an-army-division-new-unit-to-go-to-germany-if.html | BRITAIN FORMING AN ARMY DIVISION New Unit to Go to Germany if Berlin Crisis Worsens | By Drew Middleton Special To the New York Times | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/british-problems-beset-trade-bloc.html | BRITISH PROBLEMS BESET TRADE BLOC | Special to The New York Times | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/brock-lewises-have-child.html | Brock Lewises Have Child | Special to The New York Times | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/bucks-county-sets-vote-by-township.html | BUCKS COUNTY SETS VOTE BY TOWNSHIP | Special to The New York Times | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/buying-hits-peak-in-wary-warsaw-polish-war-scare-brings-a-rationing.html | BUYING HITS PEAK IN WARY WARSAW Polish War Scare Brings a Rationing of Staples | By Arthur J Olsen Special To the New York Times | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/californias-quiet-crater-dormant-mount-lassen-lends-special-color.html | CALIFORNIAS QUIET CRATER Dormant Mount Lassen Lends Special Color To Unusual Park | By Gladwin Hill | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/candlelight-ball-of-delta-gamma-will-help-blind-westchester-alumnae.html | Candlelight Ball Of Delta Gamma Will Help Blind Westchester Alumnae Plan Oct 21 Event at Larchmont Club | Special to The New York Times | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/cape-cods-second-season-under-way-again.html | CAPE CODS SECOND SEASON UNDER WAY AGAIN | By John H Fenton | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/carol-elaine-smith-prospective-bride.html | Carol Elaine Smith Prospective Bride | Special to The New York Times | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/carrying-the-ball-in-the-grove-of-academe-the-long-gainer-by.html | Carrying the Ball in the Grove of Academe THE LONG GAINER By William Manchester 495 pp Boston Little Brown  Co 495 Academe | By Wirt Williams | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/case-for-steel-wage-rise-workers-held-entitled-to-share-in.html | Case for Steel Wage Rise Workers Held Entitled to Share in Increased Productivity | OTIS BRUBAKER Director Research Department Unit ed Steelworkers of An ria Pittsburgh | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/celia-f-falkner-married-to-raymond-c-clevener-3d.html | Celia F Falkner Married To Raymond C Clevener 3d | Special to The New York Times | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/centerleft-regime-is-elected-in-sicily.html | CENTERLEFT REGIME IS ELECTED IN SICILY | Special to The New York Times | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/chapters-of-turmoil-yesterday-in-mexico-a-chronicle-of-the.html | Chapters of Turmoil YESTERDAY IN MEXICO A Chronicle of the Revolution 19191936 By John WF Dulles Illustrated 805 pp Austin University of Texas Press 850 | By Frank Tannenbaum | RE0000426577 | 1989-06-19 | B00000931156 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/chicago.html | Chicago | Special to The New York Times | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/child-to-mrs-g-e-kindred.html | Child to Mrs G E Kindred | Special to The New York Times | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/chinas-economic-problems-mounting-hunger-with-no-relief-in-sight.html | CHINAS ECONOMIC PROBLEMS MOUNTING Hunger With No Relief in Sight Brings New Cynicism and Apathy | By Tillman Durdin | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/church-fair-at-stony-brook.html | Church Fair at Stony Brook | Special to The New York Times | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/cicada-triumphs-in-98390-matron-shoemaker-rides-favorite-to-victory.html | CICADA TRIUMPHS IN 98390 MATRON Shoemaker Rides Favorite to Victory at Belmont  Jazz Queen Is Second Cicada Takes 98390 Matron Before 33407 Fans at Belmont | By William R Conklin | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/cincinnati-scout-chief-named-to-national-post.html | Cincinnati Scout Chief Named to National Post | Special to The New York Times | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/city-of-god-and-city-of-man-the-tiber-was-silver-by-michael-novak.html | City of God and City of Man THE TIBER WAS SILVER By Michael Novak 286 pp New York Doubleday  Co 395 City of God and City of Man | By Francis Sweeney | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/climax-near-in-algeria-new-factors-are-expected-to-bring-a.html | Climax Near in Algeria New Factors Are Expected to Bring A Settlement or New Violence | By Robert C Doty | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/clothesline-home-optioned-to-negro.html | CLOTHESLINE HOME OPTIONED TO NEGRO | Special to The New York Times | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/coast-forest-fires-set-record-with-many-traced-to-lightning.html | Coast Forest Fires Set Record With Many Traced to Lightning | By Lawrence E Davies Special To the New York Times | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/conlansnyder.html | ConlanSnyder | Special to The New York Times | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/consider-the-gene-the-science-of-genetics-by-charlotte-auerbach-273.html | Consider the Gene THE SCIENCE OF GENETICS By Charlotte Auerbach 273 pp Illustrated New York Harper  Bros 595 | By Leslie Dunn | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/containers-display-here-shows-fields-advances-and-problems.html | Containers Display Here Shows Fields Advances and Problems | By Bernard Stengren | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/cornblatt-ball.html | Cornblatt  Ball | Special to The New York Times | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/counterfeiting-a-growth-industry-the-business-of-making-money-by.html | Counterfeiting  A Growth Industry The business of making money by printing it is having a bull market as doityourselfers find new techniques easy  and effective Counterfeiting  A Growth Industry | By Murray Teigh Bloom | RE0000426577 | 1989-06-19 | B00000931156 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/cowans-sarc-iv-first-lakins-ardina-runnerup-in-great-neck.html | COWANS SARC IV FIRST Lakins Ardina RunnerUp in Great Neck Navigation Test | Special to The New York Times | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/credit.html | Credit | FANIA GEST WILSON | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/cuba-feels-pinch-of-split-with-us-industry-and-consumer-hurt-in.html | CUBA FEELS PINCH OF SPLIT WITH US Industry and Consumer Hurt in Shift to Red Trade | By Richard Eder Special To the New York Times | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/cuba-shoots-5-of-men-captured-in-invasion.html | Cuba Shoots 5 of Men Captured in Invasion | Special to The New York Times | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/cuban-sugar-aids-soviet-trade-in-3way-barter-arrangement.html | Cuban Sugar Aids Soviet Trade In 3Way Barter Arrangement | By Tad Szulc Special To the New York Times | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/cynthia-hooton-of-sweet-briar-is-future-bride-she-is-the-fiancee-of.html | Cynthia Hooton Of Sweet Briar Is Future Bride She is the Fiancee of Merrill L Magowan Alumnus of Yale | Special to The New York Times | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/da-weinstock-to-wed-rachelle-ina-fischer.html | DA Weinstock to Wed Rachelle Ina Fischer | Special to The New York Times | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/dallas-negroes-recall-the-27-school-integration-plaintiffs.html | DALLAS NEGROES RECALL THE 27 School Integration Plaintiffs Receiving No Benefit | By Gladwin Hill Special To the New York Times | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/dallas.html | Dallas | Special to The New York Times | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/dance-leningrad-ballet-in-debut.html | DANCE LENINGRAD BALLET IN DEBUT | By John Martin | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/danforth-goodfield.html | Danforth  Goodfield | Special to The New York Times | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/darien-plans-art-show-fourth-outdoor-festival-will-open-next.html | DARIEN PLANS ART SHOW Fourth Outdoor Festival Will Open Next Saturday | Special to The New York Times | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/de-gaulle-unhurt-as-bomb-misfires-assassin-is-jailed-plot-laid-to.html | DE GAULLE UNHURT AS BOMB MISFIRES ASSASSIN IS JAILED Plot Laid to Rightist Group Opposed to Algeria Plan  2 Generals Arrested DEGAULLE UNHURT AS BOMB MISFIRES | By Robert C Doty Special To the New York Times | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/defender-of-his-people-john-hughes-eagle-of-the-church-by-doran.html | Defender of His People JOHN HUGHES Eagle of the Church By Doran Hurley Illustrated by Leonard Vosburgh 190 pp New York PJ Kenedy  Sons American Background Books 250 For Ages 10 to 14 | HARRY J CARGAS | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/delights-of-touring-bermuda-afoot.html | DELIGHTS OF TOURING BERMUDA AFOOT | By Hm Greenwald | RE0000426577 | 1989-06-19 | B00000931156 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/desalting-plant-begins-final-test-south-dakota-town-soon-to-drop.html | DESALTING PLANT BEGINS FINAL TEST South Dakota Town Soon to Drop Its Brackish Water | Special to The New York Times | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/directed-evolution.html | DIRECTED EVOLUTION | LYNN TAUSSIG | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/dispute-delaying-idlewild-chapels-airport-dictation-is-charged-by.html | DISPUTE DELAYING IDLEWILD CHAPELS Airport Dictation Is Charged by Protestants Architect | By John Wicklein | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/distant-galaxy-measured-anew-soviet-radio-astronomers-explore-star.html | DISTANT GALAXY MEASURED ANEW Soviet Radio Astronomers Explore Star Cluster | Special to The New York Times | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/doenitz-nearly-won-the-battle-of-the-atlantic-by-donald-macintyre.html | Doenitz Nearly Won THE BATTLE OF THE ATLANTIC By Donald Macintyre Illustrated 208 pp New York The Macmillan Company 450 | By Pierce Fredericks | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/doris-rae-chester-planning-marriage.html | Doris Rae Chester Planning Marriage | Special to The New York Times | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/drift-to-pro-status.html | DRIFT TO PRO STATUS | LAWRENCE L ALBERT | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/eastonbennett.html | EastonBennett | SpeCial to The New York Tlme | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/education-new-college-tide-past-estimate-of-campus-growth-may-prove.html | EDUCATION NEW COLLEGE TIDE Past Estimate of Campus Growth May Prove Too Conservative | By Fred M Hechinger | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/eero-saarinen-19101961.html | EERO SAARINEN 19101961 | By Ada Louise Huxtable | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/ellis-p-batchelder-bride-of-c-t-ryan.html | Ellis P Batchelder Bride of C T Ryan | Special to The New York Times | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/emergency-decreed-in-ghanaian-strike-to-end-rail-tieup.html | Emergency Decreed In Ghanaian Strike To End Rail Tieup | Special to The New York Times | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/excollege-roommates-find-lifes-a-big-party.html | ExCollege Roommates Find Lifes a Big Party | By Philip H Dougherty | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/exploration-of-a-feud-the-case-for-doctor-cook-by-andrew-a-freeman.html | Exploration of a Feud THE CASE FOR DOCTOR COOK By Andrew A Freeman 315 pp New York CowardMcCann 575 | By Jim Lotz | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/fandango-is-first-in-sailing-opener.html | FANDANGO IS FIRST IN SAILING OPENER | Special to The New York Times | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/father-escorts-miss-barringer-at-her-marriage-bennett-alumna-bride.html | Father Escorts Miss Barringer At Her Marriage Bennett Alumna Bride of Andrew Goodyear in Radnor Church | Special to The New York Times | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/father-still-counts.html | Father Still Counts | By Dorothy Barclay | RE0000426577 | 1989-06-19 | B00000931156 |

| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/festival-will-mark-300th-anniversary-for-mamaroneck.html | Festival Will Mark 300th Anniversary For Mamaroneck | Special to The New York Times | RE0000426577 | 1989-06-19 | B00000931156 |
|---|---|---|---|---|---|---|
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/firebreathers-the-dragon-who-liked-to-spit-fire-story-and-pictures.html | FireBreathers THE DRAGON WHO LIKED TO SPIT FIRE Story and pictures by Judy Varga 30 pp New York William Morrow  Co 275 CUSTARD THE DRAGON AND THE WICKED KNIGHT By Ogden Nash Illustrated by Linell 47 pp Boston Little Brown  Co 275 For Ages 4 to 8 | ELB | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/firemen-parade-in-new-city.html | Firemen Parade in New City | Special to The New York Times | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/folding-doors-they-save-space-and-are-easy-to-install.html | FOLDING DOORS They Save Space and Are Easy to Install | By Bernard Gladstone | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/for-paul-bembroy-life-was-abrasive-for-the-time-being-by-julia.html | For Paul Bembroy Life Was Abrasive FOR THE TIME BEING By Julia Siebel 219 pp New York Harcourt Brace  World 395 | By David Boroff | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/for-poor-students.html | FOR POOR STUDENTS | MRS RICHARD M LACY | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/foreign-fairs-intrigue-ivan-they-give-soviet-citizens-a-rare.html | FOREIGN FAIRS INTRIGUE IVAN They Give Soviet Citizens a Rare Glimpse of the Outside World | By Theodore Shabad Special To the New York Times | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/franc-zones-oil-barred-by-rabat-morocco-moves-to-reduce-dangerous.html | FRANC ZONES OIL BARRED BY RABAT Morocco Moves to Reduce Dangerous Trade Deficit | Special to The New York Times | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/free-spirit-the-legend-of-billy-bluesage-by-jonreed-lauritzen.html | Free Spirit THE LEGEND OF BILLY BLUESAGE By Jonreed Lauritzen Illustrated by Edward Chavez 218 pp Boston Little Brown  Co 350 For Ages 12 to 16 | ROBERT HOOD | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/french-translations.html | French Translations | By Patricia Peterson | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/froehling-faces-healthy-future-tennis-star-looks-hungry-but-hes-on.html | Froehling Faces Healthy Future Tennis Star Looks Hungry but Hes on Victory Diet | By Frank Litsky | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/frozen-foods-win-europeans-favor-frozen-foods-win-favor-in-europe.html | Frozen Foods Win Europeans Favor FROZEN FOODS WIN FAVOR IN EUROPE | By James J Nagle | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/gage-stroman.html | Gage  Stroman | Special to The New York Times | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/gail-l-morgenroth-wed-to-w-r-ross.html | Gail L Morgenroth Wed to W R Ross | Special to The New York Times | RE0000426577 | 1989-06-19 | B00000931156 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/german-reds-beaming-slang-and-jazz-to-gis-in-berlin.html | German Reds Beaming Slang And Jazz to GIs in Berlin | Special to The New York Times | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/giants-to-unveil-new-speed-today-in-exhibition-with-colts-at-new.html | Giants to Unveil New Speed Today in Exhibition With Colts at New Haven YALE BOWL GAME TO DRAW 60000 Conerly Will Be Starting Quarterback for Giants in Contest With Colts | By Gordon S White Jrspecial To the New York Times | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/gizenga-flies-to-congo-capital-aides-say-he-will-join-regime.html | Gizenga Flies to Congo Capital Aides Say He Will Join Regime | By Henry Tanner Special To the New York Times | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/godfreymogilvie.html | GodfreymOgilvie | Special to The New York Times | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/grace-line-fights-3-cruise-invaders-matson-joins-in-attack-on-plans.html | GRACE LINE FIGHTS 3 CRUISE INVADERS Matson Joins in Attack on Plans of Other Lines | By Edward A Morrow | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/greenhouse-choices-individual-needs-should-determine-type-of.html | GREENHOUSE CHOICES Individual Needs Should Determine Type of Structure and Covering | By Derek Lydecker | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/guerrilla-base-gets-us-priority-elite-officers-trained-in-special.html | GUERRILLA BASE GETS US PRIORITY Elite Officers Trained in Special Okinawa School | By Am Rosenthal Special To the New York Times | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/hansgen-wins-formula-junior-auto-race-in-wisconsin-ohio-driver.html | Hansgen Wins Formula Junior Auto Race in Wisconsin Ohio Driver Killed SHARP IS SECOND AT ELKHART LAKE Hansgen Captures 40Mile Event by Two Seconds Henry Killed in Trial | By Frank M Blunk Special To the New York Times | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/harmony-of-sounds-science-and-music-from-tomtom-to-hifi-by-melvin.html | Harmony of Sounds SCIENCE AND MUSIC From TomTom to HiFi By Melvin Berger and Frank Clark Illustrated by Gustav Schrotter 176 pp New York McGrawHill Book CompanyWhittlesey House 375 For Ages 12 and Up | HENRY W HUBBARD | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/harried-mudlark-a-glimpse-of-arcadia-my-macdonald-hastings-215-pp.html | Harried Mudlark A GLIMPSE OF ARCADIA My MacDonald Hastings 215 pp New York CowardMcCann 395 | By Isabelle Mallet | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/harry-g-felix-marries-miss-barbara-ann-lee.html | Harry G Felix Marries Miss Barbara Ann Lee | Special to The New York Times | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/hawk-watch-finds-few-birds-to-view.html | HAWK WATCH FINDS FEW BIRDS TO VIEW | Special to The New York Times | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/helen-t-frederick-bride-of-wh-gray.html | Helen T Frederick Bride of WH Gray | Special to The New York Times | RE0000426577 | 1989-06-19 | B00000931156 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/help-wanted-young-for-unions-labors-leaders-are-getting-on-yet.html | Help Wanted Young for Unions Labors leaders are getting on Yet despite the complex demands of their jobs they are generally failing to train competent successors  or to make way for them Help Wanted Young for Unions | By Ah Raskin | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/herb-society-lists-annual-fair-sept-21.html | Herb Society Lists Annual Fair Sept 21 | Special to The New York Times | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/hermione-gingold-not-a-comedienne.html | HERMIONE GINGOLD  NOT A COMEDIENNE | By Richard F Shepard | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/hifi-terminology-it-can-befuddle-the-man-at-the-show-so-here-are-a.html | HIFI TERMINOLOGY It Can Befuddle the Man at the Show So Here Are a Few Definitions | By Rs Lanier | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/high-time-to-change-connecticut-stratford-needs-new-ideas.html | HIGH TIME TO CHANGE Connecticut Stratford Needs New Ideas | By Howard Taubman | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/historic-cloister-in-pennsylvania.html | HISTORIC CLOISTER IN PENNSYLVANIA | By William P Luce | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/historic-volume-a-record-encyclopedia-induces-nostalgia.html | HISTORIC VOLUME A Record Encyclopedia Induces Nostalgia | By Alan Rich | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/hollywood-stand-stevens-blames-wall-street-powers-for-shelving-of.html | HOLLYWOOD STAND Stevens Blames Wall Street Powers For Shelving of Greatest Story | By Murray Schumach Hollywood | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/holtgrewe-watson.html | Holtgrewe  Watson | Special to The New York Times | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/hospital-garden-show-set.html | Hospital Garden Show Set | Special to The New York Times | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/housing-projegt-is-opposed-in-rye-luxury-apartments-scored-as.html | HOUSING PROJEGT IS OPPOSED IN RYE Luxury Apartments Scored as Raising School Problem | Special to The New York Times | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/hughes-reviews-campaign-plans-he-sees-party-chiefs-then-goes-on.html | HUGHES REVIEWS CAMPAIGN PLANS He Sees Party Chiefs Then Goes on 13Hour Tour | By George Cable Wright Special To the New York Times | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/hurricanes-winds-strike-gulf-coast-hurricane-wind-hits-gulf-coast.html | Hurricanes Winds Strike Gulf Coast HURRICANE WIND HITS GULF COAST Louisiana Battens Down as Hurricane Carla Nears | Special to The New York Times | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/illegitimate-births-221000-are-listed-in-nation-for-calendar-1959.html | ILLEGITIMATE BIRTHS 221000 Are Listed in Nation for Calendar 1959 | By Religious News Service | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/in-ages-past-dinosaurs-their-discovery-and-their-world-by-edwin-h.html | In Ages Past DINOSAURS Their Discovery and Their World By Edwin H Colbert Illustrated 299 pp New York EP Dutton  Co 750 | By Jonathan N Leonard | RE0000426577 | 1989-06-19 | B00000931156 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/india-lets-contract-new-york-concern-to-build-units-of-fertilizer.html | INDIA LETS CONTRACT New York Concern to Build Units of Fertilizer Plant | Special to The New York Times | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/indonesia-begins-a-dance-festival-hindu-epic-expected-to-gain-fame.html | INDONESIA BEGINS A DANCE FESTIVAL Hindu Epic Expected to Gain Fame as Annual Event | Special to The New York Times | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/inquiry-into-past-of-semites-urged.html | INQUIRY INTO PAST OF SEMITES URGED | Special to The New York Times | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/inspired-by-japan-botanic-garden-builds-replica-of-ryoanji.html | INSPIRED BY JAPAN Botanic Garden Builds Replica of Ryoanji | By Joanna May Thach | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/insurgents-score-upsets-in-buffalo-leaders-of-both-the-parties.html | INSURGENTS SCORE UPSETS IN BUFFALO Leaders of Both the Parties Jolted by Primaries | Special to The New York Times | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/investors-eyeing-railway-stocks-wall-st-interest-is-rising-in-the.html | INVESTORS EYEING RAILWAY STOCKS Wall St Interest Is Rising in the Neglected Issues INVESTORS EYEING RAILWAY STOCKS | By Elizabeth M Fowler | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/israeli-unity-urged.html | Israeli Unity Urged | Special to The New York Times | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/israelis-critical-of-swiss-bankers-press-claim-to-funds-left-by.html | ISRAELIS CRITICAL OF SWISS BANKERS Press Claim to Funds Left by Victims of Nazis | By Lawrence Fellows Special To the New York Times | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/issue-on-the-ginza-the-kimono-issue-on-the-ginza-the-kimono.html | Issue on the Ginza  The Kimono Issue on the Ginza  The Kimono | By Am Bosemthaltokyo | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/jack-m-von-glahn.html | JACK M VON GLAHN | Special to The New York Times | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/james-f-hunter-of-con-ed-is-dead-exvice-presidet-84-waspb.html | JAMES F HUNTER OF CON ED IS DEAD ExVice Presidet 84 WasPB  Consultant in War | Special to The New York Times | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/jane-kudisch-is-betrothed.html | Jane Kudisch Is Betrothed | Special to The New York Times | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/jane-pierce-an-alumna-of-bennett-is-engaged.html | Jane Pierce an Alumna Of Bennett Is Engaged | Special to The New York Times | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/janet-i-mcwain-wed.html | Janet I McWain Wed | Special to The New York Times | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/janie-huntlen-wed-to-david-webster.html | Janie HuntleN Wed To David Webster | Special to The New York Times | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/jd-randall-weds-carolyn-b-dineen.html | JD Randall Weds Carolyn B Dineen | Special to The New York Times | RE0000426577 | 1989-06-19 | B00000931156 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/jean-macl-harper-married-in-suburbs.html | Jean MacL Harper Married in Suburbs | Special to The New York Times | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/jefferson-comes-home-to-join-the-government-the-papers-of-thomas.html | Jefferson Comes Home to Join the Government THE PAPERS OF THOMAS JEFFERSON Vol 1630 November 1789 to 4 July 1790 Julian P Boyd Editor Alfred L Bush Assistant Editor Lucius Wilmerding Jr Consulting Editor Illustrated 675 pp Princeton Princeton University Press 1250 Jefferson Comes Home to Join the Government | By Dumas Malone | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/jens-touborg-weds-margaret-e-bowers.html | Jens Touborg Weds Margaret E Bowers | special to The New York Times | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/jersey-fair-is-slated-74th-annual-event-will-open-next-sunday-at.html | JERSEY FAIR IS SLATED 74th Annual Event Will Open Next Sunday at Trenton | Special to The New York Times | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/jersey-jetport-backed-junior-chamber-of-commerce-for-field-in-pine.html | JERSEY JETPORT BACKED Junior Chamber of Commerce for Field in Pine Barrens | Special to The New York Times | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/jews-in-military-set-for-new-year-rosh-hashanah-operation-conducted.html | JEWS IN MILITARY SET FOR NEW YEAR Rosh HaShanah Operation Conducted for 44th Time | By Irving Spiegel | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/joelle-hyndman-a-guide-at-u-n-engaged-to-wed-alumna-of-wheaton-and.html | Joelle Hyndman A Guide at U N Engaged to Wed Alumna of Wheaton and P J Peter Verloop Plan Marriage | Special to The New York Times | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/john-f-richmond-dies-uxaide-of-standardvacuum-was-interned-by.html | JOHN F RICHMOND DIES uxAide of StandardVacuum Was Interned by Japanese | Special to The New York Times | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/john-w-watson-inventor-was-78-developer-of-devices-used-in.html | JOHN W WATSON INVENTOR WAS 78 Developer of Devices Used in Automobile Industry Dies | SPECIAL TO THE NEW YORK TIMES | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/judith-e-gordon-engaged.html | Judith E Gordon Engaged | Special to The New York Times I | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/judith-hover-smith-alumna-becomes-bride-wed-in-short-hills-to-emery.html | Judith Hover Smith Alumna Becomes Bride Wed in Short Hills to Emery Walter Harper o Law Firm Here | Special to The New York Times | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/julia-barmour-attended-by-12-at-her-wedding-60-debutante-bride-in.html | Julia BArmour Attended by 12 At Her Wedding  60 Debutante Bride in Chicago of Coleman Carter Walker Jr | Special to The New York Times | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/julie-ann-smith-wed.html | Julie Ann Smith Wed | Special to The New York Times | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/justus-cleveland-hoyt-to-wed-miss-carol-s-cunningham.html | Justus Cleveland Hoyt to Wed Miss Carol S Cunningham | Special to The New York Times | RE0000426577 | 1989-06-19 | B00000931156 |

| 1961-09-10 | https://www.nytimes.com/1961/09/10/archiv es/kansas-city.html | Kansas City | Special to The New York Times | RE0000426577 | 1989-06-19 | B00000931156 |
|---|---|---|---|---|---|---|
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archiv es/kashmir-war-backed-free-state-leader-sees-no-other-way-to-oust.html | KASHMIR WAR BACKED Free State Leader Sees No Other Way to Oust Indians | Special to The New York Times | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archiv es/kennedy-acts-on-prices-presidents-plea-to-steel-producers-carries.html | KENNEDY ACTS ON PRICES Presidents Plea to Steel Producers Carries the Threat of Controls But His Arsenal Is Limited | By Ah Raskin | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archiv es/kennedy-and-macmillan-express-deepest-regret-but-they-are-regarded.html | Kennedy and Macmillan Express Deepest Regret But They Are Regarded as Keeping Open a Channel for Eventual Agreement on Barring Nuclear Explosions WEST EXPRESSES REGRET ON TESTS | Special to The New York Times | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archiv es/kenyatta-a-legend-returns-after-eight-years-in-detention-he-takes.html | Kenyatta A Legend Returns After eight years in detention he takes up again the challenge of Kenyas future Kenyatta A Legend Returns | By Richard Coxnairobi Kenya | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archiv es/khrushchev-presses-hard-to-force-settlement-on-his-terms-the.html | KHRUSHCHEV PRESSES HARD TO FORCE SETTLEMENT ON HIS TERMS THE STRATEGY Soviet Leader Acts to Convince World the West Must Give In to His Demands THE EFFECT Threats Bring the Allies Together But Unaligned Nations Press Them to Yield | By Harry Schwartz | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archiv es/knight-is-likely-to-oppose-nixon-former-governor-urged-to-seek.html | KNIGHT IS LIKELY TO OPPOSE NIXON Former Governor Urged to Seek State Office Again | By Bill Becker Special To the New York Times | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archiv es/larger-smashers-of-atoms-studied-physicists-parley-is-told-of-700.html | LARGER SMASHERS OF ATOMS STUDIED Physicists Parley Is Told of 700 Million Project | By Harold M Schmeck Jr | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archiv es/laver-gains-final-emerson-also-scores-ann-haydon-will-face-miss.html | LAVER GAINS FINAL Emerson Also Scores  Ann Haydon Will Face Miss Hard MISS HARD GAINS US TENNIS FINAL | By Allison Danzig | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archiv es/law-student-marries-miss-barbara-bowen.html | Law Student Marries Miss Barbara Bowen | Special to The New York Times | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archiv es/lefkowitz-begins-drive-asks-fresh-start-for-city-lefkowitz-terms.html | Lefkowitz Begins Drive Asks Fresh Start for City Lefkowitz Terms Election Issue A Fresh Start for New York | By Douglas Dales | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archiv es/leningrad-opens-its-opera-season-shaporin-the-decembrists-recalls.html | LENINGRAD OPENS ITS OPERA SEASON Shaporin The Decembrists Recalls 1825 Uprising | By Harold C Schonberg Special To the New York Times | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archiv es/leonard-l-80rrell.html | LEONARD L 80RRELL | Special to The New York Times | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archiv es/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | DONALD J GONZALES | RE0000426577 | 1989-06-19 | B00000931156 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archiv es/letters-to-the-editor.html | Letters to the Editor | NELSON S BUSHNELL | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archiv es/life-races-with-death-cars-at-speed-the-grand-prix-circuit-by.html | Life Races With Death CARS AT SPEED The Grand Prix Circuit By Robert Daley Maps 303 pp Philadelphia and New York JB Lippincott Company 595 | By Ken W Purdy | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archiv es/lingering-lures-of-old-luxembourg.html | LINGERING LURES OF OLD LUXEMBOURG | By Martin Gansberg | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archiv es/literary-letter-from-japan.html | Literary Letter From Japan | By Edward Seidensticker Tokyo | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archiv es/lobster-divers.html | LOBSTER DIVERS | JAMES DUGAN | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archiv es/london-in-two-hours-london-in-two-hours.html | London in Two Hours London In Two Hours | By Curtis Mitchell | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archiv es/lorna-ann-fahy-engaged.html | Lorna Ann Fahy Engaged | Special to The Nev York Times | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archiv es/los-angeles-acts-to-aid-idle-youth-county-calls-a-conference-on.html | LOS ANGELES ACTS TO AID IDLE YOUTH County Calls a Conference on Jobless Problems | Special to The New York Times | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archiv es/louise-munson-bryn-mawr-62-is-wed-in-jersey-married-in-morristown-t.html | Louise Munson Bryn Mawr 62 Is Wed in Jersey Married in Morristown to James Herring Jr 59 M I T Alumnus | Special to The New York Times | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archiv es/louisiana-town-expects-a-boom-reactivation-of-fort-polk-is-viewed-a.html | LOUISIANA TOWN EXPECTS A BOOM Reactivation of Fort Polk Is Viewed as Business Spur | Special to The New York Times | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archiv es/lowcost-movies-local-filmmakers-cope-with-union-dilemma.html | LOWCOST MOVIES Local Filmmakers Cope With Union Dilemma | By Eugene Archer | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archiv es/luieut-pj-bowerssd-marries-ann-b-lind.html | Luieut PJ BowersSd Marries Ann B Lind | Special to The New York Times | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archiv es/luxury-resorts-dot-hawaiis-neighbor-islands.html | LUXURY RESORTS DOT HAWAIIS NEIGHBOR ISLANDS | By James F Cunningham | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archiv es/lynda-maccoy-wed-to-donald-e-kepler.html | Lynda MacCoy Wed To Donald E Kepler | Special to The New York Times | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archiv es/ma-gilmartin-deao-former-member-of-stock.html | MA GILMARTIN DEAO Former Member of Stock | SPECIAL TO THE NEW YORK TIMES | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archiv es/margin-is-nose-green-ticket-defeats-endymion-18-others-in-141635.html | MARGIN IS NOSE Green Ticket Defeats Endymion 18 Others in 141635 Race JERSEY RACE GOES TO GREEN TICKET | By Joseph C Nichols Special To the New York Times | RE0000426577 | 1989-06-19 | B00000931156 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/marjorie-baglen-is-wed.html | Marjorie BagleN Is Wed | Special to The New York Time | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/marriage-held-for-miss-mellon-1958-debutante-daughter-of-pittsburgh.html | Marriage Held For Miss Mellon  1958 Debutante Daughter of Pittsburgh Banker Is the Bride | Special to The New York Times | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/marston-ross.html | Marston  Ross | Special to The New York Times | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/mary-armbrister-wed-to-john-robert-young.html | Mary Armbrister Wed To John Robert Young | Special to The New York Time | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/mary-toiolo-bride-of-joel-hunter-2d.html | Mary Toiolo Bride Of Joel Hunter 2d | special to The New York Times i | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/mayor-is-now-key-to-us-patronage-administration-says-he-will-be.html | MAYOR IS NOW KEY TO US PATRONAGE Administration Says He Will Be Consulted on All Jobs  12 Judgeships Open Wagner Victory Seen Opening Federal Patronage Lines to City | By Cabell Phillips Special To the New York Times | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/mcclure-adkins.html | McClure  Adkins | Special to The New York Times | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/mccue-debobes.html | McCue  DeBobes | Special to The New York Times | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/medicine-and-politics-wagners-record-on-health-services-viewed-as.html | Medicine and Politics Wagners Record on Health Services Viewed as Factor in His Victory at Polls | By Howard A Rusk Md | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/miss-gerlach-william-blair-jr-wed-in-denmark-chicago-girl-is-bride.html | Miss Gerlach William Blair Jr Wed in Denmark Chicago Girl Is Bride of Envoy Presidents Mother Attends | Special to The New York Times | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/miss-holcombe-wellesley-1962-engaged-to-wed-she-is-fiancee-of-dana.html | Miss Holcombe Wellesley 1962 Engaged to Wed She Is Fiancee of Dana Friedman Student at Harvard Law School | Special to The New York Times | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/miss-joan-birchell-engaged-to-ensign.html | Miss Joan Birchell Engaged to Ensign | Special to The New York Times | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/miss-judith-a-kolley-bride-of-john-goddard.html | Miss Judith A Kolley Bride of John Goddard | Special to The New York Times | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/miss-marion-l-titus-bride-of-ralph-barton.html | Miss Marion L Titus Bride of Ralph Barton | Special to The New York Times | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/miss-marshall-kruse-wedl.html | Miss Marshall Kruse Wedl | SPecial to The New York TIme | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/miss-mccabe-mt-holyoke-61-wed-to-ad-man-daughter-of-newsweek.html | Miss McCabe Mt Holyoke 61 Wed to Ad Man Daughter of Newsweek Publisher Is Bride ou Melvin E Cruger | Special to The New York Times | RE0000426577 | 1989-06-19 | B00000931156 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/miss-nina-f-orsenigo-bride-of-robert-keane.html | Miss Nina F Orsenigo Bride of Robert Keane | Special to The New York Times | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/miss-robinson-hc-benford-3d-engaged-to-wed-smith-graduate-is-the.html | Miss Robinson HC Benford 3d Engaged to Wed Smith Graduate Is the Fiancee of Alumnus of Harvard Law | Special to The New York Times | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/miss-salomon-wed-to-dr-w-w-scales.html | Miss Salomon Wed To Dr W W Scales | SPecial to The New York Times | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/miss-wingebach-and-allen-stowe-wed-in-suburbs-bride-wears-ivory.html | Miss Wingebach And Allen Stowe Wed in Suburbs Bride Wears Ivory Peau de Soie at Nuptials in Bronxville Church | Special to The New York Times | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/mitchell-promises-to-improve-economy-transit-and-schools.html | Mitchell Promises to Improve Economy Transit and Schools | Special to The New York Times | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/mlain-street-wins-open-jumper-title.html | MLAIN STREET WINS OPEN JUMPER TITLE | Special to The New York Times | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/morris-miller.html | Morris  Miller | Special to The New York Times | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/mortimer-m-heilner.html | MORTIMER M HEILNER | Special to The New York Times | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/mover-and-dreamer-alexander-herzen-and-the-birth-of-russian.html | Mover and Dreamer ALEXANDER HERZEN AND THE BIRTH OF RUSSIAN SOCIALISM 18121855 By Martin Malia 486 pp Cambridge Harvard University Press 10 | By Bertram D Wolfe | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/moving-garden-plants-indoors.html | MOVING GARDEN PLANTS INDOORS | By Martha Pratt Haislip | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/mrs-emory-schwab-wed-to-julian-stein-jr.html | Mrs Emory Schwab Wed to Julian Stein Jr | Special to The New York Times | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/mrs-robert-harris-has-son.html | Mrs Robert Harris Has Son | Special to The New York Times | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/mrs-van-ingen-wed-to-j-h-crawford-jr.html | Mrs Van Ingen Wed To J H Crawford Jr | Special to Tile New York Times | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/mrs-voorhees-jr-has-son.html | Mrs Voorhees Jr Has Son | Special to The New York Times | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/mullen-finn.html | Mullen  Finn | Special to The New York Times | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/muncy-hanover-wins-at-yonkers-victor-in-pace-pays-27-meadow-rooney.html | MUNCY HANOVER WINS AT YONKERS Victor in Pace Pays 27  Meadow Rooney Second | Special to The New York Times | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/nairobi-displays-safari-trophies-but-taxidermist-also-urges.html | NAIROBI DISPLAYS SAFARI TROPHIES But Taxidermist Also Urges Conservation by Hunters | Special to The New York Times | RE0000426577 | 1989-06-19 | B00000931156 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/nancylee-heller-to-wed.html | NancyLee Heller to Wed | Special to The New York Times | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/negotiate-with-russia-whats-the-use-there-is-a-use-says-a-patient.html | Negotiate With Russia Whats the Use There is a use says a patient skeptic once the West accepts the fact that negotiation is not a means for solving the world conflict through total reconciliation Negotiate With Russia Whats the Use | By Richard Lowenthal | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/new-cars-to-bow-in-a-rich-variety-detroit-now-will-promote-the.html | NEW CARS TO BOW IN A RICH VARIETY Detroit Now Will Promote the MiddleSize Auto Shorn of Chrome A MODEL FOR EVERYONE Array Is Bewildering as the Makers Seek to Learn What Buyers Want NEW CARS TO BOW IN A RICH VARIETY | By Joseph C Ingraham Special To the New York Times | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/new-field-faces-intense-rivalry-price-war-threatens-some.html | NEW FIELD FACES INTENSE RIVALRY Price War Threatens Some Semiconductor Makers NEW FIELD FACES INTENSE RIVALRY | By John Johnsrud | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/new-friends-again.html | NEW FRIENDS AGAIN | IRA HIRSCHMANN | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/new-hardy-rhododendrons-fall-61-introductions-are-compact-in-size.html | NEW HARDY RHODODENDRONS Fall 61 Introductions Are Compact in Size And Early to Bloom | By David G Leach | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/new-mexico-oases-states-mountain-lakes-become-a-hub-for-boating.html | NEW MEXICO OASES States Mountain Lakes Become a Hub For Boating Other Water Sports | By W Thetford Leviness | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/new-season-warms-up.html | NEW SEASON WARMS UP | By Stuart Preston | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/new-york-republican-is-asked-to-direct-foreign-aid-agency-george-d.html | New York Republican Is Asked To Direct Foreign Aid Agency George D Woods Financier Figured in DixonYates Power Controversy REPUBLICAN HERE TO HEAD AID UNIT | By Tom Wickerspecial To the New York Times | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/news-of-the-rialto-sgt-bilko.html | NEWS OF THE RIALTO SGT BILKO | By Arthur Gelb | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/news-of-the-world-of-stamps-in-honor-of-sun-yatsen-early-plane.html | NEWS OF THE WORLD OF STAMPS In Honor of Sun Yatsen  Early Plane Flights Canadas Wealth | By David Lidman | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/news-of-tv-and-radio-nbc-makes-plans-for-films-items.html | NEWS OF TV AND RADIO NBC Makes Plans For Films  Items | By Val Adams | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/nlrb-queried-on-coast-offer-deck-officers-vote-while-negotiations.html | NLRB QUERIED ON COAST OFFER Deck Officers Vote While Negotiations Continue | By Lawrence E Davies Special To the New York Times | RE0000426577 | 1989-06-19 | B00000931156 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/nonswimmer-dives-to-aid-boy-both-lost.html | NonSwimmer Dives To Aid Boy Both Lost | Special to The New York Times | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/north-carolinian-19-named-miss-america.html | North Carolinian 19 Named Miss America | Special to The New York Times | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/norway-to-elect-new-parliament-voting-tomorrow-to-judge-26year.html | NORWAY TO ELECT NEW PARLIAMENT Voting Tomorrow to Judge 26Year Labor Rule | Special to The New York Times | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/nyerere-pledges-to-save-wildlife-head-of-tanganyika-issues.html | NYERERE PLEDGES TO SAVE WILDLIFE Head of Tanganyika Issues Manifesto at Conference | By John Hillaby Special To the New York Times | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/offenbachs-prima-donna-for-kings-only-by-curt-siodmak-286-pp-new.html | Offenbachs Prima Donna FOR KINGS ONLY By Curt Siodmak 286 pp New York Crown Publishers 395 | By Morris Gilbert | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/oil-concerns-face-foreign-dilemma-producing-nations-pressing-for-a.html | OIL CONCERNS FACE FOREIGN DILEMMA Producing Nations Pressing for a Larger Share of Concession Profits OIL CONCERNS FACE FOREIGN DILEMMA | By Jh Carmical | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/one-mans-way-to-harvest-herbs.html | ONE MANS WAY TO HARVEST HERBS | By Eunice T Juckett | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/one-result-was-the-modern-mind-the-age-of-reason-begins-a-history.html | One Result Was the Modern Mind THE AGE OF REASON BEGINS A History of European Civilization in the Period of Shakespeare Bacon Montaigne Rembrandt Galileo and Descartes 15581648 by Will and Ariel Durant Vol VII in The Story of Civilization Illustrated 732 pp New York Simon  Schuster 10 Modern Mind | By Dw Brogan | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/outgoing-chiefs-warn-forces.html | Outgoing Chiefs Warn Forces | Special to The New York Times | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/ovids-metamorphosis-god-was-born-in-exile-by-vintila-horia-preface.html | Ovids Metamorphosis GOD WAS BORN IN EXILE By Vintila Horia Preface by DanielRops Translated by A Lytton Sells from the French Dieu Est No En Exil 301 pp New York St Martins Press 495 Ovid | By Stephen Spender | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/oyster-bay-offers-proximity-and-enjoyment-weekend-in-area-provides.html | Oyster Bay Offers Proximity and Enjoyment WeekEnd in Area Provides Lesson in US History Sand Hole Near Tip of Lloyds Point Worth Visiting | By Claeence E Lovejoy | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/pamela-gaynor-is-married-to-george-m-lewis-on-l-i.html | Pamela Gaynor Is Married To George M Lewis on L I | Special to The New York Times | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/panhandle-salinger-old-liberty-by-marshall-terry-jr-186-pp-new-york.html | Panhandle Salinger OLD LIBERTY By Marshall Terry Jr 186 pp New York The Viking Press 395 | By Gerald Walker | RE0000426577 | 1989-06-19 | B00000931156 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/patricia-coulter-michael-berger-planning-to-wed-debutante-of-1958.html | Patricia Coulter Michael Berger Planning to Wed Debutante of 1958 and Graduate of Cornell Become Engaged | Special to The New York Times | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/patricia-ferri-fiancee-of-richard-schneider.html | Patricia Ferri Fiancee Of Richard Schneider | Special to The New York Times | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/patricia-heuer-and-a-student-will-be-married-affianced-to-richard-l.html | Patricia Heuer And a Student Will Be Married Affianced to Richard L Horton Who Attends Pace College Here | Special to The New York Times | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/patricia-hurley-married.html | Patricia Hurley Married | Special to The New York Times | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/patricia-potter-bride-of-stephen-anderson.html | Patricia Potter Bride Of Stephen Anderson | Special to The New York Times | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/penelope-kline-radcliffe-senior-will-be-a-bride-58-debutante.html | Penelope Kline Radcliffe Senior Will Be a Bride 58 Debutante Fiancee of Thomas Lumbard Son of U S Judge | Special to The New York Times | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/pennsylvania-aids-migrants-children.html | PENNSYLVANIA AIDS MIGRANTS CHILDREN | Special to The New York Times | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/personality-alter-ego-in-the-presidency-littons-roy-l-ash-long-an.html | Personality Alter Ego in the Presidency Littons Roy L Ash Long an Insider Is Moved Up  Thorntons Man Is the Logical Mind of the Company | By John M Lee | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/peter-c-haeffner-jrto-wed-sally-smith.html | Peter C Haeffner JrTo Wed Sally Smith | Special to The New York Times | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/philadelphia-warns-business-to-follow-fair-hiring-policy.html | Philadelphia Warns Business to Follow Fair Hiring Policy | By William G Weart Special To the New York Times | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/phoebe-b-estes-is-married.html | Phoebe B Estes Is Married | Special to The New York Times | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/pictures-and-people-schell-and-dmytryk-set-biographical-project-new.html | PICTURES AND PEOPLE Schell and Dmytryk Set Biographical Project  New Pond and Angel | By Howard Thompson | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/pictures-in-review-photography-annual-presents-years-crop.html | PICTURES IN REVIEW Photography Annual Presents Years Crop | By Jacob Deschin | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/plants-to-grow-a-greenhouse-is-home-to-worlds-varieties.html | PLANTS TO GROW A Greenhouse Is Home To Worlds Varieties | By James U Crockett | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/playwright-at-work-for-the-tv-screen.html | PLAYWRIGHT AT WORK FOR THE TV SCREEN | By Louis Calta | RE0000426577 | 1989-06-19 | B00000931156 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/poles-aiding-ghana-technical-experts-will-grow-from-14-aides-to-36.html | POLES AIDING GHANA Technical Experts Will Grow From 14 Aides to 36 | Special to The New York Times | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/police-open-drive-on-prostitution-special-cars-patrol-midtown-areas.html | POLICE OPEN DRIVE ON PROSTITUTION Special Cars Patrol Midtown Areas in Late Hours | By Walter Carlson | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/political-science-seeks-new-aids-experts-study-problems-of-true.html | POLITICAL SCIENCE SEEKS NEW AIDS Experts Study Problems of True Scientific Approach | By Austin C Wehrwein Special To the New York Times | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/poll-taker-gave-mayor-his-cues-samplings-confirmed-value-of-bossism.html | POLL TAKER GAVE MAYOR HIS CUES Samplings Confirmed Value of Bossism as Issue | By Richard P Hunt | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/postscripts-from-the-venice-film-festival-youthful-directors-mature.html | POSTSCRIPTS FROM THE VENICE FILM FESTIVAL Youthful Directors Mature French Drama Highlight Annual Conclave | By Robert F Hawkins Venice | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/powers-asserted-by-reserve-board-independence-is-stressed-by-bank.html | POWERS ASSERTED BY RESERVE BOARD Independence Is Stressed by Bank Merger Approval POWERS ASSERTED BY RESERVE BOARD | By Albert L Kraus | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/president-shuns-national-council-makes-less-use-of-security-unit.html | PRESIDENT SHUNS NATIONAL COUNCIL Makes Less Use of Security Unit Than Predecessors | By Ew Kenworthy Special To the New York Times | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/presidents-record-some-gains-were-made-but-kennedy-failed-in-major.html | Presidents Record Some Gains Were Made but Kennedy Failed in Major Efforts at Innovation | By Russell Baker | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/priscilla-mapes-becomes-a-bride-in-tuxedo-park-59-debutante-married.html | Priscilla Mapes Becomes a Bride In Tuxedo Park 59 Debutante Married to Henry J Maresi a Navy Veteran | Special to The New York Times | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/proposal-for-renewal-city-urged-to-form-body-to-restore-old.html | PROPOSAL FOR RENEWAL City Urged to Form Body to Restore Old Theatres | By Herman Wouk | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/prudence-oliverls-wed-in-mt-kisco-married-to-fletcher-moulton.html | Prudence Oliverls Wed in Mt Kisco Married tO Fletcher Moulton Harper in St Marks Church | Special to The New York Times | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/punjab-to-aid-sikh-state-regime-to-give-medical-help-to-fasting.html | PUNJAB TO AID SIKH State Regime to Give Medical Help to Fasting Indian | Special to The New York Times | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/r-h-stewart-weds-alison-k-steveart.html | R H Stewart Weds Alison K Steveart | Special to The New Ycrk Times | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/rae-alexander-becomes-a-bride-in-philadelphia-attended-by-4-at-her.html | Rae Alexander Becomes a Bride In Philadelphia Attended by 4 at Her Wedding to Archie Calvin Epps 3d | Special to The New York Times | RE0000426577 | 1989-06-19 | B00000931156 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/rannit-vs-payne-in-connection-with-mr-aleksis-rannits-and-mr-robert.html | Rannit vs Payne IN connection with Mr Aleksis Rannits and Mr Robert Paynes letters to the editor from the issue of Aug 20 I would like to bring to your attention the following | LYDIA ALEXEYEVA | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/red-bloc-orders-new-arms-drive-warsaw-pact-nations-add-forces.html | RED BLOC ORDERS NEW ARMS DRIVE Warsaw Pact Nations Add Forces Charging Need to Meet NATO BuildUp RED BLOC ORDERS NEW ARMS DRIVE | Special to The New York Times | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/reds-harassing-planes-in-berlin-soviet-rejects-protests-on-glare-of.html | REDS HARASSING PLANES IN BERLIN Soviet Rejects Protests on Glare of Spotlights | Special to The New York Times | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/reed-gains-semifinals-mark-lane-scott-also-survive-in-jersey-tennis.html | REED GAINS SEMIFINALS Mark Lane Scott Also Survive in Jersey Tennis | Special to The New York Times | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/remember-sherman-films-would-do-well-to-reflect-the-truth-that-war.html | REMEMBER SHERMAN Films Would Do Well to Reflect The Truth That War Is Hell | By Bosley Crowther | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/reply.html | Reply | ROBERT PAYNE | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/reporter-at-bonn-yesterday-was-doomsday-by-michael-horbach.html | Reporter At Bonn YESTERDAY WAS DOOMSDAY By Michael Horbach Translated by Norman Denny from the German Gestem War der Juengste Tag 249 pp New York Random House 395 | By Siegfried Mandel | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/retail-man-fears-runaway-credit-robert-halls-chief-seeks-to-warn.html | RETAIL MAN FEARS RUNAWAY CREDIT Robert Halls Chief Seeks to Warn Public of Risks RETAIL MAN FEARS RUNAWAY CREDIT | By Myron Kandel | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/rhodesia-strives-for-ballot-in-62-british-protectorate-hopes-to-end.html | RHODESIA STRIVES FOR BALLOT IN 62 British Protectorate Hopes to End Violence First | By Leonard Ingalls Special To the New York Times | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/richmond.html | Richmond | Special to The New York Times | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/rights-unit-asks-congress-to-curb-state-vote-tests-report-wants.html | RIGHTS UNIT ASKS CONGRESS TO CURB STATE VOTE TESTS Report Wants Restrictions Limited to Residence Age and Criminal Record TWO MEMBERS DISSENT But All Urge Confirmation of 6thGrade Education as Literacy Qualification Rights Unit Urges US Impose Sharp Curb on State Vote Tests | By Russell Baker Special To the New York Times | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/rites-for-admira-ramsey.html | Rites for Admira Ramsey | Special to The New York Times | RE0000426577 | 1989-06-19 | B00000931156 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/roberta-h-drusin-to-be-wed-nov-23.html | Roberta H Drusin To Be Wed Nov 23 | Special to The New York Times | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/roberta-teel-oliver-bride.html | Roberta Teel Oliver Bride | Special to The New York Times | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/roger-g-strand-becomes-fiance-of-joan-williams-lawyer-in-phoenix.html | Roger G Strand Becomes Fiance Of Joan Williams Lawyer in Phoenix and Editor on a Magazine Engaged to Marry | Special to The New York Times | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/romano-wins-twice-in-thistle-regatta.html | ROMANO WINS TWICE IN THISTLE REGATTA | Special to The New York Times | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/rudolph-f-king.html | RUDOLPH F KING | Special to The New York Times | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/sallie-sherman-married-on-l-i-to-bruce-lloyd-daughter-o-suragan.html | Sallie Sherman Married on L I To Bruce Lloyd Daughter o Suragan Bishop Attended b 7 at Her Wedding | Special to The New York Times | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/salvador-party-called-official-opponents-say-new-group-is-sponsored.html | SALVADOR PARTY CALLED OFFICIAL Opponents Say New Group Is Sponsored by Junta | Special to The New York Times | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/samos-fails-test-as-does-nike-zeus-vehicle-explodes-on-pad-on-coast.html | SAMOS FAILS TEST AS DOES NIKE ZEUS Vehicle Explodes on Pad on Coast Missile Fizzles | Special to The New York Times | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/sandra-agemian-englewood-bridell-of-malcolm-borgli-daughter-of.html | Sandra Agemian Englewood Bridell Of Malcolm Borgli Daughter of Banker Is Wed to a Director o The Bergen Record | Special to The New York Times | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/scholars-friend-music-researchers-owe-much-to-dr-blume.html | SCHOLARS FRIEND Music Researchers Owe Much to Dr Blume | By Alan Rich | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/schwarz-takes-navigation-test-accuracy-of-99501-best-kalil-next.html | SCHWARZ TAKES NAVIGATION TEST Accuracy of 99501 Best  Kalil Next Riordan Third | Special to The New York Times | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/science-film-group-to-meet-in-morocco.html | SCIENCE FILM GROUP TO MEET IN MOROCCO | Special to The New York Times | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/science-navigation-puzzle-new-technique-developed-to-learn-how.html | SCIENCE NAVIGATION PUZZLE New Technique Developed to Learn How Animals Find Their Way | By Harold M Schmeck Jr | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/science-overwhelms-the-scientists-science-overwhelm-scientists.html | Science Overwhelms The Scientists Science Overwhelm Scientists | By Leonard Engel | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/scientists-to-join-in-poison-studies-biotoxicology-unit-formed-at.html | SCIENTISTS TO JOIN IN POISON STUDIES Biotoxicology Unit Formed at Pacific Conference | By Walter Sullivan Special to The New York Times | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/shark-scare-in-greenwich.html | Shark Scare in Greenwich | Special to The New York Times | RE0000426577 | 1989-06-19 | B00000931156 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/shepard-gets-honor-farragut-academy-to-name-building-after-alumnus.html | SHEPARD GETS HONOR Farragut Academy to Name Building After Alumnus | Special to The New York Times | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/ships-chef-is-a-sculptor-too-he-chisels-in-ice-and-keeps-art-frozen.html | Ships Chef Is a Sculptor Too He Chisels in Ice and Keeps Art Frozen HollandAmerica Is Proud of His Work | By Werner Bamberger | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/shostakovich-debut-twelfth-symphony-in-2piano-arrangement-has.html | SHOSTAKOVICH DEBUT Twelfth Symphony in 2Piano Arrangement Has Premiere | Special to The New York Times | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/singapore-crisis-looms-on-merger-leftists-oppose-proposal-for-unity.html | SINGAPORE CRISIS LOOMS ON MERGER Leftists Oppose Proposal for Unity With Malaya | By Robert Trumbull Special To the New York Times | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/some-writers-and-friends-from-the-shadow-of-the-mountain-my.html | Some Writers And Friends FROM THE SHADOW OF THE MOUNTAIN My PostMedian Years By Van Wyck Brooks 202 pp New York EP Dutton  Co 450 Some Writers | By Maxwell Geismar | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/sound-mind-healthy-body-a-history-of-medicine-volume-ii-early-greek.html | Sound Mind Healthy Body A HISTORY OF MEDICINE Volume II Early Greek Hindu and Persian Medicine By Henry E Sigerist Illustrated 352 pp New York Oxford University Press 11 | By Rene Dubos | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/soviet-considers-5-earth-probes-plans-call-for-drilling-6-to-9.html | SOVIET CONSIDERS 5 EARTH PROBES Plans Call for Drilling 6 to 9 Miles at Separate Sites | Special to The New York Times | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/soviet-lets-spy-talk-to-u-s-aide-envoy-reports-to-capital-on.html | SOVIET LETS SPY TALK TO U S AIDE Envoy Reports to Capital on Imprisoned Tourist | Special to The New York Times | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/soviet-troop-buildup-moscow-may-be-adding-850000-men-to-armed.html | Soviet Troop BuildUp Moscow May Be Adding 850000 Men To Armed Forces in Eastern Europe | By Hanson W Baldwin Special To the New York Times | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/speaking-of-books.html | SPEAKING OF BOOKS | By Robert Hillyer | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/sports-of-the-times-in-the-holy-of-holies.html | Sports of The Times In the Holy of Holies | By Arthur Daley | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/spurns-atom-plea-soviet-reply-demands-allies-ban-arms-geneva-talks.html | SPURNS ATOM PLEA Soviet Reply Demands Allies Ban Arms  Geneva Talks Halt KHRUSHCHEV BARS NEW TESTING CURB | By Seymour Topping Special To the New York Times | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/st-louis.html | St Louis | Special to The New York Times | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/state-records-fallout-of-soviet-nuclear-test.html | State Records FallOut Of Soviet Nuclear Test | Special to The New York Times | RE0000426577 | 1989-06-19 | B00000931156 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/sulger-sets-mark-in-nyac-rowing.html | SULGER SETS MARK IN NYAC ROWING | Special to The New York Times | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/sunday-law-wins-virginia-ruling-states-top-court-upholds-tightened.html | SUNDAY LAW WINS VIRGINIA RULING States Top Court Upholds Tightened Sales Curbs | Special to The New York Times | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/surf-riding-crown-goes-to-carberry.html | SURF RIDING CROWN GOES TO CARBERRY | Special to The New York Times | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/surviving-stylist-ida-cox-sings-blues-in-classic-way.html | SURVIVING STYLIST Ida Cox Sings Blues In Classic Way | By John S Wilson | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/susan-a-bolles-bride-in-jersey-of-r-p-holmes-escorged-by.html | Susan A Bolles Bride in Jersey Of R P Holmes Escorged by Granduather at Her Marriage in Ridgewood Church | Special to The New York Times | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/sykes-lightning-wins-third-time-potters-catamaran-lanes-sailfish.html | SYKES LIGHTNING WINS THIRD TIME Potters Catamaran Lanes Sailfish Also Triumph | By John Rendel Special To the New York Times | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/talk-scarce-too-in-east-germany-people-speak-in-low-tones-since.html | TALK SCARCE TOO IN EAST GERMANY People Speak in Low Tones Since Closing of Border | By David Binderspecial To the New York Times | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/talks-on-prisoners-stalled-in-tunisia.html | TALKS ON PRISONERS STALLED IN TUNISIA | Special to The New York Times | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/tallulah-smith-thomas-taylor-plan-marriage-north-carolina-alumn.html | Tallulah Smith Thomas Taylor Plan Marriage North Carolina Alumn Fiancee of Senior at U oF Pennsylvania | Special to The New York Times | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/tambourine-de-la-fontaine-standard-poodle-best-in-somerset-hills.html | Tambourine de la Fontaine Standard Poodle Best in Somerset Hills Show KAISER DOG BEATS FORMIDABLE FIELD Bloodhound Skye Terrier Give Poodle Close Battle in Jersey Judging | By Michael Strauss Special To the New York Times | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/teachers-helper-if-used-wisely-records-can-aid-youngsters.html | TEACHERS HELPER If Used Wisely Records Can Aid Youngsters | HERBERT MITGANG | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/television-therapy-daytime-shows-dont-divert-the-mind.html | TELEVISION THERAPY Daytime Shows Dont Divert the Mind | By Jack Gould | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/temple-u-names-aide.html | Temple U Names Aide | Special to The New York Times | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/texas-takes-lead-in-desegregation-school-integration-proceeds.html | TEXAS TAKES LEAD IN DESEGREGATION School Integration Proceeds Quietly in Southern States | By Claude Sitton Special To the New York Times | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/text-of-rights-units-proposals-to-curb-voter-tests.html | Text of Rights Units Proposals to Curb Voter Tests | Special to The New York Times | RE0000426577 | 1989-06-19 | B00000931156 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/the-exciting-story-of-operation-demon-greek-tragedy-1941-by-anthony.html | The Exciting Story of Operation Demon GREEK TRAGEDY 1941 By Anthony HeckstallSmith and Vice Admiral HT BaillieGrohman Illustrated 238 pp New York WW Norton  Co 395 | By George Barrett | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/the-indian-trail-in-virginia-big-meadows-contains-artifacts-dating.html | THE INDIAN TRAIL IN VIRGINIA Big Meadows Contains Artifacts Dating to PreHistoric Era | By Frank O Judy | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/the-joys-of-hasidic-song.html | THE JOYS OF HASIDIC SONG | By Robert Shelton | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/the-living-theatre-ten-years-old-to-resume-repertory-after.html | THE LIVING THEATRE TEN YEARS OLD TO RESUME REPERTORY AFTER TRIUMPHANT EUROPEAN TOUR WILL FAME SPOIL THE BECKS The Living Theatres Impresarios Talk Of Their Goals | By Maurice Zolotow | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/the-merchants-view-an-appraisal-of-the-price-outlook-some-increases.html | The Merchants View An Appraisal of the Price Outlook  Some Increases Likely in Apparel | By Herbert Koshetz | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/the-notsoprivate-life-of-the-msquad-home-runs-on-field-and-home-fun.html | The NotSoPrivate Life of the MSquad Home Runs on Field and Home Fun Just Do Not Mix Mantle Likes Films and Golf  Maris Reads Sports YANKEE SLUGGERS SHORT ON PRIVACY | By Robert L Teague | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/the-rat-race-on-the-brooklyn-track-three-novels-by-daniel-fuchs-996.html | The Rat Race on the Brooklyn Track THREE NOVELS By Daniel Fuchs 996 pp New York Basic Books 775 The Rat Race | By Robert Gorham Davis | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/the-right-road-academy-summer-by-nan-gilbert-210-pp-new-york-harper.html | The Right Road ACADEMY SUMMER By Nan Gilbert 210 pp New York Harper  Bros 295 For Ages 12 to 16 | ELB | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/the-story-is-russia-selected-tales-by-nikolai-leskov-translated-by.html | The Story Is Russia SELECTED TALES By Nikolai Leskov Translated by David Magarshack from the Russian Introduction by V S Pritchett 300 pp New York Farrar Straus  Cudahy 5 | By Harrison Salisbury | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/the-time-for-freedom-has-come-this-belief-dr-king-asserts.html | The Time for Freedom Has Come This belief Dr King asserts illuminates the motivations of todays young Negroes  and their extraordinary willingness to fill jails as if they were honor classes The Time for Freedom | By Martin Luther King Jr | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/the-week-in-finance-soviet-nuclear-tests-depress-market-stocks-show.html | The Week in Finance Soviet Nuclear Tests Depress Market  Stocks Show Decline of 149 Points | By John G Forrest | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/the-wild-midwest.html | The Wild Midwest | LN | RE0000426577 | 1989-06-19 | B00000931156 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/the-x-in-the-box-score-it-is-the-intangible-that-never-appears-in.html | The x in the Box Score It is the intangible that never appears in the statistics but wins ball games If a team is loaded with intangibles it may win a pennant The x in The Box Score | By Jim Brosnan | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/thun-mcclure.html | Thun  McClure | Special to The New York Times | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/titans-conquer-patriots-2120-dorow-leads-pass-attack-in-league.html | TITANS CONQUER PATRIOTS 2120 Dorow Leads Pass Attack in League Opener at Boston TITANS CONQUER PATRIOTS 2120 | By Deane McGowen Special To the New York Times | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/to-keep-the-best-of-new-york-to-keep-the-best-of-new-york.html | To Keep the Best of New York To Keep the Best of New York | By Ada Louise Huxtable | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/total-departing-west-berlin-is-up-middleaged-couple-leaving-city.html | TOTAL DEPARTING WEST BERLIN IS UP MiddleAged Couple Leaving City Explain Reasons | Special to The New York Times | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/tourism-booms-along-spains-costa-brava-hotel-developments-add.html | TOURISM BOOMS ALONG SPAINS COSTA BRAVA Hotel Developments Add Luxury Note To Charms of Sunny Shoreline | By Benjamin Welles | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/toward-auto-contract-big-three-are-expected-to-reach-terms-similar.html | TOWARD AUTO CONTRACT Big Three Are Expected to Reach Terms Similar to American Motors Except for Profit Sharing | By Damon Stetson Special To the New York Times | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/tragedy-born-of-fear-george-washington-september-sir-by-ronald.html | Tragedy Born of Fear GEORGE WASHINGTON SEPTEMBER SIR By Ronald Harwood 206 pp New York Farrar Straus  Cudahy 395 | By Robert Pick | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/trebilcock-dorsey.html | Trebilcock  Dorsey | Special to The New York Times | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/trends-watched-in-cement-prices-recent-increases-could-be-canceled.html | TRENDS WATCHED IN CEMENT PRICES Recent Increases Could Be Canceled If Not Followed By Other Producers | By Alexander R Hammer | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/tshombe-expects-invasion.html | Tshombe Expects Invasion | Special to The New York Times | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/twins-to-mrs-w-k-zinke.html | Twins to Mrs W K Zinke | Soectal to The New York Times I | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/two-colleges-hire-negro-professors.html | TWO COLLEGES HIRE NEGRO PROFESSORS | Special to The New York Times | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/un-names-new-ghana-aide.html | UN Names New Ghana Aide | Special to The New York Times | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/un-technical-aid-program-develops-african-building-method-from-a.html | UN Technical Aid Program Develops African Building Method From a Model at Bogota Colombia | By Robert Conley Special To the New York Times | RE0000426577 | 1989-06-19 | B00000931156 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/underworld-payoffs-one-night-in-july-the-true-story-of-the.html | Underworld Payoffs ONE NIGHT IN JULY The True Story of the RosenthalBecker Murder Case By Jonathan Root 314 pp New York CowardMcCann 495 | By Emanuel Perlmutter | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/unusual-museum-puts-alberta-town-on-map.html | UNUSUAL MUSEUM PUTS ALBERTA TOWN ON MAP | By Susan Marsh | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/updated.html | Updated | RICHARD HOWARD | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/us-commissions-nuclear-cruiser-1st-surface-warship-of-type-joins.html | US COMMISSIONS NUCLEAR CRUISER 1st Surface Warship of Type Joins Fleet at Boston | By John H Fenton Special To the New York Times | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/us-fears-defeat-in-un-on-peiping-washington-aides-believe-reds-may.html | US FEARS DEFEAT IN UN ON PEIPING Washington Aides Believe Reds May Be Seated | By Max Frankel Special To the New York Times | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/us-moves-again-to-balance-debt-latest-advance-refunding-involving.html | US MOVES AGAIN TO BALANCE DEBT Latest Advance Refunding Involving 76 Billion Is an Attractive Offer WAR BONDS AFFECTED Securities That Bear 2 12 May Be Exchanged for 3 12 Obligations US MOVES AGAIN TO BALANCE DEBT | By Paul Heffernan | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/us-tests-to-preserve-lead-over-soviet-washington-also-acts-to-make.html | US TESTS TO PRESERVE LEAD OVER SOVIET Washington Also Acts to Make It Clear to Moscow That This Country Will Not Be Intimidated | By John W Finney Special To the New York Times | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/us-will-speed-sending-of-40000-men-to-europe-us-set-to-speed-40000.html | US Will Speed Sending Of 40000 Men to Europe US SET TO SPEED 40000 TO EUROPE | By Jack Raymond Special To the New York Times | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/vargas-heirs-in-power-change-from-quadros-to-goulart-helps-late.html | Vargas Heirs in Power Change From Quadros to Goulart Helps Late Dictators Followers | By Juan de Onis Special To the New York Times | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/vatican-observers-to-visit-assembly.html | VATICAN OBSERVERS TO VISIT ASSEMBLY | Special to The New York Times | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/victor-j-mquade.html | VICTOR J MQUADE | Special to The New York Times | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/victory-from-defeat-the-sands-of-dunkirk-by-richard-collier.html | Victory From Defeat THE SANDS OF DUNKIRK By Richard Collier Illustrated 319 pp New York EP Dutton  Co 450 | By Herbert Mitgang | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/visits-to-the-schoolroom-american-education-facts-fancies-and.html | Visits to the Schoolroom AMERICAN EDUCATION Facts Fancies and Foldore By Raymond P Harris 302 pp New York Random House 5 | By Francis H Horn | RE0000426577 | 1989-06-19 | B00000931156 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/von-trips-leads-way-in-auto-trials-at-monza-ferraris-gain-first-4.html | Von Trips Leads Way in Auto Trials at Monza Ferraris Gain First 4 Posts for Grand Prix of Italy Rodriguez Ginther Hill Trail German Moss Is 11th | By Robert Daley Special To the New York Times | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/wagners-victory-whats-ahead-toppling-of-democratic-regulars.html | WAGNERS VICTORY WHATS AHEAD Toppling of Democratic Regulars Promises Widespread Change | By Leo Egan | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/waldo-c-walker-of-the-times-dies-former-circulation-manager.html | WALDO C WALKER OF THE TIMES DIES Former Circulation Manager | Special to The New York Times | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/washington-if-it-hadnt-been-for-mantle-and-maris.html | Washington If It Hadnt Been for Mantle and Maris | By James Reston | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/washington-walking-tour-visitor-on-foot-gets-a-closeup-of-the.html | WASHINGTON WALKING TOUR Visitor on Foot Gets a Closeup of the Nations Past In Its Historic Shrines and of Its Active Present | By George W Oakes | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/water-water-the-cousinly-cousins-by-rosemary-a-casey-illustrated-by.html | Water Water THE COUSINLY COUSINS By Rosemary A Casey Illustrated by Everett Raymond Kinstler 175 pp New York Dodd Mead  Co 3 For Ages 8 to 12 | MIRIAM JAMES | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/welsh-jeer-march-against-germans.html | WELSH JEER MARCH AGAINST GERMANS | Special to The New York Times | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/wendell-miller-becomes-bride-at-oyster-bay-married-to-william-w.html | Wendell Miller Becomes Bride At Oyster Bay Married to William W Foshav Jr Brown 61 in Christ Church | Special to The New York Times | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/what-can-be-said.html | WHAT CAN BE SAID | ANTHONY E BEDRICK DDS New York University College of Dentistry | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/when-the-frontier-flavor-lingered-the-battle-of-the-wild-turkey-and.html | When the Frontier Flavor Lingered THE BATTLE OF THE WILD TURKEY AND OTHER TALES By Alvin Johnson 241 pp New York Atheneum 450 | By Paul Engle | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/william-t-watson.html | WILLIAM T WATSON | Special to The New York Times | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/williamssjostrom.html | WilliamsSjostrom | SpeCial to The New York TIme | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/wolbarstsmith.html | WolbarstSmith | Special to The New York Times | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/wood-field-and-stream-a-dog-expert-learns-that-daughters-can-be.html | Wood Field and Stream A Dog Expert Learns That Daughters Can Be More Rebellious Than Dogs | By Oscar Godbout | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/world-of-music-lack-of-funds-pollikoff-contemporary-composers.html | WORLD OF MUSIC LACK OF FUNDS Pollikoff Contemporary Composers Series Is In Danger of Ending | By Eric Salzman | RE0000426577 | 1989-06-19 | B00000931156 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/world-scientists-ask-joint-studies-us-and-soviet-delegates-urge.html | WORLD SCIENTISTS ASK JOINT STUDIES US and Soviet Delegates Urge Vast Research Plan | By Harrison E Salisbury Special To the New York Times | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/wrightnourlefelar.html | WrightnourLefelar | Special to The New York Times | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/yale-small-hard-core-carries-teams-hopes-but-elis-will-have-trouble.html | Yale Small Hard Core Carries Teams Hopes But Elis Will Have Trouble Retaining Ivy Football Title | By Joseph M Sheehan Special To the New York Times | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-10 | https://www.nytimes.com/1961/09/10/archives/yellowstone-attendance-up.html | Yellowstone Attendance Up | Special to The New York Times | RE0000426577 | 1989-06-19 | B00000931156 |
| 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/4000-protest-in-havana-shots-disperse-throngs-4000-in-havana.html | 4000 Protest in Havana Shots Disperse Throngs 4000 IN HAVANA DENOUNCE REGIME | By Richard Eder Special To the New York Times | RE0000426556 | 1989-06-19 | B00000923173 |
| 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/adenauer-gains-as-voting-nears-berlin-setback-had-spread-alarm.html | ADENAUER GAINS AS VOTING NEARS Berlin Setback Had Spread Alarm Through Party | By Sydney Gruson Special To the New York Times | RE0000426556 | 1989-06-19 | B00000923173 |
| 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/advertising-auto-makers-raising-outlays.html | Advertising Auto Makers Raising Outlays | By Peter Bart | RE0000426556 | 1989-06-19 | B00000923173 |
| 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/air-found-gaining-in-carbon-dioxide-increase-noted-at-hawaiian.html | AIR FOUND GAINING IN CARBON DIOXIDE Increase Noted at Hawaiian Observatory Is Laid to Fumes From Industry VARIATION IS SEASONAL New Data Support Theory That Meteor Showers Influence Rainfall | By Walter Sullivan Special to the New York Times | RE0000426556 | 1989-06-19 | B00000923173 |
| 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/alexander-lamport.html | ALEXANDER LAMPORT | Special to The New York Times | RE0000426556 | 1989-06-19 | B00000923173 |
| 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/alfred-howell-retired-banker-vice-president-of-guaranty.html | ALFRED HOWELL RETIRED BANKER Vice President of Guaranty | Special To The New York Times | RE0000426556 | 1989-06-19 | B00000923173 |
| 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/all-83-on-dc6-die-in-shannon-crash-plane-falls-after-takeoff-65-of.html | ALL 83 ON DC6 DIE IN SHANNON CRASH Plane Falls After TakeOff  65 of Victims German | Special to The New York Times | RE0000426556 | 1989-06-19 | B00000923173 |
| 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/allaussie-final-decided-in-3-sets-laver-bows-75-63-62-miss-hard.html | ALLAUSSIE FINAL DECIDED IN 3 SETS Laver Bows 75 63 62  Miss Hard Downs Miss Haydon by 63 64 | By Allison Danzig | RE0000426556 | 1989-06-19 | B00000923173 |
| 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/an-erosion-of-power-democratic-leaders-hurt-by-patronage-reforms.html | An Erosion of Power Democratic Leaders Hurt by Patronage Reforms Are Down but Theyre Not Out | By Leo Egan | RE0000426556 | 1989-06-19 | B00000923173 |
| 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/army-head-urges-special-aid-corps-stahr-favors-plan-to-assist.html | ARMY HEAD URGES SPECIAL AID CORPS Stahr Favors Plan to Assist Nations Reds Threaten | By Jack Raymond Special To the New York Times | RE0000426556 | 1989-06-19 | B00000923173 |
| 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/article-2-no-title-latvians-stage-drama-in-jersey-group-of-300.html | Article 2  No Title LATVIANS STAGE DRAMA IN JERSEY Group of 300 Keeps Alive Countrys Traditions | By Milton Honig Special To the New York Times | RE0000426556 | 1989-06-19 | B00000923173 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/automation-pay-won-at-armour-unions-get-pact-with-wages-for.html | AUTOMATION PAY WON AT ARMOUR Unions Get Pact With Wages for Displaced Workers | Special to The New York Times | RE0000426556 | 1989-06-19 | B00000923173 |
| 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/banana-project-set-for-british-guiana.html | BANANA PROJECT SET FOR BRITISH GUIANA | Special to The New York Times | RE0000426556 | 1989-06-19 | B00000923173 |
| 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/berlin-war-peril-scored-in-london-2000-at-rally-cheer-foes-of-a.html | BERLIN WAR PERIL SCORED IN LONDON 2000 at Rally Cheer Foes of a Fight for Germany | Special to The New York Times | RE0000426556 | 1989-06-19 | B00000923173 |
| 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/bethlehem-shies-at-steel-freeze-union-holds-key-to-prices-chairman.html | BETHLEHEM SHIES AT STEEL FREEZE Union Holds Key to Prices Chairman Tells Kennedy | By Emanuel Perlmutter | RE0000426556 | 1989-06-19 | B00000923173 |
| 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/bizerte-captives-freed-in-tunisia-exchange-with-french-is-first.html | BIZERTE CAPTIVES FREED IN TUNISIA Exchange With French Is First Step in Ending Rift | By Thomas F Brady Special To the New York Times | RE0000426556 | 1989-06-19 | B00000923173 |
| 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000426556 | 1989-06-19 | B00000923173 |
| 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/brazils-new-foreign-minister-stresses-an-independent-policy-brazil.html | Brazils New Foreign Minister Stresses an Independent Policy BRAZIL STRESSING INDEPENDENT LINE | By Juan de Onis Special To the New York Times | RE0000426556 | 1989-06-19 | B00000923173 |
| 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/candidates-limit-barbs-at-parade-but-a-partisan-atmosphere-marks.html | CANDIDATES LIMIT BARBS AT PARADE But a Partisan Atmosphere Marks Brooklyn Outing | By Richard P Hunt | RE0000426556 | 1989-06-19 | B00000923173 |
| 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/career-women-discover-satisfactions-in-the-home.html | Career Women Discover Satisfactions in the Home | By Marylin Bender | RE0000426556 | 1989-06-19 | B00000923173 |
| 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/coast-executive-retires.html | Coast Executive Retires | Special to The New York Times | RE0000426556 | 1989-06-19 | B00000923173 |
| 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/columbia-victor-again-beats-easterner-twice-more-in-fales-trophy.html | COLUMBIA VICTOR AGAIN Beats Easterner Twice More in Fales Trophy Sailing | Special to The New York Times | RE0000426556 | 1989-06-19 | B00000923173 |
| 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/contract-bridge-tournaments-and-smithsvsjoneses-gain-but-family.html | Contract Bridge Tournaments and SmithsvsJoneses Gain but Family Games Still Endure | By Albert H Morehead | RE0000426556 | 1989-06-19 | B00000923173 |
| 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/crowds-tour-ships-used-by-columbia-in-ocean-research.html | Crowds Tour Ships Used by Columbia In Ocean Research | Special to The New York Times | RE0000426556 | 1989-06-19 | B00000923173 |
| 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/de-gaulle-plot-assassin-named-three-arrested-as-accomplices-french.html | De Gaulle Plot Assassin Named Three Arrested as Accomplices French Officials Say Bomb Used Against President Contained Heavy Charge | By Robert C Doty Special To the New York Times | RE0000426556 | 1989-06-19 | B00000923173 |
| 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/dock-fees-rising-delegates-agree-on-higher-california-port-charges.html | DOCK FEES RISING Delegates Agree on Higher California Port Charges | Special to The New York Times | RE0000426556 | 1989-06-19 | B00000923173 |
| 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/dr-burke-skips-second-tv-show-educator-is-on-trip-film-replaces-way.html | DR BURKE SKIPS SECOND TV SHOW Educator Is on Trip  Film Replaces Way of Thinking | By Val Adams | RE0000426556 | 1989-06-19 | B00000923173 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/dr-f-w-solley-surgeon-was-66-exst-lukes-aide-deadserved-at-babies.html | DR F W SOLLEY SURGEON WAS 66 ExSt Lukes Aide DeadServed at Babies Hospital | Special to The New York Times | RE0000426556 | 1989-06-19 | B00000923173 |
| 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/dublin-festival-will-open-today-7-world-premieres-listed-at-week.html | DUBLIN FESTIVAL WILL OPEN TODAY 7 World Premieres Listed at Week Drama Event | Special to The New York Times | RE0000426556 | 1989-06-19 | B00000923173 |
| 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/dutch-market-is-quiet.html | DUTCH MARKET IS QUIET | Special to The New York Times | RE0000426556 | 1989-06-19 | B00000923173 |
| 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/elizabeth-ulman-wed-to-carl-stuart-koenig.html | Elizabeth Ulman Wed To Carl Stuart Koenig | Special to The New York Times | RE0000426556 | 1989-06-19 | B00000923173 |
| 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/european-banks-in-mexican-loan-4-institutions-taking-part-in-13.html | EUROPEAN BANKS IN MEXICAN LOAN 4 Institutions Taking Part in 13 Million Deal | By Lloyd B Dennis Special To the New York Times | RE0000426556 | 1989-06-19 | B00000923173 |
| 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/flower-show-ends-4000-attend-64th-exhibition-held-in-asbury-park.html | FLOWER SHOW ENDS 4000 Attend 64th Exhibition Held in Asbury Park | Special to The New York Times | RE0000426556 | 1989-06-19 | B00000923173 |
| 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/fonda-to-return-to-stage-in-1962-will-star-in-garson-kanins-version.html | FONDA TO RETURN TO STAGE IN 1962 Will Star in Garson Kanins Version of Death of a Man | By Sam Zolotow | RE0000426556 | 1989-06-19 | B00000923173 |
| 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/food-news-importer-of-cheese-cites-changes.html | Food News Importer of Cheese Cites Changes | By Craig Claiborne | RE0000426556 | 1989-06-19 | B00000923173 |
| 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/foreign-affairs-how-khrushchev-changed-his-mind.html | Foreign Affairs How Khrushchev Changed His Mind | By Cl Sulzberger | RE0000426556 | 1989-06-19 | B00000923173 |
| 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/four-major-bills-left-to-congress-pressure-is-on-to-adjourn-after.html | FOUR MAJOR BILLS LEFT TO CONGRESS Pressure Is On to Adjourn After Current Week | Special to The New York Times | RE0000426556 | 1989-06-19 | B00000923173 |
| 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/frances-siwik-is-married.html | Frances Siwik Is Married | Sleclal to The New York Times | RE0000426556 | 1989-06-19 | B00000923173 |
| 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/frederic-mercur-2os-tennis-star.html | FREDERIC MERCUR 2OS TENNIS STAR | Special to The New York Times | RE0000426556 | 1989-06-19 | B00000923173 |
| 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/friendship-for-gabon-urged.html | Friendship for Gabon Urged | Special to The New York Times | RE0000426556 | 1989-06-19 | B00000923173 |
| 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/garbage-system-urged-paterson-passaic-and-clifton-advised-to.html | GARBAGE SYSTEM URGED Paterson Passaic and Clifton Advised to Combine Service | Special to The New York Times | RE0000426556 | 1989-06-19 | B00000923173 |
| 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/gen-walker-hints-legal-action-over-statements-about-ouster-walker.html | Gen Walker Hints Legal Action Over Statements About Ouster WALKER ALLUDES TO LEGAL ACTION | By Hanson W Baldwin Special To the New York Times | RE0000426556 | 1989-06-19 | B00000923173 |
| 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/ghana-adds-powers-to-combat-strikers.html | GHANA ADDS POWERS TO COMBAT STRIKERS | Special to The New York Times | RE0000426556 | 1989-06-19 | B00000923173 |

| 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/hansgenpabst-win-500mile-sports-car-race-victors-drive-a-maserati.html | HansgenPabst Win 500Mile Sports Car Race Victors Drive a Maserati in Road America Test ReedHugus 3 Laps Back in Wisconsin Event | By Frank M Blunk Special To the New York Times | RE0000426556 | 1989-06-19 | B00000923173 |
|---|---|---|---|---|---|---|
| 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/how-area-members-voted-in-congress-during-week.html | How Area Members Voted In Congress During Week | Compiled by Congressional Quarterly | RE0000426556 | 1989-06-19 | B00000923173 |
| 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/infant-escapes-to-west-in-a-tub-16-crash-slide-or-swim-to-freedom.html | INFANT ESCAPES TO WEST IN A TUB 16 Crash Slide or Swim to Freedom in Berlin | Special To The New York Times | RE0000426556 | 1989-06-19 | B00000923173 |
| 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/italy-bars-east-berlin-actors.html | Italy Bars East Berlin Actors | Special to The New York Times | RE0000426556 | 1989-06-19 | B00000923173 |
| 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/japans-textile-exporting-men-criticize-new-accord-with-us-voluntary.html | Japans Textile Exporting Men Criticize New Accord With US Voluntary Ceiling Only 7 to 8 Above Present Level Is Said to Be Result of Tokyos Bowing to Pressure Japans Textile Exporting Men Criticize New Accord With US | By Am Rosenthal Special To the New York Times | RE0000426556 | 1989-06-19 | B00000923173 |
| 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/javits-had-nbc-statement.html | Javits Had NBC Statement | Special to The New York Times | RE0000426556 | 1989-06-19 | B00000923173 |
| 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/jews-celebrate-rosh-hashanah-synagogue-services-and-tv-broadcast.html | JEWS CELEBRATE ROSH HASHANAH Synagogue Services and TV Broadcast Mark Advent of Their New Year 5722 | By Irving Spiegel | RE0000426556 | 1989-06-19 | B00000923173 |
| 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/joan-e-drar-is-future-bride-of-owen-drake-fairfield-girl-engaged-to.html | Joan E Drar Is Future Bride Of Owen Drake Fairfield Girl Engaged to FoLiier Student at U of Virginia | Special to The New York Times | RE0000426556 | 1989-06-19 | B00000923173 |
| 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/joan-lince-fiancee-qu-rev-r-s-watson.html | joan Lince Fiancee Qu Rev R S Watson | Special to The New York Times | RE0000426556 | 1989-06-19 | B00000923173 |
| 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/kennedy-fighting-antibusiness-tag-meeting-with-nam-and-chamber-is.html | KENNEDY FIGHTING ANTIBUSINESS TAG Meeting With NAM and Chamber Is Gesture That Shows Sensitivity HODGES SETS PARLEYS Commerce Agency Chief Has Talks Following That at White House | By Richard E Mooney Special To the New York Times | RE0000426556 | 1989-06-19 | B00000923173 |
| 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/khrushchev-sees-hope-for-parley-says-de-gaulle-and-adenauer-are.html | KHRUSHCHEV SEES HOPE FOR PARLEY Says de Gaulle and Adenauer Are Softening Stands  Poles Bolster Forces KHRUSHCHEV SEES HOPE FOR PARLEY | By Theodore Shabad Special To the New York Times | RE0000426556 | 1989-06-19 | B00000923173 |
| 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/lanigan-to-seek-leadership-despite-mayors-call-for-delay-makes-bid.html | Lanigan to Seek Leadership Despite Mayors Call for Delay Makes Bid for Wagners Backing but Urges That Kaplan Be Ousted | By Clayton Knowles | RE0000426556 | 1989-06-19 | B00000923173 |
| 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/lefkowitz-sees-swing-to-gop-rally-told-2-of-3-democrats-abstained.html | LEFKOWITZ SEES SWING TO GOP Rally Told 2 of 3 Democrats Abstained in Primary | By Kennett Love | RE0000426556 | 1989-06-19 | B00000923173 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/lehman-demands-rockefeller-issue-facts-on-wagner-calls-it-the.html | LEHMAN DEMANDS ROCKEFELLER ISSUE FACTS ON WAGNER Calls It the Governors Duty to Release Promptly Any Adduced in State Inquiry DE SAPIO CHARGE CITED ExSenator Voices Doubt of Its Validity  Lanigan Seeks County Leadership Lehman Calls Upon Rockefeller To Release Any Data on Wagner | By Douglas Dales | RE0000426556 | 1989-06-19 | B00000923173 |
| 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/linda-antonucci-is-wed.html | Linda Antonucci Is Wed | Special to The New York Times | RE0000426556 | 1989-06-19 | B00000923173 |
| 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/mantle-hits-no-53-as-yanks-extend-streak-to-12-by-beating-indians.html | Mantle Hits No 53 as Yanks Extend Streak to 12 by Beating Indians Twice MARIS IS STOPPED IN 76 93 GAMES Slugger Gets 2 Singles as 57824 See Yank Sweep  Coates Daley Victors | By John Drebinger | RE0000426556 | 1989-06-19 | B00000923173 |
| 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/margot-algase-is-bride.html | Margot Algase Is Bride | Special to The New York Time | RE0000426556 | 1989-06-19 | B00000923173 |
| 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/merle-d-graves-73-lawyer-and-author.html | MERLE D GRAVES 73 LAWYER AND AUTHOR | Special to The New York Times | RE0000426556 | 1989-06-19 | B00000923173 |
| 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/mexican-ban-halts-cuban-group-again.html | MEXICAN BAN HALTS CUBAN GROUP AGAIN | Special to The New York Times | RE0000426556 | 1989-06-19 | B00000923173 |
| 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/miriam-ruth-lasarow-bride-of-alan-reitman.html | Miriam Ruth Lasarow Bride of Alan Reitman | Special to The New York Times | RE0000426556 | 1989-06-19 | B00000923173 |
| 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/miss-america-a-former-rockette-says-shes-a-ham.html | Miss America a Former Rockette Says Shes a Ham | Special to The New York Times | RE0000426556 | 1989-06-19 | B00000923173 |
| 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/miss-brock-engaged-to-cyril-crowther-jr.html | Miss Brock Engaged To Cyril Crowther Jr | Special to The New York Times | RE0000426556 | 1989-06-19 | B00000923173 |
| 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/miss-page-poinier-feted-in-short-hills.html | Miss Page Poinier Feted in Short Hills | Sleeial to The New York Times I | RE0000426556 | 1989-06-19 | B00000923173 |
| 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/mobilizing-move-made-by-poland-gomulka-says-troops-and-arms-are-in.html | MOBILIZING MOVE MADE BY POLAND Gomulka Says Troops and Arms Are in Readiness | By Arthur J Olsenspecial To the New York Times | RE0000426556 | 1989-06-19 | B00000923173 |
| 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/motorcycle-kills-newark-man.html | Motorcycle Kills Newark Man | Special to The New York Times | RE0000426556 | 1989-06-19 | B00000923173 |
| 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/mrs-badger-has-child.html | Mrs Badger Has Child | Special to The New York Times | RE0000426556 | 1989-06-19 | B00000923173 |
| 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/mrs-frank-sherwood.html | MRS FRANK SHERWOOD | Special to The New York Times | RE0000426556 | 1989-06-19 | B00000923173 |

| 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/music-young-longhairs-princeton-schoolboys-sing-webern-works-with.html | Music Young Longhairs Princeton Schoolboys Sing Webern Works With Aplomb at Musicologists Meeting | By Eric Salzman Special To the New York Times | RE0000426556 | 1989-06-19 | B00000923173 |
|---|---|---|---|---|---|---|
| 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/mutual-funds-humor-that-has-a-message-cartoon-character-offers.html | Mutual Funds Humor That Has a Message Cartoon Character Offers Advice to Investing Public | By Gene Smith | RE0000426556 | 1989-06-19 | B00000923173 |
| 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/networks-reject-tv-crime-series-but-small-stations-purchase-show.html | NETWORKS REJECT TV CRIME SERIES But Small Stations Purchase Show Taped in Prisons | Special to The New York Times | RE0000426556 | 1989-06-19 | B00000923173 |
| 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/new-jersey-bloodhound-is-best-in-1822dog-westchester-show.html | New Jersey Bloodhound Is Best In 1822Dog Westchester Show | By John Rendel Special To the New York Times | RE0000426556 | 1989-06-19 | B00000923173 |
| 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/newmancapstaff.html | NewmanCapstaff | Special to The New York Times | RE0000426556 | 1989-06-19 | B00000923173 |
| 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/nina-w-bayard-engaged-to-wed-a-lawyer-here-exstudent-at-vassar-is.html | Nina W Bayard Engaged to Wed A Lawyer Here ExStudent at Vassar Is Fiancee of Henry Watson Cornell 3d | Specill to The New York Times | RE0000426556 | 1989-06-19 | B00000923173 |
| 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/nobel-laureate-asks-test-ban.html | Nobel Laureate Asks Test Ban | ALBERT SZENTGYOEGYI | RE0000426556 | 1989-06-19 | B00000923173 |
| 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/opera-subsidy-opposed-a-drift-toward-support-of-other-forms-of-art.html | Opera Subsidy Opposed A Drift Toward Support of Other Forms of Art Envisaged | DON FRANCISCO | RE0000426556 | 1989-06-19 | B00000923173 |
| 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/orders-for-steel-turn-up-sharply-operating-rate-is-climbing-despite.html | ORDERS FOR STEEL TURN UP SHARPLY Operating Rate Is Climbing Despite Slow Business From Auto Makers ORDERS FOR STEEL TURN UP SHARPLY | Special to The New York Times | RE0000426556 | 1989-06-19 | B00000923173 |
| 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/paar-leaves-berlin.html | Paar Leaves Berlin | Special to The New York Times | RE0000426556 | 1989-06-19 | B00000923173 |
| 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/palsy-unit-dedicated-suffolk-county-rehabilitation-center-is-at.html | PALSY UNIT DEDICATED Suffolk County Rehabilitation Center Is at Commack LI | Special to The New York Times | RE0000426556 | 1989-06-19 | B00000923173 |
| 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/parisians-crowd-soviet-exhibits-wax-onion-in-farm-display-draws.html | PARISIANS CROWD SOVIET EXHIBITS Wax Onion in Farm Display Draws Cutting Comment | BY Robert Alden Special To the New York Times | RE0000426556 | 1989-06-19 | B00000923173 |
| 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/parking-on-city-streets.html | Parking on City Streets | JAMES H WATERS | RE0000426556 | 1989-06-19 | B00000923173 |
| 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/pope-bids-chiefs-end-war-threat-urges-leaders-to-negotiate-eastwest.html | POPE BIDS CHIEFS END WAR THREAT Urges Leaders to Negotiate EastWest Differences to Preserve Peace POPE BIDS CHIEFS END WAR THREAT | By Arnaldo Cortesi Special To the New York Times | RE0000426556 | 1989-06-19 | B00000923173 |
| 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/potter-and-lane-yachting-victors-capture-four-races-in-row-as-race.html | POTTER AND LANE YACHTING VICTORS Capture Four Races in Row as Race Week Ends | By Michael Strauss Special To the New York Times | RE0000426556 | 1989-06-19 | B00000923173 |
| 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/power-cut-as-car-hits-pole.html | Power Cut as Car Hits Pole | Special to The New York Times | RE0000426556 | 1989-06-19 | B00000923173 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/princeton-plans-unified-studies-new-council-will-integrate-social.html | PRINCETON PLANS UNIFIED STUDIES New Council Will Integrate Social Sciences Project Believed to Be Unique 400000 GRANT IS MADE Million More Will Be Given by Straus Fund if 10Year Experiment Succeeds Announce New Princeton Program PRINCETON PLANS UNIFIED STUDIES | Special to The New York Times | RE0000426556 | 1989-06-19 | B00000923173 |
| 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/random-notes-in-washington-widespread-cultural-project-books-books.html | Random Notes in Washington Widespread Cultural Project Books Books Everywhere Ambassador Doubles in Brass a Generals | Special to The New York Times | RE0000426556 | 1989-06-19 | B00000923173 |
| 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/reception-honors-pamela-rediearn.html | Reception Honors Pamela Rediearn | Special to The New York Times | RE0000426556 | 1989-06-19 | B00000923173 |
| 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/reed-victor-in-tennis-defeats-lane-for-perth-amboy-honors-in.html | REED VICTOR IN TENNIS Defeats Lane for Perth Amboy Honors in FiveSet Match | Special to The New York Times | RE0000426556 | 1989-06-19 | B00000923173 |
| 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/rival-music-unions-in-merger-on-coast.html | RIVAL MUSIC UNIONS IN MERGER ON COAST | Special to The New York Times | RE0000426556 | 1989-06-19 | B00000923173 |
| 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/russians-set-off-2-nuclear-blasts-in-arctic-region-aec-places-5th.html | RUSSIANS SET OFF 2 NUCLEAR BLASTS IN ARCTIC REGION AEC Places 5th and 6th Explosions Off Island in Soviet Maneuver Area ONE IS MEGATON DEVICE Moscow Says It Will Fire More Powerful Rocket Over Pacific Range 2 SOVIET BLASTS SET OFF IN ARCTIC | By Tad Szulc Special To the New York Times | RE0000426556 | 1989-06-19 | B00000923173 |
| 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/separate-test-ban-barred.html | Separate Test Ban Barred | Special to The New York Times | RE0000426556 | 1989-06-19 | B00000923173 |
| 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/series-of-blasts-hurts-7-in-italy-terrorism-over-alto-adige-blamed.html | SERIES OF BLASTS HURTS 7 IN ITALY Terrorism Over Alto Adige Blamed  7 Are Held | Special to The New York Times | RE0000426556 | 1989-06-19 | B00000923173 |
| 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/shades-of-1939-in-britain-a-somberly-angry-mood-grows-over-new.html | Shades of 1939 in Britain A Somberly Angry Mood Grows Over New Aggression in Europe | By Drew Middleton Special To the New York Times | RE0000426556 | 1989-06-19 | B00000923173 |
| 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/ships-in-squeeze-at-panama-canal-trend-to-bigger-craft-stirs.html | SHIPS IN SQUEEZE AT PANAMA CANAL Trend to Bigger Craft Stirs Inquiries on Safe Transit | Special to The New York Times | RE0000426556 | 1989-06-19 | B00000923173 |
| 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/similar-demonstration.html | Similar Demonstration | Special to The New York Times | RE0000426556 | 1989-06-19 | B00000923173 |
| 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/some-gm-plants-may-strike-today-local-issues-still-unsettled.html | SOME GM PLANTS MAY STRIKE TODAY Local Issues Still Unsettled Outlook Is Optimistic as Union Council Is Called SOME GM PLANTS MAY STRIKE TODAY | By Damon Stetson Special to the New York Times | RE0000426556 | 1989-06-19 | B00000923173 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/soviet-bids-un-act-on-ruandaurundi.html | SOVIET BIDS UN ACT ON RUANDAURUNDI | Special to The New York Times | RE0000426556 | 1989-06-19 | B00000923173 |
| 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/soviet-will-test-improved-rocket-orders-pacific-area-cleared.html | SOVIET WILL TEST IMPROVED ROCKET Orders Pacific Area Cleared Superbomb Link Seen | By Seymour Toppingspecial To the New York Times | RE0000426556 | 1989-06-19 | B00000923173 |
| 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/sports-of-the-times-with-a-sprig-of-ivy.html | Sports of The Times With a Sprig of Ivy | By Arthur Daley | RE0000426556 | 1989-06-19 | B00000923173 |
| 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/stocks-in-london-rise-moderately-index-gains-44-points-in-week-of.html | STOCKS IN LONDON RISE MODERATELY Index Gains 44 Points in Week of Light Activity as Caution Prevails BERLIN CRISIS IGNORED Market Also Fails to React to Tension Over Soviet Nuclear Testing | By James Feron Special To the New York Times | RE0000426556 | 1989-06-19 | B00000923173 |
| 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/swiss-markets-steady-in-week-buyers-caution-attributed-to-political.html | SWISS MARKETS STEADY IN WEEK Buyers Caution Attributed to Political Factors | Special to The New York Times | RE0000426556 | 1989-06-19 | B00000923173 |
| 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/tax-estimate-deadline-income-declarations-and-payments-for-3d.html | Tax Estimate Deadline Income Declarations and Payments For 3d Quarter Due Friday Midnight NEWS AND VIEWS IN THE TAX FIELD | By Robot Metz | RE0000426556 | 1989-06-19 | B00000923173 |
| 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/three-debutantes-honored-in-jersey.html | Three Debutantes Honored in Jersey | Special to The New York Times | RE0000426556 | 1989-06-19 | B00000923173 |
| 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/to-preserve-seashore-warning-sounded-that-steps-must-be-taken-to.html | To Preserve Seashore Warning Sounded That Steps Must Be Taken to Save Areas | HORACE M ALBRIGHT | RE0000426556 | 1989-06-19 | B00000923173 |
| 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/trading-rises-on-coast.html | Trading Rises on Coast | Special to The New York Times | RE0000426556 | 1989-06-19 | B00000923173 |
| 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/tv-paar-as-symptom-critic-sees-many-at-fault-for-intrusion-of-show.html | TV Paar as Symptom Critic Sees Many at Fault for Intrusion of Show Business on World Issues | By Jack Gould | RE0000426556 | 1989-06-19 | B00000923173 |
| 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/unitas-passes-for-5-touchdowns-and-colts-overwhelm-giants-before.html | Unitas Passes for 5 Touchdowns and Colts Overwhelm Giants Before 50737 CONERLY INJURED IN 4920 CONTEST Possible Broken Nose Puts Giant Out at New Haven Orr Top Colt Receiver | By Gordon S White Jrspecial To the New York Times | RE0000426556 | 1989-06-19 | B00000923173 |
| 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/unlisted-stocks-traded-actively-bank-and-utility-equities.html | UNLISTED STOCKS TRADED ACTIVELY Bank and Utility Equities Particularly Strong | By Alexander R Hammer | RE0000426556 | 1989-06-19 | B00000923173 |
| 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/unruffled-auto-aide-earl-ralph-bramblett.html | Unruffled Auto Aide Earl Ralph Bramblett | Special to The New York Times | RE0000426556 | 1989-06-19 | B00000923173 |
| 1961-09-11 | https://www.nytimes.com/1961/09/11/archives/upturn-sighted-for-jute-in-india-large-crop-of-raw-fiber-for-1961.html | Upturn Sighted for Jute in India Large Crop of Raw Fiber for 1961 Is Trimming price UPTURN FOR JUTE SIGHTED IN INDIA | By Myron Kandel | RE0000426556 | 1989-06-19 | B00000923173 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-09-11 | https://www.nytimes.com/1961/09/11/archiv es/us-agencies-put-on-a-storm-alert-president keeps-in-touch-with.html | US AGENCIES PUT ON A STORM ALERT President Keeps in Touch With Hurricane Progress | By Tom Wicker Special To the New York Times | RE0000426556 | 1989-06-19 | B00000923173 |
| 1961-09-11 | https://www.nytimes.com/1961/09/11/archiv es/us-amateur-golf-tourney-opens-today-at-pebble-beach-with-field-of.html | US Amateur Golf Tourney Opens Today at Pebble Beach With Field of 200 OCEAN TO PROVIDE AN EXTRA HAZARD Golfers Errant Shots Could Land in Pacific on Eight Holes in US Amateur | By Lincoln A Werden Special To the New York Times | RE0000426556 | 1989-06-19 | B00000923173 |
| 1961-09-11 | https://www.nytimes.com/1961/09/11/archiv es/us-sends-congratulations.html | US Sends Congratulations | Special to The New York Times | RE0000426556 | 1989-06-19 | B00000923173 |
| 1961-09-11 | https://www.nytimes.com/1961/09/11/archiv es/us-stand-wins-praise-in-brazil-nonintervention-in-crisis-is-lauded.html | US STAND WINS PRAISE IN BRAZIL Nonintervention in Crisis Is Lauded Cuba Criticized | Special to The New York Times | RE0000426556 | 1989-06-19 | B00000923173 |
| 1961-09-11 | https://www.nytimes.com/1961/09/11/archiv es/us-urged-soviet-to-ban-all-tests-deans-bid-on-underground-blasts.html | US URGED SOVIET TO BAN ALL TESTS Deans Bid on Underground Blasts Was Ignored | By Ew Kenworthy Special To the New York Times | RE0000426556 | 1989-06-19 | B00000923173 |
| 1961-09-11 | https://www.nytimes.com/1961/09/11/archiv es/views-on-latin-america.html | Views on Latin America | PHILIP COHEN | RE0000426556 | 1989-06-19 | B00000923173 |
| 1961-09-11 | https://www.nytimes.com/1961/09/11/archiv es/von-trips-and-11-spectators-killed-in-grand-prix-von-trips-dies-in.html | Von Trips and 11 Spectators Killed in Grand Prix Von Trips Dies in Race Won by Hill | By Robert Daley Special To the New York Times | RE0000426556 | 1989-06-19 | B00000923173 |
| 1961-09-11 | https://www.nytimes.com/1961/09/11/archiv es/wants-aid-for-met.html | Wants Aid for Met | MINERVA LAUG | RE0000426556 | 1989-06-19 | B00000923173 |
| 1961-09-11 | https://www.nytimes.com/1961/09/11/archiv es/willard-whitlock-jr.html | WILLARD WHITLOCK JR | Special to The New York Times | RE0000426556 | 1989-06-19 | B00000923173 |
| 1961-09-11 | https://www.nytimes.com/1961/09/11/archiv es/william-bender.html | WILLIAM BENDER | Special to The New York Times | RE0000426556 | 1989-06-19 | B00000923173 |
| 1961-09-11 | https://www.nytimes.com/1961/09/11/archiv es/women-don-wigs-to-suit-occasions-hair-styles-and-shade-can-be.html | Women Don Wigs to Suit Occasions Hair Styles and Shade Can Be Changed Like a Dress Cost Depends on Color and Hair Length That Is Used | By Charlotte Curtis | RE0000426556 | 1989-06-19 | B00000923173 |
| 1961-09-12 | https://www.nytimes.com/1961/09/12/archiv es/100-duty-limit-no-problem-here-1557-on-liner-processed-by-190.html | 100 DUTY LIMIT NO PROBLEM HERE 1557 on Liner Processed by 190 Customs Inspectors | By Walter H Waggoner | RE0000426552 | 1989-06-19 | B00000923169 |
| 1961-09-12 | https://www.nytimes.com/1961/09/12/archiv es/300000-ila-clinic-opens-in-jersey-jet-service-starts-at-newark.html | 300000 ILA Clinic Opens in Jersey  Jet Service Starts at Newark | Special to The New York Times | RE0000426552 | 1989-06-19 | B00000923169 |
| 1961-09-12 | https://www.nytimes.com/1961/09/12/archiv es/700-experts-open-navigation-talks-water-transport-specialists.html | 700 EXPERTS OPEN NAVIGATION TALKS Water Transport Specialists Attending Global Parley | By George Hornespecial To the New York Times | RE0000426552 | 1989-06-19 | B00000923169 |
| 1961-09-12 | https://www.nytimes.com/1961/09/12/archiv es/8-virginia-negroes-will-attend-massachusetts-public-schools.html | 8 Virginia Negroes Will Attend Massachusetts Public Schools | Special to The New York Times | RE0000426552 | 1989-06-19 | B00000923169 |
| 1961-09-12 | https://www.nytimes.com/1961/09/12/archiv es/91day-bill-rate-takes-small-dip-2328-average-compares-with-2392-a.html | 91DAY BILL RATE TAKES SMALL DIP 2328 Average Compares With 2392 a Week Ago | Special to The New York Times | RE0000426552 | 1989-06-19 | B00000923169 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/a-summit-issue-2-powers-or-4-macmillan-faces-question-nehru-sure-of.html | A SUMMIT ISSUE 2 POWERS OR 4 Macmillan Faces Question  Nehru Sure of Talks | By Drew Middletonspecial To the New York Times | RE0000426552 | 1989-06-19 | B00000923169 |
| 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/accordionist-gets-towns-aid-to-fly-to-world-contest.html | Accordionist Gets Towns Aid to Fly To World Contest | Special to The New York Times | RE0000426552 | 1989-06-19 | B00000923169 |
| 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/advertising-serious-magazines-linage-up.html | Advertising Serious Magazines Linage Up | By Peter Bart | RE0000426552 | 1989-06-19 | B00000923169 |
| 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/airlines-on-own-in-berlin-flights-pilots-say-they-will-obey-reds.html | AIRLINES ON OWN IN BERLIN FLIGHTS Pilots Say They Will Obey Reds Signals to Land | By David Binderspecial To the New York Times | RE0000426552 | 1989-06-19 | B00000923169 |
| 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/ann-e-escobosa-is-future-bride-of-c-a-fracchia-student-at.html | Ann E Escobosa Is Future Bride Of C A Fracchia Student at California Is Engaged to Alumnus of U of San Francisco | Special to The New York Times | RE0000426552 | 1989-06-19 | B00000923169 |
| 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/arms-talk-deferred-zorin-and-mccloy-postpone-session-set-for-today.html | ARMS TALK DEFERRED Zorin and McCloy Postpone Session Set for Today | Special to The New York Times | RE0000426552 | 1989-06-19 | B00000923169 |
| 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/art-sao-paulo-winners-bienals-top-prize-goes-to-vieira-da-silva.html | Art Sao Paulo Winners Bienals Top Prize Goes to Vieira da Silva  Leonard Baskin Is Best Engraver | By John Canadayspecial To the New York Times | RE0000426552 | 1989-06-19 | B00000923169 |
| 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000426552 | 1989-06-19 | B00000923169 |
| 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000426552 | 1989-06-19 | B00000923169 |
| 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/article-5-no-title.html | Article 5  No Title | North American Gets Pact | RE0000426552 | 1989-06-19 | B00000923169 |
| 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/atlantic-city-fire-injures-7-in-motel.html | ATLANTIC CITY FIRE INJURES 7 IN MOTEL | Special to The New York Times | RE0000426552 | 1989-06-19 | B00000923169 |
| 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/awareness-of-atomic-war.html | Awareness of Atomic War | RUTH WOLFSOHN | RE0000426552 | 1989-06-19 | B00000923169 |
| 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/ballet-leningrad-kirov-troupe-here-soviet-dancers-make-us-debut-at.html | Ballet Leningrad Kirov Troupe Here Soviet Dancers Make US Debut at Met | By John Martin | RE0000426552 | 1989-06-19 | B00000923169 |
| 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/bayonne-man-killed-laborer-stabbed-five-times-in-fight-in-jersey.html | BAYONNE MAN KILLED Laborer Stabbed Five Times in Fight in Jersey City | Special to The New York Times | RE0000426552 | 1989-06-19 | B00000923169 |
| 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/beman-gains-but-campbell-bows-in-us-amateur-golf-defender-ousts.html | Beman Gains but Campbell Bows in US Amateur Golf DEFENDER OUSTS FLORIDIAN BY 1 UP Beman Sets Back Allers  Gard Defeats Campbell  Hyndman Is Upset | By Lincoln A Werdenspecial To the New York Times | RE0000426552 | 1989-06-19 | B00000923169 |
| 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/berlin-paper-gives-low-rating-to-paar.html | BERLIN PAPER GIVES LOW RATING TO PAAR | Special to The New York Times | RE0000426552 | 1989-06-19 | B00000923169 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/bonds-market-for-government-securities-mostly-inactive-but-bills-of.html | Bonds Market for Government Securities Mostly Inactive BUT BILLS OF US SHOW ADVANCES Discounts Drop as Demand Rises  Corporates and Municipals Are Slow | By Paul Heffernan | RE0000426552 | 1989-06-19 | B00000923169 |
| 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000426552 | 1989-06-19 | B00000923169 |
| 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/boston-university-3-deep-at-all-positions-and-confident-coach-of.html | Boston University 3 Deep at All Positions and Confident Coach of Terriers Eleven Expects Good Season Perreault and Stack Among Linemen on Balanced Squad | By Deane McGowenspecial To the New York Times | RE0000426552 | 1989-06-19 | B00000923169 |
| 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/british-company-plans-us-tour-theatre-outlook-to-begin-in.html | BRITISH COMPANY PLANS US TOUR Theatre Outlook to Begin in Pittsburgh Sept 21 | By Louis Calta | RE0000426552 | 1989-06-19 | B00000923169 |
| 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/bronston-plans-3-film-spectacles-boxer-rebellion-romes-fall-french.html | BRONSTON PLANS 3 FILM SPECTACLES Boxer Rebellion Romes Fall French Revolt on Agenda | By Eugene Archer | RE0000426552 | 1989-06-19 | B00000923169 |
| 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/canada-sees-role-for-un-in-berlin-diefenbaker-suggests-body.html | CANADA SEES ROLE FOR UN IN BERLIN Diefenbaker Suggests Body Internationalize City | By Raymond Daniellspecial To the New York Times | RE0000426552 | 1989-06-19 | B00000923169 |
| 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/catholic-schools-are-opened-here-enrollment-up-4100-some-pupils-are.html | CATHOLIC SCHOOLS ARE OPENED HERE Enrollment Up 4100  Some Pupils Are Transferred to Less Crowded Areas | By Robert H Terte | RE0000426552 | 1989-06-19 | B00000923169 |
| 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/clarence-carter-historian-was-80-for-national-archives-dies.html | CLARENCE CARTER HISTORIAN WAS 80 for National Archives Dies | Si3ecal to New York Tme I | RE0000426552 | 1989-06-19 | B00000923169 |
| 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/contract-bridge-some-millionaires-richer-than-others-but-at-times.html | Contract Bridge Some Millionaires Richer Than Others But at Times It Does Them No Good | By Albert H Morehead | RE0000426552 | 1989-06-19 | B00000923169 |
| 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/critic-at-large-the-rhapsodic-literary-style-of-russian-communism.html | Critic at Large The Rhapsodic Literary Style of Russian Communism Clashes With Facts of Life | By Brooks Atkinson | RE0000426552 | 1989-06-19 | B00000923169 |
| 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/cuban-hopeful-about-new-life-until-he-starts-going-into-detail.html | Cuban Hopeful About New Life Until He Starts Going Into Detail | By Richard Ederspecial To the New York Times | RE0000426552 | 1989-06-19 | B00000923169 |
| 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/cuban-plot-charged-mexican-leader-says-embassy-backed-plan-for.html | CUBAN PLOT CHARGED Mexican Leader Says Embassy Backed Plan for Riots | Special to The New York Times | RE0000426552 | 1989-06-19 | B00000923169 |
| 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/dr-martin-i-paley.html | DR MARTIN I PALEY | Special to The New York Times | RE0000426552 | 1989-06-19 | B00000923169 |
| 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/dwyer-koib.html | Dwyer  Koib | veclal to The New Yor Times | RE0000426552 | 1989-06-19 | B00000923169 |
| 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/eisenhower-denies-aides-planned-invasion-of-cuba-eisenhower-denies.html | Eisenhower Denies Aides Planned Invasion of Cuba EISENHOWER DENIES CUBAATTACK PLAN | By Cabell Phillipsspecial To the New York Times | RE0000426552 | 1989-06-19 | B00000923169 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/envoy-stepping-down-sebald-his-wife-ill-is-seen-leaving-australia.html | ENVOY STEPPING DOWN Sebald His Wife Ill Is Seen Leaving Australia Post | Special to The New York Times | RE0000426552 | 1989-06-19 | B00000923169 |
| 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/episcopal-riders-begin-tour-today-30-clerics-fight-segregation-in.html | EPISCOPAL RIDERS BEGIN TOUR TODAY 30 Clerics Fight Segregation in Churchs Schools | By George Dugan | RE0000426552 | 1989-06-19 | B00000923169 |
| 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/facing-population-pressures.html | Facing Population Pressures | LAWRENCE LERNER | RE0000426552 | 1989-06-19 | B00000923169 |
| 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/federal-aid-cuts-assailed-educator-comments-on-slashes-in-foreign.html | Federal Aid Cuts Assailed Educator Comments on Slashes in Foreign Assistance Schools | EARL J McGRATH Former United States Commissioner of Education | RE0000426552 | 1989-06-19 | B00000923169 |
| 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/felix-hughes.html | FELIX HUGHES | Special to The ev York Times | RE0000426552 | 1989-06-19 | B00000923169 |
| 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/finnish-budget-rises-200000000-increase-asked-to-end-further-calls.html | FINNISH BUDGET RISES 200000000 Increase Asked to End Further Calls | Special to The New York Times | RE0000426552 | 1989-06-19 | B00000923169 |
| 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/food-news-recipes-given-for-making-yoghurt.html | Food News Recipes Given for Making Yoghurt | By Ruth CasaEmellos | RE0000426552 | 1989-06-19 | B00000923169 |
| 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/foreign-newsmen-set-for-us-tour-young-journalists-here-as.html | FOREIGN NEWSMEN SET FOR US TOUR Young Journalists Here as Friendship Ambassadors | By Anna Petersen | RE0000426552 | 1989-06-19 | B00000923169 |
| 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/frederick-behr-43-of-foreign-service.html | FREDERICK BEHR 43 OF FOREIGN SERVICE | Special to The New York Times | RE0000426552 | 1989-06-19 | B00000923169 |
| 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/gen-faure-defies-court-says-he-has-right-to-be-tried-by-peers-for.html | GEN FAURE DEFIES COURT Says He Has Right to Be Tried by Peers for April Revolt | Special to The New York Times | RE0000426552 | 1989-06-19 | B00000923169 |
| 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/germany-held-praiseworthy.html | Germany Held Praiseworthy | HENRY HOOTON | RE0000426552 | 1989-06-19 | B00000923169 |
| 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/goldberg-is-hopeful.html | Goldberg Is Hopeful | Special to The New York Times | RE0000426552 | 1989-06-19 | B00000923169 |
| 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/governor-and-lefkowitz-asked-him-to-quit-battista-charges-battista.html | Governor and Lefkowitz Asked Him to Quit Battista Charges BATTISTA REPORTS PLEA THAT HE QUIT | By Clayton Knowles | RE0000426552 | 1989-06-19 | B00000923169 |
| 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/hammarskjold-to-visit-congo.html | Hammarskjold to Visit Congo | Special to The New York Times | RE0000426552 | 1989-06-19 | B00000923169 |
| 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/harry-w-dore-mus.html | HARRY W DORE MUS | Special to The New York Times | RE0000426552 | 1989-06-19 | B00000923169 |
| 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/hill-finds-taste-of-auto-racing-victory-bitter-deaths-overshadow.html | Hill Finds Taste of Auto Racing Victory Bitter Deaths Overshadow Skill of World Driving Champion US Star Has Title Now but Very Little to Celebrate | By Robert Daleyspecial To the New York Times | RE0000426552 | 1989-06-19 | B00000923169 |
| 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/hotel-race-issue-rises-in-atlanta-4-job-security-men-reject.html | HOTEL RACE ISSUE RISES IN ATLANTA 4 Job Security Men Reject Segregated Parley Site | By Claude Sittonspecial To the New York Times | RE0000426552 | 1989-06-19 | B00000923169 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/house-unit-agrees-on-a-peace-agency.html | HOUSE UNIT AGREES ON A PEACE AGENCY | Special to The New York Times | RE0000426552 | 1989-06-19 | B00000923169 |
| 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/howard-j-ludington.html | HOWARD J LUDINGTON | I Special to The New York Thnes i | RE0000426552 | 1989-06-19 | B00000923169 |
| 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/inside-posts-go-to-top-trotters-elaine-rodney-merrie-duke-benefit.html | INSIDE POSTS GO TO TOP TROTTERS Elaine Rodney Merrie Duke Benefit in Yonkers Draw | By Michael Strausssspecial To the New York Times | RE0000426552 | 1989-06-19 | B00000923169 |
| 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/jerome-c-greene.html | JEROME C GREENE | specla To The New York Times | RE0000426552 | 1989-06-19 | B00000923169 |
| 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/jersey-parents-end-boycott-of-school.html | JERSEY PARENTS END BOYCOTT OF SCHOOL | Special to The New York Times | RE0000426552 | 1989-06-19 | B00000923169 |
| 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/kenya-gives-population-data.html | Kenya Gives Population Data | Special to The New York Times | RE0000426552 | 1989-06-19 | B00000923169 |
| 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/kuwait-affirms-british-treaty-despite-arab-league-guarantee-sheik.html | Kuwait Affirms British Treaty Despite Arab League Guarantee Sheik Rules Out Talks With Kassim on Dispute  Saudi Troops Take Up Guard | By Dana Adams Schmidtspecial To the New York Times | RE0000426552 | 1989-06-19 | B00000923169 |
| 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/labor-set-back-in-norway-vote-premier-fears-party-may-lose.html | LABOR SET BACK IN NORWAY VOTE Premier Fears Party May Lose Parliament Control | By Werner Wiskarispecial To the New York Times | RE0000426552 | 1989-06-19 | B00000923169 |
| 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/lloyd-mends-fence-in-us-for-redcoats-lloyd-sends-18-to-mend-a-fence.html | Lloyd Mends Fence In US for Redcoats LLOYD SENDS 18 TO MEND A FENCE | Special to The New York Times | RE0000426552 | 1989-06-19 | B00000923169 |
| 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/london-market-shows-decline-stocks-fall-in-slack-trade-on-absence.html | LONDON MARKET SHOWS DECLINE Stocks Fall in Slack Trade on Absence of Demand | Special to The New York Times | RE0000426552 | 1989-06-19 | B00000923169 |
| 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/lord-pethicklawrence-is-dead-crusader-for-woman-suffrage-member-ot.html | Lord PethickLawrence Is Dead Crusader for Woman Suffrage Member ot the British Labor Party Had Served in the Cabinet Under Afflee | Spel to The New York Times | RE0000426552 | 1989-06-19 | B00000923169 |
| 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/louis-t-g0ldin6-newsman-is-dead-and-publisher-of-st-joseph.html | LOUIS T G0LDIN6 NEWSMAN IS DEAD ExEditor and Publisher of St Joseph NewsPress | Special to The New York Times | RE0000426552 | 1989-06-19 | B00000923169 |
| 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/margaret-stirling-prospective-bride.html | Margaret Stirling Prospective Bride | Special to The New York Times | RE0000426552 | 1989-06-19 | B00000923169 |
| 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/market-declines-as-volume-drops-average-falls-485-points-to-39495.html | MARKET DECLINES AS VOLUME DROPS Average Falls 485 Points to 39495 for Largest Loss Since April 24 722 ISSUES OFF 295 UP Technical Weakness Held a Cause of Setback Avco Most Active MARKET DECLINES AS VOLUME FALLS | By Burton Crane | RE0000426552 | 1989-06-19 | B00000923169 |

| 1961-09-12 | https://www.nytimes.com/1961/09/12/archiv es/mayor-disclaims-receiving-favors-denies-gifts-from-anyone-doing.html | MAYOR DISCLAIMS RECEIVING FAVORS Denies Gifts From Anyone Doing Business With City | By Peter Kihss | RE0000426552 | 1989-06-19 | B00000923169 |
|---|---|---|---|---|---|---|
| 1961-09-12 | https://www.nytimes.com/1961/09/12/archiv es/mayor-will-oust-foes-in-city-jobs-most-facing-dismissal-are-deputy.html | MAYOR WILL OUST FOES IN CITY JOBS Most Facing Dismissal Are Deputy Commissioners Party Changes Due MAYOR WILL OUST FOES IN CITY JOBS | By Leo Egan | RE0000426552 | 1989-06-19 | B00000923169 |
| 1961-09-12 | https://www.nytimes.com/1961/09/12/archiv es/mcloy-stresses-role-of-business-calls-on-leaders-from-60-lands-to.html | MCLOY STRESSES ROLE OF BUSINESS Calls on Leaders From 60 Lands to Bolster West | By Lawrence E Daviesspecial To the New York Times | RE0000426552 | 1989-06-19 | B00000923169 |
| 1961-09-12 | https://www.nytimes.com/1961/09/12/archiv es/milo-b-hillegas-edugator-was-89-h-exprofessor-at-teaciers-college.html | MILO B HILLEGAS EDUGATOR WAS 89 h ExProfessor at Teaciers College of Columbia Dies | siaz to The ev Tor n | RE0000426552 | 1989-06-19 | B00000923169 |
| 1961-09-12 | https://www.nytimes.com/1961/09/12/archiv es/mrs-clarence-fleming.html | MRS CLARENCE FLEMING | SPecial to The New York Times | RE0000426552 | 1989-06-19 | B00000923169 |
| 1961-09-12 | https://www.nytimes.com/1961/09/12/archiv es/mrs-ruth-s-waters-bride-of-e-c-potter.html | Mrs Ruth S Waters Bride of E C Potter | Special to The New York Times | RE0000426552 | 1989-06-19 | B00000923169 |
| 1961-09-12 | https://www.nytimes.com/1961/09/12/archiv es/nassau-asks-part-of-mitchel-field-county-authorizes-college-board.html | NASSAU ASKS PART OF MITCHEL FIELD County Authorizes College Board to Send Request to US for 235 Acres DELAY OF ACTION URGED But Pleas by Civic Leaders to Keep Part of Area for Airport Are Rejected | By Roy R Silverspecial To the New York Times | RE0000426552 | 1989-06-19 | B00000923169 |
| 1961-09-12 | https://www.nytimes.com/1961/09/12/archiv es/nehru-home-after-11day-trip.html | Nehru Home After 11Day Trip | Special to The New York Times | RE0000426552 | 1989-06-19 | B00000923169 |
| 1961-09-12 | https://www.nytimes.com/1961/09/12/archiv es/new-bowling-jackpot-pba-to-stage-17tournament-circuit-with-25000.html | New Bowling Jackpot PBA to Stage 17Tournament Circuit With 25000 Offered in Each Event | By Gordon S White Jr | RE0000426552 | 1989-06-19 | B00000923169 |
| 1961-09-12 | https://www.nytimes.com/1961/09/12/archiv es/panama-to-seek-more-chiari-wants-us-to-increase-payments-for-canal.html | PANAMA TO SEEK MORE Chiari Wants US to Increase Payments for Canal Zone | Special to The New York Times | RE0000426552 | 1989-06-19 | B00000923169 |
| 1961-09-12 | https://www.nytimes.com/1961/09/12/archiv es/pattern-of-delinquency.html | Pattern of Delinquency | JAMES J OWENS | RE0000426552 | 1989-06-19 | B00000923169 |
| 1961-09-12 | https://www.nytimes.com/1961/09/12/archiv es/plot-on-de-gaulle-troubles-french-many-believe-chaos-would-have.html | PLOT ON DE GAULLE TROUBLES FRENCH Many Believe Chaos Would Have Followed His Death | By Robert C Dotyspecial To the New York Times | RE0000426552 | 1989-06-19 | B00000923169 |
| 1961-09-12 | https://www.nytimes.com/1961/09/12/archiv es/porter-golf-pair-scores-with-a-64-cohen-helps-post-triumph-in.html | PORTER GOLF PAIR SCORES WITH A 64 Cohen Helps Post Triumph in ProAmateur Event | Special to The New York Times | RE0000426552 | 1989-06-19 | B00000923169 |
| 1961-09-12 | https://www.nytimes.com/1961/09/12/archiv es/president-confers-today-with-sukarno-and-keita-indonesian-and-mali.html | President Confers Today With Sukarno and Keita Indonesian and Mali Leaders to Present Appeal by Neutralists for Meeting of Kennedy and Khrushchev President Will Confer Today With Two Neutralist Leaders | By Tad Szulcspecial To the New York Times | RE0000426552 | 1989-06-19 | B00000923169 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-09-12 | https://www.nytimes.com/1961/09/12/archiv es/privately-owned-utilities-plan-vast-national-electric-network-8.html | Privately Owned Utilities Plan Vast National Electric Network 8 Billion Outlays Are Slated to Pool Power and Block Public Energy Groups Privately Owned Utilities Plan Vast National Electric System | By Gene Smith | RE0000426552 | 1989-06-19 | B00000923169 |
| 1961-09-12 | https://www.nytimes.com/1961/09/12/archiv es/quadros-action-said-to-follow-quest-to-rule-brazil-by-decree.html | Quadros Action Said to Follow Quest to Rule Brazil by Decree Senator Says President Sought Powers Like Those of de Gaulle Before He Quit  Betrayal by Aides Charged | By Juan de Onisspecial To the New York Times | RE0000426552 | 1989-06-19 | B00000923169 |
| 1961-09-12 | https://www.nytimes.com/1961/09/12/archiv es/quaint-town-has-hundred-shoppes-new-hope-inhabitants-however.html | Quaint Town Has Hundred Shoppes New Hope Inhabitants However Dislike Tourist Trade Bargain Antiques Are Sought by Many of the Transients | By Charlotte Curtisspecial To the New York Timesnew Hope Pa | RE0000426552 | 1989-06-19 | B00000923169 |
| 1961-09-12 | https://www.nytimes.com/1961/09/12/archiv es/reappraisal-due-in-west-germany-us-move-to-look-at-facts-likely.html | REAPPRAISAL DUE IN WEST GERMANY US Move to Look at Facts Likely After Election | By Sydney Grusonspecial To the New York Times | RE0000426552 | 1989-06-19 | B00000923169 |
| 1961-09-12 | https://www.nytimes.com/1961/09/12/archiv es/rio-vows-fiscal-order-new-brazilian-aide-pledges-sobriety-inflation.html | RIO VOWS FISCAL ORDER New Brazilian Aide Pledges Sobriety  Inflation Worse | Special to The New York Times | RE0000426552 | 1989-06-19 | B00000923169 |
| 1961-09-12 | https://www.nytimes.com/1961/09/12/archiv es/rockefeller-bids-us-map-broad-help-in-rail-crisis-rockefeller-asks.html | Rockefeller Bids US Map Broad Help in Rail Crisis ROCKEFELLER ASKS US RAIL PROGRAM | Special to The New York Times | RE0000426552 | 1989-06-19 | B00000923169 |
| 1961-09-12 | https://www.nytimes.com/1961/09/12/archiv es/salvador-leader-resigns.html | Salvador Leader Resigns | Special to The New York Times | RE0000426552 | 1989-06-19 | B00000923169 |
| 1961-09-12 | https://www.nytimes.com/1961/09/12/archiv es/scientists-study-steps-to-disarm-ussoviet-parley-weighs-specific.html | SCIENTISTS STUDY STEPS TO DISARM USSoviet Parley Weighs Specific Problems | By Harrison E Salisburyspecial To the New York Times | RE0000426552 | 1989-06-19 | B00000923169 |
| 1961-09-12 | https://www.nytimes.com/1961/09/12/archiv es/senate-fight-due-on-aid-director-replacement-of-labouisse-by-woods.html | SENATE FIGHT DUE ON AID DIRECTOR Replacement of Labouisse by Woods Is Opposed by Members of Both Parties SENATE FIGHT DUE ON AID DIRECTOR | By Felix Belair Jrspecial To the New York Times | RE0000426552 | 1989-06-19 | B00000923169 |
| 1961-09-12 | https://www.nytimes.com/1961/09/12/archiv es/son-to-mrs-w-shue.html | Son to Mrs W Shue | Special to The New York Times | RE0000426552 | 1989-06-19 | B00000923169 |
| 1961-09-12 | https://www.nytimes.com/1961/09/12/archiv es/soviet-test-aim-called-arsenal-us-aides-say-full-range-of-atom-arms.html | SOVIET TEST AIM CALLED ARSENAL US Aides Say Full Range of Atom Arms Is Sought  Debris to Be Studied SOVIET TEST AIM CALLED ARSENAL | By John W Finneyspecial To the New York Times | RE0000426552 | 1989-06-19 | B00000923169 |
| 1961-09-12 | https://www.nytimes.com/1961/09/12/archiv es/speaking-for-britain-view-held-that-british-will-stand-behind.html | Speaking for Britain View Held That British Will Stand Behind Berlin Commitment | STANLEY LEMIN | RE0000426552 | 1989-06-19 | B00000923169 |
| 1961-09-12 | https://www.nytimes.com/1961/09/12/archiv es/sports-of-the-times-return-engagement.html | Sports of The Times Return Engagement | By Arthur Daley | RE0000426552 | 1989-06-19 | B00000923169 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/state-set-to-build-li-center-to-train-delinquent-youths.html | State Set to Build LI Center to Train Delinquent Youths | Special to The New York Times | RE0000426552 | 1989-06-19 | B00000923169 |
| 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/texts-of-gm-and-auto-union-statements.html | Texts of GM and Auto Union Statements | Special to The New York Times | RE0000426552 | 1989-06-19 | B00000923169 |
| 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/the-lone-ranger-to-say-hiyo-to-tv-series-begun-on-radio-28-years.html | THE LONE RANGER TO SAY HIYO TO TV Series Begun on Radio 28 Years Ago to End Sept 23  The Lone Ranger which made Hiyo Silver a part of the American vernacular will be discontinued as a network program after a run of twentyeight years | By Val Adams | RE0000426552 | 1989-06-19 | B00000923169 |
| 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/training-in-europe-intensified-for-bolstered-us-squadrons-72-super.html | Training in Europe Intensified For Bolstered US Squadrons 72 Super Sabres Arrive to Strengthen NATO  American Pilots Are Called Tough WellTrained and Alert | By Hanson W Baldwinspecial To the New York Times | RE0000426552 | 1989-06-19 | B00000923169 |
| 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/tshombe-reports-un-ultimatum-official-in-denial-stresses-need-of.html | TSHOMBE REPORTS UN ULTIMATUM Official in Denial Stresses Need of Leopoldville Talks | By David Halberstamspecial To the New York Times | RE0000426552 | 1989-06-19 | B00000923169 |
| 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/uaw-on-strike-at-92-gm-plants-key-issue-settled-dispute-over.html | UAW ON STRIKE AT 92 GM PLANTS KEY ISSUE SETTLED Dispute Over ReliefTime Is Resolved  Chance for Quick Accord Brighter SYSTEM IS PARALYZED 255000 Members of Union Leave Jobs Production of New Cars Halted WALKOUT HALTS GM PRODUCTION | By Damon Stetsonspecial To the New York Times | RE0000426552 | 1989-06-19 | B00000923169 |
| 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/un-chief-starts-trip-today.html | UN Chief Starts Trip Today | Special to The New York Times | RE0000426552 | 1989-06-19 | B00000923169 |
| 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/us-seeks-to-spur-a-laos-coalition-harriman-on-asia-trip-will-press.html | US SEEKS TO SPUR A LAOS COALITION Harriman on Asia Trip Will Press for a New Regime | By Ew Kenworthyspecial To the New York Times | RE0000426552 | 1989-06-19 | B00000923169 |
| 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/us-skippers-defeat-norway-in-first-race-of-skoal-series.html | US Skippers Defeat Norway In First Race of Skoal Series | Special to The New York Times | RE0000426552 | 1989-06-19 | B00000923169 |
| 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/use-of-pr-opposed-new-minority-representation-method-preferred-for.html | Use of PR Opposed New Minority Representation Method Preferred for City | JOSEPH M CALLAHAN | RE0000426552 | 1989-06-19 | B00000923169 |
| 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/waterskiing-curb-enforced.html | WaterSkiing Curb Enforced | Special to The New York Times | RE0000426552 | 1989-06-19 | B00000923169 |
| 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/watson-cards-64-at-rye.html | Watson Cards 64 at Rye | Special to The New York Times | RE0000426552 | 1989-06-19 | B00000923169 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/west-is-rebuffed-by-soviet-in-note-on-berlin-travel-allied-envoys.html | WEST IS REBUFFED BY SOVIET IN NOTE ON BERLIN TRAVEL Allied Envoys in Bonn Told German Reds Will Control Entry of Foreigners PROVOCATIONS SCORED Reply to 3Power Message Condemns the Actions of US Troops in Berlin Soviet Rebuffs Western Allies In Note on Travel to East Berlin | Special to The New York Times | RE0000426552 | 1989-06-19 | B00000923169 |
| 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/westerners-pace-catamaran-trial-pacifice-wins-twice-wildcat-once.html | WESTERNERS PACE CATAMARAN TRIAL Pacifice Wins Twice Wildcat Once Easterners Trail | Special to The New York Times | RE0000426552 | 1989-06-19 | B00000923169 |
| 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/westport-dog-catcher-gets-tranquilizer-rifle.html | Westport Dog Catcher Gets Tranquilizer Rifle | Special to The New York Times | RE0000426552 | 1989-06-19 | B00000923169 |
| 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/wholesale-prices-off-01-for-week.html | WHOLESALE PRICES OFF 01 FOR WEEK | Special to The New York Times | RE0000426552 | 1989-06-19 | B00000923169 |
| 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/wide-school-aid-set-as-1962-aim-backers-base-plan-on-cut-in.html | WIDE SCHOOL AID SET AS 1962 AIM Backers Base Plan on Cut in Impacted Areas Bill | By Russell BakerSpecial To the New York Times | RE0000426552 | 1989-06-19 | B00000923169 |
| 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/wise-ship-takes-new-york-handicap-on-belmont-grass-and-returns-1250.html | Wise Ship Takes New York Handicap on Belmont Grass and Returns 1250 GUSTINES GUIDES GELDING TO MARK Wise Ship Beats Art Market by Nose With 214 for Mile and ThreeEighths | By Joseph C Nichols | RE0000426552 | 1989-06-19 | B00000923169 |
| 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/wood-field-and-stream-some-who-press-triggers-do-better-when-they.html | Wood Field and Stream Some Who Press Triggers Do Better When They Press Typewriter Keys | By Oscar Godbout | RE0000426552 | 1989-06-19 | B00000923169 |
| 1961-09-12 | https://www.nytimes.com/1961/09/12/archives/yankees-hope-to-clinch-pennant-on-final-trip-of-season-bombers.html | Yankees Hope to Clinch Pennant on Final Trip of Season BOMBERS OPPOSE CHICAGO TONIGHT Terry Set to Pitch Against White Sox  Mantle and Maris Fly West Today | By William J Briordy | RE0000426552 | 1989-06-19 | B00000923169 |
| 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/10-killed-in-algiers-rioting.html | 10 Killed in Algiers Rioting | Special to The New York Times | RE0000426558 | 1989-06-19 | B00000924611 |
| 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/131000-angolans-flee-congo-report-to-un-sees-mass-exodus-continuing.html | 131000 ANGOLANS FLEE Congo Report to UN Sees Mass Exodus Continuing | Special to The New York Times | RE0000426558 | 1989-06-19 | B00000924611 |
| 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/2-neutral-chiefs-on-peace-mission-meet-president-sukarno-and-keita.html | 2 NEUTRAL CHIEFS ON PEACE MISSION MEET PRESIDENT Sukarno and Keita Arrive With Message From the Belgrade Conference SECOND SESSION TODAY Little Chance of Success Given to Proposals for Meeting With Soviet PRESIDENT GREETS 2 NEUTRAL CHIEFS | By Tom Wicker Special To the New York Times | RE0000426558 | 1989-06-19 | B00000924611 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/26-are-proposed-for-school-board-wagner-to-select-9-by-next.html | 26 ARE PROPOSED FOR SCHOOL BOARD Wagner to Select 9 by Next Wednesday  No Present Members Are Named 26 ARE PROPOSED FOR SCHOOL BOARD | By Leonard Buder | RE0000426558 | 1989-06-19 | B00000924611 |
| 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/2d-musician-in-contest-peekskill-accordionist-also-to-compete-in.html | 2D MUSICIAN IN CONTEST Peekskill Accordionist Also to Compete in Italy | Special to The New York Times | RE0000426558 | 1989-06-19 | B00000924611 |
| 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/30-states-back-plan-for-travel-in-us-by-new-african-envoys-its-aim.html | 30 States Back Plan for Travel In US by New African Envoys Its Aim Is to Provide Tours Free From Incidents  Florida Policy Hailed | By Lloyd Garrison Special To the New York Times | RE0000426558 | 1989-06-19 | B00000924611 |
| 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/5-civilians-cited-for-aid-to-police-4-helped-make-arrests-one.html | 5 CIVILIANS CITED FOR AID TO POLICE 4 Helped Make Arrests One Assisted in Water Rescue | By Franklin Whitehouse | RE0000426558 | 1989-06-19 | B00000924611 |
| 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/60-by-mayfieldcici-takes-golf-medal.html | 60 BY MAYFIELDCICI TAKES GOLF MEDAL | Special to The New York Times | RE0000426558 | 1989-06-19 | B00000924611 |
| 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/77-on-jet-killed-in-morocco-crash-kuwaiti-prince-and-french.html | 77 ON JET KILLED IN MOROCCO CRASH Kuwaiti Prince and French Officials Among Victims on Air France Craft at Rabat  77 Killed in Jet Crash at Rabat Including French Embassy Aides | By United Press International | RE0000426558 | 1989-06-19 | B00000924611 |
| 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/adams-eberle.html | Adams  Eberle | SPecial to The New York Times | RE0000426558 | 1989-06-19 | B00000924611 |
| 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/advertising-marketing-a-french-cigarette.html | Advertising Marketing a French Cigarette | By Peter Bart | RE0000426558 | 1989-06-19 | B00000924611 |
| 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/alfred-f-blakeman.html | ALFRED F BLAKEMAN | Special to The New York Times | RE0000426558 | 1989-06-19 | B00000924611 |
| 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/algerian-rebels-hopeful-on-talks-new-regime-seeks-to-widen-support.html | ALGERIAN REBELS HOPEFUL ON TALKS New Regime Seeks to Widen Support for Peace Terms | By Thomas F Brady Special To the New York Times | RE0000426558 | 1989-06-19 | B00000924611 |
| 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/allen-wins-opener-of-lightning-series.html | ALLEN WINS OPENER OF LIGHTNING SERIES | Special to The New York Times | RE0000426558 | 1989-06-19 | B00000924611 |
| 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/arms-talks-take-a-hopeful-turn-soviet-scientists-suggest-new.html | ARMS TALKS TAKE A HOPEFUL TURN Soviet Scientists Suggest New Approach at Stowe | By Harrison E Salisbury Special To the New York Times | RE0000426558 | 1989-06-19 | B00000924611 |
| 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000426558 | 1989-06-19 | B00000924611 |
| 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/assurances-of-no-tests-urged.html | Assurances of No Tests Urged | RICHARD J TOBIN | RE0000426558 | 1989-06-19 | B00000924611 |
| 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/australia-votes-dec-9.html | Australia Votes Dec 9 | Special to The New York Times | RE0000426558 | 1989-06-19 | B00000924611 |
| 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/austria-to-tighten-italy-border-check.html | AUSTRIA TO TIGHTEN ITALY BORDER CHECK | Special to The New York Times | RE0000426558 | 1989-06-19 | B00000924611 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/authoreducator-exprofessor-at-southern-methodist-dies-at-70.html | AUTHOREDUCATOR ExProfessor at Southern Methodist Dies at 70 | Special to The New York Times | RE0000426558 | 1989-06-19 | B00000924611 |
| 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/ballet-new-principals-kirov-troupe-presents-spirited-swan-lake.html | Ballet New Principals Kirov Troupe Presents Spirited Swan Lake | By John Martin | RE0000426558 | 1989-06-19 | B00000924611 |
| 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/bank-merger-bids-listed-by-gidney-views-of-controller-and-attorney.html | BANK MERGER BIDS LISTED BY GIDNEY Views of Controller and Attorney General Noted | Special to The New York Times | RE0000426558 | 1989-06-19 | B00000924611 |
| 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/barbara-stone-collins-wed-to-harold-ley-3d.html | Barbara Stone Collins Wed to Harold Ley 3d | Special to The New York Times I | RE0000426558 | 1989-06-19 | B00000924611 |
| 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/bassil-fitzpatrick-of-utilities-agency.html | BASSIL FITZPATRICK OF UTILITIES AGENCY | Special to The New York Times | RE0000426558 | 1989-06-19 | B00000924611 |
| 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/bertrand-russell-jailed-over-atom-protest-writer-89-and-wife-get.html | Bertrand Russell Jailed Over Atom Protest Writer 89 and Wife Get 7Day Terms in Planning of Rally RUSSELL IS GIVEN WEEKS JAIL TERM | By Drew Middleton Special To the New York Times | RE0000426558 | 1989-06-19 | B00000924611 |
| 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/bishop-heathcote-dies-retired-anglican-prelate-in-canada-a-baronet.html | BISHOP HEATHCOTE DIES Retired Anglican Prelate in Canada a Baronet was 93 | Special to The New York Times | RE0000426558 | 1989-06-19 | B00000924611 |
| 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/bonds-bids-are-firm-and-business-light-for-investmentgrade-issues.html | Bonds Bids Are Firm and Business Light for InvestmentGrade Issues CHANGES NARROW IN GOVERNMENTS Trading Rises in Refunding Issues  Treasury Bills Are in Good Demand | By Paul Heffernan | RE0000426558 | 1989-06-19 | B00000924611 |
| 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/bonn-extends-service-moves-to-keep-6000-on-duty-for-extra-three.html | BONN EXTENDS SERVICE Moves to Keep 6000 on Duty for Extra Three Months | Special to The New York Times | RE0000426558 | 1989-06-19 | B00000924611 |
| 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000426558 | 1989-06-19 | B00000924611 |
| 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/brandts-gibes-please-crowds-on-west-german-election-tour-mayor.html | Brandts Gibes Please Crowds On West German Election Tour Mayor Shows Strain as He Sets Fast Pace in Drive to Unseat Adenauer | By Gerd Wilcke Special To the New York Times | RE0000426558 | 1989-06-19 | B00000924611 |
| 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/brother-louis-roy.html | BROTHER LOUIS ROY | Special to The New York Times | RE0000426558 | 1989-06-19 | B00000924611 |
| 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/bulgaria-to-tighten-defense-on-borders.html | BULGARIA TO TIGHTEN DEFENSE ON BORDERS | Special to The New York Times | RE0000426558 | 1989-06-19 | B00000924611 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/business-is-urged-to-invest-abroad-private-enterprise-asked-to.html | BUSINESS IS URGED TO INVEST ABROAD Private Enterprise Asked to Expand Its Economic Development Role SOVIET CHALLENGE SEEN Olivetti Aide Calls on Group of Industrial Leaders to Bar Complacency BUSINESS IS URGED TO INVEST ABROAD | By Lawrence E Davies Special To the New York Times | RE0000426558 | 1989-06-19 | B00000924611 |
| 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/california-gop-warned-by-nixon-he-cautions-on-party-strife-still.html | CALIFORNIA GOP WARNED BY NIXON He Cautions on Party Strife  Still Unsure on Race | By Gladwin Hill Special To the New York Times | RE0000426558 | 1989-06-19 | B00000924611 |
| 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/city-to-store-household-effects-of-evicted-east-side-woman-72.html | City to Store Household Effects Of Evicted East Side Woman 72 | By Anna Petersen | RE0000426558 | 1989-06-19 | B00000924611 |
| 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/columbia-movies-names-new-chief-sol-a-schwartz-to-succeed-samuel-j.html | COLUMBIA MOVIES NAMES NEW CHIEF Sol A Schwartz to Succeed Samuel J Briskin Oct 2 | By Eugene Archer | RE0000426558 | 1989-06-19 | B00000924611 |
| 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/composer-to-head-lincoln-art-center-lincoln-center-names-new-head.html | Composer to Head Lincoln Art Center LINCOLN CENTER NAMES NEW HEAD | By Philip Benjamin | RE0000426558 | 1989-06-19 | B00000924611 |
| 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/congress-passes-delinquency-bill-approves-30-million-to-aid-youth.html | CONGRESS PASSES DELINQUENCY BILL Approves 30 Million to Aid Youth in Large Cities | By Marjorie Hunter Special To the New York Times | RE0000426558 | 1989-06-19 | B00000924611 |
| 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/contract-bridge-squeeze-executed-at-an-unusual-time-on-the.html | Contract Bridge Squeeze Executed at an Unusual Time on the FourthtoLast Trick | By Albert H Morehead | RE0000426558 | 1989-06-19 | B00000924611 |
| 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/cut-in-unemployment-rate-foreseen-for-this-month-august-high-of.html | Cut in Unemployment Rate Foreseen for This Month August High of 53400000 on Payrolls Raises US Hope of Easing 69 Ratio of Jobless  Auto Strikes Are Key JOBLESS RATE CUT SEEN THIS MONTH | By Richard E Mooney Special To the New York Times | RE0000426558 | 1989-06-19 | B00000924611 |
| 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/dartmouth-likely-to-upset-preseason-ratings-experts-say-eleven-is.html | Dartmouth Likely to Upset PreSeason Ratings Experts Say Eleven Is Bound for Bad Ivy Campaign But Team Has Depth and Strong Attack Led by Bill King | By Deane McGowen Special To the New York Times | RE0000426558 | 1989-06-19 | B00000924611 |
| 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/david-l-bell-marries-marcia-lea-lindfors.html | David L Bell Marries Marcia Lea Lindfors | Special to The New York Times | RE0000426558 | 1989-06-19 | B00000924611 |
| 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/deputies-protest-de-gaulle-power-all-but-neogaullists-walk-out-of.html | DEPUTIES PROTEST DE GAULLE POWER All but NeoGaullists Walk Out of Assembly Session | By Robert C Doty Special To the New York Times | RE0000426558 | 1989-06-19 | B00000924611 |
| 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/dominican-riot-brings-out-tanks-two-killed-as-oas-pan-arrives-for.html | DOMINICAN RIOT BRINGS OUT TANKS Two Killed as OAS Pan Arrives for Investigation DOMINICAN RIOT BRINGS OUT TANKS | By United Press International | RE0000426558 | 1989-06-19 | B00000924611 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/dudley-to-study-school-dispute-tells-boycotting-parents-he-will.html | DUDLEY TO STUDY SCHOOL DISPUTE Tells Boycotting Parents He Will Seek Fair Shake | By Charles G Bennett | RE0000426558 | 1989-06-19 | B00000924611 |
| 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/edward-wiener-86-a-lawyer-50-years.html | EDWARD WIENER 86 A LAWYER 50 YEARS | Special to The New York Thnes | RE0000426558 | 1989-06-19 | B00000924611 |
| 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/electronic-nurse-for-10-patients-is-developed-75000-machine-could.html | Electronic Nurse for 10 Patients Is Developed 75000 Machine Could Save on Salaries Parley Hears  Hospitals Criticized | By Emma Harrison | RE0000426558 | 1989-06-19 | B00000924611 |
| 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/emma-p-schneider-ex-concert-pianist.html | EMMA P SCHNEIDER EX CONCERT PIANIST | Special to The New York Times I | RE0000426558 | 1989-06-19 | B00000924611 |
| 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/exgov-clarence-w-meadows-of-west-virginia-dead-at-57.html | ExGov Clarence W Meadows Of West Virginia Dead at 57 | Special to The New York Times | RE0000426558 | 1989-06-19 | B00000924611 |
| 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/faa-asks-delay-on-mitchels-sale-wants-us-to-keep-field-plans-for-it.html | FAA ASKS DELAY ON MITCHELS SALE Wants US to Keep Field Plans for It Dont include a Civilian Airport HALABY URGES ACTION Says He Got No Response From Appeal to Governor and Commerce Aide | By Roy R Silver Special To the New York Times | RE0000426558 | 1989-06-19 | B00000924611 |
| 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/fears-of-fallout-questioned.html | Fears of Fallout Questioned | WILLIAM H CLARK | RE0000426558 | 1989-06-19 | B00000924611 |
| 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/ferrari-cars-pilots-urged-for-us-grand-prix-fans-eager-to-see-hill.html | Ferrari Cars Pilots Urged for US Grand Prix Fans Eager to See Hill Ginther and Rodriguez Moss Sharp and Hall Will Drive at Watts Glen | By Frank M Blunk | RE0000426558 | 1989-06-19 | B00000924611 |
| 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/fino-urges-republicans-elect-district-chiefs-by-direct-vote-also.html | Fino Urges Republicans Elect District Chiefs by Direct Vote Also Asks End to Surrender to and Collusion With the Democratic Machine | By Clayton Knowles | RE0000426558 | 1989-06-19 | B00000924611 |
| 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/firemen-name-mallon.html | Firemen Name Mallon | Special to The New York Times | RE0000426558 | 1989-06-19 | B00000924611 |
| 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/foreign-affairs-on-interviewing-mr-khrushchev.html | Foreign Affairs On Interviewing Mr Khrushchev | By Cl Sulzberger | RE0000426558 | 1989-06-19 | B00000924611 |
| 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/gm-talks-raise-hopes-for-accord-by-tomorrow-gm-talks-raise-hope-for.html | GM Talks Raise Hopes For Accord by Tomorrow GM TALKS RAISE HOPE FOR ACCORD | By Damon Stetson Special To the New York Times | RE0000426558 | 1989-06-19 | B00000924611 |
| 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/governor-reminded-as-yankee-backer-of-state-bet-laws.html | Governor Reminded As Yankee Backer Of State Bet Laws | Special to The New York Times | RE0000426558 | 1989-06-19 | B00000924611 |
| 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/hassan-meets-with-leaders.html | Hassan Meets With Leaders | Special to The New York Times | RE0000426558 | 1989-06-19 | B00000924611 |
| 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/haste-to-resume-assailed.html | Haste to Resume Assailed | WLLIAI RODGERS | RE0000426558 | 1989-06-19 | B00000924611 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/hester-a-davis-and-a-student-married-on-l-i-wed-in-southampton-to.html | Hester A Davis And a Student Married on L I Wed in Southampton to John Kowalski Jr o Washington and Lee | Special to The New York Times | RE0000426558 | 1989-06-19 | B00000924611 |
| 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/homer-no-maris-wanted-to-bunt-ace-says-umpires-bad-calls-spoiled-a.html | Homer No Maris Wanted to Bunt Ace Says Umpires Bad Calls Spoiled A Squeeze Play | By Louis Effrat Special To the New York Times | RE0000426558 | 1989-06-19 | B00000924611 |
| 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/house-group-bars-backdoor-funds-strikes-at-finance-method-in-voting.html | HOUSE GROUP BARS BACKDOOR FUNDS Strikes at Finance Method in Voting Appropriations | By Felix Belair Jr Special To the New York Times | RE0000426558 | 1989-06-19 | B00000924611 |
| 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/house-unit-kills-funds-for-egypts-monuments.html | House Unit Kills Funds For Egypts Monuments | Special to The New York Times | RE0000426558 | 1989-06-19 | B00000924611 |
| 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/hughes-offering-to-bare-finances.html | HUGHES OFFERING TO BARE FINANCES | Special to The New York Times | RE0000426558 | 1989-06-19 | B00000924611 |
| 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/immigration-bill-is-set-for-passage-adoption-plan-extended-alien.html | IMMIGRATION BILL IS SET FOR PASSAGE Adoption Plan Extended  Alien Rights Restricted | Special to The New York Times | RE0000426558 | 1989-06-19 | B00000924611 |
| 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/in-display-studio-christmas-looms-santas-of-papier-mache-grow-as.html | IN DISPLAY STUDIO CHRISTMAS LOOMS Santas of Papier Mache Grow as City Swelters | By Nan Robertson | RE0000426558 | 1989-06-19 | B00000924611 |
| 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/jersey-school-aide-resigns.html | Jersey School Aide Resigns | Special to The New York Times | RE0000426558 | 1989-06-19 | B00000924611 |
| 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/john-dillman-is-fiance-iof-marilyn-simonsen.html | John Dillman Is Fiance IOf Marilyn Simonsen | Special to The New York TtmJ | RE0000426558 | 1989-06-19 | B00000924611 |
| 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/john-h-melcher.html | JOHN H MELCHER | Special to The New York rLmes | RE0000426558 | 1989-06-19 | B00000924611 |
| 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/leopoldville-disappointed.html | Leopoldville Disappointed | Special to The New York Times | RE0000426558 | 1989-06-19 | B00000924611 |
| 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/liberia-to-revise-her-shipping-law-also-protests-to-us-over-union.html | LIBERIA TO REVISE HER SHIPPING LAW Also Protests to US Over Union Organizing Drive | By George Horne Special To the New York Times | RE0000426558 | 1989-06-19 | B00000924611 |
| 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/little-theatres-face-a-walkout-equity-demands-deposits-on-rehearsal.html | LITTLE THEATRES FACE A WALKOUT Equity Demands Deposits on Rehearsal Pay by Today | By Louis Calta | RE0000426558 | 1989-06-19 | B00000924611 |
| 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/london-commuters-urged-to-shun-cars.html | LONDON COMMUTERS URGED TO SHUN CARS | Special to The New York Times | RE0000426558 | 1989-06-19 | B00000924611 |
| 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/many-in-sarawak-oppose-a-merger-dyaks-and-chinese-wary-of-joining-a.html | MANY IN SARAWAK OPPOSE A MERGER Dyaks and Chinese Wary of Joining a Malaysian Union | By Robert Trumbull Special To the New York Times | RE0000426558 | 1989-06-19 | B00000924611 |
| 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/maris-mantle-held-to-singles-as-yanks-beat-white-sox-in-curtailed.html | Maris Mantle Held to Singles as Yanks Beat White Sox in Curtailed Game RAIN TERMINATES 43 CONTEST IN 6TH White Sox Runner on Third at EndHoward of Yanks Bats In 2 With Triple | By John Drebinger Special To the New York Times | RE0000426558 | 1989-06-19 | B00000924611 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/miss-ruth-hsu-is-future-bride-of-michaelchen-graduate-of-comell-is.html | Miss Ruth Hsu IS Future Bride of MichaelChen Graduate of Comell Is Engaged to a Scientist With Avco Company | Special to The New York Times | RE0000426558 | 1989-06-19 | B00000924611 |
| 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/music-poetic-sounds-in-a-soggy-night-william-masselos-in-central.html | Music Poetic Sounds in a Soggy Night William Masselos in Central Park Recital Triumphs Over High Discomfort Index | By Eric Salzman | RE0000426558 | 1989-06-19 | B00000924611 |
| 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/natos-command-undergoing-test-us-units-respond-quickly-in-exercise.html | NATOS COMMAND UNDERGOING TEST US Units Respond Quickly in Exercise Checkmate | By Hanson W Baldwin Special To the New York Times | RE0000426558 | 1989-06-19 | B00000924611 |
| 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/need-for-volunteers-stressed-by-peace-corps-shriver-asserts-there.html | Need for Volunteers Stressed by Peace Corps Shriver Asserts There Is No Limit to Requirements Agricultural Experts Sorely Needed Convention Is Told | By John C Devlin | RE0000426558 | 1989-06-19 | B00000924611 |
| 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/nehru-sees-gain-for-un.html | Nehru Sees Gain for UN | Special to The New York Times | RE0000426558 | 1989-06-19 | B00000924611 |
| 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/new-haven-loans-scored-in-house-committee-rejects-plan-for-us-to.html | NEW HAVEN LOANS SCORED IN HOUSE Committee Rejects Plan for US to Repay 147 Million | Special to The New York Times | RE0000426558 | 1989-06-19 | B00000924611 |
| 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/new-supplies-ease-polish-buying-panic.html | NEW SUPPLIES EASE POLISH BUYING PANIC | Special to The New York Times | RE0000426558 | 1989-06-19 | B00000924611 |
| 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/newsman-in-un-post-garuthers-formerly-of-times-selected-as-press.html | NEWSMAN IN UN POST Garuthers Formerly of Times Selected as Press Aide | Special to The New York Times | RE0000426558 | 1989-06-19 | B00000924611 |
| 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/norway-is-facing-delay-on-cabinet-premier-defers-action-as-labor.html | NORWAY IS FACING DELAY ON CABINET Premier Defers Action as Labor Loses Majority | By Werner Wiskari Special To the New York Times | RE0000426558 | 1989-06-19 | B00000924611 |
| 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/observance-of-moratorium.html | Observance of Moratorium | F HILARY CONROY Associate Professor of History Uni versity of Pennsylvania | RE0000426558 | 1989-06-19 | B00000924611 |
| 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/one-killed-16-hurt-in-picatinny-blast.html | ONE KILLED 16 HURT IN PICATINNY BLAST | Special to The New York Times | RE0000426558 | 1989-06-19 | B00000924611 |
| 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/oran-clashes-continue-jews-and-moslem-battle-bombs-rock-algerian.html | ORAN CLASHES CONTINUE Jews and Moslem Battle Bombs Rock Algerian City | Special to The New York Times | RE0000426558 | 1989-06-19 | B00000924611 |
| 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/outbreak-of-arson-plagues-puerto-rico.html | OUTBREAK OF ARSON PLAGUES PUERTO RICO | Special to The New York Times | RE0000426558 | 1989-06-19 | B00000924611 |
| 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/pacific-sets-pace-for-catamarans-gains-4-victories-in-trials.html | PACIFIC SETS PACE FOR CATAMARANS Gains 4 Victories in Trials Eastern Boats Fail Again | Special to The New York Times | RE0000426558 | 1989-06-19 | B00000924611 |
| 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/patton-beats-beman-in-us-amateur-golf-ward-and-nicklaus-also.html | Patton Beats Beman in US Amateur Golf Ward and Nicklaus Also Advance LONG DRIVES BEAT DEFENDER BY 2 UP Stunning Recoveries at Two Holes Also Help Patton Gain on Coast Links | By Lincoln A Werden Special To the New York Times | RE0000426558 | 1989-06-19 | B00000924611 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/peril-to-bourguiba-seen-in-compromise.html | PERIL TO BOURGUIBA SEEN IN COMPROMISE | Special to The New York Times | RE0000426558 | 1989-06-19 | B00000924611 |
| 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/placing-issue-before-un.html | Placing Issue Before UN | LEONORE G MARSHALL | RE0000426558 | 1989-06-19 | B00000924611 |
| 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/play-opening-delayed-by-heat-in-philadelphia.html | Play Opening Delayed By Heat in Philadelphia | Special to The New York Times | RE0000426558 | 1989-06-19 | B00000924611 |
| 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/primonetta-funloving-and-my-portrait-head-gazelle-handicap-field.html | Primonetta Funloving and My Portrait Head Gazelle Handicap Field Today 12 FILLIES LISTED FOR BELMONT RACE Primonetta OddsOn Choice in 1 18Mile Event  Tooth and Nail Wins by Nose | By Joseph C Nichols | RE0000426558 | 1989-06-19 | B00000924611 |
| 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/psc-rejects-central-bid.html | PSC Rejects Central Bid | Special to The New York Times | RE0000426558 | 1989-06-19 | B00000924611 |
| 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/restaurant-on-review-toy-cafe-has-scaleddown-prices-but-the-food-is.html | Restaurant on Review Toy Cafe Has ScaledDown Prices But the Food Is Flavorful and Ample | By Nan Ickeringill | RE0000426558 | 1989-06-19 | B00000924611 |
| 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/road-fight-is-won-westchester-abandons-plan-to-modernize-highway-88.html | ROAD FIGHT IS WON Westchester Abandons Plan to Modernize Highway 88 | Special to The New York Times | RE0000426558 | 1989-06-19 | B00000924611 |
| 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/russians-dance-in-paris-folk-troupes-with-soviet-exhibition-win.html | RUSSIANS DANCE IN PARIS Folk Troupes With Soviet Exhibition Win Cheers | Special to The New York Times | RE0000426558 | 1989-06-19 | B00000924611 |
| 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/school-shop-is-a-haven-of-matrons.html | School Shop Is a Haven Of Matrons | By Mary Burt Holmes | RE0000426558 | 1989-06-19 | B00000924611 |
| 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/scientist-receives-us-patent-no-3000000-ceremony-in-capital-honors.html | Scientist Receives US Patent No 3000000 Ceremony in Capital Honors Inventor of Check Reader PATENT 3000000 AWARDED BY US | Special to The New York Times | RE0000426558 | 1989-06-19 | B00000924611 |
| 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/segura-gimeno-and-mkay-score-buchholz-bows-to-us-pro-in-paris.html | SEGURA GIMENO AND MKAY SCORE Buchholz Bows to US Pro in Paris Tennis Tourney | By Robert Daley Special To the New York Times | RE0000426558 | 1989-06-19 | B00000924611 |
| 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/senate-rejects-a-oneyear-limit-on-education-aid-4540-vote-rebuffs.html | SENATE REJECTS A ONEYEAR LIMIT ON EDUCATION AID 4540 Vote Rebuffs Kennedy Appeal  Two Programs Extended Two Years SCHOOL FIGHT IS ENDED Failure to Restrict Popular Bill Makes Broad New Law in 62 Unlikely SENATE REJECTS SCHOOLAID LIMIT | By John D Morris Special To the New York Times | RE0000426558 | 1989-06-19 | B00000924611 |
| 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/seoul-junta-head-to-visit-kennedy-president-pleased-by-trend-in.html | SEOUL JUNTA HEAD TO VISIT KENNEDY President Pleased by Trend in Korea Invites Pak | By Max Frankel Special To the New York Times | RE0000426558 | 1989-06-19 | B00000924611 |
| 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/skoal-sailing-put-off-lack-of-breeze-forces-delay-two-races-listed.html | SKOAL SAILING PUT OFF Lack of Breeze Forces Delay  Two Races Listed Today | Special to The New York Times | RE0000426558 | 1989-06-19 | B00000924611 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/slide-continues-in-london-issues-stock-prices-drift-downward-as.html | SLIDE CONTINUES IN LONDON ISSUES Stock Prices Drift Downward as Buying Dries Up | Special to The New York Times | RE0000426558 | 1989-06-19 | B00000924611 |
| 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/soviet-sets-off-big-blast-atom-test-is-7th-in-series-soviet.html | Soviet Sets Off Big Blast Atom Test Is 7th in Series SOVIET EXPLODES BIG ATOM DEVICE | Special to The New York Times | RE0000426558 | 1989-06-19 | B00000924611 |
| 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/sports-of-the-times-the-ones-that-got-away.html | Sports of The Times The Ones That Got Away | By Arthur Daley | RE0000426558 | 1989-06-19 | B00000924611 |
| 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/springfield-ill-all-this-parleyvooing-baffles-the-prairies.html | Springfield Ill All This Parleyvooing Baffles the Prairies | By James Reston | RE0000426558 | 1989-06-19 | B00000924611 |
| 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/stocks-register-sharp-recovery-average-rises-448-points-to-39943-in.html | STOCKS REGISTER SHARP RECOVERY Average Rises 448 Points to 39943 in Reversal of Mondays Loss 704 ISSUES UP 315 OFF Most Groups Show Gains StudebakerPackard Leads in Activity STOCKS REGISTER SHARP RECOVERY | By Burton Crane | RE0000426558 | 1989-06-19 | B00000924611 |
| 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/suicides-on-rise-in-east-berlin-25-said-to-end-lives-daily-since.html | SUICIDES ON RISE IN EAST BERLIN 25 Said to End Lives Daily Since Border Closing | By David Binder Special To the New York Times | RE0000426558 | 1989-06-19 | B00000924611 |
| 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/teresa-of-avila-in-dublin-premiere.html | TERESA OF AVILA IN DUBLIN PREMIERE | Special to The New York Times | RE0000426558 | 1989-06-19 | B00000924611 |
| 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/test-resumption-feared.html | Test Resumption Feared | ELEANOR TAYLOR NELSON | RE0000426558 | 1989-06-19 | B00000924611 |
| 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/tony-lafrano.html | TONY LaFRANO | Special to The New York Times | RE0000426558 | 1989-06-19 | B00000924611 |
| 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/tornadoes-stem-from-hurricane-reason-remains-unknown-difference-is.html | TORNADOES STEM FROM HURRICANE Reason Remains Unknown  Difference Is Explained | By Walter Sullivan | RE0000426558 | 1989-06-19 | B00000924611 |
| 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/trade-fears-voiced-in-commonwealth.html | TRADE FEARS VOICED IN COMMONWEALTH | Special to The New York Times | RE0000426558 | 1989-06-19 | B00000924611 |
| 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/tshombe-wont-go-to-see-un-chief-bars-trip-to-leopoldville-to-meet.html | TSHOMBE WONT GO TO SEE UN CHIEF Bars Trip to Leopoldville to Meet Hammarskjold | By David Halberstam Special To the New York Times | RE0000426558 | 1989-06-19 | B00000924611 |
| 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/tv-review-of-belgrade-nbcs-the-uncommitted-is-marred-by-sermonizing.html | TV Review of Belgrade NBCs The Uncommitted Is Marred by Sermonizing Editorial by Frank McGee | By Jack Gould | RE0000426558 | 1989-06-19 | B00000924611 |
| 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/two-negroes-named-to-posts-with-gop.html | TWO NEGROES NAMED TO POSTS WITH GOP | Special to The New York Times | RE0000426558 | 1989-06-19 | B00000924611 |
| 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/ulbright-is-accused-of-help-to-gest-apo.html | ULBRIGHT IS ACCUSED OF HELP TO GEST APO | Special to The New York Times | RE0000426558 | 1989-06-19 | B00000924611 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/unity-step-urged-for-protestants-cleric-asks-joint-missions-as.html | UNITY STEP URGED FOR PROTESTANTS Cleric Asks Joint Missions as Avenue to Full Merger | By John Wicklein | RE0000426558 | 1989-06-19 | B00000924611 |
| 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/upstate-democrat-hinted-for-leader.html | UPSTATE DEMOCRAT HINTED FOR LEADER | Special to The New York Times | RE0000426558 | 1989-06-19 | B00000924611 |
| 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/us-concern-grows.html | US Concern Grows | Special to The New York Times | RE0000426558 | 1989-06-19 | B00000924611 |
| 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/us-loss-feared-in-afghan-crisis-peril-to-aid-plans-seen-if-nation.html | US LOSS FEARED IN AFGHAN CRISIS Peril to Aid Plans Seen if Nation Veers to Soviet | By Paul Grimes Special To the New York Times | RE0000426558 | 1989-06-19 | B00000924611 |
| 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/us-reconsiders-space-platforms-orbital-stations-may-offer-launching.html | US RECONSIDERS SPACE PLATFORMS Orbital Stations May Offer Launching Advantages | By John W Finney Special To the New York Times | RE0000426558 | 1989-06-19 | B00000924611 |
| 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/us-warns-soviet-on-berlin-rights-rejects-demand-for-german-reds.html | US WARNS SOVIET ON BERLIN RIGHTS Rejects Demand for German Reds Control of Travel  Bars Transfer of Powers US Says Soviet Is Responsible In Any Violations of Berlin Pacts | By Tad Szulc Special to The New York Times | RE0000426558 | 1989-06-19 | B00000924611 |
| 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/wagner-assailed-for-purge-threat-lefkowitz-and-gerosa-scoff-at-his.html | WAGNER ASSAILED FOR PURGE THREAT Lefkowitz and Gerosa Scoff at His Reform Attitude WAGNER ASSAILED FOR PURGE THREAT | By Leo Egan | RE0000426558 | 1989-06-19 | B00000924611 |
| 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/war-as-result-of-tests.html | War as Result of Tests | WESLEY GARVIN | RE0000426558 | 1989-06-19 | B00000924611 |
| 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/west-berlin-drafts-programs-to-strengthen-citys-economy-brandt-says.html | West Berlin Drafts Programs To Strengthen Citys Economy Brandt Says Plan Is to Create Modern Industrial Community  Support Urged as German Mission of Honor | Special to The New York Times | RE0000426558 | 1989-06-19 | B00000924611 |
| 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/williams-attacker-fined-in-salisbury.html | WILLIAMS ATTACKER FINED IN SALISBURY | Special to The New York Times | RE0000426558 | 1989-06-19 | B00000924611 |
| 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/wnta-to-repeat-plays-of-week-series-of-11-to-begin-with-grand-tour.html | WNTA TO REPEAT PLAYS OF WEEK Series of 11 to Begin With Grand Tour Sept 23 | By Val Adams | RE0000426558 | 1989-06-19 | B00000924611 |
| 1961-09-13 | https://www.nytimes.com/1961/09/13/archives/wood-field-and-stream-dusk-and-dawn-trout-stream-offers-an.html | Wood Field and Stream Dusk and Dawn Trout Stream Offers an EverChanging Scene | By Oscar Godbout Special To the New York Times | RE0000426558 | 1989-06-19 | B00000924611 |
| 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/106billion-costs-foreseen-by-byrd-virginian-renews-attack-on.html | 106BILLION COSTS FORESEEN BY BYRD Virginian Renews Attack on Kennedy Spending Plans | Special to The New York Times | RE0000426561 | 1989-06-19 | B00000924614 |
| 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/12-posts-to-be-filled.html | 12 Posts to Be Filled | Special to The New York Times | RE0000426561 | 1989-06-19 | B00000924614 |
| 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/2-americans-held-by-reds-in-berlin-4-men-seized-in-attempt-to-help.html | 2 AMERICANS HELD BY REDS IN BERLIN 4 Men Seized in Attempt to Help Woman Escape | Special to The New York Times | RE0000426561 | 1989-06-19 | B00000924614 |

| 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/3-patterns-found-in-human-stress-psychologist-asserts-some.html | 3 PATTERNS FOUND IN HUMAN STRESS Psychologist Asserts Some Exaggerate Some Minimize and Some Do Neither | By Emma Harrison Special To the New York Times | RE0000426561 | 1989-06-19 | B00000924614 |
| 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/533million-cuts-in-aid-restored-by-senate-panel-most-reductions-by.html | 533MILLION CUTS IN AID RESTORED BY SENATE PANEL Most Reductions by House Put Back  Bill Will Go to Floor Tomorrow 533MILLION CUTS IN AID RESTORED | By Felix Belair Jrspecial To the New York Times | RE0000426561 | 1989-06-19 | B00000924614 |
| 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/a-gratifying-success.html | A Gratifying Success | Special to The New York Times | RE0000426561 | 1989-06-19 | B00000924614 |
| 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/advertising-airlines-lobbying-by-radio.html | Advertising Airlines Lobbying by Radio | By Peter Bart | RE0000426561 | 1989-06-19 | B00000924614 |
| 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/allen-keeps-lead-in-milford-sailing.html | ALLEN KEEPS LEAD IN MILFORD SAILING | Special to The New York Times | RE0000426561 | 1989-06-19 | B00000924614 |
| 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/ames-hardman-81-retired-publisher.html | AMES HARDMAN 81 RETIRED PUBLISHER | Special to The New York Times | RE0000426561 | 1989-06-19 | B00000924614 |
| 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/arms-talks-continue-us-and-soviet-hold-third-meeting-in-series.html | ARMS TALKS CONTINUE US and Soviet Hold Third Meeting in Series | Special to The New York Times | RE0000426561 | 1989-06-19 | B00000924614 |
| 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/arnaldo-otero-to-wed-miss-serrao-de-azevedo.html | Arnaldo Otero to Wed Miss Serrao de Azevedo | Special to Tile New York Times | RE0000426561 | 1989-06-19 | B00000924614 |
| 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/attack-on-red-reported.html | Attack on Red Reported | Special to The New York Times | RE0000426561 | 1989-06-19 | B00000924614 |
| 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/attempt-was-second.html | Attempt Was Second | Special to The New York Times | RE0000426561 | 1989-06-19 | B00000924614 |
| 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/audio-show-sets-dignified-tone-headphones-muffle-sound-of-music-at.html | Audio Show Sets Dignified Tone Headphones Muffle Sound of Music at Annual Exhibit AUDIO SHOW SETS A DIGNIFIED TONE | By William M Freeman | RE0000426561 | 1989-06-19 | B00000924614 |
| 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/august-buermann-jr.html | AUGUST BUERMANN JR | Specialto The New York Times i | RE0000426561 | 1989-06-19 | B00000924614 |
| 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/barnard-president-will-retire-in-june-head-of-barnard-to-retire-in.html | Barnard President Will Retire in June HEAD OF BARNARD TO RETIRE IN JUNE | By McCandlish Phillips | RE0000426561 | 1989-06-19 | B00000924614 |
| 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/beck-posts-a-77-to-lead-seniors-gains-twostroke-margin-in.html | BECK POSTS A 77 TO LEAD SENIORS Gains TwoStroke Margin in Westchester Title Gof | Special to The New York Times | RE0000426561 | 1989-06-19 | B00000924614 |
| 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/beery-steers-wildcat-to-four-straight-victories-in-us-catamaran.html | Beery Steers Wildcat to Four Straight Victories in US Catamaran Trials CALIFORNIA YACHT OUTSAILS 2 RIVALS Wildcat Carries the Day in Races Against Pacific and Va Vite Off Sea Cliff | Special to The New York Times | RE0000426561 | 1989-06-19 | B00000924614 |

| 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/belgium-denies-report.html | Belgium Denies Report | Special to The New York Times | RE0000426561 | 1989-06-19 | B00000924614 |
|---|---|---|---|---|---|---|
| 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/bonds-recent-firmness-is-more-emphatic-as-volume-remains-light.html | Bonds Recent Firmness Is More Emphatic as Volume Remains Light MUNICIPAL ISSUES IN THE SPOTLIGHT Obligations of California and Other Big Offerings Are Marketed | By Paul Heffernan | RE0000426561 | 1989-06-19 | B00000924614 |
| 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000426561 | 1989-06-19 | B00000924614 |
| 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/brake-on-tammanys-power-reorganization-of-democratic-party-seen-as.html | Brake on Tammanys Power Reorganization of Democratic Party Seen as Hope for Future | HENRY O LEICHTER | RE0000426561 | 1989-06-19 | B00000924614 |
| 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/britain-receptive-on-rhodesia-shifts.html | BRITAIN RECEPTIVE ON RHODESIA SHIFTS | Special to The New York Times | RE0000426561 | 1989-06-19 | B00000924614 |
| 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/british-bar-rally-by-russell-group-police-fear-nuclear-protest.html | BRITISH BAR RALLY BY RUSSELL GROUP Police Fear Nuclear Protest Would Cause Violence | By Drew Middleton Special To the New York Times | RE0000426561 | 1989-06-19 | B00000924614 |
| 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/bronx-and-brooklyn-democrats-shift-their-support-to-wagner.html | Bronx and Brooklyn Democrats Shift Their Support to Wagner | By Douglas Dales | RE0000426561 | 1989-06-19 | B00000924614 |
| 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/business-cautioned-on-need-for-ethics.html | BUSINESS CAUTIONED ON NEED FOR ETHICS | Special to The New York Times | RE0000426561 | 1989-06-19 | B00000924614 |
| 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/canadian-minister-scores-british-plan.html | CANADIAN MINISTER SCORES BRITISH PLAN | Special to The New York Times | RE0000426561 | 1989-06-19 | B00000924614 |
| 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/ceylon-sets-protest-to-us-over-export.html | CEYLON SETS PROTEST TO US OVER EXPORT | Special to The New York Times | RE0000426561 | 1989-06-19 | B00000924614 |
| 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/chinese-cook-will-teach-ancient-art-mrs-chu-chef-who-taught-herself.html | Chinese Cook Will Teach Ancient Art Mrs Chu Chef Who Taught Herself to Conduct Course | By Craig Claiborne | RE0000426561 | 1989-06-19 | B00000924614 |
| 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/city-is-evicting-75-in-horror-house-harlem-building-called-unfit.html | CITY IS EVICTING 75 IN HORROR HOUSE Harlem Building Called Unfit and Dangerous to Life | By Martin Arnold | RE0000426561 | 1989-06-19 | B00000924614 |
| 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/comic-back-at-blue-angel-proves-he-is-a-durable-talent-integration.html | Comic Back at Blue Angel Proves He Is a Durable Talent Integration Is Less Prominent in His Topical Humor | By Arthur Gelb | RE0000426561 | 1989-06-19 | B00000924614 |
| 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/computer-lists-growth-stocks-standard-poors-compiles-master-group.html | COMPUTER LISTS GROWTH STOCKS Standard  Poors Compiles Master Group of 200 | By Elizabeth M Fowler | RE0000426561 | 1989-06-19 | B00000924614 |
| 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/connie-francis-seen.html | Connie Francis Seen | JOHN P SHANLEY | RE0000426561 | 1989-06-19 | B00000924614 |
| 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/contract-bridge-party-aboard-ocean-liner-at-100-a-head-will-benefit.html | Contract Bridge Party Aboard Ocean Liner at 100 a Head Will Benefit Cancer Campaign | By Albert H Morehead | RE0000426561 | 1989-06-19 | B00000924614 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/democrats-fight-to-rule-court-convention-tonight-democrats-fight.html | Democrats Fight to Rule Court Convention Tonight DEMOCRATS FIGHT OVER JUDGESHIPS | By Leo Egan | RE0000426561 | 1989-06-19 | B00000924614 |
| 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/dr-george-hunter-a-retired-minister.html | DR GEORGE HUNTER A RETIRED MINISTER | Special to The New York Times | RE0000426561 | 1989-06-19 | B00000924614 |
| 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/east-gop-leaders-meet-on-62-plans.html | EAST GOP LEADERS MEET ON 62 PLANS | Special to The New York Times | RE0000426561 | 1989-06-19 | B00000924614 |
| 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/episcopal-group-held-in-jackson-rockefellers-soninlaw-is-one-of-15.html | EPISCOPAL GROUP HELD IN JACKSON Rockefellers SoninLaw Is One of 15 Testing Curbs | By Claude Sitton Special To the New York Times | RE0000426561 | 1989-06-19 | B00000924614 |
| 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/eshkol-may-seek-coalition-in-israel.html | ESHKOL MAY SEEK COALITION IN ISRAEL | Special to The New York Times | RE0000426561 | 1989-06-19 | B00000924614 |
| 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/extremists-deny-plot-on-de-gaulle-secret-unit-disclaims-role-in.html | EXTREMISTS DENY PLOT ON DE GAULLE Secret Unit Disclaims Role in Death Plan  225 Seized | By Benjamin Welles Special To the New York Times | RE0000426561 | 1989-06-19 | B00000924614 |
| 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/football-scandals-predicted-by-coach.html | FOOTBALL SCANDALS PREDICTED BY COACH | Special to The New York Times | RE0000426561 | 1989-06-19 | B00000924614 |
| 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/ford-is-planning-to-acquire-philco-boards-agree-on-exchange-of.html | FORD IS PLANNING TO ACQUIRE PHILCO Boards Agree on Exchange of 100000000 in Stock  Approval Is Needed FORD IS PLANNING TO ACQUIRE PHILCO | By Clare M Reckert | RE0000426561 | 1989-06-19 | B00000924614 |
| 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/franklin-mechling.html | FRANKLIN MECHLING | SPecial to The New York Times | RE0000426561 | 1989-06-19 | B00000924614 |
| 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/gottfrid-l-ostgren.html | GOTTFRID L OSTGREN | Special to The Nev York Times | RE0000426561 | 1989-06-19 | B00000924614 |
| 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/gov-brown-seeks-kennedys-backing.html | GOV BROWN SEEKS KENNEDYS BACKING | Special to The New York Times | RE0000426561 | 1989-06-19 | B00000924614 |
| 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/hammarskjold-in-congo.html | Hammarskjold in Congo | By Hnry Tanner Special To the New York Times | RE0000426561 | 1989-06-19 | B00000924614 |
| 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/hank-greenberg-roots-for-mark-in-homers-by-maris-or-mantle.html | Hank Greenberg Roots for Mark In Homers by Maris or Mantle | By Louis Effrat Special To the New York Times | RE0000426561 | 1989-06-19 | B00000924614 |
| 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/hartford-plans-2-wcbstv-shows-station-to-relay-courses-offering.html | HARTFORD PLANS 2 WCBSTV SHOWS Station to Relay Courses Offering College Credit | By Val Adams | RE0000426561 | 1989-06-19 | B00000924614 |
| 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/help-for-neutrals-opposed.html | Help for Neutrals Opposed | JULIAN D ROSENBERG | RE0000426561 | 1989-06-19 | B00000924614 |
| 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/hotel-in-lima-sold-texan-to-pay-1800000-for-350room-structure.html | HOTEL IN LIMA SOLD Texan to Pay 1800000 for 350Room Structure | Special to The New York Times | RE0000426561 | 1989-06-19 | B00000924614 |
| 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/house-tour-to-aid-hopewell-museum.html | House Tour to Aid Hopewell Museum | Special to The New York Times | RE0000426561 | 1989-06-19 | B00000924614 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/hudson-theatre-sold-by-nbc-garage-will-be-erected-on-site.html | Hudson Theatre Sold by NBC Garage Will Be Erected on Site | By Milton Esterow | RE0000426561 | 1989-06-19 | B00000924614 |
| 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/huge-synchrotron-dedicated-on-li.html | HUGE SYNCHROTRON DEDICATED ON LI | Special to The New York Times | RE0000426561 | 1989-06-19 | B00000924614 |
| 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/india-rejects-lisbon-note.html | India Rejects Lisbon Note | Special to The New York Times | RE0000426561 | 1989-06-19 | B00000924614 |
| 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/industrial-loans-rise-38000000-member-banks-borrowings-shows.html | INDUSTRIAL LOANS RISE 38000000 Member Banks Borrowings Shows Increase in Week | Special to The New York Times | RE0000426561 | 1989-06-19 | B00000924614 |
| 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/italians-in-vienna-targets-of-bombings.html | ITALIANS IN VIENNA TARGETS OF BOMBINGS | Special to The New York Times | RE0000426561 | 1989-06-19 | B00000924614 |
| 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/japanese-stylist-finds-nothing-american-here.html | Japanese Stylist Finds Nothing American Here | By Charlotte Curtis | RE0000426561 | 1989-06-19 | B00000924614 |
| 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/jersey-state-aide-retiring.html | Jersey State Aide Retiring | Special to The New York Times | RE0000426561 | 1989-06-19 | B00000924614 |
| 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/john-stoddart-72-exinsurance-man.html | JOHN STODDART 72 EXINSURANCE MAN | Special to The New York Times | RE0000426561 | 1989-06-19 | B00000924614 |
| 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/joins-commission-for-blind.html | Joins Commission for Blind | Special to The New York Times | RE0000426561 | 1989-06-19 | B00000924614 |
| 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/kadar-shakes-up-hungary-regime-takes-back-premiership-muennich-is.html | KADAR SHAKES UP HUNGARY REGIME Takes Back Premiership Muennich Is Ousted | Special to The New York Times | RE0000426561 | 1989-06-19 | B00000924614 |
| 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/khrushchev-insistent-on-treaty.html | Khrushchev Insistent on Treaty | Special to The New York Times | RE0000426561 | 1989-06-19 | B00000924614 |
| 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/king-to-open-talks-parliamentary-conference-to-convene-in-brussels.html | KING TO OPEN TALKS Parliamentary Conference to Convene in Brussels | Special to The New York Times | RE0000426561 | 1989-06-19 | B00000924614 |
| 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/kings-point-football-prospects-are-shipshape-team-will-be-50-per.html | Kings Point Football Prospects Are Shipshape Team Will Be 50 Per Cent Improved Coach Reports Mariners Are a Lot Tougher but So Is Their Schedule | By Joseph M Sheehan Special To the New York Times | RE0000426561 | 1989-06-19 | B00000924614 |
| 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/legion-is-serious-in-denver-parley-decorum-rules-convention-group.html | LEGION IS SERIOUS IN DENVER PARLEY Decorum Rules Convention  Group Shifts Emphasis | By Gladwin Hill Special To the New York Times | RE0000426561 | 1989-06-19 | B00000924614 |
| 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/li-school-plan-defeated.html | LI School Plan Defeated | Special to The New York Times | RE0000426561 | 1989-06-19 | B00000924614 |
| 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/london-market-declines-again-industrials-weaken-further-following.html | LONDON MARKET DECLINES AGAIN Industrials Weaken Further Following Small Rally | Special to The New York Times | RE0000426561 | 1989-06-19 | B00000924614 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/market-declines-in-mixed-session-average-off-119-points-to-39824.html | MARKET DECLINES IN MIXED SESSION Average Off 119 Points to 39824 but 512 Issues Rise as 509 Fall VOLUME GAINS SLIGHTLY Fear of Full GM Strike a Depressant  Activity Led by Studebaker MARKET DECLINES IN MIXED SESSION | By Burton Crane | RE0000426561 | 1989-06-19 | B00000924614 |
| 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/maryland-asked-to-assist-envoys-state-department-appeals-for.html | MARYLAND ASKED TO ASSIST ENVOYS State Department Appeals for AntiSegregation Law US MOVES TO END ENVOY INCIDENTS | By Lloyd Garrison Special To the New York Times | RE0000426561 | 1989-06-19 | B00000924614 |
| 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/mayoral-debate-on-tv-is-hinted-lefkowitz-issues-challenge-wagner.html | MAYORAL DEBATE ON TV IS HINTED Lefkowitz Issues Challenge  Wagner View Recalled | By Richard P Hunt | RE0000426561 | 1989-06-19 | B00000924614 |
| 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/measles-vaccine-effective-in-test-injections-with-live-virus.html | MEASLES VACCINE EFFECTIVE IN TEST Injections With Live Virus Protect 100 Per Cent of Children in Epidemics MAY BE READY IN 1962 Gamma Globulin Is Utilized to Reduce Reactions of Earlier Experiments | By John A Osmundsen | RE0000426561 | 1989-06-19 | B00000924614 |
| 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/meyner-sign-bias-ban-widens-jersey-law-on-sale-and-rental-of.html | MEYNER SIGN BIAS BAN Widens Jersey Law on Sale and Rental of Housing | Special to The New York Times | RE0000426561 | 1989-06-19 | B00000924614 |
| 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/mgm-to-avoid-racial-themes-siegel-says-such-films-are-considered.html | MGM TO AVOID RACIAL THEMES Siegel Says Such Films Are Considered Unprofitable | Special to The New York Times | RE0000426561 | 1989-06-19 | B00000924614 |
| 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/michaelian-drops-one-job.html | Michaelian Drops One Job | Special to The New York Times | RE0000426561 | 1989-06-19 | B00000924614 |
| 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/miss-mary-frank-fiancee.html | Miss Mary Frank Fiancee | of Ensignl | RE0000426561 | 1989-06-19 | B00000924614 |
| 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/miss-spencer-charles-grimes-will-be-married-radcliffe-senior-is-the.html | Miss Spencer Charles Grimes Will Be Married Radcliffe Senior Is the Fiancee of Alumnus of Harvard Law | Special to The New York Times | RE0000426561 | 1989-06-19 | B00000924614 |
| 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/mrs-ryans-72-best-golfer-takes-low-net-prize-in-tourney-at-jericho.html | MRS RYANS 72 BEST Golfer Takes Low Net Prize in Tourney at Jericho | Special to The New York Times | RE0000426561 | 1989-06-19 | B00000924614 |
| 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/musical-planned-by-judy-holiday-actress-may-star-in-new-happy.html | MUSICAL PLANNED BY JUDY HOLIDAY Actress May Star in New Happy Birthday Version | By Sam Zolotow | RE0000426561 | 1989-06-19 | B00000924614 |
| 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/nathan-straus-72-civic-leader-and-chairman-of-wmca-dies-exus-and.html | Nathan Straus 72 Civic Leader And Chairman of WMCA Dies ExUS and City Housing Official Served NRA  Noted for Radio Editorials Nathan Straus 72Civic Leader And Chairmanof WMCA  Dies | Special to The New York Times | RE0000426561 | 1989-06-19 | B00000924614 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/navy-calling-up-1957-reservists-men-will-fill-air-units-78457-now.html | NAVY CALLING UP 1957 RESERVISTS Men Will Fill Air Units  78457 Now Mobilized | By Jack Raymond Special To the New York Times | RE0000426561 | 1989-06-19 | B00000924614 |
| 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/neglecting-rail-transit.html | Neglecting Rail Transit | AE HARRISON | RE0000426561 | 1989-06-19 | B00000924614 |
| 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/new-books-ready-on-mathematics-high-school-series-would-bridge.html | NEW BOOKS READY ON MATHEMATICS High School Series Would Bridge Academic Gap | By Robert H Terte | RE0000426561 | 1989-06-19 | B00000924614 |
| 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/new-police-scandal-bared-in-chicago.html | NEW POLICE SCANDAL BARED IN CHICAGO | Special to The New York Times | RE0000426561 | 1989-06-19 | B00000924614 |
| 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/new-state-aid-plan-urged-for-schools-new-aid-formula-urged-in.html | New State Aid Plan Urged for Schools NEW AID FORMULA URGED IN SCHOOLS | By Fred M Hechinger | RE0000426561 | 1989-06-19 | B00000924614 |
| 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/nicklaus-and-carr-gain-in-us-amateur-golf-patton-and-coe-bow-humm.html | Nicklaus and Carr Gain in US Amateur Golf Patton and Coe Bow HUMM IS VICTOR AT PEBBLE BEACH Long Islander Beats Allen and Cleack in Amateur  Bonnalack Is Loser | By Lincoln A Werden Special To the New York Times | RE0000426561 | 1989-06-19 | B00000924614 |
| 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/overnight-parking-fee-queried.html | Overnight Parking Fee Queried | JOSEPH B MAGGIO | RE0000426561 | 1989-06-19 | B00000924614 |
| 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/parent-seen-as-a-leader-in-education.html | Parent Seen As a Leader In Education | By Martin Tolchin | RE0000426561 | 1989-06-19 | B00000924614 |
| 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/parliament-rift-widens-in-france-debre-cancels-appearances-before.html | PARLIAMENT RIFT WIDENS IN FRANCE Debre Cancels Appearances Before Two Committees | By Robert C Doty Special To the New York Times | RE0000426561 | 1989-06-19 | B00000924614 |
| 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/play-hailed-in-dublin-john-keanes-no-more-in-dust-is-called-his.html | PLAY HAILED IN DUBLIN John Keanes No More in Dust Is Called His Best | Special to The New York Times | RE0000426561 | 1989-06-19 | B00000924614 |
| 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/policies-reviewed-by-us.html | Policies Reviewed by US | By Tad Szulc Special To the New York Times | RE0000426561 | 1989-06-19 | B00000924614 |
| 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/policy-of-cambodia-ambassador-denies-that-communist-bands.html | Policy of Cambodia Ambassador Denies That Communist Bands Infiltrated Country | NONG KIMMY | RE0000426561 | 1989-06-19 | B00000924614 |
| 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/president-signs-anticrime-bills-calls-3-laws-effective-tools-in.html | PRESIDENT SIGNS ANTICRIME BILLS Calls 3 Laws Effective Tools in Hands of Police | Special to The New York Times | RE0000426561 | 1989-06-19 | B00000924614 |
| 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/president-tells-neutral-envoys-no-summit-now-against-meeting.html | PRESIDENT TELLS NEUTRAL ENVOYS NO SUMMIT NOW Against Meeting Khrushchev Until Useful Purpose Is Served Offers UN Talk KENNEDY REJECTS SUMMIT TALK NOW | By Tom Wicker Special To the New York Times | RE0000426561 | 1989-06-19 | B00000924614 |
| 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/presidential-aide-to-join-coast-talks.html | PRESIDENTIAL AIDE TO JOIN COAST TALKS | Special to The New York Times | RE0000426561 | 1989-06-19 | B00000924614 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/quick-trial-due-in-bank-merger-judge-to-hear-case-against.html | QUICK TRIAL DUE IN BANK MERGER Judge to Hear Case Against Manufacturers Hanover Before End of Year MOTION IS WITHDRAWN US Abandons Attempt to Make Two Institutions Operate Separately QUICK TRIAL SET IN BANK MERGER | By Robert Metz | RE0000426561 | 1989-06-19 | B00000924614 |
| 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/rebel-regime-issues-protest.html | Rebel Regime Issues Protest | Special to The New York Times | RE0000426561 | 1989-06-19 | B00000924614 |
| 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/renewal-slated-for-3-city-areas-planning-commission-lists-two-on.html | RENEWAL SLATED FOR 3 CITY AREAS Planning Commission Lists Two on East Side One on West for Better Housing PART OF WAR ON BLIGHT Coordinated Inspection and Enforcement Program for Another Section Asked | By Charles G Bennett | RE0000426561 | 1989-06-19 | B00000924614 |
| 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/rhodesia-units-sent-to-katanga-border.html | RHODESIA UNITS SENT TO KATANGA BORDER | Special to The New York Times | RE0000426561 | 1989-06-19 | B00000924614 |
| 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/ribicoff-favors-drugcurb-bill-and-predicts-it-will-cut-prices.html | Ribicoff Favors DrugCurb Bill And Predicts It Will Cut Prices Secretary Declares the Public Needs More Safeguards  Industry Profits Cited | By Marjorie Hunter Special To the New York Times | RE0000426561 | 1989-06-19 | B00000924614 |
| 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/robert-e-mhugh.html | ROBERT E MHUGH | Special to The New York Times | RE0000426561 | 1989-06-19 | B00000924614 |
| 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/robot-capsule-is-orbited-once-then-recovered-mercury-vehicle-is.html | ROBOT CAPSULE IS ORBITED ONCE THEN RECOVERED Mercury Vehicle Is Brought Down in Atlantic Safely After 109Minute Trip FLIGHT CALLED SUCCESS Another Unmanned Shot Is Planned Before Human Is Put Aloft by US US SPACE CRAFT IS ORBITED ONCE | By Richard Witkin Special To the New York Times | RE0000426561 | 1989-06-19 | B00000924614 |
| 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/russians-set-off-two-more-blasts-explode-8th-and-9th-nuclear.html | RUSSIANS SET OFF TWO MORE BLASTS Explode 8th and 9th Nuclear Devices in Series  US Assails Soviet Disdain RUSSIANS SET OFF TWO MORE BLASTS | Special to The New York Times | RE0000426561 | 1989-06-19 | B00000924614 |
| 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/scarsdale-to-buy-plot-for-civic-area.html | SCARSDALE TO BUY PLOT FOR CIVIC AREA | Special to The New York Times | RE0000426561 | 1989-06-19 | B00000924614 |
| 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/school-board-list-to-be-kept-secret-wagner-declines-to-reveal.html | SCHOOL BOARD LIST TO BE KEPT SECRET Wagner Declines to Reveal Nominees  Will Pick 9 | By Leonard Buder | RE0000426561 | 1989-06-19 | B00000924614 |
| 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/second-large-california-issue-won-by-insurgent-bond-house-issue-won.html | Second Large California Issue Won by Insurgent Bond House ISSUE WON AGAIN BY STATE STREET | By Lawrence E Davies Special To the New York Times | RE0000426561 | 1989-06-19 | B00000924614 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/shimmy-dancer-wins-gazelle-handicap-at-belmont-oddson-primonetta.html | Shimmy Dancer Wins Gazelle Handicap at Belmont OddsOn Primonetta 5th YCAZA TRIUMPHS ABOARD 121 SHOT Shimmy Dancer Defeats My Portrait by 2 12 Lengths Funloving Is Third | By William R Conklin | RE0000426561 | 1989-06-19 | B00000924614 |
| 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/sir-david-bowes-lyon-is-dead-headed-mission-to-u-s-in-war.html | Sir David Bowes Lyon is Dead Headed Mission to U S in War Coordinated Intelligence and PropagandaUncle of the Queen Was Horticulturist | special to The New York Times | RE0000426561 | 1989-06-19 | B00000924614 |
| 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/son-of-spanish-heir-to-throne-is-engaged-to-greek-princess-prince.html | Son of Spanish Heir to Throne Is Engaged to Greek Princess Prince Juan Carlos to Marry Sophia  Couple Met on Cruise of European Royal Families 7 Years Ago | Special to The New York Times | RE0000426561 | 1989-06-19 | B00000924614 |
| 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/soviet-acclaims-its-rockets.html | Soviet Acclaims Its Rockets | By Seymour Topping Special To the New York Times | RE0000426561 | 1989-06-19 | B00000924614 |
| 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/soviet-aides-late-for-ship-parley-blame-visa-delays-panel-weighs.html | SOVIET AIDES LATE FOR SHIP PARLEY Blame Visa Delays  Panel Weighs Navigation Plans | By George Horne Special To the New York Times | RE0000426561 | 1989-06-19 | B00000924614 |
| 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/spaak-said-to-plan-visit-to-khrushchev.html | SPAAK SAID TO PLAN VISIT TO KHRUSHCHEV | Special to The New York Times | RE0000426561 | 1989-06-19 | B00000924614 |
| 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/sports-of-the-times-history-lesson.html | Sports of The Times History Lesson | By Arthur Daley | RE0000426561 | 1989-06-19 | B00000924614 |
| 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/storm-provides-clues-on-control-extensive-data-obtained-by-planes.html | STORM PROVIDES CLUES ON CONTROL Extensive Data Obtained by Planes and Radar | By John W Finney Special To the New York Times | RE0000426561 | 1989-06-19 | B00000924614 |
| 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/story-of-a-champion.html | Story of a Champion | RICHARD F SHEPARD | RE0000426561 | 1989-06-19 | B00000924614 |
| 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/strong-feet-prove-asset-in-retailing.html | Strong Feet Prove Asset In Retailing | By Marylin Bender | RE0000426561 | 1989-06-19 | B00000924614 |
| 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/surrealist-woodland-in-hawaii-created-by-sudden-lava-flows.html | Surrealist Woodland in Hawaii Created by Sudden Lava Flows | By Walter Sullivan Special to the New York Times | RE0000426561 | 1989-06-19 | B00000924614 |
| 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/taped-show-is-called-coarse-disaster.html | Taped Show Is Called Coarse Disaster | By Jack Gould | RE0000426561 | 1989-06-19 | B00000924614 |
| 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/text-of-bloughs-letter-to-the-president.html | Text of Bloughs Letter to the President | Special to The New York Times | RE0000426561 | 1989-06-19 | B00000924614 |
| 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/theatre-cockeyed-kite-joseph-caldwell-story-of-adolescence-opens.html | Theatre Cockeyed Kite Joseph Caldwell Story of Adolescence Opens | By Howard Taubman | RE0000426561 | 1989-06-19 | B00000924614 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/titans-excel-in-breaking-up-pass-plays-during-drill-for-game-at.html | Titans Excel in Breaking Up Pass Plays During Drill for Game at Buffalo REVISED DEFENSE MUCH IMPROVED Wren Grantham Furey and Lamberti Stand Out During Titan Practice Here | By Robert L Teague | RE0000426561 | 1989-06-19 | B00000924614 |
| 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/two-races-join-to-defy-schools-tenants-of-harlem-project-keep.html | TWO RACES JOIN TO DEFY SCHOOLS Tenants of Harlem Project Keep Children From Class | By Gene Currivan | RE0000426561 | 1989-06-19 | B00000924614 |
| 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/un-army-takes-katanga-defeats-tshombe-forces-in-fight-ending.html | UN ARMY TAKES KATANGA DEFEATS TSHOMBE FORCES IN FIGHT ENDING SECESSION BATTLE IS FIERCE 32 Dead Many Hurt in Street Fighting  Tshombe Hiding UN ARMY TAKES KATANGA CONTROL | By David Halberstam Special To the New York Times | RE0000426561 | 1989-06-19 | B00000924614 |
| 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/un-endorsed-use-of-force-in-congo-council-authorized-strong-steps.html | UN ENDORSED USE OF FORCE IN CONGO Council Authorized Strong Steps to Bar Civil War | By Thomas J Hamilton Special to the New York Times | RE0000426561 | 1989-06-19 | B00000924614 |
| 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/us-aide-presses-for-a-gm-accord-negotiations-are-slowed-by-local.html | US AIDE PRESSES FOR A GM ACCORD Negotiations Are Slowed by Local Plant Disputes | By Damon Stetson Special To the New York Times | RE0000426561 | 1989-06-19 | B00000924614 |
| 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/us-and-soviet-scientists-agree-on-some-atom-stockpile-issues.html | US and Soviet Scientists Agree On Some Atom Stockpile Issues | By Harrison E Salisbury Special To the New York Times | RE0000426561 | 1989-06-19 | B00000924614 |
| 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/us-asking-allies-to-seek-formula-for-berlin-accord-us-is-asking.html | US Asking Allies to Seek Formula for Berlin Accord US Is Asking Allies to Seek Formula for Accord on Berlin | By Max Frankel Special To the New York Times | RE0000426561 | 1989-06-19 | B00000924614 |
| 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/us-steel-denies-role-in-inflation-reply-to-kennedy-says-its-prices.html | US STEEL DENIES ROLE IN INFLATION Reply to Kennedy Says Its Prices Are Not Cause US STEEL DENIES IT AIDS INFLATION | By Richard E Mooney Special To the New York Times | RE0000426561 | 1989-06-19 | B00000924614 |
| 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/us-to-shelve-polish-aid-plea-because-of-berlin-crisis-tito-also.html | US to Shelve Polish Aid Plea Because of Berlin Crisis Tito Also Faces Delay on Request | By Ew Kenworthy Special To the New York Times | RE0000426561 | 1989-06-19 | B00000924614 |
| 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/us-tops-norway-in-sailing-59-1447-americans-take-20-lead-in-skoal.html | US TOPS NORWAY IN SAILING 59 1447 Americans Take 20 Lead in Skoal Trophy Competition | Special to The New York Times | RE0000426561 | 1989-06-19 | B00000924614 |
| 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/us-withholds-comment.html | US Withholds Comment | Special to The New York Times | RE0000426561 | 1989-06-19 | B00000924614 |
| 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/villanova-eager-for-victory-habit-team-beaten-8-times-in-61-is.html | VILLANOVA EAGER FOR VICTORY HABIT Team Beaten 8 Times in 61 Is Tired of Losing | By Gordon S White Jr Special To the New York Times | RE0000426561 | 1989-06-19 | B00000924614 |
| 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/voting-on-school-aid-action-on-general-bill-and-funds-for-impacted.html | Voting on School Aid Action on General Bill and Funds for Impacted Areas Contrasted | CHARLES S JOELSON | RE0000426561 | 1989-06-19 | B00000924614 |
| 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/walter-read.html | WALTER READ | Special to The New York Times | RE0000426561 | 1989-06-19 | B00000924614 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/william-bell-77-exaccountant-partner-in-haskins-sells-here-191849.html | WILLIAM BELL 77 EXACCOUNTANT Partner in Haskins  Sells Here 191849 Is Dead | Secial to The New York Times | RE0000426561 | 1989-06-19 | B00000924614 |
| 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/womans-world-abroad-the-working-girl-in-india-is-a-sign-of-the.html | Womans World Abroad The Working Girl In India Is a Sign Of the Impact of the Western World | By Paul Grimes Special To the New York Times | RE0000426561 | 1989-06-19 | B00000924614 |
| 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/worked-with-owi-and-oss.html | Worked With OWI and OSS | Special to The New York Times | RE0000426561 | 1989-06-19 | B00000924614 |
| 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/yanks-rained-out-in-chicago-2-games-today-for-maris-and-mantle.html | Yanks Rained Out in Chicago 2 Games Today for Maris and Mantle CONTEST STOPPED IN BOMBER THIRD Yanks Ahead 21 as Game Is Called  Maris Singles and Mantle Pops Up | By John Drebinger Special To the New York Times | RE0000426561 | 1989-06-19 | B00000924614 |
| 1961-09-14 | https://www.nytimes.com/1961/09/14/archives/yodel-of-basenji-is-sound-of-joy-for-barkless-dog.html | Yodel of Basenji Is Sound of Joy For Barkless Dog | By Walter R Fletcher | RE0000426561 | 1989-06-19 | B00000924614 |
| 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/100lb-lunar-capsule-produced.html | 100Lb Lunar Capsule Produced | By Bill Becker Special To the New York Times | RE0000426562 | 1989-06-19 | B00000924615 |
| 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/11-stations-weigh-tv-show-on-negro-outlets-in-south-ask-preview-of.html | 11 STATIONS WEIGH TV SHOW ON NEGRO Outlets in South Ask Preview of ABC Documentary | By Val Adams | RE0000426562 | 1989-06-19 | B00000924615 |
| 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/150-end-corps-training.html | 150 End Corps Training | Special to The New York Times | RE0000426562 | 1989-06-19 | B00000924615 |
| 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/15000-lose-passage-air-tickets-to-us-canceled-by-cuba.html | 15000 Lose Passage AIR TICKETS TO US CANCELED BY CUBA | Special to The New York Times | RE0000426562 | 1989-06-19 | B00000924615 |
| 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/2-in-city-area-get-us-court-posts-district-judgeships-go-to-dooling.html | 2 IN CITY AREA GET US COURT POSTS District Judgeships Go to Dooling and Croake | Special to The New York Times | RE0000426562 | 1989-06-19 | B00000924615 |
| 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/2-latin-presidents-will-meet-kennedy.html | 2 LATIN PRESIDENTS WILL MEET KENNEDY | Special to The New York Times | RE0000426562 | 1989-06-19 | B00000924615 |
| 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/advertising-dr-toynbee-is-upset-by-madison-avenue.html | Advertising Dr Toynbee Is Upset by Madison Avenue | By Peter Bart | RE0000426562 | 1989-06-19 | B00000924615 |
| 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/albert-t-davis-dies-exteacherandlibrarian-of-newark-academy.html | ALBERT T DAVIS DIES ExTeacherandLibrarian of Newark Academy | Special to The New York Times | RE0000426562 | 1989-06-19 | B00000924615 |
| 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/allen-nears-title-in-lightning-series.html | ALLEN NEARS TITLE IN LIGHTNING SERIES | Special to The New York Times | RE0000426562 | 1989-06-19 | B00000924615 |
| 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/allied-ministers-confer-on-crises-berlin-laos-and-the-congo.html | ALLIED MINISTERS CONFER ON CRISES Berlin Laos and the Congo Discussed at Opening of Talks in Washington ALLIED MINISTERS CONFER ON CRISES | By Max Frankel Special To the New York Times | RE0000426562 | 1989-06-19 | B00000924615 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-09-15 | https://www.nytimes.com/1961/09/15/archiv es/argentina-plans-new-trade-fleet-4-liners-and-50-freight-ships.html | ARGENTINA PLANS NEW TRADE FLEET 4 Liners and 50 Freight Ships Projected by 1970 | By Edward C Burks Special To the New York Times | RE0000426562 | 1989-06-19 | B00000924615 |
| 1961-09-15 | https://www.nytimes.com/1961/09/15/archiv es/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000426562 | 1989-06-19 | B00000924615 |
| 1961-09-15 | https://www.nytimes.com/1961/09/15/archiv es/avis-deal-sought-by-kinney-system-negotiations-for-purchase-of.html | AVIS DEAL SOUGHT BY KINNEY SYSTEM Negotiations for Purchase of Interest Are Reported | By Alexander R Hammer | RE0000426562 | 1989-06-19 | B00000924615 |
| 1961-09-15 | https://www.nytimes.com/1961/09/15/archiv es/ballet-gala-program-no-1-is-just-that-kirov-bill-is-marked-by.html | Ballet Gala Program No 1 Is Just That Kirov Bill Is Marked by Superb Dancing Program at the Met Replete With Variety | By John Martin | RE0000426562 | 1989-06-19 | B00000924615 |
| 1961-09-15 | https://www.nytimes.com/1961/09/15/archiv es/banker-to-receive-civic-award.html | Banker to Receive Civic Award | Special to The New York Times | RE0000426562 | 1989-06-19 | B00000924615 |
| 1961-09-15 | https://www.nytimes.com/1961/09/15/archiv es/bigstore-trade-off-1-in-nation-weeks-sales-in-this-area-down-6-from.html | BIGSTORE TRADE OFF 1 IN NATION Weeks Sales in This Area Down 6 From 60 Level | Special to The New York Times | RE0000426562 | 1989-06-19 | B00000924615 |
| 1961-09-15 | https://www.nytimes.com/1961/09/15/archiv es/bonds-irregular-moves-dull-recent-assurance-of-us-market-but.html | Bonds Irregular Moves Dull Recent Assurance of US Market BUT GENERAL TONE CONTINUES FIRM Conversion Issues Register Declines  Demand Lively for Short US Bills | By Paul Heffernan | RE0000426562 | 1989-06-19 | B00000924615 |
| 1961-09-15 | https://www.nytimes.com/1961/09/15/archiv es/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000426562 | 1989-06-19 | B00000924615 |
| 1961-09-15 | https://www.nytimes.com/1961/09/15/archiv es/boomtime-in-rockies-denver-still-has-the-bonanza-mood-despite-its.html | Boomtime in Rockies Denver Still Has the Bonanza Mood Despite Its Tax and Police Problems | By Gladwin Hillspecial To the New York Times | RE0000426562 | 1989-06-19 | B00000924615 |
| 1961-09-15 | https://www.nytimes.com/1961/09/15/archiv es/border-blast-hurts-2-us-baptist-and-arab-step-on-mine-near-israel.html | BORDER BLAST HURTS 2 US Baptist and Arab Step on Mine Near Israel | Special to The New York Times | RE0000426562 | 1989-06-19 | B00000924615 |
| 1961-09-15 | https://www.nytimes.com/1961/09/15/archiv es/britain-bolstering-forces.html | Britain Bolstering Forces | Special to The New York Times | RE0000426562 | 1989-06-19 | B00000924615 |
| 1961-09-15 | https://www.nytimes.com/1961/09/15/archiv es/britain-is-assailed-by-rhodesias-chief.html | BRITAIN IS ASSAILED BY RHODESIAS CHIEF | Special to The New York Times | RE0000426562 | 1989-06-19 | B00000924615 |
| 1961-09-15 | https://www.nytimes.com/1961/09/15/archiv es/britains-adverse-trade-balance-increased-slightly-in-august-british.html | Britains Adverse Trade Balance Increased Slightly in August BRITISH TRADE GAP SHOWS SMALL RISE | Special to The New York Times | RE0000426562 | 1989-06-19 | B00000924615 |
| 1961-09-15 | https://www.nytimes.com/1961/09/15/archiv es/broschmallon-gain-upset-cicimayfied-1-up-in-long-island-propro-golf.html | BROSCHMALLON GAIN Upset CiciMayfied 1 Up in Long Island ProPro Golf | Special to The New York Times | RE0000426562 | 1989-06-19 | B00000924615 |
| 1961-09-15 | https://www.nytimes.com/1961/09/15/archiv es/carloading-rise-for-rails-trucks-both-report-gains-in-week-from.html | CARLOADING RISE FOR RAILS TRUCKS Both Report Gains in Week From YearAgo Levels | Special to The New York Times | RE0000426562 | 1989-06-19 | B00000924615 |
| 1961-09-15 | https://www.nytimes.com/1961/09/15/archiv es/changes-subtle-in-62-cadillacs-new-models-include-double-brakes.html | CHANGES SUBTLE IN 62 CADILLACS New Models Include Double Brakes  Fins Smaller | By Joseph C Ingraham Special To the New York Times | RE0000426562 | 1989-06-19 | B00000924615 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/charge-unlikely-in-senates-rules-liberals-expected-to-lose-debate.html | CHARGE UNLIKELY IN SENATES RULES Liberals Expected to Lose  Debate Starts Tomorrow | By Russell Baker Special To the New York Times | RE0000426562 | 1989-06-19 | B00000924615 |
| 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/clifton-police-maintain-order-following-duralite-plant-riots.html | Clifton Police Maintain Order Following Duralite Plant Riots | Special to The New York Times | RE0000426562 | 1989-06-19 | B00000924615 |
| 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/compact-explosive-blamed-for-blast.html | COMPACT EXPLOSIVE BLAMED FOR BLAST | Special to The New York Times | RE0000426562 | 1989-06-19 | B00000924615 |
| 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/contract-bridge-a-backward-finesse-is-a-double-play-but-it-can-be.html | Contract Bridge A Backward Finesse Is a Double Play but It Can Be Operated Singly | By Albert H Morehead | RE0000426562 | 1989-06-19 | B00000924615 |
| 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/critic-at-large-birds-autumn-migration-gets-under-way-and-no-one.html | Critic at Large Birds Autumn Migration Gets Under Way  and No One Really Knows Why | By Brooks Atkinson Prink Hill | RE0000426562 | 1989-06-19 | B00000924615 |
| 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/democrats-name-3-in-9th-judicial-area.html | DEMOCRATS NAME 3 IN 9TH JUDICIAL AREA | Special to The New York Times | RE0000426562 | 1989-06-19 | B00000924615 |
| 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/diplomat-for-the-un-conor-cruise-obrien.html | Diplomat for the UN Conor Cruise OBrien | Special to The New York Times | RE0000426562 | 1989-06-19 | B00000924615 |
| 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/dorothy-willis-married.html | Dorothy Willis Married | Special The New York Times | RE0000426562 | 1989-06-19 | B00000924615 |
| 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/dr-charles-grant.html | DR CHARLES GRANT | Special to The New York Times | RE0000426562 | 1989-06-19 | B00000924615 |
| 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/elaine-rodney-first-in-50000-trot-accident-marks-race-at-yonkers.html | Elaine Rodney First in 50000 Trot ACCIDENT MARKS RACE AT YONKERS Lighthill and Buxton Injured When Sulkies Tangle  Merrie Duke Sixth | By Frank M Blunk Special To the New York Times | RE0000426562 | 1989-06-19 | B00000924615 |
| 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/elizabeth-coutant-prospective-bride.html | Elizabeth Coutant Prospective Bride | Special to The New York Times | RE0000426562 | 1989-06-19 | B00000924615 |
| 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/elizabeth-learns-urban-ills-caused-population-exodus.html | Elizabeth Learns Urban Ills Caused Population Exodus | Special to The New York Times | RE0000426562 | 1989-06-19 | B00000924615 |
| 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/end-auto-strike-goldberg-pleads-in-behalf-of-president-he-asks.html | END AUTO STRIKE GOLDBERG PLEADS In Behalf of President He Asks Speedy GM Pact | By Damon Stetson Special To the New York Times | RE0000426562 | 1989-06-19 | B00000924615 |
| 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/english-women-win-in-field-hockey-51.html | ENGLISH WOMEN WIN IN FIELD HOCKEY 51 | Special to The New York Times | RE0000426562 | 1989-06-19 | B00000924615 |
| 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/eshkol-seeks-israeli-coalition.html | Eshkol Seeks Israeli Coalition | Special to The New York Times | RE0000426562 | 1989-06-19 | B00000924615 |
| 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/faubus-frees-bomber-mastermind-in-school-protest-has-sentence.html | FAUBUS FREES BOMBER Mastermind in School Protest Has Sentence Commuted | Special to The New York Times | RE0000426562 | 1989-06-19 | B00000924615 |
| 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/financing-schools-in-virginia.html | Financing Schools in Virginia | LOUISE ROYALL DELITSCH | RE0000426562 | 1989-06-19 | B00000924615 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/food-preferred-stock-clients-of-wall-street-store-favor-delicacies.html | Food Preferred Stock Clients of Wall Street Store Favor Delicacies of England Continent | By Nan Ickeringill | RE0000426562 | 1989-06-19 | B00000924615 |
| 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/ford-to-buy-foundation-shares-as-a-step-in-philco-acquisition-ford.html | Ford to Buy Foundation Shares As a Step in Philco Acquisition FORD MAPS PLAN FOR PHILCO DEAL | By Elizabeth M Fowler | RE0000426562 | 1989-06-19 | B00000924615 |
| 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/german-reds-charge-spying.html | German Reds Charge Spying | Special to The New York Times | RE0000426562 | 1989-06-19 | B00000924615 |
| 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/ghanaian-fort-under-curfew.html | Ghanaian Fort Under Curfew | Special to The New York Times | RE0000426562 | 1989-06-19 | B00000924615 |
| 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/gilhooley-offers-to-cut-city-waste-says-he-could-save-enough-to.html | GILHOOLEY OFFERS TO CUT CITY WASTE Says He Could Save Enough to Avoid Tax Increase | By Petee Kihss | RE0000426562 | 1989-06-19 | B00000924615 |
| 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/greeks-hail-betrothed-couple.html | Greeks Hail Betrothed Couple | Special to The New York Times | RE0000426562 | 1989-06-19 | B00000924615 |
| 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/gromyko-to-see-rusk-here-soon-on-berlin-issue-us-and-russian.html | GROMYKO TO SEE RUSK HERE SOON ON BERLIN ISSUE US and Russian Foreign Chiefs to Seek Basis for an EastWest Parley TO TALK AS UN MEETS Soviet Statement Stresses Conclusion of a Peace Treaty for Germany GROMYKO TO SEE RUSK ON BERLIN | By Seymour Topping Special To the New York Times | RE0000426562 | 1989-06-19 | B00000924615 |
| 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/hammarskjold-aide-says-intervention-followed-48hour-warning-un-says.html | Hammarskjold Aide Says Intervention Followed 48Hour Warning UN SAYS KATANGA DEFIED A WARNING | By Thomas J Hamilton Special To the New York Times | RE0000426562 | 1989-06-19 | B00000924615 |
| 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/henry-schiller-fiance-of-barbara-r-scharf.html | Henry Schiller Fiance Of Barbara R Scharf | Special to The New York Times | RE0000426562 | 1989-06-19 | B00000924615 |
| 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/hofstra-myers-best-yet-resourceful-eleven-spells-bad-news-for.html | Hofstra Myers Best Yet Resourceful Eleven Spells Bad News for Opposition 2Unit Plan in Effect Again With Zoia Sparking Offense | By Joseph M Sheehan Special To the New York Times | RE0000426562 | 1989-06-19 | B00000924615 |
| 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/house-by-287-to-97-places-peace-corps-on-permanent-basis-peace.html | House by 287 to 97 Places Peace Corps On Permanent Basis PEACE CORPS BILL PASSED BY HOUSE | By John D Morris Special To the New York Times | RE0000426562 | 1989-06-19 | B00000924615 |
| 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/in-an-age-of-fads-mainbocher-holds-to-classic-beauty-designer.html | In an Age of Fads Mainbocher Holds To Classic Beauty Designer Insists That His Clientele Look Like Ladies | By Patricia Peterson | RE0000426562 | 1989-06-19 | B00000924615 |
| 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/industrial-output-rose-in-august-gain-above-normal-but-below-julys.html | Industrial Output Rose in August Gain Above Normal But Below Julys Record Set | Special to The New York Times | RE0000426562 | 1989-06-19 | B00000924615 |
| 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/irving-j-townsend.html | IRVING J TOWNSEND | Special to The New York Times | RE0000426562 | 1989-06-19 | B00000924615 |
| 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/issues-in-london-continue-to-dip-but-shipping-steel-store-shares-up.html | ISSUES IN LONDON CONTINUE TO DIP But Shipping Steel Store Shares Up in Dull Day | Special to The New York Times | RE0000426562 | 1989-06-19 | B00000924615 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/joseph-j-ruvane-physician-in-jersey.html | JOSEPH J RUVANE PHYSICIAN IN JERSEY | Special to The New York Times | RE0000426562 | 1989-06-19 | B00000924615 |
| 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/judicial-parley-often-formality-quick-approval-of-choices-of.html | JUDICIAL PARLEY OFTEN FORMALITY Quick Approval of Choices of Leaders Is the Rule | By Douglas Dales | RE0000426562 | 1989-06-19 | B00000924615 |
| 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/katanga-troops-defend-capital-tshombe-says-he-seeks-a-truce-katanga.html | Katanga Troops Defend Capital  Tshombe Says He Seeks a Truce KATANGA CONTROL BY UN IN DOUBT | By David Halberstam Special To the New York Times | RE0000426562 | 1989-06-19 | B00000924615 |
| 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/kaunda-will-seek-order-in-rhodesia.html | KAUNDA WILL SEEK ORDER IN RHODESIA | Special to The New York Times | RE0000426562 | 1989-06-19 | B00000924615 |
| 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/kennedy-bids-union-help-on-steel-prices-president-calls-on-steel.html | Kennedy Bids Union Help on Steel Prices President Calls on Steel Union For Aid in Keeping Price Stable | By Richard E Mooney Special To the New York Times | RE0000426562 | 1989-06-19 | B00000924615 |
| 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/kennedy-sets-up-cold-war-study-4man-panel-is-appraising.html | KENNEDY SETS UP COLD WAR STUDY 4Man Panel Is Appraising Psychological Tactics KENNEDY SETS UP COLD WAR STUDY | By Joseph A Loftus Special To the New York Times | RE0000426562 | 1989-06-19 | B00000924615 |
| 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/lechin-offers-to-quit-bolivian-vice-president-acts-to-spur-drug.html | LECHIN OFFERS TO QUIT Bolivian Vice President Acts to Spur Drug Inquiry | Special to The New York Times | RE0000426562 | 1989-06-19 | B00000924615 |
| 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/lefkowitz-calls-kaplan-in-inquiry-says-forces-in-city-block.html | LEFKOWITZ CALLS KAPLAN IN INQUIRY Says Forces in City Block Investigation of Plumbers and School Contract Lefkowitz Subpoenas Kaplan Saying Forces Hinder Inquiry | By Leonard Buder | RE0000426562 | 1989-06-19 | B00000924615 |
| 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/lleras-accuses-foes-colombia-president-blames-opposition-in-strikes.html | LLERAS ACCUSES FOES Colombia President Blames Opposition in Strikes | Special to The New York Times | RE0000426562 | 1989-06-19 | B00000924615 |
| 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/louis-m-huyler.html | LOUIS M HUYLER | Special to The New York Times | RE0000426562 | 1989-06-19 | B00000924615 |
| 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/luther-bahney-dead-retired-engineer-had-been-professor-of.html | LUTHER BAHNEY DEAD Retired Engineer Had Been Professor of Metallurgy | Special to The Nev York Times | RE0000426562 | 1989-06-19 | B00000924615 |
| 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/mantle-concedes-he-cant-beat-ruth-homer-mark-in-162-games.html | Mantle Concedes He Cant Beat Ruth Homer Mark in 162 Games | By Louis Effrat Special To the New York Times | RE0000426562 | 1989-06-19 | B00000924615 |
| 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/marinades.html | MarinAdes | Special to The New York Times | RE0000426562 | 1989-06-19 | B00000924615 |
| 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/materials-in-structural-beams.html | Materials in Structural Beams | JAMES WILSON | RE0000426562 | 1989-06-19 | B00000924615 |
| 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/maureen-orcutts-80-leads.html | Maureen Orcutts 80 Leads | Special to The New York Times | RE0000426562 | 1989-06-19 | B00000924615 |
| 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/mitchell-called-puppet-ofbosses-bailey-says-national-gop-leader-run.html | MITCHELL CALLED PUPPET OFBOSSES Bailey Says National GOP Leader Run Jersey Drive | By George Cable Wright Special To the New York Times | RE0000426562 | 1989-06-19 | B00000924615 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/mrs-frederick-keppel.html | MRS FREDERICK KEPPEL | Special to The New York Times | RE0000426562 | 1989-06-19 | B00000924615 |
| 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/mrs-untermeyer-cards-78-for-153-mrs-choate-is-two-shots-behind-in.html | MRS UNTERMEYER CARDS 78 FOR 153 Mrs Choate Is Two Shots Behind in Wheeler Golf | Special to The New York Times | RE0000426562 | 1989-06-19 | B00000924615 |
| 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/murrow-receives-award.html | Murrow Receives Award | Special to The New York Times | RE0000426562 | 1989-06-19 | B00000924615 |
| 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/museum-displays-art-of-old-china-231-objects-from-imperial.html | MUSEUM DISPLAYS ART OF OLD CHINA 231 Objects From Imperial Collection in Loan Show at the Metropolitan SUNG DYNASTY NOTABLE Landscapes From That Era Called Glory of Group on Display to Nov 1 | By Stuart Preston | RE0000426562 | 1989-06-19 | B00000924615 |
| 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/nicklaus-and-carr-gain-us-goff-semifinals-wysong-methvin-triumph.html | Nicklaus and Carr Gain US Goff SemiFinals WYSONG METHVIN TRIUMPH EASILY Nicklaus Carr Also Take Two Matches Apiece in Amateur on Coast | By Lincoln A Werden Special To the New York Times | RE0000426562 | 1989-06-19 | B00000924615 |
| 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/nixon-is-pressed-to-run-on-coast-gop-chiefs-in-east-hope-he-will.html | NIXON IS PRESSED TO RUN ON COAST GOP Chiefs in East Hope He Will Seek Governorship | By John H Fenton Special To the New York Times | RE0000426562 | 1989-06-19 | B00000924615 |
| 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/nixon-pressed-on-coast.html | Nixon Pressed on Coast | Special to The New York Times | RE0000426562 | 1989-06-19 | B00000924615 |
| 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/novel-musical-at-cotillion-room-supper-club-at-the-pierre-opens.html | Novel Musical at Cotillion Room Supper Club at the Pierre Opens 20th Year With Revue Hour of Steppin in Society Is Called Brash and Breezy | By Milton Esterow | RE0000426562 | 1989-06-19 | B00000924615 |
| 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/official-version-disputed-outbursts-worry-regime-of-castro.html | Official Version Disputed OUTBURSTS WORRY REGIME OF CASTRO | By Richard Eder Special To the New York Times | RE0000426562 | 1989-06-19 | B00000924615 |
| 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/oyster-bay-supervisor-feted.html | Oyster Bay Supervisor Feted | Special to The New York Times | RE0000426562 | 1989-06-19 | B00000924615 |
| 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/parley-hails-gore-on-reply-to-soviet.html | PARLEY HAILS GORE ON REPLY TO SOVIET | Special to The New York Times | RE0000426562 | 1989-06-19 | B00000924615 |
| 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/peal-captures-broad-hollow-steeplechase-by-4-12-lengths-negocio.html | Peal Captures Broad Hollow Steeplechase by 4 12 Lengths NEGOCIO SECOND IN BELMONT RACE Peal Wins Broad Hollow in Record Time of 352  Hustle Takes Third | By William R Conklin | RE0000426562 | 1989-06-19 | B00000924615 |
| 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/peter-w-hobson-becomes-fiance-of-diana-ferris-students-at-yale-and.html | Peter W Hobson Becomes Fiance Of Diana Ferris Students at Yale and Connecticut College Engaged to Marry | Special to The New York Times | RE0000426562 | 1989-06-19 | B00000924615 |
| 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/postal-rise-is-set-for-house-debate-passage-believed-assured.html | POSTAL RISE IS SET FOR HOUSE DEBATE Passage Believed Assured Amendments Barred | By Alvin Shuster Special To the New York Times | RE0000426562 | 1989-06-19 | B00000924615 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/pride-in-our-system.html | Pride in Our System | BARBARA E BROMSON | RE0000426562 | 1989-06-19 | B00000924615 |
| 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/producers-decries-movie-practices-wald-says-two-plan-films-on-the.html | PRODUCERS DECRIES MOVIE PRACTICES Wald Says Two Plan Films on the Boxer Rebellion | By Eugene Archer | RE0000426562 | 1989-06-19 | B00000924615 |
| 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/progress-in-jersey-talk.html | Progress In Jersey Talk | Special to The New York Times | RE0000426562 | 1989-06-19 | B00000924615 |
| 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/protective-helmets-for-police.html | Protective Helmets for Police | AJ MARINO | RE0000426562 | 1989-06-19 | B00000924615 |
| 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/radioactivity-up-in-london.html | Radioactivity Up in London | Special to The New York Times | RE0000426562 | 1989-06-19 | B00000924615 |
| 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/ralph-white-defended-target-of-senator-dodds-attack-backed-on-views.html | Ralph White Defended Target of Senator Dodds Attack Backed on Views on Russia | THOMAS G EYBYE | RE0000426562 | 1989-06-19 | B00000924615 |
| 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/realty-broker-concedes-writing-antijewish-note-in-greenwich.html | Realty Broker Concedes Writing AntiJewish Note in Greenwich | By Richard H Parke Special To the New York Times | RE0000426562 | 1989-06-19 | B00000924615 |
| 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/regulars-defeat-mayor-on-choices-for-state-bench-gellinoff-and.html | REGULARS DEFEAT MAYOR ON CHOICES FOR STATE BENCH Gellinoff and Helman Given Democratic Nominations for the Supreme Court WAGNER STANDING FIRM Will Support Rosenberg and Nunez on Liberal Ticket in the Fall Election REGULARS DEFEAT MAYOR ON JUDGES Democrats Split on Nominations | By Leo Egan | RE0000426562 | 1989-06-19 | B00000924615 |
| 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/reno-takes-prize-in-li-horse-show-miss-sears-mare-retires-working.html | RENO TAKES PRIZE IN LI HORSE SHOW Miss Sears Mare Retires Working Hunter Trophy | Special to The New York Times | RE0000426562 | 1989-06-19 | B00000924615 |
| 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/rhodesia-denies-pact-welensky-says-un-sealed-border-with-katanga.html | RHODESIA DENIES PACT Welensky Says UN Sealed Border With Katanga | Special to The New York Times | RE0000426562 | 1989-06-19 | B00000924615 |
| 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/ribicoff-advises-charity-agencies-suggests-they-coordinate-drives.html | RIBICOFF ADVISES CHARITY AGENCIES Suggests They Coordinate Drives to Answer Critics of Fiscal Methods HE WARNS ON RESEARCH Says Getting Aid to Patients Would Be More Fruitful Field for Volunteers | By Emma Harrison | RE0000426562 | 1989-06-19 | B00000924615 |
| 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/robert-stuhler-dies-golf-professional-43-was.html | ROBERT STUHLER DIES Golf Professional 43 Was | Special to The New York Times | RE0000426562 | 1989-06-19 | B00000924615 |
| 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/runoff-in-atlanta-to-test-race-policy.html | RUNOFF IN ATLANTA TO TEST RACE POLICY | Special to The New York Times | RE0000426562 | 1989-06-19 | B00000924615 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/russian-rocket-fired-7500-miles-into-pacific-area-missile-is.html | RUSSIAN ROCKET FIRED 7500 MILES INTO PACIFIC AREA Missile Is Reported to Strike 1000 Yards Off Target  Atom Test Also Made RUSSIAN ROCKET FIRED 7500 MILES | By Theodore Shabad Special To the New York Times | RE0000426562 | 1989-06-19 | B00000924615 |
| 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/scientest-clash-on-nuclear-tests-but-stowe-parley-agrees-on-some.html | SCIENTEST CLASH ON NUCLEAR TESTS But Stowe Parley Agrees on Some Disarmament Issues | Special to The New York Times | RE0000426562 | 1989-06-19 | B00000924615 |
| 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/shop-holds-annual-sale-of-international-wares.html | Shop Holds Annual Sale Of International Wares | By Charlotte Curtis | RE0000426562 | 1989-06-19 | B00000924615 |
| 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/short-term-seen-if-adenauer-wins-chancellor-reported-willing-to.html | SHORT TERM SEEN IF ADENAUER WINS Chancellor Reported Willing to Pledge Retirement | By Sydney Gruson Special To the New York Times | RE0000426562 | 1989-06-19 | B00000924615 |
| 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/soviet-arms-chief-says-war-would-be-to-finish.html | Soviet Arms Chief Says War Would Be to Finish | Special to The New York Times | RE0000426562 | 1989-06-19 | B00000924615 |
| 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/soviet-sets-off-tenth-blast.html | Soviet Sets Off Tenth Blast | By John W Finney Special To the New York Times | RE0000426562 | 1989-06-19 | B00000924615 |
| 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/sports-of-the-times-ivy-poisoning.html | Sports of The Times Ivy Poisoning | By Arthur Daley | RE0000426562 | 1989-06-19 | B00000924615 |
| 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/ss-hope-back-from-years-goodwill-mission-to-asia-ss-hope-brings.html | SS Hope Back From Years Goodwill Mission to Asia SS HOPE BRINGS HOME GOODWILL | By Lawrence E Davies Special To the New York Times | RE0000426562 | 1989-06-19 | B00000924615 |
| 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/stevens-takes-senior-golf.html | Stevens Takes Senior Golf | Special to The New York Times | RE0000426562 | 1989-06-19 | B00000924615 |
| 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/stock-prices-sag-as-trading-drops-index-slides-329-points.html | STOCK PRICES SAG AS TRADING DROPS Index Slides 329 Points  Electronics Nonferrous Metals Oils Weak NO GROUP SHOWS A GAIN 2 Depressing Factors Are GM Labor Dispute and Fears Over Berlin STOCK PRICES SAG AS TRADING EASES | By Burton Crane | RE0000426562 | 1989-06-19 | B00000924615 |
| 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/straus-funeral-today-twelvemember-delegation-of-state-senate-to.html | STRAUS FUNERAL TODAY TwelveMember Delegation of State Senate to Attend | Special to The New York Times | RE0000426562 | 1989-06-19 | B00000924615 |
| 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/sukarno-sending-his-aide-to-soviet-foreign-minister-to-discuss.html | SUKARNO SENDING HIS AIDE TO SOVIET Foreign Minister to Discuss Peace With Khrushchev | By Bernard Kalb | RE0000426562 | 1989-06-19 | B00000924615 |
| 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/test-of-leadership-seen.html | Test of Leadership Seen | CHARLES BELOUS | RE0000426562 | 1989-06-19 | B00000924615 |
| 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/text-of-report-to-un-on-military-intervention-in-province-of.html | Text of Report to UN on Military Intervention in Province of Katanga | Special to The New York Times | RE0000426562 | 1989-06-19 | B00000924615 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/theatre-i-want-you-new-musical-maidman-playhouse-opens-its-season.html | Theatre I Want You New Musical Maidman Playhouse Opens Its Season Show Pokes Fun at World War Songs | By Howard Taubman | RE0000426562 | 1989-06-19 | B00000924615 |
| 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/theatres-reject-equitys-demand-bid-for-advance-rehearsal-pay.html | THEATRES REJECT EQUITYS DEMAND Bid For Advance Rehearsal Pay Refused by League | By Louis Calta | RE0000426562 | 1989-06-19 | B00000924615 |
| 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/thomas-l-harrocks.html | THOMAS L HARROCKS | Special to The New York Times | RE0000426562 | 1989-06-19 | B00000924615 |
| 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/thomas-mrs-cudone-score.html | Thomas Mrs Cudone Score | Special to The New York Times | RE0000426562 | 1989-06-19 | B00000924615 |
| 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/turkeys-leniency-urged-turmoil-feared-if-defendants-in-mass-trial.html | Turkeys Leniency Urged Turmoil Feared if Defendants in Mass Trial Are Executed | MARCEL FRANCO | RE0000426562 | 1989-06-19 | B00000924615 |
| 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/two-blasts-in-red-china-laid-to-resistance-unit.html | Two Blasts in Red China Laid to Resistance Unit | Special to The New York Times | RE0000426562 | 1989-06-19 | B00000924615 |
| 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/two-bonn-jets-stray-over-red-germany-flight-angers-east-2-bonn-jets.html | Two Bonn Jets Stray Over Red Germany Flight Angers East 2 BONN JETS STRAY OVER REDS SECTOR | Special to The New York Times | RE0000426562 | 1989-06-19 | B00000924615 |
| 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/two-mishaps-mar-catamaran-trials.html | TWO MISHAPS MAR CATAMARAN TRIALS | Special to The New York Times | RE0000426562 | 1989-06-19 | B00000924615 |
| 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/un-chief-sees-kasavubu.html | UN Chief Sees Kasavubu | Special to The New York Times | RE0000426562 | 1989-06-19 | B00000924615 |
| 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/us-seeks-panel-in-un-on-peiping-tactic-to-delay-membership-also.html | US SEEKS PANEL IN UN ON PEIPING Tactic to Delay Membership Also Calls for a Study of Enlarging 2 Councils US SEEKS PANEL IN UN ON PEIPING | By Ew Kenworthy Special To the New York Times | RE0000426562 | 1989-06-19 | B00000924615 |
| 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/us-tops-norway-for-skoal-trophy-takes-3d-race-53-1452-to-clinch.html | US TOPS NORWAY FOR SKOAL TROPHY Takes 3d Race 53 1452 to Clinch Sailing Series 30 | Special to The New York Times | RE0000426562 | 1989-06-19 | B00000924615 |
| 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/use-of-aint-queried.html | Use of Aint Queried | ANDREW B MYERS Assistant Professor English Department Fordham College | RE0000426562 | 1989-06-19 | B00000924615 |
| 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/vanderkooi-makes-city-debut-offers-a-varied-cello-program.html | Vanderkooi Makes City Debut Offers a Varied Cello Program | RAYMONO ERICSON | RE0000426562 | 1989-06-19 | B00000924615 |
| 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/wagners-record-assailed-support-in-primary-questioned-bossism.html | Wagners Record Assailed Support in Primary Questioned Bossism Declared No Issue | RL DUFF | RE0000426562 | 1989-06-19 | B00000924615 |
| 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/waller-alumni-in-jazz-concert-dick-wellstood-is-pianist-in-varied.html | WALLER ALUMNI IN JAZZ CONCERT Dick Wellstood Is Pianist in Varied Program Here | JOHN S WILSON | RE0000426562 | 1989-06-19 | B00000924615 |
| 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/washington-problem-of-negotiating-in-the-open.html | Washington Problem of Negotiating in the Open | By James Reston | RE0000426562 | 1989-06-19 | B00000924615 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/white-sox-turn-back-yanks-twice-maris-and-mantle-fail-to-hit-homers.html | White Sox Turn Back Yanks Twice Maris and Mantle Fail to Hit Homers BIG INNINGS DOWN BOMBERS 83 43 Yanks Winning Streak Ends at 13  Maris Gets Three Singles  Mantle Hitless | By John Drebinger Special To the New York Times | RE0000426562 | 1989-06-19 | B00000924615 |
| 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/william-j-flynn.html | WILLIAM J FLYNN | Special to The New York Times | RE0000426562 | 1989-06-19 | B00000924615 |
| 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/wood-field-and-stream-tuna-weighing-75834-pounds-breaks-scale-and.html | Wood Field and Stream Tuna Weighing 758 34 Pounds Breaks Scale and Record in US Tourney | By Oscar Godbout Special to the New York Times | RE0000426562 | 1989-06-19 | B00000924615 |
| 1961-09-15 | https://www.nytimes.com/1961/09/15/archives/zale-jewelry-co-maps-acquisition-chain-offers-to-buy-shares-of.html | ZALE JEWELRY CO MAPS ACQUISITION Chain Offers to Buy Shares of Philadelphia Store | Special to The New York Times | RE0000426562 | 1989-06-19 | B00000924615 |
| 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/12-families-moving-to-find-atom-haven-12-families-moving-to-find-a.html | 12 Families Moving To Find Atom Haven 12 Families Moving to Find a FallOut Haven | By John Wicklein | RE0000426563 | 1989-06-19 | B00000924616 |
| 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/147-by-ceres-takes-jersey-senior-golf.html | 147 BY CERES TAKES JERSEY SENIOR GOLF | Special to The New York Times | RE0000426563 | 1989-06-19 | B00000924616 |
| 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/15-episcopal-clerics-convicted-in-south-15-episcopal-clerics.html | 15 Episcopal Clerics Convicted in South 15 Episcopal Clerics Convicted In Jackson for Breach of Peace | By United Press International | RE0000426563 | 1989-06-19 | B00000924616 |
| 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/2-cuban-trips-canceled-flights-to-miami-called-off-because-of-curb.html | 2 CUBAN TRIPS CANCELED Flights to Miami Called Off Because of Curb on Exits | Special to The New York Times | RE0000426563 | 1989-06-19 | B00000924616 |
| 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/2-parties-divided-on-court-choices-holtzman-is-only-democrat.html | 2 PARTIES DIVIDED ON COURT CHOICES Holtzman Is Only Democrat Picked by Queens Liberals | By Douglas Dales | RE0000426563 | 1989-06-19 | B00000924616 |
| 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/42d-st-advisers-meet-lefkowitz-dont-be-no-toe-dancer-candidate-is.html | 42D ST ADVISERS MEET LEFKOWITZ Dont Be No Toe Dancer Candidate Is Told | By Richard P Hunt | RE0000426563 | 1989-06-19 | B00000924616 |
| 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/9th-district-gop-names-3-for-bench.html | 9TH DISTRICT GOP NAMES 3 FOR BENCH | Special to The New York Times | RE0000426563 | 1989-06-19 | B00000924616 |
| 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/accusation-surprises-paris.html | Accusation Surprises Paris | Special to The New York Times | RE0000426563 | 1989-06-19 | B00000924616 |
| 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/adenauer-avoids-pledge-to-retire-ends-campaign-by-denying-intent-to.html | ADENAUER AVOIDS PLEDGE TO RETIRE Ends Campaign by Denying Intent to Quit During Term | By Sydney Gruson Special to the New York Times | RE0000426563 | 1989-06-19 | B00000924616 |
| 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/allen-captures-lightning-crown-buffalo-sailor-19th-in-final-race.html | ALLEN CAPTURES LIGHTNING CROWN Buffalo Sailor 19th in Final Race Takes World Title | Special to The New York Times | RE0000426563 | 1989-06-19 | B00000924616 |
| 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/american-motors-signs-union-pact-rights-of-management-held.html | AMERICAN MOTORS SIGNS UNION PACT Rights of Management Held Protected in New Clause | By Damon Stetson Special To the New York Times | RE0000426563 | 1989-06-19 | B00000924616 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/anta-to-present-robert-bolt-play-sets-nov-22-opening-for-a-man-for.html | ANTA TO PRESENT ROBERT BOLT PLAY Sets Nov 22 Opening for A Man for All Seasons | By Milton Esterow | RE0000426563 | 1989-06-19 | B00000924616 |
| 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/art-a-prolific-beginning-numerous-and-diverse-shows-follow-seasons.html | Art A Prolific Beginning Numerous and Diverse Shows Follow Seasons Opening at Metropolitan | By Stuart Preston | RE0000426563 | 1989-06-19 | B00000924616 |
| 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000426563 | 1989-06-19 | B00000924616 |
| 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000426563 | 1989-06-19 | B00000924616 |
| 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000426563 | 1989-06-19 | B00000924616 |
| 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000426563 | 1989-06-19 | B00000924616 |
| 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/bearded-preston-in-pioneer-drama-will-begin-filming-episode-of-how.html | BEARDED PRESTON IN PIONEER DRAMA Will Begin Filming Episode of How West Was Won | By Eugene Archer | RE0000426563 | 1989-06-19 | B00000924616 |
| 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/bernice-dollnig-50-of-sears-roebuck.html | BERNICE DOLLNIG 50 OF SEARS ROEBUCK | Special to The New York Times | RE0000426563 | 1989-06-19 | B00000924616 |
| 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/bo-railroad-tests-a-lowslung-flatcar-for-transporting-autos.html | BO Railroad Tests a LowSlung Flatcar for Transporting Autos RAILROAD TESTS AUTO FLATCARS | By Robert E Bedingfield | RE0000426563 | 1989-06-19 | B00000924616 |
| 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/bolivian-leader-backed-vice-presidents-resignation-rejected-by.html | BOLIVIAN LEADER BACKED Vice Presidents Resignation Rejected by Lawmakers | Special to The New York Times | RE0000426563 | 1989-06-19 | B00000924616 |
| 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/bonds-government-conversion-issues-in-demand-business-is-light-in.html | Bonds Government Conversion Issues in Demand BUSINESS IS LIGHT IN TREASURY LIST Discount Rates for US Bills Are Mostly Unchanged Corporates Are Firm | By Paul Heffernan | RE0000426563 | 1989-06-19 | B00000924616 |
| 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/bonn-charges-38-air-violations.html | Bonn Charges 38 Air Violations | Special to The New York Times | RE0000426563 | 1989-06-19 | B00000924616 |
| 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000426563 | 1989-06-19 | B00000924616 |
| 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/britain-supports-us-atomic-tests-stresses-lack-of-harmful-radiation.html | BRITAIN SUPPORTS US ATOMIC TESTS Stresses Lack of Harmful Radiation From Blasts | Special to The New York Times | RE0000426563 | 1989-06-19 | B00000924616 |
| 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/british-atom-foes-defiant.html | British Atom Foes Defiant | Special to The New York Times | RE0000426563 | 1989-06-19 | B00000924616 |
| 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/business-leaders-advised-to-explain-goals-to-africans-business.html | Business Leaders Advised to Explain Goals to Africans BUSINESS LEADERS GET AFRICAN VIEW | By Lawrence E Davies Special To the New York Times | RE0000426563 | 1989-06-19 | B00000924616 |
| 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/contract-bridge-34-players-qualify-to-represent-us-in-next-event.html | Contract Bridge 34 Players Qualify to Represent US in Next Event for World Championship | By Albert H Morehead | RE0000426563 | 1989-06-19 | B00000924616 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/control-of-capital-is-still-uncertain-more-un-troops-going-in.html | Control of Capital Is Still Uncertain  More UN Troops Going In Tshombes Local Support Is a Major Factor in His Struggle With the UN for Control of Katanga UN FORCES GAIN IN ELISABETHVILLE | By David Halberstam Special To the New York Times | RE0000426563 | 1989-06-19 | B00000924616 |
| 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/cost-of-park-cafe-proposed-restaurant-questioned-on-financial-and.html | Cost of Park Cafe Proposed Restaurant Questioned on Financial and Other Grounds | JOHN A WARD | RE0000426563 | 1989-06-19 | B00000924616 |
| 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/death-is-asked-for-6-of-118-in-cuba-trials.html | DEATH IS ASKED FOR 6 OF 118 IN CUBA TRIALS | Special to The New York Times | RE0000426563 | 1989-06-19 | B00000924616 |
| 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/delaware-1960-defeats-bring-61-player-shifts-nelson-to-seek.html | Delaware 1960 Defeats Bring 61 Player Shifts Nelson to Seek Improvement With Lighter Faster Team Blue Hen Coach Will Count on Sophomores for Help | By Gordon S White Special To the New York Times | RE0000426563 | 1989-06-19 | B00000924616 |
| 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/delegates-at-un-uneasy-on-congo-security-council-session-is-weighed.html | DELEGATES AT UN UNEASY ON CONGO Security Council Session Is Weighed Over Katanga | By Robert Conley Special To the New York Times | RE0000426563 | 1989-06-19 | B00000924616 |
| 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/department-of-justice-seeks-to-upset-chicago-bank-merger-department.html | Department of Justice Seeks To Upset Chicago Bank Department of Justice Seeks To Upset Chicago Bank Merger | Special to The New York Times | RE0000426563 | 1989-06-19 | B00000924616 |
| 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/dr-gilbert-coltrin.html | DR GILBERT COLTRIN | Special to The New York Times | RE0000426563 | 1989-06-19 | B00000924616 |
| 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/exaide-of-china-dies-in-car-crash-ousted-as-nationalists-air-force.html | EXAIDE OF CHINA DIES IN CAR CRASH Ousted as Nationalists Air Force Purchaser in 51 | Special to The New York Times | RE0000426563 | 1989-06-19 | B00000924616 |
| 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/fairfield-prep-stamford-loom-as-connecticut-football-powers.html | Fairfield Prep Stamford Loom As Connecticut Football Powers | Special to The New York Times | RE0000426563 | 1989-06-19 | B00000924616 |
| 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/fay-roope-actor-dies-at-68-played-stage-film-tv-roles.html | Fay Roope Actor Dies at 68 Played Stage Film TV Roles | Special to The New York Times | RE0000426563 | 1989-06-19 | B00000924616 |
| 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/foreign-affairs-the-need-to-choose-words-precisely.html | Foreign Affairs The Need to Choose Words Precisely | By Cl Sulzberger | RE0000426563 | 1989-06-19 | B00000924616 |
| 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/frederick-l-clark.html | FREDERICK L CLARK | Special to The New York Times | RE0000426563 | 1989-06-19 | B00000924616 |
| 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/french-unit-shuns-ruling-on-censure.html | FRENCH UNIT SHUNS RULING ON CENSURE | Special to The New York Times | RE0000426563 | 1989-06-19 | B00000924616 |
| 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/fund-for-college-of-new-rochelle-will-be-assisted-scholarships-and.html | Fund for College Of New Rochelle Will Be Assisted Scholarships and New Dormitory to Be Aided at Rye Dance Sept 30 | Special to The New York Times | RE0000426563 | 1989-06-19 | B00000924616 |
| 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/goldberg-backs-hughes-in-jersey-says-other-kennedy-aides-will.html | GOLDBERG BACKS HUGHES IN JERSEY Says Other Kennedy Aides Will Campaign in State | By Milton Honig Special To the New York Times | RE0000426563 | 1989-06-19 | B00000924616 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-09-16 | https://www.nytimes.com/1961/09/16/archiv es/harried-life-in-havana-residents-seem-busy-all-the-time-and.html | Harried Life in Havana Residents Seem Busy All the Time and Troubled Most of the Time | By Richard Eder Special To the New York Times | RE0000426563 | 1989-06-19 | B00000924616 |
| 1961-09-16 | https://www.nytimes.com/1961/09/16/archiv es/harry-j-moyer.html | HARRY J MOYER | Special to The New York Times | RE0000426563 | 1989-06-19 | B00000924616 |
| 1961-09-16 | https://www.nytimes.com/1961/09/16/archiv es/harry-tyler.html | HARRY TYLER | Special to The New York Times | RE0000426563 | 1989-06-19 | B00000924616 |
| 1961-09-16 | https://www.nytimes.com/1961/09/16/archiv es/horse-show-in-jersey-to-help-parish-work.html | Horse Show in Jersey To Help Parish Work | Special to The New York Times | RE0000426563 | 1989-06-19 | B00000924616 |
| 1961-09-16 | https://www.nytimes.com/1961/09/16/archiv es/injury-to-knee-forces-adios-don-out-of-pace.html | Injury to Knee Forces Adios Don Out of Pace | Special to The New York Times | RE0000426563 | 1989-06-19 | B00000924616 |
| 1961-09-16 | https://www.nytimes.com/1961/09/16/archiv es/jaipur-heads-field-of-5-for-138770-futurity-arcaro-on-choice-in.html | Jaipur Heads Field of 5 for 138770 Futurity ARCARO ON CHOICE IN BELMONT RACE Jaipur Will Run Here Today Against Sir Gaylord Jake Green Ticket and Cyane | By Joseph C Nichols | RE0000426563 | 1989-06-19 | B00000924616 |
| 1961-09-16 | https://www.nytimes.com/1961/09/16/archiv es/japanese-male-shuns-stove-and-sink-tokyo cooking-school-director.html | Japanese Male Shuns Stove and Sink Tokyo Cooking School Director Says Wife Does the Chores Mne Takashi Akahori However Finds Men Here Are Pampered | By Craig Claiborne | RE0000426563 | 1989-06-19 | B00000924616 |
| 1961-09-16 | https://www.nytimes.com/1961/09/16/archiv es/jerome-f-donovan-exnavy-captain-62.html | JEROME F DONOVAN EXNAVY CAPTAIN 62 | Special to The New York Times | RE0000426563 | 1989-06-19 | B00000924616 |
| 1961-09-16 | https://www.nytimes.com/1961/09/16/archiv es/jersey-boy-wins-garfield-tribute-fulfills-aim-to-mark-place-of-the.html | JERSEY BOY WINS GARFIELD TRIBUTE Fulfills Aim to Mark Place of the Presidents Death | Special to The New York Times | RE0000426563 | 1989-06-19 | B00000924616 |
| 1961-09-16 | https://www.nytimes.com/1961/09/16/archiv es/keita-asks-soviet-to-echo-goodwill-mali-chief-says-kennedy-acts-in.html | KEITA ASKS SOVIET TO ECHO GOODWILL Mali Chief Says Kennedy Acts in Spirit of Peace | By Sam Pope Brewer Special To the New York Times | RE0000426563 | 1989-06-19 | B00000924616 |
| 1961-09-16 | https://www.nytimes.com/1961/09/16/archiv es/kenton-adds-4-mellophoniums-group-appearing-at-basin-street-east.html | Kenton Adds 4 Mellophoniums Group Appearing at Basin Street East With Jazz Horns Instruments Lend a Softening Influence to 22Piece Band | By John S Wilson | RE0000426563 | 1989-06-19 | B00000924616 |
| 1961-09-16 | https://www.nytimes.com/1961/09/16/archiv es/labor-post-is-filled-martin-greene-named-to-state-board-by-governor.html | LABOR POST IS FILLED Martin Greene Named to State Board by Governor | Special to The New York Times | RE0000426563 | 1989-06-19 | B00000924616 |
| 1961-09-16 | https://www.nytimes.com/1961/09/16/archiv es/look-of-paris-shown-to-fashion-executives.html | Look of Paris Shown To Fashion Executives | By Charlotte Curtis | RE0000426563 | 1989-06-19 | B00000924616 |
| 1961-09-16 | https://www.nytimes.com/1961/09/16/archiv es/louis-e-goodman-u-s-judge-dead-chief-of-federal-bench-in-sam.html | LOUIS E GOODMAN U S JUDGE DEAD Chief of Federal Bench in Sam Francisco Was 69 | Special to The New York Times | RE0000426563 | 1989-06-19 | B00000924616 |
| 1961-09-16 | https://www.nytimes.com/1961/09/16/archiv es/maris-sulks-in-trainers-room-as-futile-night-changes-mood.html | Maris Sulks in Trainers Room As Futile Night Changes Mood | By Louis Effrat Special To the New York Times | RE0000426563 | 1989-06-19 | B00000924616 |

| Date | URL | Title | Author | Reg. No. | Reg. Date | Code |
|---|---|---|---|---|---|---|
| 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/market-edges-up-as-volume-rises-average-gains-104-points-as-a-brisk.html | MARKET EDGES UP AS VOLUME RISES Average Gains 104 Points as a Brisk Late Rally Reverses Early Dip 3132640 SHARES SOLD 501 Issues Fall While 491 Advance Studebaker Most Active Stock MARKET EDGES UP AS VOLUME RISES | By Burton Crane | RE0000426563 | 1989-06-19 | B00000924616 |
| 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/mayor-asks-plan-on-school-repair-bids-capital-budget-aides-avoid-a.html | MAYOR ASKS PLAN ON SCHOOL REPAIR Bids Capital Budget Aides Avoid a Crash Program Like This Summers MAYOR ASKS PLAN ON SCHOOL REPAIR | By Charles G Bennett | RE0000426563 | 1989-06-19 | B00000924616 |
| 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/menderes-to-die-bayar-gets-life-turkish-court-also-dooms-2.html | MENDERES TO DIE BAYAR GETS LIFE Turkish Court Also Dooms 2 ExMinisters Junta Spares Lives of 12 MENDERES TO DIE BAYAR GETS LIFE Deposed Turkish Leaders Sentenced | By Dana Adams Schmidt Special To the New York Times | RE0000426563 | 1989-06-19 | B00000924616 |
| 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/miners-lose-suit-385000-damages-assessed-against-union-in-boycott.html | MINERS LOSE SUIT 385000 Damages Assessed Against Union in Boycott | Special to The New York Times | RE0000426563 | 1989-06-19 | B00000924616 |
| 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/miss-orcutt-wins-senior-golf-title-white-beeches-star-takes-3d.html | MISS ORCUTT WINS SENIOR GOLF TITLE White Beeches Star Takes 3d Senior Crown on 163 | Special to The New York Times | RE0000426563 | 1989-06-19 | B00000924616 |
| 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/mistrial-motion-by-weiss-loses-school-aide-cites-remarks-attributed.html | MISTRIAL MOTION BY WEISS LOSES School Aide Cites Remarks Attributed to Kaplan | By Leonard Buder | RE0000426563 | 1989-06-19 | B00000924616 |
| 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/monetary-fund-eyes-borrowing-jacobsson-says-chief-topic-of-vienna.html | MONETARY FUND EYES BORROWING Jacobsson Says Chief Topic of Vienna Parley Will Be a Rise in Working Capital FINANCING IS MAPPED Managing Director Sees No Difficulties in Obtaining 5 to 6 Billion Dollars MONETARY FUND EYES BORROWING | By Ms Handler Special To the New York Times | RE0000426563 | 1989-06-19 | B00000924616 |
| 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/morrison-explains-uniform.html | Morrison Explains Uniform | DELESSEPS S MORRISON | RE0000426563 | 1989-06-19 | B00000924616 |
| 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/moscow-news-report-brief.html | Moscow News Report Brief | Special to The New York Times | RE0000426563 | 1989-06-19 | B00000924616 |
| 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/mrs-mary-cavenaugh-wed-to-arthur-lipkin.html | Mrs Mary Cavenaugh Wed to Arthur Lipkin | Special to The New York Times | RE0000426563 | 1989-06-19 | B00000924616 |
| 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/mrs-mcdarby-victor.html | Mrs McDarby Victor | Special to The New York Times | RE0000426563 | 1989-06-19 | B00000924616 |
| 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/mrs-r-v-matthews.html | MRS R V MATTHEWS | SPecial to The New York Times | RE0000426563 | 1989-06-19 | B00000924616 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/mrs-untermeyer-takes-golf-prize-gains-wheeler-trophy-for-seventh.html | MRS UNTERMEYER TAKES GOLF PRIZE Gains Wheeler Trophy for Seventh Time With 231 | Special to The New York Times | RE0000426563 | 1989-06-19 | B00000924616 |
| 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/music-a-bach-series-new-york-festival-presents-the-first-of-3.html | Music A Bach Series New York Festival Presents the First of 3 Concerts  Sayard Stone Conducts | By Raymond Ericson | RE0000426563 | 1989-06-19 | B00000924616 |
| 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/music-opera-in-odessa-informality-marks-presentations-given-in.html | Music Opera in Odessa Informality Marks Presentations Given in Soviet Citys Old Small House | By Harold C Schonbebg Special To the New York Times | RE0000426563 | 1989-06-19 | B00000924616 |
| 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/nehru-role-pleased-kennedy.html | Nehru Role Pleased Kennedy | Special to The New York Times | RE0000426563 | 1989-06-19 | B00000924616 |
| 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/neutral-role-set-in-us-arms-plan-proposals-to-un-would-grant.html | NEUTRAL ROLE SET IN US ARMS PLAN Proposals to UN Would Grant Nonaligned States Share in Inspection NEUTRAL ROLE SET IN US ARMS PLAN | By Ew Kenworthy Special To the New York Times | RE0000426563 | 1989-06-19 | B00000924616 |
| 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/new-white-house-press-aide.html | New White House Press Aide | Special to The New York Times | RE0000426563 | 1989-06-19 | B00000924616 |
| 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/nicklaus-beats-methvin-and-wysong-halts-carr-in-us-golf-semifinals.html | Nicklaus Beats Methvin and Wysong Halts Carr in US Golf SemiFinals OHIOAN TRIUMPHS ON COAST 9 AND 8 Nicklaus Is Easy Winner in Amateur  Wysong Is 2Up Victor Over Carr | By Lincoln A Werden Special To the New York Times | RE0000426563 | 1989-06-19 | B00000924616 |
| 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/no-change-shown-in-primary-prices.html | NO CHANGE SHOWN IN PRIMARY PRICES | Special to The New York Times | RE0000426563 | 1989-06-19 | B00000924616 |
| 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/no-freedom-if-war-comes.html | No Freedom if War Comes | JOHN SAYRE MARTIN | RE0000426563 | 1989-06-19 | B00000924616 |
| 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/old-covered-bridge-reopens-in-jersey-after-compromise.html | Old Covered Bridge Reopens in Jersey After Compromise | Special to The New York Times | RE0000426563 | 1989-06-19 | B00000924616 |
| 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/oneyear-draft-curbs-bonn-army-short-training-time-limits-building.html | ONEYEAR DRAFT CURBS BONN ARMY Short Training Time Limits Building of Combat Units | By Hanson W Baldwin Special To the New York Times | RE0000426563 | 1989-06-19 | B00000924616 |
| 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/paper-smoothed-by-atomic-power-manufacturing-operations-aided-by.html | PAPER SMOOTHED BY ATOMIC POWER Manufacturing Operations Aided by Nuclear Energy VARIETY OF IDEAS IN NEW PATENTS | By Stacy V Jones Special To the New York Times | RE0000426563 | 1989-06-19 | B00000924616 |
| 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/paris-denounces-un-on-katanga-finds-mandate-exceeded-british-urge-a.html | PARIS DENOUNCES UN ON KATANGA Finds Mandate Exceeded  British Urge a CeaseFire  Moscow Assails US | Special to The New York Times | RE0000426563 | 1989-06-19 | B00000924616 |
| 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/parliament-group-hears-atest-pleas.html | PARLIAMENT GROUP HEARS ATEST PLEAS | Special to The New York Times | RE0000426563 | 1989-06-19 | B00000924616 |
| 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/peiping-in-un-opposed-leagues-fate-recalled-in-warning-on-seating.html | Peiping in UN Opposed Leagues Fate Recalled in Warning on Seating Aggressor Regime | BYRon Dexter S Woodstock | RE0000426563 | 1989-06-19 | B00000924616 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/pentagon-opposes-two-bills-on-bases.html | PENTAGON OPPOSES TWO BILLS ON BASES | Special to The New York Times | RE0000426563 | 1989-06-19 | B00000924616 |
| 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/postalrate-rise-shelved-in-house-bill-is-put-aside-after-vote-that.html | POSTALRATE RISE SHELVED IN HOUSE Bill Is Put Aside After Vote That Insures Its Defeat POSTALRATE RISE SHELVED IN HOUSE | By Alvin Shuster Special To the New York Times | RE0000426563 | 1989-06-19 | B00000924616 |
| 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/president-on-cape-cod-joins-family-for-twelfth-successive-weekend.html | PRESIDENT ON CAPE COD Joins Family for Twelfth Successive WeekEnd There | Special to The New York Times | RE0000426563 | 1989-06-19 | B00000924616 |
| 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/quadros-in-london-brazils-exchief-declines-to-discuss-resignation.html | QUADROS IN LONDON Brazils ExChief Declines to Discuss Resignation | Special to The New York Times | RE0000426563 | 1989-06-19 | B00000924616 |
| 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/range-is-narrow-in-london-stocks-trading-continues-aimless-course.html | RANGE IS NARROW IN LONDON STOCKS Trading Continues Aimless Course on Small Volume | Special to The New York Times | RE0000426563 | 1989-06-19 | B00000924616 |
| 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/rightwing-leaders-shape-secret-fraternity-evangelist-says-group.html | RightWing Leaders Shape Secret Fraternity Evangelist Says Group Will Play Coordinating Role Congress Member Credited With Originating Idea | By Donald Janson Special To the New York Times | RE0000426563 | 1989-06-19 | B00000924616 |
| 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/rites-for-peace-set-over-nation-citys-protestants-to-join.html | RITES FOR PEACE SET OVER NATION Citys Protestants to Join Invocation for UN | By George Dugan | RE0000426563 | 1989-06-19 | B00000924616 |
| 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/rites-for-tralis-attended-by-350-funeral-for-head-of-wmca-held-in.html | RITES FOR TRALIS ATTENDED BY 350 Funeral for Head of WMCA Held in White Plains | special to The New York Times | RE0000426563 | 1989-06-19 | B00000924616 |
| 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/roberta-wawro-teacher-fiancee-of-rene-maroten-aide-of-miss-porters.html | Roberta Wawro Teacher Fiancee Of Rene Maroten Aide of Miss Porters School Is Betrothed to Belgian Student | Special to The New York Times | RE0000426563 | 1989-06-19 | B00000924616 |
| 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/rooming-house-vintage-1845-takes-on-new-look-after-major.html | Rooming House Vintage 1845 Takes On New Look After Major Renovations | By Noelle Mercanton | RE0000426563 | 1989-06-19 | B00000924616 |
| 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/round-the-clock-sessions.html | Round the Clock Sessions | Special to The New York Times | RE0000426563 | 1989-06-19 | B00000924616 |
| 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/russell-baker-68-maritime-official.html | RUSSELL BAKER 68 MARITIME OFFICIAL | Special to The New York Times | RE0000426563 | 1989-06-19 | B00000924616 |
| 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/scene-of-atest-closely-guarded-but-clues-indicate-it-went-off.html | SCENE OF ATEST CLOSELY GUARDED But Clues Indicate It Went Off According to Plan | By Bill Beckerspecial To the New York Times | RE0000426563 | 1989-06-19 | B00000924616 |
| 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/science-prevails-as-funds-give-out-20-continue-research-after.html | SCIENCE PREVAILS AS FUNDS GIVE OUT 20 Continue Research After Lockheed Ends Support | By Richard Jh Johnston Special To the New York Times | RE0000426563 | 1989-06-19 | B00000924616 |
| 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/seismic-stations-record-the-blast-test-detected-west-but-not-east.html | SEISMIC STATIONS RECORD THE BLAST Test Detected West but Not East of the Mississippi SEISMIC STATIONS RECORD THE BLAST | By Walter Sullivan | RE0000426563 | 1989-06-19 | B00000924616 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/senate-restores-most-of-aid-cuts-passes-bill-6217-533-million-in.html | SENATE RESTORES MOST OF AID CUTS PASSES BILL 6217 533 Million in House Trims Are Rejected  Measure Goes to Conference PASSMAN VOWS A FIGHT Representative Will Demand Plenty of Reductions in 4 Billion Program SENATE RESTORES MOST OF AID CUTS | By Felix Belair Jrspecial To the New York Times | RE0000426563 | 1989-06-19 | B00000924616 |
| 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/ship-talks-go-on-in-coast-dispute-federal-mediators-busy-truce-ends.html | SHIP TALKS GO ON IN COAST DISPUTE Federal Mediators Busy Truce Ends Thursday | Special to The New York Times | RE0000426563 | 1989-06-19 | B00000924616 |
| 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/son-to-the-richard-helds.html | Son to the Richard Helds | Special to the New York times | RE0000426563 | 1989-06-19 | B00000924616 |
| 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/soviet-is-warned-new-berlin-moves-will-bar-parley-allies-stress.html | SOVIET IS WARNED NEW BERLIN MOVES WILL BAR PARLEY Allies Stress Position After Reports That Reds Plan More Frontier Curbs SOVIET IS WARNED ON BERLIN MOVES | By Max Frankel Special To the New York Times | RE0000426563 | 1989-06-19 | B00000924616 |
| 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/soviet-puts-off-talks.html | Soviet Puts Off Talks | Special to The New York Times | RE0000426563 | 1989-06-19 | B00000924616 |
| 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/soviet-says-un-holds-back.html | Soviet Says UN Holds Back | Special to The New York Times | RE0000426563 | 1989-06-19 | B00000924616 |
| 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/soviet-scientists-hailed-at-parley-praised-for-helpful-ideas-at.html | SOVIET SCIENTISTS HAILED AT PARLEY Praised for Helpful Ideas at Conference in Stowe | By Harrison E Salisbury Special To the New York Times | RE0000426563 | 1989-06-19 | B00000924616 |
| 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/st-johns-nine-on-top-redmen-beat-adelphi-84-on-brancaccios-4run.html | ST JOHNS NINE ON TOP Redmen Beat Adelphi 84 on Brancaccios 4Run Homer | Special to The New York Times | RE0000426563 | 1989-06-19 | B00000924616 |
| 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/steinkraus-wins-on-ksar-desprit-rides-to-triumph-in-first-section.html | STEINKRAUS WINS ON KSAR DESPRIT Rides to Triumph in First Section of Blitz Event | Special to The New York Times | RE0000426563 | 1989-06-19 | B00000924616 |
| 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/su-mac-lad-7-to-20-takes-25000-volomite-trot-by-length-at-yonkers.html | Su Mac Lad 7 to 20 Takes 25000 Volomite Trot by Length at Yonkers AIR RECORD NEXT SILVER SONG THIRD RunnerUp Trails by Length as Su Mac Lad Records Sixth Straight Triumph | By Michael Strauss Special To the New York Times | RE0000426563 | 1989-06-19 | B00000924616 |
| 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/sukarno-chooses-site-at-1964-fair-0fficials-laugh-politely-at.html | SUKARNO CHOOSES SITE AT 1964 FAIR 0fficials Laugh Politely at Request for Discount in 240000 Contract | By Bernard Kalb | RE0000426563 | 1989-06-19 | B00000924616 |
| 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/talk-with-khrushchev-encourages-reynaud.html | Talk With Khrushchev Encourages Reynaud | Special to The New York Times | RE0000426563 | 1989-06-19 | B00000924616 |
| 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/talks-on-bizerte-run-into-trouble-paris-and-tunis-differ-over.html | TALKS ON BIZERTE RUN INTO TROUBLE Paris and Tunis Differ Over Assurances on Base | By Thomas F Brady Special To the New York Times | RE0000426563 | 1989-06-19 | B00000924616 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/text-of-kennedy-reply-to-message-from-neutrals.html | Text of Kennedy Reply to Message From Neutrals | Special to The New York Times | RE0000426563 | 1989-06-19 | B00000924616 |
| 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/titans-shine-but-the-sun-doesnt-in-light-workout-on-a-rainy-day.html | Titans Shine but the Sun Doesnt In Light Workout on a Rainy Day | By Robert L Teague | RE0000426563 | 1989-06-19 | B00000924616 |
| 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/tv-to-dramatize-the-revolution-nbc-developing-halfhour-programs-for.html | TV TO DRAMATIZE THE REVOLUTION NBC Developing HalfHour Programs for Fall 1962 | By Richard F Shepard | RE0000426563 | 1989-06-19 | B00000924616 |
| 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/ulbricht-warns-west.html | Ulbricht Warns West | Special to The New York Times | RE0000426563 | 1989-06-19 | B00000924616 |
| 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/un-on-air-in-katanga.html | UN on Air in Katanga | By Henry Tanner Special To the New York Times | RE0000426563 | 1989-06-19 | B00000924616 |
| 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/us-resumes-atom-tests-with-underground-blast-that-causes-no-fallout.html | US RESUMES ATOM TESTS WITH UNDERGROUND BLAST THAT CAUSES NO FALLOUT EXPLOSION SMALL Arms Device Set Off in Nevada Tunnel Is First of Series NUCLEAR TESTING RESUMED BY US | By John W Finney Special To the New York Times | RE0000426563 | 1989-06-19 | B00000924616 |
| 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/us-says-east-germans-plan-border-deportations-reports-reds-intend.html | US Says East Germans Plan Border Deportations Reports Reds Intend to Seal Boundary in Berlin Arrest and Shift Populace Then Set Up No Mans Land US Says German Reds Plan Border Deportations Reports Communists Intend to Seal Frontier While Populace Is Shifted | By Lloyd Garrison Special To the New York Times | RE0000426563 | 1989-06-19 | B00000924616 |
| 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/us-tax-rulings-on-oil-deals-set-practice-to-be-resumed-honolulu.html | US TAX RULINGS ON OIL DEALS SET Practice to Be Resumed  Honolulu Stock Soars 10 Points on Coast | By Robert Metz | RE0000426563 | 1989-06-19 | B00000924616 |
| 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/virus-cited-anew-as-cancer-cause-antibodies-found-in-blood-of.html | VIRUS CITED ANEW AS CANCER CAUSE Antibodies Found in Blood of Nondiseased Humans in Leukemia Studies IMMUNITY VIEW BACKED Agents Taken From Tissue Do Not Belong to Any Known Virus Groups | By John A Osmundsen | RE0000426563 | 1989-06-19 | B00000924616 |
| 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/waging-the-cold-war-kennedy-faces-a-familiar-problem-how-to-capture.html | Waging the Cold War Kennedy Faces a Familiar Problem How to Capture Initiative in World | By Wallace Carroll Special to the New York Times | RE0000426563 | 1989-06-19 | B00000924616 |
| 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/wagner-big-year-is-possible-again-cavalli-strong-passer-key-to.html | WAGNER BIG YEAR IS POSSIBLE AGAIN Cavalli Strong Passer Key to WellBalanced Offense | By Joseph M Sheehan | RE0000426563 | 1989-06-19 | B00000924616 |
| 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/welensky-asks-ceasefire.html | Welensky Asks CeaseFire | Special to The New York Times | RE0000426563 | 1989-06-19 | B00000924616 |
| 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/wesley-mcurdy-dies.html | WESLEY MCURDY DIES | ExPubiisher of The Winnipeg Tribune Retired in 1948 | RE0000426563 | 1989-06-19 | B00000924616 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/willfreay-stockbroker-78-partner-of-firm-here-dead-active-in-jersey.html | WILLFREAY STOCKBROKER 78 Partner of Firm Here Dead  Active in Jersey Politics | Specfa to The New York Tlmeq | RE0000426563 | 1989-06-19 | B00000924616 |
| 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/william-w-klenke-dies-at-72-teacher-architect-and-author.html | William W Klenke Dies at 72 Teacher Architect and Author | Special to The New York Times | RE0000426563 | 1989-06-19 | B00000924616 |
| 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/work-on-li-reactor-begun.html | Work on LI Reactor Begun | Special to The New York Times | RE0000426563 | 1989-06-19 | B00000924616 |
| 1961-09-16 | https://www.nytimes.com/1961/09/16/archives/yankees-set-major-league-homer-mark-for-season-in-split-with-tigers.html | Yankees Set Major League Homer Mark for Season in Split With Tigers BOMBERS BOW 42 AFTER 111 GAME Yanks Break Homer Record of 221 Without Help From Maris and Mantle | By John Drebinger Special To the New York Times | RE0000426563 | 1989-06-19 | B00000924616 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/100-pacifists-march-at-groton-to-protest-polaris-submarines.html | 100 Pacifists March at Groton To Protest Polaris Submarines Denounce Nuclear Warfare in Folk Song Strontium 90 Demonstration Timed to Coincide With Scotland Appeal | By John Wicklein Special To the New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/100-priests-are-seized-in-cuba-6-more-castro-foes-executed-100-cuba.html | 100 Priests Are Seized in Cuba 6 More Castro Foes Executed 100 CUBAN PRIESTS HELD IN ROUNDUP | By Richard Eder Special To the New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/104-in-greenwich-aid-new-charter-civic-group-plans-drive-to-win.html | 104 IN GREENWICH AID NEW CHARTER Civic Group Plans Drive to Win Support for It | By Richard H Parke Special To the New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/1042954-given-to-cornell.html | 1042954 Given to Cornell | Special to The New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/124-radio-towers-aid-german-reds-warning-network-is-a-link-to-home.html | 124 RADIO TOWERS AID GERMAN REDS Warning Network Is a Link to Home Posts and Soviet | By David Binder Special To the New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/125-tons-make-up-diet-for-30day-cruise-buying-keeps-12-men-on.html | 125 Tons Make Up Diet for 30Day Cruise Buying Keeps 12 Men on Argentina Staff Bustling in Port | By John P Callahan | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/2-mayoral-issues-pressed-by-gop-wagner-criticized-on-civic-center.html | 2 MAYORAL ISSUES PRESSED BY GOP Wagner Criticized on Civic Center and Rent Rises | By Layhmond Robinson | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/2-menderes-aides-hanged-in-turkey-former-premiers-execution-delayed.html | 2 MENDERES AIDES HANGED IN TURKEY Former Premiers Execution Delayed by Suicide Try | By Dana Adams Schmidt Special To the New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/27-school-aides-ask-what-next-they-fear-for-jobs-after-present.html | 27 SCHOOL AIDES ASK WHAT NEXT They Fear for Jobs After Present Board Leaves | By Leonard Buder | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/2d-coup-on-coast-shakes-bond-men-new-municipal-issues-face-change.html | 2D COUP ON COAST SHAKES BOND MEN New Municipal Issues Face Change in Bidding Policy 2D COUP ON COAST SHAKES BOND MEN | By Paul Heffernan | RE0000426565 | 1989-06-19 | B00000924618 |

| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/2d-us-atom-test-set-off-in-nevada-soviet-fires-11th-blast-in-west.html | 2D US ATOM TEST SET OFF IN NEVADA SOVIET FIRES 11TH Blast in West Underground  Kennedy Said to Plan Arms Speech to UN US IN 2D ATEST SOVIET FIRES 11TH | By Jack Raymond Special To the New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
|---|---|---|---|---|---|---|
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/3-at-ft-monmouth-get-army-awards.html | 3 AT FT MONMOUTH GET ARMY AWARDS | Special to The New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/39th-opera-year-begins-on-coast-gala-san-francisco-throng-sees-anna.html | 39TH OPERA YEAR BEGINS ON COAST Gala San Francisco Throng Sees Anna Moffo in Lucia | By Alan Rich Special To the New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/4-million-student-aid-u-of-pennsylvania-reports-22-rise-in-196061.html | 4 MILLION STUDENT AID U of Pennsylvania Reports 22 Rise in 196061 Year | Special to The New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/a-boston-proposal-city-hall-urged-as-repository-for-kennedys.html | A BOSTON PROPOSAL City Hall Urged as Repository for Kennedys Documents | Special to The New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/a-game-table-hinged-top-rests-on-folding-sawhorses.html | A GAME TABLE Hinged Top Rests on Folding Sawhorses | By Bernard Gladstone | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/a-literary-letter-from-london.html | A Literary Letter From London | By Walter Allen | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/a-picture-of-poland.html | A Picture of Poland | PAMELA MOORE | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/a-state-to-issue-rationing-cards-washington-is-planning-for.html | A STATE TO ISSUE RATIONING CARDS Washington Is Planning for Aftermath of an Attack | Special to The New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/a-world-of-terror-night-by-francis-pollini-305-pp-boston-houghton.html | A World Of Terror NIGHT By Francis Pollini 305 pp Boston Houghton Mifflin Company 395 Terror | By Jack Ludwig | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/ace-to-ace-with-life-when-my-girl-comes-home-by-vs-pritchett-240-pp.html | ace to ace With Life WHEN MY GIRL COMES HOME By VS Pritchett 240 pp New York Alfred A Knopf 4 | By Alice S Morris | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/adenauer-tours-his-own-district-farmers-react-favorably-to.html | ADENAUER TOURS HIS OWN DISTRICT Farmers React Favorably to Chancellors Appeals | By Gerd Wilcke Special To the New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/advertising-account-moving-held-ironic-companies-changes-are.html | Advertising Account Moving Held Ironic Companies Changes Are Deplored on Madison Ave But Most Agencies Still Work Hard to Promote Shifts | By Peter Bart | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/africans-moving-to-save-wildlife-steps-to-extend-reserves-reported.html | AFRICANS MOVING TO SAVE WILDLIFE Steps to Extend Reserves Reported at Conference | By John Hillaby Special To the New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/aides-selected-for-rose-balls-in-westchester-fetes-on-oct-14-in-rye.html | Aides Selected For Rose Balls In Westchester Fetes on Oct 14 in Rye Bedford and Ardsley to Help Adoption Unit | Special to The New York Times | RE0000426565 | 1989-06-19 | B00000924618 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/alumnae-of-mills-are-organizing-a-caravan-sale-local-area-graduates.html | Alumnae of Mills Are Organizing A Caravan Sale Local Area Graduates of College in Oakland Set November Event | Special to The New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/alumnae-plan-luncheon.html | Alumnae Plan Luncheon | Special to The New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/americans-getting-taller-each-decade.html | AMERICANS GETTING TALLER EACH DECADE | North American Newspaper AllianceSpecial to The New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/americans-trek-to-london-chapel-st-pauls-memorial-honors-us-dead-in.html | AMERICANS TREK TO LONDON CHAPEL St Pauls Memorial Honors US Dead in World War II | By James Feron Special To the New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/an-amateur-performance-h-l-mehckeh-oh-music-a-sclectn-by-louk.html | An Amateur Performance H L MEHCKEH OH MUSIC A Sclectn by Louk 4CZock Illudratcd 2ZZ pp New Yo Affred A Knopf lr4so | By Martin Mayer | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/an-imperial-passage-to-china.html | AN IMPERIAL PASSAGE TO CHINA | By Stuart Preston | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/ann-davidow-plans-december-nuptials.html | Ann Davidow Plans December Nuptials | Special to The New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/ann-ewing-fiancee-of-bruce-carrick.html | Ann Ewing Fiancee of Bruce Carrick | Special to The New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/ann-ingersoll-bride-of-perry-t-boyden.html | Ann Ingersoll Bride Of Perry T Boyden | Special to The New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/annemarie-e-harden-fiancee-of-a-lieutenant.html | Annemarie E Harden Fiancee of a Lieutenant | Special to The New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/another-text.html | ANOTHER TEXT | GILBERT WARE | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/antimissile-missiles.html | ANTIMISSILE MISSILES | BARNEY OLDFIELD Colonel USAF | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/antique-artery-lincoln-highway-royal-road-of-1920s-fills-motorist.html | ANTIQUE ARTERY Lincoln Highway Royal Road of 1920s Fills Motorist With Nostalgia | By Katherine Lynch | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/anxious-days-for-the-glass-family-franny-and-zooey-by-jd-salinger.html | ANXIOUS DAYS FOR THE GLASS FAMILY FRANNY AND ZOOEY By JD Salinger 201 pp Boston Little Brown  Co 4 Salingers New Stories Raise a Question About the Course of an Uncommon Talent Anxious Days for the Glass Family | By John Updike | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/arctic-life-beyond-the-high-hills-a-book-of-eskimo-poems.html | Arctic Life BEYOND THE HIGH HILLS A Book of Eskimo Poems Photographs by Guy MaryRousseliere 32 pp Cleveland end New York The World Publishing Company 39S For All Ages | WALKER GIBSON | RE0000426565 | 1989-06-19 | B00000924618 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/art-show-extended-exhibit-at-phillips-academy-continued-till-oct-1.html | ART SHOW EXTENDED Exhibit at Phillips Academy Continued Till Oct 1 | Special to The New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/arthur-t-lukens.html | ARTHUR T LUKENS | Special to The New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/article-10-no-title.html | Article 10  No Title | Special to The New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/article-11-no-title.html | Article 11  No Title | Special to The New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/arts-festival-to-aid-child-center-on-li.html | Arts Festival to Aid Child Center on LI | Special to The New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/atlanta.html | Atlanta | Special to The New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/atom-refugees-lift-their-sights-culture-in-california-now-attracts.html | ATOM REFUGEES LIFT THEIR SIGHTS Culture in California Now Attracts 12 Families | Special to The New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/authors-query-118052117.html | Authors Query | HARRY J CARGAS | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/authors-query.html | Authors Query | DEAN L GITT | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/barbara-beck-is-wed-to-lee-h-simmons-3d.html | Barbara Beck Is Wed To Lee H Simmons 3d | Special to The New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/barbara-burch-attended-by-4-bronxville-bride-married-to-charles-d.html | Barbara Burch Attended by 4 Bronxville Bride Married to Charles D Safford of Investment Banking Firm Here | Special to The New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/barbara-e-kantin-prospective-bride.html | Barbara E Kantin Prospective Bride | Special to The New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/barbara-littlefield-to-marry-in-fall.html | Barbara Littlefield To Marry in Fall | Special to The New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/basic-truth.html | BASIC TRUTH | CARL COLODNE | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/battleship-north-carolina-set-for-towing-to-her-last-berth.html | Battleship North Carolina Set For Towing to Her Last Berth | By Bernard Stengren | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/belden-mcknight.html | Belden  McKnight | Special to The New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/ben-kheddas-views-discourage-paris.html | BEN KHEDDAS VIEWS DISCOURAGE PARIS | Special to The New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/berliners-send-funds.html | Berliners Send Funds | Special to The New York Times | RE0000426565 | 1989-06-19 | B00000924618 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/between-two-worlds-ifttouta-iqff-in-di-aie-31z-pp-hew-yolk.html | Between Two Worlds IFttOUTA Iqff In di aie 31Z pp Hew YoLk Dcmbleday  Co GqS | By Jd Scott | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/blender-magic-blender-magic.html | Blender Magic Blender Magic | By Craig Claiborne | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/blimps-and-dames-lighter-than-air-by-dean-boyd-249-pp-new-york.html | Blimps And Dames LIGHTER THAN Air By Dean Boyd 249 pp New York Hatcourt Brace  World 395 | By Herbert Mitgang | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/boston.html | Boston | Special to The New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/bridge-for-social-studies.html | BRIDGE FOR SOCIAL STUDIES | NATALIE JAFFE | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/bridge-new-scoring-proposals-changes-in-tournament-laws-are.html | BRIDGE NEW SCORING PROPOSALS Changes in Tournament Laws Are Suggested By Cavendish Club | By Alrert H Morehead | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/broker-performs-a-bank-marriage-pennsylvania-deal-handled-by-an.html | BROKER PERFORMS A BANK MARRIAGE Pennsylvania Deal Handled by an Investment Man BROKER PERFORMS A BANK MARRIAGE | By Robert Metz | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/brutality-was-a-rule-a-majority-of-scoundrels-a-informal-history-of.html | Brutality Was a Rule A MAJORITY OF SCOUNDRELS A Informal History of the Rocky Mountain For Company By Don Berry Illustrated 432 pp New York Harper Bros 895 | By Hal Bridges | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/c-f-shangraw-becomes-fiance-of-sylvia-chen-u-of-california-student.html | C F Shangraw Becomes Fiance Of Sylvia Chen U of California Student and Alumna of Mr Holyoke to Marry | Special to The New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/caracas-official-sees-no-threat-by-soviet-oil.html | Caracas Official Sees No Threat by Soviet Oil | Special to The New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/carol-stevens-andrew-p-kner-marry-in-jerse-daughter-of-publishing.html | Carol Stevens Andrew P Kner Marry in Jerse Daughter of Publishing Executive Is the Bride of Magazine Aide | Special to The New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/carolyn-scherer-is-married-to-norman-william-butler.html | Carolyn Scherer Is Married To Norman William Butler | Special to The New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/catspaw-the-little-roaring-tiger-by-reiner-zimnik-illustrated-by.html | Catspaw THE LITTLE ROARING TIGER By Reiner Zimnik Illustrated by the author 61 pp New York Pantheon Books 3 For Ages 6 to 9 | OLGA HOYT | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/ceylon-in-china-talks-delegation-seeking-to-export-more-rubber-to.html | CEYLON IN CHINA TALKS Delegation Seeking to Export More Rubber to Peiping | Special to The New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/ceylonese-protest-emergency-powers.html | CEYLONESE PROTEST EMERGENCY POWERS | Special to The New York Times | RE0000426565 | 1989-06-19 | B00000924618 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archiv es/change-at-edinburgh-new-artistic-director- gives-cohesion-to.html | CHANGE AT EDINBURGH New Artistic Director Gives Cohesion To Festival With Thematic Programs | By Peter Heyworth | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archiv es/change-was-never-to-the-queens-very- personal-taste-regina-vs.html | Change Was Never to the Queens Very Personal Taste REGINA VS PALMERSTON Tire Correspondence Between Queen Victoria and Her Foreign 4nd Prime Minister 1837186S By Brian Con jell 404 pp New Yolk Double dy  Co 95 | By Jh Plumb | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archiv es/changes-ahead-on-bonns-ties-to-west-the- fear-that-us-will-bend-on.html | CHANGES AHEAD ON BONNS TIES TO WEST The Fear That US Will Bend on German Issues Is Expected to Strain the Relationship | By Sydney Gruson Special To the New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archiv es/charles-paolillo-becomes-fiance-of-miss- randall-graduate-of-yale.html | Charles Paolillo Becomes Fiance of Miss Randall Graduate of Yale and an Alumna of Sarah Lawrence Betrothed | SpeCial to The New York Ttmes | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archiv es/charlotte-clark-is-bride-of-vicomie-wed-in- bedford-to-edgar-de.html | Charlotte Clark Is Bride of Vicomie Wed in Bedford to Edgar de Bresson 4 Attend Her | Special to The New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archiv es/chicago-faltering-in-grain-shipments.html | CHICAGO FALTERING IN GRAIN SHIPMENTS | Special to The New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archiv es/chicago-schools-set-to-integrate-shift-of- negro-students-to-white.html | CHICAGO SCHOOLS SET TO INTEGRATE Shift of Negro Students to White Districts Sought | By Donald Janson Special To the New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archiv es/chicago.html | Chicago | Special to The New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archiv es/child-artists.html | CHILD ARTISTS | MRS CAROL SOKOLSKI | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archiv es/childrens-hour-adults-keep-out.html | Childrens Hour  Adults Keep Out | By Dorothy Barclay | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archiv es/china-stabilizing-new-farm-policy-reds- see-decentralization-as-spur.html | CHINA STABILIZING NEW FARM POLICY Reds See Decentralization as Spur to Production | Special to The New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archiv es/city-role-denied-in-water-dispute-larkin- says-state-must-act-on.html | CITY ROLE DENIED IN WATER DISPUTE Larkin Says State Must Act on Seizing 2 Concerns | By Charles G Bennett | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archiv es/clam-case-in-court-digger-fights-a-state- curb-at-east-boston.html | CLAM CASE IN COURT Digger Fights a State Curb at East Boston Airport | Special to The New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archiv es/cleveland.html | Cleveland | Special to The New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archiv es/confusion-and-fear-turn-elisabethville-into- nightmare-city-katanga.html | Confusion and Fear Turn Elisabethville Into Nightmare City KATANGA CAPITAL A NIGHTMARE CITY | By David Halberstam Special To the New York Times | RE0000426565 | 1989-06-19 | B00000924618 |

| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/congo-repercussions-katanga-fighting-confronts-the-un-session-with.html | Congo Repercussions Katanga Fighting Confronts the UN Session With Pressing Problems | By Thomas J Hamilton | RE0000426565 | 1989-06-19 | B00000924618 |
|---|---|---|---|---|---|---|
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/connecticut-rise-in-taxes-an-issue-governor-notes-that-gop-joined.html | CONNECTICUT RISE IN TAXES AN ISSUE Governor Notes That GOP Joined in Voting Increases | Special to The New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/conservative-bloc-in-congress-hailed.html | CONSERVATIVE BLOC IN CONGRESS HAILED | Special to The New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/court-procedure-revised-to-speed-accident-cases-courts-here-alter.html | Court Procedure Revised To Speed Accident Cases Courts Here Alter Procedure To Expedite Accident Cases | By Russell Porter | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/criminals-at-large.html | Criminals At Large | By Anthony Boucher | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/cultural-courses-for-adults-are-set.html | CULTURAL COURSES FOR ADULTS ARE SET | Special to The New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/cultural-exchanges-go-on-amid-ussoviet-tension-both-countries-are.html | Cultural Exchanges Go On Amid USSoviet Tension Both Countries Are Eager to Continue Agreement Though Purposes Differ 600 Projects Undertaken Since 58 EXCHANGE SETUP SURVIVES TENSION | By Max Frankel Special To the New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/curbs-in-europe-moderate-boom-scarcity-of-workers-is-kept-within.html | CURBS IN EUROPE MODERATE BOOM Scarcity of Workers Is Kept Within Tolerable Limit | By Edwin L Dale Jrspecial to the New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/czech-farms-fail-to-fill-food-needs.html | CZECH FARMS FAIL TO FILL FOOD NEEDS | Special to The New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/dallas.html | Dallas | Special to The New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/dance-kirov-series-for-the-garden.html | DANCE KIROV SERIES FOR THE GARDEN | By John Martin | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/daughter-to-mrs-smith.html | Daughter to Mrs Smith | Special to The New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/defense-drill-slated-bergen-to-hold-2week-show-on-shelters-for.html | DEFENSE DRILL SLATED Bergen to Hold 2Week Show on Shelters for Raids | Special to The New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/delaware-compact-goes-to-president-delaware-pact-goes-to-kennedy.html | Delaware Compact Goes to President DELAWARE PACT GOES TO KENNEDY | By United Press International | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/deputy-mayor-says-regulations-often-go-unheeded-pedestrians-found.html | Deputy Mayor Says Regulations Often Go Unheeded  Pedestrians Found Careless and Far From Helpful | By Theodore Shabad Special To the New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/der-scutt-weds-cornelia-kubler-at-new-haven-architecture-graduate.html | Der Scutt Weds Cornelia Kubler At New Haven Architecture Graduate of Yale and Barnard Senior Are Married | Special to The New York Times | RE0000426565 | 1989-06-19 | B00000924618 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/derby-beats-branford.html | Derby Beats Branford | Special to The New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/dian-king-wed-at-wilmington-attended-by-3-manhattanville-alumna.html | Dian King Wed At Wilmington Attended by 3 Manhattanville Alumna Bride in St Josephs of Norman Wohlken | Special to The New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/dinner-dance-at-piping-rock-marks-end-of-horse-show.html | Dinner Dance at Piping Rock Marks End of Horse Show | Special to The New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/disarmament-the-question-of-inspection-has-long-been-the-major.html | DISARMAMENT The Question of Inspection Has Long Been the Major Roadblock to an Accord | By Harry Schwartz | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/disaster-aid-for-texas.html | Disaster Aid for Texas | Special to The New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/dispute-on-cargo-to-be-arbitrated-greek-ship-case-compares-us-and.html | DISPUTE ON CARGO TO BE ARBITRATED Greek Ship Case Compares US and British Laws | By Werner Bamberger | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/distillers-worried-over-rising-taxes-liquor-industry-frets-over.html | Distillers Worried Over Rising Taxes LIQUOR INDUSTRY FRETS OVER TAXES | By James J Nagle | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/dr-james-nutt-to-wed-miss-susan-chappell.html | Dr James Nutt to Wed Miss Susan Chappell | Special to The New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/e-burk-estabrook-a-sales-executive.html | E BURK ESTABROOK A SALES EXECUTIVE | Special to The New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/east-germans-ready-to-vote.html | East Germans Ready to Vote | Special to The New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/easterner-victorious-over-columbia-twice.html | Easterner Victorious Over Columbia Twice | Special to The New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/education-television-campus-network-college-courses-offer-a-wide.html | EDUCATION TELEVISION CAMPUS Network College Courses Offer A Wide Academic Variety | By Fred M Hechinger | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/edward-hickey-to-wed-eileen-claire-albanese.html | Edward Hickey to Wed Eileen Claire Albanese | Special to The New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/eichmann-is-not-unique-a-historian-examines-the-forces-that.html | Eichmann Is Not Unique A historian examines the forces that produced Adolf Eichmann  and the many like him Could such a man he asks rise again Eichmann Was Not Unique | By Hr TrevorRoper | RE0000426565 | 1989-06-19 | B00000924618 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/eisenhower-rakes-kennedy-record-sees-indecision-criticizes-handling.html | EISENHOWER RAKES KENNEDY RECORD SEES INDECISION Criticizes Handling of Crises in Cuba and Laos  Calls for Curbs on Spending DEFENDS OFFICER CORPS Tells a Dirksen Testimonial Dinner He Has Profound Faith in the Services EISENHOWER RAKES KENNEDY RECORD | By Austin C Wehrwein Special To the New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/electronics-aids-in-bedside-roles-hospitals-calling-on-wide-range.html | ELECTRONICS AIDS IN BEDSIDE ROLES Hospitals Calling on Wide Range of New Devices | By John Johnsrud | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/elizabeth-wister-of-radcliffe-betrothed-to-george-walcottt.html | Elizabeth Wister of Radcliffe Betrothed to George Walcottt | Special to The New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/eloquent-spokesman.html | ELOQUENT SPOKESMAN | MARTHA CHENEY | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/episcopal-talks-will-open-today-controversial-issues-face.html | EPISCOPAL TALKS WILL OPEN TODAY Controversial Issues Face Convention in Detroit | By George Dugan Special To the New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/equality-backed-for-atomic-ships-conventional-rules-urged-for.html | EQUALITY BACKED FOR ATOMIC SHIPS Conventional Rules Urged for Commercial Vessels | By George Horne | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/eugenie-rudd-is-wed-to-gerald-j-fawcett.html | Eugenie Rudd Is Wed To Gerald J Fawcett | Special to The New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/evens-win-in-sailing-oddnumbered-resolute-craft-bow-in-interclub.html | EVENS WIN IN SAILING OddNumbered Resolute Craft Bow in Interclub Event | Special to The New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/excerpts-from-speech-by-eisenhower-at-the-dirksen-testimonial.html | Excerpts From Speech by Eisenhower at the Dirksen Testimonial Dinner | Special to The New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/explorer-buried-in-brazil.html | Explorer Buried in Brazil | Special to The New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/fall-planting-computing-garden-costs-plants-and-equipment-are-major.html | Fall Planting COMPUTING GARDEN COSTS Plants and Equipment Are Major Expenses In the Beginning | By Doris Faber | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/fall-rail-tours-several-interesting-excursions-listed-for-buffs.html | FALL RAIL TOURS Several Interesting Excursions Listed For Buffs This Month and Next | By Ward Allan Howe | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/famulas-team-scores-pro-and-miss-logan-win-golf-final-at-bloomfield.html | FAMULAS TEAM SCORES Pro and Miss Logan Win Golf Final at Bloomfield 2 and 1 | Special to The New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/father-escorts-anne-e-ewing-at-her-wedding-1961-skidmore-alumna.html | Father Escorts Anne E Ewing At Her Wedding 1961 Skidmore Alumna Married in Louisville to William LaMotte | Special to The New York Times | RE0000426565 | 1989-06-19 | B00000924618 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/feat-or-folly-doubts-stirred-by-brazils-capital-city-rising-in-the.html | FEAT OR FOLLY Doubts Stirred by Brazils Capital City Rising in the Wilderness | By John Canaday | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/filibuster-fight-begins-in-senate-bid-to-curb-debate-appears-doomed.html | FILIBUSTER FIGHT BEGINS IN SENATE Bid to Curb Debate Appears Doomed Mansfield Sets Decision for Tuesday FILIBUSTER FIGHT BEGINS IN SENATE | By Russell Baker Special To the New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/five-meyers-brothers-find-profits-in-parking-system-that-grosses-65.html | Five Meyers Brothers Find Profits in Parking System That Grosses 65 Million Started in a Rented Lot Space Is Provided to Place 15000 Cars at 100 Locations 5 BROTHERS FIND PROFIT IN PARKING | By John M Lee | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/flood-aid-offered-nu-kennedy-sends-sympathy-of-us-to-burma.html | FLOOD AID OFFERED NU Kennedy Sends Sympathy of US to Burma | Special to The New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/folly-and-imbecility-were-the-enemy-letters-of-h-l-mencken-seiccted.html | Folly and Imbecility Were the Enemy LETTERS OF H l MENCKEN Selccted 4nd inndatcd by Guy J Forguc th a personal noe by Hamilton Owens s0a pp New Yodk Attcl A Ksapf STqS Folly | By Carlos Baker | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/foster-wins-twice-in-finn-class-event.html | FOSTER WINS TWICE IN FINN CLASS EVENT | Special to The New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/foyt-jones-ward-hurtubise-drive-at-trenton-next-sunday-years-4-top.html | Foyt Jones Ward Hurtubise Drive at Trenton Next Sunday Years 4 Top BigCar Racers Entered in 100Mile Event Last of Season in East | By Frank M Blunk | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/frances-morgan-becomes-a-bride-attended-by-12-wed-in-christiana-del.html | Frances Morgan Becomes a Bride Attended by 12 Wed in Christiana Del to John Davis Gates a Student at Yale | Special to The New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/frank-foster-3d-becomes-fiance-of-miss-alcom-55-yale-graduate-and.html | Frank Foster 3d Becomes Fiance Of Miss Alcom 55 Yale Graduate and Alumna of Skidmore Planning Marriage | Special to The New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/frank-j-rogers.html | FRANK J ROGERS | Special to The New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/from-a-host-of-unknowns-a-legacy-for-modern-man-the-dai-of.html | From a Host of Unknowns a Legacy for Modern Man THE DAI OF CIVILIZATION The first Wodcl ey of HunA CItus in Eady 11reel Edittd by Stuart PjlMt Ilusbattd 404 pp blew Yodl McGraHill Boolk Cam pny 28S0 | By Ashley Montagu | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/g-h-spencer-jr-becomes-fiance-of-miss-willcox-senior-at-amherst-and.html | G H Spencer Jr Becomes Fiance Of Miss Willcox Senior at Amherst and 58 Debutante Plan Marriage in June | Special to The New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/garrison-revolt-rumored.html | Garrison Revolt Rumored | Special to The New York Times | RE0000426565 | 1989-06-19 | B00000924618 |

| 1961-09-17 | https://www.nytimes.com/1961/09/17/archiv es/gas-flame-powers-smallboat-engine.html | GAS FLAME POWERS SMALLBOAT ENGINE | Special to The New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
|---|---|---|---|---|---|---|
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archiv es/georgi-shows-way-in-modified-car-race.html | GEORGI SHOWS WAY IN MODIFIED CAR RACE | Special to The New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archiv es/georgia-law-threatens-loss-of-funds-for-public-education.html | Georgia Law Threatens Loss Of Funds for Public Education | By Claude Sitton Special To the New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archiv es/georgia-tech-set-to-admit-negroes-three-will-enter-tomorrow-other.html | GEORGIA TECH SET TO ADMIT NEGROES Three Will Enter Tomorrow Other Students Warned | Special to The New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archiv es/geraldine-kelley-bride.html | Geraldine Kelley Bride | Special to The New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archiv es/german-reds-lift-ban-to-permit-bishop-of-berlin-to-enter-citys-west.html | GERMAN REDS LIFT BAN To Permit Bishop of Berlin to Enter Citys West Zone | Special to The New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archiv es/germans-to-cast-2-ballots-each-one-vote-is-for-candidate-second.html | GERMANS TO CAST 2 BALLOTS EACH One Vote Is for Candidate Second Goes to a Party | Special to The New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archiv es/germans-vote-on-parliament-today-adenauer-given-edge-in-election.html | Germans Vote on Parliament Today ADENAUER GIVEN EDGE IN ELECTION | By Sydney Gruson Special To the New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archiv es/giants-unveil-new-look-and-coach-today-new-yorkers-to-play-pro.html | Giants Unveil New Look and Coach Today New Yorkers to Play Pro Football Cards in Opener Here Contest Is Expected to Attract 60000 to Yankee Stadium New Faces of 1961 Giants On Display Here Today GIANTS TO UNVEIL NEW LOOK COACH | By Joseph M Sheehan | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archiv es/gis-on-okinawa-study-asian-tongues-with-accent-on-warfare-special.html | GIs on Okinawa Study Asian Tongues With Accent on Warfare Special Force Does Homework in Field | Special to The New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archiv es/gloom-in-warsaw-poles-fear-berlin-dispute-will-end-limited-freedom.html | Gloom in Warsaw Poles Fear Berlin Dispute Will End Limited Freedom and Ties to West | By Arthur J Olsen Special to the New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archiv es/goldwater-how-to-win-the-cold-war-the-arizona-senator-offers-a.html | Goldwater How to Win the Cold War The Arizona Senator offers a program to achieve political victory over communism  in place of policies that he feels will yield only a stalemate or lead to hot war How to Win the Cold War | By Barry Goldwater | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archiv es/gonzales-and-rosewall-advance-to-world-pro-clay-court-final-los.html | Gonzales and Rosewall Advance To World Pro Clay Court Final Los Angeles Tennis Star Beats Trabert in Paris by 63 60 64 Australian Halts Segura 46 61 64 75 | By Robert Daley Special To the New York Times | RE0000426565 | 1989-06-19 | B00000924618 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/good-talk-about-books-the-happy-ciiiic-and-oiler-h1-ilr-mad-vu-h-i7.html | Good Talk About Books THE HAPPY CIIIIC And Oiler h1 Ilr Mad vu h I7 pp Hew YoJk Hff  Wang 13S0 | By Delancey Ferguson | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/got-a-rhyme-up-your-sleeve.html | GOT A RHYME UP YOUR SLEEVE | By Marjorie Rubin | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/groundwork-leads-to-gardening-success.html | GROUNDWORK LEADS TO GARDENING SUCCESS | By Lester Fox | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/growing-dangers-in-campus-research-the-increasing-demands-by.html | Growing Dangers in Campus Research The increasing demands by Government and industry for help with practical problems challenge the professor who would be both teacher and seeker after pure truth Dangers in Campus Research | By Russell Kirk | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/guiana-party-protests-says-radio-in-ruling-groups-power-means.html | GUIANA PARTY PROTESTS Says Radio in Ruling Groups Power Means Propaganda | Special to The New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/halevy-opera-makes-disk-debut.html | HALEVY OPERA MAKES DISK DEBUT | By Raymond Ericson | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/harold-sothern-weds-sherry-lustenberger.html | Harold Sothern Weds Sherry Lustenberger | Special to The New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/head-of-syndicate-says-plans-for-12meter-weatherly-are-still.html | Head of Syndicate Says Plans for 12Meter Weatherly Are Still Undecided MERCER CLARIFIES WITHDRAWAL TALK Weatherly Owner Does Not Rule Out Possible Sale of Americas Cup Yacht | By John Rendel | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/hearing-called-in-greenburgh-on-6000000-renewal-plan.html | Hearing Called in Greenburgh On 6000000 Renewal Plan | Special to The New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/hedge-attributes-evergreen-and-deciduous-plants-serve-many.html | HEDGE ATTRIBUTES Evergreen and Deciduous Plants Serve Many Landscape Roles | By Herb Saltford | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/help-from-the-klan.html | HELP FROM THE KLAN | STANLEY TURKEL | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/henry-ravenel-jr-weds-helen-moran.html | Henry Ravenel Jr Weds Helen Moran | Special to The New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/herbert-freeman-dies-cpa-exhead-of-utility-holding-company-was-79.html | HERBERT FREEMAN DIES CPA ExHead of Utility Holding Company Was 79 | Special to The New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/heyman-keller.html | Heyman  Keller | Special to The New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/hilds-desiree-gains-star-regatta-lead.html | HILDS DESIREE GAINS STAR REGATTA LEAD | Special to The New York Times | RE0000426565 | 1989-06-19 | B00000924618 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/historic-coffee-table-senator-uses-wood-from-revolutionary-war-tree.html | HISTORIC COFFEE TABLE Senator Uses Wood From Revolutionary War Tree | Special to The New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/hollywood-sheds-light-on-the-blind-documentary-forbid-them-not-made.html | HOLLYWOOD SHEDS LIGHT ON THE BLIND Documentary Forbid Them Not Made On WeekEnds on a Budget of 214 | By Murray Schumach Hollywood | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/holy-loch-rally-brings-arrests-bas-is-protested-london-awaits.html | HOLY LOCH RALLY BRINGS ARRESTS Bas Is Protested London Awaits Demonstrations | Special to The New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/how-to-plant-peonies.html | HOW TO PLANT PEONIES | By Arno H Nehrling | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/iceland-warms-up-to-transatlantic-tourist.html | ICELAND WARMS UP TO TRANSATLANTIC TOURIST | By Leonard Engel | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/if-walls-could-talk-11he-house-at-old-vine-nmsf-lofts-401-pp-new-yo.html | If Walls Could Talk 11HE HOUSE AT OLD VINE Nmsf Lofts 401 pp New Yo DoMeday Co 4 | By Richard Match | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/in-the-forepaws-of-a-bear-the-diplomacy-of-the-winter-war-an.html | In the Forepaws of a Bear THE DIPLOMACY OF THE WINTER WAR An Account of the RussoFinnish War 19391940 By Max Jakobson 281 pp Cambridge Mass Harvard University Press 575 | By Erik J Friis | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/in-the-shadow-of-death-clock-without-hands-by-carson-mccullers-241.html | In the Shadow of Death CLOCK WITHOUT HANDS By Carson McCullers 241 pp Boston Houghton Mifflin Company S4 | By Irving Howe | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/india-tallies-census-ratio-of-women-to-men-is-higher-in-the-south.html | INDIA TALLIES CENSUS Ratio of Women to Men Is Higher in the South | Special to The New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/innocence-overwhelmed-the-shadow-of-the-dam-by-david-howarth.html | Innocence Overwhelmed THE SHADOW OF THE DAM By David Howarth Illustrated 175 pp New York The Macmillan Company 4 | By James Duffy | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/integration-is-smooth-five-st-petersburg-schools-make-transition.html | INTEGRATION IS SMOOTH Five St Petersburg Schools Make Transition | Special to The New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/irish-supplied-by-air.html | Irish Supplied by Air | By Henry Tanner Special To the New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/irish-will-keep-troops-in-congo-foreign-chief-says-pullout-is-not.html | IRISH WILL KEEP TROOPS IN CONGO Foreign Chief Says Pullout Is Not Planned at Present | Special to The New York Times | RE0000426565 | 1989-06-19 | B00000924618 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/isolated-heroes-in-the-swamp-of-segregation-fiftyeight-lonely-men.html | Isolated Heroes in the Swamp of Segregation FIFTYEIGHT LONELY MEN Southern Federal Judges and School Desegregation By JW Peltason Introduction by Senator Paul H Douglas 270 pp New York Harcourt Brace World 495 Heroes in the Swamp of Segregation | By Edmond Cahn | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/jane-desopo-smith-alumna-wed-in-tenafly-she-is-bride-of-noel-m.html | Jane DEsopo Smith Alumna Wed in Tenafly She Is Bride of Noel M McKinnell of Columbia Architecture School | Special to The New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/janeway-on-fiction.html | Janeway on Fiction | BRUCE H JACKSON | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/japan-searches-for-world-role-faces-un-session-as-strong-nation.html | JAPAN SEARCHES FOR WORLD ROLE Faces UN Session as Strong Nation Lacking Influence | By Am Rosenthal Special To the New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/japan-to-protest-to-us.html | Japan to Protest to US | Special to The New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/japanese-boom-causing-alarm-industrys-rapid-expansion-worrying.html | JAPANESE BOOM CAUSING ALARM Industrys Rapid Expansion Worrying Economists JAPANESE BOOM CAUSING ALARM | By Am Rosenthal Special To the New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/japanese-dream-of-china-profits-but-peiping-demands-often-bring.html | JAPANESE DREAM OF CHINA PROFITS But Peiping Demands Often Bring Nightmares Instead | Special to The New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/jersey-cleanup-shore-resorts-campaign-to-prevent-littering-of.html | JERSEY CLEANUP Shore Resorts Campaign to Prevent Littering of Beaches by Shipping | By George Cable Wright | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/jersey-dormitory-to-open.html | Jersey Dormitory to Open | Special to The New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/jersey-hospital-to-benefit.html | Jersey Hospital to Benefit | Special to The New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/jersey-pta-has-benefit.html | Jersey PTA Has Benefit | Special to The New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/job-for-johnston.html | JOB FOR JOHNSTON | H RANDALL DOSHER Assistant Professor of History | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/john-a-feruson-marries-miss-molly-jr-shuttleworth.html | John A Feruson Marries Miss Molly Jr Shuttleworth | Special to The New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/jordan-freitag.html | Jordan Freitag | Special to The New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/june-gavigan-engaged.html | June Gavigan Engaged | Special to The New York Timer | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/kaaren-puhle-affianced.html | Kaaren Puhle Affianced | Special to The New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000426565 | 1989-06-19 | B00000924618 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/katanga-key-to-unity-in-congo-un-move-is-seen-as-an-effort-to-avert.html | KATANGA KEY TO UNITY IN CONGO UN Move Is Seen as an Effort To Avert a Widespread Split | By Henry Tanner Special To the New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/kelly-takes-first-two-tuneup-races-for-snipe-title-sail-nassau.html | Kelly Takes First Two TuneUp Races for Snipe Title Sail NASSAU SKIPPER TOPS FLEET OF 18 Kelly Dominates TuneUps for World Snipe Series Beginning Tomorrow | Special to The New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/kennedy-pays-tribute.html | Kennedy Pays Tribute | Special to The New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/kennedys-team-now-the-machinery-for-handling-problems-has-been.html | Kennedys Team Now The Machinery for Handling Problems Has Been Sharpened by Experience | By Tom Wicker | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/kennerly-woody-weds-mrs-doroihy-burnham.html | Kennerly Woody Weds Mrs Doroihy Burnham | Special to The New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/khan-visits-paris-with-his-luggage-iranian-takes-55-evening-jackets.html | KHAN VISITS PARIS WITH HIS LUGGAGE Iranian Takes 55 Evening Jackets and 204 Suits | By Robert Aldenspecial To the New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/khrushchev-role-in-war-stressed-new-soviet-history-praises-premier.html | KHRUSHCHEV ROLE IN WAR STRESSED New Soviet History Praises Premier for 41 Action | Special to The New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/khrushchevs-election-aim-attempt-suspected-to-influence-voting-in.html | Khrushchevs Election Aim Attempt Suspected to Influence Voting in Democracies | W ALLEN WALLIS | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/kings-point-wins-206-central-connecticut-loses-mcdonald-paces.html | KINGS POINT WINS 206 Central Connecticut Loses  McDonald Paces Victory | Special to The New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/kremlin-line-soviet-propaganda-plays-hard-on-the-theme-of-complete.html | KREMLIN LINE Soviet Propaganda Plays Hard On the Theme of Complete Disarmament | By Seymour Topping Special To the New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/kuwaitis-seeking-new-use-for-cash-wealthy-turning-to-stocks-to-make.html | KUWAITIS SEEKING NEW USE FOR CASH Wealthy Turning to Stocks to Make Capital Work | Special to The New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/latin-friendship-gets-a-hand-here-educator-plans-tour-for-south.html | LATIN FRIENDSHIP GETS A HAND HERE Educator Plans Tour for South American Teachers | By Anna Petersen | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/lawn-action-timing-of-vital-tasks-is-a-key-to-results.html | LAWN ACTION Timing of Vital Tasks Is a Key to Results | By Herbert C Bardes | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/lester-washburn-a-lawyer-here-73.html | LESTER WASHBURN A LAWYER HERE 73 | Special to The New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | PAMELA WYLIE | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | BEVERLY HILTON TAPPAN | RE0000426565 | 1989-06-19 | B00000924618 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archiv es/letter-to-the-editor-3-no-title.html | Letter to the Editor 3  No Title | SAMUEL BLECHER | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archiv es/li-armory-is-dedicated.html | LI Armory Is Dedicated | Special to The New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archiv es/li-man-loses-legs-slips-beneath-moving-train-while-trying-to-board.html | LI MAN LOSES LEGS Slips Beneath Moving Train While Trying to Board It | Special to The New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archiv es/lieutenant-fiance-of-linda-m-cahn.html | Lieutenant Fiance Of Linda M Cahn | Special to The New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archiv es/little-bulbs-the-earliest-to-flower-need-a-sunny-site.html | LITTLE BULBS The Earliest to Flower Need a Sunny Site | By Kenneth Meyer | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archiv es/louise-whitney-becomes-bride-in-islip-church-she-is-wed-to-frank-e.html | Louise Whitney Becomes Bride In Islip Church She Is Wed to Frank E Wolcott 3d Former U of P Student | Special to The New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archiv es/love-game.html | LOVE GAME | JOHN JAMIESON | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archiv es/luders-boat-first-in-handicap-sailing.html | LUDERS BOAT FIRST IN HANDICAP SAILING | Special to The New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archiv es/lunar-tourists-a-fall-of-moondust-by-arthur-c-clarke-248-pp-new.html | Lunar Tourists A FALL OF MOONDUST By Arthur C Clarke 248 pp New York Harcourt Brace  World 39S | By Jonathan N Leonard | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archiv es/lynbrook-plans-big-50year-fete-4-parades-and-pageant-to-be-part-of.html | LYNBROOK PLANS BIG 50YEAR FETE 4 Parades and Pageant to Be Part of Celebration | By Herbert Rosenthal Special To the New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archiv es/macklinstein.html | MacklinStein | Special to The New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archiv es/male-and-female-alone-and-together-they-all-record-their-routines.html | Male and Female Alone and Together They All Record Their Routines | By Thomas Lask | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archiv es/mamaroneck-opens-9day-celebration.html | MAMARONECK OPENS 9DAY CELEBRATION | Special to The New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archiv es/margaret-singer-becomes-bride-of-john-sherry-three-sisters-attend.html | Margaret Singer Becomes Bride Of John Sherry Three Sisters Attend Her at Ceremony in New Windsor Md | Special to The New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archiv es/margaret-swanson-bride-in-elmsford.html | Margaret Swanson Bride in Elmsford | Special to The New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archiv es/margin-is-8-and-6-nicklaus-takes-us-amateur-golf-title-downing.html | MARGIN IS 8 AND 6 Nicklaus Takes US Amateur Golf Title Downing Wysong Nicklaus Routs Wysong and Wins US Amateur Golf Title Second Time OHIOAN 21 VICTOR ON COAST 8 AND 6 Nicklaus Beats Texan 22 in Pebble Beach Final After 4Up Lead in Morning | By Lincoln A Werden Special To the New York Times | RE0000426565 | 1989-06-19 | B00000924618 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archiv es/marguerite-gallagher-wed.html | Marguerite Gallagher Wed | Special to The New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archiv es/marilyn-e-mundy-engaged-to-officer.html | Marilyn E Mundy Engaged to Officer | on Ave or 6Znd St | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archiv es/marine-biology-station-california-u-will-establish-sonoma-county.html | MARINE BIOLOGY STATION California U Will Establish Sonoma County Facility | Special to The New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archiv es/marion-r-granik-bride-of-stephen-cole-good.html | Marion R Granik Bride Of Stephen Cole Good | Special to The New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archiv es/maris-big-bat-speaks-louder-than-he-does-57th-homer-gets-ace.html | Maris Big Bat Speaks Louder Than He Does 57th Homer Gets Ace Talking Again but Not Effusively Abusive Crowd Bad Press Embitter Yank Slugger MARIS STILL LETS BAT TALK FOR HIM | By Louis Effrat Special To the New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archiv es/marjorie-k-jones-engaged-to-marry.html | Marjorie K Jones Engaged to Marry | Special to The New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archiv es/marks-gerstein.html | Marks  Gerstein | Special to The New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archiv es/martha-wendt-engaged-to-wed-edward-keady-1960-debutante-and-an.html | Martha Wendt Engaged to Wed Edward Keady 1960 Debutante and an ExColumbia Student Planning Marriage | Special to The New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archiv es/marx.html | Marx | ELLIOTT A COHEN | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archiv es/mary-decrouez-betrothed.html | Mary Decrouez Betrothed | Special to The New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archiv es/mary-ribble-smith-alumna-is-future-brlde-betrothed-to-thomas-bugel.html | Mary Ribble Smith Alumna Is Future Brlde Betrothed to Thomas Bugel Who Graduated From Carnegie Tech | Special to The New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archiv es/mary-turchik-is-wed.html | Mary Turchik is Wed | Special to The New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archiv es/maryland-adds-names-to-jerseys-of-players.html | Maryland Adds Names To Jerseys of Players | Special to The New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archiv es/maryland-collins-end-is-key-to-return-to-national-ranking.html | Maryland Collins End Is Key To Return to National Ranking | By Gordon S White Special To the New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archiv es/marymount-expands-tarrytown-college-to-open-new-dormitory-today.html | MARYMOUNT EXPANDS Tarrytown College to Open New Dormitory Today | Special to The New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archiv es/mayor-exaggerates-citys-need-for-capital-funds-gerosa-says.html | Mayor Exaggerates Citys Need For Capital Funds Gerosa Says | By Douglas Dales | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archiv es/mccoylinnard.html | McCoyLinnard | Special to The New York Times | RE0000426565 | 1989-06-19 | B00000924618 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/mcnamara-kielty.html | McNamara  Kielty | Special to The New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/mighty-indian-closes-with-rush-to-capture-trot-before-32584-at.html | Mighty Indian Closes With Rush to Capture Trot Before 32584 at Yonkers STALLION VICTOR 8TH TIME IN 1961 Mighty Indians Earnings for Year Are Raised to 28377 at Yonkers | Special to The New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/militarys-role-in-politics-stirs-an-old-debate-walker-case-raises.html | MILITARYS ROLE IN POLITICS STIRS AN OLD DEBATE Walker Case Raises New Questions in Long Unsettled Controversy Over How Freely a Soldier May Express His Personal Views | By Jack Raymond Special To the New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/miss-bosworth-bride-in-denver-of-yale-student-attended-by-3-at-her.html | Miss Bosworth Bride in Denver Of Yale Student Attended by 3 at Her Wedding in St Thomas to Edward G Foss | Special to The New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/miss-grace-c-gage-to-be-wed-dec-28.html | Miss Grace C Gage To Be Wed Dec 28 | Special to The New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/miss-jeanne-c-arthur-to-marry-in-december.html | Miss Jeanne C Arthur To Marry in December | Special to The New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/miss-lawrence-gifford-hopkins-engaged-to-wed-senior-at-hollins-and.html | Miss Lawrence Gifford Hopkins Engaged to Wed Senior at Hollins and Hill School Teacher to Marry in June | Special to The New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/miss-mary-yanaga-prospective-bride.html | Miss Mary Yanaga Prospective Bride | Special to The New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/miss-mcmahon-will-be-married-to-douglas-dial-pembroke-alumna-and.html | Miss McMahon Will Be Married To Douglas Dial Pembroke Alumna and Business Student at Harvard Engaged | Special to The New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/miss-obryan-smith-alumna-bay-state-bride-married-to-siesel-e.html | Miss OBryan Smith Alumna Bay State Bride Married to Siesel E Canaday Jr in St Josephs Belmont | Special to The New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/miss-turkevich-student-at-penn-princeton-bride-wed-by-grandfather.html | Miss Turkevich Student at Penn Princeton Bride Wed by Grandfather to Dr Robert Naumann a Physics Professor | Special to The New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/miss-woodruff-david-marlowe-to-be-married-2-anthropologists-are.html | Miss Woodruff David Marlowe To Be Married 2 Anthropologists Are Engaged December Wedding Planned | Special to The New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/mitchell-attacked-on-decision-making.html | MITCHELL ATTACKED ON DECISION MAKING | Special to The New York Times | RE0000426565 | 1989-06-19 | B00000924618 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/moments-of-magic-on-broadway-as-a-new-season-starts-a-reviewer.html | Moments of Magic On Broadway As a new season starts a reviewer recalls some past performances that moved him deeply Magic Moments On Broadway | By Ward Morehouse | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/more-gigatons.html | MORE GIGATONS | THOMAS J MCROBERTS | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/mrs-anderson-wed-to-john-w-rollins.html | Mrs Anderson Wed To john W Rollins | Special to The New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/mrs-g-f-sanford.html | MRS G F SANFORD | Special to The New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/mrs-lanier-jr-is-dead-i-daughtinw-of-poet-wasi-g2-knownas-educator.html | MRS LANIER JR IS DEAD I Daughtinw of Poet WasI g2 Knownas Educator I J | Special to The New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/muriel-morris-fiancee-of-steven-r-frankel.html | Muriel Morris Fiancee Of Steven R Frankel | Special to The New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/nancy-grant-to-be-bride.html | Nancy Grant to Be Bride | Special to The New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/nancy-strayer-is-future-bride-of-yale-senior-former-student-at-mt.html | Nancy Strayer Is Future Bride Of Yale Senior Former Student Is Mt Holyoke Is Betrothed to Edmund R Groff | Special to The New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/national-reports-passenger-gains-new-crosscountry-flights-by.html | NATIONAL REPORTS PASSENGER GAINS New CrossCountry Flights by Southern Route Cited | By Edward Hudson | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/nazi-refugees-plan-to-thank-christians.html | NAZI REFUGEES PLAN TO THANK CHRISTIANS | Special to The New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/neal-h-pilson-fiance-0f-miss-frieda-rudman.html | Neal H Pilson Fiance 0f Miss Frieda Rudman | Special to The New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/negative-approach.html | NEGATIVE APPROACH | JANET PIERCE | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/nepalese-welcome-king-home.html | Nepalese Welcome King Home | Special to The New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/new-device-sends-light-a-long-way-union-carbide-unit-growing.html | NEW DEVICE SENDS LIGHT A LONG WAY Union Carbide Unit Growing Crystal That Beams Data | By William M Freeman | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/new-foreign-aid-plan-getting-underway-decade-of-development-program.html | NEW FOREIGN AID PLAN GETTING UNDERWAY Decade of Development Program Designed to Reach The People of the UnderDeveloped Countries | By Felix Belair Jrspecial To the New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/new-isotope-for-sale-iodine125-is-made-available-at-oak-ridge.html | NEW ISOTOPE FOR SALE Iodine125 Is Made Available at Oak Ridge Laboratory | Special to The New York Times | RE0000426565 | 1989-06-19 | B00000924618 |

| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/new-york-is-safer-than-it-looks-despite-the-catastrophes-regularly.html | New York Is Safer Than It Looks Despite the catastrophes regularly described in the papers the fact is that  mathematically speaking and with any luck at all  the city is not as dangerous as a lot of other places New York Is Safer Than It Looks | By William K Zinsser | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/new-zealanders-plan-power-curb-new-commissioner-would-check-citizen.html | NEW ZEALANDERS PLAN POWER CURB New Commissioner Would Check Citizen Complaints | Special to The New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/newburgh-welfare-issue-rooted-in-four-waterfront-slum-areas.html | Newburgh Welfare Issue Rooted In Four Waterfront Slum Areas Predominantly Negro Sections Are Focus of Stringent Code Leader Disputes Mitchell View of Relief Decline | By Philip Benjamin Special To the New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/news-canadian-wins-in-football-120-amity-regional-defeated-darien.html | NEWS CANADIAN WINS IN FOOTBALL 120 Amity Regional Defeated  Darien in Front 2016 | Special to The New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/news-of-the-rialto-by-coward-revue-cavalcade-now-being-planned-for.html | NEWS OF THE RIALTO BY COWARD Revue Cavalcade Now Being Planned For Broadway Stage | By Arthur Gelb | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/news-of-the-world-of-stamps-australia-pays-tribute-to-sir-douglas.html | NEWS OF THE WORLD OF STAMPS Australia Pays Tribute To Sir Douglas Mawson And to Nellie Melba | By David Lidman | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/news-of-tv-and-radio-pearl-harbor-spy.html | NEWS OF TV AND RADIO  PEARL HARBOR SPY | By Val Adams | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/nicklaus-is-man-with-drive-300-yards-of-it-if-there-were-homers-in.html | Nicklaus Is Man With Drive  300 Yards of It If There Were Homers in Golf Hed Be NSquad | Special to The New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/nixon-gives-word-on-1962-this-week-will-make-choice-of-race-on.html | NIXON GIVES WORD ON 1962 THIS WEEK Will Make Choice of Race on Coast or the Sidelines | By Lawrence E Davies Special To the New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/no-red-china-against-admission.html | NO Red China  Against Admission | By Herbert Feis | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/normandy-recaptured-by-camera.html | NORMANDY RECAPTURED BY CAMERA | By Martin Gansbergcaen France | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/nova-scotias-off-season-evangeline-country-bids-for-fall-visitors.html | NOVA SCOTIAS OFF SEASON Evangeline Country Bids for Fall Visitors With Lower Rates and Air Link to Metropolitan Centers | By Herbert Rosenthal | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/nuptials-in-jersey-for-margot-leary.html | Nuptials in Jersey For Margot Leary | Special to The New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/oas-mission-tours-towns-to-measure-dominican-reform.html | OAS Mission Tours Towns To Measure Dominican Reform | By R Hart Phillips Special To the New York Times | RE0000426565 | 1989-06-19 | B00000924618 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/observations-on-the-bustling-british-screen-scene.html | OBSERVATIONS ON THE BUSTLING BRITISH SCREEN SCENE | By Stephen Watts London | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/obstacles-seen-to-church-unity-vatican-aide-asserts-talks-of.html | OBSTACLES SEEN TO CHURCH UNITY Vatican Aide Asserts Talks of Leaders Must Be Pushed | By Arnaldo Cortesi Special To the New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/oink-5720-captures-un-handicap-by-a-nose-oink-5720-first-in-un.html | Oink 5720 Captures UN Handicap by a Nose OINK 5720 FIRST IN UN HANDICAP | By William R Conklin Special To the New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/opposition-to-de-gaulle-rising-slowly-he-retains-his-power-with-the.html | OPPOSITION TO DE GAULLE RISING SLOWLY He Retains His Power With the People but the Killers Club Poses a New Physical Danger | By Robert C Doty Special To the New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/our-gracie-went-oop-sing-as-we-go-the-autobiography-of-gracie.html | Our Gracie Went Oop SING AS WE GO The Autobiography of Gracie Fields Illustrated 216 pp New York Doubleday  Co 395 | By Lewis Funke | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/overton-brooks-is-dead-at-63-led-house-astronautics-group-louisiana.html | Overton Brooks Is Dead at 63 Led House Astronautics Group Louisiana Democrat Was Named First Chairman in 1959 Had Held Key Post on Armed Services Unit | Special to The New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/ozarks-plateau-no-longer-remote-to-tourism.html | OZARKS PLATEAU NO LONGER REMOTE TO TOURISM | By Robert Pearman | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/parents-and-school.html | PARENTS  AND SCHOOL | VELMA W HENRICKSON | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/parleys-in-vienna-to-discuss-dollar-finance-officials-to-weigh.html | PARLEYS IN VIENNA TO DISCUSS DOLLAR Finance Officials to Weigh Bolstering of International Monetary System 2 CRISES UNDER STUDY US and British Currency Problems Spur Debates on Need for Action PARLEYS IN VIENNA TO DISCUSS DOLLAR | By Edwin L Dale Jrspecial To the New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/parliament-and-hope-of-man-the-un-general-assembly-opening-tuesday.html | Parliament  and Hope  of Man The UN General Assembly opening Tuesday has become more than a forum for debate it is an institution with power to act and therein lies its promise for the future Parliament  and Hope  of Man | By Harlan Cleveland | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/patient-study-planned-computer-to-analyze-records-of-discharged.html | PATIENT STUDY PLANNED Computer to Analyze Records of Discharged Persons | Special to The New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/patricia-oconor-is-engaged-to-ensign-thomas-mitchell.html | Patricia OConor Is Engaged To Ensign Thomas Mitchell | Special to The New York Times | RE0000426565 | 1989-06-19 | B00000924618 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/penguins-recall-voices-of-mates-sounds-reunite-polar-bird-after.html | PENGUINS RECALL VOICES OF MATES Sounds Reunite Polar Bird After Long Separation | By Harold M Schmeck Jrspecial To the New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/personality-a-wary-builder-of-factories-kenney-is-watching-foster.html | Personality A Wary Builder of Factories Kenney Is Watching Foster Wheelers Cash Needs He Has Experienced Corporate Personal Feast and Famine | By Robert E Bedingfield | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/physician-to-marry-miss-marion-alofs.html | Physician to Marry Miss Marion Alofs | Special to The New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/physicist-to-receive-medal.html | Physicist to Receive Medal | Special to The New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/pictures-of-places-new-york-italy-spain-in-camera-reports.html | PICTURES OF PLACES New York Italy Spain In Camera Reports | By Jacob Deschin | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/pillbox-barnums-one-for-a-man-two-for-a-horse-a-pictorial-history.html | Pillbox Barnums ONE FOR A MAN TWO FOR A HORSE A Pictorial History Grave and Comic of Patent Medicines By Gerald Carson Illustrated 128 pp New York Doubleday  Co 6S0 | By Samuel T Williamson | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/plan-for-spring-the-beauty-of-bulbs-can-be-enhanced-by-choosing-the.html | PLAN FOR SPRING The Beauty of Bulbs Can Be Enhanced By Choosing the Right Setting | By Olive E Allen | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/planning-for-peace-urged-need-to-prepare-for-improved-international.html | Planning for Peace Urged Need to Prepare for Improved International Climate Stressed | JAMES J WADSWORTH | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/plans-unit-asked-on-delinquency-maciver-also-calls-for-more-funds.html | PLANS UNIT ASKED ON DELINQUENCY MacIver Also Calls for More Funds to Help Youth | By Emma Harrison | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/plenty-of-plunder-the-queens-most-honorable-pirate-by-james.html | Plenty of Plunder THE QUEENS MOST HONORABLE PIRATE By James Playsted Wood Pictures by Leonard Everett Fisher 184 pp New York Harper  Bros 295 For Ages 12 to 16 | ROBERT HOOD | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/poland-pressing-curb-on-lawyers-another-foe-of-red-system-of.html | POLAND PRESSING CURB ON LAWYERS Another Foe of Red System of Justice Suspended | Special to The New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/political-struggle-stirs-el-salvador.html | POLITICAL STRUGGLE STIRS EL SALVADOR | Special to The New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/population-men-shun-explosion-term-viewed-as-emotional-and.html | POPULATION MEN SHUN EXPLOSION Term Viewed as Emotional and Unscientific at Parley | By Robert K Plumb | RE0000426565 | 1989-06-19 | B00000924618 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/portugal-lists-gains-report-eight-angola-villages-reoccupied-by.html | PORTUGAL LISTS GAINS Report Eight Angola Villages Reoccupied by Troops | Special to The New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/potatoes-headed-for-a-price-slide-big-crop-is-expected-with-break.html | POTATOES HEADED FOR A PRICE SLIDE Big Crop Is Expected With Break for Consumer POTATOES HEADED FOR A PRICE SLIDE | By Sal R Nuccio | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/prepare-for-harvest-migrants-to-bolster-the-labor-force-in-west.html | PREPARE FOR HARVEST Migrants to Bolster the Labor Force in West Virginia | Special to The New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/president-names-vermont-lawyer-to-power-board.html | President Names Vermont Lawyer To Power Board | By Joseph A Loftus Special to The New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/primal-antarctic-held-endangered-scientist-urges-expeditions-to.html | PRIMAL ANTARCTIC HELD ENDANGERED Scientist Urges Expeditions to Keep Area Unspoiled | Special to The New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/princeton-to-begin-215th-year-woman-enrolled-for-first-time.html | Princeton to Begin 215th Year Woman Enrolled for First Time | Special to The New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/priscilla-brown-married-on-l-i-to-robert-allen-56-debutante.html | Priscilla Brown Married on L I To Robert Allen 56 Debutante Attended by 4 at Wedding in Hampton Bays | Special to The New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/quipmasters-of-politics.html | Quipmasters of Politics | By Henry F Graff | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/red-china-to-tax-busy-fairs-trade-collectors-advised-to-get-profit.html | RED CHINA TO TAX BUSY FAIRS TRADE Collectors Advised to Get Profit Share for Regime | Special to The New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/red-newsmen-banned.html | Red Newsmen Banned | Special to The New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/reply.html | Reply | HARRISON E SALISBURY | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/report-on-mens-wear.html | Report on Mens Wear | By John M Willig | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/residents-fight-plan-for-tompkins-square-park-citys-renovation-is.html | Residents Fight Plan for Tompkins Square Park Citys Renovation Is Opposed on Lower East Side Neighbors Assert Character of the Site Would Change | By Samuel Kaplan | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/restoration-set-for-hull-house-but-illinois-u-is-uncertain-on.html | RESTORATION SET FOR HULL HOUSE But Illinois U Is Uncertain on Auxiliary Buildings Fate | Special to The New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/rev-c-h-mallery.html | REV C H MALLERY | Special to The New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/rich-webern-legacy-contains-unknown-compositions.html | RICH WEBERN LEGACY CONTAINS UNKNOWN COMPOSITIONS | By Hans Moldenhauer | RE0000426565 | 1989-06-19 | B00000924618 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archiv es/richard-c-gallop-is-fiance-of-ann-morris-mcemowney.html | Richard C Gallop Is Fiance Of Ann Morris McEMowney | Special to The New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archiv es/richmond.html | Richmond | Special to The New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archiv es/riveters-awaken-sleepy-hollow-north-tarrytown-humming-as-gm-starts.html | RIVETERS AWAKEN SLEEPY HOLLOW North Tarrytown Humming as GM Starts Expansion | By Merrill Folsom Special To the New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archiv es/robert-coles-have-son.html | Robert Coles Have Son | Special to The New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archiv es/roger-ludlowe-wins-360.html | Roger Ludlowe Wins 360 | Special to The New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archiv es/romance-in-sweden-springtime-for-eva-by-karin-ancharsvard.html | Romance in Sweden SPRINGTIME FOR EVA By Karin Ancharsvard Translated from the Swedish by Annabelle MacMillan 157 pp New York Harcourt Brace  World 295 MARGARETS STORY By Ake Holmberg Translated from the Swedish by Gerry Bothmer 190 pp New York The Viking Press 3 For Ages 12 to 16 | ELB | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archiv es/roundup-on-the-western-range.html | Roundup on the Western Range | By Nelson Nye | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archiv es/roving-rodent-dear-rat-b-julia-cunningham-illustrated-by-walter.html | Roving Rodent DEAR RAT B Julia Cunningham Illustrated by Walter Lorraine 126 pp Boston Houghton Mifflin Company 275 For Ages 8 to 12 | ALBERTA EISEMAN | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archiv es/rubbings-are-childs-play-but-not-in-britain.html | RUBBINGS ARE CHILDS PLAY BUT NOT IN BRITAIN | By Anne Perkins | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archiv es/russell-penalty-attacked.html | Russell Penalty Attacked | MARIE SCOTT | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archiv es/russian-children.html | RUSSIAN CHILDREN | EVGENII NETUPSKY | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archiv es/russian-rigoletto-bolshoi-opera-presents-verdi-in-its-fashion.html | RUSSIAN RIGOLETTO Bolshoi Opera Presents Verdi in Its Fashion | By Harold C Schonberg Moscow | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archiv es/ruth-dewitt-bride.html | Ruth DeWitt Bride | Special to The New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archiv es/sally-clark-married-to-dr-hugh-bower.html | Sally Clark Married To Dr Hugh Bower | Special to The New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archiv es/samuel-lifschey-dead-i-former-via-soist-with1-philadelphia.html | SAMUEL LIFSCHEY DEAD I Former Via Soist With1 Philadelphia Orchestra | Special to The New York Times | RE0000426565 | 1989-06-19 | B00000924618 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/san-franciscans-await-africans-city-residents-will-greet-40-from-18.html | SAN FRANCISCANS AWAIT AFRICANS City Residents Will Greet 40 From 18 Nations | By Lawrence E Davies Special To the New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/sandcastle-artist-plans-li-contest.html | SANDCASTLE ARTIST PLANS LI CONTEST | Special to The New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/science-weather-puzzles-hurricane-points-up-how-little-man-knows-of.html | SCIENCE WEATHER PUZZLES Hurricane Points Up How Little Man Knows of the Upper Air | By William L Laurence | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/scientists-agree-on-arms-studies-soviet-and-us-experts-map-world.html | SCIENTISTS AGREE ON ARMS STUDIES Soviet and US Experts Map World Security Approach | By Harrison E Salisbury Special To the New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/seaside-bird-haven-north-carolinas-outer-banks-are-host-to-many.html | SEASIDE BIRD HAVEN North Carolinas Outer Banks Are Host To Many Migrants as Autumn Nears | By Caroline Bates | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/seattle-builds-1962-fair-elaborate-exhibit-buildings-of-80000000.html | SEATTLE BUILDS 1962 FAIR Elaborate Exhibit Buildings of 80000000 International Show Take Shape on SeventyFourAcre Site SEATTLE WORLDS FAIR | By Lawrence E Davies | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/second-thoughts.html | Second Thoughts | NARDI REEDER CAMPION | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/sheila-hart-married-to-chris-oconnell.html | Sheila Hart Married To Chris OConnell | Special to The New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/sherrerd-welles-will-be-married-to-james-urner-mt-holyoke-graduate.html | Sherrerd Welles Will Be Married To James Urner Mt Holyoke Graduate and Insurance Man Engaged to Wed | Special to The New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/somalis-plan-mission-goodwill-exchange-set-with-ethiopia-on.html | SOMALIS PLAN MISSION Goodwill Exchange Set With Ethiopia on Frontier | Special to The New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/son-to-mrs-em-berzer.html | Son to Mrs EM Berzer | Special to The New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/son-to-mrs-zimmerman.html | Son to Mrs Zimmerman | Special to The New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/spaak-soviet-trip-is-worrying-west-his-disengagement-views-on.html | SPAAK SOVIET TRIP IS WORRYING WEST His Disengagement Views on Europe Stir Concern | By Drew Middleton Special To the New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/speaking-of-books.html | SPEAKING OF BOOKS | By Bergen Evans | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/sponsor-of-land-grant-colleges-is-honored-scholars-visit-birthplace.html | Sponsor of Land Grant Colleges Is Honored Scholars Visit Birthplace of Morrill in Vermont New Englander Pushed 1862 Act Through Congress | Special to The New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/sports-of-the-times-the-babes-nemesis.html | Sports of The Times The Babes Nemesis | By Arthur Daley | RE0000426565 | 1989-06-19 | B00000924618 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/st-louis.html | St Louis | Special to The New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/stamfords-harbor-easy-for-sailors-to-reach-area-boatmen-find.html | Stamfords Harbor Easy for Sailors to Reach Area Boatmen Find Connecticut Port Convenient Express Trains and Thruway Reduce Travel Time | By Clarence E Lovejoy | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/stanford-drive-tops-20-million-progress-report-is-made-goal-is-100.html | STANFORD DRIVE TOPS 20 MILLION Progress Report Is Made  Goal Is 100 Million | Special to The New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/state-of-nations-health-us-examines-representative-sample-to-get.html | State of Nations Health US Examines Representative Sample To Get Data on Illness and Disability | By Howard A Rusk Md | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/statement-sent-to-rhodesian-leader-accuses-troops-of-atrocities.html | Statement Sent to Rhodesian Leader Accuses Troops of Atrocities  Welensky to Send Supplies | Special to The New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/stephen-cranes-brief-and-dark-rider-by-louis-zara-pp-cleveland-and.html | Stephen Cranes Brief and DARK RIDER By Louis Zara pp Cleveland and New York The World Publishing Company 695 | By Harry T Moore | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/stepup-system-top-coaches-keep-prep-football-level-high-erickson.html | StepUp System Top Coaches Keep Prep Football Level High Erickson Has Problem at Loomis  Marr and Keuffel in New Posts Govey and Smith Hope for Winners | By Michael Strauss | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/strafaci-and-demane-win-golf-pairs-title.html | Strafaci and DeMane Win Golf Pairs Title | Special to The New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/studies-support-lavasea-theory-quakes-and-hawaii-volcano-yield.html | STUDIES SUPPORT LAVASEA THEORY Quakes and Hawaii Volcano Yield Substantiating Data | By Walter Sullivan | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/survey-in-nato-council.html | Survey in NATO Council | By Benjamin Welles Special To the New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/swedes-uneasy-about-fallout-berlin-congo-and-season-add-bleakness.html | SWEDES UNEASY ABOUT FALLOUT Berlin Congo and Season Add Bleakness to Capital | By Werner Wiskari Special To the New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/tamara-demar-betrothed.html | Tamara Demar Betrothed | Special to The New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/ten-patents-that-shaped-the-world.html | Ten Patents That Shaped the World | By Stacy V Jones | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/tenderfoot-tale-city-slickers-find-that-camping-trip-is-a-struggle.html | TENDERFOOT TALE City Slickers Find That Camping Trip Is a Struggle for Survival | By Martin Tolchin | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/terror-ii-takes-2-thistle-races-milgrims-boat-leads-in-fall-title.html | TERROR II TAKES 2 THISTLE RACES Milgrims Boat Leads in Fall Title Series Off Sayville | Special to The New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/test-resumption-spurs-las-vegas-rising-demand-for-workers-expected.html | TEST RESUMPTION SPURS LAS VEGAS Rising Demand for Workers Expected From the AEC | By Bill Becker Special To the New York Times | RE0000426565 | 1989-06-19 | B00000924618 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/the-best-of-g-s-in-lyrics-and-music-not-in-the-books.html | THE BEST OF G  S In Lyrics and Music Not in the Books | By Howard Taubman | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/the-crombies-make-way-for-tomorrow-chairman-of-the-bored-by-edward.html | The Crombies Make Way for Tomorrow CHAIRMAN OF THE BORED By Edward Streeter 274 pp New York Harper  Bros 395 | By Samuel T Williamson | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/the-emerging-south-by-thomas-d-clark-317-pp-new-york-oxford.html | THE EMERGING SOUTH By Thomas D Clark 317 pp New York Oxford University Press 4 Southern | By Ralph McGill | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/the-good-fight.html | THE GOOD FIGHT | ERNEST B HOOK | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/the-hills-of-home-there-is-a-river-by-richard-naughan-191-pp-new.html | The Hills Of Home THERE IS A RIVER By Richard Naughan 191 pp New YorlE E P Dutton  Co 350 | By Aileen Pippett | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/the-look-in-fur.html | The Look in Fur | by Patricia Peterson | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/the-men-who-fly-with-the-bomb-combatready-crews-of-the-strategic.html | The Men Who Fly With the Bomb Combatready crews of the Strategic Air Command are a now breed of warriors charged with an awesome deterrent mission Men Who Fly With the Bomb | By Sidney Hyman Seymour Johnson Afb Nc | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/the-merchants-view-an-examination-of-the-slowness-of-recovery-for.html | The Merchants View An Examination of the Slowness of Recovery for Some Retailers | By Herbert Koshetz | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/the-ordeal-of-molly-baines-the-countrywoman-by-paul-smith-341-pp.html | The Ordeal of Molly Baines THE COUNTRYWOMAN By Paul Smith 341 pp New York Charles Scribners Sons 450 | By James Stern | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/the-problem-apartment-and-the-problem-solved.html | The Problem Apartment  And the Problem Solved | By George OBrien | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/the-revolt-of-m-leclerc.html | The Revolt Of M Leclerc | By Henry Giniger Paris | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/the-week-in-finance-stock-market-zigzags-through-period-of-economic.html | The Week in Finance Stock Market Zigzags Through Period Of Economic and Global Uncertainties | By John G Forrest | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/the-world-of-music-a-composers-magazine-for-informed-public.html | THE WORLD OF MUSIC A Composers Magazine For Informed Public | By Eric Salzman | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/tigers-score-104-lary-takes-no-21-four-yank-hurlers-allow-17-hits.html | TIGERS SCORE 104 Lary Takes No 21 Four Yank Hurlers Allow 17 Hits YANKS LOSE 104 MARIS HITS NO 57 | By John Drebinger Special To the New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/time-to-tend-the-wild-flowers.html | TIME TO TEND THE WILD FLOWERS | By Molly Price | RE0000426565 | 1989-06-19 | B00000924618 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/towers-and-battlements-the-castle-book-by-alfred-duggan-illustrated.html | Towers and Battlements THE CASTLE BOOK By Alfred Duggan Illustrated by Raymond Briggs 96 pp New York Pantheon Press 250 For Ages 9 to 12 | NASH K BURGER | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/town-in-kansas-to-honor-editor-pittsburg-will-pay-tribute-to-fw.html | TOWN IN KANSAS TO HONOR EDITOR Pittsburg Will Pay Tribute to FW Brinkerhoff | Special to The New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/tv-commercial-shop-filmways-uses-large-staff-to-produce-variety-of.html | TV COMMERCIAL SHOP Filmways Uses Large Staff to Produce Variety of Advertising Messages | By Bernard Stengren | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/tv-notebook-comments-on-a-sticky-seminar-and-the-further-exploits.html | TV NOTEBOOK Comments on a Sticky Seminar and the Further Exploits of Jack Paar | By Jack Gould | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/twentysix-things-a-is-for-anything-an-abc-book-of-pictures-and.html | TwentySix Things A IS FOR ANYTHING An ABC Book of Pictures and Rhymes By Katharina Barry 54 pp New York Harcourt Brace World 250 For Ages 3 to 7 | ELLEN LEWIS BUELL | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/two-into-one-the-showman-and-the-musician-are-inseparable-in.html | TWO INTO ONE The Showman and the Musician Are Inseparable in Leopold Stokowski | By Alan Rich | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/two-treatments-of-handel-score.html | TWO TREATMENTS OF HANDEL SCORE | By Ross Parmenter | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/un-assigns-briton-to-turkey.html | UN Assigns Briton to Turkey | Special to The New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/un-council-call-put-off.html | UN Council Call Put Off | Special to The New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/un-reports-irish-win-a-ceasefire-at-katanga-base-local-troops-at.html | UN REPORTS IRISH WIN A CEASEFIRE AT KATANGA BASE Local Troops at Jadotville Mutiny Against Officers and End the Siege STRUGGLE SEEN EASED Sniping Is Said to Continue in Elisabethville but People Are Declared Calmer UN Reports Irish Win CeaseFire in Katanga Siege as Tshombe Forces Mutiny HELICOPTERS RUSH AID TO JADOTVILLE Fighting at Kamina Field Goes On  Tshombe Fails to Attend a Parley | By Sam Pope Brewer Special To the New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/uninfluenced-briton-a-native-reports-on-the-british-look-that-is.html | Uninfluenced Briton A native reports on the British Look that is currently influencing American men | By John Taylor | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/unrealistic.html | UNREALISTIC | EDWARD OPTON JR | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/us-backs-appeal-in-test-of-sitins-denies-a-basis-for-charge-of.html | US BACKS APPEAL IN TEST OF SITINS Denies a Basis for Charge of Disturbing the Peace | Special to The New York Times | RE0000426565 | 1989-06-19 | B00000924618 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/us-delinquency-aid-asked.html | US Delinquency Aid Asked | Special to The New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/us-health-panel-arrives-in-jersey-traveling-team-gives-tests-for.html | US HEALTH PANEL ARRIVES IN JERSEY Traveling Team Gives Tests for Statistical Purposes | Special to The New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/us-keeps-army-in-europe-ready-alerts-are-often-and-passes-few-for.html | US KEEPS ARMY IN EUROPE READY Alerts Are Often and Passes Few for 250000 Troops | By Hanson W Baldwin Special To the New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/us-trims-trade-with-soviet-bloc-report-on-export-licenses-issued.html | US TRIMS TRADE WITH SOVIET BLOC Report on Export Licenses Issued for 2d Quarter Shows a Downturn US Trade With Soviet Union Shows Signs of a Sharp Drop | By Brendan M Jones | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/us-urges-truce-in-congo-fighting-state-department-affirms-support.html | US URGES TRUCE IN CONGO FIGHTING State Department Affirms Support for UN Effort to Unify Country US URGES TRUCE IN CONGO FIGHTING | By Alvin Shuster Special To the New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/vachris-kreutzer.html | Vachris  Kreutzer | Special to The New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/vassar-opens-second-century.html | Vassar Opens Second Century | Special to The New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/victoria-s-bell-will-be-married-to-law-student-alumna-of-wellesley.html | Victoria S Bell Will Be Married To Law Student Alumna of Wellesley Fiancee of Richard B McGlynn of Rutgers | Special to The New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/view-from-a-local-vantage-point.html | VIEW FROM A LOCAL VANTAGE POINT | By Ah Weiler | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/virginia-puller-marine-officer-wed-in-virginia-smith-alumna-bride.html | Virginia Puller Marine Officer Wed in Virginia Smith Alumna Bride of Lieut William Dabney Graduate of VMI | Special to The New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/visit-by-frondizi-aids-ties-to-chile-disputes-remain-unsettled-but.html | VISIT BY FRONDIZI AIDS TIES TO CHILE Disputes Remain Unsettled but Talks Are Cordial | By Edward C Burks Special To the New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/vistas-in-italy-three-new-films-look-at-colorful-things.html | VISTAS IN ITALY Three New Films Look At Colorful Things | By Bosley Crowther | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/voyage-of-the-argo-jason-by-henri-treece-382-pp-new-york-random.html | Voyage of the Argo JASON By Henri Treece 382 pp New York Random House 492 | By P Albert Duhamel | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/w-edwin-williams.html | W EDWIN WILLIAMS | Special to The New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/wagner-pledges-truly-open-city-tells-africans-here-he-will-fight-to.html | WAGNER PLEDGES TRULY OPEN CITY Tells Africans Here He Will Fight to End Segregation | By Edith Evans Asbury | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/waiting-for-beckett-and-his-happy-days-premiere-waiting-for-beckett.html | WAITING FOR BECKETT  AND HIS HAPPY DAYS PREMIERE WAITING FOR BECKETT AND HIS HAPPY DAYS | By Herbert Mitgang | RE0000426565 | 1989-06-19 | B00000924618 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archiv es/washington-a-letter-to-america-from-uncle nik.html | Washington A Letter to America from Uncle Nik | By James Reston | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archiv es/wedding-in-fall-is-being-planned-by-sally dodge-alumna-of-garland.html | Wedding in Fall Is Being Planned By Sally Dodge Alumna of Garland and S Albert Diez Hanser Become Engaged | Special to The New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archiv es/welldesigned-plantings-transform-a-house into-a-home.html | WELLDESIGNED PLANTINGS TRANSFORM A HOUSE INTO A HOME | HENRY M FEIL | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archiv es/wells-college-aids-students.html | Wells College Aids Students | Special to The New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archiv es/west-backs-step-to-seek-a-basis-for-berlin- talks-minister-end-2day.html | WEST BACKS STEP TO SEEK A BASIS FOR BERLIN TALKS Minister End 2Day Parley in Washington  Hopeful of Peaceful Solution West Will Back Step to Seek Reasonable Basis for Negotiations on Berlin Crisis 4 MINISTERS END A 2DAY PARLEY See a Peaceful Solution if Each Side Takes Account of the Others Rights | Special to The New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archiv es/westchester-unit-planning-benefit-at-a- polo-match-family-picnic-set.html | Westchester Unit Planning Benefit At a Polo Match Family Picnic Set for Sept 24 by Council of Social Agencies | Special to The New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archiv es/whats-in-it-for-us-ask-prosperous-holders- of-primitive-colony.html | Whats in It for Us Ask Prosperous Holders of Primitive Colony | By Robert Trumbull Special To the New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archiv es/whence-hurricanes-science-still-doesnt- know-what-causes-them-but-is.html | WHENCE HURRICANES Science Still Doesnt Know What Causes Them But Is Learning a Great Deal With Each Storm | By John W Finney Special To the New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archiv es/whites-in-kenya-fear-land-policy-speech- by-exmau-mau-aide-causes.html | WHITES IN KENYA FEAR LAND POLICY Speech by ExMau Mau Aide Causes New Concern | By Leonard Ingalls Special To the New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archiv es/wide-price-rises-in-steel-doubted-many-in- industry-foresee-only.html | WIDE PRICE RISES IN STEEL DOUBTED Many in Industry Foresee Only Limited Increases After Wages Go Up KENNEDY LETTER CITED Some Credit It for Spurring HoldtheLine Sentiment but Others See No Link WIDE PRICE RISES IN STEEL DOUBTED | By Kenneth S Smith | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archiv es/wide-scope-urged-for-law-schools- griswold-calls-for-institutes-on.html | WIDE SCOPE URGED FOR LAW SCHOOLS Griswold Calls for Institutes on Societys Problems | By Fred M Hechinger | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archiv es/wideopen-football-race-looms-in-big-ten- with-8-teams-rated-highly.html | WideOpen Football Race Looms in Big Ten With 8 Teams Rated Highly KEEN TITLE FIGHT FIGURED IN OFFING Survey of Big Ten Powers Finds Only Illinois Indiana Lack Hope for Crown | By Howard M Tuckner Special To the New York Times | RE0000426565 | 1989-06-19 | B00000924618 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/willcox-is-victor-in-sailing-opener-young-and-bud-smith-also-score.html | WILLCOX IS VICTOR IN SAILING OPENER Young and Bud Smith Also Score in Fall Series | Special to The New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/windsor-castle-first-in-jumping-kelleys-mount-gains-in-blitz-series.html | WINDSOR CASTLE FIRST IN JUMPING Kelleys Mount Gains in Blitz Series at Piping Rock | Special to The New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/wood-field-and-stream-big-wind-hits-atlantic-tuna-tourney-result.html | Wood Field and Stream Big Wind Hits Atlantic Tuna Tourney  Result Usual LastDay Cancellation | By Oscar Godbout Special To the New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/worst-side.html | WORST SIDE | EDWARD T LADD Professor Emory University | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/wuhf-prepares-for-its-debut.html | WUHF PREPARES FOR ITS DEBUT | By John P Shanley | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/ycaza-on-victor-cyane-outruns-jaipur-in-138770-futurity-sir-gaylord.html | YCAZA ON VICTOR Cyane Outruns Jaipur in 138770 Futurity  Sir Gaylord Third CYANE CAPTURES 138770 FUTURITY | By Joseph C Nichols | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/yes-red-china-for-admission.html | YES Red China  For Admission | By Richard Hughes | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/yesterday-was-grim-a-matter-of-life-and-death-virgilica-peterson.html | Yesterday Was Grim A MATTER OF LIFE AND DEATH Virgilica Peterson 334 pp New York Atheneum Press 5 Yesterday | By Pamela Hansford Johnson | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/ymha-to-study-jews-in-bergen-survey-to-help-determine-needs-of.html | YMHA TO STUDY JEWS IN BERGEN Survey to Help Determine Needs of Community | By John W Slocum Special To the New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/yom-kippur-rites-begin-on-tuesday-day-of-atonement-will-end-jewish.html | YOM KIPPUR RITES BEGIN ON TUESDAY Day of Atonement Will End Jewish High Holy Days | By Irving Spiegel | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/young-man-with-a-scorn-harold-pinter-author-of-the-caretaker-vents.html | YOUNG MAN WITH A SCORN Harold Pinter Author Of The Caretaker Vents His Opinions | By Maurice Zolotow | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/young-men-lead-rhodesia-party-most-of-african-nationalist-officials.html | YOUNG MEN LEAD RHODESIA PARTY Most of African Nationalist Officials Are in Thirties | Special to The New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-17 | https://www.nytimes.com/1961/09/17/archives/zelenko-for-world-peace-day.html | Zelenko for World Peace Day | Special to The New York Times | RE0000426565 | 1989-06-19 | B00000924618 |
| 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/10000-dominicans-rally-in-protest-demand-oas-keep-curbs-on-balaguer.html | 10000 DOMINICANS RALLY IN PROTEST Demand OAS Keep Curbs on Balaguer Regime | By R Hart Phillips Special To the New York Times | RE0000426559 | 1989-06-19 | B00000924612 |
| 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/1140-jailed-in-london-atom-protest-1140-are-jailed-in-atom-protest.html | 1140 Jailed in London Atom Protest 1140 ARE JAILED IN ATOM PROTEST | By Drew Middleton Special To the New York Times | RE0000426559 | 1989-06-19 | B00000924612 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/37-die-as-electra-falls-in-takeoff-at-chicago-field-none-survive-as.html | 37 DIE AS ELECTRA FALLS IN TAKEOFF AT CHICAGO FIELD None Survive as Northwest Airliner Wobbles Clips a Power Line and Burns NO CONTROL REPORTED 5 Children Killed on Craft Bound for Florida One Family Nearly Wiped Out 37 DIE AS ELECTRA FALLS AT CHICAGO Electra Crashes on TakeOff at Chicago Airport | By Austin C Wehrwein Special To the New York Times | RE0000426559 | 1989-06-19 | B00000924612 |
| 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/3state-unit-asks-us-aid-on-transit.html | 3STATE UNIT ASKS US AID ON TRANSIT | Special to The New York Times | RE0000426559 | 1989-06-19 | B00000924612 |
| 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/5-other-electras-in-fatal-crashes-wing-weakness-and-birds-cited-in.html | 5 OTHER ELECTRAS IN FATAL CRASHES Wing Weakness and Birds Cited in Earlier Inquiries | Special to The New York Times | RE0000426559 | 1989-06-19 | B00000924612 |
| 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/actress-is-named-cbstv-hostess-mary-fickett-will-conduct-interviews.html | ACTRESS IS NAMED CBSTV HOSTESS Mary Fickett Will Conduct Interviews for Calendar | By Val Adams | RE0000426559 | 1989-06-19 | B00000924612 |
| 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/adenauer-loses-bundestag-rule-future-in-doubt-free-democrats-hold.html | ADENAUER LOSES BUNDESTAG RULE FUTURE IN DOUBT Free Democrats Hold Key Their Chief Favors Erhard to Head Government COALITION SCHEDULED Christian Democrats Win the Biggest Total Vote Socialists Make Gains ADENAUER LOSES BUNDESTAG RULE | By Sydney Gruson Special To the New York Times | RE0000426559 | 1989-06-19 | B00000924612 |
| 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/adoula-agrees-to-truce-talk.html | Adoula Agrees to Truce Talk | Special to The New York Times | RE0000426559 | 1989-06-19 | B00000924612 |
| 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/advertising-2000000-in-accounts-shifted.html | Advertising 2000000 in Accounts Shifted | By Peter Bart | RE0000426559 | 1989-06-19 | B00000924612 |
| 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/agency-helps-young-mother-whos-unwed.html | Agency Helps Young Mother Whos Unwed | By Martin Tolchin | RE0000426559 | 1989-06-19 | B00000924612 |
| 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/alexander-e-teufel.html | ALEXANDER E TEUFEL | Special to The New York Times | RE0000426559 | 1989-06-19 | B00000924612 |
| 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/allies-in-shift-bid-un-put-china-issue-on-agenda-allies-in-shift.html | Allies in Shift Bid UN Put China Issue on Agenda Allies in Shift Ask UN to Put Issue of China Seat on Agenda | By Thomas J Hamilton Special To the New York Times | RE0000426559 | 1989-06-19 | B00000924612 |
| 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/antistrike-decree-lifted-by-nkrumah.html | ANTISTRIKE DECREE LIFTED BY NKRUMAH | Special to The New York Times | RE0000426559 | 1989-06-19 | B00000924612 |
| 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/article-1-no-title.html | Article 1 No Title | Special to The New York Times | RE0000426559 | 1989-06-19 | B00000924612 |
| 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/article-2-no-title-fanfani-says-italian-economy-at-record-is.html | Article 2 No Title Fanfani Says Italian Economy At Record Is Picking Up Speed | Special to The New York Times | RE0000426559 | 1989-06-19 | B00000924612 |
| 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/article-4-no-title.html | Article 4 No Title | Special to The New York Times | RE0000426559 | 1989-06-19 | B00000924612 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/assembly-faces-busy-session-with-largest-agenda-in-history-slim-of.html | Assembly Faces Busy Session With Largest Agenda in History Slim of Tunisia Is Expected to Head UN Group Which Convenes Tomorrow | By Kathleen Teltsch Special To the New York Times | RE0000426559 | 1989-06-19 | B00000924612 |
| 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/atomic-pilgrims-lose-li-couple-teacher-and-wife-prefer-south.html | ATOMIC PILGRIMS LOSE LI COUPLE Teacher and Wife Prefer South American Refuge | By John Wicklein | RE0000426559 | 1989-06-19 | B00000924612 |
| 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/ballet-end-of-a-season-city-troupe-closes-3week-engagement-with.html | Ballet End of a Season City Troupe Closes 3Week Engagement With Apollo and 3 Other Works | By John Martin | RE0000426559 | 1989-06-19 | B00000924612 |
| 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/banking-board-post-filled.html | Banking Board Post Filled | Special to The New York Times | RE0000426559 | 1989-06-19 | B00000924612 |
| 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/barnard-names-new-president-rosemary-park-is-selected-for-mcintosh.html | BARNARD NAMES NEW PRESIDENT Rosemary Park Is Selected for Mcintosh Post BARNARD NAMES NEW PRESIDENT | By Walter H Waggoner | RE0000426559 | 1989-06-19 | B00000924612 |
| 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/bellamy-leaves-aspern-papers-play-called-off-after-actor-refuses-to.html | BELLAMY LEAVES ASPERN PAPERS Play Called Off After Actor Refuses to Accept Pay Cut | BY Sam Zolotow | RE0000426559 | 1989-06-19 | B00000924612 |
| 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/big-soviet-blasts-all-heard-here-air-waves-from-3-recorded-at.html | BIG SOVIET BLASTS ALL HEARD HERE Air Waves From 3 Recorded at Lamont Observatory | By Walter Sullivan | RE0000426559 | 1989-06-19 | B00000924612 |
| 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/bills-crush-titans-on-lucas-passing-and-dubenions-breakaway-running.html | Bills Crush Titans on Lucas Passing and Dubenions Breakaway Running ATTACK ON DOROW MARKS 4131 GAME Titan Quarterback Mauled by Bills but Completes Four Scoring Passes | By Howard M Tuckner Special To the New York Times | RE0000426559 | 1989-06-19 | B00000924612 |
| 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/bolivians-criticize-us-move-to-sell-50000-tons-of-tin.html | Bolivians Criticize US Move to Sell 50000 Tons of Tin | Special to The New York Times | RE0000426559 | 1989-06-19 | B00000924612 |
| 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000426559 | 1989-06-19 | B00000924612 |
| 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/brazil-wins-snipe-race-conquers-bahamas-in-final-tuneup-for-title.html | BRAZIL WINS SNIPE RACE Conquers Bahamas in Final TuneUp for Title Series | Special to The New York Times | RE0000426559 | 1989-06-19 | B00000924612 |
| 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/brooklyn-lawyer-designated-for-sec-post-by-president-cohen-on.html | Brooklyn Lawyer Designated For SEC Post by President Cohen on Commission Staff Since 1942  Kennedy Due Back in Capital Today | Special to The New York Times | RE0000426559 | 1989-06-19 | B00000924612 |
| 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/butchers-blocks-used-in-many-home-kitchens.html | Butchers Blocks Used In Many Home Kitchens | By Rite Reif | RE0000426559 | 1989-06-19 | B00000924612 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/cards-whip-football-giants-on-2-lastperiod-scores-before-58059-here.html | Cards Whip Football Giants on 2 LastPeriod Scores Before 58059 Here HAMMACKS SWEEP KEY IN 2110 GAME 28Yard Run Paces Rally by Cardinals  Shoddy Pass Protection Hurts Giants | By Joseph M Sheehan | RE0000426559 | 1989-06-19 | B00000924612 |
| 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/champion-cats-at-queens-show-sleep-through-the-ahs-and-ohs.html | Champion Cats at Queens Show Sleep Through the Ahs and Ohs | By Gay Talese | RE0000426559 | 1989-06-19 | B00000924612 |
| 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/city-urged-to-end-estimate-board-citizens-union-would-also-curb.html | CITY URGED TO END ESTIMATE BOARD Citizens Union Would Also Curb Controllers Power | By Peter Kihss | RE0000426559 | 1989-06-19 | B00000924612 |
| 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/congress-pressing-drive-to-adjourn-by-weekend-congress-pushes-drive.html | Congress Pressing Drive To Adjourn by WeekEnd CONGRESS PUSHES DRIVE TO ADJOURN | By Peter Braestrup Special To the New York Times | RE0000426559 | 1989-06-19 | B00000924612 |
| 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/contract-bridge-elmsford-team-wins-westchester-title-outcome-a.html | Contract Bridge Elmsford Team Wins Westchester Title  Outcome a Result of One Key Hand | By Albert H Morehead | RE0000426559 | 1989-06-19 | B00000924612 |
| 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/courts-hold-key-to-bank-mergers-controller-and-attorney-general.html | COURTS HOLD KEY TO BANK MERGERS Controller and Attorney General Watch Outcome of Pending Litigation ACCORD AWAITS REVIEW Appraisal of the Agreement Slated for This Month Is Being Put Off | By Richard E Mooney Special To the New York Times | RE0000426559 | 1989-06-19 | B00000924612 |
| 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/couve-de-murville-tells-kennedy-allies-should-warn-of-a-war-france.html | Couve de Murville Tells Kennedy Allies Should Warn of a War FRANCE WILL SHUN EASTWEST TALKS | By James Reston Special To the New York Times | RE0000426559 | 1989-06-19 | B00000924612 |
| 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/cruise-industry-sees-big-season-130000-berths-available-for-voyages.html | CRUISE INDUSTRY SEES BIG SEASON 130000 Berths Available for Voyages This Winter | By Werner Bamberger | RE0000426559 | 1989-06-19 | B00000924612 |
| 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/czechs-tighten-border-control-east-germans-also-stiffen-guard-on.html | CZECHS TIGHTEN BORDER CONTROL East Germans Also Stiffen Guard on Western Line | By Hanson W Baldwin Special To the New York Times | RE0000426559 | 1989-06-19 | B00000924612 |
| 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/democracy-assailed-welch-of-birch-society-calls-it-a-form-of-mob.html | DEMOCRACY ASSAILED Welch of Birch Society Calls It a Form of Mob Rule | Special to The New York Times | RE0000426559 | 1989-06-19 | B00000924612 |
| 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/diversions-ease-presidents-load-ocean-boat-and-films-his-means-of.html | DIVERSIONS EASE PRESIDENTS LOAD Ocean Boat and Films His Means of Contentment | By Joseph A Loftus Special To the New York Times | RE0000426559 | 1989-06-19 | B00000924612 |
| 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/dormanthomson.html | DormanThomson | Special to The New York Times | RE0000426559 | 1989-06-19 | B00000924612 |
| 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/dr-ra-cestari-weds-flora-j-tramontanal.html | Dr RA Cestari Weds Flora J Tramontanal | Special to The New York Times t | RE0000426559 | 1989-06-19 | B00000924612 |
| 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/dutch-market-listless.html | DUTCH MARKET LISTLESS | Special to The New York Times | RE0000426559 | 1989-06-19 | B00000924612 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/early-fliers-hail-women-aviators.html | EARLY FLIERS HAIL WOMEN AVIATORS | Special to The New York Times | RE0000426559 | 1989-06-19 | B00000924612 |
| 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/east-germans-cast-vote-for-red-slate.html | EAST GERMANS CAST VOTE FOR RED SLATE | Special to The New York Times | RE0000426559 | 1989-06-19 | B00000924612 |
| 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/easterner-gains-tie-in-12meter-series.html | EASTERNER GAINS TIE IN 12METER SERIES | Special to The New York Times | RE0000426559 | 1989-06-19 | B00000924612 |
| 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/europeans-agree-to-currency-plan-support-loans-by-monetary-fund.html | EUROPEANS AGREE TO CURRENCY PLAN Support Loans by Monetary Fund That Would Aid US in a New Gold Crisis EUROPEANS AGREE TO CURRENCY PLAN | Special to The New York Times | RE0000426559 | 1989-06-19 | B00000924612 |
| 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/execution-demand-reported.html | Execution Demand Reported | Special to The New York Times | RE0000426559 | 1989-06-19 | B00000924612 |
| 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/father-of-four-saw-crash-that-killed-wife-and-children.html | Father of Four Saw Crash That Killed Wife and Children | Special to The New York Times | RE0000426559 | 1989-06-19 | B00000924612 |
| 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/foreign-affairs-the-stain-of-blood-in-turkey.html | Foreign Affairs The Stain of Blood in Turkey | By Cl Sulzberger | RE0000426559 | 1989-06-19 | B00000924612 |
| 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/foster-retains-sailing-crown-takes-national-finn-class-event-on.html | FOSTER RETAINS SAILING CROWN Takes National Finn Class Event on 8774 Points | Special to The New York Times | RE0000426559 | 1989-06-19 | B00000924612 |
| 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/fusionists-back-wagners-ticket-party-making-effort-to-get-a-line-on.html | FUSIONISTS BACK WAGNERS TICKET Party Making Effort to Get a Line on Ballots | By Layhmond Robinson | RE0000426559 | 1989-06-19 | B00000924612 |
| 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/generation-in-fear.html | Generation in Fear | BETH SUSAN INGBER | RE0000426559 | 1989-06-19 | B00000924612 |
| 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/german-issues-up-in-swiss-markets-domestic-shares-show-few-changes.html | GERMAN ISSUES UP IN SWISS MARKETS Domestic Shares Show Few Changes for the Week | Special to The New York Times | RE0000426559 | 1989-06-19 | B00000924612 |
| 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/good-guess-helps-visitors-win-giants-rushed-in-on-key-play-so.html | Good Guess Helps Visitors Win Giants Rushed In on Key Play so Rivals Scored on Sweep | By Gordon S White Jr | RE0000426559 | 1989-06-19 | B00000924612 |
| 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/greenwich-poloists-top-new-haven-97.html | GREENWICH POLOISTS TOP NEW HAVEN 97 | Special to The New York Times | RE0000426559 | 1989-06-19 | B00000924612 |
| 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/havana-deports-135-priests-and-accused-bishop-to-spain-havana.html | Havana Deports 135 Priests And Accused Bishop to Spain HAVANA DEPORTS PRIESTS TO SPAIN | By Richard Eder Special To the New York Times | RE0000426559 | 1989-06-19 | B00000924612 |
| 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/hootenanny-held-at-carnegie-hall-seeger-host-to-performers-with.html | HOOTENANNY HELD AT CARNEGIE HALL Seeger Host to Performers With Diverse Backgrounds | ROBERT SHELTON | RE0000426559 | 1989-06-19 | B00000924612 |
| 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/how-members-from-this-area-voted-in-congress-rollcalls.html | How Members From This Area Voted in Congress RollCalls | Compiled by Congressional Quarterly | RE0000426559 | 1989-06-19 | B00000924612 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/india-chides-critics-of-un-congo-action.html | INDIA CHIDES CRITICS OF UN CONGO ACTION | Special to The New York Times | RE0000426559 | 1989-06-19 | B00000924612 |
| 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/insurers-shares-take-sharp-falls-storm-buffets-most-issues-in-the.html | INSURERS SHARES TAKE SHARP FALLS Storm Buffets Most Issues in the Unlisted Market | By Robert E Bedingfield | RE0000426559 | 1989-06-19 | B00000924612 |
| 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/israeli-concert-set-in-12-bc-theatre.html | ISRAELI CONCERT SET IN 12 BC THEATRE | Special to The New York Times | RE0000426559 | 1989-06-19 | B00000924612 |
| 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/italy-enters-the-age-of-affluence-but-continues-to-battle-poverty.html | Italy Enters the Age of Affluence But Continues to Battle Poverty AFFLUENT EPOCH AT HAND IN ITALY | By Edwin L Dale Jrspecial To the New York Times | RE0000426559 | 1989-06-19 | B00000924612 |
| 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/items-proposed-for-inclusion-in-agenda-of-the-un-general-assemblys.html | Items Proposed for Inclusion in Agenda of the UN General Assemblys 16th Session | Special to The New York Times | RE0000426559 | 1989-06-19 | B00000924612 |
| 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/lawyer-deplores-the-lack-of-style-in-legal-writings.html | Lawyer Deplores The Lack of Style In Legal Writings | Special to The New York Times | RE0000426559 | 1989-06-19 | B00000924612 |
| 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/leroy-v-amy-is-dead-vice-president-of-realty-company-here-was-60.html | LEROY V AMY IS DEAD Vice President of Realty Company Here Was 60 | Special to The New York Times | RE0000426559 | 1989-06-19 | B00000924612 |
| 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/lettie-f-savage-exaide-iersen-member-of-assembly-from-1941-to-1959.html | LETTIE F SAVAGE EXAIDE IERSEN Member of Assembly From 1941 to 1959 Dead t 86 | Special to The New York Times | RE0000426559 | 1989-06-19 | B00000924612 |
| 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/lois-morrtross-is-dead-at-64-novelist-and-magazine-writer.html | Lois Morrtross Is Dead at 64 Novelist and Magazine Writer | Special to The New York Times | RE0000426559 | 1989-06-19 | B00000924612 |
| 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/maida-dale-clement-fiancee-of-d-s-dent.html | Maida Dale Clement Fiancee of D S Dent | Special to The New York Times | RE0000426559 | 1989-06-19 | B00000924612 |
| 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/maris-58th-homer-gives-yanks-victory-over-tigers-in-12th-before.html | Maris 58th Homer Gives Yanks Victory Over Tigers in 12th Before 44219 TWORUN WALLOP DECIDES 64 GAME Maris Connects for No 58 Against Fox With Kubek on Base  Arroyo Wins | By John Drebinger Special To the New York Times | RE0000426559 | 1989-06-19 | B00000924612 |
| 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/maris-second-only-to-ruth-now-stirred-by-the-thrill-of-the-chase.html | Maris Second Only to Ruth Now Stirred by the Thrill of the Chase | By Louis Effrat Special To the New York Times | RE0000426559 | 1989-06-19 | B00000924612 |
| 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/marshman-sets-100mile-record-winner-averages-98-mph-at-trenton.html | MARSHMAN SETS 100MILE RECORD Winner Averages 98 MPH at Trenton Homeier 2d | By Frank M Blunk Special To the New York Times | RE0000426559 | 1989-06-19 | B00000924612 |
| 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/mary-h-curd-1959-debutante-engaged-to-wed-a-former-agnes-scottl.html | Mary H Curd 1959 Debutante Engaged to Wed A Former Agnes Scottl Student Fiancee of L F Percival 3d | Special to The New York Times | RE0000426559 | 1989-06-19 | B00000924612 |
| 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/mayor-assailed-on-crime-crisis-lefkowitz-calls-him-too-busy-to-show.html | MAYOR ASSAILED ON CRIME CRISIS Lefkowitz Calls Him Too Busy to Show Concern | By Douglas Dales | RE0000426559 | 1989-06-19 | B00000924612 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-09-18 | https://www.nytimes.com/1961/09/18/archiv es/mende-may-play-key-role-in-bonn-free-democratic-candidate-could.html | MENDE MAY PLAY KEY ROLE IN BONN Free Democratic Candidate Could Help Form Coalition | Special to The New York Times | RE0000426559 | 1989-06-19 | B00000924612 |
| 1961-09-18 | https://www.nytimes.com/1961/09/18/archiv es/miss-antonia-paule-wed-to-gus-karres.html | Miss Antonia Paule Wed to Gus Karres | Special to The New York Times | RE0000426559 | 1989-06-19 | B00000924612 |
| 1961-09-18 | https://www.nytimes.com/1961/09/18/archiv es/montevideo-hails-repertory-group-theatre-guild-unit-praised-wilders.html | MONTEVIDEO HAILS REPERTORY GROUP Theatre Guild Unit Praised  Wilders Play Criticized | Special to The New York Times | RE0000426559 | 1989-06-19 | B00000924612 |
| 1961-09-18 | https://www.nytimes.com/1961/09/18/archiv es/mrs-mauck-is-bride-of-dr-john-mitchell.html | Mrs Mauck Is Bride Of Dr John Mitchell | Special to The New york Times | RE0000426559 | 1989-06-19 | B00000924612 |
| 1961-09-18 | https://www.nytimes.com/1961/09/18/archiv es/mutual-funds-on-the-virtues-of-smallness-investing-concerns-of.html | Mutual Funds On the Virtues of Smallness Investing Concerns of Modest Size Show Big Gains New Report Offers Proof of Growth Performance | By Gene Smith | RE0000426559 | 1989-06-19 | B00000924612 |
| 1961-09-18 | https://www.nytimes.com/1961/09/18/archiv es/new-zealand-is-worried-about-her-farm-trade-farmers-worried-in-new.html | New Zealand Is Worried About Her Farm Trade FARMERS WORRIED IN NEW ZEALAND | By Kathleen McLaughlin Special To the New York Times | RE0000426559 | 1989-06-19 | B00000924612 |
| 1961-09-18 | https://www.nytimes.com/1961/09/18/archiv es/newark-unit-asks-new-civic-center-costing-7-million.html | Newark Unit Asks New Civic Center Costing 7 Million | Special to The New York Times | RE0000426559 | 1989-06-19 | B00000924612 |
| 1961-09-18 | https://www.nytimes.com/1961/09/18/archiv es/nostalgic-documentary-on-humor-begins-du-du-pont-show-of-the-week.html | Nostalgic Documentary on Humor Begins Du Pont Show of the Week Series | By Jack Gould | RE0000426559 | 1989-06-19 | B00000924612 |
| 1961-09-18 | https://www.nytimes.com/1961/09/18/archiv es/oliver-k-eaton-84-a-retired-lawyer.html | OLIVER K EATON 84 A RETIRED LAWYER | Special to The New York Times | RE0000426559 | 1989-06-19 | B00000924612 |
| 1961-09-18 | https://www.nytimes.com/1961/09/18/archiv es/opera-soprano-at-home-lucille-udovick-sings-in-san-francisco.html | Opera Soprano at Home Lucille Udovick Sings in San Francisco | By Alan Rich Special To the New York Times | RE0000426559 | 1989-06-19 | B00000924612 |
| 1961-09-18 | https://www.nytimes.com/1961/09/18/archiv es/peiping-scores-tito-on-foreign-policies.html | PEIPING SCORES TITO ON FOREIGN POLICIES | Special to The New York Times | RE0000426559 | 1989-06-19 | B00000924612 |
| 1961-09-18 | https://www.nytimes.com/1961/09/18/archiv es/piano-quartet-gives-program-chamber-art-group-plays-at-carnegie.html | PIANO QUARTET GIVES PROGRAM Chamber Art Group Plays at Carnegie Recital Hall | By Eric Salzman | RE0000426559 | 1989-06-19 | B00000924612 |
| 1961-09-18 | https://www.nytimes.com/1961/09/18/archiv es/pilgrimage-gains-episcopal-favor-delegates-back-trip-that-put-15.html | PILGRIMAGE GAINS EPISCOPAL FAVOR Delegates Back Trip That Put 15 Priests in Jail | By George Duganspecial To the New York Times | RE0000426559 | 1989-06-19 | B00000924612 |
| 1961-09-18 | https://www.nytimes.com/1961/09/18/archiv es/piping-rock-titles-to-windsor-castle.html | PIPING ROCK TITLES TO WINDSOR CASTLE | Special to The New York Times | RE0000426559 | 1989-06-19 | B00000924612 |
| 1961-09-18 | https://www.nytimes.com/1961/09/18/archiv es/plans-furthered-for-film-museum-4000000-building-to-rise-near.html | PLANS FURTHERED FOR FILM MUSEUM 4000000 Building to Rise Near Hollywood Bowl | Special to The New York Times | RE0000426559 | 1989-06-19 | B00000924612 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/polands-bishops-defy-red-decree-order-priests-not-to-take-wages-for.html | POLANDS BISHOPS DEFY RED DECREE Order Priests Not to Take Wages for Teaching | By Arthur J Olsen Special To the New York Times | RE0000426559 | 1989-06-19 | B00000924612 |
| 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/president-is-reported-uncertain-on-un-talk.html | President Is Reported Uncertain on UN Talk | Special to The New York Times | RE0000426559 | 1989-06-19 | B00000924612 |
| 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/progress-noted-in-auto-parleys-but-leaders-doubt-strike-will-end.html | PROGRESS NOTED IN AUTO PARLEYS But Leaders Doubt Strike Will End Before Midweek | By Damon Stetson Special To the New York Times | RE0000426559 | 1989-06-19 | B00000924612 |
| 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/queens-woman-drowns-she-and-husband-were-visiting-daughter-at.html | QUEENS WOMAN DROWNS She and Husband Were Visiting Daughter at Candlewood | Special to The New York Times | RE0000426559 | 1989-06-19 | B00000924612 |
| 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/random-notes-in-washington-chief-sought-for-paper-troops-britons.html | Random Notes in Washington Chief Sought for Paper Troops Britons Are Said to Propose American  Day Offers Mail Carriers a Tip | Special to The New York Times | RE0000426559 | 1989-06-19 | B00000924612 |
| 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/regime-demands-fliers.html | Regime Demands Fliers | Special to The New York Times | RE0000426559 | 1989-06-19 | B00000924612 |
| 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/reporter-for-post-and-friend-drown.html | REPORTER FOR POST AND FRIEND DROWN | Special to The New York Times | RE0000426559 | 1989-06-19 | B00000924612 |
| 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/rival-stores-map-a-joint-venture-philadelphia-concerns-plan-jersey.html | RIVAL STORES MAP A JOINT VENTURE Philadelphia Concerns Plan Jersey Shopping Center | Special to The New York Times | RE0000426559 | 1989-06-19 | B00000924612 |
| 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/rosewall-conquers-gonzales-in-4set-tennis-final-at-paris-aussie.html | Rosewall Conquers Gonzales In 4Set Tennis Final at Paris Aussie Captures World Pro Title  American Fades After Strong Start | By Robert Daley Special To the New York Times | RE0000426559 | 1989-06-19 | B00000924612 |
| 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/rusk-sees-his-coming-talks-with-gromyko-as-testing-russia-rusk-sees.html | Rusk Sees His Coming Talks With Gromyko as Testing Russia RUSK SEES A TEST IN GROMYKO TALKS | By Max Frankel Special To the New York Times | RE0000426559 | 1989-06-19 | B00000924612 |
| 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/russia-denounces-west-on-2-planes-threatens-to-down-bonn-aircraft.html | RUSSIA DENOUNCES WEST ON 2 PLANES Threatens to Down Bonn Aircraft That Stray  12th Soviet Atom Test Held RUSSIA DENOUNCES WEST ON 2 PLANES | By Seymour Topping Special To the New York Times | RE0000426559 | 1989-06-19 | B00000924612 |
| 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/school-boycott-wins-transfers-parent-groups-in-brooklyn-and.html | SCHOOL BOYCOTT WINS TRANSFERS Parent Groups in Brooklyn and Manhattan Get Right to Shift Children 450 PUPILS ARE AFFECTED They Had Been Kept Out of Class in Protests Over Substandard Schools | By Gene Currivan | RE0000426559 | 1989-06-19 | B00000924612 |
| 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/senator-gore-plans-amendments-that-might-doom-relief-proposal.html | Senator Gore Plans Amendments That Might Doom Relief Proposal | By Robert Metz | RE0000426559 | 1989-06-19 | B00000924612 |
| 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/soviet-says-plane-broke-12-records.html | SOVIET SAYS PLANE BROKE 12 RECORDS | Special to The New York Times | RE0000426559 | 1989-06-19 | B00000924612 |

| 1961-09-18 | https://www.nytimes.com/1961/09/18/archiv es/sports-of-the-times-second-thoughts.html | Sports of The Times Second Thoughts | By Arthur Daley | RE0000426559 | 1989-06-19 | B00000924612 |
|---|---|---|---|---|---|---|
| 1961-09-18 | https://www.nytimes.com/1961/09/18/archiv es/stage-set-for-elections.html | Stage Set for Elections | Special to The New York Times | RE0000426559 | 1989-06-19 | B00000924612 |
| 1961-09-18 | https://www.nytimes.com/1961/09/18/archiv es/state-law-asked-on-seatbelt-use-lawyers-say-rule-could-cut-road.html | STATE LAW ASKED ON SEATBELT USE Lawyers Say Rule Could Cut Road Deaths Law on Fasteners Held Useless PHYSICAL TESTS BACKED Examinations Every Three Years Favored  Lack of Checks on Fitness Cited | By Greg MacGregor | RE0000426559 | 1989-06-19 | B00000924612 |
| 1961-09-18 | https://www.nytimes.com/1961/09/18/archiv es/steel-demand-rose-last-week-outlook-is-for-further-gains-slackening.html | Steel Demand Rose Last Week Outlook Is for Further Gains Slackening in Orders From Auto Makers Expected to Be Temporary and Other Customers Are Raising Purchases | Special to The New York Times | RE0000426559 | 1989-06-19 | B00000924612 |
| 1961-09-18 | https://www.nytimes.com/1961/09/18/archiv es/sterling-ely-aide-of-union-carbide-co.html | STERLING ELY AIDE of UNION CARBIDE CO | Special to The New York Times | RE0000426559 | 1989-06-19 | B00000924612 |
| 1961-09-18 | https://www.nytimes.com/1961/09/18/archiv es/stevenson-voices-faith-of-us-in-soundness-of-un-policies.html | Stevenson Voices Faith of US In Soundness of UN Policies | By Sam Pope Brewer | RE0000426559 | 1989-06-19 | B00000924612 |
| 1961-09-18 | https://www.nytimes.com/1961/09/18/archiv es/stocks-retreat-on-london-board-index-slides-58-points-market.html | STOCKS RETREAT ON LONDON BOARD Index Slides 58 Points  Market Reflects Caution Over World Situation TRADING PACE IS SLOW Investors Are Said to Lack Any Incentive to Buy  Bonds Gain a Bit | By James Feron Special To the New York Times | RE0000426559 | 1989-06-19 | B00000924612 |
| 1961-09-18 | https://www.nytimes.com/1961/09/18/archiv es/suspension-of-equaltime-rule-weighed-for-mayoral-tv-debate.html | Suspension of EqualTime Rule Weighed for Mayoral TV Debate | By Richard P Hunt | RE0000426559 | 1989-06-19 | B00000924612 |
| 1961-09-18 | https://www.nytimes.com/1961/09/18/archiv es/teachers-to-study-in-sudan.html | Teachers to Study in Sudan | Special to The New York Times | RE0000426559 | 1989-06-19 | B00000924612 |
| 1961-09-18 | https://www.nytimes.com/1961/09/18/archiv es/terror-ii-sweeps-thistle-regatta-milgrims-craft-wins-third-race-in.html | TERROR II SWEEPS THISTLE REGATTA Milgrims Craft Wins Third Race in Row at Sayville | Special to The New York Times | RE0000426559 | 1989-06-19 | B00000924612 |
| 1961-09-18 | https://www.nytimes.com/1961/09/18/archiv es/the-theatre-becketts-happy-days-2character-play-opens-at-the-cherry.html | The Theatre Becketts Happy Days 2Character Play Opens at the Cherry Lane | By Howard Taubman | RE0000426559 | 1989-06-19 | B00000924612 |
| 1961-09-18 | https://www.nytimes.com/1961/09/18/archiv es/to-admit-divided-states-to-un.html | To Admit Divided States to UN | EDWIN C HOYT | RE0000426559 | 1989-06-19 | B00000924612 |
| 1961-09-18 | https://www.nytimes.com/1961/09/18/archiv es/truman-appears-for-2-hours-on-tv-he-backs-nuclear-tests-in.html | TRUMAN APPEARS FOR 2 HOURS ON TV He Backs Nuclear Tests in WideRanging Interview | By Clayton Knowles | RE0000426559 | 1989-06-19 | B00000924612 |
| 1961-09-18 | https://www.nytimes.com/1961/09/18/archiv es/truman-on-open-end.html | Truman on Open End | RICHARD F SHEPARD | RE0000426559 | 1989-06-19 | B00000924612 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/unemployment-insurance-causes-responsible-for-possible-tax-rate.html | Unemployment Insurance Causes Responsible for Possible Tax Rate Rise Outlined | HAROLD C HANOVER | RE0000426559 | 1989-06-19 | B00000924612 |
| 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/uruguay-change-urged-council-member-opens-drive-for-presidential.html | URUGUAY CHANGE URGED Council Member Opens Drive for Presidential System | Special to The New York Times | RE0000426559 | 1989-06-19 | B00000924612 |
| 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/wagners-predicament-he-seeks-to-be-an-independent-while.html | Wagners Predicament He Seeks to Be an Independent While Establishing Himself as Party Leader | By Leo Egan | RE0000426559 | 1989-06-19 | B00000924612 |
| 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/walter-brown-jr.html | WALTER BROWN JR | Special to The New York Times | RE0000426559 | 1989-06-19 | B00000924612 |
| 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/west-berliners-appointed.html | West Berliners Appointed | Special to The New York Times | RE0000426559 | 1989-06-19 | B00000924612 |
| 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/william-l-johnson.html | WILLIAM L JOHNSON | Special to The New York Times | RE0000426559 | 1989-06-19 | B00000924612 |
| 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/willy-henneberg-dies-head-of-berlin-parliament-collapses-at-session.html | WILLY HENNEBERG DIES Head of Berlin Parliament Collapses at Session | Special to The New York Times | RE0000426559 | 1989-06-19 | B00000924612 |
| 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/winegrowers-harvest-brings-out-a-throng-of-helpers-a-vineyard.html | Winegrowers Harvest Brings Out a Throng of Helpers A Vineyard Upstate Draws 200 Guests for Grape Fete Barrel Is Broached Adding Sparkle to a Bright Day | By Craig Claiborne Special To the New York Times | RE0000426559 | 1989-06-19 | B00000924612 |
| 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/young-wins-de-coppet-race.html | Young Wins de Coppet Race | Special to The New York Times | RE0000426559 | 1989-06-19 | B00000924612 |
| 1961-09-18 | https://www.nytimes.com/1961/09/18/archives/zionist-leader-says-refugees-pose-threat-to-israeli-security.html | Zionist Leader Says Refugees Pose Threat to Israeli Security | By Irving Spiegel | RE0000426559 | 1989-06-19 | B00000924612 |
| 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/12-states-record-rise-in-fallout-radioactivity-is-up-sharply-soviet.html | 12 STATES RECORD RISE IN FALLOUT Radioactivity Is Up Sharply  Soviet Fires 13th Shot | By Marjorie Hunter Special to the New York Times | RE0000426564 | 1989-06-19 | B00000924617 |
| 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/18-nations-in-snipe-series.html | 18 Nations in Snipe Series | Special to The New York Times | RE0000426564 | 1989-06-19 | B00000924617 |
| 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/2d-soviet-rocket-fired-7500-miles-lands-in-same-pacific-area-as.html | 2D SOVIET ROCKET FIRED 7500 MILES Lands in Same Pacific Area as Shot Last Wednesday 2D SOVIET ROCKET FIRED 7500 MILES | By Theodore Shabad Special To the New York Times | RE0000426564 | 1989-06-19 | B00000924617 |
| 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/3-negroes-start-at-georgia-tech-no-trouble-as-second-state-college.html | 3 NEGROES START AT GEORGIA TECH No Trouble as Second State College Desegregates | Special to The New York Times | RE0000426564 | 1989-06-19 | B00000924617 |
| 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/3-states-to-get-us-transit-aid-jew-committee-wins-pledge-of-support.html | 3 STATES TO GET US TRANSIT AID Jew Committee Wins Pledge of Support From 2 Bodies at Orientation Meeting 3 STATES TO GET US TRANSIT AID | By Lloyd Garrison Special To the New York Times | RE0000426564 | 1989-06-19 | B00000924617 |
| 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/36000-in-jewelry-is-believed-thrown-in-stamford-dump.html | 36000 in Jewelry Is Believed Thrown In Stamford Dump | Special to The New York Times | RE0000426564 | 1989-06-19 | B00000924617 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/91day-us-bill-rate-dropped-to-2262-from-2328-in-week.html | 91Day US Bill Rate Dropped To 2262 From 2328 in Week | Special to The New York Times | RE0000426564 | 1989-06-19 | B00000924617 |
| 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/acting-secretary-is-sought-at-un-delegates-favoring-proposal-to.html | ACTING SECRETARY IS SOUGHT AT UN Delegates Favoring Proposal to Appoint Mongi Slim  Assembly Meets Today AN INTERIM HEAD IS SOUGHT AT UN | By Thomas J Hamilton Special To the New York Times | RE0000426564 | 1989-06-19 | B00000924617 |
| 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/adenauer-begins-efforts-to-form-coalition-in-bonn-adenauer-seeks.html | Adenauer Begins Efforts To Form Coalition in Bonn ADENAUER SEEKS COALITION REGIME | By Sydney Gruson Special To the New York Times | RE0000426564 | 1989-06-19 | B00000924617 |
| 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/advertising-food-campaign-serves-humor.html | Advertising Food Campaign Serves Humor | By Peter Bart | RE0000426564 | 1989-06-19 | B00000924617 |
| 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/against-taxi-fare-increase.html | Against Taxi Fare Increase | MARJORIE H LAWRENCE | RE0000426564 | 1989-06-19 | B00000924617 |
| 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/anne-pierson-engaged-to-marry.html | Anne Pierson Engaged to Marry | Special to The New York Times | RE0000426564 | 1989-06-19 | B00000924617 |
| 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000426564 | 1989-06-19 | B00000924617 |
| 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/berlin-proposals-praised-press-is-criticized-for-lack-of-coverage.html | Berlin Proposals Praised Press Is Criticized for Lack of Coverage of Senators Speech | MARIO EINAUDI | RE0000426564 | 1989-06-19 | B00000924617 |
| 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/bernadottes-death-earlier-blow-to-un.html | BERNADOTTES DEATH EARLIER BLOW TO UN | Special to The New York Times | RE0000426564 | 1989-06-19 | B00000924617 |
| 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/biographical-sketches-of-the-secretariat-personnel-who-died-in-air.html | Biographical Sketches of the Secretariat Personnel Who Died in Air Crash | Special to The New York Times | RE0000426564 | 1989-06-19 | B00000924617 |
| 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/bonds-market-continues-strong-with-transactions-light-securities.html | Bonds Market Continues Strong With Transactions Light SECURITIES OF US DRAW FIRM BIDS Demand Spurred by Low Supply  Calendar for Municipals to Grow | By Paul Heffernan | RE0000426564 | 1989-06-19 | B00000924617 |
| 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/bonn-is-shocked.html | Bonn Is Shocked | Special to The New York Times | RE0000426564 | 1989-06-19 | B00000924617 |
| 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000426564 | 1989-06-19 | B00000924617 |
| 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/british-group-vows-new-antiatom-protests-bertrand-russell-released.html | British Group Vows New AntiAtom Protests Bertrand Russell Released | By Drew Middleton Special To the New York Times | RE0000426564 | 1989-06-19 | B00000924617 |
| 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/british-leaders-are-stunned-by-the-death-of-hammarskjold.html | British Leaders Are Stunned By the Death of Hammarskjold | Special to The New York Times | RE0000426564 | 1989-06-19 | B00000924617 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/briton-asks-uganda-to-settle-disputes.html | BRITON ASKS UGANDA TO SETTLE DISPUTES | Special to The New York Times | RE0000426564 | 1989-06-19 | B00000924617 |
| 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/brutonmbatista.html | BrutonmBatista | Special to The New York Times | RE0000426564 | 1989-06-19 | B00000924617 |
| 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/buicks-compact-has-a-v6-engine-power-plant-is-new-to-us-passenger-a.html | BUICKS COMPACT HAS A V6 ENGINE Power Plant Is New to US Passenger Automobiles | By Joseph C Ingraham Special To the New York Times | RE0000426564 | 1989-06-19 | B00000924617 |
| 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/burial-due-in-sweden.html | Burial Due In Sweden | Special to The New York Times | RE0000426564 | 1989-06-19 | B00000924617 |
| 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/cafe-society-gathers-to-see-cassini-styles.html | Cafe Society Gathers To See Cassini Styles | By Marylin Bender | RE0000426564 | 1989-06-19 | B00000924617 |
| 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/charles-l-kenyon-exg-e-official-71.html | CHARLES L KENYON EXG E OFFICIAL 71 | Special to The New York Times | RE0000426564 | 1989-06-19 | B00000924617 |
| 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/chicago-schools-sued-by-negroes-parents-charge-segregation-and-seek.html | CHICAGO SCHOOLS SUED BY NEGROES Parents Charge Segregation and Seek an Injunction | Special to The New York Times | RE0000426564 | 1989-06-19 | B00000924617 |
| 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/chief-judge-asks-pretrial-aides-tells-congress-they-would-speed.html | CHIEF JUDGE ASKS PRETRIAL AIDES Tells Congress They Would Speed Civil Cases Here | By Edward Ranzal | RE0000426564 | 1989-06-19 | B00000924617 |
| 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/choice-of-un-chief-up-to-council-and-assembly-candidates-face-broad.html | Choice of UN Chief Up to Council and Assembly CANDIDATES FACE BROAD SCREENING Five Permanent Members of Security Panel Hold Veto to Block Others | Special to The New York Times | RE0000426564 | 1989-06-19 | B00000924617 |
| 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/contract-bridge-cautious-bidding-of-strong-freakish-hand-sometimes.html | Contract Bridge Cautious Bidding of Strong Freakish Hand Sometimes Better Than Preempting | By Albert H Morehead | RE0000426564 | 1989-06-19 | B00000924617 |
| 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/courts-celebrate-constitution-day-ceremony-is-also-held-at-federal.html | COURTS CELEBRATE CONSTITUTION DAY Ceremony Is Also Held at Federal Hall Memorial | By Jack Roth | RE0000426564 | 1989-06-19 | B00000924617 |
| 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/creadick-gray.html | Creadick  Gray | Special to The New York Times | RE0000426564 | 1989-06-19 | B00000924617 |
| 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/critic-at-large-air-of-celebration-attached-to-civil-war-centennial.html | Critic at Large Air of Celebration Attached to Civil War Centennial Belies Tragedy of Conflict | By Brooks Atkinson | RE0000426564 | 1989-06-19 | B00000924617 |
| 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/cuisine-of-russia-fails-test-by-paris-epicures.html | Cuisine of Russia Fails Test by Paris Epicures | By Josette Lazar Special To the New York Timesparis | RE0000426564 | 1989-06-19 | B00000924617 |
| 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/de-sapio-says-goodby-today-at-meeting-with-his-regulars-outgoing.html | De Sapio Says Goodby Today At Meeting With His Regulars Outgoing Leader Calls Parley to Set Time and Place for Party Reorganization | By Leo Egan | RE0000426564 | 1989-06-19 | B00000924617 |
| 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/delegates-mourn-un-chiefs-death-rusk-and-stevenson-praise-work-of.html | DELEGATES MOURN UN CHIEFS DEATH Rusk and Stevenson Praise Work of Hammarskjold | By Sam Pope Brewer Special To the New York Times | RE0000426564 | 1989-06-19 | B00000924617 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/dental-auxiliary-sets-fete.html | Dental Auxiliary Sets Fete | Special to The New York Times | RE0000426564 | 1989-06-19 | B00000924617 |
| 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/draft-expected-in-east-germany-act-to-strengthen-defense-approved.html | DRAFT EXPECTED IN EAST GERMANY Act to Strengthen Defense Approved by Ulbricht | Special to The New York Times | RE0000426564 | 1989-06-19 | B00000924617 |
| 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/edward-kennedy-stumps-in-jersey-presidents-brother-helps-hughess.html | EDWARD KENNEDY STUMPS IN JERSEY Presidents Brother Helps Hughess Campaign | By George Cable Wright Special To the New York Times | RE0000426564 | 1989-06-19 | B00000924617 |
| 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/election-in-bonn-may-slow-talks-but-preliminary-discussion-on.html | ELECTION IN BONN MAY SLOW TALKS But Preliminary Discussion on Berlin Will Go Ahead | By Tad Szulc Special To the New York Times | RE0000426564 | 1989-06-19 | B00000924617 |
| 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/elections-board-awaits-petitions-tonight-deadline-for-filing-by.html | ELECTIONS BOARD AWAITS PETITIONS Tonight Deadline for Filing by Several Added Starters | By Charles Grutzner | RE0000426564 | 1989-06-19 | B00000924617 |
| 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/entire-turk-cabinet-offers-resignation.html | ENTIRE TURK CABINET OFFERS RESIGNATION | Dispatch of The Times London | RE0000426564 | 1989-06-19 | B00000924617 |
| 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/experts-to-study-crash-in-rhodesia.html | EXPERTS TO STUDY CRASH IN RHODESIA | Special to The New York Times | RE0000426564 | 1989-06-19 | B00000924617 |
| 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/film-plans-made-by-a-playright-marchant-to-team-on-italian-version.html | FILM PLANS MADE BY A PLAYRIGHT Marchant to Team on Italian Version of His Gondolier | By Eugene Archer | RE0000426564 | 1989-06-19 | B00000924617 |
| 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/france-expresses-condolences.html | France Expresses Condolences | Special to The New York Times | RE0000426564 | 1989-06-19 | B00000924617 |
| 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/france-minimizes-discord-on-tasks-views-on-soviet-said-to-be-close.html | FRANCE MINIMIZES DISCORD ON TASKS Views on Soviet Said to Be Close to Those of US | By Robert C Doty Special To the New York Times | RE0000426564 | 1989-06-19 | B00000924617 |
| 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/french-to-end-the-occupation-of-bizerte-city-starting-today-french.html | French to End the Occupation Of Bizerte City Starting Today FRENCH PULLBACK SET FOR BIZERTE | By Thomas F Brady Special To the New York Times | RE0000426564 | 1989-06-19 | B00000924617 |
| 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/gerosa-defends-city-pier-efforts-scores-any-plan-for-port-body-to.html | GEROSA DEFENDS CITY PIER EFFORTS Scores Any Plan for Port Body to Run Docks | By John P Callahan | RE0000426564 | 1989-06-19 | B00000924617 |
| 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/giants-blocking-faulted-by-coach-sherman-says-gambling-on-defense.html | GIANTS BLOCKING FAULTED BY COACH Sherman Says Gambling on Defense Won for Cards | By Robert L Teague | RE0000426564 | 1989-06-19 | B00000924617 |
| 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/gm-strike-ends-at-coach-division-35000-of-units-workers-return-to.html | GM STRIKE ENDS AT COACH DIVISION 35000 of Units Workers Return to 11 Plants | By Damon Stetson Special To the New York Times | RE0000426564 | 1989-06-19 | B00000924617 |
| 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/granting-selfdetermination.html | Granting SelfDetermination | PAUL AUER | RE0000426564 | 1989-06-19 | B00000924617 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/hammarskjold-dies-in-african-air-crash-kennedy-going-to-un-in.html | HAMMARSKJOLD DIES IN AFRICAN AIR CRASH KENNEDY GOING TO UN IN SUCCESSION CRISIS 12 OTHERS KILLED Lone Survivor Reports Explosions on Flight to Tshombe Talks Hammarskjold Killed in Air Crash in Rhodesia on Way to Meeting With Tshombe 12 OTHERS DEAD BLASTS REPORTED Lone Survivor Says Plane Veered From a Landing After Explosions | By David Halberstam Special To the New York Times | RE0000426564 | 1989-06-19 | B00000924617 |
| 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/hammarskjold-urged-nations-to-maintain-un-as-vital-force-his-report.html | Hammarskjold Urged Nations To Maintain UN as Vital Force His Report to New General Assembly Session Is Viewed as Testament of Faith in the Responsibility of Men | By Robert Conley Special to the New York Times | RE0000426564 | 1989-06-19 | B00000924617 |
| 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/hobbies-produce-cherished-handmade-items.html | Hobbies Produce Cherished Handmade Items | By Noelle Mercanton | RE0000426564 | 1989-06-19 | B00000924617 |
| 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/hodges-view-on-transport-commerce-secretary-cites-program-of-his.html | Hodges View on Transport Commerce Secretary Cites Program of His Department | LUTHER H HODGES | RE0000426564 | 1989-06-19 | B00000924617 |
| 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/hostile-jet-cited-in-crash.html | Hostile Jet Cited in Crash | Special to The New York Times | RE0000426564 | 1989-06-19 | B00000924617 |
| 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/house-unit-revises-bill-on-du-pont-tax.html | HOUSE UNIT REVISES BILL ON DU PONT TAX | Special to The New York Times | RE0000426564 | 1989-06-19 | B00000924617 |
| 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/industry-cuts-the-pie-an-appraisal-of-profitsharing-plans-and-their.html | Industry Cuts the Pie An Appraisal of ProfitSharing Plans And Their Recent Surge in Popularity SHARING PROFITS GAINS FAVOR FAST | By Richard Rutter | RE0000426564 | 1989-06-19 | B00000924617 |
| 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/janice-carlson-smith-alumna-to-be-married-betrothed-to-samuel-b.html | Janice Carlson Smith Alumna To Be Married Betrothed to Samuel B Fortenbaugh 3d a Lawyer Here | Special to The New York Times | RE0000426564 | 1989-06-19 | B00000924617 |
| 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/joanne-glickman-to-be-bride-of-joel-sterns-in-november.html | Joanne Glickman to Be Bride Of Joel Sterns in November | Special to The New York Times | RE0000426564 | 1989-06-19 | B00000924617 |
| 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/katanga-imperils-main-un-air-base-loss-would-be-second-big-defeat.html | KATANGA IMPERILS MAIN UN AIR BASE Loss Would Be Second Big Defeat Tshombe Units Claim Capture of 500 KATANGA IMPERILS MAIN UN AIR BASE | Special to The New York Times | RE0000426564 | 1989-06-19 | B00000924617 |
| 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/king-olav-of-norway-is-honored.html | King Olav of Norway Is Honored | Special to The New York Times | RE0000426564 | 1989-06-19 | B00000924617 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/large-supermarkets-are-invading-france-housewife-may-turn-from-old.html | Large Supermarkets Are Invading France Housewife May Turn From Old Pattern of Shopping FRANCE INVADED BY SUPERMARKET | By Robert Alden Special To the New York Times | RE0000426564 | 1989-06-19 | B00000924617 |
| 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/malloystanton-first-with-a-62-watrousposillico-next-with-63-in.html | MALLOYSTANTON FIRST WITH A 62 WatrousPosillico Next With 63 in ProAmateur Golf | Special to The New York Times | RE0000426564 | 1989-06-19 | B00000924617 |
| 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/maris-recalls-first-home-run-but-hurlers-name-blanks-him.html | Maris Recalls First Home Run But Hurlers Name Blanks Him | By Louis Effrat Special To the New York Times | RE0000426564 | 1989-06-19 | B00000924617 |
| 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/market-declines-as-volume-rises-average-falls-243-points-to-39356.html | MARKET DECLINES AS VOLUME RISES Average Falls 243 Points to 39356 as Late Rally Cuts Early Losses 743 ISSUES OFF 309 UP No Groups Strong but Car Makers Stage Recovery Ford Advances MARKET DECLINES AS VOLUME RISES | By Burton Crane | RE0000426564 | 1989-06-19 | B00000924617 |
| 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/mayor-appoints-9-civic-leaders-as-school-board-group-is-due-to-be.html | MAYOR APPOINTS 9 CIVIC LEADERS AS SCHOOL BOARD Group Is Due to Be Sworn Today but Injunction Is Sought to Bar Change WAGNER APPOINTS NEW SCHOOL BOARD | By Paul Crowell | RE0000426564 | 1989-06-19 | B00000924617 |
| 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/medical-center-fills-post.html | Medical Center Fills Post | Special to The New York Times | RE0000426564 | 1989-06-19 | B00000924617 |
| 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/mende-chief-of-free-democrats-beams-at-gain-in-west-germany.html | Mende Chief of Free Democrats Beams at Gain in West Germany | By Gerd Wilcke Special To the New York Times | RE0000426564 | 1989-06-19 | B00000924617 |
| 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/militia-seizes-176-in-cuban-outbreak-cubans-seize-176-in-new.html | Militia Seizes 176 In Cuban Outbreak CUBANS SEIZE 176 IN NEW OUTBREAK | Special to The New York Times | RE0000426564 | 1989-06-19 | B00000924617 |
| 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/monetary-fund-chief-sees-need-for-capital-but-not-an-overhaul.html | Monetary Fund Chief Sees Need For Capital but Not an Overhaul Jacobsson Tells Meeting in Vienna That Group Seeks Strong Currencies MONETARY FUND SEEKING CAPITAL | By Edwin L Dale Jrspecial to the New York Times | RE0000426564 | 1989-06-19 | B00000924617 |
| 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/morocco-appalled-by-un-chiefs-loss.html | MOROCCO APPALLED BY UN CHIEFS LOSS | Special to The New York Times | RE0000426564 | 1989-06-19 | B00000924617 |
| 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/mrs-arthur-ballaro.html | MRS ARTHUR BALLARO | Special to The New York Times | RE0000426564 | 1989-06-19 | B00000924617 |
| 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/mrs-james-j-bannon.html | MRS JAMES J BANNON | Slctal to The New York Times | RE0000426564 | 1989-06-19 | B00000924617 |
| 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/mrs-walton-martin-89-dead-renovated-turtle-bay-gardens.html | Mrs Walton Martin 89 Dead Renovated Turtle Bay Gardens | Special to The New York Times | RE0000426564 | 1989-06-19 | B00000924617 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/music-enesco-festival-in-bucharest-second-competition-is.html | Music Enesco Festival in Bucharest Second Competition Is International Event Many Tributes Made to Late Composer | By Harold C Schonberg Special To the New York Times | RE0000426564 | 1989-06-19 | B00000924617 |
| 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/nehru-urges-un-to-keep-up-fight-says-body-must-maintain-its.html | NEHRU URGES UN TO KEEP UP FIGHT Says Body Must Maintain Its Position in Katanga | Special to The New York Times | RE0000426564 | 1989-06-19 | B00000924617 |
| 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/networks-plan-wide-un-report-extensive-coverage-slated-for-assembly.html | NETWORKS PLAN WIDE UN REPORT Extensive Coverage Slated for Assembly Meeting | By Val Adams | RE0000426564 | 1989-06-19 | B00000924617 |
| 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/new-group-seeks-funds-to-purchase-and-repair-slums-civic-group.html | New Group Seeks Funds to Purchase And Repair Slums CIVIC GROUP SEEKS TO REPAIR SLUMS | By Martin Arnold | RE0000426564 | 1989-06-19 | B00000924617 |
| 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/new-obstacle-raised.html | New Obstacle Raised | Special to The New York Times | RE0000426564 | 1989-06-19 | B00000924617 |
| 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/new-road-paving-used-in-glen-cove-hardens-in-hour.html | New Road Paving Used in Glen Cove Hardens in Hour | Special to The New York Times | RE0000426564 | 1989-06-19 | B00000924617 |
| 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/new-upheaval-feared-in-congo-with-loss-of-un-chiefs-aid.html | New Upheaval Feared in Congo With Loss of UN Chiefs Aid | By Henry Tanner Special To the New York Times | RE0000426564 | 1989-06-19 | B00000924617 |
| 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/our-major-spiritual-problem.html | Our Major Spiritual Problem | COLBY Dorr Dam | RE0000426564 | 1989-06-19 | B00000924617 |
| 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/paris-tries-3-in-plot-severe-sentences-demanded-for-role-in-april.html | PARIS TRIES 3 IN PLOT Severe Sentences Demanded for Role in April Revolt | Special to The New York Times | RE0000426564 | 1989-06-19 | B00000924617 |
| 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/paul-hays-liberal-party-chief-is-appointed-to-federal-bench.html | Paul Hays Liberal Party Chief Is Appointed to Federal Bench | Special to The New York Times | RE0000426564 | 1989-06-19 | B00000924617 |
| 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/paul-royal-clark.html | PAUL ROYAL CLARK | Special to The New York Times | RE0000426564 | 1989-06-19 | B00000924617 |
| 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/peiping-recalls-envoy-embassy-at-stanleyville-withdrawn-by-red.html | PEIPING RECALLS ENVOY Embassy at Stanleyville Withdrawn by Red China | Special to The New York Times | RE0000426564 | 1989-06-19 | B00000924617 |
| 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/policemen-in-japan-are-taught-english-by-us-housewife.html | Policemen in Japan Are Taught English By US Housewife | By Anna Petersen | RE0000426564 | 1989-06-19 | B00000924617 |
| 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/popular-churchman-clifford-phelps-morehouse.html | Popular Churchman Clifford Phelps Morehouse | Special to The New York Times | RE0000426564 | 1989-06-19 | B00000924617 |
| 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/president-to-assure-un-us-backs-a-single-chief-kennedy-win-go-to-un.html | President to Assure UN US Backs a Single Chief Kennedy Win Go to UN to Seek to Ease Crisis Caused by Hammarskjolds Death US FEARS DELAY ON NAMING CHIEF Will Press for an Interim Arrangement to Carry On Secretary Generals Work | By James Reston Special To the New York Times | RE0000426564 | 1989-06-19 | B00000924617 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/preston-to-star-as-pancho-villa-actor-will-portray-bandit-in-show.html | PRESTON TO STAR AS PANCHO VILLA Actor Will Portray Bandit in Show Due Here in March | By Sam Zolotow | RE0000426564 | 1989-06-19 | B00000924617 |
| 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/proposed-charter-opposed.html | Proposed Charter Opposed | RALPH C GROSS | RE0000426564 | 1989-06-19 | B00000924617 |
| 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/protest-enables-olsen-to-triumph-norwegian-moves-up-when-ewing-is.html | PROTEST ENABLES OLSEN TO TRIUMPH Norwegian Moves Up When Ewing Is Disqualified  Schmidt Brothers Win | Special to The New York Times | RE0000426564 | 1989-06-19 | B00000924617 |
| 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/publisher-heads-episcopal-house-cp-morehouse-of-new-york-elected-by.html | PUBLISHER HEADS EPISCOPAL HOUSE CP Morehouse of New York Elected by Deputies | By George Dugan Special To the New York Times | RE0000426564 | 1989-06-19 | B00000924617 |
| 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/radiotv-in-memoriam-networks-offer-special-programs-on-the-death-of.html | RadioTV In Memoriam Networks Offer Special Programs on the Death of UNs Secretary General | By Jack Gould | RE0000426564 | 1989-06-19 | B00000924617 |
| 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/result-held-disquieting.html | Result Held Disquieting | Special to The New York Times | RE0000426564 | 1989-06-19 | B00000924617 |
| 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/richard-s-hayes.html | RICHARD S HAYES | Special to The New York Times | RE0000426564 | 1989-06-19 | B00000924617 |
| 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/right-to-see-data-on-pupils-curbed-allen-says-parents-should-not.html | RIGHT TO SEE DATA ON PUPILS CURBED Allen Says Parents Should Not Have Access to Some Records and Reports SCHOOL AIDES ADVISED Told Preliminary Findings and Background Material Are to Be Confidential | By Warren Weaver Jr Special To the New York Times | RE0000426564 | 1989-06-19 | B00000924617 |
| 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/robert-j-stewart.html | ROBERT J STEWART | Special to The New York Times | RE0000426564 | 1989-06-19 | B00000924617 |
| 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/ruskgromyko-talks-delayed.html | RuskGromyko Talks Delayed | Special to The New York Times | RE0000426564 | 1989-06-19 | B00000924617 |
| 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/russian-missiles-rare-in-germany-divisions-in-east-believed-to-have.html | RUSSIAN MISSILES RARE IN GERMANY Divisions in East Believed to Have Limited Capability | By Hanson W Baldwin Special To the New York Times | RE0000426564 | 1989-06-19 | B00000924617 |
| 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/school-aide-hazy-about-city-ethics-tells-weiss-trial-he-didnt-know.html | SCHOOL AIDE HAZY ABOUT CITY ETHICS Tells Weiss Trial He Didnt Know Code Was Adopted | By Leonard Buder | RE0000426564 | 1989-06-19 | B00000924617 |
| 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/school-measure-goes-to-kennedy-congress-completes-action-on-reduced.html | SCHOOL MEASURE GOES TO KENNEDY Congress Completes Action on Reduced Aid Bill | By Joseph A Loftus Special To the New York Times | RE0000426564 | 1989-06-19 | B00000924617 |
| 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/seasoned-exeter-eleven-seems-headed-for-winning-campaign.html | Seasoned Exeter Eleven Seems Headed for Winning Campaign | By Michael Strauss Special to the New York Times | RE0000426564 | 1989-06-19 | B00000924617 |
| 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/seasoned-irish-hope-to-retaliate-for-poor-season.html | Seasoned Irish Hope to Retaliate for Poor Season | By Howard M Tuckner Special To the New York Times | RE0000426564 | 1989-06-19 | B00000924617 |
| 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/senate-continues-debate-on-closure.html | SENATE CONTINUES DEBATE ON CLOSURE | Special to The New York Times | RE0000426564 | 1989-06-19 | B00000924617 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/shares-in-london-post-modest-rises-buying-fades-after-rally.html | SHARES IN LONDON POST MODEST RISES Buying Fades After Rally  Sterling Climbs Further | Special to The New York Times | RE0000426564 | 1989-06-19 | B00000924617 |
| 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/simmons-defeats-johns-at-st-nicks-westbury-boxer-scores-as-arena.html | SIMMONS DEFEATS JOHNS AT ST NICKS Westbury Boxer Scores as Arena Opens New Season | By Frank M Blunk | RE0000426564 | 1989-06-19 | B00000924617 |
| 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/sister-mary-regulata.html | SISTER MARY REGULATA | Special to The New York Times | RE0000426564 | 1989-06-19 | B00000924617 |
| 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/sleepy-port-is-paradise-for-buyers.html | Sleepy Port Is Paradise For Buyers | Special to The New York TimesHAMILTON Bermuda | RE0000426564 | 1989-06-19 | B00000924617 |
| 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/sources-of-wood-a-growing-worry-fine-furniture-makers-cite-choking.html | SOURCES OF WOOD A GROWING WORRY Fine Furniture Makers Cite Choking Off of Imports Growing Scarcity of Fine Woods Is Worrying Furniture Makers | By Herbert Koshetz | RE0000426564 | 1989-06-19 | B00000924617 |
| 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/soviet-hints-drive-in-un-to-replace-secretary-general-with-3man.html | Soviet Hints Drive in UN to Replace Secretary General With 3Man Directorate DELAYS COMMENT ON HAMMARSKJOLD Moscow Says Time Is Ripe for Structural Changes  Course Is Uncertain | By Seymour Topping Special To the New York Times | RE0000426564 | 1989-06-19 | B00000924617 |
| 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/spaak-terms-visit-private.html | Spaak Terms Visit Private | Special to The New York Times | RE0000426564 | 1989-06-19 | B00000924617 |
| 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/sports-of-the-times-the-pause-that-refreshes.html | Sports of The Times The Pause That Refreshes | By Arthur Daley | RE0000426564 | 1989-06-19 | B00000924617 |
| 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/spring-rock-duo-first.html | Spring Rock Duo First | Special to The New York Times | RE0000426564 | 1989-06-19 | B00000924617 |
| 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/stock-issue-eyed-by-delta-airlines-company-expects-to-file-at-sec.html | STOCK ISSUE EYED BY DELTA AIRLINES Company Expects to File at SEC Within Week for an Equity Offering JET FINANCING MAPPED Concern Has No Comment on Size of Deal but Reports Sight 250000 Shares | By Robert E Bedingfield | RE0000426564 | 1989-06-19 | B00000924617 |
| 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/sweden-mixes-sorrow-with-anger-at-katanga.html | Sweden Mixes Sorrow With Anger at Katanga | Special to The New York Times | RE0000426564 | 1989-06-19 | B00000924617 |
| 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/teller-and-97450-go-13state-alarm-out-for-chief-aide-at-patchogue.html | TELLER AND 97450 GO 13State Alarm Out for Chief Aide at Patchogue Bank | Special to The New York Times | RE0000426564 | 1989-06-19 | B00000924617 |
| 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/tennis-pros-draw-big-crowds-in-paris-gonzales-cant-lose.html | Tennis Pros Draw Big Crowds in Paris Gonzales Cant Lose | By Robert Daley Special To the New York Times | RE0000426564 | 1989-06-19 | B00000924617 |
| 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/theatre-dotty-one-way-pendulum-play-by-nf-simpson-opens-at-e-74thst.html | Theatre Dotty One Way Pendulum Play by NF Simpson Opens at E 74thSt Douglas Seale Directs Daffy Characters | By Howard Taubman | RE0000426564 | 1989-06-19 | B00000924617 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/third-reichs-record.html | Third Reichs Record | JACOB J LEIBSON | RE0000426564 | 1989-06-19 | B00000924617 |
| 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/to-deal-with-automation-leadership-urged-to-meet-problem-of.html | To Deal With Automation Leadership Urged to Meet Problem of Technological Disemployment | HENRY MAYER | RE0000426564 | 1989-06-19 | B00000924617 |
| 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/wagner-may-answer-tomorrow-whether-he-will-debate-lefkowitz-on-tv.html | Wagner May Answer Tomorrow Whether He Will Debate Lefkowitz on TV | By Clayton Knowles | RE0000426564 | 1989-06-19 | B00000924617 |
| 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/walter-s-lovelace.html | WALTER S LOVELACE | Special to The New York Times | RE0000426564 | 1989-06-19 | B00000924617 |
| 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/walter-wrtght-77-chicago-park-aide.html | WALTER WRtGHT 77 CHICAGO PARK AIDE | Special to The New York Times | RE0000426564 | 1989-06-19 | B00000924617 |
| 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/when-bowling-scores-recede-its-not-always-the-balls-fault.html | When Bowling Scores Recede Its Not Always the Balls Fault | By Gordon S White Jr | RE0000426564 | 1989-06-19 | B00000924617 |
| 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/william-oncken-82-taught-at-douglass.html | WILLIAM ONCKEN 82 TAUGHT AT DOUGLASS | Special to The New York Times | RE0000426564 | 1989-06-19 | B00000924617 |
| 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/wise-flushing-1650-outraces-ring-around-in-belmont-distance-event.html | Wise Flushing 1650 Outraces Ring Around in Belmont Distance Event ADAMS REPLACES ARCARO AND WINS Absent Jockeys Mount Is Belmont Victor  Firm Policy Takes Sprint | By Joseph C Nichols | RE0000426564 | 1989-06-19 | B00000924617 |
| 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/wont-bar-rising-trujillo-asserts-would-not-block-military-coup-if.html | WONT BAR RISING TRUJILLO ASSERTS Would Not Block Military Coup if It Was Logical | By R Hart Phillips Special To the New York Times | RE0000426564 | 1989-06-19 | B00000924617 |
| 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/wood-field-and-stream-bureau-of-census-nose-count-reveals.html | Wood Field and Stream Bureau of Census Nose Count Reveals Increasing Number of Outdoorsmen | By Oscar Godbout | RE0000426564 | 1989-06-19 | B00000924617 |
| 1961-09-19 | https://www.nytimes.com/1961/09/19/archives/yanks-can-clinch-the-pennant-tonight-by-sweeping-twin-bill-with.html | Yanks Can Clinch the Pennant Tonight by Sweeping Twin Bill With Orioles A LOSS BY TIGERS WOULD EASE TASK Ford Daley Hope to Clinch Yankee Pennant Tonight  Maris Just Plain Hopes | By John Drebinger Special To the New York Times | RE0000426564 | 1989-06-19 | B00000924617 |
| 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/73000-reserves-get-call-to-duty-in-army-buildup-2-national-guard.html | 73000 RESERVES GET CALL TO DUTY IN ARMY BUILDUP 2 National Guard Divisions and 249 Smaller Units Set for Mobilization Oct 15 73000 RESERVES GET CALL TO DUTY | By Jack Raymond Special To the New York Times | RE0000426566 | 1989-06-19 | B00000925990 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/9-entries-listed-in-mayoral-race-as-filing-is-ended-if-all-qualify.html | 9 ENTRIES LISTED IN MAYORAL RACE AS FILING IS ENDED If All Qualify and Decide to Run They Will Occupy 12 Voting Machine Places LANIGAN DECLINES BID Withdraws From Test for Tammany Leader GOP to Get Eisenhower Aid 9 ENTRIES LISTED IN MAYORAL RACE | By Charles Grutzner | RE0000426566 | 1989-06-19 | B00000925990 |
| 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/abram-s-galland.html | ABRAM S GALLAND | Special to The New York Times | RE0000426566 | 1989-06-19 | B00000925990 |
| 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/advertising-recruiting-headache-is-aired.html | Advertising Recruiting Headache Is Aired | By Peter Bart | RE0000426566 | 1989-06-19 | B00000925990 |
| 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/africans-jockey-in-kenya-parley-parties-rivalry-endangers-progress.html | AFRICANS JOCKEY IN KENYA PARLEY Parties Rivalry Endangers Progress on Charter | By Leonard Ingalls Special To the New York Times | RE0000426566 | 1989-06-19 | B00000925990 |
| 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/army-calls-up-area-units.html | Army Calls Up Area Units | Special to The New York Times | RE0000426566 | 1989-06-19 | B00000925990 |
| 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/arthur-moss-jr-to-wed-nancy-baldwin-peck.html | Arthur Moss Jr to Wed Nancy Baldwin Peck | Special to The New York Times | RE0000426566 | 1989-06-19 | B00000925990 |
| 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/australia-fires-us-rocket.html | Australia Fires US Rocket | Special to The New York Times | RE0000426566 | 1989-06-19 | B00000925990 |
| 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/autofume-device-backed-on-coast-california-certifies-system-to-curb.html | AUTOFUME DEVICE BACKED ON COAST California Certifies System to Curb Crankcase Gases | By Bill Beckerspecial To the New York Times | RE0000426566 | 1989-06-19 | B00000925990 |
| 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/ballet-kirovs-giselle-leningrad-troupe-in-triumph-at-met.html | Ballet Kirovs Giselle Leningrad Troupe in Triumph at Met | By John Martin | RE0000426566 | 1989-06-19 | B00000925990 |
| 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/baltimore-later-in-the-evening-maris-talks-of-9-games-to-go.html | Baltimore Later in the Evening Maris Talks of 9 Games to Go | By Louis Effratspecial To the New York Times | RE0000426566 | 1989-06-19 | B00000925990 |
| 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/beau-prince-is-choice-in-stymie-at-belmont-park-today-10-horses.html | Beau Prince Is Choice in Stymie at Belmont Park Today 10 HORSES NAMED FOR 28800 RACE Beau Prince Is at 65 for MileandQuarter Stymie  Greek Page Scores | By William R Conklin | RE0000426566 | 1989-06-19 | B00000925990 |
| 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/belfast-paper-sold-court-approves-offer-from-canadian-owner-of.html | BELFAST PAPER SOLD Court Approves Offer From Canadian Owner of Chain | Special to The New York Times | RE0000426566 | 1989-06-19 | B00000925990 |
| 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/belgian-and-rhodesian-reported-to-be-piloting-jet-for-katanga.html | Belgian and Rhodesian Reported To Be Piloting Jet for Katanga | By Robert Conley Special To the New York Times | RE0000426566 | 1989-06-19 | B00000925990 |
| 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/belgium-tells-of-mercenary.html | Belgium Tells of Mercenary | Special to The New York Times | RE0000426566 | 1989-06-19 | B00000925990 |
| 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/belonged-to-humble-oil.html | Belonged to Humble Oil | Special to The New York Times | RE0000426566 | 1989-06-19 | B00000925990 |

| 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/bemisroe.html | BemisRoe | Special to The New York Times | RE0000426566 | 1989-06-19 | B00000925990 |
|---|---|---|---|---|---|---|
| 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/berlin-acclaims-clay-on-return-thousands-line-streets-to-hail-him.html | BERLIN ACCLAIMS CLAY ON RETURN Thousands Line Streets to Hail Him as Kennedy Aide | Special to The New York Times | RE0000426566 | 1989-06-19 | B00000925990 |
| 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/big-airline-gets-merger-proposal-northeast-receives-offer-from.html | BIG AIRLINE GETS MERGER PROPOSAL Northeast Receives Offer From Eastern National and Mohawk COMPANY TO STUDY BID Complex Stock Deal Would Consolidate Two of the Four Carriers BIG AIRLINE GETS MERGER PROPOSAL | By Robert E Bedingfield | RE0000426566 | 1989-06-19 | B00000925990 |
| 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/bipartisan-touch-flavors-recipes-in-new-cookbook.html | Bipartisan Touch Flavors Recipes In New Cookbook | Special to The New York Times | RE0000426566 | 1989-06-19 | B00000925990 |
| 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/bonds-firmness-continues-in-the-market-for-investmentgrade-issues.html | Bonds Firmness Continues in the Market for InvestmentGrade Issues LONG US ISSUES SHOW ADVANCES Money Market Tightens  Bill Discounts Climb  Municipals in Demand | By Paul Heffernan | RE0000426566 | 1989-06-19 | B00000925990 |
| 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/bonn-uncertain-on-move.html | Bonn Uncertain On Move | Special to The New York Times | RE0000426566 | 1989-06-19 | B00000925990 |
| 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000426566 | 1989-06-19 | B00000925990 |
| 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/brazilians-hold-lead-in-snipe-regatta-schmidt-twins-22-take-two.html | Brazilians Hold Lead in Snipe Regatta SCHMIDT TWINS 22 TAKE TWO SECONDS Brazilians Lead With 6242 Points  Spanish and US Skippers Win on Sound | Special to The New York Times | RE0000426566 | 1989-06-19 | B00000925990 |
| 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/british-assailed-in-india-over-un-antilondon-feeling-grows.html | BRITISH ASSAILED IN INDIA OVER UN AntiLondon Feeling Grows  Hammarskjold Hailed | Special to The New York Times | RE0000426566 | 1989-06-19 | B00000925990 |
| 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/british-take-no-stand.html | British Take No Stand | Special to The New York Times | RE0000426566 | 1989-06-19 | B00000925990 |
| 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/bucknell-seeking-a-quarterback-replacing-terhes-is-chief-problem-of.html | Bucknell Seeking a Quarterback Replacing Terhes Is Chief Problem of Bison Eleven Ditka and Twiford Will Run Behind a Strong Line | By Joseph M Sheehanspecial To the New York Times | RE0000426566 | 1989-06-19 | B00000925990 |
| 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/cairo-recalls-suez-action.html | Cairo Recalls Suez Action | Special to The New York Times | RE0000426566 | 1989-06-19 | B00000925990 |
| 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/calm-of-holy-day-envelops-israel.html | CALM OF HOLY DAY ENVELOPS ISRAEL | Special to The New York Times | RE0000426566 | 1989-06-19 | B00000925990 |
| 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/cargo-airline-proposes-rates-based-on-density-of-shipments.html | Cargo Airline Proposes Rates Based on Density of Shipments | By Joseph Carter | RE0000426566 | 1989-06-19 | B00000925990 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/cbstv-golden-showcase-to-offer-4-special-dramas.html | CBSTV Golden Showcase To Offer 4 Special Dramas | By Val Adams | RE0000426566 | 1989-06-19 | B00000925990 |
| 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/ceasefire-talks-started-in-ndola-tshombe-meets-with-un-official-as.html | CEASEFIRE TALKS STARTED IN NDOLA Tshombe Meets With UN Official as Efforts for Peace Are Intensified CEASEFIRE TALKS STARTED IN NDOLA | By David Halberstam Special To the New York Times | RE0000426566 | 1989-06-19 | B00000925990 |
| 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/ceylonese-voice-sorrow.html | Ceylonese Voice Sorrow | Special to The New York Times | RE0000426566 | 1989-06-19 | B00000925990 |
| 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/city-is-attacked-on-cadman-plaza-brooklyn-civic-groups-give.html | CITY IS ATTACKED ON CADMAN PLAZA Brooklyn Civic Groups Give Opposing Plan for Area Now Due for Razing HISTORIC VALUE ARGUED New Proposal Would Save Old Buildings and Expand StillUseful Ones | By Martin Arnold | RE0000426566 | 1989-06-19 | B00000925990 |
| 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/closedcircuit-tv-tested-for-stage-experiment-here-aiming-at.html | CLOSEDCIRCUIT TV TESTED FOR STAGE Experiment Here Aiming at CountryWide Offerings | By Milton Esterow | RE0000426566 | 1989-06-19 | B00000925990 |
| 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/coast-film-fete-lists-indian-tale-devi-by-satyajit-ray-to-be-shown.html | COAST FILM FETE LISTS INDIAN TALE Devi by Satyajit Ray to Be Shown in November | By Eugene Archer | RE0000426566 | 1989-06-19 | B00000925990 |
| 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/col-pinto-dead-counterspy-7t-aided-british-french-anc-dutch-in.html | COL PINTO DEAD COUNTERSPY 7t Aided British French anc Dutch in World Wars | Special to 1he New York Times | RE0000426566 | 1989-06-19 | B00000925990 |
| 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/contract-bridge-following-lore-of-the-game-fathertobe-calmly-keeps.html | Contract Bridge Following Lore of the Game FathertoBe Calmly Keeps On Making Bids | By Albert H Morehead | RE0000426566 | 1989-06-19 | B00000925990 |
| 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/copies-of-french-fashions-mirror-the-silhouettes-and-details-of.html | Copies of French Fashions Mirror the Silhouettes and Details of Originals Price Is According To Workmanship and Accuracy | By Carrie Donovan | RE0000426566 | 1989-06-19 | B00000925990 |
| 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/crash-inquiry-is-begun.html | Crash Inquiry Is Begun | Special to The New York Times | RE0000426566 | 1989-06-19 | B00000925990 |
| 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/daniel-s-mackie.html | DANIEL S MACKIE | Special to The New York Times | RE0000426566 | 1989-06-19 | B00000925990 |
| 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/de-sapio-says-hes-down-but-not-out-of-politics-calls-meeting-to.html | De Sapio Says Hes Down but Not Out of Politics Calls Meeting to Elect His Successor as Chairman Outgoing Tammany Chief to Retain National Post | By Leo Egan | RE0000426566 | 1989-06-19 | B00000925990 |
| 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/development-body-will-require-more-funds-rich-nations-told-ida-will.html | Development Body Will Require More Funds Rich Nations Told IDA WILL SOLICIT ADDITIONAL FUNDS | By Edwin L Dale Jrspecial To the New York Times | RE0000426566 | 1989-06-19 | B00000925990 |
| 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/dominican-chief-offers-coalition-balaguer-vows-to-resign-if-he.html | DOMINICAN CHIEF OFFERS COALITION Balaguer Vows to Resign if He Becomes an Obstacle | By R Hart Phillips Special To the New York Times | RE0000426566 | 1989-06-19 | B00000925990 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/dorow-suffering-from-back-strain-titans-drill-to-ward-off-charging.html | DOROW SUFFERING FROM BACK STRAIN Titans Drill to Ward Off Charging Linebackers | By Robert L Teague | RE0000426566 | 1989-06-19 | B00000925990 |
| 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/drive-to-curb-filibusters-is-defeated-in-senate-test-advocates-of.html | Drive to Curb Filibusters Is Defeated in Senate Test Advocates of Tight Rule Beaten in Vote to Cut Off Debate  Action Believed to Block Any Change Before 63 FILIBUSTER DRIVE BEATEN IN SENATE | By Russell Baker Special To the New York Times | RE0000426566 | 1989-06-19 | B00000925990 |
| 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/dutch-prosperity-lauded-by-queen-juliana-reports-big-gains-amid.html | DUTCH PROSPERITY LAUDED BY QUEEN Juliana Reports Big Gains Amid World Unrest | By Harry Gilrey Special To the New York Times | RE0000426566 | 1989-06-19 | B00000925990 |
| 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/east-orange-acts-to-void-golf-lease-race-bias-charged.html | East Orange Acts To Void Golf Lease Race Bias Charged | Special to The New York Times | RE0000426566 | 1989-06-19 | B00000925990 |
| 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/education-post-filled-mw-stout-to-administer-us-aid-to-colleges-in.html | EDUCATION POST FILLED MW Stout to Administer US Aid to Colleges in Area | Special to The New York Times | RE0000426566 | 1989-06-19 | B00000925990 |
| 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/edwin-c-gordon.html | EDWIN C GORDON | Special to The New York Times | RE0000426566 | 1989-06-19 | B00000925990 |
| 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/eisenhower-set-to-aid-lefkowitz-will-attend-gop-finance-group.html | EISENHOWER SET TO AID LEFKOWITZ Will Attend GOP Finance Group Meeting at Waldorf | By Peter Kihss | RE0000426566 | 1989-06-19 | B00000925990 |
| 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/expulsions-pain-pope-cuban-action-on-clerics-held-certain-to-bring.html | EXPULSIONS PAIN POPE Cuban Action on Clerics Held Certain to Bring Censure | Special to The New York Times | RE0000426566 | 1989-06-19 | B00000925990 |
| 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/fallout-danger-stressed-comparison-of-radiation-with-cosmic-rays.html | FallOut Danger Stressed Comparison of Radiation With Cosmic Rays Held to Be Misleading | PHILIP SIEKEVITZ | RE0000426566 | 1989-06-19 | B00000925990 |
| 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/farmers-viewed-as-losing-power-consumer-influence-rising-meat.html | FARMERS VIEWED AS LOSING POWER Consumer Influence Rising Meat Executive Declares | By Austin C Wehrwein Special To the New York Times | RE0000426566 | 1989-06-19 | B00000925990 |
| 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/fashion-show-monday-aiding-hindman-school.html | Fashion Show Monday Aiding Hindman School | Special to The New York Times | RE0000426566 | 1989-06-19 | B00000925990 |
| 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/fha-denies-plan-to-lift-rate-curb-announces-mortgage-ceiling-will.html | FHA DENIES PLAN TO LIFT RATE CURB Announces Mortgage Ceiling Will Remain at 5 14 | Special to The New York Times | RE0000426566 | 1989-06-19 | B00000925990 |
| 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/filipino-extols-efforts.html | Filipino Extols Efforts | Special to The New York Times | RE0000426566 | 1989-06-19 | B00000925990 |
| 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/foreign-affairs-when-things-are-in-the-saddle.html | Foreign Affairs When Things Are in the Saddle | By Cl Sulzberger | RE0000426566 | 1989-06-19 | B00000925990 |
| 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/francis-j-clahane.html | FRANCIS J CLAHANE | SPecial to The Nev York Times | RE0000426566 | 1989-06-19 | B00000925990 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/french-pullback-put-off-in-bizerte-hitch-over-signatures-said-to-be.html | FRENCH PULLBACK PUT OFF IN BIZERTE Hitch Over Signatures Said to Be Cause of Delay | By Thomas F Brady Special To the New York Times | RE0000426566 | 1989-06-19 | B00000925990 |
| 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/french-ruling-delays-censure-assembly-must-wait-2-weeks-speaker.html | French Ruling Delays Censure Assembly Must Wait 2 Weeks Speaker Says Motion on Farm Policies Cannot Be Voted Until Regular Session | By Henry Giniger Special To the New York Times | RE0000426566 | 1989-06-19 | B00000925990 |
| 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/garbage-collector-is-accused-in-theft-of-stamford-gems.html | Garbage Collector Is Accused in Theft Of Stamford Gems | Special to The New York Times | RE0000426566 | 1989-06-19 | B00000925990 |
| 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/ghana-strkers-firm-reject-nkrumah-plea-until-budget-is-explained.html | GHANA STRKERS FIRM Reject Nkrumah Plea Until Budget Is Explained | Special to The New York Times | RE0000426566 | 1989-06-19 | B00000925990 |
| 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/gm-talk-pushed-for-a-pact-today-accord-in-walkouts-sought-before.html | GM TALK PUSHED FOR A PACT TODAY Accord in Walkouts Sought Before Union Panel Meets | By Damon Stetson Special To the New York Times | RE0000426566 | 1989-06-19 | B00000925990 |
| 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/greeks-plan-elections-for-new-regime-oct-29.html | Greeks Plan Elections For New Regime Oct 29 | Special to The New York Times | RE0000426566 | 1989-06-19 | B00000925990 |
| 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/grotons-eleven-likely-to-have-stronger-defense-than-offense.html | Grotons Eleven Likely to Have Stronger Defense Than Offense | By Michael Straussspecial to the New York Times | RE0000426566 | 1989-06-19 | B00000925990 |
| 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/haiti-chief-assumes-control-of-economy.html | HAITI CHIEF ASSUMES CONTROL OF ECONOMY | Special to The New York Times | RE0000426566 | 1989-06-19 | B00000925990 |
| 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/hammarskjold-starting-at-un-saw-post-as-one-of-high-duty-in.html | Hammarskjold Starting at UN Saw Post as One of High Duty In Interview Eight Years Ago He Told of Deep Faith That Organization Could Maintain World Peace | By Am Rosenthal Special To the New York Times | RE0000426566 | 1989-06-19 | B00000925990 |
| 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/henry-sears-2d-becomes-fiance-ofsarah-storm-seniors-at-university.html | Henry Sears 2d Becomes Fiance OfSarah Storm Seniors at University of Pennsylvania Will Be Wed Next Summer | Special to The New York Times | RE0000426566 | 1989-06-19 | B00000925990 |
| 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/hodges-may-form-new-advisory-unit.html | HODGES MAY FORM NEW ADVISORY UNIT | Special to The New York Times | RE0000426566 | 1989-06-19 | B00000925990 |
| 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/hoffa-unit-resects-charges-by-rebel.html | HOFFA UNIT RESECTS CHARGES BY REBEL | Special to The New York Times | RE0000426566 | 1989-06-19 | B00000925990 |
| 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/house-votes-unit-on-disarmament-planning-and-research-panel-is.html | HOUSE VOTES UNIT ON DISARMAMENT Planning and Research Panel Is Supported 291 to 54 HOUSE VOTES UNIT ON DISARMAMENT | Special to The New York Times | RE0000426566 | 1989-06-19 | B00000925990 |
| 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/houston-is-picked-for-space-center-60000000-laboratory-to-develop.html | HOUSTON IS PICKED FOR SPACE CENTER 60000000 Laboratory to Develop Moon Project | By John W Finney Special To the New York Times | RE0000426566 | 1989-06-19 | B00000925990 |
| 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/indian-platform-set-nehru-party-asked-to-back-opposition-to.html | INDIAN PLATFORM SET Nehru Party Asked to Back Opposition to Aggression | Special to The New York Times | RE0000426566 | 1989-06-19 | B00000925990 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/irish-minister-hopeful.html | Irish Minister Hopeful | Special to The New York Times | RE0000426566 | 1989-06-19 | B00000925990 |
| 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/its-a-rocky-road-to-bigger-bridge-men-tnt-and-machinery-clear-way.html | ITS A ROCKY ROAD TO BIGGER BRIDGE Men TNT and Machinery Clear Way to 2d Deck of the George Washington | By Richard Jh Johnstonspecial To the New York Times | RE0000426566 | 1989-06-19 | B00000925990 |
| 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/jakarta-assails-tshombe.html | Jakarta Assails Tshombe | Special to The New York Times | RE0000426566 | 1989-06-19 | B00000925990 |
| 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/jamaica-votes-end-to-federation-ties-jamaicans-vote-to-end-union.html | Jamaica Votes End To Federation Ties JAMAICANS VOTE TO END UNION TIE | Special to The New York Times | RE0000426566 | 1989-06-19 | B00000925990 |
| 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/james-a-gillies.html | JAMES A GILLIES | Special to The New York Times | RE0000426566 | 1989-06-19 | B00000925990 |
| 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/james-a-speer-94-a-lawyer-63-years.html | JAMES A SPEER 94 A LAWYER 63 YEARS | Special to The New York Times i | RE0000426566 | 1989-06-19 | B00000925990 |
| 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/jersey-parent-fined-for-letting-son-loiter.html | Jersey Parent Fined For Letting Son Loiter | Special to The New York Times | RE0000426566 | 1989-06-19 | B00000925990 |
| 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/jersey-wildlife-hit-by-botulism-waterfowl-and-marsh-birds-dying-by.html | JERSEY WILDLIFE HIT BY BOTULISM Waterfowl and Marsh Birds Dying by Thousands in Hackensack Area TOLL HIGHER THAN IN 60 Conservation Expert Assails Condition of Meadows as Refuge for Birds | By Joseph O Haffspecial To the New York Times | RE0000426566 | 1989-06-19 | B00000925990 |
| 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/jerseyans-conduct-mobilization-test.html | JERSEYANS CONDUCT MOBILIZATION TEST | Special to The New York Times | RE0000426566 | 1989-06-19 | B00000925990 |
| 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/judge-joseph-a-pope.html | JUDGE JOSEPH A POPE | SPecial to The Ne York Times | RE0000426566 | 1989-06-19 | B00000925990 |
| 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/kaskel-mrs-mghie-triumph-on-links.html | KASKEL MRS MGHIE TRIUMPH ON LINKS | Special to The New York Times | RE0000426566 | 1989-06-19 | B00000925990 |
| 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/katanga-troops-suffer-heavy-losses-in-attack-on-un-roadblock-in.html | Katanga Troops Suffer Heavy Losses in Attack on UN Roadblock in Elisabethville ANOTHER CLASH AT POST OFFICE United Nations Headquarters Says Its Forces Hold Firm Control of Kamina Base | Special to The New York Times | RE0000426566 | 1989-06-19 | B00000925990 |
| 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/kennedy-bars-choice-of-woods-as-foreign-aid-administrator.html | Kennedy Bars Choice of Woods As Foreign Aid Administrator | Special to The New York Times | RE0000426566 | 1989-06-19 | B00000925990 |
| 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/kennedy-greets-peru-president-prado-on-11day-visit-may-seek-new-aid.html | KENNEDY GREETS PERU PRESIDENT Prado on 11Day Visit May Seek New Aid Funds | By Tom Wicker Special To the New York Times | RE0000426566 | 1989-06-19 | B00000925990 |
| 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/kennedy-orders-flags-lowered-for-un-head.html | Kennedy Orders Flags Lowered for UN Head | Special to The New York Times | RE0000426566 | 1989-06-19 | B00000925990 |
| 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/kubitschek-visits-disneyland.html | Kubitschek Visits Disneyland | Special to The New York Times | RE0000426566 | 1989-06-19 | B00000925990 |

| 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/leo-r-logan.html | LEO R LOGAN | Special to The Nw York Times | RE0000426566 | 1989-06-19 | B00000925990 |
|---|---|---|---|---|---|---|
| 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/li-beach-club-burns-atlantic-beach-fire-results-in-250000-in.html | LI BEACH CLUB BURNS Atlantic Beach Fire Results in 250000 in Damages | Special to The New York Times | RE0000426566 | 1989-06-19 | B00000925990 |
| 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/lois-hallager-wins-match-against-par.html | LOIS HALLAGER WINS MATCH AGAINST PAR | Special to The New York Times | RE0000426566 | 1989-06-19 | B00000925990 |
| 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/madrid-is-ready-for-cup-soccer-club-real-favored-to-win-european.html | MADRID IS READY FOR CUP SOCCER Club Real Favored to Win European Title Tonight | By Robert Daleyspecial To the New York Times | RE0000426566 | 1989-06-19 | B00000925990 |
| 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/manila-adamant-on-peiping.html | Manila Adamant on Peiping | Special to The New York Times | RE0000426566 | 1989-06-19 | B00000925990 |
| 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/maris-held-to-single-as-yanks-split-with-orioles-and-clinch-tie-for.html | Maris Held to Single as Yanks Split With Orioles and Clinch Tie for Flag BOMBERS WIN 31 AFTER 10 DEFEAT Skowrons Home Run Helps Take Second Game After Barber Hurls Shutout | By John Drebingerspecial To the New York Times | RE0000426566 | 1989-06-19 | B00000925990 |
| 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/maritime-accord-is-voted-on-coast-radio-men-accept-contract-pilots.html | MARITIME ACCORD IS VOTED ON COAST Radio Men Accept Contract  Pilots Deadline Tomorrow | By Lawrence E Davies | RE0000426566 | 1989-06-19 | B00000925990 |
| 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/mayor-installs-school-board-as-move-to-halt-change-fails-2-members.html | Mayor Installs School Board As Move to Halt Change Fails 2 Members of Outgoing Group Lose Bid for Injunction  All but One of the New Appointees Attend Ceremony | By Leonard Buder | RE0000426566 | 1989-06-19 | B00000925990 |
| 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/mende-party-bars-rule-by-adenauer-free-democrats-reject-tie-with.html | MENDE PARTY BARS RULE BY ADENAUER Free Democrats Reject Tie With 85YearOld Leader | By Sydney Gruson Special To the New York Times | RE0000426566 | 1989-06-19 | B00000925990 |
| 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/merger-opposed-in-north-borneo-union-with-malaya-would-bar-seato.html | MERGER OPPOSED IN NORTH BORNEO Union With Malaya Would Bar SEATO Protection | By Robert Trumbull Special To the New York Times | RE0000426566 | 1989-06-19 | B00000925990 |
| 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/miss-eugenie-m-fryeri.html | MISS EUGENIE M FRYERI | Special to The New York Times | RE0000426566 | 1989-06-19 | B00000925990 |
| 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/model-asked-of-park-structure.html | Model Asked of Park Structure | ALBERT S BARD | RE0000426566 | 1989-06-19 | B00000925990 |
| 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/montclair-hospital-to-gain.html | Montclair Hospital to Gain | Special to The New York Times | RE0000426566 | 1989-06-19 | B00000925990 |
| 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/monument-to-hammarskjold.html | Monument to Hammarskjold | S ERNEST | RE0000426566 | 1989-06-19 | B00000925990 |
| 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/mosaic-subway-signs.html | Mosaic Subway Signs | ANTHONY LAUCK | RE0000426566 | 1989-06-19 | B00000925990 |
| 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/moscow-suggests-the-un-be-moved-to-west-berlin-soviet-bids-un-move.html | Moscow Suggests the UN Be Moved to West Berlin SOVIET BIDS UN MOVE TO BERLIN | By Seymour Topping Special To the New York Times | RE0000426566 | 1989-06-19 | B00000925990 |
| 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/mrs-gilbert-merrell.html | MRS GILBERT MERRELL | Special toThe Nw York Time | RE0000426566 | 1989-06-19 | B00000925990 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/mrs-lily-s-converse.html | MRS LILY S CONVERSE | Special to The New York Times | RE0000426566 | 1989-06-19 | B00000925990 |
| 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/name-is-debated-by-episcopalians-drive-is-on-to-drop-word.html | NAME IS DEBATED BY EPISCOPALIANS Drive Is on to Drop Word Protestant in Title | By George Dugan Special To the New York Times | RE0000426566 | 1989-06-19 | B00000925990 |
| 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/negotiator-for-un-mahmoud-khiari.html | Negotiator for UN Mahmoud Khiari | Special to The New York Times | RE0000426566 | 1989-06-19 | B00000925990 |
| 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/nepal-demands-investigation.html | Nepal Demands Investigation | Special to The New York Times | RE0000426566 | 1989-06-19 | B00000925990 |
| 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/new-bergen-judge-sworn-in.html | New Bergen Judge Sworn In | Special to The New York Times | RE0000426566 | 1989-06-19 | B00000925990 |
| 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/new-gangster-show.html | New Gangster Show | RICHARD F SHEPARD | RE0000426566 | 1989-06-19 | B00000925990 |
| 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/new-unit-dedicated-by-scott-paper-co.html | NEW UNIT DEDICATED BY SCOTT PAPER CO | Special to The New York Times | RE0000426566 | 1989-06-19 | B00000925990 |
| 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/olsen-paces-internationals.html | Olsen Paces Internationals | Special to The New York Times | RE0000426566 | 1989-06-19 | B00000925990 |
| 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/opera-blood-moon-sung-dello-joio-work-first-produced-under-ford.html | Opera Blood Moon Sung Dello Joio Work First Produced Under Ford Grant Presented on Coast | By Alan Rich Special To the New York Times | RE0000426566 | 1989-06-19 | B00000925990 |
| 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/p-l-o-smith.html | P L O SMITH | SPecial to The New York Times | RE0000426566 | 1989-06-19 | B00000925990 |
| 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/pickets-accuse-khrushchev-in-hammarskjolds-death.html | Pickets Accuse Khrushchev in Hammarskjolds Death | Special to The New York Times | RE0000426566 | 1989-06-19 | B00000925990 |
| 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/pope-in-tribute-to-hammarskjold-leaders-in-many-countries-voice.html | POPE IN TRIBUTE TO HAMMARSKJOLD Leaders in Many Countries Voice Regrets Over Loss | Special to The New York Times | RE0000426566 | 1989-06-19 | B00000925990 |
| 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/post-offices-dirty-and-unsafe-mailman-tells-federal-hearing.html | Post Offices Dirty and Unsafe Mailman Tells Federal Hearing | By Ralph Katz | RE0000426566 | 1989-06-19 | B00000925990 |
| 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/prices-of-stocks-take-sharp-drop-average-falls-455-points-to-38901.html | PRICES OF STOCKS TAKE SHARP DROP Average Falls 455 Points to 38901 Lowest Level Since July 26 Close 758 ISSUES OFF 305 UP Loss in Industrials Widest in 5 Months  Activity Led by Studebaker PRICES OF STOCKS TAKE SHARP DROP | By Burton Crane | RE0000426566 | 1989-06-19 | B00000925990 |
| 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/rangers-to-open-in-boston-oct-11-blues-to-face-bruins-in-new-york.html | RANGERS TO OPEN IN BOSTON OCT 11 Blues to Face Bruins in New York Hockey on Oct 12 | By William J Briordy | RE0000426566 | 1989-06-19 | B00000925990 |
| 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/rite-for-bishop-in-east-berlin.html | Rite for Bishop in East Berlin | Special to The New York Times | RE0000426566 | 1989-06-19 | B00000925990 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/robinson-mcilvaine-weds-miss-nicoison.html | Robinson McIlvaine Weds Miss Nicoison | Specll to The New York Tlme | RE0000426566 | 1989-06-19 | B00000925990 |
| 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/salan-has-forum-in-a-paris-paper-fugitive-exgeneral-debates-with-le.html | SALAN HAS FORUM IN A PARIS PAPER Fugitive ExGeneral Debates With Le Monde Editor | By Robert C Doty Special To the New York Times | RE0000426566 | 1989-06-19 | B00000925990 |
| 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/school-shelter-laws-urged.html | School Shelter Laws Urged | Special to The New York Times | RE0000426566 | 1989-06-19 | B00000925990 |
| 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/schoolaid-bill-twoyear-extension-of-help-for-impacted-areas.html | SchoolAid Bill TwoYear Extension of Help for Impacted Areas Defended | Editor | RE0000426566 | 1989-06-19 | B00000925990 |
| 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/screen-an-experiment-700-children-see-british-films-here-in-a-test.html | Screen An Experiment 700 Children See British Films Here in a Test of Movies Suitability | By Bosley Crowther | RE0000426566 | 1989-06-19 | B00000925990 |
| 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/slim-is-reluctant-dispute-on-directorate-is-said-to-deter-him.html | SLIM IS RELUCTANT Dispute on Directorate Is Said to Deter Him  Assembly Opens UN Encounters Snag on Plan to Name an Interim Successor to Hammarskjold SLIM RELUCTANT TO ACCEPT POST US Says Choice of Acting Secretary Cannot Wait Soviet Urges Triumvirate | By Thomas J Hamilton Special To the New York Times | RE0000426566 | 1989-06-19 | B00000925990 |
| 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/southeast-notes-a-rise-fallout-ribicoff-says-higher-levels-do-not.html | SOUTHEAST NOTES A RISE FALLOUT Ribicoff Says Higher Levels Do Not Mean Danger | By Marjorie Hunter Special To the New York Times | RE0000426566 | 1989-06-19 | B00000925990 |
| 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/soviet-demands-seat-for-peiping-gromyko-says-china-issue-must-be.html | SOVIET DEMANDS SEAT FOR PEIPING Gromyko Says China Issue Must Be Settled in UN Before Reorganization SOVIET DEMANDS SEAT FOR PEIPING | By Sam Pope Brewer Special To the New York Times | RE0000426566 | 1989-06-19 | B00000925990 |
| 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/soviet-hails-marchers-welcomes-peace-group-that-threatened-illegal.html | SOVIET HAILS MARCHERS Welcomes Peace Group That Threatened Illegal Entry | Special to The New York Times | RE0000426566 | 1989-06-19 | B00000925990 |
| 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/sports-of-the-times-the-race-to-nowhere.html | Sports of The Times The Race to Nowhere | By Arthur Daley | RE0000426566 | 1989-06-19 | B00000925990 |
| 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/state-due-to-ask-pier-cooperation-recommendation-expected-to-urge.html | STATE DUE TO ASK PIER COOPERATION Recommendation Expected to Urge Agencies to Join | By John P Callahan | RE0000426566 | 1989-06-19 | B00000925990 |
| 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/stocks-in-london-off-in-dull-trade-share-prices-drift-lower-as.html | STOCKS IN LONDON OFF IN DULL TRADE Share Prices Drift Lower as Volume Shows a Drop | Special to The New York Times | RE0000426566 | 1989-06-19 | B00000925990 |
| 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/suit-to-be-fought.html | Suit to Be Fought | Special to The New York Times | RE0000426566 | 1989-06-19 | B00000925990 |
| 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/superb-shows-on-their-quests-here-and-in-angola-given-on-abc-and.html | Superb Shows on Their Quests Here and in Angola Given on ABC and NBC | By Jack Gould | RE0000426566 | 1989-06-19 | B00000925990 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/sweden-plans-state-funeral.html | Sweden Plans State Funeral | Special to The New York Times | RE0000426566 | 1989-06-19 | B00000925990 |
| 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/sweden-refuses-to-pull-out.html | Sweden Refuses to Pull Out | Special to The New York Times | RE0000426566 | 1989-06-19 | B00000925990 |
| 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/swiss-expresses-condolences.html | Swiss Expresses Condolences | Special to The New York Times | RE0000426566 | 1989-06-19 | B00000925990 |
| 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/the-theatre-electra-from-greece-tragedy-theatre-opens-stand-at-city.html | The Theatre Electra From Greece Tragedy Theatre Opens Stand at City Center | By Howard Taubman | RE0000426566 | 1989-06-19 | B00000925990 |
| 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/thomas-c-walz.html | THOMAS C WALZ | Special to The New York Times | RE0000426566 | 1989-06-19 | B00000925990 |
| 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/to-continue-fight.html | To Continue Fight | Special to The New York Times | RE0000426566 | 1989-06-19 | B00000925990 |
| 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/transfer-would-be-costly.html | Transfer Would Be Costly | Special to The New York Times | RE0000426566 | 1989-06-19 | B00000925990 |
| 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/trinity-speed-and-a-fancy-attack-a-wrongway-end-adds-variety-to.html | Trinity Speed and a Fancy Attack A WrongWay End Adds Variety to Bantam Offense Only Inexperienced Starter Is Taylor at Quarterback | By Gordon S White Jrspecial To the New York Times | RE0000426566 | 1989-06-19 | B00000925990 |
| 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/turks-avert-a-crisis-sarper-to-head-group-at-un-despite-executions.html | TURKS AVERT A CRISIS Sarper to Head Group at UN Despite Executions | Special to The New York Times | RE0000426566 | 1989-06-19 | B00000925990 |
| 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/tva-power-savings-consumers-paid-128-millions-less-than-prevailing.html | TVA POWER SAVINGS Consumers Paid 128 Millions Less Than Prevailing Rate | Special to The New York Times | RE0000426566 | 1989-06-19 | B00000925990 |
| 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/un-says-it-holds-base.html | UN Says It Holds Base | Special to The New York Times | RE0000426566 | 1989-06-19 | B00000925990 |
| 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/un-says-terms-are-unaltered.html | UN Says Terms Are Unaltered | Special to The New York Times | RE0000426566 | 1989-06-19 | B00000925990 |
| 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/un-study-shows-soviet-union-raised-gold-sales-in-early-61-soviet.html | UN Study Shows Soviet Union Raised Gold Sales in Early 61 SOVIET GOLD SALES SHOW AN INCREASE | By Kathleen McLaughlinspecial To the New York Times | RE0000426566 | 1989-06-19 | B00000925990 |
| 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/us-aid-program-undergoes-test-bolivia-charges-tin-plan-violates.html | US AID PROGRAM UNDERGOES TEST Bolivia Charges Tin Plan Violates Alliance Charter | By Tad Szulc Special To the New York Times | RE0000426566 | 1989-06-19 | B00000925990 |
| 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/us-fears-vietnam-raid-is-start-of-red-drive-washington-is-surprised.html | US Fears Vietnam Raid Is Start of Red Drive Washington Is Surprised by Attack Near Saigon Situation in Laos Seen as Advantage to Viet Cong | By Ew Kenworthy Special To the New York Times | RE0000426566 | 1989-06-19 | B00000925990 |
| 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/us-sees-opportunity-to-defeat-soviet-attempts-to-weaken-un.html | US Sees Opportunity to Defeat Soviet Attempts to Weaken UN | By Max Frankel Special To the New York Times | RE0000426566 | 1989-06-19 | B00000925990 |
| 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/us-sues-to-halt-honolulu-oil-sale-antitrust-action-taken-on-deal.html | US SUES TO HALT HONOLULU OIL SALE Antitrust Action Taken on Deal With Tidewater and Pan American Concerns | By Lawrence E Daviesspecial To the New York Times | RE0000426566 | 1989-06-19 | B00000925990 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/ussoviet-talks-open-tomorrow-rusk-and-gromyko-to-meet-for-berlin.html | USSOVIET TALKS OPEN TOMORROW Rusk and Gromyko to Meet for Berlin Discussions | Special to The New York Times | RE0000426566 | 1989-06-19 | B00000925990 |
| 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/wagner-summons-aides-city-area-is-put-on-storm-alert.html | Wagner Summons Aides CITY AREA IS PUT ON STORM ALERT | By George Barrett | RE0000426566 | 1989-06-19 | B00000925990 |
| 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/war-fear-remote-in-west-germany-worry-on-berlin-appears-less-acute.html | WAR FEAR REMOTE IN WEST GERMANY Worry on Berlin Appears Less Acute Than in US | By Hanson W Baldwin Special To the New York Times | RE0000426566 | 1989-06-19 | B00000925990 |
| 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/washington-listen-to-the-rumbling-of-the-clouds.html | Washington Listen to the Rumbling of the Clouds | By James Reston | RE0000426566 | 1989-06-19 | B00000925990 |
| 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/watkins-glen-trial-for-us-grand-prix-draws-200-drivers.html | Watkins Glen Trial For US Grand Prix Draws 200 Drivers | By Frank M Blunk | RE0000426566 | 1989-06-19 | B00000925990 |
| 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/weiss-testifies-on-work-record-didnt-tell-city-board-of-possible.html | WEISS TESTIFIES ON WORK RECORD Didnt Tell City Board of Possible Conflict in Jobs | By Robert H Terte | RE0000426566 | 1989-06-19 | B00000925990 |
| 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/wildwood-curbs-asked-2-am-curfew-urged-to-halt-outbreaks-by.html | WILDWOOD CURBS ASKED 2 AM Curfew Urged to Halt Outbreaks by TeenAgers | Special to The New York Times | RE0000426566 | 1989-06-19 | B00000925990 |
| 1961-09-20 | https://www.nytimes.com/1961/09/20/archives/wood-field-and-stream-expedition-for-bluefish-off-captree-turns-out.html | Wood Field and Stream Expedition for Bluefish Off Captree Turns Out to Be for the Birds | By Oscar Godbout | RE0000426566 | 1989-06-19 | B00000925990 |
| 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/100000-in-art-hijacked-here-picasso-sculpture-is-among-items-taken.html | 100000 IN ART HIJACKED HERE Picasso Sculpture Is Among Items Taken by 4 Thugs 100000 IN ART HIJACKED HERE | By Franklin Whitehouse | RE0000426567 | 1989-06-19 | B00000925991 |
| 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/115000-see-real-of-madrid-top-vasas-of-hungary-in-european-cup.html | 115000 See Real of Madrid Top Vasas of Hungary in European Cup Soccer DI STEFANO STARS IN 3TO1 VICTORY Gets Two Goals and Passes for Third as Spaniards Gain QuarterFinals | By Robert Daley Special To the New York Times | RE0000426567 | 1989-06-19 | B00000925991 |
| 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/13-of-un-force-killed.html | 13 of UN Force Killed | Special to The New York Times | RE0000426567 | 1989-06-19 | B00000925991 |
| 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/1961-yanks-rate-with-best-ever-clubs-depth-and-versatility-equal-to.html | 1961 YANKS RATE WITH BEST EVER Clubs Depth and Versatility Equal to Bombers of Old | Special to The New York Times | RE0000426567 | 1989-06-19 | B00000925991 |
| 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/25-billion-of-bills-sold-by-treasury-discount-2705.html | 25 Billion of Bills Sold by Treasury Discount 2705 | Special to The New York Times | RE0000426567 | 1989-06-19 | B00000925991 |
| 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/25000-teachers-strike-in-britain.html | 25000 TEACHERS STRIKE IN BRITAIN | Special to The New York Times | RE0000426567 | 1989-06-19 | B00000925991 |
| 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/a-greek-theatre-is-found-in-sicily-archaeologist-says-it-was-built.html | A GREEK THEATRE IS FOUND IN SICILY Archaeologist Says It Was Built in 4th Century BC | Special to The New York Times | RE0000426567 | 1989-06-19 | B00000925991 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/advertising-shaving-industry-drives-growing-sharp.html | Advertising Shaving Industry Drives Growing Sharp | By Peter Bart | RE0000426567 | 1989-06-19 | B00000925991 |
| 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/algiers-officer-slain-police-aides-death-attributed-to-european.html | ALGIERS OFFICER SLAIN Police Aides Death Attributed to European Terrorists | Special to The New York Times | RE0000426567 | 1989-06-19 | B00000925991 |
| 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/amateur-leads-metropolitan-open-malara-ahead-with-71-in-field-of.html | Amateur Leads Metropolitan Open Malara Ahead With 71 in Field of 170  9 Get 73s | By Lincoln A Werden Special To the New York Times | RE0000426567 | 1989-06-19 | B00000925991 |
| 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/antiwest-feeling-gains.html | AntiWest Feeling Gains | Special to The New York Times | RE0000426567 | 1989-06-19 | B00000925991 |
| 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/armys-handling-of-general-walkers-case-disturbs-troops-in-europe.html | Armys Handling of General Walkers Case Disturbs Troops in Europe JUSTICE DENIED CRITICS CONTEND Many Who Dont Agree With Officers AntiRed Views Assail the Pentagon | By Hanson W Baldwin Special To the New York Times | RE0000426567 | 1989-06-19 | B00000925991 |
| 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/assembly-presidents-inaugural-speech.html | Assembly Presidents Inaugural Speech | Special to The New York Times | RE0000426567 | 1989-06-19 | B00000925991 |
| 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/auto-price-line-being-held-again-gm-leading-way-lists-pontiac-and.html | AUTO PRICE LINE BEING HELD AGAIN GM Leading Way Lists Pontiac and Tempest | By Joseph C Ingraham | RE0000426567 | 1989-06-19 | B00000925991 |
| 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/ballet-talented-giselle-natalia-makarova-in-role-at-the-met.html | Ballet Talented Giselle Natalia Makarova in Role at the Met | By John Martin | RE0000426567 | 1989-06-19 | B00000925991 |
| 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/bergen-charity-fete-opens.html | Bergen Charity Fete Opens | Special to The New York Times | RE0000426567 | 1989-06-19 | B00000925991 |
| 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/berlin-proposals-attacked-senator-pells-speech-on-basis-for.html | Berlin Proposals Attacked Senator Pells Speech on Basis for Negotiation Challenged | OLIVER H RADKEY Professor of Russian and Germall iqtory University of Texas Austin Tex | RE0000426567 | 1989-06-19 | B00000925991 |
| 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/birte-petersen-fiancee-of-eelco-dirk-gerlings.html | Birte Petersen Fiancee Of Eelco Dirk Gerlings | Special to the New York Times | RE0000426567 | 1989-06-19 | B00000925991 |
| 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/black-thumper-takes-28550-stymie-by-three-and-onehalf-lengths-ruane.html | Black Thumper Takes 28550 Stymie by Three and OneHalf Lengths RUANE TRIUMPHS ON 13TO1 SHOT Black Thumper Scores With Hillsborough Second Beau Prince 54 Is 8th | By William R Conklin | RE0000426567 | 1989-06-19 | B00000925991 |
| 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/bolivia-backs-lechin-congress-again-refuses-to-let-vice-president.html | BOLIVIA BACKS LECHIN Congress Again Refuses to Let Vice President Resign | Special to The New York Times | RE0000426567 | 1989-06-19 | B00000925991 |
| 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/bombshelter-buyers-are-urged-in-report-to-beware-of-flybynight.html | BombShelter Buyers Are Urged in Report to Beware of FlybyNight Operators | By Peter Braestrup Special To the New York Times | RE0000426567 | 1989-06-19 | B00000925991 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/bonds-prices-register-a-strong-advance-in-heavy-trading-corporates.html | Bonds Prices Register a Strong Advance in Heavy Trading CORPORATES RISE IN ACTIVE SESSION LongTerm Treasury Issues Gain as Refunding Offer by US Expires | By Paul Heffernan | RE0000426567 | 1989-06-19 | B00000925991 |
| 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/bonn-will-retain-30000-conscripts.html | BONN WILL RETAIN 30000 CONSCRIPTS | Special to The New York Times | RE0000426567 | 1989-06-19 | B00000925991 |
| 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000426567 | 1989-06-19 | B00000925991 |
| 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/britain-defends-view-on-katanga-talk-with-hammarskjold-on-need-to.html | BRITAIN DEFENDS VIEW ON KATANGA Talk With Hammarskjold on Need to End Fighting Cited | Special to The New York Times | RE0000426567 | 1989-06-19 | B00000925991 |
| 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/britain-ponders-west-indies-rift-sets-talks-after-jamaicans-vote.html | BRITAIN PONDERS WEST INDIES RIFT Sets Talks After Jamaicans Vote Against Federation | Special to The New York Times | RE0000426567 | 1989-06-19 | B00000925991 |
| 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/british-jet-curb-resented.html | British Jet Curb Resented | Special to The New York Times | RE0000426567 | 1989-06-19 | B00000925991 |
| 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/burial-at-un-asked.html | Burial at UN Asked | Special to The New York Times | RE0000426567 | 1989-06-19 | B00000925991 |
| 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/california-town-plans-film-fete-coronado-giving-event-next-month.html | CALIFORNIA TOWN PLANS FILM FETE Coronado Giving Event Next Month Despite Opposition | Special to The New York Times | RE0000426567 | 1989-06-19 | B00000925991 |
| 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/canadians-for-maris.html | Canadians for Maris | Special to The New York Times | RE0000426567 | 1989-06-19 | B00000925991 |
| 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/catholics-train-own-peace-corps-papal-volunteers-to-serve-poor-in.html | CATHOLICS TRAIN OWN PEACE CORPS Papal Volunteers to Serve Poor in Latin Nations | Special to The New York Times | RE0000426567 | 1989-06-19 | B00000925991 |
| 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/champions-champion-jersey-woman-who-started-showing-dogs-at-12-has.html | Champions Champion Jersey Woman Who Started Showing Dogs at 12 Has 22 Titleholders | By Walter R Fletcher | RE0000426567 | 1989-06-19 | B00000925991 |
| 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/congressmen-hear-of-identical-bidding.html | CONGRESSMEN HEAR OF IDENTICAL BIDDING | Special to The New York Times | RE0000426567 | 1989-06-19 | B00000925991 |
| 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/continuing-bomb-tests.html | Continuing Bomb Tests | J I3 w | RE0000426567 | 1989-06-19 | B00000925991 |
| 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/contract-bridge-new-yorknew-jersey-regional-tournament-begins-today.html | Contract Bridge New YorkNew Jersey Regional Tournament Begins Today in Asbury Park | By Albert H Morehead | RE0000426567 | 1989-06-19 | B00000925991 |
| 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/criticism-from-a-visitor.html | Criticism From a Visitor | WM I HARBER | RE0000426567 | 1989-06-19 | B00000925991 |
| 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/currency-chief-chosen-name-is-withdrawn-then-is-put-back-chicagoan.html | Currency Chief Chosen  Name Is Withdrawn Then Is Put Back CHICAGOAN GETS A TREASURY POST | By Richard E Mooney Special To the New York Times | RE0000426567 | 1989-06-19 | B00000925991 |
| 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/czech-aide-quits-switzerland.html | Czech Aide Quits Switzerland | Special to The New York Times | RE0000426567 | 1989-06-19 | B00000925991 |

| 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/david-jelling.html | DAVID JELLING | Special to The New York Times | RE0000426567 | 1989-06-19 | B00000925991 |
|---|---|---|---|---|---|---|
| 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/de-gaulle-yields-sweeping-power-at-end-of-month-acts-to-appease.html | DE GAULLE YIELDS SWEEPING POWER AT END OF MONTH Acts to Appease Opponents  Sets Milk Price Rise That Meets Farm Demands DE GAULLE AGREES TO REDUCE POWER | By Henry Giniger Special To the New York Times | RE0000426567 | 1989-06-19 | B00000925991 |
| 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/de-gaulles-host-to-juliana.html | De Gaulles Host to Juliana | Special to The New York Times | RE0000426567 | 1989-06-19 | B00000925991 |
| 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/defeat-of-wagner-urged.html | Defeat of Wagner Urged | ARTHUR E WYNN | RE0000426567 | 1989-06-19 | B00000925991 |
| 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/dr-moehlman-82-baptist-scholar-teacher-dies-wrote-theoloiqal-books.html | DR MOEHLMAN 82 BAPTIST SCHOLAR Teacher Dies Wrote Theoloiqal Books | Special to The New York Times | RE0000426567 | 1989-06-19 | B00000925991 |
| 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/early-losses-cut-on-london-board-buying-by-bargain-hunters-helps-to.html | EARLY LOSSES CUT ON LONDON BOARD Buying by Bargain Hunters Helps to Buoy Market | Special to The New York Times | RE0000426567 | 1989-06-19 | B00000925991 |
| 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/economist-sights-gains-for-decade-industrial-conference-board-hears.html | ECONOMIST SIGHTS GAINS FOR DECADE Industrial Conference Board Hears Bright Forecasts | By William M Freeman | RE0000426567 | 1989-06-19 | B00000925991 |
| 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/education-board-to-hear-theobald-he-briefs-panel-saturday-on.html | EDUCATION BOARD TO HEAR THEOBALD He Briefs Panel Saturday on Problems It Faces | By Gene Currivan | RE0000426567 | 1989-06-19 | B00000925991 |
| 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/eisenhower-here-for-gop-parley-breakfast-with-candidates-and.html | EISENHOWER HERE FOR GOP PARLEY Breakfast With Candidates and Finance Unit Slated | By Douglas Dales | RE0000426567 | 1989-06-19 | B00000925991 |
| 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/episcopal-bishops-back-unity-talks-house-agrees-unanimously-to.html | EPISCOPAL BISHOPS BACK UNITY TALKS House Agrees Unanimously to Explore Possibilities of FourChurch Merger COMMITMENT IS AVOIDED Action Would Let Deputies Air Motion to Form a Body of 18 Million Protestants | By George Dugan Special to the New York Times | RE0000426567 | 1989-06-19 | B00000925991 |
| 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/etheridge-bamford.html | Etheridge  Bamford | Special to The New York Times | RE0000426567 | 1989-06-19 | B00000925991 |
| 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/european-staff-in-tribute.html | European Staff in Tribute | Special to The New York Times | RE0000426567 | 1989-06-19 | B00000925991 |
| 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/europeans-agree-on-currency-plan-accept-principle-of-standby.html | EUROPEANS AGREE ON CURRENCY PLAN Accept Principle of Standby Credits for the IMF to Meet Monetary Crises MODIFICATIONS SIGHTED Several Nations Expected to Insist on Restrictions and Seek Flexibility EUROPEAN AGREE ON CURRENCY PLAN | By Edwin L Dale Jr Special To the New York Times | RE0000426567 | 1989-06-19 | B00000925991 |
| 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/fcc-will-renew-tv-hearings-here-network-officials-to-testify-at.html | FCC WILL RENEW TV HEARINGS HERE Network Officials to Testify at Study Starting Tuesday | By Val Adams | RE0000426567 | 1989-06-19 | B00000925991 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/fowler-hamilton-gets-new-post-labouisse-due-for-diplomatic-job.html | Fowler Hamilton Gets New Post  Labouisse Due for Diplomatic Job LAWYER IS NAMED FOREIGN AID CHIEF | By Tom Wicker Special To the New York Times | RE0000426567 | 1989-06-19 | B00000925991 |
| 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/frances-perkins-gets-princeton-seminar-post.html | Frances Perkins Gets Princeton Seminar Post | Special to The New York Times | RE0000426567 | 1989-06-19 | B00000925991 |
| 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/free-series-set-for-new-scripts-barr-and-wilder-hope-to-reduce.html | FREE SERIES SET FOR NEW SCRIPTS Barr and Wilder Hope to Reduce Backlog of Plays | By Louis Calta | RE0000426567 | 1989-06-19 | B00000925991 |
| 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/french-shoe-designer-unveils-ovaltoe-look.html | French Shoe Designer Unveils OvalToe Look | By Edith Beeson Smith | RE0000426567 | 1989-06-19 | B00000925991 |
| 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/funeral-details-set.html | Funeral Details Set | Special to The New York Times | RE0000426567 | 1989-06-19 | B00000925991 |
| 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/gaitskell-bids-macmillan-recall-commons-for-debate-on-crises-prime.html | Gaitskell Bids Macmillan Recall Commons for Debate on Crises Prime Minister Weighs Proposal but Aides Do Not Expect Session Before Oct 16 Week Ahead of Schedule | By Drew Middleton Special To the New York Times | RE0000426567 | 1989-06-19 | B00000925991 |
| 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/ge-making-device-to-desalt-water-system-has-great-promise-new.html | GE MAKING DEVICE TO DESALT WATER System Has Great Promise New President Asserts | Special to The New York Times | RE0000426567 | 1989-06-19 | B00000925991 |
| 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/general-appointed-head-of-caretaker-regime-timing-of-vote-is-seen.html | General Appointed Head of Caretaker Regime  Timing of Vote Is Seen Favoring Return of Caramanlis | Special to The New York Times | RE0000426567 | 1989-06-19 | B00000925991 |
| 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/general-motors-and-union-reach-accord-in-strike-executive-board.html | GENERAL MOTORS AND UNION REACH ACCORD IN STRIKE Executive Board Supports Agreement Despite Vote by Unions Council LOCAL ISSUES A FACTOR Reuther Says New Plan Will Expedite Peace at Plants Involved in Disputes ACCORD REACHED BY GM AND UNION | By Damon Stetson Special To the New York Times | RE0000426567 | 1989-06-19 | B00000925991 |
| 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/german-reds-take-mobilizing-powers-reds-in-germany-take-new-power.html | German Reds Take Mobilizing Powers REDS IN GERMANY TAKE NEW POWER | By David Binder Special To the New York Times | RE0000426567 | 1989-06-19 | B00000925991 |
| 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/ghana-paper-charges-britain-plotted-hammarskjolds-death.html | Ghana Paper Charges Britain Plotted Hammarskjolds Death | Special to The New York Times | RE0000426567 | 1989-06-19 | B00000925991 |
| 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/governor-scorns-political-labels-calls-terms-misleadinghails.html | GOVERNOR SCORNS POLITICAL LABELS Calls Terms MisleadingHails Business Philosophy | By Warren Weaver Jrspecial To the New York Times | RE0000426567 | 1989-06-19 | B00000925991 |
| 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/herman-vanderwart-is-dead-exbergen-county-court-judge.html | Herman Vanderwart Is Dead ExBergen County Court Judge | Special to The New York Times | RE0000426567 | 1989-06-19 | B00000925991 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/homer-record-after-154-games-wont-count-with-fan-on-street.html | Homer Record After 154 Games Wont Count With Fan on Street | By Richard Jh Johnston | RE0000426567 | 1989-06-19 | B00000925991 |
| 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/hurricane-staying-at-sea-gales-disrupt-li-power-hurricane-stays-off.html | Hurricane Staying at Sea Gales Disrupt LI Power HURRICANE STAYS OFF EAST COAST | By Peter Kihss | RE0000426567 | 1989-06-19 | B00000925991 |
| 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/hyman-neuss.html | HYMAN NEUSS | Special to The New York Times | RE0000426567 | 1989-06-19 | B00000925991 |
| 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/irish-troops-fourday-ordeal-in-katanga-siege-is-described.html | Irish Troops FourDay Ordeal In Katanga Siege Is Described Surrounded UN Force Fought Against Great Odds as Supplies Dwindled Men Bitter Fear Use as Hostages | Special to The New York Times | RE0000426567 | 1989-06-19 | B00000925991 |
| 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/jamaica-independence-bid.html | Jamaica Independence Bid | Special to The New York Times | RE0000426567 | 1989-06-19 | B00000925991 |
| 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/japan-warns-soviet-as-fallout-grows-japanese-report-fallout-danger.html | Japan Warns Soviet As FallOut Grows JAPANESE REPORT FALLOUT DANGER | By Am Rosenthal Special To the New York Times | RE0000426567 | 1989-06-19 | B00000925991 |
| 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/jersey-tar-unit-burns-one-man-burned-in-explosion-at-edgewater.html | JERSEY TAR UNIT BURNS One Man Burned in Explosion at Edgewater Plant | Special to The New York Times | RE0000426567 | 1989-06-19 | B00000925991 |
| 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/karl-farr-dies-at-52-member-of-the-sons-of-the-poneers-collapses-on.html | KARL FARR DIES AT 52 Member of the Sons of the Poneers Collapses on Stage | Special to The New York Times | RE0000426567 | 1989-06-19 | B00000925991 |
| 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/khrushchev-backs-popes-peace-call-says-pontiff-talks-common-sense.html | KHRUSHCHEV BACKS POPES PEACE CALL Says Pontiff Talks Common Sense in Appeal for an EastWest Parley Khrushchev Backs Popes Plea For an EastWest Peace Parley | By Theodore Shabad Special To the New York Times | RE0000426567 | 1989-06-19 | B00000925991 |
| 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/legislators-hear-report-by-rusk-secretary-concerned-by-un-and-congo.html | LEGISLATORS HEAR REPORT BY RUSK Secretary Concerned by UN and Congo Situation | By Max Feankel Special To the New York Times | RE0000426567 | 1989-06-19 | B00000925991 |
| 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/liberals-in-britain-see-party-revival.html | LIBERALS IN BRITAIN SEE PARTY REVIVAL | Special to The New York Times | RE0000426567 | 1989-06-19 | B00000925991 |
| 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/linden-workers-to-vote.html | Linden Workers to Vote | Special to The New York Times | RE0000426567 | 1989-06-19 | B00000925991 |
| 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/louis-kan-official-of-savings-unit-72.html | LOUIS KAN OFFICIAL OF SAVINGS UNIT 72 | Special to The New York Times | RE0000426567 | 1989-06-19 | B00000925991 |
| 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/maris-is-resigned-to-in-the-record-books-will-mean-record-was-set.html | Maris Is Resigned to in the Record Books Will Mean Record Was Set After 154 Games | By Louis Effrat Special To the New York Times | RE0000426567 | 1989-06-19 | B00000925991 |
| 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/market-scores-a-good-advance-average-rises-363-points-as-holiday.html | MARKET SCORES A GOOD ADVANCE Average Rises 363 Points as Holiday Cuts Trading to 2700000 Shares 604 ISSUES UP 396 OFF Honolulu Oil Falls 15 to 74 StudebakerPackard Climbs 12 to 12 78 MARKET SCORES A GOOD ADVANCE | By Burton Crane | RE0000426567 | 1989-06-19 | B00000925991 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-09-21 | https://www.nytimes.com/1961/09/21/archiv es/milwaukee-victor-in-polo-final-139.html | MILWAUKEE VICTOR IN POLO FINAL 139 | Special to The New York Times | RE0000426567 | 1989-06-19 | B00000925991 |
| 1961-09-21 | https://www.nytimes.com/1961/09/21/archiv es/miss-kaffeman-is-future-bride-of-l-s-reische-alumna-of-barnard-and.html | Miss Kaffeman Is Future Bride Of L S Reische Alumna of Barnard and Reserve Lieutenant Become Engaged | Special to The New York Times | RE0000426567 | 1989-06-19 | B00000925991 |
| 1961-09-21 | https://www.nytimes.com/1961/09/21/archiv es/miss-louise-stoll-to-marry-in-fall.html | Miss Louise Stoll To Marry in Fall | Special to The New York Times | RE0000426567 | 1989-06-19 | B00000925991 |
| 1961-09-21 | https://www.nytimes.com/1961/09/21/archiv es/mongi-slim-is-assertive-in-a-diplomatic-role-his-proafrica.html | Mongi Slim Is Assertive in a Diplomatic Role His ProAfrica Convictions Match His Moderation in World Policies | Special to The New York Times | RE0000426567 | 1989-06-19 | B00000925991 |
| 1961-09-21 | https://www.nytimes.com/1961/09/21/archiv es/moses-asks-speed-by-senate-on-fair-failure-to-authorize-us-pavilion.html | MOSES ASKS SPEED BY SENATE ON FAIR Failure to Authorize US Pavilion Would Do Grave Damage He Contends BILL IS BEING BLOCKED Lausche and Fulbright Said to Be Against It Appeal to Kennedy Is Hinted MOSES ASKS SPEED BY SENATE ON FAIR | By Russell Porter | RE0000426567 | 1989-06-19 | B00000925991 |
| 1961-09-21 | https://www.nytimes.com/1961/09/21/archiv es/mrs-donziger-has-son.html | MrS Donziger Has Son | Special to the New York Times | RE0000426567 | 1989-06-19 | B00000925991 |
| 1961-09-21 | https://www.nytimes.com/1961/09/21/archiv es/music-the-chicago-strings-in-debut-chamber-ensemble-is-heard-in.html | Music The Chicago Strings in Debut Chamber Ensemble Is Heard in Town Hall Newly Formed Group in Varied Program | ALAN RICH | RE0000426567 | 1989-06-19 | B00000925991 |
| 1961-09-21 | https://www.nytimes.com/1961/09/21/archiv es/no-7-post-assigned-to-obrien-hanover.html | NO 7 POST ASSIGNED TO OBRIEN HANOVER | Special to The New York Times | RE0000426567 | 1989-06-19 | B00000925991 |
| 1961-09-21 | https://www.nytimes.com/1961/09/21/archiv es/pennsy-willing-to-talk-merger-symes-asserts-study-with-central.html | PENNSY WILLING TO TALK MERGER Symes Asserts Study With Central Could Resume Given Good Faith PENNSY WILLING TO TALK MERGER | Special to The New York Times | RE0000426567 | 1989-06-19 | B00000925991 |
| 1961-09-21 | https://www.nytimes.com/1961/09/21/archiv es/peruvian-urges-firm-oas-stand-prado-presses-body-to-join-nato-in.html | PERUVIAN URGES FIRM OAS STAND Prado Presses Body to Join NATO in Resisting Reds | By Tad Szulc Special To the New York Times | RE0000426567 | 1989-06-19 | B00000925991 |
| 1961-09-21 | https://www.nytimes.com/1961/09/21/archiv es/peter-d-bekeros.html | PETER D BEKEROS | Special to The New York Times | RE0000426567 | 1989-06-19 | B00000925991 |
| 1961-09-21 | https://www.nytimes.com/1961/09/21/archiv es/philosopher-defects-bloch-seeks-asylum-in-west-after-berlin-border.html | PHILOSOPHER DEFECTS Bloch Seeks Asylum in West After Berlin Border Ban | Special to The New York Times | RE0000426567 | 1989-06-19 | B00000925991 |
| 1961-09-21 | https://www.nytimes.com/1961/09/21/archiv es/pitt-powerhouse-with-speed-has-bonus-of-aerial-accuracy.html | Pitt Powerhouse With Speed Has Bonus of Aerial Accuracy | By Joseph M Sheehan Special To the New York Times | RE0000426567 | 1989-06-19 | B00000925991 |
| 1961-09-21 | https://www.nytimes.com/1961/09/21/archiv es/plea-to-turkey-voted-parliamentary-group-urges-clemency-for.html | PLEA TO TURKEY VOTED Parliamentary Group Urges Clemency for Prisoners | Special to The New York Times | RE0000426567 | 1989-06-19 | B00000925991 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/positions-frozen-truce-follows-parley-in-rhodesia-trade-of-prisoner.html | POSITIONS FROZEN Truce Follows Parley in Rhodesia  Trade of Prisoners Set Tshombe and UN Announce CeaseFire Accord on Fighting in Katanga Province TROOPS IN CONGO FOUGHT 8 DAYS Pact Follows 48Hour Talk in Rhodesia  It Provides for Prisoner Exchange | By David Halberstam Special To the New York Times | RE0000426567 | 1989-06-19 | B00000925991 |
| 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/president-changes-his-weekend-plans.html | PRESIDENT CHANGES HIS WEEKEND PLANS | Special to The New York Times | RE0000426567 | 1989-06-19 | B00000925991 |
| 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/presidents-steel-stand-opposed.html | Presidents Steel Stand Opposed | AJP ESTLIN | RE0000426567 | 1989-06-19 | B00000925991 |
| 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/princeton-staff-drops-the-tiger-student-editors-plan-more.html | PRINCETON STAFF DROPS THE TIGER Student Editors Plan More Sophisticated Magazine With Serious Articles | Special to The New York Times | RE0000426567 | 1989-06-19 | B00000925991 |
| 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/raises-provided-in-accord-at-gm-uaw-values-firstyear-gains-at-12c.html | RAISES PROVIDED IN ACCORD AT GM UAW Values FirstYear Gains at 12c an Hour | Special to The New York Times | RE0000426567 | 1989-06-19 | B00000925991 |
| 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/rca-executive-to-supervise-nations-manned-space-flights-brainerd.html | RCA Executive to Supervise Nations Manned Space Flights Brainerd Holmes 40 Given Newly Created Post to Spur Trip to Moon RCA MAN TO RUN US SPACE FLIGHTS | Special to The New York Times | RE0000426567 | 1989-06-19 | B00000925991 |
| 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/republic-steel-unveils-big-new-rolling-mill-automation-of-plant.html | Republic Steel Unveils Big New Rolling Mill Automation of Plant Reflects Industry Efficiency Drive NEW MILL SHOWN BY REPUBLIC STEEL | By Kenneth S Smith Special To the New York Times | RE0000426567 | 1989-06-19 | B00000925991 |
| 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/rev-stephen-bowman.html | REV STEPHEN BOWMAN | SPecial to The New York Ttmes | RE0000426567 | 1989-06-19 | B00000925991 |
| 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/riegerwebber.html | RiegerWebber | Special to The New York Times | RE0000426567 | 1989-06-19 | B00000925991 |
| 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/river-groups-urge-quick-development-of-delaware-basin.html | River Groups Urge Quick Development Of Delaware Basin | Special to The New York Times | RE0000426567 | 1989-06-19 | B00000925991 |
| 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/robert-kennedy-quits-social-club-cites-metropolitans-racial-ban.html | ROBERT KENNEDY QUITS SOCIAL CLUB Cites Metropolitans Racial Ban  Aide Follows Him | Special to The New York Times | RE0000426567 | 1989-06-19 | B00000925991 |
| 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/rockefeller-appoints-judge.html | Rockefeller Appoints Judge | Special to The New York Times | RE0000426567 | 1989-06-19 | B00000925991 |
| 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/russians-express-un-condolences-others-hail-hammarskjold-us-asks.html | RUSSIANS EXPRESS UN CONDOLENCES Others Hail Hammarskjold  US Asks Monument | Special to The New York Times | RE0000426567 | 1989-06-19 | B00000925991 |
| 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/ruth-si-maris-no.html | Ruth Si Maris No | Special to The New York Times | RE0000426567 | 1989-06-19 | B00000925991 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/saleswoman-is-asset-to-shop-and-clientele.html | Saleswoman Is Asset To Shop and Clientele | By Marylin Bender | RE0000426567 | 1989-06-19 | B00000925991 |
| 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/scholarship-fund-is-given-7-million-morehead-founder-enriches-north.html | SCHOLARSHIP FUND IS GIVEN 7 MILLION Morehead Founder Enriches North Carolina Program | Special to The New York Times | RE0000426567 | 1989-06-19 | B00000925991 |
| 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/school-bells-summon-novice-and-expert-cook-new-and-old-schools.html | School Bells Summon Novice and Expert Cook New and Old Schools Offer Variation in Their Approach | By Nan Ickeringill | RE0000426567 | 1989-06-19 | B00000925991 |
| 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/senate-unit-votes-study-of-pentagon-censorship-it-will-appraise.html | Senate Unit Votes Study of Pentagon Censorship It Will Appraise Thurmonds Charges That AntiRed Actions Are Curbed | Special to The New York Times | RE0000426567 | 1989-06-19 | B00000925991 |
| 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/ship-of-mercy-shown.html | Ship of Mercy Shown | RICHARD F SHEPARD | RE0000426567 | 1989-06-19 | B00000925991 |
| 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/soviet-hints-offer-to-india-on-plant.html | SOVIET HINTS OFFER TO INDIA ON PLANT | Special to The New York Times | RE0000426567 | 1989-06-19 | B00000925991 |
| 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/spaak-home-from-soviet-trip-taciturn-on-khrushchev-talks.html | Spaak Home From Soviet Trip Taciturn on Khrushchev Talks | By Harry Gilroy Special To the New York Times | RE0000426567 | 1989-06-19 | B00000925991 |
| 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/speed-nike-zeus-medaris-pleads-fears-attack-if-soviet-gets-missile.html | SPEED NIKE ZEUS MEDARIS PLEADS Fears Attack if Soviet Gets Missile Killer First | By Richard Witkin | RE0000426567 | 1989-06-19 | B00000925991 |
| 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/sports-of-the-times-man-on-the-spot.html | Sports of The Times Man on the Spot | By Arthur Daley | RE0000426567 | 1989-06-19 | B00000925991 |
| 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/stephen-kennedy-still-undecided-to-tell-today-or-tomorrow-if-he.html | STEPHEN KENNEDY STILL UNDECIDED To Tell Today or Tomorrow if He Will Run for Mayor | By Charles Grutzner | RE0000426567 | 1989-06-19 | B00000925991 |
| 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/storm-first-seen-by-satellite-eye-detection-in-midatlantic-is.html | STORM FIRST SEEN BY SATELLITE EYE Detection in MidAtlantic Is Milestone in Forecasting | By John W Finney Special to the New York Times | RE0000426567 | 1989-06-19 | B00000925991 |
| 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/suburbs-assailed-on-highway-signs-westchester-official-scores-the.html | SUBURBS ASSAILED ON HIGHWAY SIGNS Westchester Official Scores the Lack of Uniformity | By Merrill Folsom Special To the New York Times | RE0000426567 | 1989-06-19 | B00000925991 |
| 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/swiss-snipe-takes-5th-race-bahamian-craft-a-minute-behind-kellys.html | Swiss Snipe Takes 5th Race BAHAMIAN CRAFT A MINUTE BEHIND Kellys Snipe Trails Swiss  Spain 4th in Standing After Mishap in Race | Special to The New York Times | RE0000426567 | 1989-06-19 | B00000925991 |
| 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/talks-progress-in-coast-dispute-us-hopes-to-avert-renewal-of.html | TALKS PROGRESS IN COAST DISPUTE US Hopes to Avert Renewal of Maritime Strike | By Lawrence E Davies Special To the New York Times | RE0000426567 | 1989-06-19 | B00000925991 |
| 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/teenagers-learn-to-sit-with-babies.html | TeenAgers Learn to Sit With Babies | By Martin Tolchin Special To the New York Timesbabylon Li | RE0000426567 | 1989-06-19 | B00000925991 |
| 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/television-joey-bishop-begins-a-situation-series-plays.html | Television Joey Bishop Begins a Situation Series Plays Milquetoastian Aide of Press Agent Channel 4 Premiere Is Same Old Fluff | By Jack Gould | RE0000426567 | 1989-06-19 | B00000925991 |

| 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/text-of-ussoviet-report.html | Text of USSoviet Report | Special to The New York Times | RE0000426567 | 1989-06-19 | B00000925991 |
|---|---|---|---|---|---|---|
| 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/tunis-repatriates-deserters.html | Tunis Repatriates Deserters | Special to The New York Times | RE0000426567 | 1989-06-19 | B00000925991 |
| 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/tunisian-approved-960-as-president-of-assembly-slim-is-elected.html | Tunisian Approved 960 As President of Assembly SLIM IS ELECTED ASSEMBLYS HEAD | By Thomas J Hamilton Special To the New York Times | RE0000426567 | 1989-06-19 | B00000925991 |
| 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/tunisian-named-un-assembly-president-urges-freedom-for-algeria-and.html | Tunisian Named UN Assembly President Urges Freedom for Algeria and Angola DECRIES RACISM IN SOUTH AFRICA Slim Backs Charter as Basis for Choosing a New UN Secretary General | By Kennett Love Special To the New York Times | RE0000426567 | 1989-06-19 | B00000925991 |
| 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/unemployment-insurance-disagreement-expressed-with-view-on-causes.html | Unemployment Insurance Disagreement Expressed With View on Causes of Tax Rise | PETER G DIRR | RE0000426567 | 1989-06-19 | B00000925991 |
| 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/us-and-soviet-endorse-ideals-of-disarmament-mccloyzorin-talks.html | US AND SOVIET ENDORSE IDEALS OF DISARMAMENT McCloyZorin Talks Produce Broad Accord That May Lead to More Parleys SOVIET ENDORSES DECREASE IN ARMS | By Kathleen Teltsch Special To the New York Times | RE0000426567 | 1989-06-19 | B00000925991 |
| 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/us-cheered-by-truce.html | US Cheered by Truce | Special to The New York Times | RE0000426567 | 1989-06-19 | B00000925991 |
| 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/us-confident-of-adoula.html | US Confident of Adoula | Special to The New York Times | RE0000426567 | 1989-06-19 | B00000925991 |
| 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/us-dilemma-on-un-pressure-grows-for-nation-to-ease-foreign-policy.html | US Dilemma on UN Pressure Grows for Nation to Ease Foreign Policy Ties to World Body | By Wallace Carroll Special to the New York Times | RE0000426567 | 1989-06-19 | B00000925991 |
| 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/us-moves-to-void-vote-case-arrest-charges-mississippi-with-attempt.html | US MOVES TO VOID VOTE CASE ARREST Charges Mississippi With Attempt at Negro Coercion | By Cabell Phillips Special to the New York Times | RE0000426567 | 1989-06-19 | B00000925991 |
| 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/us-shifts-policy-on-aides-at-un-delegates-to-be-diplomats-rather.html | US SHIFTS POLICY ON AIDES AT UN Delegates to Be Diplomats Rather Than Big Names | By Joseph A Loftus Special to the New York Times | RE0000426567 | 1989-06-19 | B00000925991 |
| 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/vatican-astonished.html | Vatican Astonished | Special to The New York Times | RE0000426567 | 1989-06-19 | B00000925991 |
| 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/vatican-protests-action-by-cubans-scores-priests-expulsion-castro.html | VATICAN PROTESTS ACTION BY CUBANS Scores Priests Expulsion  Castro Attacks Church | Special to The New York Times | RE0000426567 | 1989-06-19 | B00000925991 |
| 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/wagner-primary-cost-half-million-cavanagh-sees-substantial-deficit.html | WAGNER PRIMARY COST HALF MILLION Cavanagh Sees Substantial Deficit Due in Final Report  Half Spent on Air Time WAGNER PRIMARY COST HALF MILLION | By Leo Egan | RE0000426567 | 1989-06-19 | B00000925991 |
| 1961-09-21 | https://www.nytimes.com/1961/09/21/archives/walker-discipline-upheld-anticommunism-declared-no-issue-in.html | Walker Discipline Upheld AntiCommunism Declared No Issue in Pentagons Action on General | TELFORD TAYLOR | RE0000426567 | 1989-06-19 | B00000925991 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-09-21 | https://www.nytimes.com/1961/09/21/archiv es/welensky-denies-meddling.html | Welensky Denies Meddling | Special to The New York Times | RE0000426567 | 1989-06-19 | B00000925991 |
| 1961-09-21 | https://www.nytimes.com/1961/09/21/archiv es/wifes-death-laid-to-advertising-man.html | WIFES DEATH LAID TO ADVERTISING MAN | Special to The New York Times | RE0000426567 | 1989-06-19 | B00000925991 |
| 1961-09-21 | https://www.nytimes.com/1961/09/21/archiv es/williams-eleven-health-is-factor-small-squad-cannot-afford-injuries.html | WILLIAMS ELEVEN HEALTH IS FACTOR Small Squad Cannot Afford Injuries to Players | By Gordon S White Jrspecial To the New York Times | RE0000426567 | 1989-06-19 | B00000925991 |
| 1961-09-21 | https://www.nytimes.com/1961/09/21/archiv es/yanks-win-pennant-maris-hits-his-59th-yanks-clinch-pennant-maris.html | Yanks Win Pennant Maris Hits His 59th Yanks Clinch Pennant Maris Hits 59th Homer but Misses 154Game Mark BOMBERS VICTORS AT BALTIMORE 42 Yankees Retain Pennant Maris Connects but Fails to Tie Ruth Mark of 60 | By John Drebinger Special To the New York Times | RE0000426567 | 1989-06-19 | B00000925991 |
| 1961-09-21 | https://www.nytimes.com/1961/09/21/archiv es/yonkers-woman-dies-at-101.html | Yonkers Woman Dies at 101 | Special to The New York Times | RE0000426567 | 1989-06-19 | B00000925991 |
| 1961-09-22 | https://www.nytimes.com/1961/09/22/archiv es/10-years-for-general-french-sentence-faure-and-colonel-in-april.html | 10 YEARS FOR GENERAL French Sentence Faure and Colonel in April Plot | Special to The New York Times | RE0000426569 | 1989-06-19 | B00000925993 |
| 1961-09-22 | https://www.nytimes.com/1961/09/22/archiv es/55-million-asked-for-storm-relief-us-aid-sought-by-kennedy.html | 55 MILLION ASKED FOR STORM RELIEF US Aid Sought by Kennedy Primarily for Gulf Area | Special to The New York Times | RE0000426569 | 1989-06-19 | B00000925993 |
| 1961-09-22 | https://www.nytimes.com/1961/09/22/archiv es/adenauer-seeks-socialist-parley-warns-free-democrats-they-could.html | ADENAUER SEEKS SOCIALIST PARLEY Warns Free Democrats They Could Lose Coalition Bid | By Sydney Gruson Special To the New York Times | RE0000426569 | 1989-06-19 | B00000925993 |
| 1961-09-22 | https://www.nytimes.com/1961/09/22/archiv es/advertising-public-affairs-shows-attract-sponsors.html | Advertising Public Affairs Shows Attract Sponsors | By Peter Bart | RE0000426569 | 1989-06-19 | B00000925993 |
| 1961-09-22 | https://www.nytimes.com/1961/09/22/archiv es/afghan-stand-given-right-of-selfdetermination-for-pakhtunistanis-is.html | Afghan Stand Given Right of SelfDetermination for Pakhtunistanis Is Backed | R PAZHWAK Ambassador Permanent Representative of Afghanistan to the United Nations | RE0000426569 | 1989-06-19 | B00000925993 |
| 1961-09-22 | https://www.nytimes.com/1961/09/22/archiv es/aide-of-teamsters-indicted-in-chicago.html | AIDE OF TEAMSTERS INDICTED IN CHICAGO | Special to The New York Times | RE0000426569 | 1989-06-19 | B00000925993 |
| 1961-09-22 | https://www.nytimes.com/1961/09/22/archiv es/ally-from-peru-manuel-prado-y-ugarteche.html | Ally From Peru Manuel Prado y Ugarteche | Special to The New York Times | RE0000426569 | 1989-06-19 | B00000925993 |
| 1961-09-22 | https://www.nytimes.com/1961/09/22/archiv es/amherst-choice-for-little-three-crown-again-van-nort-to-spark.html | Amherst Choice for Little Three Crown Again Van Nort to Spark Powerful Backfield for Lord Jeffs Progress of Linemen Likely to Be Determining Factor | By Gordon S White Jr Special To the New York Times | RE0000426569 | 1989-06-19 | B00000925993 |
| 1961-09-22 | https://www.nytimes.com/1961/09/22/archiv es/angola-troops-gain-victory-over-rebels-reported-in-pedras-verdes.html | ANGOLA TROOPS GAIN Victory Over Rebels Reported in Pedras Verdes Area | Special to The New York Times | RE0000426569 | 1989-06-19 | B00000925993 |
| 1961-09-22 | https://www.nytimes.com/1961/09/22/archiv es/arabs-in-israel-riot-against-government-arabs-in-israel-in-protest.html | Arabs in Israel Riot Against Government ARABS IN ISRAEL IN PROTEST RIOTS | By Lawrence Fellows Special To the New York Times | RE0000426569 | 1989-06-19 | B00000925993 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/art-ancient-sculpture-seventy-precolumbian-mexican-works-never.html | Art Ancient Sculpture Seventy PreColumbian Mexican Works Never Shown Before Are Displayed | By Stuart Preston | RE0000426569 | 1989-06-19 | B00000925993 |
| 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000426569 | 1989-06-19 | B00000925993 |
| 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/balaguer-asks-unity-dominican-calls-on-opposition-to-form-coalition.html | BALAGUER ASKS UNITY Dominican Calls on Opposition to Form Coalition Regime | Special to The New York Times | RE0000426569 | 1989-06-19 | B00000925993 |
| 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/banker-predicts-surge-in-economy-conference-board-meeting-hears-for.html | BANKER PREDICTS SURGE IN ECONOMY Conference Board Meeting Hears Forecast for 1975 | By William M Freeman | RE0000426569 | 1989-06-19 | B00000925993 |
| 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/basin-commission-seen-in-3-months-delaware-river-program-awaits.html | BASIN COMMISSION SEEN IN 3 MONTHS Delaware River Program Awaits Kennedys Action | Special to The New York Times | RE0000426569 | 1989-06-19 | B00000925993 |
| 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/belgium-relieved-at-katangatruce-general-satisfaction-belies-charge.html | BELGIUM RELIEVED AT KATANGATRUCE General Satisfaction Belies Charge of Promoting War | By Harry Gilroy Special To the New York Times | RE0000426569 | 1989-06-19 | B00000925993 |
| 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/bigstore-volume-is-steady-in-week.html | BIGSTORE VOLUME IS STEADY IN WEEK | Special to The New York Times | RE0000426569 | 1989-06-19 | B00000925993 |
| 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/bonds-long-governments-lead-climb-for-prime-securities-exchange.html | Bonds Long Governments Lead Climb for Prime Securities EXCHANGE ISSUES SHOW BEST GAINS Increase in Supply Appears No Deterrent to Bidding  Bills Are Little Changed | By Paul Heffernan | RE0000426569 | 1989-06-19 | B00000925993 |
| 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/books-of-the-times.html | Books of the Times | By Orville Prescott | RE0000426569 | 1989-06-19 | B00000925993 |
| 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/casablanca-jews-win-travel-right-morocco-lifts-passport-bar-on.html | CASABLANCA JEWS WIN TRAVEL RIGHT Morocco Lifts Passport Bar on About Half of Minority | Special to The New York Times | RE0000426569 | 1989-06-19 | B00000925993 |
| 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/charter-commission-sets-up-citizens-group-for-vote-drive.html | Charter Commission Sets Up Citizens Group for Vote Drive | By Peter Kihss | RE0000426569 | 1989-06-19 | B00000925993 |
| 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/city-acts-to-end-5-theatre-tax-council-to-vote-on-wagner-measure-on.html | CITY ACTS TO END 5 THEATRE TAX Council to Vote on Wagner Measure on Thursday  Price to Be the Same CITY ACTS TO END 5 THEATRE TAX | By Charles G Bennett | RE0000426569 | 1989-06-19 | B00000925993 |
| 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/clay-visits-area-cut-off-by-reds-tells-enclave-near-berlin-it-has.html | CLAY VISITS AREA CUT OFF BY REDS Tells Enclave Near Berlin It Has Support of US  Confers With Brandt Presidents Envoy to Berlin Flies Over Border Clay Flies to German Village Behind Closed Communist Lines | By David Binder Special To the New York Times | RE0000426569 | 1989-06-19 | B00000925993 |
| 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/coast-ship-talks-are-broken-off-renewal-of-strike-by-deck-officers.html | COAST SHIP TALKS ARE BROKEN OFF Renewal of Strike by Deck Officers Called Possible | By Lawrence E Davies Special To the New York Times | RE0000426569 | 1989-06-19 | B00000925993 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/conferees-break-off-talks-on-funds-for-foreign-aid-time-for-new.html | Conferees Break Off Talks On Funds for Foreign Aid Time for New Parlay Is Not Scheduled  2565 Million Separates Two Sides  Passman Leads Fight for Cuts CONFEREES ON AID BREAK OFF TALKS | By Felix Belair Jr Special To the New York Times | RE0000426569 | 1989-06-19 | B00000925993 |
| 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/contract-bridge-bidding-by-opponents-helps-a-mens-pair-in.html | Contract Bridge Bidding by Opponents Helps a Mens Pair In Tournament at Asbury Park | By Albert H Morehead | RE0000426569 | 1989-06-19 | B00000925993 |
| 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/critic-at-large-modest-and-positive-van-wyck-brooks-at-75-returns.html | Critic at Large Modest and Positive Van Wyck Brooks at 75 Returns to Literary Biographies | By Brooks Atkinson | RE0000426569 | 1989-06-19 | B00000925993 |
| 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/de-gaulle-meets-rebukes-on-tour-town-aides-in-poor-section-blunt.html | DE GAULLE MEETS REBUKES ON TOUR Town Aides in Poor Section Blunt People Hail Him | By Robert Alden Special To the New York Times | RE0000426569 | 1989-06-19 | B00000925993 |
| 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/death-of-dag-hammarskjold.html | Death of Dag Hammarskjold | GISELA K HERWITZ | RE0000426569 | 1989-06-19 | B00000925993 |
| 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/doro-slow-in-titan-drill-injuries-hamper-back-in-workout-dorows.html | Doro Slow in Titan Drill INJURIES HAMPER BACK IN WORKOUT Dorows Status for Home Opener Sunday in Doubt Rain Cuts Giants Drill | By Robert L Teague | RE0000426569 | 1989-06-19 | B00000925993 |
| 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/earle-e-dickson-devised-bandaid-former-official-of-johnson-johnson.html | EARLE E DICKSON DEVISED BANDAID Former Official of Johnson  Johnson Die at 68 | Special to The New York Times | RE0000426569 | 1989-06-19 | B00000925993 |
| 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/ed-sullivan-names-entertainers-for-shows-for-gis-in-berlin.html | Ed Sullivan Names Entertainers For Shows for GIs in Berlin | By Val Adams | RE0000426569 | 1989-06-19 | B00000925993 |
| 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/eisenhower-tours-site-of-1964-fair-says-exposition-will-add-to.html | EISENHOWER TOURS SITE OF 1964 FAIR Says Exposition Will Add to Nations Understanding | By Philip Benjamin | RE0000426569 | 1989-06-19 | B00000925993 |
| 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/elegant-serving-pieces-have-interesting-patterns-created-by-rare.html | Elegant Serving Pieces Have Interesting Patterns Created by Rare Woods Danish Designs Available In Limited Editions Only | By Rita Reif | RE0000426569 | 1989-06-19 | B00000925993 |
| 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/episcopal-churchmen-tour-detroit-auto-plants-religion-overlooks.html | Episcopal Churchmen Tour Detroit Auto Plants Religion Overlooks Industry ExecutiveGuide Tells 750 in a Study Project | By George Dugan Special To the New York Times | RE0000426569 | 1989-06-19 | B00000925993 |
| 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/erhard-sees-bonn-expanding-economy.html | ERHARD SEES BONN EXPANDING ECONOMY | Special to The New York Times | RE0000426569 | 1989-06-19 | B00000925993 |
| 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/ernie-kovacs-presents-a-comedy-special.html | Ernie Kovacs Presents a Comedy Special | RICHARD F SHEPARD | RE0000426569 | 1989-06-19 | B00000925993 |
| 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/fitzgerald-leader-in-golf.html | Fitzgerald Leader in Golf | Special to The New York Times | RE0000426569 | 1989-06-19 | B00000925993 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/food-chicken-in-a-pot-change-of-weather-means-it-is-time-to-cook.html | Food Chicken in a Pot Change of Weather Means It Is Time To Cook Popular Fowl in a Casserole | By Nan Ickeringill | RE0000426569 | 1989-06-19 | B00000925993 |
| 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/fulbright-blocks-worlds-fair-bill-his-committee-will-probably-let.html | FULBRIGHT BLOCKS WORLDS FAIR BILL His Committee Will Probably Let Measure for Federal Participation Die | By Alvin Shuster Special To the New York Times | RE0000426569 | 1989-06-19 | B00000925993 |
| 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/fulbright-faces-election-fight-faubus-may-be-his-rival-in-62.html | Fulbright Faces Election Fight Faubus May Be His Rival in 62 Backers Say Senator Will Win 4th Term Despite Conservative Opposition Governor Silent on His Plans | By Claude Sitton Special To the New York Times | RE0000426569 | 1989-06-19 | B00000925993 |
| 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/general-walker-seeks-to-testify-would-appear-at-inquiry-on-pentagon.html | GENERAL WALKER SEEKS TO TESTIFY Would Appear at Inquiry on Pentagon Censorship | By Cabell Phillips Special To the New York Times | RE0000426569 | 1989-06-19 | B00000925993 |
| 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/gh-love-is-named-chairman-and-chief-of-policy-at-chrysler.html | GH Love Is Named Chairman And Chief of Policy at Chrysler | By Joseph C Ingraham | RE0000426569 | 1989-06-19 | B00000925993 |
| 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/glen-cove-schools-to-let-parents-see-defective-facilities.html | Glen Cove Schools To Let Parents See Defective Facilities | Special to The New York Times | RE0000426569 | 1989-06-19 | B00000925993 |
| 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/gm-operations-remain-crippled-company-and-union-to-press-for-local.html | GM OPERATIONS REMAIN CRIPPLED Company and Union to Press for Local Agreements | By Damon Stetson Special To the New York Times | RE0000426569 | 1989-06-19 | B00000925993 |
| 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/gop-role-in-city-criticized.html | GOP Role in City Criticized | FRANK GERSHAW | RE0000426569 | 1989-06-19 | B00000925993 |
| 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/gromyko-meets-rusk-and-insists-on-german-pact-russian-says-treaty.html | GROMYKO MEETS RUSK AND INSISTS ON GERMAN PACT Russian Says Treaty Must Be Basis of Berlin Solution UN Crisis Discussed GROMYKO INSISTS ON GERMAN PACT | By Thomas J Hamilton | RE0000426569 | 1989-06-19 | B00000925993 |
| 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/gusts-fan-jersey-fire-two-buildings-are-destroyed-in-point-pleasant.html | GUSTS FAN JERSEY FIRE Two Buildings Are Destroyed in Point Pleasant | Special to The New York Times | RE0000426569 | 1989-06-19 | B00000925993 |
| 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/harry-l-hoffman.html | HARRY L HOFFMAN | Special to The New York Times | RE0000426569 | 1989-06-19 | B00000925993 |
| 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/harvard-issues-adams-papers-starts-series-of-writings-of-2d.html | HARVARD ISSUES ADAMS PAPERS Starts Series of Writings of 2d President and Family | Special to The New York Times | RE0000426569 | 1989-06-19 | B00000925993 |
| 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/hijacked-driver-held-in-art-theft-3-others-seized-in-plot-case-on.html | HIJACKED DRIVER HELD IN ART THEFT 3 Others Seized in Plot Case on Coast Solved | By Edward Ranzal | RE0000426569 | 1989-06-19 | B00000925993 |
| 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/horse-show-title-to-beau-mischief-citadel-takes-reserve-in-eastern.html | HORSE SHOW TITLE TO BEAU MISCHIEF Citadel Takes Reserve in Eastern States Event | Special to The New York Times | RE0000426569 | 1989-06-19 | B00000925993 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/hurricane-loses-force-off-coast-damage-is-light-storms-center-with.html | HURRICANE LOSES FORCE OFF COAST DAMAGE IS LIGHT Storms Center With Wind Below 75 MPH Heads Northeast to Open Sea POWER LINES CUT ON LI 280000 Homes in Suffolk and Nassau Darkened  Many Schools Closed Hurricane Loses Force Off the Atlantic Coast Damage Is Lighter Than Expected CENTER HEADING TO THE OPEN SEA Winds Under 75 MPH  280000 Homes on LI Without Electricity | By Foster Hailey | RE0000426569 | 1989-06-19 | B00000925993 |
| 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/india-may-send-jets.html | India May Send Jets | Special to The New York Times | RE0000426569 | 1989-06-19 | B00000925993 |
| 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/iredell-robson.html | Iredell  Robson | Special to The New York Times | RE0000426569 | 1989-06-19 | B00000925993 |
| 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/jersey-banks-plan-merger.html | Jersey Banks plan Merger | Special to The New York Times | RE0000426569 | 1989-06-19 | B00000925993 |
| 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/jersey-school-issue-loses.html | Jersey School Issue Loses | Special to The New York Times | RE0000426569 | 1989-06-19 | B00000925993 |
| 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/jerzy-potocki-72-diplomat-is-dead-polish-count-was-envoy-to.html | JERZY POTOCKI 72 DIPLOMAT IS DEAD Polish Count Was Envoy to Washington 193640 | Special to The New York Times | RE0000426569 | 1989-06-19 | B00000925993 |
| 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/jewish-agencies-seek-22500000-federation-drive-will-open-at-dinner.html | JEWISH AGENCIES SEEK 22500000 Federation Drive Will Open at Dinner Oct 15 | By Irving Spiegel | RE0000426569 | 1989-06-19 | B00000925993 |
| 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/juin-denounces-de-gaulle.html | Juin Denounces de Gaulle | Special to The New York Times | RE0000426569 | 1989-06-19 | B00000925993 |
| 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/katanga-uneasy-with-ceasefire.html | Katanga Is Uneasy Under CeaseFire KATANGA UNEASY WITH CEASEFIRE | By David Halberstam Special To the New York Times | RE0000426569 | 1989-06-19 | B00000925993 |
| 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/kaufman-lustig.html | Kaufman  Lustig | Special to The New York Times | RE0000426569 | 1989-06-19 | B00000925993 |
| 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/kennedy-at-un-monday-will-urge-it-be-bolstered-kennedy-to-speak-at.html | Kennedy at UN Monday Will Urge It Be Bolstered KENNEDY TO SPEAK AT UN ON MONDAY | Special to The New York Times | RE0000426569 | 1989-06-19 | B00000925993 |
| 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/kennedy-receives-indias-new-envoy.html | KENNEDY RECEIVES INDIAS NEW ENVOY | Special to The New York Times | RE0000426569 | 1989-06-19 | B00000925993 |
| 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/lemay-indicates-us-is-leader-in-stockpiling-of-superbombs-nation.html | LeMay Indicates US Is Leader In Stockpiling of SuperBombs Nation Could Have Had a 100Megaton Weapon Long Ago if It Had Wanted One He Tells Air Association | By Jack Raymond Special To the New York Times | RE0000426569 | 1989-06-19 | B00000925993 |
| 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/leonard-kebler-78-led-electric-firm.html | LEONARD KEBLER 78 LED ELECTRIC FIRM | FIRM | RE0000426569 | 1989-06-19 | B00000925993 |
| 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/liberals-ask-specific-proposals.html | Liberals Ask Specific Proposals | Special to The New York Times | RE0000426569 | 1989-06-19 | B00000925993 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/limits-on-tourist-purchases.html | Limits on Tourist Purchases | WILLIAM GARDELLA | RE0000426569 | 1989-06-19 | B00000925993 |
| 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/london-is-weighing-west-indies-future.html | LONDON IS WEIGHING WEST INDIES FUTURE | Special to The New York Times | RE0000426569 | 1989-06-19 | B00000925993 |
| 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/london-welcomes-ceasefire.html | London Welcomes CeaseFire | Special to The New York Times | RE0000426569 | 1989-06-19 | B00000925993 |
| 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/long-island-power-cut-by-wind-water-shuts-road-at-montauk.html | Long Island Power Cut by Wind Water Shuts Road at Montauk | By Byron Porterfield Special To the New York Times | RE0000426569 | 1989-06-19 | B00000925993 |
| 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/macmillan-sets-debate-on-berlin-will-recall-parliament-on-oct-17-to.html | MACMILLAN SETS DEBATE ON BERLIN Will Recall Parliament on Oct 17 to Discuss Crises | By Drew Middleton Special To the New York Times | RE0000426569 | 1989-06-19 | B00000925993 |
| 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/maris-decides-against-resting-while-he-still-has-chance-at-61.html | Maris Decides Against Resting While He Still Has Chance at 61 | By Louis Effrat Special To the New York Times | RE0000426569 | 1989-06-19 | B00000925993 |
| 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/maris-fails-to-get-a-homer-as-yankees-bow-to-orioles-slugger.html | Maris Fails to Get a Homer as Yankees Bow to Orioles SLUGGER HITLESS IN 5TO3 DEFEAT Maris Only Yank Regular to Go 9 Innings at Baltimore  Stafford Is Beaten | By John Drebinger Special To the New York Times | RE0000426569 | 1989-06-19 | B00000925993 |
| 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/market-climbs-and-then-falls-sentiment-shifts-abruptly-average.html | MARKET CLIMBS AND THEN FALLS Sentiment Shifts Abruptly  Average Drops 068 as Volume Gains 542 ISSUES UP 479 OFF Texas Instruments Slumps 8 34 to 110 12  Gillette Advances 7 34 to 127 MARKET CLIMBS AND THEN FALLS | By Burton Crane | RE0000426569 | 1989-06-19 | B00000925993 |
| 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/mayor-orders-efficiency-unit-for-each-of-the-citys-agencies-he.html | Mayor Orders Efficiency Unit For Each of the Citys Agencies He Tells of Plans for Better Operation After Lefkowitz Charges Extravagance Inefficiency Waste and Corruption | By Richard P Hunt | RE0000426569 | 1989-06-19 | B00000925993 |
| 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/miss-mondshein-wed-to-laurence-s-gold.html | Miss Mondshein Wed To Laurence S Gold | Special to The New York Times | RE0000426569 | 1989-06-19 | B00000925993 |
| 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/monetary-turnabout-a-look-at-vienna-pact-finds-nations-of-europe.html | Monetary Turnabout A Look at Vienna Pact Finds Nations of Europe Imposing the Conditions CURRENCY PACT AN EXAMINATION | By Edwin L Dally Jr Special To the New York Times | RE0000426569 | 1989-06-19 | B00000925993 |
| 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/motor-boat-show-opens-62-season-in-chicago-today.html | Motor Boat Show Opens 62 Season In Chicago Today | By Clarence E Lovejoy | RE0000426569 | 1989-06-19 | B00000925993 |
| 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/move-in-un-for-china-debate-follows-11-years-of-maneuvers.html | Move in UN for China Debate Follows 11 Years of Maneuvers | Special to The New York Times | RE0000426569 | 1989-06-19 | B00000925993 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/movie-by-bunuel-to-be-seen-here-controversial-prizewinner-viridiana.html | MOVIE BY BUNUEL TO BE SEEN HERE Controversial PrizeWinner Viridiana Due This Year | By Eugene Archer | RE0000426569 | 1989-06-19 | B00000925993 |
| 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/mrs-charles-peterson.html | MRS CHARLES PETERSON | Special to The New York Times | RE0000426569 | 1989-06-19 | B00000925993 |
| 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/mrs-smith-scores-kennedy-on-arms-says-atom-policy-weakens-us-in.html | MRS SMITH SCORES KENNEDY ON ARMS Says Atom Policy Weakens US in Dealing With Reds | By Russell Baker Special To the New York Times | RE0000426569 | 1989-06-19 | B00000925993 |
| 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/music-dean-sanders-pianist-offers-beethoven-mozart-and-franck-works.html | Music Dean Sanders Pianist Offers Beethoven Mozart and Franck Works in Town Hall Debut | RAYMOND ERICSON | RE0000426569 | 1989-06-19 | B00000925993 |
| 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/naval-treaty-triumphs-in-chase-at-belmont-sterns-horse-wins.html | Naval Treaty Triumphs in Chase at Belmont Sterns Horse Wins Appleton Memorial by 4 12 Lengths Independence Next as Only 11127 See Soggy Program | By William R Conklin | RE0000426569 | 1989-06-19 | B00000925993 |
| 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/negroes-stage-fashion-shows-across-the-us.html | Negroes Stage Fashion Shows Across the US | By Marylin Bender | RE0000426569 | 1989-06-19 | B00000925993 |
| 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/nonaligned-nations-meet.html | Nonaligned Nations Meet | Special to The New York Times | RE0000426569 | 1989-06-19 | B00000925993 |
| 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/novel-by-sneider-will-be-musical-weinstock-and-gilbert-to-do-king.html | NOVEL BY SNEIDER WILL BE MUSICAL Weinstock and Gilbert to Do King From Ashtabula | By Sam Zolotow | RE0000426569 | 1989-06-19 | B00000925993 |
| 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/obrien-recalled-from-congo-post-un-agent-in-katanga-due-back-soon.html | OBRIEN RECALLED FROM CONGO POST UN Agent in Katanga Due Back Soon British Again Deplore the Fighting OBRIEN RECALLED FROM CONGO POST | By Robert Conley Special To the New York Times | RE0000426569 | 1989-06-19 | B00000925993 |
| 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/ohioan-to-guide-city-on-schools-allen-names-schinnerer-of-cleveland.html | OHIOAN TO GUIDE CITY ON SCHOOLS Allen Names Schinnerer of Cleveland to Draft Needed Changes in State Law TIEIN WITH NEW BOARD Meanwhile Gerosa Asks Its Members for a Sensible Construction Program | By Leonaed Buder | RE0000426569 | 1989-06-19 | B00000925993 |
| 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/oral-polio-dose-held-premature-may-be-dangerous-expert-from-johns.html | ORAL POLIO DOSE HELD PREMATURE May Be Dangerous Expert From Johns Hopkins Says in Disputing AMA ITS EFFECT IS IN DOUBT Salk Type by Comparison Needed 6 Years of Tests Bodian Notes in Article | By Walter Sullivan | RE0000426569 | 1989-06-19 | B00000925993 |
| 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/parley-on-freedom-democratic-institutions-group-plans-session-in.html | PARLEY ON FREEDOM Democratic Institutions Group Plans Session in Athens | Special to The New York Times | RE0000426569 | 1989-06-19 | B00000925993 |
| 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/peace-corps-bill-voted-40-million-budget-authorized-in-compromise.html | PEACE CORPS BILL VOTED 40 Million Budget Authorized in Compromise Measure | Special to The New York Times | RE0000426569 | 1989-06-19 | B00000925993 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/penn-state-best-in-the-east-starting-eleven-has-experienced-men-in.html | Penn State Best in the East Starting Eleven Has Experienced Men in Ten Spots | By Joseph M Sheehan Special To the New York Times | RE0000426569 | 1989-06-19 | B00000925993 |
| 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/peru-chief-in-bid-to-cuban-exiles-in-washington-he-offers-to.html | PERU CHIEF IN BID TO CUBAN EXILES In Washington He Offers to Recognize United Regime | By Tad Szulc Special To the New York Times | RE0000426569 | 1989-06-19 | B00000925993 |
| 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/poorer-countries-told-they-perpetuate-poverty-social-setup-found-at.html | Poorer Countries Told They Perpetuate Poverty Social Setup Found at Fault by World Loan Unit Head Garner Criticizes Too Much Reliance on Foreign Help | Special to The New York Times | RE0000426569 | 1989-06-19 | B00000925993 |
| 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/program-is-opposed.html | Program Is Opposed | Special to The New York Times | RE0000426569 | 1989-06-19 | B00000925993 |
| 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/railway-freight-close-to-60-level-loadings-off-07-in-week-truck.html | RAILWAY FREIGHT CLOSE TO 60 LEVEL Loadings Off 07 in Week  Truck Tonnage Gains | Special to The New York Times | RE0000426569 | 1989-06-19 | B00000925993 |
| 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/reform-men-put-up-for-de-sapio-jobs-reform-group-agrees-on-two-to.html | Reform Men Put Up For De Sapio Jobs Reform Group Agrees on Two To Seek De Sapio County Posts | By Douglas Dales | RE0000426569 | 1989-06-19 | B00000925993 |
| 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/refunding-by-us-called-a-success-holders-of-3700000000-of-world-war.html | REFUNDING BY US CALLED A SUCCESS Holders of 3700000000 of World War II Bonds Accept New Issues TREASURY IS PLEASED Exchange of 2 12s for Long Term 3 12s Stretches Out National Debt | Special to The New York Times | RE0000426569 | 1989-06-19 | B00000925993 |
| 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/rye-resident-pleads-in-clothesline-case.html | RYE RESIDENT PLEADS IN CLOTHESLINE CASE | Special to The New York Times | RE0000426569 | 1989-06-19 | B00000925993 |
| 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/senate-taking-up-du-pont-tax-bill-but-threatened-filibuster-by.html | SENATE TAKING UP DU PONT TAX BILL But Threatened Filibuster by Opponents May Bar LastMinute Action | By Richard E Mooney Special To the New York Times | RE0000426569 | 1989-06-19 | B00000925993 |
| 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/sir-ellis-hunter-is-dead-at-69-headed-british-steel-industry.html | Sir Ellis Hunter Is Dead at 69 Headed British Steel Industry | Sectal to The New York Times | RE0000426569 | 1989-06-19 | B00000925993 |
| 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/sixday-bike-race-back-at-garden-tonight-after-22-years-15-teams.html | SixDay Bike Race Back at Garden Tonight After 22 Years 15 Teams Entered  Wheels Will Begin Spinning at 9 PM Ten Sprints on Tap Every Day  3 US Riders in Field | By Joseph C Nichols | RE0000426569 | 1989-06-19 | B00000925993 |
| 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/soviet-holds-2-as-spies-dutch-tourists-in-ukraine-said-to-work-for.html | SOVIET HOLDS 2 AS SPIES Dutch Tourists in Ukraine Said to Work for NATO | Special to The New York Times | RE0000426569 | 1989-06-19 | B00000925993 |
| 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/soviet-suspected-of-secret-testing-symington-believes-hidden-blasts.html | SOVIET SUSPECTED OF SECRET TESTING Symington Believes Hidden Blasts Led to Open Ones | By John W Finney Special To the New York Times | RE0000426569 | 1989-06-19 | B00000925993 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/soviet-union-calls-off-openings-of-two-exchange-exhibitions.html | Soviet Union Calls Off Openings Of Two Exchange Exhibitions Displays in Oklahoma City and Moscow Due to Start Saturday Are Postponed in Dispute Over Contract Terms | By Lloyd Garrison Special To the New York Times | RE0000426569 | 1989-06-19 | B00000925993 |
| 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/spaak-raises-hopes-reports-to-nato-on-meeting-with-khrushchev-on.html | SPAAK RAISES HOPES Reports to NATO on Meeting With Khrushchev on Crisis | Special to The New York Times | RE0000426569 | 1989-06-19 | B00000925993 |
| 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/space-needle-plan-is-scored-by-russia.html | SPACE NEEDLE PLAN IS SCORED BY RUSSIA | Special to The New York Times | RE0000426569 | 1989-06-19 | B00000925993 |
| 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/sports-of-the-times-admirable-failure.html | Sports of The Times Admirable Failure | By Arthur Daley | RE0000426569 | 1989-06-19 | B00000925993 |
| 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/st-laurent-sets-debut-for-spring.html | St Laurent Sets Debut for Spring | Special to The New York Times | RE0000426569 | 1989-06-19 | B00000925993 |
| 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/stocks-in-london-show-wide-gains-blue-chips-lead-advance-shell-oil.html | STOCKS IN LONDON SHOW WIDE GAINS Blue Chips Lead Advance  Shell Oil Up Sharply | Special to The New York Times | RE0000426569 | 1989-06-19 | B00000925993 |
| 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/strategy-on-mongolia-kennedy-expected-to-head-off-fight-with-gop.html | Strategy on Mongolia Kennedy Expected to Head Off Fight With GOP Over Policy on UN Seat | By Wallace Carroll Special To the New York Times | RE0000426569 | 1989-06-19 | B00000925993 |
| 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/students-in-jersey-tape-their-views-to-swap-overseas.html | Students in Jersey Tape Their Views To Swap Overseas | Special to The New York Times | RE0000426569 | 1989-06-19 | B00000925993 |
| 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/surrogate-named-for-west-chester.html | SURROGATE NAMED FOR WEST CHESTER | Special to The New York Times | RE0000426569 | 1989-06-19 | B00000925993 |
| 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/the-military-in-brazil-position-of-quadres-in-relation-to-armed.html | The Military in Brazil Position of Quadres in Relation to Armed Forces Is Explained The writer of the following letter a newspaper publisher was formerly Brazilian Ambassador to Britain | A CHATEAUBRIAND | RE0000426569 | 1989-06-19 | B00000925993 |
| 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/theatre-ibsen-cycle-adds-ghosts-david-ross-revival-is-at-the-4th.html | Theatre Ibsen Cycle Adds Ghosts David Ross Revival Is at the 4th Street | By Howard Taubman | RE0000426569 | 1989-06-19 | B00000925993 |
| 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/theobald-testifies-he-called-weiss-a-dope-in-tiebid-case.html | Theobald Testifies He Called Weiss a Dope in TieBid Case | By Robert H Terte | RE0000426569 | 1989-06-19 | B00000925993 |
| 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/to-use-force-in-berlin-firmness-urged-in-advising-kremlin-of.html | To Use Force in Berlin Firmness Urged in Advising Kremlin of Willingness to Strike | DANIEL B BERKSON | RE0000426569 | 1989-06-19 | B00000925993 |
| 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/trading-imbalance-slashed-by-britain-britain-slashes-trading.html | Trading Imbalance Slashed by Britain BRITAIN SLASHES TRADING DEFICIT | Special to The New York Times | RE0000426569 | 1989-06-19 | B00000925993 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/transit-plan-is-feared-stalled-as-congress-fails-to-vote-fund.html | Transit Plan Is Feared Stalled As Congress Fails to Vote Fund | By Peter Braestrup Special To the New York Times | RE0000426569 | 1989-06-19 | B00000925993 |
| 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/tv-focus-on-new-york-3-shows-take-up-civic-problems-saving-of-old.html | TV Focus on New York 3 Shows Take Up Civic Problems Saving of Old Buildings and Subsurface Facets | By Jack Gould | RE0000426569 | 1989-06-19 | B00000925993 |
| 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/tv-in-algiers-blown-up-salan-scores-de-gaulle.html | TV in Algiers Blown Up Salan Scores de Gaulle | Special to The New York Times | RE0000426569 | 1989-06-19 | B00000925993 |
| 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/two-designers-present-slender-look-for-evening-curiel-and-newman.html | Two Designers Present Slender Look for Evening Curiel and Newman Attract Chic and Faithful Following | By Carrie Donovan | RE0000426569 | 1989-06-19 | B00000925993 |
| 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/un-move-to-berlin-urged.html | UN Move to Berlin Urged | Special to The New York Times | RE0000426569 | 1989-06-19 | B00000925993 |
| 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/un-panel-backs-test-ban-debate-sought-by-west-steering-unit-votes.html | UN PANEL BACKS TEST BAN DEBATE SOUGHT BY WEST Steering Unit Votes 163 for USBritish Proposal Over Soviet Protests CHINA ISSUE ACCEPTED Subject of Peipings Entry in World Body Will Go to Assembly for Argument Wests Call for Test Ban Talks Backed by UN Steering Panel | Special to The New York Times | RE0000426569 | 1989-06-19 | B00000925993 |
| 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/us-sends-transports.html | US Sends Transports | By Henry Tanner Special To the New York Times | RE0000426569 | 1989-06-19 | B00000925993 |
| 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/vatican-comments-on-khrushchev-view.html | VATICAN COMMENTS ON KHRUSHCHEV VIEW | Special to The New York Times | RE0000426569 | 1989-06-19 | B00000925993 |
| 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/views-of-new-us-controller-on-bank-mergers-are-awaited-saxon-who.html | Views of New US Controller On Bank Mergers Are Awaited Saxon Who Succeeds Gidney in November Brings Wide Experience to Post NEW CONTROLLER IS NO BANK NOVICE | By Edward T OToole | RE0000426569 | 1989-06-19 | B00000925993 |
| 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/wagner-lefkowitz-agree-to-a-debate-possibly-over-tv-mayor-lefkowitz.html | Wagner Lefkowitz Agree to a Debate Possibly Over TV MAYOR LEFKOWITZ AGREE TO DEBATE | By Clayton Knowles | RE0000426569 | 1989-06-19 | B00000925993 |
| 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/washington-the-day-united-nations-moved-to-berlin.html | Washington The Day United Nations Moved to Berlin | By James Reston | RE0000426569 | 1989-06-19 | B00000925993 |
| 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/williambalmer-gop-leader-69-m-fmntialchicagopolitician-for-thirty.html | WILLIAMBALMER GOP LEADER 69 m fMntialChicagoPolitician for Thirty Yr ries | Special to The New York Times | RE0000426569 | 1989-06-19 | B00000925993 |
| 1961-09-22 | https://www.nytimes.com/1961/09/22/archives/wood-field-and-stream-new-hunter-must-take-safety-course-to-qualify.html | Wood Field and Stream New Hunter Must Take Safety Course to Qualify for License in Many States | By Oscar Godbout | RE0000426569 | 1989-06-19 | B00000925993 |
| 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/01-dip-recorded-in-primary-prices.html | 01 DIP RECORDED IN PRIMARY PRICES | Special to The New York Times | RE0000426572 | 1989-06-19 | B00000925996 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/2-gis-detained-by-german-reds-freed-after-six-hours-us-files.html | 2 GIS DETAINED BY GERMAN REDS Freed After Six Hours  US Files Protest | By David Binder Special To the New York Times | RE0000426572 | 1989-06-19 | B00000925996 |
| 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/4-football-giants-polish-attack-by-bucking-crowds-in-subway.html | 4 Football Giants Polish Attack By Bucking Crowds in Subway | By Robert L Teague | RE0000426572 | 1989-06-19 | B00000925996 |
| 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/a-wilbur-mace-79-exsteel-official.html | A WILBUR MACE 79 EXSTEEL OFFICIAL | Special to The New York Times | RE0000426572 | 1989-06-19 | B00000925996 |
| 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/adoula-voices-threat.html | Adoula Voices Threat | By Henry Tanner Special To the New York Times | RE0000426572 | 1989-06-19 | B00000925996 |
| 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/algerian-offers-aid-pledges-to-help-guerrillas-in-portuguese.html | ALGERIAN OFFERS AID Pledges to Help Guerrillas in Portuguese Colonies | Special to The New York Times | RE0000426572 | 1989-06-19 | B00000925996 |
| 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/algiers-rightists-expand-protests-demonstrations-follow-call-by.html | ALGIERS RIGHTISTS EXPAND PROTESTS Demonstrations Follow Call by Secret Salan Group | Special to The New York Times | RE0000426572 | 1989-06-19 | B00000925996 |
| 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/archibald-rowan-dead-at-82-led-u-s-chamber-in-england.html | Archibald Rowan Dead at 82 Led U S Chamber in England | Special to The New York Times | RE0000426572 | 1989-06-19 | B00000925996 |
| 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000426572 | 1989-06-19 | B00000925996 |
| 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000426572 | 1989-06-19 | B00000925996 |
| 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000426572 | 1989-06-19 | B00000925996 |
| 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/atom-age-fear-emerges-and-gets-medical-name.html | Atom Age Fear Emerges And Gets Medical Name | Special to The New York Times | RE0000426572 | 1989-06-19 | B00000925996 |
| 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/austria-sees-trade-bar-gorbach-says-common-mart-tie-is-needed-for.html | AUSTRIA SEES TRADE BAR Gorbach Says Common Mart Tie Is Needed for Survival | Special to The New York Times | RE0000426572 | 1989-06-19 | B00000925996 |
| 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/ballet-a-brilliant-sleeping-beauty-kirov-ballet-presents-a-pure.html | Ballet A Brilliant Sleeping Beauty Kirov Ballet Presents a Pure Fairy Tale Alla Sizova Scores a Major Triumph | By John Martin | RE0000426572 | 1989-06-19 | B00000925996 |
| 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/big-board-shows-civil-war-data-display-recalls-ban-put-on.html | Big Board Shows Civil War Data Display Recalls Ban Put on Securities of the South BIG BOARD STAGES CIVIL WAR EXHIBIT | By Alexander R Hammer | RE0000426572 | 1989-06-19 | B00000925996 |
| 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/billy-rose-hits-real-estate-tax-city-method-of-assessments-held.html | BILLY ROSE HITS REAL ESTATE TAX City Method of Assessments Held Damaging Theatres | By Louis Calta | RE0000426572 | 1989-06-19 | B00000925996 |
| 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/bonds-strength-continues-in-highgrade-market-rates-show-drop-in.html | Bonds Strength Continues in HighGrade Market RATES SHOW DROP IN MONEY MARKET Refunding Issues Register Big Gains for the Week  Corporates in Demand | By Paul Heffernan | RE0000426572 | 1989-06-19 | B00000925996 |

| 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000426572 | 1989-06-19 | B00000925996 |
|---|---|---|---|---|---|---|
| 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/brazilian-twins-gain-snipe-title-schmidts-take-last-2-races-in.html | BRAZILIAN TWINS GAIN SNIPE TITLE Schmidts Take Last 2 Races in World Regatta Off Rye | Special to The New York Times | RE0000426572 | 1989-06-19 | B00000925996 |
| 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/british-add-kuwait-tie-raise-post-to-an-embassy-us-to-establish-tie.html | BRITISH ADD KUWAIT TIE Raise Post to an Embassy  US to Establish Tie | Special to The New York Times | RE0000426572 | 1989-06-19 | B00000925996 |
| 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/broadway-show-to-be-televised-theatre-outside-city-will-offer.html | BROADWAY SHOW TO BE TELEVISED Theatre Outside City Will Offer Production for Month | By Milton Esterow | RE0000426572 | 1989-06-19 | B00000925996 |
| 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/burma-gets-aid-on-snakes.html | Burma Gets Aid on Snakes | Special to The New York Times | RE0000426572 | 1989-06-19 | B00000925996 |
| 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/carlo-galeffi-dead-opera-baritone-76.html | CARLO GALEFFI DEAD OPERA BARITONE 76 | Special to The New York Times | RE0000426572 | 1989-06-19 | B00000925996 |
| 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/catholic-groups-meet-charities-conference-and-lay-group-convene-in.html | CATHOLIC GROUPS MEET Charities Conference and Lay Group Convene in Ohio | Special to The New York Times | RE0000426572 | 1989-06-19 | B00000925996 |
| 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/china-issue-sent-to-un-assembly-committee-passes-touchy-subject-on.html | CHINA ISSUE SENT TO UN ASSEMBLY Committee Passes Touchy Subject on Without Clash | Special to The New York Times | RE0000426572 | 1989-06-19 | B00000925996 |
| 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/chou-calls-debate-test.html | Chou Calls Debate Test | Special to The New York Times | RE0000426572 | 1989-06-19 | B00000925996 |
| 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/church-in-poland-stiffens-stand-against-state-teaching-controls.html | Church in Poland Stiffens Stand Against State Teaching Controls | By Arthur J Olsen Special To the New York Times | RE0000426572 | 1989-06-19 | B00000925996 |
| 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/columbia-aiding-rundown-hotel-lends-landlord-funds-to-renovate-the.html | COLUMBIA AIDING RUNDOWN HOTEL Lends Landlord Funds to Renovate the Structure in 15Million Transaction MORE PROPERTY SOUGHT University Realty Holdings in Area Put at 108 Million to Improve Housing | By Martin Arnold | RE0000426572 | 1989-06-19 | B00000925996 |
| 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/congress-seeks-to-quit-tonight-must-clear-several-hurdles-to-gain.html | CONGRESS SEEKS TO QUIT TONIGHT Must Clear Several Hurdles to Gain Its Objective | By Russell Baker Special To the New York Times | RE0000426572 | 1989-06-19 | B00000925996 |
| 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/contract-bridge-long-beach-pair-wins-mens-event-in-regional-tourney.html | Contract Bridge Long Beach Pair Wins Mens Event in Regional Tourney at Asbury Park | By Albert H Morehead | RE0000426572 | 1989-06-19 | B00000925996 |
| 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/count-de-rochambeau-weds-jaquine-du-caillaudturrel.html | Count de Rochambeau Weds Jaquine du CaillaudTurrel | Special to The New York Times | RE0000426572 | 1989-06-19 | B00000925996 |
| 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/couple-find-haven-for-art-in-a-castle-the-henry-glaubers-open.html | Couple Find Haven for Art in a Castle The Henry Glaubers Open Gallery in Garrison NY Dix Castle Modeled on the Alhambra Is Site of Venture | By Marylin Bender | RE0000426572 | 1989-06-19 | B00000925996 |

| 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/de-gaulle-stresses-unity.html | De Gaulle Stresses Unity | Special to The New York Times | RE0000426572 | 1989-06-19 | B00000925996 |
|---|---|---|---|---|---|---|
| 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/democrats-try-song-and-dance-as-road-to-greenburgh-office.html | Democrats Try Song and Dance As Road to Greenburgh Office | By Merrill Folsom Special To the New York Times | RE0000426572 | 1989-06-19 | B00000925996 |
| 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/distribution-of-charity-funds.html | Distribution of Charity Funds | L MINTZ | RE0000426572 | 1989-06-19 | B00000925996 |
| 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/dominicans-face-economic-crisis-balaguer-and-foes-at-odds-on.html | DOMINICANS FACE ECONOMIC CRISIS Balaguer and Foes at Odds on Effects of OAS Policy | By R Hart Phillips Special to the New York Times | RE0000426572 | 1989-06-19 | B00000925996 |
| 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/dr-carl-taeusch-exprofessor-72-author-teacher-of-public.html | DR CARL TAEUSCH EXPROFESSOR 72 Author Teacher of Public Administration is Dead | Special to The New York Times | RE0000426572 | 1989-06-19 | B00000925996 |
| 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/eisenhower-dons-i-like-louie-pin-urges-major-effort-to-elect.html | EISENHOWER DONS I LIKE LOUIE PIN Urges Major Effort to Elect Lefkowitz to Strengthen 2Party Government EISENHOWER DONS I LIKE LOUIE PIN | By Richard P Hunt | RE0000426572 | 1989-06-19 | B00000925996 |
| 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/english-women-win-in-field-hockey-50.html | ENGLISH WOMEN WIN IN FIELD HOCKEY 50 | Special to The New York Times | RE0000426572 | 1989-06-19 | B00000925996 |
| 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/evaluating-behavior-of-nations.html | Evaluating Behavior of Nations | SYLVESTER J BRADY Jr | RE0000426572 | 1989-06-19 | B00000925996 |
| 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/fallout-called-no-peril-to-city-24hour-monitoring-begins-in.html | FALLOUT CALLED NO PERIL TO CITY 24Hour Monitoring Begins in Cooperation With US | By Lawrence OKane | RE0000426572 | 1989-06-19 | B00000925996 |
| 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/feed-grain-sales-by-us-assailed.html | FEED GRAIN SALES BY US ASSAILED | Special to The New York Times | RE0000426572 | 1989-06-19 | B00000925996 |
| 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/fitzgeralds-148-wins-garden-city-golfer-captures-seniors-event-by-2.html | FITZGERALDS 148 WINS Garden City Golfer Captures Seniors Event by 2 Strokes | Special to The New York Times | RE0000426572 | 1989-06-19 | B00000925996 |
| 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/foreign-affairs-mr-ks-enemies-a-death-and-a-defeat.html | Foreign Affairs Mr Ks Enemies  A Death and a Defeat | By Cl Sulzberger | RE0000426572 | 1989-06-19 | B00000925996 |
| 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/fulton-st-plan-delayed-3d-time-estimate-board-postpones-project-in.html | FULTON ST PLAN DELAYED 3D TIME Estimate Board Postpones Project in Bitter Session | By Charles G Bennett | RE0000426572 | 1989-06-19 | B00000925996 |
| 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/ghana-port-strike-ends.html | Ghana Port Strike Ends | Special to The New York Times | RE0000426572 | 1989-06-19 | B00000925996 |
| 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/gm-local-talks-progress-slowly-unsettled-disputes-limiting-output.html | GM LOCAL TALKS PROGRESS SLOWLY Unsettled Disputes Limiting Output at Many Plants | By Damon Stetson Special To the New York Times | RE0000426572 | 1989-06-19 | B00000925996 |
| 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/goldberg-hails-swedes-secretary-on-visit-praises-labormanagement.html | GOLDBERG HAILS SWEDES Secretary on Visit Praises LaborManagement Amity | Special to The New York Times | RE0000426572 | 1989-06-19 | B00000925996 |
| 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/guinean-in-fracas-back-at-un-post.html | GUINEAN IN FRACAS BACK AT UN POST | Special to The New York Times | RE0000426572 | 1989-06-19 | B00000925996 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/hammarskjold-to-be-eulogized-churches-of-city-will-hold-memorial.html | HAMMARSKJOLD TO BE EULOGIZED Churches of City Will Hold Memorial Rites for Him | By John Wicklein | RE0000426572 | 1989-06-19 | B00000925996 |
| 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/harry-c-w-melick.html | HARRY C W MELICK | Special to The New York Times | RE0000426572 | 1989-06-19 | B00000925996 |
| 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/houk-makes-plans-for-series-pitching.html | HOUK MAKES PLANS FOR SERIES PITCHING | Special to The New York Times | RE0000426572 | 1989-06-19 | B00000925996 |
| 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/hundred-proof-in-pace-today.html | Hundred Proof in Pace Today | Special to The New York Times | RE0000426572 | 1989-06-19 | B00000925996 |
| 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/hunter-laurels-to-little-flight-stewart-13-guides-gelding-in.html | HUNTER LAURELS TO LITTLE FLIGHT Stewart 13 Guides Gelding in Eastern States Show | Special to The New York Times | RE0000426572 | 1989-06-19 | B00000925996 |
| 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/icc-orders-end-of-racial-curbs-on-bus-travelers-interstate-rules.html | ICC ORDERS END OF RACIAL CURBS ON BUS TRAVELERS Interstate Rules Asked by Attorney General Affect Vehicles and Terminals GO INTO EFFECT NOV 1 Carriers Forbidden to Use Segregated Stations  Small Depots Exempted ICC ORDERS END OF RACIAL CURBS | By Joseph A Loftus Special To the New York Times | RE0000426572 | 1989-06-19 | B00000925996 |
| 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/industry-counts-on-gains-for-1962-retail-sales-rise-expected.html | INDUSTRY COUNTS ON GAINS FOR 1962 Retail Sales Rise Expected Because of Increasing National Income OPTIMISM IS WIDESPREAD Closing Session of National Conference Board Hears Glowing Forecasts Industry Is Counting on 1962 For More Gains in the Economy | By William M Freeman | RE0000426572 | 1989-06-19 | B00000925996 |
| 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/insurance-office-to-rise-on-coast-occidental-breaks-ground-for-los.html | INSURANCE OFFICE TO RISE ON COAST Occidental Breaks Ground for Los Angeles Structure | Special to The New York Times | RE0000426572 | 1989-06-19 | B00000925996 |
| 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/interim-un-head-is-urged-by-rusk-his-timing-scored-delegates-fear.html | INTERIM UN HEAD IS URGED BY RUSK HIS TIMING SCORED Delegates Fear Speech Will Harm Attempts at Accord on Temporary Chief REDS SEIZE ON REMARKS Soviet Bloc Renews Charge That Appointee Would Be Pawn in Cold War INTERIM UN HEAD IS URGED BY RUSK | By Thomas J Hamilton Special To the New York Times | RE0000426572 | 1989-06-19 | B00000925996 |
| 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/italian-yards-to-build-six-big-tankers-for-soviet-ship-loss-laid-to.html | Italian Yards to Build Six Big Tankers for Soviet  Ship Loss Laid to Ballasting | Special to The New York Times | RE0000426572 | 1989-06-19 | B00000925996 |
| 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/ivan-moffat-marries-hon-katharine-smith.html | Ivan Moffat Marries Hon Katharine Smith | Special to The New York Times | RE0000426572 | 1989-06-19 | B00000925996 |

| 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/jacobsson-says-that-details-should-be-worked-out-soon-pact-heartens.html | Jacobsson Says That Details Should Be Worked Out Soon PACT HEARTENS MONETARY CHIEF | By Edwin L Dale Jr Special To the New York Times | RE0000426572 | 1989-06-19 | B00000925996 |
| 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/jane-imper-fiancee-of-rj-waldmann.html | Jane Imper Fiancee Of RJ Waldmann | Special to The New York Times | RE0000426572 | 1989-06-19 | B00000925996 |
| 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/jersey-city-aide-wins-tax-collector-is-restored-to-office-in-court.html | JERSEY CITY AIDE WINS Tax Collector Is Restored to Office in Court Ruling | Special to The New York Times | RE0000426572 | 1989-06-19 | B00000925996 |
| 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/jersey-girl-to-attend-soviet-school.html | Jersey Girl to Attend Soviet School | Special to The New York Times | RE0000426572 | 1989-06-19 | B00000925996 |
| 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/jersey-legion-names-head.html | Jersey Legion Names Head | Special to The New York Times | RE0000426572 | 1989-06-19 | B00000925996 |
| 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/jersey-school-to-be-dedicated.html | Jersey School to Be Dedicated | Special to The New York Times | RE0000426572 | 1989-06-19 | B00000925996 |
| 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/kennedy-view-rejected-companies-reject-steel-price-plea.html | Kennedy View Rejected COMPANIES REJECT STEEL PRICE PLEA | By Tom Wicker Special To the New York Times | RE0000426572 | 1989-06-19 | B00000925996 |
| 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/khrushchev-ready-to-talk-any-time-but-he-warns-in-reply-to-neutrals.html | KHRUSHCHEV READY TO TALK ANY TIME But He Warns in Reply to Neutrals Plea That West Must Drop Tough Stand Khrushchev in Note to Neutrals Says He Will Talk Any Time | By Seymour Topping Special To the New York Times | RE0000426572 | 1989-06-19 | B00000925996 |
| 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/krasnow-markewich.html | Krasnow  Markewich | Special to The New York Times | RE0000426572 | 1989-06-19 | B00000925996 |
| 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/last-rites-delayed-for-hammarskjold.html | LAST RITES DELAYED FOR HAMMARSKJOLD | Special to The New York Times | RE0000426572 | 1989-06-19 | B00000925996 |
| 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/london-market-in-wide-decline-industrial-averages-off-23-points.html | LONDON MARKET IN WIDE DECLINE Industrial Averages Off 23 Points  Gilt Edges Up | Special to The New York Times | RE0000426572 | 1989-06-19 | B00000925996 |
| 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/luebke-sees-leaders-but-effort-to-form-new-bonn-regime-is-still.html | LUEBKE SEES LEADERS But Effort to Form New Bonn Regime Is Still Snagged | Special to The New York Times | RE0000426572 | 1989-06-19 | B00000925996 |
| 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/manley-quits-helm-of-jamaican-party.html | MANLEY QUITS HELM OF JAMAICAN PARTY | Special to The New York Times | RE0000426572 | 1989-06-19 | B00000925996 |
| 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/market-stages-a-slow-decline-average-drops-188-points-electronics-a.html | MARKET STAGES A SLOW DECLINE Average Drops 188 Points  Electronics Are Weak  Volume Down 627 ISSUES OFF 384 UP Texas Instruments Slumps 5 12 Studebaker Dips 14 in Hectic Trading MARKET STAGES A SLOW DECLINE | By Burton Crane | RE0000426572 | 1989-06-19 | B00000925996 |
| 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/mary-e-eysmans-bride-in-maryland.html | Mary E Eysmans Bride in Maryland | Special to The New York Times | RE0000426572 | 1989-06-19 | B00000925996 |
| 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/mcdonough-harder.html | McDonough  Harder | Special to The New York Times | RE0000426572 | 1989-06-19 | B00000925996 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/meets-foreign-action-alcoa-cuts-aluminum-2c-a-lb-foreign.html | Meets Foreign Action Alcoa Cuts Aluminum 2c a Lb Foreign Competition Is Cited | By Kenneth S Smith | RE0000426572 | 1989-06-19 | B00000925996 |
| 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/mitchel-housing-sought-for-navy-moses-says-plan-will-doom-nassau.html | MITCHEL HOUSING SOUGHT FOR NAVY Moses Says Plan Will Doom Nassau Program for Base | By Roy R Silver Special To the New York Times | RE0000426572 | 1989-06-19 | B00000925996 |
| 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/moderate-beats-segregationist-in-race-for-mayor-of-atlanta-allen-a.html | Moderate Beats Segregationist In Race for Mayor of Atlanta Allen a Business Leader Is Easy Victor in RunOff  Heavy Vote Is Cast | Special to The New York Times | RE0000426572 | 1989-06-19 | B00000925996 |
| 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/modernity-in-bucharest-city-shuns-soviet-architectural-style-to-put.html | Modernity in Bucharest City Shuns Soviet Architectural Style To Put Up Attractive Colorful Buildings | By Harold C Schonberg Special To the New York Times | RE0000426572 | 1989-06-19 | B00000925996 |
| 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/montreal-to-get-big-office-center-3-buildings-form-project-to-cost.html | MONTREAL TO GET BIG OFFICE CENTER 3 Buildings Form Project to Cost 90000000 | Special to The New York Times | RE0000426572 | 1989-06-19 | B00000925996 |
| 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/mrs-andrew-cambell.html | MRS ANDREW CAMBELL | SPECIAL TO THE NEW YORK TIMES | RE0000426572 | 1989-06-19 | B00000925996 |
| 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/mrs-j-l-de-stephan.html | MRS J L DE STEPHAN | Special to The New York Times | RE0000426572 | 1989-06-19 | B00000925996 |
| 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/mrs-kirkland-wins-4-and-3.html | Mrs Kirkland wins 4 and 3 | Special to The New York Times | RE0000426572 | 1989-06-19 | B00000925996 |
| 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/mrs-parks-team-takes-golf-prize-mrs-tracy-helps-shoot-79-in-jersey.html | MRS PARKS TEAM TAKES GOLF PRIZE Mrs Tracy Helps Shoot 79 in Jersey Foursome | Special to Tile New York Times | RE0000426572 | 1989-06-19 | B00000925996 |
| 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/nancy-hoyt-married-to-sir-sidney-oakes.html | Nancy Hoyt Married To Sir Sidney Oakes | Special to The New York Times | RE0000426572 | 1989-06-19 | B00000925996 |
| 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/navy-awards-essay-prizes.html | Navy Awards Essay Prizes | Special to The New York Times | RE0000426572 | 1989-06-19 | B00000925996 |
| 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/nehru-receives-reply.html | Nehru Receives Reply | Special to The New York Times | RE0000426572 | 1989-06-19 | B00000925996 |
| 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/neutralist-role-on-arms-is-urged-cambodia-pushes-inspection-plan-in.html | NEUTRALIST ROLE ON ARMS IS URGED Cambodia Pushes Inspection Plan in UN Assembly Neutralist Role on Disarmament Urged | By Sam Pope Brewer Special To the New York Times | RE0000426572 | 1989-06-19 | B00000925996 |
| 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/new-air-control-is-facing-delays-faa-computer-plans-may-be-scrapped.html | NEW AIR CONTROL IS FACING DELAYS FAA Computer Plans May Be Scrapped in Part | By Richard Witkin | RE0000426572 | 1989-06-19 | B00000925996 |
| 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/new-bonn-envoy-in-london.html | New Bonn Envoy in London | Special to The New York Times | RE0000426572 | 1989-06-19 | B00000925996 |
| 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/newman-to-star-in-enemy-within-gets-robert-kennedy-role-in-film-on.html | NEWMAN TO STAR IN ENEMY WITHIN Gets Robert Kennedy Role in Film on Senate Inquiry | BY Eugene Archer | RE0000426572 | 1989-06-19 | B00000925996 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/news-of-food-bartletts-september-is-time-for-pears-that-are-good.html | News of Food Bartletts September Is Time for Pears That Are Good Cooked or as Table Fruit | By Craig Claiborne | RE0000426572 | 1989-06-19 | B00000925996 |
| 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/nkrumah-takes-charge-of-ghana-armed-forces.html | Nkrumah Takes Charge Of Ghana Armed Forces | Special to The New York Times | RE0000426572 | 1989-06-19 | B00000925996 |
| 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/noise-of-planes-protested.html | Noise of Planes Protested | LM LEE | RE0000426572 | 1989-06-19 | B00000925996 |
| 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/obrien-hanover-favored-in-pace-choice-put-on-outside-for-yonkers.html | OBRIEN HANOVER FAVORED IN PACE Choice Put on Outside for Yonkers Event Tonight | Special to The New York Times | RE0000426572 | 1989-06-19 | B00000925996 |
| 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/odell-of-giants-shuts-out-reds-before-31469-as-pagan-drives-in-3.html | ODell of Giants Shuts Out Reds Before 31469 as Pagan Drives In 3 Runs SOUTHPAW VICTOR WITH 8HITTER 60 ODell of Giants Allows One Red to Reach 3d  Pagan Belts Single and Double | By Louis Effrat Special To the New York Times | RE0000426572 | 1989-06-19 | B00000925996 |
| 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/old-tv-film-starts-ghost-ship-search.html | OLD TV FILM STARTS GHOST SHIP SEARCH | Special to The New York Times | RE0000426572 | 1989-06-19 | B00000925996 |
| 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/olsen-retains-crown.html | Olsen Retains Crown | Special to The New York Times | RE0000426572 | 1989-06-19 | B00000925996 |
| 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/pakistan-charter-due-ayub-to-reveal-fundamentals-during-november.html | PAKISTAN CHARTER DUE Ayub to Reveal Fundamentals During November | Special to The New York Times | RE0000426572 | 1989-06-19 | B00000925996 |
| 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/party-to-aid-landmark.html | Party to Aid Landmark | Special to The New York Times | RE0000426572 | 1989-06-19 | B00000925996 |
| 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/passing-a-school-bill-democratic-tactics-criticized-as-preventing.html | Passing a School Bill Democratic Tactics Criticized as Preventing Passage | JOHN V LINDSAY | RE0000426572 | 1989-06-19 | B00000925996 |
| 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/passman-blocks-accord-on-funds-for-foreign-aid-but-expects.html | PASSMAN BLOCKS ACCORD ON FUNDS FOR FOREIGN AID But Expects Conferees Will Meet  Congress Seeks Adjournment Tonight PASSMAN BLOCKS TALKS ON AID BILL | By Felix Belair Jr Special To the New York Times | RE0000426572 | 1989-06-19 | B00000925996 |
| 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/past-ideals-put-to-german-youth-bonn-aide-tells-jews-here-of.html | PAST IDEALS PUT TO GERMAN YOUTH Bonn Aide Tells Jews Here of Spreading Democracy | By Irving Spiegel | RE0000426572 | 1989-06-19 | B00000925996 |
| 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/patent-awarded-for-auto-mirror-reflector-dimmed-by-glare-from.html | PATENT AWARDED FOR AUTO MIRROR Reflector Dimmed by Glare From Following Vehicles VARIETY OF IDEAS IN NEW PATENTS | By Stacy V Jones Special To the New York Times | RE0000426572 | 1989-06-19 | B00000925996 |
| 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/penn-state-to-oppose-navy-today-on-first-big-slate-of-college.html | Penn State to Oppose Navy Today on First Big Slate of College Football SYRACUSE ELEVEN AT OREGON STATE Mississippi to Play Arkansas and LSU to Visit Rice in Other Leading Games | By Joseph M Sheehan Special To the New York Times | RE0000426572 | 1989-06-19 | B00000925996 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/perus-president-gets-parade-here-fiveday-visit-will-include-speech.html | PERUS PRESIDENT GETS PARADE HERE FiveDay Visit Will Include Speech at UN Assembly | By Foster Hailey | RE0000426572 | 1989-06-19 | B00000925996 |
| 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/philadelphia-urged-to-enlarge-theatre.html | PHILADELPHIA URGED TO ENLARGE THEATRE | Special to The New York Times | RE0000426572 | 1989-06-19 | B00000925996 |
| 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/piano-debut-made-by-kenneth-mills.html | PIANO DEBUT MADE BY KENNETH MILLS | RAYMOND ERICSON | RE0000426572 | 1989-06-19 | B00000925996 |
| 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/primonetta-heads-field-of-12-stakes-winners-in-beldame-today-at.html | Primonetta Heads Field of 12 Stakes Winners in Beldame Today at Belmont DARBY DAN FILLY WEIGHTED AT 118 Primonetta Faces Berlo and Other Top Female Horses Today in 96000 Race | By William E Conklin | RE0000426572 | 1989-06-19 | B00000925996 |
| 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/protestant-kept-by-episcopalians-bishops-vote-to-retain-the-word-in.html | PROTESTANT KEPT BY EPISCOPALIANS Bishops Vote to Retain the Word in Churchs Title | By George Dugan Special To the New York Times | RE0000426572 | 1989-06-19 | B00000925996 |
| 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/quadros-considers-return.html | Quadros Considers Return | Special to The New York Times | RE0000426572 | 1989-06-19 | B00000925996 |
| 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/ransome-medalist-in-pine-valley-golf.html | RANSOME MEDALIST IN PINE VALLEY GOLF | Special to The New York Times | RE0000426572 | 1989-06-19 | B00000925996 |
| 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/red-china-greets-dorticos.html | Red China Greets Dorticos | Special to The New York Times | RE0000426572 | 1989-06-19 | B00000925996 |
| 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/reports-disturb-bonn.html | Reports Disturb Bonn | By Sydney Gruson Special To the New York Times | RE0000426572 | 1989-06-19 | B00000925996 |
| 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/reynaud-tells-of-interview.html | Reynaud Tells of Interview | Special to The New York Times | RE0000426572 | 1989-06-19 | B00000925996 |
| 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/rioting-in-israel-leaves-12-hurt-arabs-and-jews-clash-over-death-of.html | RIOTING IN ISRAEL LEAVES 12 HURT Arabs and Jews Clash Over Death of 5 Youths | By Lawrence Fellows Special To the New York Times | RE0000426572 | 1989-06-19 | B00000925996 |
| 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/rockefeller-notes-growth-in-state-reports-major-change-in-the.html | ROCKEFELLER NOTES GROWTH IN STATE Reports Major Change in the Business Climate Since 58 Election | By Warren Weaver Jr Special To the New York Times | RE0000426572 | 1989-06-19 | B00000925996 |
| 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/ruling-is-sought-on-new-pier-law-both-union-and-commission-ask-test.html | RULING IS SOUGHT ON NEW PIER LAW Both Union and Commission Ask Test for Legality | By John Sibley | RE0000426572 | 1989-06-19 | B00000925996 |
| 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/rusks-remarks-and-replies-to-questions.html | Rusks Remarks and Replies to Questions | Special to The New York Times | RE0000426572 | 1989-06-19 | B00000925996 |
| 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/rye-rejects-project-apartment-development-held-menace-to.html | RYE REJECTS PROJECT Apartment Development Held Menace to Tranquillity | Special to The New York Times | RE0000426572 | 1989-06-19 | B00000925996 |

| 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/sanok-amateur-who-won-title-in-1952-gains-lead-in-metropolitan-open.html | Sanok Amateur Who Won Title in 1952 Gains Lead in Metropolitan Open JERSEYAN SHOOTS 68 FOR 143 TOTAL Sanok Is 3 Strokes Ahead of Longo Homa Cardi and Ellis All Pros | By Lincoln A Werden Special To the New York Times | RE0000426572 | 1989-06-19 | B00000925996 |
|---|---|---|---|---|---|---|
| 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/saveco-store-chain-rejects-plan-of-a-p.html | SaveCo Store Chain Rejects Plan of A  P | Special to The New York Times | RE0000426572 | 1989-06-19 | B00000925996 |
| 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/senators-shelve-us-role-in-fair-but-javits-and-keating-plan-steps.html | SENATORS SHELVE US ROLE IN FAIR But Javits and Keating Plan Steps to Obtain Funds | By Alvin Shuster Special To the New York Times | RE0000426572 | 1989-06-19 | B00000925996 |
| 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/senior-citizen-show-due.html | Senior Citizen Show Due | Special to The New York Times | RE0000426572 | 1989-06-19 | B00000925996 |
| 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/ship-talks-ended-in-san-francisco-but-a-walkout-is-delayed-until.html | SHIP TALKS ENDED IN SAN FRANCISCO But a Walkout Is Delayed Until Monday at Least | By Lawrence E Davies Special To the New York Times | RE0000426572 | 1989-06-19 | B00000925996 |
| 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/soviet-engineers-engaged.html | Soviet Engineers Engaged | Special to The New York Times | RE0000426572 | 1989-06-19 | B00000925996 |
| 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/soviet-president-in-helsinki.html | Soviet President in Helsinki | Special to The New York Times | RE0000426572 | 1989-06-19 | B00000925996 |
| 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/state-aid-to-aged-held-restrictive-dumpson-tells-legislators-of.html | STATE AID TO AGED HELD RESTRICTIVE Dumpson Tells Legislators of Excluding Provisions | By Emma Harrison | RE0000426572 | 1989-06-19 | B00000925996 |
| 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/stephen-kennedy-wont-enter-race-wifes-health-cited-stephen-kennedy.html | Stephen Kennedy Wont Enter Race Wifes Health Cited STEPHEN KENNEDY DECLINES TO RUN | By Edith Evans Asbury | RE0000426572 | 1989-06-19 | B00000925996 |
| 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/susan-bartlett-wed-to-seward-weber.html | Susan Bartlett Wed To Seward Weber | Special to The New York Times | RE0000426572 | 1989-06-19 | B00000925996 |
| 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/taiwan-ready-to-use-veto.html | Taiwan Ready to Use Veto | Special to The New York Times | RE0000426572 | 1989-06-19 | B00000925996 |
| 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/tammany-splits-over-a-chairman-district-leaders-postpone-naming.html | TAMMANY SPLITS OVER A CHAIRMAN District Leaders Postpone Naming County Choice | By Douglas Dales | RE0000426572 | 1989-06-19 | B00000925996 |
| 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/test-of-strength-seen-possibility-of-soviet-trial-of-kennedy.html | Test of Strength Seen Possibility of Soviet Trial of Kennedy Leadership Viewed | EDWARD J ROZEK | RE0000426572 | 1989-06-19 | B00000925996 |
| 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/testing-halt-urged-by-british-liberals.html | TESTING HALT URGED BY BRITISH LIBERALS | Special to The New York Times | RE0000426572 | 1989-06-19 | B00000925996 |
| 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/transformation-completed.html | Transformation Completed | Special to The New York Times | RE0000426572 | 1989-06-19 | B00000925996 |
| 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/tshombe-warns-of-fighting.html | Tshombe Warns of Fighting | By David Halberstam Special To the New York Times | RE0000426572 | 1989-06-19 | B00000925996 |
| 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/tv-fathers-know-best-robert-f-kennedy-and-newton-minow-seek-better.html | TV Fathers Know Best Robert F Kennedy and Newton Minow Seek Better PreSuppertime Shows | By Jack Gould | RE0000426572 | 1989-06-19 | B00000925996 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/tv-urged-to-plan-childrens-hour-minow-bids-networks-join-in-daily.html | TV URGED TO PLAN CHILDRENS HOUR Minow Bids Networks Join in Daily Quality Show TV URGED TO PLAN CHILDRENS HOUR | By Richard F Shepard | RE0000426572 | 1989-06-19 | B00000925996 |
| 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/un-building-an-air-force-to-assist-troops-in-congo-un-is-mobilizing.html | UN Building an Air Force To Assist Troops in Congo UN IS MOBILIZING AIR ARM IN CONGO | By Robert Conley Special To the New York Times | RE0000426572 | 1989-06-19 | B00000925996 |
| 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/us-and-soviet-clash-on-un-arms-parley.html | US AND SOVIET CLASH ON UN ARMS PARLEY | Special to The New York Times | RE0000426572 | 1989-06-19 | B00000925996 |
| 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/us-annoyance-defers-ghana-aid-volta-plan-financing-will-await-new.html | US ANNOYANCE DEFERS GHANA AID Volta Plan Financing Will Await New Scrutiny | By Ew Kenworthy Special To the New York Times | RE0000426572 | 1989-06-19 | B00000925996 |
| 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/us-held-capable-of-berlin-airlift-air-general-cites-service-in.html | US HELD CAPABLE OF BERLIN AIRLIFT Air General Cites Service in Congo as Evidence | By Jack Raymond Special To the New York Times | RE0000426572 | 1989-06-19 | B00000925996 |
| 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/us-missile-site-nears-completion-in-germany-launchers-of-mace.html | US Missile Site Nears Completion in Germany Launchers of Mace Protected Against Nuclear Blast 4 Complexes Around Bitburg Largely Below Ground | By Hanson W Baldwin Special To the New York Times | RE0000426572 | 1989-06-19 | B00000925996 |
| 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/vietnam-reds-open-2d-attack-in-week.html | VIETNAM REDS OPEN 2D ATTACK IN WEEK | Special to The New York Times | RE0000426572 | 1989-06-19 | B00000925996 |
| 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/volcanos-effect-on-life-is-studied-land-crabs-survive-blasts-for-a.html | VOLCANOS EFFECT ON LIFE IS STUDIED Land Crabs Survive Blasts for a While in Shelters Island Study Shows | By Walter Sullivan | RE0000426572 | 1989-06-19 | B00000925996 |
| 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/w-d-foster-dies-movie-innovator-was-lawyer-and-inventor-screen.html | W D FOSTER DIES MOVIE INNOVATOR Was Lawyer and Inventor Screen Education Pioneer | SPecial to The New York Times | RE0000426572 | 1989-06-19 | B00000925996 |
| 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/washington-reticent.html | Washington Reticent | Special to The New York Times | RE0000426572 | 1989-06-19 | B00000925996 |
| 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/watkins-glen-event-attracts-311-sports-cars-sharp-score-in-a-cooper.html | Watkins Glen Event Attracts 311 Sports Cars Sharp Score in a Cooper Bowers in an Alfa Romeo 44Lap Contest for Modified Autos Heads Card Today | By Frank M Blunk Special To the New York Times | RE0000426572 | 1989-06-19 | B00000925996 |
| 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/weiss-tells-inquiry-he-altered-records-to-protect-friends-weiss.html | Weiss Tells Inquiry He Altered Records To Protect Friends Weiss Tells Hearing He Altered Check Stubs to Shield Friends | By Robert H Terte | RE0000426572 | 1989-06-19 | B00000925996 |
| 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/wesleyan-a-tested-line-and-4-brand-new-backs-forward-wall-has.html | Wesleyan A Tested Line and 4 Brand New Backs Forward Wall Has Weight and Five Letter Men No Varsity BallCarrying Experience in Backfield | By Gordon S White Jr Special To the New York Times | RE0000426572 | 1989-06-19 | B00000925996 |
| 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/westchester-team-keeps-golf-trophy.html | WESTCHESTER TEAM KEEPS GOLF TROPHY | Special to The New York Times | RE0000426572 | 1989-06-19 | B00000925996 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/white-plains-on-top-running-attack-routs-walt-whitman-eleven-300.html | WHITE PLAINS ON TOP Running Attack Routs Walt Whitman Eleven 300 | Special to The New York Times | RE0000426572 | 1989-06-19 | B00000925996 |
| 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/williams-hopeful-army-will-survey-jersey-meadows.html | Williams Hopeful Army Will Survey Jersey Meadows | Special to The New York Times | RE0000426572 | 1989-06-19 | B00000925996 |
| 1961-09-23 | https://www.nytimes.com/1961/09/23/archives/world-group-bids-big-powers-talk-interparliamentary-union-also.html | WORLD GROUP BIDS BIG POWERS TALK InterParliamentary Union Also Seeks End of Tests | Special to The New York Times | RE0000426572 | 1989-06-19 | B00000925996 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/15-coast-palace-poses-cost-issue-7-million-needed-to-restore-san.html | 15 COAST PALACE POSES COST ISSUE 7 Million Needed to Restore San Francisco Structure | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/25000-hail-balaguer.html | 25000 Hail Balaguer | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/6338-jews-receive-morocco-passports.html | 6338 JEWS RECEIVE MOROCCO PASSPORTS | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/7-days-of-succoth-begin-at-sundown-booths-set-up-for-jewish.html | 7 DAYS OF SUCCOTH BEGIN AT SUNDOWN Booths Set Up for Jewish Festival of Thanks | By Irving Spiegel | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/a-host-of-daffodils-are-at-home-in-the-spring-garden-daffodils-are.html | A HOST OF DAFFODILS ARE AT HOME IN THE SPRING GARDEN DAFFODILS are truly bargains in beauty They are comparatively inexpensive long lasting and care free Blossoms are varied in shape size and color and bulbs can be planted liberally in a variety of spring garden settings | By Hulda L Tilton | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/a-literary-letter-from-italy-letter-from-italy.html | A Literary Letter From Italy Letter From Italy | By Marc Slonimrome | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/a-report-on-criminals-at-large.html | A Report on Criminals at Large | By Anthony Boucher | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/action-on-gen-walker-lauded.html | Action on Gen Walker Lauded | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/ad-internships-slated.html | Ad Internships Slated | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/ad-man-fiance-of-miss-possehl-denison-alumna-walter-c-dallenbach.html | Ad Man Fiance Of Miss Possehl Denison Alumna Walter C Dallenbach and N Y U Graduate Student to Be Wed | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/advertising-negro-market-plays-big-role-big-population-gain-and.html | Advertising Negro Market Plays Big Role Big Population Gain and Income Rise Are Factors | By Peter Bart | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/aflcio-fusion-is-set-in-jersey-labor-units-vote-pact-after-6year.html | AFLCIO FUSION IS SET IN JERSEY Labor Units Vote Pact After 6Year Struggle | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/aid-compromise-blocked-by-foe-defiant-passman-refuses-to-meet.html | AID COMPROMISE BLOCKED BY FOE Defiant Passman Refuses to Meet Senate Conferees | By Felix Belair Jr Special To the New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/air-force-hails-new-copter-rescue-teams-many-bases-adopt-versatile.html | Air Force Hails New Copter Rescue Teams Many Bases Adopt Versatile System | By Edward Hudson | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/air-mail-flight-noted-li-helicopter-reenacts-drop-of-50-years-ago.html | AIR MAIL FLIGHT NOTED LI Helicopter Reenacts Drop of 50 Years Ago | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/airlines-fighting-financial-storm-chiefs-of-carriers-meet-in.html | AIRLINES FIGHTING FINANCIAL STORM Chiefs of Carriers Meet in Washington Thursday to Discuss Problems CAB CALLS PARLEY Mergers Are Expected to Be Big Topic as Deficit of Industry Mounts AIRLINES FIGHTING FINANCIAL STORM | By Robert E Bedingfield | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/airmans-guide-captures-96000-race-at-belmont-96000-race-won-by.html | Airmans Guide Captures 96000 Race at Belmont 96000 RACE WON BY AIRMANS GUIDE Belmont Story Without Words | By Joseph C Nichols | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/albee-to-bard-in-ankara.html | ALBEE TO BARD IN ANKARA | By Carolyn M Graham | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/alexandra-noble-bennett-a1unma-wed-in-scranton-daughter-of-merchant.html | Alexandra Noble Bennett A1unma Wed in Scranton Daughter of Merchant Bride of Robert Swift Graduate of Trinity | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/amendola-star-passer.html | Amendola Star Passer | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/an-international-roundup-of-exhibitions.html | AN INTERNATIONAL ROUNDUP OF EXHIBITIONS | By Stuart Preston | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/an-omnibus-of-plain-and-fancy-mayhem-a-companion-to-murder-by-e.html | An Omnibus of Plain and Fancy Mayhem A COMPANION TO MURDER By E Spencer Shew 303 pp New York Alfred A Knopf 450 AB | | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/apmat-scores-lengthandaquarter-triumph-in-25000-pace-at-yonkers-tar.html | Apmat Scores LengthandaQuarter Triumph in 25000 Pace at Yonkers TAR BOY IS SECOND MR BUDLONG THIRD Apmat Wins Mile in 200 35 and Pays 870 Favored OBrien Hanover Fifth | By William R Conklin Special To the New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/appalachian-fall-area-where-georgia-and-the-carolinas-join-ablaze.html | APPALACHIAN FALL Area Where Georgia and the Carolinas Join Ablaze With Hues in Autumn | By Wyatt Blassingame | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/arab-areas-grow-quieter-in-israel-uneasy-calm-restored-with-only.html | ARAB AREAS GROW QUIETER IN ISRAEL Uneasy Calm Restored With Only Minor Violence | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/argentina-shows-a-population-lag-60-census-total-a-million-under.html | ARGENTINA SHOWS A POPULATION LAG  60 Census Total a Million Under Expectations | By Edward C Burks Special To the New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/article-12-no-title.html | Article 12  No Title | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/article-13-no-title.html | Article 13  No Title | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/article-14-no-title.html | Article 14  No Title | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/article-15-no-title.html | Article 15  No Title | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/article-16-no-title.html | Article 16  No Title | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/article-18-no-title.html | Article 18  No Title | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/article-19-no-title.html | Article 19  No Title | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/article-20-no-title.html | Article 20  No Title | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/article-21-no-title.html | Article 21  No Title | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/article-23-no-title.html | Article 23  No Title | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/article-24-no-title.html | Article 24  No Title | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/article-25-no-title.html | Article 25  No Title | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/article-26-no-title.html | Article 26  No Title | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/article-27-no-title.html | Article 27  No Title | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/article-28-no-title.html | Article 28  No Title | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/article-29-no-title.html | Article 29  No Title | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/article-30-no-title.html | Article 30  No Title | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/article-31-no-title.html | Article 31  No Title | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/article-32-no-title.html | Article 32  No Title | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |

| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/article-33-no-title.html | Article 33  No Title | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
|---|---|---|---|---|---|---|
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/article-34-no-title.html | Article 34  No Title | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/article-35-no-title.html | Article 35  No Title | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/article-36-no-title.html | Article 36  No Title | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/article-37-no-title.html | Article 37  No Title | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/article-38-no-title.html | Article 38  No Title | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/article-41-no-title-flattery-after-five.html | Article 41  No Title Flattery After Five | By Patricia Peterson | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/asks-school-shelters-virginian-urges-protection-be-included-in.html | ASKS SCHOOL SHELTERS Virginian Urges Protection Be Included in Building | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/atlanta.html | Atlanta | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/authors-query-97248350.html | Authors Query | JEROLD S AUERBACH | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/authors-query.html | Authors Query | HYMAN H GORDON MD | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/baumwasserman.html | BaumWasserman | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/beat-poetry.html | Beat Poetry | GIL ORLOVITZ | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/beauchemin-sughrue.html | Beauchemin  Sughrue | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/beavers-world-wild-orphan-written-and-illustrated-by-glen-rounds.html | Beavers World WILD ORPHAN Written and illustrated by Glen Rounds Unpaged New York Holiday House 295 For Ages 10 to 13 | PHYLLIS FENNER | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/behind-the-death-sentences-in-turkey-regime-acted-to-further.html | BEHIND THE DEATH SENTENCES IN TURKEY Regime Acted to Further Nations Stability but Menderes Trial Has Left the Peasants Bitter | By Dana Adams Schmidt Special To the New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/beth-e-stevens-engaged-to-wed-r-a-freedman-business-analyst-and-a.html | Beth E Stevens Engaged to Wed R A Freedman Business Analyst and a Law Graduate Plan Winter Marriage | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/between-glances-in-the-mirror-a-bright-pouncing-mind-on-the.html | Between Glances in the Mirror a Bright Pouncing Mind ON THE CONTRARY By Mary McCarthy 312 pp New York Farrar Straus Cudahy 450 Between Glances in the Mirror | By Pamela Hansford Johnson | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/bike-promoters-face-heavy-loss-boards-at-garden-will-be-discarded.html | BIKE PROMOTERS FACE HEAVY LOSS Boards at Garden Will Be Discarded After Race BIKE PROMOTERS FACE HEAVY LOSS | By William J Briordy | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/biological-science-in-paperback.html | Biological Science in Paperback | By John Osmundsen | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/bitter-primary-due-for-westport-gop.html | BITTER PRIMARY DUE FOR WESTPORT GOP | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/blame-for-weakness-in-arts-discussed.html | Blame for Weakness In Arts Discussed | SI LEWEN | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/blind.html | BLIND | WILLIAM M JACKMAN | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/bond-men-await-rare-borrowing-illinois-to-raise-100-million-first.html | BOND MEN AWAIT RARE BORROWING Illinois to Raise 100 Million First Issue Since 48 BOND MEN AWAIT RARE BORROWING | By Paul Heffernan | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/boston.html | Boston | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/both-sides-hint-easing-of-tough-berlin-policy-both-sides-hint.html | Both Sides Hint Easing Of Tough Berlin Policy BOTH SIDES HINT EASING ON BERLIN | By Max Frankel Special To the New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/bridge-teams-vie-for-tv-tricks-blackwood-is-the-mc-on-midwest-show.html | BRIDGE TEAMS VIE FOR TV TRICKS Blackwood Is the MC On Midwest show Sample Hands | By Albert H Morehead | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/british-bid-held-buffer-to-soviet-heath-says-common-market-aids.html | BRITISH BID HELD BUFFER TO SOVIET Heath Says Common Market Aids Political Unity | By Drew Middleton Special To the New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/british-liberal-leader-suggests-west-try-soviet-arms-cut-plan.html | British Liberal Leader Suggests West Try Soviet Arms Cut Plan | By Thomas P Ronan Special To the New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/byrne-adams.html | Byrne Adams | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/c-f-ayer-is-dead-mining-officail-honorary-board-chairman-of-newmont.html | C F AYER IS DEAD MINING OFFICAIL Honorary Board Chairman of Newmont Corp Was 97 | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/cadets-topple-richmond-after-a-slow-start-246-armys-secondhalf.html | Cadets Topple Richmond After a Slow Start 246 Armys SecondHalf Prowess Pins 246 Defeat on Richmond | By Howard M Tuckner Special To the New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/california-starts-school-fund-study.html | CALIFORNIA STARTS SCHOOL FUND STUDY | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/campaign-begins-for-indians-vote-nehru-party-is-ruled-only-national.html | CAMPAIGN BEGINS FOR INDIANS VOTE Nehru Party Is Ruled Only National One in Election | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/carleton-powell-and-linda-byrd-will-be-married-graduate-of-virginia.html | Carleton Powell And Linda Byrd Will Be Married Graduate of Virginia Is the Fiance of Former Sweet Briar Student | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/carol-h-smith-is-future-bride-of-robert-jones-alumna-of-earlham-isi.html | Carol H Smith Is Future Bride Of Robert Jones Alumna of Earlham Isi Engaged to Engineer Wedding Oct 14 | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/castro-regime-losing-favor-but-rule-in-cuba-is-still-strong-castro.html | Castro Regime Losing Favor But Rule in Cuba Is Still Strong CASTRO IS LOSING FAVOR OF CUBANS | By Richard Eder | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/castro-runs-risk-in-war-against-church-his-diatribes-shootings-and.html | CASTRO RUNS RISK IN WAR AGAINST CHURCH His Diatribes Shootings and Deportations May Stiffen Rather Than Cow the Opposition | By Richard Eder Special To the New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/catamaran-race-on-sound-put-off-lack-of-air-delays-opener-in-series.html | CATAMARAN RACE ON SOUND PUT OFF Lack of Air Delays Opener in Series Until Today | By John Rendel Special To the New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/catholic-assails-urban-renewal-chicagoan-terms-projects-planned.html | CATHOLIC ASSAILS URBAN RENEWAL Chicagoan Terms Projects Planned Social Anarchy | By Austin C Wehrwein Special To the New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/catholics-expect-shift-on-welfare-changes-needed-as-total-of-aged.html | CATHOLICS EXPECT SHIFT ON WELFARE Changes Needed as Total of Aged Rises Parley Told | By Richard Jh Johnston Special To the New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/caum-leads-lions-penn-st-sophomore-paces-late-attack-that-trips.html | CAUM LEADS LIONS Penn St Sophomore Paces Late Attack That Trips Navy PENN STATE RALLY BEATS NAVY 2010 | By Joseph M Sheehan Special To the New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/center-jersey-to-aid-juveniles-shortterm-rehabilitation-stressed-by.html | CENTER JERSEY TO AID JUVENILES ShortTerm Rehabilitation Stressed by Newark Unit | By Milton Honig Special To the New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/central-office.html | CENTRAL OFFICE | FRED MONROE | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/chaminade-eleven-beats-hicksville-as-kirsmer-plunges-for-3.html | Chaminade Eleven Beats Hicksville as Kirsmer Plunges for 3 Touchdowns MGOVERN SCORES IN 28TO7 GAME Chaminade Tallies in Every Period  Mepham Victor  Sewanhaka Wins | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/changes-likely-in-business-act-congress-amends-aid-plant-for-small.html | CHANGES LIKELY IN BUSINESS ACT Congress Amends Aid Plant for Small Companies CHANGES LIKELY IN BUSINESS ACT | By Burton Crane | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/chaos-is-foreseen-for-bar-carriers.html | CHAOS IS FORESEEN FOR BAR CARRIERS | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/chicago-police-unit-may-order-an-audit.html | CHICAGO POLICE UNIT MAY ORDER AN AUDIT | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/chicago.html | Chicago | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/child-to-mrs-herbert-grant.html | Child to Mrs Herbert Grant | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/child-to-mrs-walter-moore.html | Child to Mrs Walter Moore | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/churchmen-back-talks-on-merger-episcopalian-deputies-vote-for.html | CHURCHMEN BACK TALKS ON MERGER Episcopalian Deputies Vote for FourWay Parleys | By George Dugan Special To the New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/cio-approves-pact.html | CIO Approves Pact | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/city-pier-agency-asked-at-hearing-body-would-be-similar-to.html | CITY PIER AGENCY ASKED AT HEARING Body Would Be Similar to Triborough Authority | By John P Callahan | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/clausewitz-on-war.html | Clausewitz on War | By Eliot FremomtSmith | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/clay-denies-us-alters-its-stand-on-german-unity-general-originator.html | CLAY DENIES US ALTERS ITS STAND ON GERMAN UNITY General Originator of Hint on Policy Shift Reaffirms Allied Rights in Berlin AUTOBAHN PATROLS RISE Armys Activity Increases to Protect Travelers  American Troops Parade CLAY DENIES US ALTERS ITS STAND | By David Binder Special To the New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/cleric-sees-gift-of-god-in-alcohol-archbishop-of-wales-praise.html | CLERIC SEES GIFT OF GOD IN ALCOHOL Archbishop of Wales Praise Before Vote Stirs Dispute | By James Feron Special To the New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/clinic-to-test-for-glaucoma.html | Clinic to Test for Glaucoma | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/coal-town-out-of-the-mines-the-story-of-a-pit-boy-by-frederick.html | Coal Town OUT OF THE MINES The Story of a Pit Boy By Frederick Grice Illustrated by Brian Wildsmith 171 pp New York Franklin Watts 295 For Ages 12 to 16 | ROBERT HOOD | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/coast-guard-aided-oak-ridge-laboratory-will-ship-plant-to-maryland.html | COAST GUARD AIDED Oak Ridge Laboratory Will Ship Plant to Maryland | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/coleman-bats-in-5-his-two-homers-help-reds-move-within-3-games-of.html | COLEMAN BATS IN 5 His Two Homers Help Reds Move Within 3 Games of Flag REDS TRIP GIANTS NEED 3 FOR FLAG | By Louis Effrat Special To the New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/college-to-dedicate-library.html | College to Dedicate Library | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/company-b-gets-ready-to-go-back-in-reservists-called-up-ponder.html | Company B Gets Ready To Go Back In Reservists called up ponder their disrupted lives their futures  and the world Company B Gets Ready | By Ralph G Martin Yonkers Ny | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/complaint.html | COMPLAINT | JOSEPH GOODMAN | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/computer-makers-set-up-own-universities-schools-aim-to-give.html | Computer Makers Set Up Own Universities Schools Aim to Give Technical Training To Systems Men TRAINING INTENSE FOR SYSTEM MEN | By John Johnsrud | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/congress-delays-its-adjournment-until-midweek-battles-over.html | CONGRESS DELAYS ITS ADJOURNMENT UNTIL MIDWEEK Battles Over Appropriation Bills Scuttle Plans to End Work by Today CONGRESS DELAYS ITS ADJOURNMENT | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/connecticut-seeks-industrial-capital.html | CONNECTICUT SEEKS INDUSTRIAL CAPITAL | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/consfance-walsh-is-married-to-john-charles-fitzpatrick.html | Consfance Walsh Is Married To John Charles Fitzpatrick | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/constantine-in-ferrari-scores-by-5-seconds-at-watkins-glen.html | Constantine in Ferrari Scores By 5 Seconds at Watkins Glen | By Frank M Blunk Special To the New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/conversions-win-for-mepham.html | Conversions Win for Mepham | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/corr-cannarozzi.html | Corr  Cannarozzi | Special to The New York Time | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/costlier-money.html | COSTLIER MONEY | THOMAS G MORGANEN | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/credit-due.html | CREDIT DUE | WARD MOREHOUSE | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/cw-post-defeats-moravian-21-to-19.html | CW POST DEFEATS MORAVIAN 21 TO 19 | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/dallas.html | Dallas | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/dance-third-week-of-kirov-ballet.html | DANCE THIRD WEEK OF KIROV BALLET | By John Martin | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/daughter-to-mrs-rector-jr.html | Daughter to Mrs Rector Jr | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/de-gaulles-tour-seen-as-triumph-people-throughout-3-poor.html | DE GAULLES TOUR SEEN AS TRIUMPH People Throughout 3 Poor Departments Acclaim Him | By Robert Alden Special To the New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/dead-accountant-identified.html | Dead Accountant Identified | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/death-in-the-afternoon-barnaby-conrads-encyclopedia-of-bullfighting.html | Death in the Afternoon BARNABY CONRADS ENCYCLOPEDIA OF BULLFIGHTING Illustrated 270 pp Boston Houghton Mifflin Company 10 | By Donald Dresden | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/death-versus-life-the-end-of-it-by-mitchell-goodman-265-pp-new-york.html | Death Versus Life THE END OF IT By Mitchell Goodman 265 pp New York The Horizon Press 450 | By Charlton Ogburn Jr | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/debate-on-un-head-possible-this-week.html | DEBATE ON UN HEAD POSSIBLE THIS WEEK | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/debate-renewed-on-earths-shape-does-it-bulge-at-equator-satellite.html | DEBATE RENEWED ON EARTHS SHAPE Does It Bulge at Equator  Satellite Data Cited | By John W Finney Special To the New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/decline-feared.html | DECLINE FEARED | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/defense-apathy-scored-federal-official-blames-us-for-attitude-of.html | DEFENSE APATHY SCORED Federal Official Blames US for Attitude of Public | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/defense-transport-unit-chooses-a-new-yorker.html | Defense Transport Unit Chooses a New Yorker | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/denver-area-ready-for-sales-tax-vote.html | DENVER AREA READY FOR SALES TAX VOTE | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/devotion-expressed.html | DEVOTION EXPRESSED | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/disabled-students-i-barriers-of-discrimination-are-being-eliminated.html | Disabled Students  I Barriers of Discrimination Are Being Eliminated in Universities and Colleges | By Howard A Rusk Md | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/disks-how-authentic-can-you-get.html | DISKS HOW AUTHENTIC CAN YOU GET | By Alan Rich | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/dispute-looming-at-atom-parley-eastwest-clash-seen-over-naming-of.html | DISPUTE LOOMING AT ATOM PARLEY EastWest Clash Seen Over Naming of Agency Chief | By Ms Handler Special To the New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/dobbs-ferry-scores.html | Dobbs Ferry Scores | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/dodgers-bid-adieu-to-foster-home-its-goodby-too-to-dreams-of-world.html | DODGERS BID ADIEU TO FOSTER HOME Its Goodby Too to Dreams of World Series Gold | By Bill Becker Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/dolores-thomas-wed.html | Dolores Thomas Wed | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/donna-geiser-fiancee.html | Donna Geiser Fiancee | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/donovan-mcgarry.html | Donovan  McGarry | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/douglas-wengel-weds-patricia-k-malcolm.html | Douglas Wengel Weds Patricia K Malcolm | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/doyle-tormey.html | Doyle  Tormey | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/drakefreedman.html | DrakeFreedman | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/dublins-great-lady-of-the-theatre-lady-gregory-a-literary-portrait.html | Dublins Great Lady of the Theatre LADY GREGORY A Literary Portrait By Elizabeth Coxhead Illustrated 241 pp New York Harcourt Brace  World 595 | By Anne ONeillBarna | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/east-orange-victor.html | East Orange Victor | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/education-new-york-reform-new-boards-cleanup-operation-seen-as-test.html | EDUCATION NEW YORK REFORM New Boards CleanUp Operation Seen as Test for Big Cities | By Fred M Hechinger | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/egypt-harvests-wormhit-cotton-crop-is-smallest-in-years-despite.html | EGYPT HARVESTS WORMHIT COTTON Crop Is Smallest in Years Despite Emergency Steps | By Jay Walz Special To the New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/eileen-m-skromak-is-prospective-bride.html | Eileen M Skromak Is Prospective Bride | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/elaine-english-henry-d-quinby-marry-on-coast-graduates-of-utah-and.html | Elaine English Henry D Quinby Marry on Coast Graduates of Utah and Yale Wed at Chapel in San Francisco | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/eleanor-lyman-wed-to-richard-dober.html | Eleanor Lyman Wed To Richard Dober | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/enterprising-chairman-promotes-jewish-cause-even-some-arabs-can.html | Enterprising Chairman Promotes Jewish Cause Even Some Arabs Can Tell of Mrs Kempner s Spirit | By Lillian Bellison | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/erskine-torresen.html | Erskine  Torresen | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/europes-new-symbols-of-femininity.html | Europes New Symbols Of Femininity | SEYMOUR PECK | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/evergreen-timing-fall-planted-species-rate-priority-to-allow-ample.html | EVERGREEN TIMING Fall Planted Species Rate Priority To Allow Ample Root Growth | By Clarence E Lewis | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/exhitler-youths-now-assist-jews-repentant-protestant-nuns-are.html | EXHITLER YOUTHS NOW ASSIST JEWS Repentant Protestant Nuns Are Serving in Israel | By Lawrence Fellows Special To the New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/faint-air-cancels-larchmont-sailing.html | FAINT AIR CANCELS LARCHMONT SAILING | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/fall-foliage-trails-fall-festivals-in-the-northeast-autumn-events.html | Fall Foliage Trails FALL FESTIVALS IN THE NORTHEAST Autumn Events in Area Rival Those of Summer In Drawing Tourists FALL FOLIAGE FETES | By Robert Meyer Jr | RE0000426568 | 1989-06-19 | B00000925992 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/farce-not-force-farce-not-force-ossie-davis-contends-humor-is-a.html | FARCE NOT FORCE FARCE NOT FORCE Ossie Davis Contends Humor Is a Weapon | By Thomas Lask | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/father-escorts-louise-a-smith-at-her-wedding-yale-divinity-alumm.html | Father Escorts Louise A Smith At Her Wedding Yale Divinity Alumm Married to the Rev Laurence Woodruff | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/father-escorts-miss-janice-cook-at-her-wedding-alumna-of.html | Father Escorts Miss Janice Cook At Her Wedding Alumna of Connecticut College Bride of Lieut Robert A Williams | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/federal-aid-to-schools-opposed.html | Federal Aid to Schools Opposed | CHARLES R SLIGH Jr | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/fellowships-planned-political-science-group-will-offer-program-for.html | FELLOWSHIPS PLANNED Political Science Group Will Offer Program for 196263 | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/festival-town-underground-alley-by-william-mayne-illustrated-by.html | Festival Town UNDERGROUND ALLEY By William Mayne Illustrated by Marcia Lane Foster 168 pp New York EP Dutton Co 3 For Ages 9 to 12 | ELB | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/films-for-children-samples-and-theories-are-demonstrated.html | FILMS FOR CHILDREN Samples and Theories Are Demonstrated | By Bosley Crowther | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/financial-parley-discusses-trade-underdeveloped-countries-complain.html | FINANCIAL PARLEY DISCUSSES TRADE UnderDeveloped Countries Complain of Price Declines | By Edwin L Dale Jr Special To the New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/firemen-parade-on-li.html | Firemen Parade on LI | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/first-night-away-cathy-is-company-by-joan-lexau-illustrated-by.html | First Night Away CATHY IS COMPANY By Joan Lexau Illustrated by Aliki 32 pp New York Dial Press 250 For Ages 4 to 6 | ELB | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/fischman-noble.html | Fischman Noble | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/fittinklein.html | FittinKlein | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/for-a-literary-epic-the-place-is-vienna-the-time-the-late-twenties.html | For a Literary Epic the Place Is Vienna the Time the Late Twenties THE DEMONS By Heimito von Doderer Translated by Richard and Clara Winston from the German Die Daemonen 2 vols 1329 pp New York Alfred A Knopf 1350 Twenties The Place Is Vienna | By Frederic Morton | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/fordham-is-victor-in-crosscountry.html | FORDHAM IS VICTOR IN CROSSCOUNTRY | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/frances-cronin-will-be-married-to-r-r-jeffrey-mount-holyoke-alumna.html | Frances Cronin Will Be Married to R R Jeffrey Mount Holyoke Alumna and a Graduate of Stanford Engaged | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/freeman-weighs-the-farm-surplus-freeman-weighs-the-farm-surplus.html | Freeman Weighs The Farm Surplus Freeman Weighs the Farm Surplus FILLIN  Capt William P | By Orville L Freeman Washington | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/from-then-to-now-native-fruits-have-been-improved-by-extensive.html | FROM THEN TO NOW Native Fruits Have Been Improved By Extensive Hybridizing Work | By Eva Beard | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/gail-leap-is-betrothed-to-raymond-johnson.html | Gail Leap Is Betrothed To Raymond Johnson | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/geislerkeller.html | GeislerKeller | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/generals-home-bombed.html | Generals Home Bombed | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/goal-seems-near-for-peace-corps-900-volunteers-expected-to-be-in.html | GOAL SEEMS NEAR FOR PEACE CORPS 900 Volunteers Expected to Be in Service This Year | By Peter Braestrup Special To the New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/governor-scores-citys-democrats-says-complacency-brings-laxity-and.html | GOVERNOR SCORES CITYS DEMOCRATS Says Complacency Brings Laxity and Corruption | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/great-neck-north-victor.html | Great Neck North Victor | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/hammarskjold-hailed-in-ideals-interfaith-speakers-extol-his-work.html | HAMMARSKJOLD HAILED IN IDEALS Interfaith Speakers Extol His Work for World Peace | By Walter H Waggoner | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/happy-ending-to-a-bad-plot.html | Happy Ending To a Bad Plot | By George OBrien | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/harriet-grandinalumna-of-smith-becomes-a-bride-brother-escorts-her.html | Harriet GrandinAlumna of Smith Becomes a Bride Brother Escorts Her at Titusville Marriage to Philip L Kampu | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/harriet-hand-married-to-ensign-l-mmorgan.html | Harriet Hand Married To Ensign L MMorgan | Special to The New York Time J | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/harriman-reports-small-gain-on-laos.html | HARRIMAN REPORTS SMALL GAIN ON LAOS | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/hatreds-are-deep-in-elisabethville-leaders-on-both-sides-balk-at.html | HATREDS ARE DEEP IN ELISABETHVILLE Leaders on Both Sides Balk at Talks in CeaseFire | By David Halberstam Special To the New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/heads-tufts-visitors-board.html | Heads Tufts Visitors Board | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/heart-disease-courses-set.html | Heart Disease Courses Set | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/helene-fogel-married-in-newark-to-ivor-liss.html | Helene Fogel Married In Newark to Ivor Liss | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/his-history-was-current-the-autobiography-of-james-t-shotwell-by.html | His History Was Current THE AUTOBIOGRAPHY OF JAMES T SHOTWELL By James T Shotwell 352 pp Indianapolis and New York The BobbsMerrill Company His History | By Arthur S Link | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/hodges-draws-protests-in-delay-on-subsidy-for-2-ore-carriers.html | Hodges Draws Protests in Delay On Subsidy for 2 Ore Carriers | By Edward A Morrow | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/holland-geis.html | Holland  Geis | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/hollywood-on-parade-the-real-and-the-unreal-by-bill-davidson-274-pp.html | Hollywood On Parade THE REAL AND THE UNREAL By Bill Davidson 274 pp New York Harper  Bros 450 | By Murray Schumach | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/honor-for-franklin-sigma-delta-chi-to-place-plaque-in-philadelphia.html | HONOR FOR FRANKLIN Sigma Delta Chi to Place Plaque in Philadelphia | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/hot-un-debate-on-china-is-seen-us-expected-to-push-plan-to-study.html | HOT UN DEBATE ON CHINA IS SEEN US Expected to Push Plan to Study Reds Admission | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/house-seizing-a-dominant-role-as-power-shifts-from-senate-power.html | House Seizing a Dominant Role As Power Shifts From Senate POWER BALANCE SHIFTS TO HOUSE | By Russell Baker Special To the New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/howard-greenei-becomes-fiance-of-miss-gurian-teacher-in-new-haven.html | Howard Greenei Becomes Fiance Of Miss Gurian Teacher in New Haven and Drama Student at Columbia Engaged | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/human.html | HUMAN | SCHUYLER L MOTT | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/imports-trouble-steel-producers-foreign-competition-is-said-to-be.html | IMPORTS TROUBLE STEEL PRODUCERS Foreign Competition Is Said to Be Cutting Profits of Small Companies PRESIDENTS PLEA NOTED Head of Colorado Fuel Holds Plight of the Little Mills Has Been Overlooked IMPORTS TROUBLE STEEL PRODUCERS | By Kenneth S Smith | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/in-old-virginia-placid-waterford-is-still-reminiscent-of-the.html | IN OLD VIRGINIA Placid Waterford Is Still Reminiscent Of the Unhurried 19th Century | By Philip R Smith Jr | RE0000426568 | 1989-06-19 | B00000925992 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/in-the-beginning-was-john-adams-his-diary-and-autobiography-tell-of.html | IN THE BEGINNING WAS JOHN ADAMS His Diary and Autobiography Tell Of Fathering a Nation and a Family THE ADAMS PAPERS DIARY AND AUTOBIOGRAPHY OF JOHN ADAMS Volume I Diary 17551770 Volume II Diary 17711781 Volume III Diary 17821804 Autobiography through 1776 Volume IV Autobiography 17771780 1675 pp Edited by LH Butterfield Assistant editors Leonard C Faber and Wendell D Gurrett Cambridge Mass The Belknap Press of Harvard University Press 30 the set In the Beginning Was John Adams a Founding Father John Adams | By Adrienne Koch | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/increase-sighted-in-europes-trade-un-agency-sees-5-or-6-gain.html | INCREASE SIGHTED IN EUROPES TRADE UN Agency Sees 5 or 6 Gain Possible for 61 INCREASE SIGHTED IN EUROPES TRADE | By Kathleen McLaughlin Special To the New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/india-to-assess-needs.html | India to Assess Needs | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/india-to-pay-homage.html | India to Pay Homage | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/inept.html | INEPT | SIDNEY L FISHER | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/informative.html | INFORMATIVE | MRS CHARLES LONG | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/ingrid-rea-married-to-arthur-warren.html | Ingrid Rea Married To Arthur Warren | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/inspiration.html | INSPIRATION | JOSEPH B LANDIS | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/integration-scorecard-voter-registration-is-up-sharply-and-in.html | INTEGRATION SCORECARD Voter Registration Is Up Sharply and in Schools Barriers Have Been Broken Down in Key Areas | By Claude Sitton Special To the New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/interlude-first-in-sail-whittelseys-luders16-beats-pachuca-by-33.html | INTERLUDE FIRST IN SAIL Whittelseys Luders16 Beats Pachuca by 33 Seconds | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/irving-block.html | IRVING BLOCK | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/israel-at-13-bg-at-75-premier-bengurion-reaches-a-milestone.html | Israel at 13 BG at 75 Premier BenGurion reaches a milestone birthday and talks characteristically not of the past but of future challenges Israel at 13 BG at 75 | By Gertrude Samuelssdeh Boker Israel | RE0000426568 | 1989-06-19 | B00000925992 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/it-began-when-brooklyns-jolly-bachelors-stepped-up-to-the-plate.html | It Began When Brooklyns Jolly Bachelors Stepped Up to the Plate BASEBALL IN AMERICA By Robert Smith Illustrated 278 pp New York Holt Rinehart  Winston 10 | By Arnold Hano | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/janet-dorfmann-bride-o-robert-h-castles.html | Janet Dorfmann Bride O Robert H Castles | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/jazz-film-maestro-ernest-r-smith-makes-genre-his-specialty.html | JAZZ FILM MAESTRO Ernest R Smith Makes Genre His Specialty | By John S Wilson | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/jean-mcgregor-engaged-to-wed-robert-t-jacobs-u-of-texas-graduate.html | Jean McGregor Engaged to Wed Robert T Jacobs U of Texas Graduate Affianced to Aide of First National City | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/jean-w-baldwin-bennett-alumna-becomes-a-bride-wed-in-christiana-de.html | Jean W Baldwin Bennett Alumna Becomes a Bride Wed in Christiana De to Thomas Ritchie Jr of Stone  Webster | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/jersey-hospital-fund-monmouth-will-split-600000-among-3.html | JERSEY HOSPITAL FUND Monmouth Will Split 600000 Among 3 Institutions | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/jersey-strategy-of-gop-disputed-mitchells-refusal-to-debate-with.html | JERSEY STRATEGY OF GOP DISPUTED Mitchells Refusal to Debate With Hughes Questioned | By George Cable Wright Special To The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/joan-t-marquis-is-wedin-south-nineattend-her-smith-alumna-bride-in.html | Joan T Marquis Is Wedin South NineAttend Her Smith Alumna Bride in Charleston W Va of George Scurria Jr | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/jockeying-for-64-gop-presidential-hopefuls-facing-dilemmas-in-the.html | Jockeying for 64 GOP Presidential Hopefuls Facing Dilemmas in the Early Groundwork | By Cabell Phillips | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/john-cerrato.html | JOHN CERRATO | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/john-lawson-weds-elida-debevoise-virginia-and-smith-graduates-marry.html | John Lawson Weds Elida Debevoise Virginia and Smith Graduates Marry in Westbury Church | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/joseph-de-berry-becomes-fiance-of-carol-plants-president-of.html | Joseph de Berry Becomes Fiance Of Carol Plants President of Publishing Company Will Marry Connecticut Alumna | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/judith-a-jordan-becomes-bride-of-howard-hall-mount-holyoke-alumna.html | Judith A Jordan Becomes Bride Of Howard Hall Mount Holyoke Alumna Wed in White Plains to Harvard Graduate | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/judith-antonovich-engaged.html | Judith Antonovich Engaged | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/judith-lovell-engaged-to-dr-george-e-battit.html | Judith Lovell Engaged To Dr George E Battit | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/julia-dechiaro-engaged.html | Julia DeChiaro Engaged | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/kathleen-knox-is-future-bride-of-hugh-ennis-teacher-in-bogota-is.html | Kathleen Knox Is Future Bride Of Hugh Ennis Teacher in Bogota Is Fiancee of Assistant U S Attache There | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/kennedy-critics-aim-at-foreign-policy-the-truce-is-ending-as-gop.html | KENNEDY CRITICS AIM AT FOREIGN POLICY The Truce Is Ending as GOP Leaders Attack Decisions on Cuba Berlin China and Laos | By Russell Baker Special To the New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/kennedy-presses-blough-to-hold-steelprice-line-kennedy-presses.html | Kennedy Presses Blough To Hold SteelPrice Line KENNEDY PRESSES STEELPRICE PLEA | By Richard E Mooney Special To the New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/key-polish-leader-felled-by-stroke.html | KEY POLISH LEADER FELLED BY STROKE | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/knowlton-ames-becomes-bride-of-a-lieutenant-1959-debutante-wed-to.html | Knowlton Ames Becomes Bride Of a Lieutenant 1959 Debutante Wed to Charlton Reynders Jr Navy in Valley Forge | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/latin-chiefs-to-meet-frondizi-to-make-two-stops-on-way-to-us.html | LATIN CHIEFS TO MEET Frondizi to Make Two Stops on Way to US | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/latin-trade-bloc-shows-progress-guatemala-gets-secretariat-clearing.html | LATIN TRADE BLOC SHOWS PROGRESS Guatemala Gets Secretariat Clearing House Funded | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/le-corbusier-will-get-franklin-institute-medal.html | Le Corbusier Will Get Franklin Institute Medal | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/leach-boat-is-winner-hiho-first-at-manhasset-bay-vayu-resolute.html | LEACH BOAT IS WINNER Hiho First at Manhasset Bay  Vayu Resolute Victor | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/learning-to-live-your-teens-and-mine-by-eleanor-roosevelt-with.html | Learning to Live YOUR TEENS AND MINE By Eleanor Roosevelt with Helen Ferris 189 pp New York Doubleday  Co 295 For Ages 11 to 16 | ELLEN LEWIS BUELL | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/lecture-series-in-oyster-bay-to-be-a-benefit-friends-of-raynham.html | Lecture Series In Oyster Bay To Be a Benefit Friends of Raynham Hall Will Offer 8th Annual LI Event | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/lefkowitz-criticizes-wagner-over-administration-of-relief-charges.html | Lefkowitz Criticizes Wagner Over Administration of Relief Charges Mayor Permits the Chiseler to Profit at the Expense of Society  Program of Reform Pledged | By Layhmond Robinson | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/lemons-around-the-world.html | Lemons Around the World | By Craig Claiborne | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/less-amplification.html | LESS AMPLIFICATION | HF | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | BOB MAURER | RE0000426568 | 1989-06-19 | B00000925992 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archiv es/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | OSCAR WILLIMg | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archiv es/li-colonel-is-promoted.html | LI Colonel Is Promoted | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archiv es/li-village-stops-apartment-house-but-question-of-buying-the.html | LI VILLAGE STOPS APARTMENT HOUSE But Question of Buying the Property to Be Voted Upon | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archiv es/lieut-w-w-wyman-weds-carol-siccardi.html | Lieut W W Wyman Weds Carol Siccardi | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archiv es/lieutenant-is-fiance-of-arlene-rosenberg.html | Lieutenant Is Fiance of Arlene Rosenberg | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archiv es/list-prices-draw-charge-of-fiction-ftc-presses-test-case-against.html | LIST PRICES DRAW CHARGE OF FICTION FTC Presses Test Case Against Appliance Maker LIST PRICES DRAW CHARGE OF FICTION | By Myron Kandel | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archiv es/little-rock-finds-wounds-healing-2-years-ease-blight-caused-by.html | LITTLE ROCK FINDS WOUNDS HEALING 2 Years Ease Blight Caused by Clash Over Schools | By Claude Sitton Special To the New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archiv es/lloyd-harbor-convenient-and-serene-weekend-skippers-can-enjoy-good.html | Lloyd Harbor Convenient and Serene WeekEnd Skippers Can Enjoy Good Nights Rest Areas at Huntington and Centerport Also Inviting | By Clarence E Lovejoy | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archiv es/lobert-sigal-to-marry-nancy-ellen-krawitz.html | lobert Sigal to Marry Nancy Ellen Krawitz | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archiv es/low-flying-duster-pilot-by-ds-halacy-jr-149-pp-philadelphia-and-new.html | Low Flying DUSTER PILOT By DS Halacy Jr 149 pp Philadelphia and New York Chilton Company 295 For Ages 12 to 16 | GEORGE A WOODS | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archiv es/loyally-and-treason-rode-with-the-flight-of-an-illstarred-king-holy.html | Loyally and Treason Rode With the Flight of an IllStarred King HOLY WEEK By Louis Aragon Translated by Haakon Chevalier from the French La Semaine Sainte 541 pp New York GP Putnams Sons 575 King Flight of an IllStarred King | By Curtis Cate | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archiv es/lucretia-phillips-and-a-reporter-engaged-to-wed-a-former-museum.html | Lucretia Phillips And a Reporter Engaged to Wed A Former Museum Aide Is Fiancee of Franklin S Whitehouse Jr | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archiv es/lynbrook-celebrates-parade-and-pageant-mark-golden-jubilee-opening.html | LYNBROOK CELEBRATES Parade and Pageant Mark Golden Jubilee Opening | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archiv es/maehling-albert.html | Maehling  Albert | SpeCial to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/mamaroneck-purchase-in-1661-relived-in-pomp-and-pageantry.html | Mamaroneck Purchase in 1661 Relived in Pomp and Pageantry | By John W Stevens Special To the New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/manhasset-207-victor.html | Manhasset 207 Victor | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/many-fruits-are-planted-in-fall.html | MANY FRUITS ARE PLANTED IN FALL | By Ernest G Christ | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/marcia-kaye-smith-married-to-officer.html | Marcia Kaye Smith Married to Officer | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/marcia-kroll-is-wed-to-gerard-kieraan.html | Marcia Kroll Is Wed To Gerard Kieraan | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/margaret-raye-and-re-rahill-engaged-to-wed-alumina-of-smith-will.html | Margaret Raye And RE Rahill Engaged to Wed Alumina of Smith Will Become Bride of 1955 Williams Graduate | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/marianne-kaiser-is-wed.html | Marianne Kaiser Is Wed | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/marilyn-jane-cram-will-be-wed-in-fall.html | Marilyn Jane Cram Will Be Wed in Fall | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/maris-likely-to-top-100000-for-earnings-outside-baseball.html | Maris Likely to Top 100000 For Earnings Outside Baseball | By Philip Shabecoff | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/marlene-gerstein-engaged.html | Marlene Gerstein Engaged | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2  No Title | Wedding in Autumn For Naomi Winton | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/marshall-named-to-appeals-court-naacp-counsel-is-picked-by.html | MARSHALL NAMED TO APPEALS COURT NAACP Counsel Is Picked by President Kennedy | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/mary-e-searles-married.html | Mary E Searles Married | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/mary-go-davis-1958-debutante-to-be-married-alumna-of-connecticut.html | Mary Go Davis 1958 Debutante To Be Married Alumna of Connecticut and Richard Cooke Jr Engaged to Wed | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/mary-j-hawke-married.html | Mary J Hawke Married | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/mary-lou-barker-wed-to-william-c-ibershof.html | Mary Lou Barker Wed To William C Ibershof | Special to The New York Tlmes | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/mary-regina-lynch-plans-fall-wedding.html | Mary Regina Lynch Plans Fall Wedding | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/mayor-bids-party-select-cavanagh-asks-reform-leaders-to-back.html | MAYOR BIDS PARTY SELECT CAVANAGH Asks Reform Leaders to Back Campaign Manager for County Chairman MAYOR BIDS PARTY SELECT CAVANAGH | By Douglas Dales | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/mcdonald-runs-19-yards-gallagher-2-for-scores.html | McDonald Runs 19 Yards Gallagher 2 for Scores | By Michael Strauss Special To the New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/mckeown-defends-tactic-un-says-force-held-back-fire.html | McKeown Defends Tactic UN SAYS FORCE HELD BACK FIRE | By Henry Tanner Special To the New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/methodist-ritual-set-for-old-north-famed-church-to-have-slab.html | METHODIST RITUAL SET FOR OLD NORTH Famed Church to Have Slab Honoring Charles Wesley | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/mild.html | MILD | MARVIN SHERRES | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/milestones-in-the-tragic-world-of-the-blind-be-ready-with-bells-and.html | Milestones in the Tragic World of the Blind BE READY WITH BELLS AND DRUMS By Elizabeth Kata 208 pp New York St Martins Press 395 | By Nancy Wilson Ross | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/mineola-extends-streak.html | Mineola Extends Streak | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/minority-groups-picking-suburbs-city-aide-cites-trend-at-housing.html | MINORITY GROUPS PICKING SUBURBS City Aide Cites Trend at Housing Unit Meeting | By Edith Evans Asbury | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/miss-anne-ansell-silverman-is-engaged-to-brent-d-baird.html | Miss Anne Ansell Silverman Is Engaged To Brent D Baird | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/miss-anne-smith-will-be-married-in-south-nov-24-alumna-of-sweet.html | Miss Anne Smith Will Be Married In South Nov 24 Alumna of Sweet Briar Becomes Fiancee qu Robert T Jones Jr | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/miss-claire-lallier-fiancee-of-physicist.html | Miss Claire Lallier Fiancee of Physicist | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/miss-hillman-finch-graduate-bay-state-bride-married-in-brookline-to.html | Miss Hillman Finch Graduate Bay State Bride Married in Brookline to S Bradford Tingley ou Kidder Peabody | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/miss-jean-ellenburg-engaged-to-blasdel-andrew-rearond.html | Miss Jean Ellenburg Engaged To Blasdel Andrew Rearond | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/miss-lalumia-pembroke-1957-bride-of-officer-wed-in-guilford-conn-to.html | Miss Lalumia Pembroke 1957 Bride of Officer Wed in Guilford Conn to Lieut Comdr Fred Wendell Doyle Navy | Special to Th New York Times | RE0000426568 | 1989-06-19 | B00000925992 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/miss-lynn-kony-bride-of-sydney-porter-jr.html | Miss Lynn Kony Bride Of Sydney Porter Jr | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/miss-margaret-hartig-to-wed-in-december.html | Miss Margaret Hartig To Wed in December | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/miss-margaret-reese.html | MISS MARGARET REESE | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/miss-marilyn-murray-to-be-wed-in-autumn.html | Miss Marilyn Murray To Be Wed in Autumn | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/miss-marilyn-resnik-plans-march-wedding.html | Miss Marilyn Resnik Plans March Wedding | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/miss-nancy-coene-engaged-to-marry.html | Miss Nancy Coene Engaged to Marry | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/miss-zimmerman-to-wed.html | Miss Zimmerman to Wed | SleCial to The New York Times I | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/monticello-track-sets-many-marks.html | MONTICELLO TRACK SETS MANY MARKS | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/moral-crisis-in-japan-intellectuals-uneasy-over-nuclear-test-issue.html | Moral Crisis in Japan Intellectuals Uneasy Over Nuclear Test Issue Press Search for National Values | By Am Rosenthal Special To the New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/moscow-critical-of-uar-on-dam-complains-cairo-gives-no-credit-for.html | MOSCOW CRITICAL OF UAR ON DAM Complains Cairo Gives No Credit for Help at Aswan | By Harry Schwartz | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/mrs-clement-wed-to-john-barclay-jr.html | Mrs Clement Wed To John Barclay Jr | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/mrs-jeanne-weeks-is-wed.html | Mrs Jeanne Weeks Is Wed | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/mrs-kirkland-wins-golf-title-4th-time.html | MRS KIRKLAND WINS GOLF TITLE 4TH TIME | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/mrs-parks-married-jr-to-herman-wendt.html | Mrs Parks Married Jr To Herman Wendt | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/mrs-rosenthal-has-son.html | Mrs Rosenthal Has Son | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/mrs-t-j-meehan-has-son.html | Mrs T J Meehan Has Son | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/museum-using-radio-gallery-visitors-get-lecture-on-egyptian-mummies.html | MUSEUM USING RADIO Gallery Visitors Get Lecture on Egyptian Mummies | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/mystery-in-color-science-has-only-partial-explanation-of-the-fall.html | MYSTERY IN COLOR Science Has Only Partial Explanation Of the Fall Foliage Spectacle | By Arthur Davenport | RE0000426568 | 1989-06-19 | B00000925992 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/nairobi-is-on-edge-following-beating.html | NAIROBI IS ON EDGE FOLLOWING BEATING | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/nancy-conlin-engaged-to-j-f-van-dolman.html | Nancy Conlin Engaged To J F Van Dolman | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/nancy-g-kolker-engaged-to-wed-havard-staggs-russell-sage-senior-and.html | Nancy G Kolker Engaged to Wed Havard Staggs Russell Sage Senior and a Navy Ensign to Be Married in December | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/nancy-s-crowel-engaged-to-marry.html | Nancy S Crowel Engaged to Marry | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/nanette-loiacono-fiancee.html | Nanette Loiacono Fiancee | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/needed-whole-men-not-fractions-american-colleges-says-a-professor.html | Needed Whole Men Not Fractions American colleges says a professor too often turn out technologists who know only their own specialties They are splendid splinters but nothing more Whole Men Not Fractions | By Claude Colemam | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/nehru-more-puzzling-than-ever-once-again-at-belgrade-the-west-has.html | Nehru More Puzzling Than Ever Once again at Belgrade the West has been baffled by his actions on the international stage Here a longtime observes considers the Nehru mystery Nehru More Puzzling Than Ever | By A M Rosenthal | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/neildavies.html | NeilDavies | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/nepal-refuge-to-8000-foreign-minister-says-tibetians-are-returning.html | NEPAL REFUGE TO 8000 Foreign Minister Says Tibetians Are Returning to Homes | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/nepalese-inquiry-set-aides-suspended-by-king-after-burning-of.html | NEPALESE INQUIRY SET Aides Suspended by King After Burning of Theatre | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/new-boston-center-gets-federal-loan.html | NEW BOSTON CENTER GETS FEDERAL LOAN | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/new-canaan-art-show-500-paintings-displayed-in-7th-annual-sidewalk.html | NEW CANAAN ART SHOW 500 Paintings Displayed in 7th Annual Sidewalk Event | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/new-hampshire-bows-american-international-victor-by-60-on-griffins.html | NEW HAMPSHIRE BOWS American International Victor by 60 on Griffins Plunge | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/new-road-fought-by-boston-groups-petitioners-aim-to-protect.html | NEW ROAD FOUGHT BY BOSTON GROUPS Petitioners Aim to Protect Downtown Section | By John H Fenton Special To the New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/new-uses-expand-aerosol-industry-latest-addition-to-field-is.html | NEW USES EXPAND AEROSOL INDUSTRY Latest Addition to Field Is Pharmaceuticals | By William M Freeman | RE0000426568 | 1989-06-19 | B00000925992 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/new-yorks-best-ada-louise-huxtable-mentions-that-eighteenthcentury.html | NEW YORKS BEST Ada Louise Huxtable mentions that eighteenthcentury New York no longer exists This is not quite true as St Pauls Chapel which was completed in 1766 still reminds us of preRevolutionary New York with its soundingboard on the pulpit and the coatofarms of the Prince of Wales on top | Afrrt C SEESatC | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/news-of-the-rialto-shakespeare-post.html | NEWS OF THE RIALTO SHAKESPEARE POST | By Lewis Funke | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/news-of-the-world-of-stamps-un-considers-honor-for-hammarskjold.html | NEWS OF THE WORLD OF STAMPS UN Considers Honor For Hammarskjold Welfare Issues | By David Lidman | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/news-of-tv-and-radio-cartoons.html | NEWS OF TV AND RADIO  CARTOONS | By Val Adams | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/nicole-van-der-leur-is-bride-of-kenneth-l-demarest-jr.html | Nicole Van der Leur Is Bride Of Kenneth L Demarest Jr | SPecial to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/no-appeasement.html | NO APPEASEMENT | HANS MANNHEINS | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/noble.html | NOBLE | BERT S NETTLES | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/note-revives-hunt-for-missing-woman.html | NOTE REVIVES HUNT FOR MISSING WOMAN | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/noted-on-the-local-scene-stanley-kramer-to-do-two-for-tile-road.html | NOTED ON THE LOCAL SCENE Stanley Kramer to Do Two For tile Road  Other Matters | By Ah Weiler | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/now-therefore-i-.html | Now Therefore I | By Frederic Fox | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/nuclear-protests-british-rallies-stir-issues-of-free-speech-and.html | Nuclear Protests British Rallies Stir Issues of Free Speech and Civil Disobedience | By Drew Middleton | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/odyssey-of-american-quartet-in-far-east.html | ODYSSEY OF AMERICAN QUARTET IN FAR EAST | By Claus Adam | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/of-signs-and-sounds-voices-in-stone-the-decipherment-of-ancient.html | Of Signs And Sounds VOICES IN STONE The Decipherment of Ancient Scripts and Writers By Erust Doblhofer Translated by Mervyn Savill from the German Zeicken and Wunder illustrated 327 pp New York The Viking Press 6 Of Signs | By Eb Garside | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/oh-theres-no-place-like-an-attic-every-real-home-used-to-have-an.html | Oh Theres No Place Like an Attic Every real home used to have an enchanted storehouse of sentiment and family lore No Place Like an Attic | By John Gould | RE0000426568 | 1989-06-19 | B00000925992 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/old-millstones-found-in-israel-archaeologist-also-uncovers-site-of.html | OLD MILLSTONES FOUND IN ISRAEL Archaeologist Also Uncovers Site of Village in Negev | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/opera-crises-san-francisco-company-has-its-troubles-too.html | OPERA CRISES San Francisco Company Has Its Troubles Too | By Alan Rich | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/orthodox-faiths-meet-on-rhodes-parley-broadest-of-modern-era.html | ORTHODOX FAITHS MEET ON RHODES Parley Broadest of Modern Era  Russians Attend | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/out-of-warsaws-ruins-reborn-yiddish-stage-thrives-under-rule-of-mme.html | OUT OF WARSAWS RUINS Reborn Yiddish Stage Thrives Under Rule Of Mme Kaminska | By Arthur J Olsen Warsaw | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/output-of-2-new-autos-planned-in-argentina.html | Output of 2 New Autos Planned in Argentina | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/panel-seeks-to-cut-oil-spilla-in-ports.html | PANEL SEEKS TO CUT OIL SPILLA IN PORTS | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/paper-price-rises-reflect-recovery-price-rises-show-paper-snapback.html | Paper Price Rises Reflect Recovery PRICE RISES SHOW PAPER SNAPBACK | By John J Abele | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/park-hopes-wane-for-westchester-private-buying-resurgence-raises.html | PARK HOPES WANE FOR WESTCHESTER Private Buying Resurgence Raises Prices of Land | By Merrill Folsom Special To the New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/parking-meters-thwart-vandals-3300-new-devices-installed-by-city.html | PARKING METERS THWART VANDALS 3300 New Devices Installed by City Proving Success | By Bernard Stengren | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/parties-in-turkey-open-drive-today-vote-of-menderes-followers-vital.html | PARTIES IN TURKEY OPEN DRIVE TODAY Vote of Menderes Followers Vital in Oct 15 Election | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/party-chief-quits-long-beach-post-kohut-a-democrat-cites-pressing.html | PARTY CHIEF QUITS LONG BEACH POST Kohut a Democrat Cites Pressing Business Duties | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/passman-noted-as-the-axeman-of-aid-funds-annual-budget-drive.html | Passman Noted as the Axeman of Aid Funds Annual Budget Drive Pleases Most of Folks Back Home Louisianan Also Devoted to Decent Clothes and Food | By John D Morris Special To the New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/past-the-poconos-scenery-and-history-await-sightseer-in-susquehanna.html | PAST THE POCONOS Scenery and History Await SightSeer In Susquehanna River Country | By Thomas H Knepp | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/patricia-c-knowles-wed.html | Patricia C Knowles Wed | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/paul-rauschelbach-of-cyanamid-is-dead.html | PAUL RAUSCHELBACH OF CYANAMID IS DEAD | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/pauline-ucci-betrothed-to-stephen-lee-dyson.html | Pauline Ucci Betrothed To Stephen Lee Dyson | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/peggy-sturmengaged.html | Peggy SturmEngaged | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/penetrating-earths-crust-scientific-olympics-seen-developing-with.html | Penetrating Earths Crust Scientific Olympics Seen Developing With Soviets Plans for Drilling | WILLARD BASCOM | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/perennial-chores-division-transplanting-and-cleanup-encourage-finer.html | PERENNIAL CHORES Division Transplanting and CleanUp Encourage Finer Bloom Next Year | By Martha Pratt Haislip | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/perons-return-sought-argentine-youth-group-wants-exdictator-back.html | PERONS RETURN SOUGHT Argentine Youth Group Wants ExDictator Back This Year | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/personality-textile-man-stresses-growth-spartans-industries-expands.html | Personality Textile Man Stresses Growth Spartans Industries Expands Rapidly Under Bassine Apparel Concerns Chief Spurs Move Into Retailing | HK | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/phaedra-in-modern-movie-dress-mythinspired-drama-is-shot-by-jules.html | PHAEDRA IN MODERN MOVIE DRESS MythInspired Drama Is Shot by Jules Dassin In Greek Locales | By Roger England Erhydra Greece | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/pioneer-flyboys-stephen-morris-by-nevile-shute-303-pp-new-york.html | Pioneer Flyboys STEPHEN MORRIS By Nevile Shute 303 pp New York William Morrow  Co 395 | By Herbert Mitgang | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/port-chester-with-fine-blocking-routs-yonkers-46-to-6-valhalla.html | Port Chester With Fine Blocking Routs Yonkers 46 to 6  Valhalla Takes Its First Football Game 190 | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/potential.html | POTENTIAL | PAUL EPSTEIN | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/poverty-plagues-oilrich-brunei-new-political-group-strives-to-curb.html | POVERTY PLAGUES OILRICH BRUNEI New Political Group Strives to Curb Sultans Power | By Robert Trumbull Special to the New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/president-is-due-here-late-today-will-work-on-un-address-scheduled.html | PRESIDENT IS DUE HERE LATE TODAY Will Work on UN Address Scheduled Tomorrow | By Tom Wicker Special To the New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/princeton-wins-honor-physics-laboratory-gets-atomic-safety-award.html | PRINCETON WINS HONOR Physics Laboratory Gets Atomic Safety Award | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/psychiatric-center-to-expand.html | Psychiatric Center to Expand | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/psychological-warfare-kennedys-new-board-will-continue-the-search.html | PSYCHOLOGICAL WARFARE Kennedys New Board Will Continue the Search For the Best Way to Counter Moscow | By Joseph A Loftus Special To the New York Times | RE0000426568 | 1989-06-19 | B00000925992 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archiv es/pudolsky-frank.html | Pudolsky  Frank | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archiv es/r-m-brewer-fiance-oi-miss-alexander.html | R M Brewer Fiance Oi Miss Alexander | Special to The New York Times I | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archiv es/rabbi-poupko-79-of-philadelphia-honorary head-of-orthodox-body-came.html | RABBI POUPKO 79 OF PHILADELPHIA Honorary Head of Orthodox Body Came to US in 31 | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archiv es/rally-protests-antired-rulings-1200-hear-internal-security-and.html | RALLY PROTESTS ANTIRED RULINGS 1200 Hear Internal Security and Smith Acts Assailed | By Morris Kaplan | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archiv es/readers-go-on-record.html | READERS GO ON RECORD | TEDDY DIAMOND | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archiv es/readers-report.html | Readers Report | By Martin Levin | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archiv es/red-china-orders-students-to-farms.html | RED CHINA ORDERS STUDENTS TO FARMS | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archiv es/resort-otters-discount-to-parking-violators.html | Resort Otters Discount To Parking Violators | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archiv es/retriever-best-in-ox-ridge-show-sam-of-blaircourt-gets-27th.html | RETRIEVER BEST IN OX RIDGE SHOW Sam of Blaircourt Gets 27th Sporting Group Award | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archiv es/revealing-a-rip-torn.html | REVEALING A RIP TORN | By Thomas McDonald Hollywood | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archiv es/rhode-island-tv-solves-student-travel-problem.html | Rhode Island TV Solves Student Travel Problem | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archiv es/rich-nations-urged-by-pope-to-aid-poor.html | RICH NATIONS URGED BY POPE TO AID POOR | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archiv es/richard-harris-to-wed-miss-estelle-f-phillips.html | Richard Harris to Wed Miss Estelle F Phillips | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archiv es/richardson-wins-riverside-sailing-paces-quincy-adams-class.html | RICHARDSON WINS RIVERSIDE SAILING Paces Quincy Adams Class McCullough Triumphs | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archiv es/richmond.html | Richmond | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archiv es/rinse-its-mouth-theatre-employs-fourletter words-too-often-merely.html | RINSE ITS MOUTH Theatre Employs FourLetter Words Too Often Merely to Shock | By Howard Taubman | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archiv es/robert-mcluckie-jr-to-wed-miss-schoon.html | Robert McLuckie Jr To Wed Miss Schoon | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archiv es/role-questioned.html | ROLE QUESTIONED | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/roslyn-downs-wheatley.html | Roslyn Downs Wheatley | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/rubin-new-head-of-school-board-wide-reform-set-first-public-meeting.html | RUBIN NEW HEAD OF SCHOOL BOARD WIDE REFORM SET First Public Meeting Picks Lawyer as President and Donovan Vice President LIMOUSINE USE CURBED Cut in Staff Due as Well  Night Sessions to Foster Citizen Participation Rubin Heads New School Board Wide Procedural Reform Slated | By Leonard Buder | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/rudolf-meyer.html | RUDOLF MEYER | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/rusk-meets-here-with-cento-aides-members-of-mideast-group-discuss.html | RUSK MEETS HERE WITH CENTO AIDES Members of Mideast Group Discuss Defense  Kennedy Working on UN Speech Berlin Is a Topic as Rusk Meets CENTO Aides Here on Defense | By Sam Pope Brewer Special To the New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/rutgers-ties-in-soccer-plays-55-double-overtime-game-with-fairleigh.html | RUTGERS TIES IN SOCCER Plays 55 Double Overtime Game With Fairleigh | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/rye-neck-high-victor.html | Rye Neck High Victor | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/sail-standing-listed-whiton-is-second-to-olsen-fifthrace-protest.html | SAIL STANDING LISTED Whiton Is Second to Olsen  FifthRace Protest Upheld | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/sandy-hook-park-acreage-turned-over-to-new-jersey-to-be-used-as.html | SANDY HOOK PARK Acreage Turned Over to New Jersey To Be Used as Recreation Area | By George Cable Wright | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/sarah-thomas-smith-graduate-wed-in-elmsford-has-eight-attendants-at.html | Sarah Thomas Smith Graduate Wed in Elmsford Has Eight Attendants at Her Marriage to E Kendall Gillett 3d | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/saving-egypts-monuments.html | Saving Egypts Monuments | ROBERT REIFF | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/school-aid.html | SCHOOL AID | TJ SELLERS | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/school-days-and-first-nights.html | School Days And First Nights | By Dorothy Barclay | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/schools-pressed-on-red-courses-survey-shows-methods-used-to-explain.html | SCHOOLS PRESSED ON RED COURSES Survey Shows Methods Used to Explain Communism | By Fred M Hechinger | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/science-hydrogen-power-advances-in-fissionfree-process-are-made-by.html | SCIENCE HYDROGEN POWER Advances in FissionFree Process Are Made by US and Russia | By William L Laurence | RE0000426568 | 1989-06-19 | B00000925992 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/sculptor-of-fantasy.html | Sculptor Of Fantasy | By Ada Louise Huxtable | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/serraj-will-see-president-on-dutyless-job-in-cairo.html | Serraj Will See President on Dutyless Job in Cairo | By Dana Adams Schmidt Special To the New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/seton-hall-high-on-top.html | Seton Hall High on Top | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/seward-letter-on-schools-found-1849-writing-studied-help-for.html | SEWARD LETTER ON SCHOOLS FOUND 1849 Writing Studied Help for Parochial Units Here | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/shared-vision.html | SHARED VISION | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/sheila-mary-marshall-fiancee-of-j-c-gill-jr.html | Sheila Mary Marshall Fiancee of J C Gill Jr | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/shore-medical-building-begun.html | Shore Medical Building Begun | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/shrouded-vision.html | SHROUDED VISION | RUTH F LANDESMAN | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/siberia-wilds-gold-in-the-taiga-by-franz-braumann-translated-from.html | Siberia Wilds GOLD IN THE TAIGA By Franz Braumann Translated from the German by Joyce Emerson Illustrated by Ulrik Schraman 202 pp New York Franklin Watts 295 For Ages 12 to 16 | LEARNED T BULMAN | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/sikh-is-reported-weakening-in-fast.html | SIKH IS REPORTED WEAKENING IN FAST | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/silver-shop-to-add-glitter-to-old-deerfield.html | SILVER SHOP TO ADD GLITTER TO OLD DEERFIELD | By Richard Shanor | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/siqueiros-his-unfinished-mural-is-a-powerful-work-of-art-and.html | SIQUEIROS His Unfinished Mural Is a Powerful Work of Art and Propaganda | By John Canaday Mexico City | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/snead-suspended-6-months-by-pga-5-others-also-banned-fined-500-each.html | SNEAD SUSPENDED 6 MONTHS BY PGA 5 Others Also Banned Fined 500 Each for Playing in Tourney at Cincinnati SNEAD SUSPENDED 6 MONTHS BY PGA | By United Press International | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/son-to-mrs-b-j-gorman.html | Son to Mrs B J Gorman | Special to The New York Time | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/songs-from-the-pub-and-cottage.html | SONGS FROM THE PUB AND COTTAGE | By Robert Shelton | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/soviet-esthetics-spectacles-are-grand-but-creativity-suffers.html | SOVIET ESTHETICS Spectacles Are Grand But Creativity Suffers | By Harold C Schonbergkiev | RE0000426568 | 1989-06-19 | B00000925992 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/soviet-union-fires-third-rocket-into-pacific-close-to-the-target.html | Soviet Union Fires Third Rocket Into Pacific Close to the Target | By Theodore Shabad Special To the New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/spice-costs-rose-by-740-since-38-wholesale-prices-climbed-despite.html | SPICE COSTS ROSE BY 740 SINCE 38 Wholesale Prices Climbed Despite Lag in Usage | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/sports-of-the-times-anchors-aweigh.html | Sports of The Times Anchors Aweigh | By Arthur Daley | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/st-louis.html | St Louis | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/stanford-center-wooing-russians-hopes-that-soviet-scientists-will.html | STANFORD CENTER WOOING RUSSIANS Hopes That Soviet Scientists Will Attend Study Project | By Lawrence E Davies Special To the New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/start-with-the-overture.html | START WITH THE OVERTURE | By Raymond Ericson | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/stewart-mims-81-exyale-professor.html | STEWART MIMS 81 EXYALE PROFESSOR | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/still-vex-d-bermoothes-the-sea-venture-by-f-van-wyck-mason-349-pp.html | Still Vex d Bermoothes THE SEA VENTURE By F Van Wyck Mason 349 pp New York Doubleday  Co 575 | By Richard Match | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/style-show-to-aid-convent-in-noroton.html | Style Show to Aid Convent in Noroton | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/susan-b-heame-is-attended-by-4-at-her-wedding-gowned-in-peau-de.html | Susan B Heame Is Attended by 4 At Her Wedding Gowned in Peau de Soie at Marriage to Lieut Edward Southwick | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/susan-b-salant-married-to-albin-sirandberg-jr.html | Susan B Salant Married To Albin Sirandberg Jr | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/susan-e-work-8carsdalebride-of-a-lieutenant-alumna-of-middlebury.html | Susan E Work 8carsdaleBride Of a Lieutenant Alumna of Middlebury Married to Robert L Gould of Marines | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/susan-ford-is-a-bride-in-southport-married-to-roger-lea-macbride-in.html | Susan Ford Is a Bride in Southport Married to Roger Lea MacBride in Trinity Church | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/susan-hoyt-fiancee-of-geoffrey-handley.html | Susan Hoyt Fiancee Of Geoffrey Handley | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/susan-j-gelernter-prospective-bride.html | Susan J Gelernter Prospective Bride | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/susan-r-easton-middlebury-1964-engaged-to-wed-daughter-of-teacher.html | Susan R Easton Middlebury 1964 Engaged to Wed Daughter of Teacher Betrothed to Perry Oliver Hanson 3d | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |

| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/swan-population-up-trumpeters-lent-to-zoos-by-us-wildlife-service.html | SWAN POPULATION UP Trumpeters Lent to Zoos by US Wildlife Service | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
|---|---|---|---|---|---|---|
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/sykes-advances-in-golf-2-and-1-wilke-defeated-in-jersey-rowbotham.html | SYKES ADVANCES IN GOLF 2 AND 1 Wilke Defeated in Jersey  Rowbotham Cross Gain | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/symington-says-us-would-use-atom-weapons-answers-senator-smith-on.html | Symington Says US Would Use Atom Weapons Answers Senator Smith on Lack of Will in Attack  Gives Kennedy Stand | By Jack Raymond Special To the New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/symposium-on-children-set.html | Symposium on Children Set | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/team-studies-space-with-computer-aid.html | TEAM STUDIES SPACE WITH COMPUTER AID | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/teaneck-in-drive-to-back-symphony-50-women-solicit-funds-in.html | TEANECK IN DRIVE TO BACK SYMPHONY 50 Women Solicit Funds in DoortoDoor Campaign | By John W Slocum Special To the New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/technical-and-human-problems-enormous-in-merging-big-banks-merging.html | Technical and Human Problems Enormous in Merging Big Banks MERGING OF BANKS AN ENORMOUS JOB | By Edward T OToole | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/temple-students-face-cash-fines-for-misdeeds.html | Temple Students Face Cash Fines for Misdeeds | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/tempting-birds-transients-may-remain-if-feeders-are-full.html | TEMPTING BIRDS Transients May Remain If Feeders Are Full | By Nancy Buzicka Smith | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/the-big-cure-for-segregation-it-is-to-bring-out-negro-voters-in-the.html | The Big Cure for Segregation It is to bring out Negro voters in the South Already as a result of a drive to double registration the first thrusts of their electoral power are being felt  Cure for Segregation | By Wilma Dykemam and James Stokelymemphis | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/the-china-question-u-s-can-no-longer-keep-it-off-the-agenda-but.html | THE CHINA QUESTION U S Can No Longer Keep It Off the Agenda but Will Try Another Tack | By Sam Pope Brewer Special To the New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/the-human-meaning-of-apartheid-the-black-south-african-is-subjected.html | The Human Meaning of Apartheid The black South African is subjected daily to a policy defined by his Government as separate development Here is an account of what his life is like The Meaning Of Apartheid | By Nathaniel Nakasa | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/the-merchants-view-an-appraisal-of-the-fall-retail-outlook-and-the.html | The Merchants View An Appraisal of the Fall Retail Outlook And the Mixed Effects of the Weather | By Herbert Koshetz | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/the-moderates.html | THE MODERATES | ROBERT G JONES | RE0000426568 | 1989-06-19 | B00000925992 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/the-secretariat-the-power-of-the-office-is-at-stake-as-soviets.html | THE SECRETARIAT The Power of the Office Is At Stake as Soviets Threaten to Weaken It | By Thomas J Hamilton Special To the New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/the-week-in-finance-stocks-fall-again-as-bearish-news-spreads.html | The Week in Finance Stocks Fall Again as Bearish News Spreads Concern Among Investors | By Thomas E Mullaney | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/the-world-of-music-aspens-directorconductor-resigns-from-festival.html | THE WORLD OF MUSIC Aspens DirectorConductor Resigns From Festival With Words of Advice | By Eric Salzman | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/the-young-southern-gentleman-became-a-demon-in-the-ball-park-my.html | The Young Southern Gentleman Became a Demon in the Ball Park MY LIFE IN BASEBALL The True Record By Ty Cobb with Al Stump Illustrated 283 pp New York Doubleday  Co 450 | By Jim Brosnan | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/three-shows-pictures-from-abroad-social-theme-on-view.html | THREE SHOWS Pictures From Abroad Social Theme on View | By Jacob Deschin | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/titans-lose-jamieson-for-year-dorow-must-go-it-alone-today-titans.html | Titans Lose Jamieson for Year Dorow Must Go It Alone Today Titans Lose Jamieson for Year Dorow Must Go It Alone Today | By Robert L Teague | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/to-publicize-foundations-work.html | To Publicize Foundations Work | THOMAS J DIXON | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/tourists-encore-captures-honors-duffy-stables-horse-takes-eastern.html | TOURISTS ENCORE CAPTURES HONORS Duffy Stables Horse Takes Eastern Hunter Crown | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/training-children.html | TRAINING CHILDREN | BErA TOPASGeorge Topas | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/trainorgallagher.html | TrainorGallagher | SPecial to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/tribal-tribute-the-osages-children-of-the-middle-waters-by-john.html | Tribal Tribute THE OSAGES Children of the Middle Waters By John Joseph Matthews 826 pp Norman The University of Oklahoma Press 795 | By John C Ewers | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/truth-hurts.html | TRUTH HURTS | OTTO L BETTMANN | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/two-kinds-of-television-new-seasons-programs-display-examples-of.html | TWO KINDS OF TELEVISION New Seasons Programs Display Examples of Contrast Between Journalism and Entertainment | By Jack Gould | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/two-song-belters.html | TWO SONG BELTERS | By John S Wilson | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/un-braces-for-its-congo-task-others-move-to-fill-the-void-left-by.html | UN BRACES FOR ITS CONGO TASK Others Move to Fill the Void Left By Hammarskjolds Death | By Henry Tanner Special To the New York Times | RE0000426568 | 1989-06-19 | B00000925992 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/uns-role-in-congo-forced-unification-of-country-is-opposed-as.html | UNs Role in Congo Forced Unification of Country Is Opposed as Unwarranted | CHARLES J HUBBARD | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/up-an-down.html | UP AN DOWN | JEFFREY IITJtR ARONIN AXA | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/upward-always-upward-the-ascent-of-dhaulagiri-by-max-eiselin.html | Upward Always Upward THE ASCENT OF DHAULAGIRI By Max Eiselin Translated by E Noel Bowman from the German Erfoig Am Dhaulagiri Illustrated 159 pp New York Oxford University Press 575 KARAKORAM The Ascent of Gasherbrum IV By Fosco Maraini Translated from the Italian by James Cadell Illustrated 319 pp New Yor The Viking Press 10 | By Janet Adam Smith | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/us-aid-sought-in-lakes-shipping-vessel-owners-cite-loss-of-cargo-to.html | US AID SOUGHT IN LAKES SHIPPING Vessel Owners Cite Loss of Cargo to Foreign Rivals | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/us-fighting-sale-of-drug-samples-32-seizure-actions-filed-in-drive.html | US FIGHTING SALE OF DRUG SAMPLES 32 Seizure Actions Filed in Drive on Illegal Practice | By Marjorie Hunter Special to the New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/us-forces-ready-to-stem-attack-7th-army-in-germany-has-new-arms-for.html | US FORCES READY TO STEM ATTACK 7th Army in Germany Has New Arms for Defense | By Hanson W Baldwin Special To the New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/us-is-restudying-dominican-policy-may-drop-plan-to-support-lifting.html | US IS RESTUDYING DOMINICAN POLICY May Drop Plan to Support Lifting of Sanctions | By Tad Szulc Special To the New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/us-pacifist-defies-warnings-on-trip.html | US PACIFIST DEFIES WARNINGS ON TRIP | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/us-tourism-looks-ahead-travel-organizations-at-annual-parley.html | US TOURISM LOOKS AHEAD Travel Organizations at Annual Parley Discuss Plans For Accommodating Visitors from Overseas US TOURISM OUTLOOK | By Jack Goodman | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/ventilation-for-the-kitchen-stove-though-many-kitchens-have-exhaust.html | VENTILATION FOR THE KITCHEN STOVE THOUGH many kitchens have exhaust fans mounted in one wall they can still suffer from inadequate ventilation when the stove or oven is used Unless a fan of adequate size is mounted directly over or very close to the stove it often fails to draw off the heat odors and grease as efficiently as it should For maximum effectiveness this fan should be connected to a range hood installed directly over the stove | By Bernard Gladstone | RE0000426568 | 1989-06-19 | B00000925992 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/virginia-government-overhaul-is-urged-by-state-commission.html | Virginia Government Overhaul Is Urged by State Commission | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/visiting-villain-the-blue-man-by-kin-platt-185-pp-new-york-harper.html | Visiting Villain THE BLUE MAN By Kin Platt 185 pp New York Harper  Bros 295 For Ages 12 to 15 | ROBERT BERKVIST | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/wanted-dignity.html | WANTED DIGNITY | WALTER Y FREDERICKS | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/warsaw-curbs-home-builders-new-rules-demand-reports-on-doityourself.html | WARSAW CURBS HOME BUILDERS New Rules Demand Reports on DoItYourself Jobs | By Arthur J Olsen Special To the New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/washington-the-underlying-dilemmas-on-berlin.html | Washington The Underlying Dilemmas on Berlin | By James Reston | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/weary-wounded-matadors-play-out-the-string-exhaustion-both-physical.html | Weary Wounded Matadors Play Out the String Exhaustion Both Physical and Emotional Lessens the Skill Effect and Fear of Gorings Are Manifest in the Bullring | By Robert Daley Special To the New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/west-germany-faces-critical-decisions-adenauers-leadership-now-is.html | WEST GERMANY FACES CRITICAL DECISIONS Adenauers Leadership Now Is Expected to Key The Nations Directions When He Steps Down | By Sydney Gruson Special To the New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/westchester-funds-seeking-2662968.html | WESTCHESTER FUNDS SEEKING 2662968 | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/westport-hearing-set-proposal-for-industrial-areas-to-be-discussed.html | WESTPORT HEARING SET Proposal for Industrial Areas to Be Discussed Oct 3 | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/what-it-means-to-have-been-a-great-power-can-onceproud-nations-who.html | What It Means to Have Been a Great Power Can onceproud nations who have Smallness thrust upon them overcome their past Sometimes the psychological adjustment takes a long time But it does happen To Have Been a Great Power | By Edwin L Dale Jr Paris | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/why-negotiate.html | WHY NEGOTIATE | PETER M BERGMAN | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/why-they-run-away-from-home.html | Why They Run Away From Home | By David Dempsey | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/widows-foibles-the-red-peony-by-lin-yutang-407-pp-cleveland-and-new.html | Widows Foibles THE RED PEONY By Lin Yutang 407 pp Cleveland and New York World Publishing Company 595 | By Peggy Durdin | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/wood-field-and-stream-duffers-have-their-day-in-honor-of-a-man-who.html | Wood Field and Stream Duffers Have Their Day in Honor of a Man Who Loved Them All | By Oscar Godbout Special To the New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/workshops-to-open-mental-health-discussions-slated-in-white-plains.html | WORKSHOPS TO OPEN Mental Health Discussions Slated in White Plains | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/yanks-83-victors-ford-stops-red-sox-for-25th-triumph-mantle.html | YANKS 83 VICTORS Ford Stops Red Sox for 25th Triumph  Mantle Connects MANTLE HITS 54TH YANKEES WIN 83 | By John Drebinger Special To the New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/yesterday-and-today-the-arab-revival-by-francesco-gabrieli-178-pp.html | Yesterday And Today THE ARAB REVIVAL By Francesco Gabrieli 178 pp New York Random House 395 | By Dana Adams Schmidt | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-24 | https://www.nytimes.com/1961/09/24/archives/zampini-scores-twice.html | Zampini Scores Twice | Special to The New York Times | RE0000426568 | 1989-06-19 | B00000925992 |
| 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/15-bike-teams-are-down-to-13-as-3-injured-riders-drop-out-stiller.html | 15 Bike Teams Are Down to 13 As 3 Injured Riders Drop Out Stiller of US Suffers Broken Shoulder  Sacchi Barbosa Also Sidelined at Garden | By Gordon S White Jr | RE0000426571 | 1989-06-19 | B00000925995 |
| 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/16-nations-compete-for-european-title.html | 16 NATIONS COMPETE FOR EUROPEAN TITLE | Special to The New York Times | RE0000426571 | 1989-06-19 | B00000925995 |
| 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/3-parachute-to-peak-frenchmen-drop-on-mt-blanc-at-15781height.html | 3 PARACHUTE TO PEAK Frenchmen Drop on Mt Blanc at 15781Height Summit | Special to The New York Times | RE0000426571 | 1989-06-19 | B00000925995 |
| 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/39-billion-accord-on-aid-may-speed-adjournment-a-tentative.html | 39 Billion Accord on Aid May Speed Adjournment A Tentative HouseSenate Compromise Gives 30 Million to the Peace Corps  Details to Be Worked Out Today TENTATIVE ACCORD IS REACHED ON AID | By Peter Braestrup Special To the New York Times | RE0000426571 | 1989-06-19 | B00000925995 |
| 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/500-hail-hospital-at-first-reunion-extol-deborah-free-care-for.html | 500 HAIL HOSPITAL AT FIRST REUNION Extol Deborah Free Care for MiddleIncome Patients | By Morris Kaplan Special To the New York Times | RE0000426571 | 1989-06-19 | B00000925995 |
| 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/a-heinrich-wieschoff-memorial.html | A Heinrich Wieschoff Memorial | ROBERT SAUDEK | RE0000426571 | 1989-06-19 | B00000925995 |
| 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/adelphi-center-dedicated.html | Adelphi Center Dedicated | Special to The New York Times | RE0000426571 | 1989-06-19 | B00000925995 |
| 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/adenauer-to-meet-socialists-toda.html | ADENAUER TO MEET SOCIALISTS TODA | Special to The New York Times | RE0000426571 | 1989-06-19 | B00000925995 |
| 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/advertising-ladies-home-journal-changes.html | Advertising Ladies Home Journal Changes | By Peter Bart | RE0000426571 | 1989-06-19 | B00000925995 |
| 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/africa-is-uncovering-vast-deposits-of-minerals-africa-scratches.html | Africa Is Uncovering Vast Deposits of Minerals AFRICA SCRATCHES MINERAL WEALTH | By Kathleen McLaughlin Special To the New York Times | RE0000426571 | 1989-06-19 | B00000925995 |
| 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/aides-of-stanleyville-general-arrive-in-leopoldville-lundula-who.html | Aides of Stanleyville General Arrive in Leopoldville Lundula Who Asks Invasion Is Expected to Follow | By Henry Tanner Special To the New York Times | RE0000426571 | 1989-06-19 | B00000925995 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/anxiety-persists-over-key-moneys-fiscal-experts-at-vienna-fear-new.html | ANXIETY PERSISTS OVER KEY MONEYS Fiscal Experts at Vienna Fear New Troubles for Dollar and Pound OUTLOOK IS UNCERTAIN But Possibility of a Run on Gold Again Is Seen by Some Currency Men | By Edwin L Dale Jr Special To the New York Times | RE0000426571 | 1989-06-19 | B00000925995 |
| 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000426571 | 1989-06-19 | B00000925995 |
| 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000426571 | 1989-06-19 | B00000925995 |
| 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000426571 | 1989-06-19 | B00000925995 |
| 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000426571 | 1989-06-19 | B00000925995 |
| 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000426571 | 1989-06-19 | B00000925995 |
| 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/ballet-an-emergency-ninel-kurgapkina-dances-role-of-aurora-when.html | Ballet An Emergency Ninel Kurgapkina Dances Role of Aurora When Irina Kolpakova Injures Foot | By John Martin | RE0000426571 | 1989-06-19 | B00000925995 |
| 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/barbara-russell-alumnaofsmith-becomes-a-bride-attended-by-three-at.html | Barbara Russell AlumnaofSmith Becomes a Bride Attended by Three at Wedding to Michael Alan Kornfield | Special fo The New York Tlms | RE0000426571 | 1989-06-19 | B00000925995 |
| 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/berlin-reds-shift-500-in-wall-area-30-germans-flee-to-west-several.html | BERLIN REDS SHIFT 500 IN WALL AREA 30 Germans Flee to West  Several Leap to Nets | By David Binder Special To the New York Times | RE0000426571 | 1989-06-19 | B00000925995 |
| 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/blind-brook-takes-polo-opener-135.html | BLIND BROOK TAKES POLO OPENER 135 | Special to The New York Times | RE0000426571 | 1989-06-19 | B00000925995 |
| 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000426571 | 1989-06-19 | B00000925995 |
| 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/britain-in-protest-decries-iraqi-charges-of-role-in-kurdish.html | BRITAIN IN PROTEST Decries Iraqi Charges of Role in Kurdish Rebellion | Special to The New York Times | RE0000426571 | 1989-06-19 | B00000925995 |
| 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/british-catamaran-is-victor-us-craft-fails-to-finish-course-debris.html | British Catamaran Is Victor US CRAFT FAILS TO FINISH COURSE Debris Rips Hole in Pontoon of Wildcat in First Race of Catamaran Series | By John Rendel Special To the New York Times | RE0000426571 | 1989-06-19 | B00000925995 |
| 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/builder-offers-plan-on-schools-caristo-says-his-program-would-cut.html | BUILDER OFFERS PLAN ON SCHOOLS Caristo Says His Program Would Cut Costs 20 | By Peter Kihss | RE0000426571 | 1989-06-19 | B00000925995 |
| 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/cellist-and-pianist-in-town-hall-debut.html | CELLIST AND PIANIST IN TOWN HALL DEBUT | AR | RE0000426571 | 1989-06-19 | B00000925995 |
| 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/charles-wesley-cited-tablet-in-old-north-honors-methodism-cofounder.html | CHARLES WESLEY CITED Tablet in Old North Honors Methodism CoFounder | Special to The New York Times | RE0000426571 | 1989-06-19 | B00000925995 |

| 1961-09-25 | https://www.nytimes.com/1961/09/25/archiv es/citadel-captures-horse-show-title.html | CITADEL CAPTURES HORSE SHOW TITLE | Special to The New York Times | RE0000426571 | 1989-06-19 | B00000925995 |
|---|---|---|---|---|---|---|
| 1961-09-25 | https://www.nytimes.com/1961/09/25/archiv es/civil-defense-guidance-more-leadership-from-washington-is.html | Civil Defense Guidance More Leadership From Washington Is Considered Necessary | EDWARD P LAWTON | RE0000426571 | 1989-06-19 | B00000925995 |
| 1961-09-25 | https://www.nytimes.com/1961/09/25/archiv es/contract-bridge-392-pairs-in-asbury-park-open-contest-set-a-record.html | Contract Bridge 392 Pairs in Asbury Park Open Contest Set a Record for the Region | By Albert H Morehead Special To the New York Times | RE0000426571 | 1989-06-19 | B00000925995 |
| 1961-09-25 | https://www.nytimes.com/1961/09/25/archiv es/corgi-best-in-show-at-goshen-fixture.html | CORGI BEST IN SHOW AT GOSHEN FIXTURE | Special to The New York Times | RE0000426571 | 1989-06-19 | B00000925995 |
| 1961-09-25 | https://www.nytimes.com/1961/09/25/archiv es/cs-coggeshall-72-exg-e-executive.html | CS COGGESHALL 72 EXG E EXECUTIVE | Special to The New York Times | RE0000426571 | 1989-06-19 | B00000925995 |
| 1961-09-25 | https://www.nytimes.com/1961/09/25/archiv es/day-is-leisurely.html | Day Is Leisurely | Special to The New York Times | RE0000426571 | 1989-06-19 | B00000925995 |
| 1961-09-25 | https://www.nytimes.com/1961/09/25/archiv es/defense-priority-in-space-sought-plea-by-air-force-leaders-given-in.html | DEFENSE PRIORITY IN SPACE SOUGHT Plea by Air Force Leaders Given Industrial Support | By Jack Raymond Special To the New York Times | RE0000426571 | 1989-06-19 | B00000925995 |
| 1961-09-25 | https://www.nytimes.com/1961/09/25/archiv es/du-pont-bill-in-doubt-tax-relief-plan-renews-its-lease-on-life-as.html | Du Pont Bill in Doubt Tax Relief Plan Renews Its Lease On Life as Senate Fails to Adjourn NEWS AND VIEWS IN THE TAXFIELD | By Robert Metz | RE0000426571 | 1989-06-19 | B00000925995 |
| 1961-09-25 | https://www.nytimes.com/1961/09/25/archiv es/dutch-market-is-dull.html | DUTCH MARKET IS DULL | Special to The New York Times | RE0000426571 | 1989-06-19 | B00000925995 |
| 1961-09-25 | https://www.nytimes.com/1961/09/25/archiv es/e-bertraiiott-aide-jersey-clerk-of-morris-county-for-more-than-50.html | E BERTRAIIOTT AIDE JERSEY Clerk of Morris County for More Than 50 Years Dies | Special to The New York Times | RE0000426571 | 1989-06-19 | B00000925995 |
| 1961-09-25 | https://www.nytimes.com/1961/09/25/archiv es/enrollment-up-3-as-colleges-open-30-schools-in-the-city-will.html | ENROLLMENT UP 3 AS COLLEGES OPEN 30 Schools in the City Will Welcome 236146 Students | By Leonard Buder | RE0000426571 | 1989-06-19 | B00000925995 |
| 1961-09-25 | https://www.nytimes.com/1961/09/25/archiv es/equitable-opens-its-new-building-at-midtown-dedication-it-is.html | EQUITABLE OPENS ITS NEW BUILDING At Midtown Dedication It Is Praised by Wagner | By Greg MacGregor | RE0000426571 | 1989-06-19 | B00000925995 |
| 1961-09-25 | https://www.nytimes.com/1961/09/25/archiv es/exleaders-urged-to-aid-un-choice-munro-suggests-presidents-of.html | EXLEADERS URGED TO AID UN CHOICE Munro Suggests Presidents of Assembly as Advisers | By Sam Pope Brewer Special To the New York Times | RE0000426571 | 1989-06-19 | B00000925995 |
| 1961-09-25 | https://www.nytimes.com/1961/09/25/archiv es/fanfani-to-stay-in-power-in-italy-with-social-democratic-backing.html | Fanfani to Stay in Power in Italy With Social Democratic Backing Minor Allied Parties Defer Demand for New Cabinet Until Later This Year | By Arnaldo Cortesi Special To the New York Times | RE0000426571 | 1989-06-19 | B00000925995 |
| 1961-09-25 | https://www.nytimes.com/1961/09/25/archiv es/federalist-move-gains-in-belgium-walloon-socialists-support-plan.html | FEDERALIST MOVE GAINS IN BELGIUM Walloon Socialists Support Plan for More Autonomy | By Harry Gilroy Special To the New York Times | RE0000426571 | 1989-06-19 | B00000925995 |
| 1961-09-25 | https://www.nytimes.com/1961/09/25/archiv es/food-a-bakers-guide-successful-cake-can-be-achieved-with-the-aid-of.html | Food A Bakers Guide Successful Cake Can Be Achieved With the Aid of Some Simple Tricks | By Ruth P CasaEmellos | RE0000426571 | 1989-06-19 | B00000925995 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/football-giants-turn-back-steelers-as-tittles-passing-provides-a.html | Football Giants Turn Back Steelers as Tittles Passing Provides a Big Lift WEBSTER EXCELS IN 1714 VICTORY Giants Long Run Tittles 10 Completions in 12 Passes Help Defeat Steelers | By Joseph M Sheehan Special To the New York Times | RE0000426571 | 1989-06-19 | B00000925995 |
| 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/foreign-affairs-the-logic-of-illogic-in-france.html | Foreign Affairs The Logic of Illogic in France | By Cl Sulzberger | RE0000426571 | 1989-06-19 | B00000925995 |
| 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/fusionists-rally-to-assist-wagner-party-faded-since-days-of-la.html | FUSIONISTS RALLY TO ASSIST WAGNER Party Faded Since Days of La Guardia to Campaign Without Line on Ballot FUSIONISTS RALLY TO ASSIST WAGNER | By Charles Grutzner | RE0000426571 | 1989-06-19 | B00000925995 |
| 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/gaullists-seek-assembly-unity-move-to-return-majority-parties-to.html | GAULLISTS SEEK ASSEMBLY UNITY Move to Return Majority Parties to the Fold | Special to The New York Times | RE0000426571 | 1989-06-19 | B00000925995 |
| 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/harvard-honors-williston.html | Harvard Honors Williston | Special to The New York Times | RE0000426571 | 1989-06-19 | B00000925995 |
| 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/house-to-investigate-dilemma-of-exports-to-communist-bloc.html | House to Investigate Dilemma Of Exports to Communist Bloc Difficulty Is That Even a US Embargo Would Have Almost No Effect Since Goods Are Available Elsewhere HOUSE WILL STUDY EASTWEST TRADE | By Richard E Mooney Special To the New York Times | RE0000426571 | 1989-06-19 | B00000925995 |
| 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/hughes-backed-by-jersey-cio-group-acts-on-eve-of-its-merger-with.html | HUGHES BACKED BY JERSEY CIO Group Acts on Eve of Its Merger With AFL | By George Cable Wright | RE0000426571 | 1989-06-19 | B00000925995 |
| 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/icharles-simmons-dead-exmayor-of-new-rochelleestate-manager-here.html | iCHARLES SIMMONS DEAD ExMayor of New RochelleEstate Manager Here | Special to The New York Times | RE0000426571 | 1989-06-19 | B00000925995 |
| 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/jews-pay-tribute-to-polish-leader-zygelboim-who-died-in-43-honored.html | JEWS PAY TRIBUTE TO POLISH LEADER Zygelboim Who Died in 43 Honored at Carnegie Hall | By Irving Spiegel | RE0000426571 | 1989-06-19 | B00000925995 |
| 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/josh-white-son-and-daughter-offer-folk-songs-at-town-hall.html | Josh White Son and Daughter Offer Folk Songs at Town Hall | ROBERT SHELTON | RE0000426571 | 1989-06-19 | B00000925995 |
| 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/julien-b-lansdell.html | JULIEN B LANSDELL | Special to The Xev York Times | RE0000426571 | 1989-06-19 | B00000925995 |
| 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/jumper-title-goes-to-little-scubbie.html | JUMPER TITLE GOES TO LITTLE SCUBBIE | Special to The New York Times | RE0000426571 | 1989-06-19 | B00000925995 |
| 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/laxity-on-traffic-charged-to-city-failure-to-compel-buses-to-obey.html | LAXITY ON TRAFFIC CHARGED TO CITY Failure to Compel Buses to Obey Rules One of Worst Evils Auto Club Holds MANY REMEDIES LISTED All Are Called Available but Bold Aggressive Action Is Said to Be Lacking | By Joseph C Ingraham | RE0000426571 | 1989-06-19 | B00000925995 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/lefkowitz-chides-wagner-on-crime-says-mayor-is-oblivious-to-gravity.html | LEFKOWITZ CHIDES WAGNER ON CRIME Says Mayor Is Oblivious to Gravity of the Problem | By Douglas Dales | RE0000426571 | 1989-06-19 | B00000925995 |
| 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/loans-promised-to-coop-buyers-wagner-discloses-offer-of-fund-by.html | LOANS PROMISED TO COOP BUYERS Wagner Discloses Offer of Fund by Anonymous Donor | By Clayton Knowles | RE0000426571 | 1989-06-19 | B00000925995 |
| 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/lowrent-homes-held-rising-need-catholic-group-urges-wider-private.html | LOWRENT HOMES HELD RISING NEED Catholic Group Urges Wider Private Building in Field | By Richard Jh Johnston Special To the New York Times | RE0000426571 | 1989-06-19 | B00000925995 |
| 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/luebke-assures-berlin-on-allies-bonn-president-says-clay-wont.html | LUEBKE ASSURES BERLIN ON ALLIES Bonn President Says Clay Wont Surrender City Declares West Is Firm LUEBKE ASSURES BERLIN ON ALLIES | Special to The New York Times | RE0000426571 | 1989-06-19 | B00000925995 |
| 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/makeup-of-school-board-queried.html | MakeUp of School Board Queried | MADOLIN CERVANTES | RE0000426571 | 1989-06-19 | B00000925995 |
| 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/manley-regime-stays-jamaica-prime-minister-bars-resignation-of.html | MANLEY REGIME STAYS Jamaica Prime Minister Bars Resignation of Government | Special to The New York Times | RE0000426571 | 1989-06-19 | B00000925995 |
| 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/margot-schweich-wed-to-dr-lawrence-cohn.html | Margot Schweich Wed To Dr Lawrence Cohn | Special to The New York Times | RE0000426571 | 1989-06-19 | B00000925995 |
| 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/memorial-high-in-front-beats-don-bosco-200-as-sinis-passes-for-2.html | MEMORIAL HIGH IN FRONT Beats Don Bosco 200 as Sinis Passes for 2 Scores | Special to The New York Times | RE0000426571 | 1989-06-19 | B00000925995 |
| 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/miniature-poodle-takes-main-award.html | MINIATURE POODLE TAKES MAIN AWARD | Special to The New York Times | RE0000426571 | 1989-06-19 | B00000925995 |
| 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/miss-frances-kowitt-and-keith-hertz-wed.html | Miss Frances Kowitt And Keith Hertz Wed | Special to The Ne York Times | RE0000426571 | 1989-06-19 | B00000925995 |
| 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/miss-pearsaxe-is-married-to-joseph-rosen-in-boston.html | Miss PearSaxe Is Married To Joseph Rosen in Boston | Special to The New York Times | RE0000426571 | 1989-06-19 | B00000925995 |
| 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/mitchell-asks-labor-votes.html | Mitchell Asks Labor Votes | Special to The New York Times | RE0000426571 | 1989-06-19 | B00000925995 |
| 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/movie-to-relate-story-of-a-horse-bob-hope-may-play-role-of-snowmans.html | MOVIE TO RELATE STORY OF A HORSE Bob Hope May Play Role of Snowmans Rescuer | By Ah Weiler | RE0000426571 | 1989-06-19 | B00000925995 |
| 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/mrs-victor-ziminsky.html | MRS VICTOR ZIMINSKY | Special to The New York Ttmes | RE0000426571 | 1989-06-19 | B00000925995 |
| 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/mrs-w-h-dillistin.html | MRS W H DILLISTIN | Special to The New York Times | RE0000426571 | 1989-06-19 | B00000925995 |
| 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/mutual-funds-advocate-for-the-soft-sell-specialist-at-hutton-scores.html | Mutual Funds Advocate for the Soft Sell Specialist at Hutton Scores Method of High Pressure Adair Also Believes in Stiff Training for Salesmen | By Gene Smith | RE0000426571 | 1989-06-19 | B00000925995 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/new-show-nears-for-mary-martin-behrman-schwartz-and-dietz-may-do.html | NEW SHOW NEARS FOR MARY MARTIN Behrman Schwartz and Dietz May Do Musical | By Sam Zolotow | RE0000426571 | 1989-06-19 | B00000925995 |
| 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/no-international-loans-made.html | No International Loans Made | Special to The New York Times | RE0000426571 | 1989-06-19 | B00000925995 |
| 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/opera-new-house-of-song-in-berlin-don-giovanni-offered-at-deutsche.html | Opera New House of Song in Berlin Don Giovanni Offered at Deutsche Oper FischerDieskau Stars in Staging by Ebert | By Harold C Schonberg Special To the New York Times | RE0000426571 | 1989-06-19 | B00000925995 |
| 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/orders-for-steel-at-seasonal-pace-volume-shows-usual-autumn-pattern.html | ORDERS FOR STEEL AT SEASONAL PACE Volume Shows Usual Autumn Pattern but Output Is Cut by GM Strikes | Special to The New York Times | RE0000426571 | 1989-06-19 | B00000925995 |
| 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/our-policy-on-berlin-president-seen-handicapped-by-lack-of-nato.html | Our Policy on Berlin President Seen Handicapped by Lack of NATO Divisions | JAMES HR CROMWELL | RE0000426571 | 1989-06-19 | B00000925995 |
| 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/paul-huddleston-presents-an-allliszt-program-tenor-is-heard-in-an.html | Paul Huddleston Presents an AllLiszt Program Tenor Is Heard in an Evening of Songs at Town Hall Recital Includes Works That Are Based on Petrarch | By Eric Salzman | RE0000426571 | 1989-06-19 | B00000925995 |
| 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/play-cuts-san-francisco-run.html | Play Cuts San Francisco Run | Special to The New York Times | RE0000426571 | 1989-06-19 | B00000925995 |
| 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/pleasure-boats-rescue-all-71-on-jetliner-after-skid-into-boston-bay.html | Pleasure Boats Rescue All 71 on Jetliner After Skid Into Boston Bay ALL 71 ON JET SAFE IN BOSTON CRASH | Special to The New York Times | RE0000426571 | 1989-06-19 | B00000925995 |
| 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/president-is-undertaking-review-of-foreign-policy-kennedy-reviews.html | President Is Undertaking Review of Foreign Policy KENNEDY REVIEWS FOREIGN POLICIES | By James Reston Special To the New York Times | RE0000426571 | 1989-06-19 | B00000925995 |
| 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/profiles-of-smith-and-willkie-planned-in-cbstv-series.html | Profiles of Smith and Willkie Planned in CBSTV Series | By Richard F Shepard | RE0000426571 | 1989-06-19 | B00000925995 |
| 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/race-curbs-yielding-to-louisville-drive-louisville-eases-racial.html | Race Curbs Yielding To Louisville Drive LOUISVILLE EASES RACIAL BARRIERS | By Claude Sitton Special To the New York Times | RE0000426571 | 1989-06-19 | B00000925995 |
| 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/rally-links-christians-to-reds-as-in-accord-on-civil-rights.html | Rally Links Christians to Reds As in Accord on Civil Rights | By Farnsworth Fowle | RE0000426571 | 1989-06-19 | B00000925995 |
| 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/random-notes-in-washington-racial-barriers-are-undermined.html | Random Notes in Washington Racial Barriers Are Undermined Administration Varies Attack  Goldberg Credited for Singers at White House | Special to The New York Times | RE0000426571 | 1989-06-19 | B00000925995 |
| 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/record-companies-taking-major-role-as-theatre-angels-record.html | Record Companies Taking Major Role As Theatre Angels RECORD CONCERNS A MAJOR ANGEL | By Arthur Gelb | RE0000426571 | 1989-06-19 | B00000925995 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/reds-lose-to-giants-but-move-within-two-games-of-flag-nine-runs-in.html | Reds Lose to Giants but Move Within Two Games of Flag NINE RUNS IN 4TH SETTLE 125 GAME Jay of Reds Is Driven Out  Cepeda Hits His Second 4Run Homer of Year | By Louis Effrat Special To the New York Times | RE0000426571 | 1989-06-19 | B00000925995 |
| 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/rights-unit-asks-early-deadline-on-school-plans-full-panel-backs-in.html | RIGHTS UNIT ASKS EARLY DEADLINE ON SCHOOL PLANS Full Panel Backs Integration Recommendation as Part of a 12Point Program URGES CONGRESS TO ACT Cut Also Suggested in US Aid to States That Fail to Comply With the Law RIGHTS UNIT ASKS EARLY DEADLINE | By Russell Baker Special To the New York Times | RE0000426571 | 1989-06-19 | B00000925995 |
| 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/robert-kennedy-says-us-would-use-abombs-attorney-general-cautions.html | Robert Kennedy Says US Would Use ABombs Attorney General Cautions Khrushchev on Brothers Intention on Berlin | By Robert F Whitney Special To the New York Times | RE0000426571 | 1989-06-19 | B00000925995 |
| 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/rockland-pupils-work-on-school-join-parents-and-faculty-to-finish.html | ROCKLAND PUPILS WORK ON SCHOOL Join Parents and Faculty to Finish Job on a New Country Day Campus | By Robert H Terte Special To the New York Times | RE0000426571 | 1989-06-19 | B00000925995 |
| 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/rowbotham-takes-cup-sets-back-cross-5-and-4-in-crump-memorial-golf.html | ROWBOTHAM TAKES CUP Sets Back Cross 5 and 4 in Crump Memorial Golf | Special to The New York Times | RE0000426571 | 1989-06-19 | B00000925995 |
| 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/sachs-wins-100mile-auto-race-third-straight-year-in-trenton.html | Sachs Wins 100Mile Auto Race Third Straight Year in Trenton | Special to The New York Times | RE0000426571 | 1989-06-19 | B00000925995 |
| 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/salvation-army-center-opens.html | Salvation Army Center Opens | Special to The New York Times | RE0000426571 | 1989-06-19 | B00000925995 |
| 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/schools-inquiry-set-in-levittown-state-names-3-educators-to-study.html | SCHOOLS INQUIRY SET IN LEVITTOWN State Names 3 Educators to Study System Beset by Unrest and Dissension REPORT IS DUE IN APRIL It Will Include Finances Supervision and Tests Teachers Asked Survey | By Gene Currivan | RE0000426571 | 1989-06-19 | B00000925995 |
| 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/soloists-announced-symphony-of-westchester-to-open-season-on-oct-28.html | SOLOISTS ANNOUNCED Symphony of Westchester to Open Season on Oct 28 | Special to The New York Times | RE0000426571 | 1989-06-19 | B00000925995 |
| 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/spaak-says-soviet-backs-wide-talks-with-no-deadline-belgian-tells.html | SPAAK SAYS SOVIET BACKS WIDE TALKS WITH NO DEADLINE Belgian Tells NATO Council of Khrushchev Statements in Moscow Meeting TREATY DELAY EXPECTED Diplomats Believe Russian Pact With East Germans Will Await Negotiations SPAAK SAYS SOVIET BACKS WIDE TALKS | By Sydney Gruson Special To the New York Times | RE0000426571 | 1989-06-19 | B00000925995 |
| 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/sports-of-the-times-horror-chamber-escape.html | Sports of The Times Horror Chamber Escape | By Arthur Daley | RE0000426571 | 1989-06-19 | B00000925995 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/stephen-c-cheng-in-concert-debut-tenor-gives-varied-song-program-at.html | STEPHEN C CHENG IN CONCERT DEBUT Tenor Gives Varied Song Program at Judson Hall | ALAN RICH | RE0000426571 | 1989-06-19 | B00000925995 |
| 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/stocks-in-london-decline-slightly-index-drops-14-points-market-is.html | STOCKS IN LONDON DECLINE SLIGHTLY Index Drops 14 Points Market Is Sluggish and Indifferent to News TRADE FIGURES IMPROVE Second Quarter Deficit Is Cut by Adjustment for Invisible Exports | By Seth S King Special To the New York Times | RE0000426571 | 1989-06-19 | B00000925995 |
| 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/store-is-arbiter-of-tastes-in-capital-diplomats-wives-and-visiting.html | Store Is Arbiter of Tastes in Capital Diplomats Wives and Visiting Queens Are Among Clients Changes in Styles Are Greatly Influenced By First Lady | By Charlotte Curtis Special To the New York Timeswashington | RE0000426571 | 1989-06-19 | B00000925995 |
| 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/story-of-blues-guides-concert-jon-hendricks-retells-his-chronicle.html | STORY OF BLUES GUIDES CONCERT Jon Hendricks Retells His Chronicle at Carnegie Hall | JOHN S WILSON | RE0000426571 | 1989-06-19 | B00000925995 |
| 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/sumner-welles-69-diplomat-is-dead-sumner-welles-is-dead-at-69.html | Sumner Welles 69 Diplomat Is Dead Sumner Welles Is Dead at 69 Former Under Secretary of State | Special to The New York Times | RE0000426571 | 1989-06-19 | B00000925995 |
| 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/suzanne-vita-simon-wed.html | Suzanne Vita Simon Wed | Special to The New York Times | RE0000426571 | 1989-06-19 | B00000925995 |
| 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/swedes-to-visit-us-accept-goldberg-invitation-to-detail-labor.html | SWEDES TO VISIT US Accept Goldberg Invitation to Detail Labor Policies | Special to The New York Times | RE0000426571 | 1989-06-19 | B00000925995 |
| 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/the-risk-in-premiere-at-52d-st-translux.html | The Risk in Premiere at 52d St TransLux | By Bosley Crowther | RE0000426571 | 1989-06-19 | B00000925995 |
| 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/throngs-mourn-hammarskjold-4000-at-st-johns-include-united-nations.html | THRONGS MOURN HAMMARSKJOLD 4000 at St Johns Include United Nations Notables | By John Wicklein | RE0000426571 | 1989-06-19 | B00000925995 |
| 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/timothy-w-oneill-dies-glen-cove-patrolman-was-foe-of-soviet.html | TIMOTHY W ONEILL DIES Glen Cove Patrolman Was Foe of Soviet | Special to The New York Times | RE0000426571 | 1989-06-19 | B00000925995 |
| 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/titans-subdue-broncos-at-polo-grounds-on-running-of-christy-and.html | Titans Subdue Broncos At Polo Grounds on Running of Christy and Maynard DOROW BATTERED IN 35TO28 GAME But Broncos Cant Halt Titan Running  Christy Scores on 2 Long Punt Returns | By Howard M Tuckner | RE0000426571 | 1989-06-19 | B00000925995 |
| 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/tour-completed-by-de-gaulle.html | Tour Completed by de Gaulle | Special to The New York Times | RE0000426571 | 1989-06-19 | B00000925995 |
| 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/trading-listless-on-swiss-market-changes-for-week-are-small-and.html | TRADING LISTLESS ON SWISS MARKET Changes for Week Are Small and Volume Dwindles | Special to The New York Times | RE0000426571 | 1989-06-19 | B00000925995 |
| 1961-09-25 | https://www.nytimes.com/1961/09/25/archives/tv-night-at-the-movies-nbc-starts-primetime-saturday-series-with.html | TV Night at the Movies NBC Starts PrimeTime Saturday Series With How to Marry a Millionaire | By Jack Gould | RE0000426571 | 1989-06-19 | B00000925995 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-09-25 | https://www.nytimes.com/1961/09/25/archiv es/un-receives-the-report.html | UN Receives the Report | Special to The New York Times | RE0000426571 | 1989-06-19 | B00000925995 |
| 1961-09-25 | https://www.nytimes.com/1961/09/25/archiv es/un-urged-to-indict-soviet-on-fallout-humphrey-urges-un-indict.html | UN Urged to Indict Soviet on FallOut HUMPHREY URGES UN INDICT SOVIET | By United Press International | RE0000426571 | 1989-06-19 | B00000925995 |
| 1961-09-25 | https://www.nytimes.com/1961/09/25/archiv es/unlisted-stocks-show-small-gain-nervousness-is-reported-electronics.html | UNLISTED STOCKS SHOW SMALL GAIN Nervousness Is Reported  Electronics Are Weak | By Robert E Bedingfield | RE0000426571 | 1989-06-19 | B00000925995 |
| 1961-09-25 | https://www.nytimes.com/1961/09/25/archiv es/us-in-new-drive-to-detect-testing-46-seismic-units-setup-to-study.html | US IN NEW DRIVE TO DETECT TESTING 46 Seismic Units SetUp to Study Underground Shots | By John W Finney Special To the New York Times | RE0000426571 | 1989-06-19 | B00000925995 |
| 1961-09-25 | https://www.nytimes.com/1961/09/25/archiv es/vincent-shields-sings-baritone-heard-in-program-at-carnegie-recital.html | VINCENT SHIELDS SINGS Baritone Heard in Program at Carnegie Recital Hall | AR | RE0000426571 | 1989-06-19 | B00000925995 |
| 1961-09-25 | https://www.nytimes.com/1961/09/25/archiv es/wagner-revitalized-political-experts-wonder-if-the-mayor-will.html | Wagner Revitalized Political Experts Wonder if the Mayor Will Continue Role as Decision Maker | By Leo Egan | RE0000426571 | 1989-06-19 | B00000925995 |
| 1961-09-25 | https://www.nytimes.com/1961/09/25/archiv es/willcoxs-boat-victor-on-sound-stardust-first-international-winsome.html | WILLCOXS BOAT VICTOR ON SOUND Stardust First International  Winsome Paces 210s | Special to The New York Times | RE0000426571 | 1989-06-19 | B00000925995 |
| 1961-09-25 | https://www.nytimes.com/1961/09/25/archiv es/women-in-stamiord-plan-bargain-closet.html | Women in Stamiord Plan Bargain Closet | Special to The New York Times | RE0000426571 | 1989-06-19 | B00000925995 |
| 1961-09-25 | https://www.nytimes.com/1961/09/25/archiv es/yale-appoints-scholar-to-new-history-chair.html | Yale Appoints Scholar To New History Chair | Special to The New York Times | RE0000426571 | 1989-06-19 | B00000925995 |
| 1961-09-25 | https://www.nytimes.com/1961/09/25/archiv es/yankees-bow-to-red-sox-3-to-1-maris-mantle-fail-to-connect-skowron.html | Yankees Bow to Red Sox 3 to 1 Maris Mantle Fail to Connect Skowron Hits Only Homer Arroyo Suffers Defeat Monbouquette Victor | By John Drebinger Special To the New York Times | RE0000426571 | 1989-06-19 | B00000925995 |
| 1961-09-26 | https://www.nytimes.com/1961/09/26/archiv es/3-linked-to-goldfine-prison-employes-suspended-in-lettersmuggling.html | 3 LINKED TO GOLDFINE Prison Employes Suspended in LetterSmuggling Attempts | Special to The New York Times | RE0000426570 | 1989-06-19 | B00000925994 |
| 1961-09-26 | https://www.nytimes.com/1961/09/26/archiv es/3-russians-voice-concern-on-tests-back-scientists-resolution-at.html | 3 RUSSIANS VOICE CONCERN ON TESTS Back Scientists Resolution at Geneva Conference | Special to The New York Times | RE0000426570 | 1989-06-19 | B00000925994 |
| 1961-09-26 | https://www.nytimes.com/1961/09/26/archiv es/91day-us-bill-rate-declines-as-182day-issue-turns-upward.html | 91Day US Bill Rate Declines As 182Day Issue Turns Upward | Special to The New York Times | RE0000426570 | 1989-06-19 | B00000925994 |
| 1961-09-26 | https://www.nytimes.com/1961/09/26/archiv es/advertising-selling-survival-poses-problem.html | Advertising Selling Survival Poses Problem | By Peter Bart | RE0000426570 | 1989-06-19 | B00000925994 |
| 1961-09-26 | https://www.nytimes.com/1961/09/26/archiv es/appointing-un-head-general-assembly-viewed-as-having-legal-power-to.html | Appointing UN Head General Assembly Viewed as Having Legal Power to Act | ARTHUR LARSON | RE0000426570 | 1989-06-19 | B00000925994 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/argentines-toss-back-fish.html | Argentines Toss Back Fish | Special to The New York Times | RE0000426570 | 1989-06-19 | B00000925994 |
| 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/arms-talk-asked-assembly-gets-a-us-3stage-plan-for-peaceful-world.html | ARMS TALK ASKED Assembly Gets a US 3Stage Plan for Peaceful World US Program in the UN Details ThreeStage Disarmament With Nuclear Curbs PLAN IN ASSEMBLY URGES ARMS TALK Drastic Slashes in Forces Are Proposed in Steps to a Peaceful World | By Sam Pope Brewer Special To the New York Times | RE0000426570 | 1989-06-19 | B00000925994 |
| 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/baugh-and-wismer-hold-peace-talk-tomorrow-titan-coachs-job-possibly.html | Baugh and Wismer Hold Peace Talk Tomorrow TITAN COACHS JOB POSSIBLY AT STAKE Baugh and Wismer Teams Chief Stockholder to Try to Resolve Differences | By Howard M Tuckner | RE0000426570 | 1989-06-19 | B00000925994 |
| 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/berlin-stocks-in-fund-swiss-firm-asks-investments-to-back-city-in.html | BERLIN STOCKS IN FUND Swiss Firm Asks Investments to Back City in Crisis | Special to The New York Times | RE0000426570 | 1989-06-19 | B00000925994 |
| 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/bernsons-team-wins-by-3-shots-amateur-gus-salerno-post-64-at-fenway.html | BERNSONS TEAM WINS BY 3 SHOTS Amateur Gus Salerno Post 64 at Fenway Club Links | Special to The New York Times | RE0000426570 | 1989-06-19 | B00000925994 |
| 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/bonds-market-is-quiet-as-dealers-await-major-offerings-trading.html | Bonds Market Is Quiet as Dealers Await Major Offerings TRADING LISTLESS IN GOVERNMENTS Banks Are Principal Buyers Business in Corporates Also Near Standstill | By Robert Metz | RE0000426570 | 1989-06-19 | B00000925994 |
| 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000426570 | 1989-06-19 | B00000925994 |
| 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/bullet-wound-kills-roderick-tower-68.html | BULLET WOUND KILLS RODERICK TOWER 68 | Special to The New York Times | RE0000426570 | 1989-06-19 | B00000925994 |
| 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/carbide-fills-atom-post.html | Carbide Fills Atom Post | Special to The New York Times | RE0000426570 | 1989-06-19 | B00000925994 |
| 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/carefree-reds-await-clincher-as-hutchinson-studies-yankees.html | Carefree Reds Await Clincher As Hutchinson Studies Yankees | By Louis Effrat Special To the New York Times | RE0000426570 | 1989-06-19 | B00000925994 |
| 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/carol-l-friedman-engaged-to-marry.html | Carol L Friedman Engaged to Marry | SPecial to The New York Times | RE0000426570 | 1989-06-19 | B00000925994 |
| 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/catamaran-ready-after-patchup-job.html | CATAMARAN READY AFTER PATCHUP JOB | Special to The New York Times | RE0000426570 | 1989-06-19 | B00000925994 |
| 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/cecil-shorts-wins-bout-at-st-nicks-beats-barreto-on-technical.html | CECIL SHORTS WINS BOUT AT ST NICKS Beats Barreto on Technical Knockout in Sixth Round | By Frank M Blunk | RE0000426570 | 1989-06-19 | B00000925994 |
| 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/chinese-reds-see-new-war-in-laos-peiping-says-asian-kingdom-is.html | CHINESE REDS SEE NEW WAR IN LAOS Peiping Says Asian Kingdom Is Poised Like an Arrow | By Jacques Nevard Special To the New York Times | RE0000426570 | 1989-06-19 | B00000925994 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/cicadas-late-rush-takes-30200-astarita-at-belmont-chenerys-filly.html | Cicadas Late Rush Takes 30200 Astarita at Belmont CHENERYS FILLY VICTOR BY A HEAD Cicada Shoemaker Riding Defeats Firm Policy Jazz Queen Is Third | By Joseph C Nichols | RE0000426570 | 1989-06-19 | B00000925994 |
| 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/cited-articles-in-charter.html | Cited Articles in Charter | Special to The New York Times | RE0000426570 | 1989-06-19 | B00000925994 |
| 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/city-building-law-ordered-revised-mayor-accepts-proposal-by.html | CITY BUILDING LAW ORDERED REVISED Mayor Accepts Proposal by Brooklyn Poly  Changes Last Made in 1937 REIDY TOLD TO PROCEED New Code Expected to Put Less Stress on Materials More on Performance | By Charles G Bennett | RE0000426570 | 1989-06-19 | B00000925994 |
| 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/city-seeks-loans-for-coop-buyers-asks-banks-to-set-low-rate-for.html | CITY SEEKS LOANS FOR COOP BUYERS Asks Banks to Set Low Rate for MidIncome Tenants | By Martin Arnold | RE0000426570 | 1989-06-19 | B00000925994 |
| 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/city-tells-puerto-rico-to-act-in-3-months-on-relief-ineligibles.html | City Tells Puerto Rico to Act In 3 Months on Relief Ineligibles PUERTO RICO TOLD OF RELIEF POLICY | By Emanuel Perlmutter | RE0000426570 | 1989-06-19 | B00000925994 |
| 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/conferees-fail-to-agree-on-sum-for-foreign-aid-senate-may-force.html | CONFEREES FAIL TO AGREE ON SUM FOR FOREIGN AID Senate May Force Measure to House Floor in Drive for 4 Billion in Funds CONFEREES FAIL TO AGREE ON A ID | Special to The New York Times | RE0000426570 | 1989-06-19 | B00000925994 |
| 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/congress-praises-kennedy-speech-but-republicans-question-wisdom-of.html | CONGRESS PRAISES KENNEDY SPEECH But Republicans Question Wisdom of Talking | By John W Finney Special To the New York Times | RE0000426570 | 1989-06-19 | B00000925994 |
| 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/contract-bridge-stayman-team-wins-asbury-park-event-italy-favored.html | Contract Bridge Stayman Team Wins Asbury Park Event  Italy Favored in European Tourney | By Albert H Morehead | RE0000426570 | 1989-06-19 | B00000925994 |
| 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/corliss-lamont-disillusioned-by-soviet-tests-but-us-should-still.html | Corliss Lamont Disillusioned by Soviet Tests But US Should Still Seek Agreements Author Says Criticizes American Blasts as Danger to Water | By Walter H Waggoner | RE0000426570 | 1989-06-19 | B00000925994 |
| 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/critic-at-large-socialist-labor-party-candidate-awaits-peoples-call.html | Critic at Large Socialist Labor Party Candidate Awaits Peoples Call to Save Civilization | By Brooks Atkinson | RE0000426570 | 1989-06-19 | B00000925994 |
| 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/disarmament-stand-seen-as-similar-to-previous-plans-bonn-in-accord.html | Disarmament Stand Seen as Similar to Previous Plans  Bonn in Accord With Presidents Statements on Germany | By Thomas P Ronan Special To the New York Times | RE0000426570 | 1989-06-19 | B00000925994 |
| 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/douglas-forman-a-missionary-71-physician-in-india-for-more-than-20.html | DOUGLAS FORMAN A MISSIONARY 71 Physician in India for More Than 20 Years Is Dead | Special to Ttle New York Times I | RE0000426570 | 1989-06-19 | B00000925994 |
| 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/dr-jose-pontes.html | DR JOSE PONTES | Special to The New York Times | RE0000426570 | 1989-06-19 | B00000925994 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/dr-king-opening-negro-vote-drive-he-and-wagner-are-heard-at-union.html | DR KING OPENING NEGRO VOTE DRIVE He and Wagner Are Heard at Union Meeting Here | By Ralph Katz | RE0000426570 | 1989-06-19 | B00000925994 |
| 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/earl-brown-gets-city-housing-post-mayor-to-induct-councilman-as.html | EARL BROWN GETS CITY HOUSING POST Mayor to Induct Councilman as Board Member Today | By Paul Crowell | RE0000426570 | 1989-06-19 | B00000925994 |
| 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/edward-r-kent.html | EDWARD R KENT | Special to The New York Times | RE0000426570 | 1989-06-19 | B00000925994 |
| 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/eisenhower-hails-presidents-talk-says-kennedy-summed-up-peaceful.html | EISENHOWER HAILS PRESIDENTS TALK Says Kennedy Summed Up Peaceful Aims of US | By Cabell Phillips Special To the New York Times | RE0000426570 | 1989-06-19 | B00000925994 |
| 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/electric-companies-in-price-plot-accused-of-trying-to-halt-suits.html | Electric Companies in Price Plot Accused of Trying to Halt Suits Kefauver Tells Municipal Law Group Teams Attempt to Dissuade Cities From Claiming Treble Damages | By Farnsworth Fowle | RE0000426570 | 1989-06-19 | B00000925994 |
| 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/engine-for-space-uses-plasma-jet-magnetic-pinch-feature-of-model.html | ENGINE FOR SPACE USES PLASMA JET Magnetic Pinch Feature of Model Shown on LI | By Richard Witkin Special To the New York Times | RE0000426570 | 1989-06-19 | B00000925994 |
| 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/erica-hohner-to-be-a-bride.html | Erica Hohner to Be a Bride | Special to The New York Times | RE0000426570 | 1989-06-19 | B00000925994 |
| 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/ethiopian-hanged-for-plot-role.html | Ethiopian Hanged for Plot Role | Special to The New York Times | RE0000426570 | 1989-06-19 | B00000925994 |
| 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/expert-six-day-bike-watchers-concentrate-on-man-in-motion.html | Expert Six Day Bike Watchers Concentrate on Man in Motion | By Gordon S White Jr | RE0000426570 | 1989-06-19 | B00000925994 |
| 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/exsignal-officer-honored.html | ExSignal Officer Honored | Special to The New York Times | RE0000426570 | 1989-06-19 | B00000925994 |
| 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/food-a-vintage-year-preharvest-mood-in-france-high-but-judgment-may.html | Food A Vintage Year PreHarvest Mood in France High But Judgment May Be Premature | By Craig Claiborne | RE0000426570 | 1989-06-19 | B00000925994 |
| 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/for-higher-tariff-rates-import-quotas-are-defended-as-protection-to.html | For Higher Tariff Rates Import Quotas Are Defended as Protection to Industry | OR STRACKBEIN Chairman the NationWide Committee on ImportExport Policy | RE0000426570 | 1989-06-19 | B00000925994 |
| 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/ford-gives-union-higherpay-offer-other-benefits-proposed-in-plan.html | FORD GIVES UNION HIGHERPAY OFFER Other Benefits Proposed in Plan Similar to GM One | By Damon Stetson Special To the New York Times | RE0000426570 | 1989-06-19 | B00000925994 |
| 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/fords-labor-negotiator-malcolm-lawrence-denise.html | Fords Labor Negotiator Malcolm Lawrence Denise | Special to The New York Times | RE0000426570 | 1989-06-19 | B00000925994 |
| 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/frenchman-piloted-katanga-jet-while-belgian-dropped-bombs-jet-in.html | Frenchman Piloted Katanga Jet While Belgian Dropped Bombs JET IN KATANGA HAS 2MAN CREW | By David Halberstam Special To the New York Times | RE0000426570 | 1989-06-19 | B00000925994 |
| 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/gerald-d-boardman.html | GERALD D BOARDMAN | Special to The New York Times | RE0000426570 | 1989-06-19 | B00000925994 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/german-view-expressed-expellees-said-to-have-renounced-militarism.html | German View Expressed Expellees Said to Have Renounced Militarism and Revenge | HANS KRUGER | RE0000426570 | 1989-06-19 | B00000925994 |
| 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/giants-scored-in-fiscal-rhubarb-stockholders-work-the-double-play.html | Giants Scored in Fiscal Rhubarb Stockholders Work the Double Play at Clubs Meeting GIANTS OFFICERS IN FISCAL RHUBARB | By John J Abele Special To the New York Timesabsence of Financial Scorecards Hit By Hecklers | RE0000426570 | 1989-06-19 | B00000925994 |
| 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/glen-cove-shows-schools-defects-parents-see-poor-facilities-vote-on.html | GLEN COVE SHOWS SCHOOLS DEFECTS Parents See Poor Facilities  Vote on Tax Limit Set | By Roy R Silver Special To the New York Times | RE0000426570 | 1989-06-19 | B00000925994 |
| 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/governors-back-kennedys-stand-southerners-voice-support-johnson.html | GOVERNORS BACK KENNEDYS STAND Southerners Voice Support  Johnson Warns Soviet | By Claude Sitton Special To the New York Times | RE0000426570 | 1989-06-19 | B00000925994 |
| 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/highlights-of-un-speech.html | Highlights of UN Speech | Special to The New York Times | RE0000426570 | 1989-06-19 | B00000925994 |
| 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/history-museum-hails-prado-with-show-on-peru-ancient-culture.html | History Museum Hails Prado With Show on Peru Ancient Culture Unfolded in Gold and Objects of Art | By Sanka Knox | RE0000426570 | 1989-06-19 | B00000925994 |
| 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/hogan-reviving-assault-charge-policeman-wins-review-of-his-case.html | HOGAN REVIVING ASSAULT CHARGE Policeman Wins Review of His Case Against Youths | By Jack Roth | RE0000426570 | 1989-06-19 | B00000925994 |
| 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/hollywood-gets-fallout-shelter-basement-of-bank-building-can.html | HOLLYWOOD GETS FALLOUT SHELTER Basement of Bank Building Can Accommodate 4000 | Special to The New York Times | RE0000426570 | 1989-06-19 | B00000925994 |
| 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/hospital-council-weighs-aged-care-national-group-preparing-a-new.html | HOSPITAL COUNCIL WEIGHS AGED CARE National Group Preparing a New Outline of View | By Emma Harrison Special To the New York Times | RE0000426570 | 1989-06-19 | B00000925994 |
| 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/india-voids-press-curb-supreme-court-rules-measure-on-papers-size.html | INDIA VOIDS PRESS CURB Supreme Court Rules Measure on Papers Size Illegal | Special to The New York Times | RE0000426570 | 1989-06-19 | B00000925994 |
| 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/industrial-building-show-opens-pastel-factories-and-employe-parks.html | Industrial Building Show Opens Pastel Factories and Employe Parks Are Displayed BUILDING EXHIBIT HELD AT COLISEUM | By William M Freeman | RE0000426570 | 1989-06-19 | B00000925994 |
| 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/j-dickinson-este.html | J DICKINSON ESTE | Special to The New York Times | RE0000426570 | 1989-06-19 | B00000925994 |
| 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/jersey-labor-groups-merge-meany-presides-at-ceremony.html | Jersey Labor Groups Merge Meany Presides at Ceremony | By Milton Honig Special To the New York Times | RE0000426570 | 1989-06-19 | B00000925994 |
| 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/kennedy-confers-with-cambodian-prince-sihanouk-discusses-southeast.html | KENNEDY CONFERS WITH CAMBODIAN Prince Sihanouk Discusses Southeast Asian Problems | By Foster Hailey | RE0000426570 | 1989-06-19 | B00000925994 |
| 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/kennedy-uses-words-from-inaugural-talk.html | Kennedy Uses Words From Inaugural Talk | Special to The New York Times | RE0000426570 | 1989-06-19 | B00000925994 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/kennedy-womenfolk-turn-out-for-speech-mrs-roosevelt-and-presidents.html | Kennedy Womenfolk Turn Out for Speech Mrs Roosevelt and Presidents Wife in Warm Meeting | Special to The New York Times | RE0000426570 | 1989-06-19 | B00000925994 |
| 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/kennedys-good-form-is-praised-by-gromyko.html | Kennedys Good Form Is Praised by Gromyko | Special to The New York Times | RE0000426570 | 1989-06-19 | B00000925994 |
| 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/lefkowitz-calls-mayor-new-boss-says-wagner-seeks-to-make-peace-with.html | LEFKOWITZ CALLS MAYOR NEW BOSS Says Wagner Seeks to Make Peace With Tammany | By Clayton Knowles | RE0000426570 | 1989-06-19 | B00000925994 |
| 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/manley-due-in-britain-premier-and-colonial-head-to-discuss-jamaicas.html | MANLEY DUE IN BRITAIN Premier and Colonial Head to Discuss Jamaicas Future | Special to The New York Times | RE0000426570 | 1989-06-19 | B00000925994 |
| 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/marcia-a-rubenstein-1-fiancee-of-s-a-beiley.html | Marcia A Rubenstein 1 Fiancee of S A Beiley | Special to The New York Times | RE0000426570 | 1989-06-19 | B00000925994 |
| 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/market-slumps-as-volume-rises-average-off-589-in-worst-drop-since.html | MARKET SLUMPS AS VOLUME RISES Average Off 589 in Worst Drop Since Sept 19 1960  Similarities Noted ALUMINUMS ARE WEAK 3700000 Shares Traded  863 Issues Decline and 228 Advance MARKET SLUMPS AS VOLUME RISES | By Burton Crane | RE0000426570 | 1989-06-19 | B00000925994 |
| 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/maryland-gets-kennedy-appeal-he-asks-end-of-racial-bans-african-boy.html | MARYLAND GETS KENNEDY APPEAL He Asks End of Racial Bans  African Boy Rebuffed | By Lloyd Garrison Special To the New York Times | RE0000426570 | 1989-06-19 | B00000925994 |
| 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/mayor-wins-pact-giving-cavanagh-post-in-tammany-forces-an-armistice.html | MAYOR WINS PACT GIVING CAVANAGH POST IN TAMMANY Forces an Armistice Uniting Regulars and Reformers on County Chairman MAYOR WINS PACT ON TAMMANY POST | By Leo Egan | RE0000426570 | 1989-06-19 | B00000925994 |
| 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/misalliance-arrives-at-the-sheridan-square-playhouse.html | Misalliance Arrives at the Sheridan Square Playhouse | ARTHUR GELB | RE0000426570 | 1989-06-19 | B00000925994 |
| 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/mrs-oscar-c-schmidt.html | MRS OSCAR C SCHMIDT | Special to The New York Times | RE0000426570 | 1989-06-19 | B00000925994 |
| 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/nassau-insists-navy-yield-mitchel-field-to-county-college.html | Nassau Insists Navy Yield Mitchel Field To County College | Special to The New York Times | RE0000426570 | 1989-06-19 | B00000925994 |
| 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/naval-center-chief-named.html | Naval Center Chief Named | Special to The New York Times | RE0000426570 | 1989-06-19 | B00000925994 |
| 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/new-board-trips-on-school-bylaw-it-may-have-to-reelect-its-two-top.html | NEW BOARD TRIPS ON SCHOOL BYLAW It May Have to ReElect Its Two Top Officers With a Secret Written Ballot PROVING PERIOD DENIED Theobald Has Not Been Put on Probation for 3 Months Head of the Panel Says | By Leonard Buder | RE0000426570 | 1989-06-19 | B00000925994 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/new-bronx-gop-backs-fino-and-direct-election-of-leaders.html | New Bronx GOP Backs Fino And Direct Election of Leaders | By Charles Grutzner | RE0000426570 | 1989-06-19 | B00000925994 |
| 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/new-regime-urged-by-mendesfrance-mendesfrance-bids-for-power.html | New Regime Urged By MendesFrance MENDESFRANCE BIDS FOR POWER | By Henry Giniger Special To the New York Times | RE0000426570 | 1989-06-19 | B00000925994 |
| 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/newsom-resigns-as-head-of-nyu-will-quit-presidency-jan-1-to-join.html | NEWSOM RESIGNS AS HEAD OF NYU Will Quit Presidency Jan 1 to Join Book Concern  Cites Burden of Work Newsom Quits as NYU Head Will Join Book Publisher Jan 1 | By Fred M Hechinger | RE0000426570 | 1989-06-19 | B00000925994 |
| 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/nixons-tv-plan-stirs-protests-foes-demand-equal-time-after.html | NIXONS TV PLAN STIRS PROTESTS Foes Demand Equal Time After Tomorrows Talk | By Bill Becker Special To the New York Times | RE0000426570 | 1989-06-19 | B00000925994 |
| 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/no-seats-in-un-for-public.html | No Seats in UN for Public | Special to The New York Times | RE0000426570 | 1989-06-19 | B00000925994 |
| 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/opening-of-a-window-by-gene-radano-here-story-of-italian-family.html | Opening of a Window by Gene Radano Here Story of Italian Family Told by Policeman | By Howaed Taubman | RE0000426570 | 1989-06-19 | B00000925994 |
| 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/opera-12tone-premiere-giselher-klebes-alkmene-given-in-berlin-2.html | Opera 12Tone Premiere Giselher Klebes Alkmene Given in Berlin  2 Americans Stand Out in Cast | By Harold C Schonberg Special To the New York Times | RE0000426570 | 1989-06-19 | B00000925994 |
| 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/our-medical-progress.html | Our Medical Progress | J MARK HIEBERT MD | RE0000426570 | 1989-06-19 | B00000925994 |
| 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/paul-knopf-offers-jazz-compositions.html | PAUL KNOPF OFFERS JAZZ COMPOSITIONS | JOHN S WILSON | RE0000426570 | 1989-06-19 | B00000925994 |
| 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/peace-race-urged-president-calls-for-outstanding-new-secretary.html | PEACE RACE URGED President Calls for Outstanding New Secretary General Kennedy Warns of Nuclear War Danger Says West Stands Firm on Berlin PRESIDENT CALLS FOR PEACE RACE Offers Disarmament With Nuclear Curbs  Urges Constructive Negotiation | By Thomas J Hamilton Special To the New York Times | RE0000426570 | 1989-06-19 | B00000925994 |
| 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/police-struggle-with-algiers-mob-protest-erupts-after-call-for.html | POLICE STRUGGLE WITH ALGIERS MOB Protest Erupts After Call for Rightist Flag Day | Special to The New York Times | RE0000426570 | 1989-06-19 | B00000925994 |
| 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/position-of-art-commission.html | Position of Art Commission | ARNOLD WHITRIDGE President Art Commission of the City of New York | RE0000426570 | 1989-06-19 | B00000925994 |
| 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/president-using-his-un-visit-in-attempt-to-bolster-latin-ties-he.html | President Using His UN Visit In Attempt to Bolster Latin Ties He Attends Luncheon for Hemisphere Diplomats and Plans to Confer With Argentine and Brazilian Leaders | By Tad Szulc Special To the New York Times | RE0000426570 | 1989-06-19 | B00000925994 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/queen-stresses-unity-at-parley-commonwealth-talks-open-macmillan.html | QUEEN STRESSES UNITY AT PARLEY Commonwealth Talks Open  Macmillan Finds World Amid Hope and Despair QUEEN STRESSES UNITY AT PARLEY | By Drew Middleton Special To the New York Times | RE0000426570 | 1989-06-19 | B00000925994 |
| 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/queens-visit-opposed-elizabeth-urged-to-cancel-journey-to-ghana.html | QUEENS VISIT OPPOSED Elizabeth Urged to Cancel Journey to Ghana | Special to The New York Times | RE0000426570 | 1989-06-19 | B00000925994 |
| 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/ralph-r-luddecke-ex-traffic-director.html | RALPH R LUDDECKE EX TRAFFIC DIRECTOR | Special to The New York Times | RE0000426570 | 1989-06-19 | B00000925994 |
| 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/red-bloc-nations-call-maneuvers-soviet-protests-to-turkey-over-nato.html | RED BLOC NATIONS CALL MANEUVERS Soviet Protests to Turkey Over NATO Exercises | By Theodore Shabad Special To the New York Times | RE0000426570 | 1989-06-19 | B00000925994 |
| 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/red-cross-helps-reunite-germans-separated-berlin-families-aided-in.html | RED CROSS HELPS REUNITE GERMANS Separated Berlin Families Aided in Crossing Border | By David Binder Special to the New York Times | RE0000426570 | 1989-06-19 | B00000925994 |
| 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/reelected-by-gop-michaelian-named-chairman-of-westchester-committee.html | REELECTED BY GOP Michaelian Named Chairman of Westchester Committee | Special to The New York Times | RE0000426570 | 1989-06-19 | B00000925994 |
| 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/revue-at-the-camelot-is-all-song-25-tunes-by-rodgers-and-hart.html | Revue at the Camelot Is All Song 25 Tunes by Rodgers and Hart Offered in Hour Program Show Is Too Good for Average Man in Name Only | By Milton Esterow | RE0000426570 | 1989-06-19 | B00000925994 |
| 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/rich-fabrics-and-elegant-styling-create-opulent-look-commerce-and.html | Rich Fabrics and Elegant Styling Create Opulent Look Commerce and Charity Enjoying Wedded Bliss | By Marylin Bender | RE0000426570 | 1989-06-19 | B00000925994 |
| 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/rightist-is-killed-by-crash-in-france.html | RIGHTIST IS KILLED BY CRASH IN FRANCE | Special to The New York Times | RE0000426570 | 1989-06-19 | B00000925994 |
| 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/riviera-robbers-get-500000-in-jewelry.html | Riviera Robbers Get 500000 in Jewelry | Special to The New York Times | RE0000426570 | 1989-06-19 | B00000925994 |
| 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/rockefeller-hints-rise-in-school-aid-by-state-next-year.html | Rockefeller Hints Rise in School Aid By State Next Year | Special to The New York Times | RE0000426570 | 1989-06-19 | B00000925994 |
| 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/russians-informed-moscow-broadcast-reports-briefly-on-kennedy.html | RUSSIANS INFORMED Moscow Broadcast Reports Briefly on Kennedy | Special to The New York Times | RE0000426570 | 1989-06-19 | B00000925994 |
| 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/sabre-scores-in-opener-of-fiverace-series-for-us-55meter-sailing.html | Sabre Scores in Opener of FiveRace Series for US 55Meter Sailing Title ARIES IS SECOND TO 1960 WINNER Hemmerdingers Boat Trails Sabre Off Oyster Bay  Minotaur Takes Fourth | Special to The New York Times | RE0000426570 | 1989-06-19 | B00000925994 |
| 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/savings-loan-groups-boycott-parley-on-new-mortgage-funds-increase.html | Savings Loan Groups Boycott Parley on New Mortgage Funds INCREASE SOUGHT FOR MORTGAGES | By Edward T OToole | RE0000426570 | 1989-06-19 | B00000925994 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/schools-end-trial-of-building-aide-weiss-maintains-innocence.html | SCHOOLS END TRIAL OF BUILDING AIDE Weiss Maintains Innocence  Verdict in Several Weeks | By Robert H Terte | RE0000426570 | 1989-06-19 | B00000925994 |
| 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/screen-3d-st-trinians-schoolgirls-on-loose-again-at-baronet.html | Screen 3d St Trinians Schoolgirls on Loose Again at Baronet | By Bosley Crowther | RE0000426570 | 1989-06-19 | B00000925994 |
| 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/seafarers-score-us-shipowners-american-union-backed-on-registry-by.html | SEAFARERS SCORE US SHIPOWNERS American Union Backed on Registry by Geneva Unit | Special to The New York Times | RE0000426570 | 1989-06-19 | B00000925994 |
| 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/seamen-offer-plan-deck-officers-in-west-give-new-set-of-demands.html | SEAMEN OFFER PLAN Deck Officers in West Give New Set of Demands | Special to The New York Times | RE0000426570 | 1989-06-19 | B00000925994 |
| 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/senator-mccarthy-says-labor-must-aid-automation-job-shifts.html | Senator McCarthy Says Labor Must Aid Automation Job Shifts | By Richard Jh Johnston Special To the New York Times | RE0000426570 | 1989-06-19 | B00000925994 |
| 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/sheared-mink-trench-coat-is-light-and-soft-as-velvet.html | Sheared Mink Trench Coat Is Light and Soft as Velvet | By Patricia Peterson | RE0000426570 | 1989-06-19 | B00000925994 |
| 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/slide-continues-in-london-shares-industrials-move-downward-after.html | SLIDE CONTINUES IN LONDON SHARES Industrials Move Downward After Early Strength | Special to The New York Times | RE0000426570 | 1989-06-19 | B00000925994 |
| 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/slim-to-quit-assembly-post-if-named-acting-un-chief-slim-would-quit.html | Slim to Quit Assembly Post If Named Acting UN Chief Slim Would Quit Assembly Post If Named Acting UN Chief | Special to The New York Times | RE0000426570 | 1989-06-19 | B00000925994 |
| 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/sliver-song-2080-wins-trot-as-su-mac-lad-finishes-last.html | Sliver Song 2080 Wins Trot As Su Mac Lad Finishes Last | Special to The New York Times | RE0000426570 | 1989-06-19 | B00000925994 |
| 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/socialist-leaders-call-on-adenauer.html | SOCIALIST LEADERS CALL ON ADENAUER | Special to The New York Times | RE0000426570 | 1989-06-19 | B00000925994 |
| 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/speech-pleases-neutral-nations-kennedy-hailed-by-africans-and.html | SPEECH PLEASES NEUTRAL NATIONS Kennedy Hailed by Africans and Asians on Forceful Address Before UN SPEECH PLEASES NEUTRAL NATIONS | By Kathleen Teltsch Special To the New York Times | RE0000426570 | 1989-06-19 | B00000925994 |
| 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/speech-welcomed-in-bonn.html | Speech Welcomed In Bonn | Special to The New York Times | RE0000426570 | 1989-06-19 | B00000925994 |
| 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/sponsor-refuses-to-censor-shows-bell-howell-firm-on-tv-policy.html | SPONSOR REFUSES TO CENSOR SHOWS Bell  Howell Firm on TV Policy Despite Threats | By Richard F Shepard | RE0000426570 | 1989-06-19 | B00000925994 |
| 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/sports-of-the-times-manager-of-the-year.html | Sports of The Times Manager of the Year | By Arthur Daley | RE0000426570 | 1989-06-19 | B00000925994 |
| 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/tal-takes-lead-in-chess-at-bled-draws-in-14th-round-and-goes-ahead.html | TAL TAKES LEAD IN CHESS AT BLED Draws in 14th Round and Goes Ahead of Fischer | STANDING OF THE PLAYERS | RE0000426570 | 1989-06-19 | B00000925994 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/text-of-president-kennedys-address-to-the-united-nations-general.html | Text of President Kennedys Address to the United Nations General Assembly | Special to The New York Times | RE0000426570 | 1989-06-19 | B00000925994 |
| 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/the-pros-dont-cry-in-bullfighting-only-novilleros-care-enough-to.html | The Pros Dont Cry in Bullfighting Only Novilleros Care Enough to Sob Over a Poor Showing There Is Money for Biggest Stars but Not for Others | By Robert Daley Special To the New York Times | RE0000426570 | 1989-06-19 | B00000925994 |
| 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/the-us-in-german-eyes-clays-statement-nurtures-doubts-about.html | The US in German Eyes Clays Statement Nurtures Doubts About Credibility of Americans Word | By Sydney Gruson Special To the New York Times | RE0000426570 | 1989-06-19 | B00000925994 |
| 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/threepenny-opera-in-trouble.html | Threepenny Opera in Trouble | Special to The New York Times | RE0000426570 | 1989-06-19 | B00000925994 |
| 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/tv-crammed-courses-cbs-and-nbc-offer-4-halfhour-areas-of-study.html | TV Crammed Courses CBS and NBC Offer 4 HalfHour Areas of Study Between 6 and 7 AM | By Jack Gould | RE0000426570 | 1989-06-19 | B00000925994 |
| 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/two-mutineers-escape.html | Two Mutineers Escape | Special to The New York Times | RE0000426570 | 1989-06-19 | B00000925994 |
| 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/un-debate-is-set-on-red-china-seat-soviet-and-taiwan-clash-as.html | UN DEBATE IS SET ON RED CHINA SEAT Soviet and Taiwan Clash as Assembly Fixes Agenda | By Robert Conley Special To the New York Times | RE0000426570 | 1989-06-19 | B00000925994 |
| 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/unity-talks-set-by-episcopalians-final-approval-is-given-by-bishops.html | UNITY TALKS SET BY EPISCOPALIANS Final Approval Is Given by Bishops at Convention | By George Dugan Special To the New York Times | RE0000426570 | 1989-06-19 | B00000925994 |
| 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/uns-usual-sangfroid-melts-in-spotlight-of-kennedys-visit.html | UNs Usual Sangfroid Melts In Spotlight of Kennedys Visit | By Kennett Love Special To the New York Times | RE0000426570 | 1989-06-19 | B00000925994 |
| 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/us-is-confident-on-berlin-flights-air-force-certain-an-airlift.html | US IS CONFIDENT ON BERLIN FLIGHTS Air Force Certain an Airlift Could Surmount Jamming | By Hanson W Baldwin Special To the New York Times | RE0000426570 | 1989-06-19 | B00000925994 |
| 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/us-joins-euratom-to-build-generator.html | US JOINS EURATOM TO BUILD GENERATOR | Special to The New York Times | RE0000426570 | 1989-06-19 | B00000925994 |
| 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/us-program-in-un-for-general-disarmament.html | US Program in UN for General Disarmament | Special to The New York Times | RE0000426570 | 1989-06-19 | B00000925994 |
| 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/visa-delay-explained-red-writer-must-ask-un-accreditation-us-says.html | VISA DELAY EXPLAINED Red Writer Must Ask UN Accreditation US Says | Special to The New York Times | RE0000426570 | 1989-06-19 | B00000925994 |
| 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/white-house-gets-new-dining-decor.html | WHITE HOUSE GETS NEW DINING DECOR | Special to The New York Times | RE0000426570 | 1989-06-19 | B00000925994 |
| 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/willson-at-work-on-next-musical-the-understudy-slated-for-broadway.html | WILLSON AT WORK ON NEXT MUSICAL The Understudy Slated for Broadway in 196263 | By Louis Calta | RE0000426570 | 1989-06-19 | B00000925994 |
| 1961-09-26 | https://www.nytimes.com/1961/09/26/archives/wood-field-and-stream-should-a-dog-be-used-to-hunt-gophers-not-if.html | Wood Field and Stream Should a Dog Be Used to Hunt Gophers Not if Its a Neurotic Weimaraner | By Oscar Godbout | RE0000426570 | 1989-06-19 | B00000925994 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/20-in-suffolk-held-in-narcotics-raid.html | 20 IN SUFFOLK HELD IN NARCOTICS RAID | Special to The New York Times | RE0000426574 | 1989-06-19 | B00000926965 |
| 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/21-states-confer-on-asia-progress-nehru-opening-un-parley-stresses.html | 21 STATES CONFER ON ASIA PROGRESS Nehru Opening UN Parley Stresses Human Problems | By Paul Grimes Special To the New York Times | RE0000426574 | 1989-06-19 | B00000926965 |
| 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/35-million-deal-set-on-thai-oil-refining.html | 35 MILLION DEAL SET ON THAI OIL REFINING | Special to The New York Times | RE0000426574 | 1989-06-19 | B00000926965 |
| 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/5-million-film-offer-made-for-fair-lady-fair-lady-55-million.html | 5 Million Film Offer Made for Fair Lady FAIR LADY GETS 55 MILLION OFFER | By Eugene Archer | RE0000426574 | 1989-06-19 | B00000926965 |
| 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/adenauer-rebuffed-free-democrats-again-refuse-to-join-in-coalition.html | ADENAUER REBUFFED Free Democrats Again Refuse to Join in Coalition | Special to The New York Times | RE0000426574 | 1989-06-19 | B00000926965 |
| 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/advertising-wall-street-turning-to-madison-avenue.html | Advertising Wall Street Turning to Madison Avenue | By Peter Bart | RE0000426574 | 1989-06-19 | B00000926965 |
| 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/army-reassures-hospital-group-be-conducted-efficiently-be-conducted.html | ARMY REASSURES HOSPITAL GROUP Be Conducted Efficiently Be Conducted Efficiently | By Emma Harrison Special To the New York Times | RE0000426574 | 1989-06-19 | B00000926965 |
| 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/art-a-threepronged-exhibition-bernard-reder-opens-at-whitney-today.html | Art A ThreePronged Exhibition Bernard Reder Opens at Whitney Today Museum Gives Artist All Three Floors | By John Canaday | RE0000426574 | 1989-06-19 | B00000926965 |
| 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/auto-industry-mourns-death.html | Auto Industry Mourns Death | Special to The New York Times | RE0000426574 | 1989-06-19 | B00000926965 |
| 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/bengurion-marks-birthday.html | BenGurion Marks Birthday | Special to The New York Times | RE0000426574 | 1989-06-19 | B00000926965 |
| 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/billy-house-actor-dead-at-71-comic-was-on-stage-and-screen.html | Billy House Actor Dead at 71 Comic Was on Stage and Screen | Special to The New York Tlmu | RE0000426574 | 1989-06-19 | B00000926965 |
| 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/blackgroves-return-bolsters-army-for-game-with-boston-u-on-saturday.html | Blackgroves Return Bolsters Army for Game With Boston U on Saturday SPEED IS SHOWN BY QUARTERBACK Blackgrove to Share Duties With Eckert Bierschmitt in West Point Contest | By Allison Danzig Special To the New York Times | RE0000426574 | 1989-06-19 | B00000926965 |
| 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/bonds-prices-for-longterm-us-issues-advance-market-for-bills-quiet.html | Bonds Prices for LongTerm US Issues Advance MARKET FOR BILLS QUIET AND STEADY Success of Large Offering by Pacific Gas Noted  Corporates Are Firm | By Robert Metz | RE0000426574 | 1989-06-19 | B00000926965 |
| 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000426574 | 1989-06-19 | B00000926965 |
| 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/brandt-applauds-speech.html | Brandt Applauds Speech | Special to The New York Times | RE0000426574 | 1989-06-19 | B00000926965 |
| 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/brentano-assails-east-german-tie-says-bonn-cant-underwrite-division.html | BRENTANO ASSAILS EAST GERMAN TIE Says Bonn Cant Underwrite Division by Recognition | By Sydney Gruson Special To the New York Times | RE0000426574 | 1989-06-19 | B00000926965 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/britain-asked-to-negotiate.html | Britain Asked to Negotiate | Special to The New York Times | RE0000426574 | 1989-06-19 | B00000926965 |
| 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/british-catamaran-gains-second-victory-as-rival-is-disabled-again-u.html | British Catamaran Gains Second Victory as Rival Is Disabled Again U S BOAT RETIRES WITH A SPLIT HULL Wildcat Breaks Down for Second Straight Time in Series With Hellcat | By John Rendel Special To the New York Times | RE0000426574 | 1989-06-19 | B00000926965 |
| 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/briton-assures-commonwealth-sandys-sets-conditions-on-role-in.html | BRITON ASSURES COMMONWEALTH Sandys Sets Conditions on Role in Common Market | By Drew Middleton Special To the New York Times | RE0000426574 | 1989-06-19 | B00000926965 |
| 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/browns-75-leads-golf-berrien-at-77-2d-in-jersey-seniors.html | BROWNS 75 LEADS GOLF Berrien at 77 2d in Jersey Seniors Championship | Special to The New York Times | RE0000426574 | 1989-06-19 | B00000926965 |
| 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/canada-backs-kennedy-diefenbaker-supports-his-bid-to-un-on.html | CANADA BACKS KENNEDY Diefenbaker Supports His Bid to UN on Disarmament | Special to The New York Times | RE0000426574 | 1989-06-19 | B00000926965 |
| 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/carloadings-rise-seen-aar-expects-33-gain-in-last-quarter-from-1960.html | CARLOADINGS RISE SEEN AAR Expects 33 Gain in Last Quarter From 1960 | Special to The New York Times | RE0000426574 | 1989-06-19 | B00000926965 |
| 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/charities-to-gain-at-a-hunt-meet-in-jersey-oct-21-several.html | Charities to Gain At a Hunt Meet In Jersey Oct 21 Several Organizations Will Raise Funds at Event in Monmouth | Special to The New York Times | RE0000426574 | 1989-06-19 | B00000926965 |
| 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/charles-t-felt.html | CHARLES T FELT | Special to The New York Times | RE0000426574 | 1989-06-19 | B00000926965 |
| 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/college-openings-due-to-rise-in-62-5000-new-freshman-spots-expected.html | COLLEGE OPENINGS DUE TO RISE IN 62 5000 New Freshman Spots Expected in 150 Schools in Country Next Fall | By Fred M Hechinger | RE0000426574 | 1989-06-19 | B00000926965 |
| 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/congo-rite-held-for-hammarskjold-kasavubu-among-mourners-at.html | CONGO RITE HELD FOR HAMMARSKJOLD Kasavubu Among Mourners at Leopoldville Airport | Special to The New York Times | RE0000426574 | 1989-06-19 | B00000926965 |
| 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/congress-passes-works-measure-supplemental-appropriation-is-cleared.html | CONGRESS PASSES WORKS MEASURE Supplemental Appropriation Is Cleared by Senate | By Russell Baker Special To the New York Times | RE0000426574 | 1989-06-19 | B00000926965 |
| 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/congress-votes-aid-compromise-of-3900000000-senate-conferees-yield.html | CONGRESS VOTES AID COMPROMISE OF 3900000000 Senate Conferees Yield and Clear Way to Adjourn  Passman Plan Wins FUND LESS THAN ASKED Agreement Reached Without Meeting by Members of Conference Committee CONGRESS VOTES AID COMPROMISE | By Felix Belair Jr Special To the New York Times | RE0000426574 | 1989-06-19 | B00000926965 |
| 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/consumer-prices-decline-slightly-august-index-shows-a-drop-of.html | CONSUMER PRICES DECLINE SLIGHTLY August Index Shows a Drop of OneTenth of a Point  Food Costs Are Down CONSUMER PRICES DECLINE SLIGHTLY Consumer Price Index | By Richard E Mooney Special To the New York Times | RE0000426574 | 1989-06-19 | B00000926965 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/contract-bridge-rectifying-the-count-what-it-means-and-when-and-how.html | Contract Bridge Rectifying the Count What It Means and When and How You Do It | By Albert H Morehead | RE0000426574 | 1989-06-19 | B00000926965 |
| 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/council-is-backed-by-episcopalians-national-protestant-body-is.html | COUNCIL IS BACKED BY EPISCOPALIANS National Protestant Body Is Praised in Resolution | By George Dugan Special To the New York Times | RE0000426574 | 1989-06-19 | B00000926965 |
| 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/crowds-warming-to-garden-racing-fore-starting-to-grasp-fine-points.html | CROWDS WARMING TO GARDEN RACING Fore Starting to Grasp Fine Points of 6Day Cycling | By Gordon S White Jr | RE0000426574 | 1989-06-19 | B00000926965 |
| 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/decision-by-nixon-on-california-race-expected-tonight.html | Decision by Nixon On California Race Expected Tonight | Special to The New York Times | RE0000426574 | 1989-06-19 | B00000926965 |
| 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/democrats-choose-staten-island-head-favored-by-mayor-wagner-man.html | Democrats Choose Staten Island Head Favored by Mayor WAGNER MAN GETS STATEN ISLAND JOB | By Leo Egan | RE0000426574 | 1989-06-19 | B00000926965 |
| 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/dispatches-praised.html | Dispatches Praised | KENNETH AUCHINCLOSS | RE0000426574 | 1989-06-19 | B00000926965 |
| 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/dutch-offer-to-give-un-control-over-disputed-new-guinea-area-dutch.html | Dutch Offer to Give UN Control Over Disputed New Guinea Area DUTCH OFFER UN NEW GUINEA RULE | By Kathleen Teltsch Special To the New York Times | RE0000426574 | 1989-06-19 | B00000926965 |
| 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/endorsement-is-high-norwalk-candidate-backed-by-rockefeller-his.html | ENDORSEMENT IS HIGH Norwalk Candidate Backed by Rockefeller His Boss | Special to The New York Times | RE0000426574 | 1989-06-19 | B00000926965 |
| 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/ethiopia-asks-parley-proposes-talks-with-somalia-to-settle-border.html | ETHIOPIA ASKS PARLEY Proposes Talks With Somalia to Settle Border Dispute | Special to The New York Times | RE0000426574 | 1989-06-19 | B00000926965 |
| 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/excerpts-from-soviet-foreign-ministers-address-to-the-united.html | Excerpts From Soviet Foreign Ministers Address to the United Nations Assembly | Special to The New York Times | RE0000426574 | 1989-06-19 | B00000926965 |
| 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/express-agent-plans-a-musical-robert-weiner-coproducing-happy-with.html | EXPRESS AGENT PLANS A MUSICAL Robert Weiner CoProducing Happy With Arthur Cantor | By Sam Zolotow | RE0000426574 | 1989-06-19 | B00000926965 |
| 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/food-wines-of-israel-grape-crop-this-year-is-expected-to-be-largest.html | Food Wines of Israel Grape Crop This Year Is Expected To Be Largest in States History | By Nan Ickeringill | RE0000426574 | 1989-06-19 | B00000926965 |
| 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/for-german-peace-treaty-suggestions-offered-for-positive-action-by.html | For German Peace Treaty Suggestions Offered for Positive Action by the West | KARL BRANDT | RE0000426574 | 1989-06-19 | B00000926965 |
| 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/ford-bars-move-for-philco-corp-would-not-close-philadelphia.html | FORD BARS MOVE FOR PHILCO CORP Would Not Close Philadelphia Operations After Merger | Special to The New York Times | RE0000426574 | 1989-06-19 | B00000926965 |
| 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/foreign-affairs-what-the-presidents-speech-means.html | Foreign Affairs What the Presidents Speech Means | By Cl Sulzberger | RE0000426574 | 1989-06-19 | B00000926965 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/frondizi-confers-with-president-kennedy-is-termed-pleased-at-frank.html | FRONDIZI CONFERS WITH PRESIDENT Kennedy Is Termed Pleased at Frank Talk Here | By Tad Szulc | RE0000426574 | 1989-06-19 | B00000926965 |
| 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/front-page-2-no-title-15c-transit-fare-assured-for-city-until-at.html | Front Page 2  No Title 15C TRANSIT FARE ASSURED FOR CITY UNTIL AT LEAST 63 Authority Members Agree 25662243 in Reserves Will Stave Off a Rise | By Ralph Katz | RE0000426574 | 1989-06-19 | B00000926965 |
| 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/frontseat-safety-belts-mandatory-in-wisconsin.html | FrontSeat Safety Belts Mandatory in Wisconsin | Special to The New York Times | RE0000426574 | 1989-06-19 | B00000926965 |
| 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/german-reds-jail-two-us-students-4-others-also-sentenced-for-aiding.html | GERMAN REDS JAIL TWO US STUDENTS 4 Others Also Sentenced for Aiding Escape Efforts | Special to The New York Times | RE0000426574 | 1989-06-19 | B00000926965 |
| 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/gloom-pervades-london-market-most-sections-drift-lower-under-light.html | GLOOM PERVADES LONDON MARKET Most Sections Drift Lower Under Light Pressure | Special to The New York Times | RE0000426574 | 1989-06-19 | B00000926965 |
| 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/greek-troupe-performs-tragedy-company-in-2-aeschylus-works.html | Greek Troupe Performs Tragedy Company in 2 Aeschylus Works | MILTON ESTEROW | RE0000426574 | 1989-06-19 | B00000926965 |
| 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/gromyko-indicates-move-to-put-berlin-before-un-rejects-us-atomic.html | GROMYKO INDICATES MOVE TO PUT BERLIN BEFORE UN REJECTS US ATOMIC PLAN WEST DENOUNCED Russian Says German Treaty Is an Issue of War or Peace Gromyko Hints Soviet May Put Berlin Question Before the UN | By Thomas J Hamilton Special To the New York Times | RE0000426574 | 1989-06-19 | B00000926965 |
| 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/guiana-rushes-cattle-vaccine.html | Guiana Rushes Cattle Vaccine | Special to The New York Times | RE0000426574 | 1989-06-19 | B00000926965 |
| 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/hackensack-drive-opens.html | Hackensack Drive Opens | Special to The New York Times | RE0000426574 | 1989-06-19 | B00000926965 |
| 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/hearty-reception-in-cairo.html | Hearty Reception in Cairo | Special to The New York Times | RE0000426574 | 1989-06-19 | B00000926965 |
| 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/hg-traver-dead-designer-of-rides-led-concern-represented-at-many.html | HG TRAVER DEAD DESIGNER OF RIDES Led Concern Represented at Many Amusement Parks | Special to The New York Times | RE0000426574 | 1989-06-19 | B00000926965 |
| 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/house-for-ba-only-but-family-says-it-wont-sell-home-to-harvard-man.html | HOUSE FOR BA ONLY But Family Says It Wont Sell Home to Harvard Man | Special to The New York Times | RE0000426574 | 1989-06-19 | B00000926965 |
| 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/hughes-backs-conflict-law.html | Hughes Backs Conflict Law | Special to The New York Times | RE0000426574 | 1989-06-19 | B00000926965 |
| 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/immigration-bill-signed-by-kennedy.html | IMMIGRATION BILL SIGNED BY KENNEDY | Special to The New York Times | RE0000426574 | 1989-06-19 | B00000926965 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/india-praises-kennedys-appeals-for-bolstering-un-and-speeding.html | India Praises Kennedys Appeals for Bolstering UN and Speeding Disarmament SPEECH IS LAUDED IN ROME AND CAIRO Reactions Also Favorable in West Berlin and Tokyo but Paris Is Silent | Special to The New York Times | RE0000426574 | 1989-06-19 | B00000926965 |
| 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/italian-reaction-favorable.html | Italian Reaction Favorable | Special to The New York Times | RE0000426574 | 1989-06-19 | B00000926965 |
| 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/jane-corinne-rather-is-prospective-bride.html | Jane Corinne Rather Is Prospective Bride | Special to The New York Times | RE0000426574 | 1989-06-19 | B00000926965 |
| 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/kennedy-announces-addition-for-peaceful-application-most-will-be.html | Kennedy Announces Addition for Peaceful Application Most Will Be Available for Domestic Consumption | Special to The New York Times | RE0000426574 | 1989-06-19 | B00000926965 |
| 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/kennedy-scored-by-reds-on-laos-parley-in-geneva-ratifies-accord-on.html | KENNEDY SCORED BY REDS ON LAOS Parley in Geneva Ratifies Accord on Minor Points | Special to The New York Times | RE0000426574 | 1989-06-19 | B00000926965 |
| 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/kennedys-plane-blows-out-a-tire-landing-mishap-unnoticed-as-he.html | KENNEDYS PLANE BLOWS OUT A TIRE Landing Mishap Unnoticed as He Starts Newport Visit | Special to The New York Times | RE0000426574 | 1989-06-19 | B00000926965 |
| 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/lefkowitz-gets-third-vote-line-stephen-kennedys-backers-switch.html | LEFKOWITZ GETS THIRD VOTE LINE Stephen Kennedys Backers Switch Support to Him | By Clayton Knowles | RE0000426574 | 1989-06-19 | B00000926965 |
| 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/leibowitz-studies-italys-delinquency.html | LEIBOWITZ STUDIES ITALYS DELINQUENCY | Special to The New York Times | RE0000426574 | 1989-06-19 | B00000926965 |
| 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/long-island-driver-displays-his-skill-in-gymkhana-event.html | Long Island Driver Displays His Skill In Gymkhana Event | By Frank M Blunk | RE0000426574 | 1989-06-19 | B00000926965 |
| 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/louis-silk.html | LOUIS SILK | Special to The New York Times | RE0000426574 | 1989-06-19 | B00000926965 |
| 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/lung-cancer-cases-increasing-upstate.html | LUNG CANCER CASES INCREASING UPSTATE | Special to The New York Times | RE0000426574 | 1989-06-19 | B00000926965 |
| 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/marie-louise-prevost.html | MARIE LOUISE PREVOST | Special to The New York Times | RE0000426574 | 1989-06-19 | B00000926965 |
| 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/maris-hits-no-60-as-yankees-win-wallop-starts-team-to-a-32-victory.html | Maris Hits NO 60 as Yankees Win Wallop Starts Team to a 32 Victory Over Orioles | By John Drebinger | RE0000426574 | 1989-06-19 | B00000926965 |
| 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/market-rallies-then-falls-back-tiny-fraction-of-early-gain-remains.html | MARKET RALLIES THEN FALLS BACK Tiny Fraction of Early Gain Remains Average Adds 020 as Volume Dips 49 NEW LOWS 13 HIGHS 554 Issues Decline and 460 Gain  Ford Most Active Dropping 2 18 to 100 12 MARKET RALLIES THEN FALLS BACK | By Burton Crane | RE0000426574 | 1989-06-19 | B00000926965 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/maryland-press-gets-bowles-bid-told-discrimination-harms-diplomatic.html | MARYLAND PRESS GETS BOWLES BID Told Discrimination Harms Diplomatic Relations | By Lloyd Garrison Special To the New York Times | RE0000426574 | 1989-06-19 | B00000926965 |
| 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/mayor-defends-traffic-policies-cites-accomplishments-in-reply-to.html | MAYOR DEFENDS TRAFFIC POLICIES Cites Accomplishments in Reply to Auto Club | By Joseph C Ingraham | RE0000426574 | 1989-06-19 | B00000926965 |
| 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/mayor-demands-housing-action-cites-aim-to-end-slums-here-at.html | MAYOR DEMANDS HOUSING ACTION Cites Aim to End Slums Here at Induction of Brown | By Charles G Bennett | RE0000426574 | 1989-06-19 | B00000926965 |
| 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/mccone-reported-choice-as-c-i-as-new-director-exchairman-of-a-e-c.html | McCone Reported Choice As C I As New Director ExChairman of A E C May Be Named Today as Dulles Successor MCONE REPORTED CHOICE FOR C I A | By Tom Wicker Special To the New York Times | RE0000426574 | 1989-06-19 | B00000926965 |
| 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/miss-kathleen-odea-is-engaged-to-marry.html | Miss Kathleen ODea Is Engaged to Marry | Special to The New York Time I | RE0000426574 | 1989-06-19 | B00000926965 |
| 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/mitchell-guarded-after-dispute-with-newburgh-mayor-and-son.html | Mitchell Guarded After Dispute With Newburgh Mayor and Son | Special to The New York Times | RE0000426574 | 1989-06-19 | B00000926965 |
| 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/mitchell-scored-on-debate-policy-meyner-says-refusal-does-a.html | MITCHELL SCORED ON DEBATE POLICY Meyner Says Refusal Does a Disfavor to Public | By George Cable Wright Special To the New York Times | RE0000426574 | 1989-06-19 | B00000926965 |
| 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/mitchell-tours-8-cities.html | Mitchell Tours 8 Cities | Special to The New York Times | RE0000426574 | 1989-06-19 | B00000926965 |
| 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/moscow-deletes-kennedy-criticism-press-emphasizes-moderate-aspects.html | MOSCOW DELETES KENNEDY CRITICISM Press Emphasizes Moderate Aspects of UN Speech  Doubts Arms Plan MOSCOW DELETES KENNEDY ATTACKS | By Theodore Shabad Special To the New York Times | RE0000426574 | 1989-06-19 | B00000926965 |
| 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/mrs-laurance-h-hart.html | MRS LAURANCE H HART | Special to The New York Times | RE0000426574 | 1989-06-19 | B00000926965 |
| 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/mrs-oneill-golf-victor.html | Mrs ONeill Golf Victor | Special to The New York Times | RE0000426574 | 1989-06-19 | B00000926965 |
| 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/mrs-raynor-duo-first-in-rye-golf-mrs-bartholomew-aids-in-fivestroke.html | MRS RAYNOR DUO FIRST IN RYE GOLF Mrs Bartholomew Aids in FiveStroke Victory | Special to The New York Times | RE0000426574 | 1989-06-19 | B00000926965 |
| 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/mrs-william-t-plum.html | MRS WILLIAM T PLUM | Special to The New York Times I | RE0000426574 | 1989-06-19 | B00000926965 |
| 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/music-philharmonics-120th-season-pension-fund-benefit-led-by.html | Music Philharmonics 120th Season Pension Fund Benefit Led by Bernstein | By Eric Salzman | RE0000426574 | 1989-06-19 | B00000926965 |
| 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/nehru-backers-please-indians.html | Nehru Backers Please Indians | Special to The New York Times | RE0000426574 | 1989-06-19 | B00000926965 |
| 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/new-congo-talks-hinted-by-obrien-un-aide-reports-tshombe-bid-to.html | NEW CONGO TALKS HINTED BY OBRIEN UN Aide Reports Tshombe Bid to Leopoldville | By David Halberstam Special To the New York Times | RE0000426574 | 1989-06-19 | B00000926965 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/ordering-is-brisk-in-apparel-trade-industry-here-cheered-as-buyers.html | ORDERING IS BRISK IN APPAREL TRADE Industry Here Cheered as Buyers Flock to City | By Myron Kandel | RE0000426574 | 1989-06-19 | B00000926965 |
| 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/orthodox-parley-picks-committees.html | ORTHODOX PARLEY PICKS COMMITTEES | Dispatch of The Times London | RE0000426574 | 1989-06-19 | B00000926965 |
| 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/paris-silent-on-speech.html | Paris Silent on Speech | Special to The New York Times | RE0000426574 | 1989-06-19 | B00000926965 |
| 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/percival-entwistle.html | PERCIVAL ENTWISTLE | SPecial To the new | RE0000426574 | 1989-06-19 | B00000926965 |
| 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/percy-murray-is-dead-brazilian-business-man.html | PERCY MURRAY IS DEAD Brazilian Business Man | 51I | RE0000426574 | 1989-06-19 | B00000926965 |
| 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/pessimism-at-un-parley.html | Pessimism at UN Parley | Special to The New York Times | RE0000426574 | 1989-06-19 | B00000926965 |
| 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/polish-press-reacts-coolly.html | Polish Press Reacts Coolly | Special to The New York Times | RE0000426574 | 1989-06-19 | B00000926965 |
| 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/politics-labeled-alien-to-charity-catholic-groups-new-head-hits.html | POLITICS LABELED ALIEN TO CHARITY Catholic Groups New Head Hits Partisan Utterances | By Richard Jh Johnston Special To the New York Times | RE0000426574 | 1989-06-19 | B00000926965 |
| 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/precious-porcelain-taken.html | Precious Porcelain Taken | Special to The New York Times | RE0000426574 | 1989-06-19 | B00000926965 |
| 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/president-fills-5-maritime-posts-4-put-on-new-commission.html | PRESIDENT FILLS 5 MARITIME POSTS 4 Put on New Commission  Administrator Named | Special to The New York Times | RE0000426574 | 1989-06-19 | B00000926965 |
| 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/president-names-chief-of-agency-on-arms-control-nominates-william.html | PRESIDENT NAMES CHIEF OF AGENCY ON ARMS CONTROL Nominates William Foster Republican After Signing Bill for New Project REPUBLICAN GIVEN DISARMAMENT JOB | By Foster Hailey | RE0000426574 | 1989-06-19 | B00000926965 |
| 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/purchase-of-airplanes.html | Purchase of Airplanes | ETHEL M LEVY | RE0000426574 | 1989-06-19 | B00000926965 |
| 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/rabbi-david-shohet.html | RABBI DAVID SHOHET | Special to The New York Times | RE0000426574 | 1989-06-19 | B00000926965 |
| 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/repairs-disrupt-classes-in-ps-119-school-where-mayor-saw-rat-during.html | REPAIRS DISRUPT CLASSES IN PS 119 School Where Mayor Saw Rat During a Visit Is Getting an Overhaul TEN ROOMS OUT OF USE Officials Take Precautions Against Safety Hazards and Cluttered Areas | By Leonard Buder | RE0000426574 | 1989-06-19 | B00000926965 |
| 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/reward-offered-for-goya.html | Reward Offered for Goya | Special to The New York Times | RE0000426574 | 1989-06-19 | B00000926965 |
| 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/rhodesians-mourn-victims.html | Rhodesians Mourn Victims | Special to The New York Times | RE0000426574 | 1989-06-19 | B00000926965 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/rice-project-gains-in-the-sudan-nation-expects-to-be-selfsufficient.html | Rice Project Gains in the Sudan Nation Expects to Be SelfSufficient in Crop by 1965 RICE CULTIVATION SPURRED IN SUDAN | By Kathleen McLaughlin Special To the New York Times | RE0000426574 | 1989-06-19 | B00000926965 |
| 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/riots-deplored-by-israeli-arab-official-in-nazareth-fears-setback.html | RIOTS DEPLORED BY ISRAELI ARAB Official in Nazareth Fears Setback in Relations | By Lawrence Fellows Special To the New York Times | RE0000426574 | 1989-06-19 | B00000926965 |
| 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/robert-r-pauley-heads-abc-radio-new-network-president-is-1-of-3.html | ROBERT R PAULEY HEADS ABC RADIO New Network President Is 1 of 3 Officials Promoted | By Richard F Shepard | RE0000426574 | 1989-06-19 | B00000926965 |
| 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/rockefeller-center-plans-for-fallout-fallout-shelter-for-thousands.html | Rockefeller Center Plans for FallOut FallOut Shelter for Thousands Planned by Rockefeller Center | By Glenn Fowler | RE0000426574 | 1989-06-19 | B00000926965 |
| 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/rusk-sees-4-ministers-plans-to-confer-with-most-foreign-chiefs-at.html | RUSK SEES 4 MINISTERS Plans to Confer With Most Foreign Chiefs at UN | Special to The New York Times | RE0000426574 | 1989-06-19 | B00000926965 |
| 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/sabre-victor-again-in-55meter-sailing.html | SABRE VICTOR AGAIN IN 55METER SAILING | Special to The New York Times | RE0000426574 | 1989-06-19 | B00000926965 |
| 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/salan-reported-in-morocco.html | Salan Reported in Morocco | Special to The New York Times | RE0000426574 | 1989-06-19 | B00000926965 |
| 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/sales-of-auto-dealers-continued-at-low-rate-in-midseptember.html | Sales of Auto Dealers Continued At Low Rate in MidSeptember | Special to The New York Times | RE0000426574 | 1989-06-19 | B00000926965 |
| 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/shelter-defense-upheld-by-priest-protection-of-family-called-mans.html | SHELTER DEFENSE UPHELD BY PRIEST Protection of Family Called Mans Moral Right | By John Wicklein | RE0000426574 | 1989-06-19 | B00000926965 |
| 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/sikhs-break-off-talk-parley-to-end-leaders-fast-is-suspended-in.html | SIKHS BREAK OFF TALK Parley to End Leaders Fast Is Suspended in India | Special to The New York Times | RE0000426574 | 1989-06-19 | B00000926965 |
| 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/south-criticized-on-its-industries-governors-hope-to-attract.html | SOUTH CRITICIZED ON ITS INDUSTRIES Governors Hope to Attract BetterPaying Types | By Claude Sitton Special To the New York Times | RE0000426574 | 1989-06-19 | B00000926965 |
| 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/soviet-is-chided-on-air-protest-allies-brush-off-complaint-on.html | SOVIET IS CHIDED ON AIR PROTEST Allies Brush Off Complaint on Flights by Bonn Planes | By Max Frankel Special To the New York Times | RE0000426574 | 1989-06-19 | B00000926965 |
| 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/soviet-wants-4-to-share-secretary-generals-post-soviet-pressing-for.html | Soviet Wants 4 to Share Secretary Generals Post SOVIET PRESSING FOR 4 U N CHIEFS | By Robert Conley Special To the New York Times | RE0000426574 | 1989-06-19 | B00000926965 |
| 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/spirit-of-france-is-captured-in-furnishings-for-the-home.html | Spirit of France Is Captured in Furnishings for the Home | By George OBrien | RE0000426574 | 1989-06-19 | B00000926965 |
| 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/sponsors-differ-on-control-in-tv-3-tell-inquiry-here-they-censor-on.html | SPONSORS DIFFER ON CONTROL IN TV 3 Tell Inquiry Here They Censor  One Does Not | By John P Shanley | RE0000426574 | 1989-06-19 | B00000926965 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/sports-of-the-times-laughing-boy.html | Sports of The Times Laughing Boy | By Arthur Daley | RE0000426574 | 1989-06-19 | B00000926965 |
| 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/squaredoff-toe-is-newest-look-in-mens-shoes.html | SquaredOff Toe Is Newest Look In Mens Shoes | By Marylin Bender | RE0000426574 | 1989-06-19 | B00000926965 |
| 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/syrian-vice-president-resigns-in-break-with-top-nasser-aide.html | Syrian Vice President Resigns In Break With Top Nasser Aide | By Jay Walz Special To the New York Times | RE0000426574 | 1989-06-19 | B00000926965 |
| 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/tb-drug-is-found-aid-in-prevention-80-effectiveness-is-noted-in.html | TB DRUG IS FOUND AID IN PREVENTION 80 Effectiveness Is Noted in Health Service Study of Chemical Isoniazid 12000 PERSONS TESTED Therapy Is Administered to Household Contacts of Diseased Patients | By Marjorie Hunter Special To the New York Times | RE0000426574 | 1989-06-19 | B00000926965 |
| 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/text-of-communique-on-kennedyfrondizi-meeting.html | Text of Communique on KennedyFrondizi Meeting | Special to The New York Times | RE0000426574 | 1989-06-19 | B00000926965 |
| 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/thai-throngs-hail-joey-adams-group.html | THAI THRONGS HAIL JOEY ADAMS GROUP | Special to The New York Times | RE0000426574 | 1989-06-19 | B00000926965 |
| 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/theatre-chicago-revue-from-the-second-city-opens-at-the-royale.html | Theatre Chicago Revue From the Second City Opens at the Royale | By Howard Taubman | RE0000426574 | 1989-06-19 | B00000926965 |
| 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/to-save-portsmouth-island-reclamation-urged-of-stretch-along-north.html | To Save Portsmouth Island Reclamation Urged of Stretch Along North Carolina Coast | HARRY WOODWARD Jr | RE0000426574 | 1989-06-19 | B00000926965 |
| 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/tribute-to-james-p-gifford.html | Tribute to James P Gifford | FRED W GUILD Chairman Board of Managers Uptown Y M C A | RE0000426574 | 1989-06-19 | B00000926965 |
| 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/tricounty-team-takes-golf-title-defeats-cross-county-and-garden.html | TRICOUNTY TEAM TAKES GOLF TITLE Defeats Cross County and Garden State Women | Special to The New York Times | RE0000426574 | 1989-06-19 | B00000926965 |
| 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/tv-dick-powell-old-pro.html | TV Dick Powell Old Pro | By Jack Gould | RE0000426574 | 1989-06-19 | B00000926965 |
| 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/two-late-homers-sink-chicago-63-robinson-and-lynch-come-through-for.html | TWO LATE HOMERS SINK CHICAGO 63 Robinson and Lynch Come Through for Reds Cubs Fade After Leading 30 | By Louis Effrat Special To the New York Times | RE0000426574 | 1989-06-19 | B00000926965 |
| 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/united-nations-why-kennedys-policy-is-misunderstood.html | United Nations Why Kennedys Policy Is Misunderstood | By James Reston | RE0000426574 | 1989-06-19 | B00000926965 |
| 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/us-and-soviet-clash-in-council-over-mauritania-and-mongolia.html | US and Soviet Clash in Council Over Mauritania and Mongolia | By Sam Pope Brewer Special To the New York Times | RE0000426574 | 1989-06-19 | B00000926965 |
| 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/us-blast-protested-japan-delivers-note-over-nuclear-explosion.html | US BLAST PROTESTED Japan Delivers Note Over Nuclear Explosion | Special to The New York Times | RE0000426574 | 1989-06-19 | B00000926965 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/western-coiffures-surprise-stylist-traveling-in-the-east.html | Western Coiffures Surprise Stylist Traveling in the East | By Carrie Donovan | RE0000426574 | 1989-06-19 | B00000926965 |
| 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/wood-field-and-stream-reclamation-work-on-cape-cod-ponds-leads-to.html | Wood Field and Stream Reclamation Work on Cape Cod Ponds Leads to Discovery of Trout | By Oscar Godbout | RE0000426574 | 1989-06-19 | B00000926965 |
| 1961-09-27 | https://www.nytimes.com/1961/09/27/archives/yugoslav-scores-russia-for-tests-foreign-minister-tells-un-action.html | YUGOSLAV SCORES RUSSIA FOR TESTS Foreign Minister Tells UN Action Is Ominous Step Yugoslav Foreign Minister Scores Soviet in UN on Atom Tests POPOVIC ASSERTS ACTION IS OMINOUS Says Russian Responsibility Is Heavy  French Blasts in Sahara Assailed | By Kennett Love Special To the New York Times | RE0000426574 | 1989-06-19 | B00000926965 |
| 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/115000-granted-in-li-kite-death-widow-of-electrocuted-man-wins.html | 115000 GRANTED IN LI KITE DEATH Widow of Electrocuted Man Wins Negligence Suit | By Boy R Silver Special To the New York Times | RE0000426573 | 1989-06-19 | B00000926964 |
| 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/2-truck-union-aides-indicted-in-chicago.html | 2 TRUCK UNION AIDES INDICTED IN CHICAGO | Special to The New York Times | RE0000426573 | 1989-06-19 | B00000926964 |
| 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/25000-dessert-pleases-wagner-sum-pledged-by-realty-men-and-builders.html | 25000 DESSERT PLEASES WAGNER Sum Pledged by Realty Men and Builders at Luncheon | By Clayton Knowles | RE0000426573 | 1989-06-19 | B00000926964 |
| 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/3-indonesians-held-in-protest.html | 3 Indonesians Held in Protest | Special to The New York Times | RE0000426573 | 1989-06-19 | B00000926964 |
| 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/3man-submarine-will-dive-3-miles-oceanographic-craft-made-of.html | 3MAN SUBMARINE WILL DIVE 3 MILES Oceanographic Craft Made of Aluminum to Have Size and Shape of a Whale NAVY BACKING PROJECT Pact Is Signed by Reynolds and General Dynamics for Construction at Groton 3MAN SUBMARINE WILL DIVE 3 MILES | By Walter Sullivan | RE0000426573 | 1989-06-19 | B00000926964 |
| 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/400-junior-high-students-battle-police-for-hour-in-newark-riot.html | 400 Junior High Students Battle Police for Hour in Newark Riot POLICE ATTACKED BY 400 STUDENTS | By Milton Honig Special To the New York Times | RE0000426573 | 1989-06-19 | B00000926964 |
| 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/4000-will-take-course-by-tv-on-how-to-teach-pupils-to-read-city.html | 4000 Will Take Course by TV On How to Teach Pupils to Read City Instructors Will Watch Program Over Channel 11 in School Sessions | By Robert H Terte | RE0000426573 | 1989-06-19 | B00000926964 |
| 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/adept-new-cia-chief-john-alex-mccone.html | Adept New CIA Chief John Alex McCone | Special to The New York Times | RE0000426573 | 1989-06-19 | B00000926964 |
| 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/advertising-sandwich-men-still-march-on.html | Advertising Sandwich Men Still March On | By Peter Bart | RE0000426573 | 1989-06-19 | B00000926964 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/alcestis-legend-retold-by-maurice-valency-nancy-wickwire-heads-cast.html | Alcestis Legend Retold by Maurice Valency Nancy Wickwire Heads Cast at the Orpheum IT is Maurice Valencys conceit that Alcestis the woman of Greek legend who symbolizes the nobility of wifely selfsacrifice chose to die for her husband out of vanity | By Howard Taubman | RE0000426573 | 1989-06-19 | B00000926964 |
| 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/ambiopoise-shoemaker-up-takes-28150-discovery-handicap-at-belmont.html | Ambiopoise Shoemaker Up Takes 28150 Discovery Handicap at Belmont LEHMANS HORSE 2LENGTH VICTOR Ambiopoise Beats Garwol 6 Other 3YearOlds in 28150 Route Race | By William R Conklin | RE0000426573 | 1989-06-19 | B00000926964 |
| 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/announcement-on-mcone.html | Announcement on MCone | Special to The New York Times | RE0000426573 | 1989-06-19 | B00000926964 |
| 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/arab-oil-congress-set-third-meeting-scheduled-for-oct-1621-in.html | ARAB OIL CONGRESS SET Third Meeting Scheduled for Oct 1621 in Alexandria | Special to The New York Times | RE0000426573 | 1989-06-19 | B00000926964 |
| 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000426573 | 1989-06-19 | B00000926964 |
| 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000426573 | 1989-06-19 | B00000926964 |
| 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000426573 | 1989-06-19 | B00000926964 |
| 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000426573 | 1989-06-19 | B00000926964 |
| 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000426573 | 1989-06-19 | B00000926964 |
| 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/ballet-kirovs-gala-program-no-2-belsky-work-depicts-siege-of.html | Ballet Kirovs Gala Program No 2 Belsky Work Depicts Siege of Leningrad Les Sylphides Given in Its Original Form | By John Martin | RE0000426573 | 1989-06-19 | B00000926964 |
| 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/ban-on-color-line-in-housing-is-due-kennedy-order-covering.html | BAN ON COLOR LINE IN HOUSING IS DUE Kennedy Order Covering Federally Aided Projects Expected by January END OF RACIAL BAN IN HOUSING IS DUE | By Peter Braestrup Special To the New York Times | RE0000426573 | 1989-06-19 | B00000926964 |
| 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/belgians-to-build-4-motor-vessels-set-delivery-of-11810ton-ships-by.html | BELGIANS TO BUILD 4 MOTOR VESSELS Set Delivery of 11810Ton Ships by April 1964 | By John P Callahan | RE0000426573 | 1989-06-19 | B00000926964 |
| 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/berlin-gis-specially-trained-for-combat-in-the-troubled-city-are.html | Berlin GIs Specially Trained For Combat in the Troubled City Are Ready to Repress Street Riots and Civil Disturbances Toughness and Impeccable Behavior Mark Force | By Hanson W Baldwin Special To the New York Times | RE0000426573 | 1989-06-19 | B00000926964 |
| 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/bishops-aid-algerian-refugees.html | Bishops Aid Algerian Refugees | Special to The New York Times | RE0000426573 | 1989-06-19 | B00000926964 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/bonds-market-prices-for-government-securities-show-slight-declines.html | Bonds Market Prices for Government Securities Show Slight Declines BILLS ARE ACTIVE LITTLE CHANGED Reserve Buying Discerned  Terms of Treasurys Note Issue Awaited | By Robert Metz | RE0000426573 | 1989-06-19 | B00000926964 |
| 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/bonn-reassured-on-firm-us-aim-policy-on-berlin-unchanged-dowling.html | BONN REASSURED ON FIRM US AIM Policy on Berlin Unchanged Dowling Tells Government | By Sydney Gruson Special To the New York Times | RE0000426573 | 1989-06-19 | B00000926964 |
| 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000426573 | 1989-06-19 | B00000926964 |
| 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/brazil-to-finance-exports.html | Brazil to Finance Exports | Special to The New York Times | RE0000426573 | 1989-06-19 | B00000926964 |
| 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/britain-leads-in-bridge-its-team-in-european-play-has-maximum-score.html | BRITAIN LEADS IN BRIDGE Its Team in European Play Has Maximum Score | Special to The New York Times | RE0000426573 | 1989-06-19 | B00000926964 |
| 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/britain-seeks-guarantees-for-any-berlin-settlement-lord-home-at-un.html | Britain Seeks Guarantees For Any Berlin Settlement Lord Home at UN Says Soviet Was Deceitful in Atom Test Talks Britain Asks Guarantees of Any Berlin Accord | By Thomas J Hamilton Special To the New York Times | RE0000426573 | 1989-06-19 | B00000926964 |
| 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/british-unions-defy-bid-for-wage-pause.html | BRITISH UNIONS DEFY BID FOR WAGE PAUSE | Special to The New York Times | RE0000426573 | 1989-06-19 | B00000926964 |
| 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/canterbury-line-tall-and-green-byrne-is-lone-holdover-backfield.html | CANTERBURY LINE TALL AND GREEN Byrne Is Lone Holdover  Backfield Packs Power | By Michael Strauss Special To the New York Times | RE0000426573 | 1989-06-19 | B00000926964 |
| 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/carnegie-hall-salutes-jack-benny-seen.html | Carnegie Hall Salutes Jack Benny Seen | JPS | RE0000426573 | 1989-06-19 | B00000926964 |
| 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/cauliflower-sales-start-poorly-in-li-potato-prices-down.html | Cauliflower Sales Start Poorly in LI Potato Prices Down | Special to The New York Times | RE0000426573 | 1989-06-19 | B00000926964 |
| 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/cavanagh-named-to-county-job-in-noisy-meeting-of-democrats-cavanagh.html | Cavanagh Named to County Job In Noisy Meeting of Democrats CAVANAGH CHOSEN FOR POST IN PARTY | By Douglas Dales | RE0000426573 | 1989-06-19 | B00000926964 |
| 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/clifford-l-justesen.html | CLIFFORD L JUSTESEN | Special to The New York Times | RE0000426573 | 1989-06-19 | B00000926964 |
| 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/con-edison-plans-huge-generator-utility-orders-steam-unit-with.html | CON EDISON PLANS HUGE GENERATOR Utility Orders Steam Unit With Capacity of More Than a Million kw CON EDISON PLANS HUGE GENERATOR | By Gene Smith | RE0000426573 | 1989-06-19 | B00000926964 |
| 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/congo-expects-tshombe-parley-but-adoula-may-reject-bid-for-neutral.html | CONGO EXPECTS TSHOMBE PARLEY But Adoula May Reject Bid for Neutral Location | By Henry Tanner Special To the New York Times | RE0000426573 | 1989-06-19 | B00000926964 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/congress-closes-session-in-fight-over-money-bill-house-quits-first.html | CONGRESS CLOSES SESSION IN FIGHT OVER MONEY BILL House Quits First Forcing Senate to Vote Change in Financing 4 Projects CONSERVATIVES TRIUMPH Housing DepressedAreas Transit and OpenSpaces Programs Are Affected Congress Adjourns in Money Bill Fight SENATE IS FORCED TO ACCEPT SHIFTS House Closes First After Changing Methods for Financing 4 Projects | By Russell Baker Special To the New York Times | RE0000426573 | 1989-06-19 | B00000926964 |
| 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/congress-facing-changes-in-1962-election-to-shift-personnel-two-get.html | CONGRESS FACING CHANGES IN 1962 Election to Shift Personnel Two Get Judgeships | Special to The New York Times | RE0000426573 | 1989-06-19 | B00000926964 |
| 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/contract-bridge-careful-accurate-play-usually-pays-off-especially.html | Contract Bridge Careful Accurate Play Usually Pays Off Especially When an Opponent Helps | By Albert H Morehead | RE0000426573 | 1989-06-19 | B00000926964 |
| 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/cosgriff-banker-dies-in-car-crash-utah-leader-47-served-in-rfc.html | COSGRIFF BANKER DIES IN CAR CRASH Utah Leader 47 Served in RFC Under Truman | Special to The New York Times | RE0000426573 | 1989-06-19 | B00000926964 |
| 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/david-robertson-uhion-leader-85-exhead-of-brotherhood-of-locomotive.html | DAVID ROBERTSON UHION LEADER 85 ExHead of Brotherhood of Locomotive Firemen Dies | Special to The New York Times | RE0000426573 | 1989-06-19 | B00000926964 |
| 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/de-gaulle-sees-new-rebel-talks-president-indicates-accord-will-be.html | DE GAULLE SEES NEW REBEL TALKS President Indicates Accord Will Be Sought to Form Central Force in Algeria DE GAULLE SEES NEW REBEL TALKS | By Henry Giniger Special To the New York Times | RE0000426573 | 1989-06-19 | B00000926964 |
| 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/deals-reported-for-2-raceways-zeckendorf-negotiating-on-roosevelt.html | DEALS REPORTED FOR 2 RACEWAYS Zeckendorf Negotiating on Roosevelt and Yonkers | By Emmanuel Perlmutter | RE0000426573 | 1989-06-19 | B00000926964 |
| 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/dogs-have-their-week-purpose-of-designation-is-to-insure-that-they.html | Dogs Have Their Week Purpose of Designation Is to Insure That They Get YearRound Care | By Walter R Fletcher | RE0000426573 | 1989-06-19 | B00000926964 |
| 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/dominicans-split-on-coalition-bid-opposition-groups-debate.html | DOMINICANS SPLIT ON COALITION BID Opposition Groups Debate Governments Offer | By R Hart Phillips Special To the New York Times | RE0000426573 | 1989-06-19 | B00000926964 |
| 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/dr-j-preston-moore.html | DR J PRESTON MOORE | Special to The New York Times | RE0000426573 | 1989-06-19 | B00000926964 |
| 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/east-germans-insist-west-consult-on-berlin-access-talks-demanded-by.html | East Germans Insist West Consult on Berlin Access TALKS DEMANDED BY GERMAN REDS | Special to The New York Times | RE0000426573 | 1989-06-19 | B00000926964 |
| 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/ellis-captures-metropolitan-open-golf-by-two-strokes-with-289.html | Ellis Captures Metropolitan Open Golf by Two Strokes With 289 HARMON FETCHICK IN TIE FOR SECOND Winged Foot and Glen Head Pros RunnersUp to Ellis Who Closes on 72 71 | By Lincoln A Werden Special To the New York Times | RE0000426573 | 1989-06-19 | B00000926964 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/ends-yearandahalf-absence-with-hour-of-slapstick-on-channel-7.html | Ends YearandaHalf Absence With Hour of Slapstick on Channel 7 | By Jack Gould | RE0000426573 | 1989-06-19 | B00000926964 |
| 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/episcopal-church-defines-member-bishops-agree-on-statement-that-now.html | EPISCOPAL CHURCH DEFINES MEMBER Bishops Agree on Statement That Now Becomes Law | By George Dugan Special To the New York Times | RE0000426573 | 1989-06-19 | B00000926964 |
| 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/excerpts-from-british-foreign-secretarys-address-at-un.html | Excerpts From British Foreign Secretarys Address at UN | Special to The New York Times | RE0000426573 | 1989-06-19 | B00000926964 |
| 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/fallout-warning-in-china-is-studied.html | FALLOUT WARNING IN CHINA IS STUDIED | Special to The New York Times | RE0000426573 | 1989-06-19 | B00000926964 |
| 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/father-is-awarded-contract-for-driving-daughters-to-school.html | Father Is Awarded Contract for Driving Daughters to School | Special to The New York Times | RE0000426573 | 1989-06-19 | B00000926964 |
| 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/first-kennedy-congress-responded-coolly-to-the-call-of-the-new.html | First Kennedy Congress Responded Coolly to the Call of the New Frontier APPEALS TO BLAZE TRAILS REBUFFED Session Gave Bipartisan Support to Defense and Wider Space Programs | By John D Morris Special To the New York Times | RE0000426573 | 1989-06-19 | B00000926964 |
| 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/former-labor-cabinet-member-backs-commonwealth-delegates-criticism.html | Former Labor Cabinet Member Backs Commonwealth Delegates Criticism of Projected Trade Alliance | Special to The New York Times | RE0000426573 | 1989-06-19 | B00000926964 |
| 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/fourth-avenue-north-a-revue-is-no-laughing-matter.html | Fourth Avenue North A Revue Is No Laughing Matter | LouIs CALTA | RE0000426573 | 1989-06-19 | B00000926964 |
| 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/french-miners-strike-railwork-workers-also-stage-walkout-for-more.html | FRENCH MINERS STRIKE Railwork Workers Also Stage Walkout for More Pay | Special to The New York Times | RE0000426573 | 1989-06-19 | B00000926964 |
| 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/frondizi-says-affluent-powers-have-urgent-duty-to-expand-aid.html | Frondizi Says Affluent Powers Have Urgent Duty to Expand Aid Argentine Chief Tells UN Needy Lands Must Get Help to Be Democratic  Backs Universal Disarmament | By Tad Szulc Special To the New York Times | RE0000426573 | 1989-06-19 | B00000926964 |
| 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/future-in-doubt-for-du-pont-bill-senate-to-mull-tax-relief-plan.html | FUTURE IN DOUBT FOR DU PONT BILL Senate to Mull Tax Relief Plan Again in January | By Richard E Mooney Special To the New York Times | RE0000426573 | 1989-06-19 | B00000926964 |
| 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/galileo-pick-wins-by-nose-in-pace-yonkers-victor-pays-1250-vineddy.html | GALILEO PICK WINS BY NOSE IN PACE Yonkers Victor Pays 1250  Vineddy Takes Second | Special to The New York Times | RE0000426573 | 1989-06-19 | B00000926964 |
| 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/general-clarke-finds-they-did-nothing-wrong-enough-to-merit.html | General Clarke Finds They Did Nothing Wrong Enough to Merit Criticism  Acts to Right an Injustice | Special to The New York Times | RE0000426573 | 1989-06-19 | B00000926964 |
| 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/general-walkers-case-effects-of-officers-political-views-on-morale.html | General Walkers Case Effects of Officers Political Views on Morale Discussed | DONALD C YOUNG | RE0000426573 | 1989-06-19 | B00000926964 |
| 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/george-p-healy.html | GEORGE P HEALY | Special to The New York Times | RE0000426573 | 1989-06-19 | B00000926964 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/giltedge-issues-active-in-london-shortterm-funds-wanted-industrials.html | GILTEDGE ISSUES ACTIVE IN LONDON ShortTerm Funds Wanted  Industrials Steady | Special to The New York Times | RE0000426573 | 1989-06-19 | B00000926964 |
| 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/gnjogn-hor-ofcdms-director-in-illinois-73-dies-commanded-fort-bliss.html | GNJOgN HOR OFCDmS Director in IllinoiS 73 Dies   Commanded Fort Bliss | Special to The New York Times | RE0000426573 | 1989-06-19 | B00000926964 |
| 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/governor-reports-decline-in-jobless-of-90000-in-month.html | Governor Reports Decline in Jobless Of 90000 in Month | By Warren Weaver Jrspecial To the New York Times | RE0000426573 | 1989-06-19 | B00000926964 |
| 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/group-to-promote-health-on-the-job-75-physicians-attend-first.html | GROUP TO PROMOTE HEALTH ON THE JOB 75 Physicians Attend First Meeting at Academy Here | By Morris Kaplan | RE0000426573 | 1989-06-19 | B00000926964 |
| 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/gun-runners-caught-argentine-holds-4-who-tried-to-supply-algerian.html | GUN RUNNERS CAUGHT Argentine Holds 4 Who Tried to Supply Algerian Rebels | Special to The New York Times | RE0000426573 | 1989-06-19 | B00000926964 |
| 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/hambro-joins-borge-in-piano-cutups.html | Hambro Joins Borge in Piano CutUps | RFS | RE0000426573 | 1989-06-19 | B00000926964 |
| 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/harry-kent.html | HARRY KENT | Special to The New York Times | RE0000426573 | 1989-06-19 | B00000926964 |
| 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/hemingways-life-in-film-and-play-ae-hotchner-friend-of-author-wrote.html | HEMINGWAYS LIFE IN FILM AND PLAY AE Hotchner Friend of Author Wrote Both Scripts | By Larry Glenn Special To the New York Times | RE0000426573 | 1989-06-19 | B00000926964 |
| 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/herman-segall.html | HERMAN SEGALL | Special to The New York Times | RE0000426573 | 1989-06-19 | B00000926964 |
| 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/holdup-victim-dies-manager-of-realty-concern-in-newark-shot-by-thug.html | HOLDUP VICTIM DIES Manager of Realty Concern in Newark Shot by Thug | Special to The New York Times | RE0000426573 | 1989-06-19 | B00000926964 |
| 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/hospitals-to-scan-agedcare-plans-association-declines-to-back-link.html | HOSPITALS TO SCAN AGEDCARE PLANS Association Declines to Back Link With Social Security | By Emma Harrison Special To the New York Times | RE0000426573 | 1989-06-19 | B00000926964 |
| 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/housewives-dial-store-for-tv-set-or-a-recipe.html | Housewives Dial Store For TV Set or a Recipe | By Noelle Mercanton | RE0000426573 | 1989-06-19 | B00000926964 |
| 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/ibm-zoning-plea-put-off.html | IBM Zoning Plea Put Off | Special to The New York Times | RE0000426573 | 1989-06-19 | B00000926964 |
| 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/in-the-nation-puzzles-of-us-foreign-policy-for-allies.html | In The Nation Puzzles of US Foreign Policy for Allies | By Arthur Krock | RE0000426573 | 1989-06-19 | B00000926964 |
| 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/india-presses-for-accord.html | India Presses for Accord | Special to The New York Times | RE0000426573 | 1989-06-19 | B00000926964 |
| 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/india-to-capture-some-oil-profits-new-formula-to-cut-prices-paid.html | INDIA TO CAPTURE SOME OIL PROFITS New Formula to Cut Prices Paid Western Concerns | Special to The New York Times | RE0000426573 | 1989-06-19 | B00000926964 |
| 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/industrial-loans-rose-during-week-increases-in-borrowings-shown-in.html | INDUSTRIAL LOANS ROSE DURING WEEK Increases in Borrowings Shown in All Districts | Special to The New York Times | RE0000426573 | 1989-06-19 | B00000926964 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/ion-engine-devised-to-power-rockets.html | ION ENGINE DEVISED TO POWER ROCKETS | Special to The New York Times | RE0000426573 | 1989-06-19 | B00000926964 |
| 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/j-henry-warren.html | J HENRY WARREN | Special to The New York Times | RE0000426573 | 1989-06-19 | B00000926964 |
| 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/james-c-bowman-dies-at-81-author-of-books-for-children.html | James C Bowman Dies at 81 Author of Books for Children | Special to The New York Times | RE0000426573 | 1989-06-19 | B00000926964 |
| 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/james-dixon.html | JAMES DIXON | Special to The New York Times | RE0000426573 | 1989-06-19 | B00000926964 |
| 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/jersey-grants-medical-care.html | Jersey Grants Medical Care | Special to The New York Times | RE0000426573 | 1989-06-19 | B00000926964 |
| 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/jersey-names-negro-trooper.html | Jersey Names Negro Trooper | Special to The New York Times | RE0000426573 | 1989-06-19 | B00000926964 |
| 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/jersey-park-bonds-opposed.html | Jersey Park Bonds Opposed | Special to The New York Times | RE0000426573 | 1989-06-19 | B00000926964 |
| 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/john-f-dills.html | JOHN F DILLS | Special to The New York Times | RE0000426573 | 1989-06-19 | B00000926964 |
| 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/johnson-to-see-norstad-in-paris-nato-talks-to-follow-trip-to.html | JOHNSON TO SEE NORSTAD IN PARIS NATO Talks to Follow Trip to Hammarskjold Funeral | Special to The New York Times | RE0000426573 | 1989-06-19 | B00000926964 |
| 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/june-l-perrich-engaged.html | June L Perrich Engaged | Special to The New York Times | RE0000426573 | 1989-06-19 | B00000926964 |
| 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/kennedy-hails-atom-parley.html | Kennedy Hails Atom Parley | Special to The New York Times | RE0000426573 | 1989-06-19 | B00000926964 |
| 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/lefkowitz-hails-la-guardia-aims-says-he-will-stand-or-fall-on-a.html | LEFKOWITZ HAILS LA GUARDIA AIMS Says He Will Stand or Fall on a Similar Regime | By Richard P Hunt | RE0000426573 | 1989-06-19 | B00000926964 |
| 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/library-book-returned-after-30000mile-trip.html | Library Book Returned After 30000Mile Trip | Special to The New York Times | RE0000426573 | 1989-06-19 | B00000926964 |
| 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/linda-j-patterson-engaged-to-marry.html | Linda J Patterson Engaged to Marry | SPecial to Tlle New York Times i | RE0000426573 | 1989-06-19 | B00000926964 |
| 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/little-igy-to-study-the-sun-when-its-spots-decline-in-1964.html | Little IGY to Study the Sun When Its Spots Decline in 1964 | By James Feron Special To the New York Times | RE0000426573 | 1989-06-19 | B00000926964 |
| 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/lowly-cabbage-is-rich-in-vitamins-and-variety-of-uses-maligned.html | Lowly Cabbage Is Rich in Vitamins and Variety of Uses Maligned Vegetable Enjoys Popularity In America | By Craig Claiborne | RE0000426573 | 1989-06-19 | B00000926964 |
| 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/market-scores-sharp-advance-average-climbs-455-points-in-one-of-the.html | MARKET SCORES SHARP ADVANCE Average Climbs 455 Points in One of the Best Gains So Far This Year 693 ISSUES UP 330 OFF Volume Increases Slightly Optimism Expressed by Most Analysts MARKET SCORES SHARP ADVANCE | By Burton Crane | RE0000426573 | 1989-06-19 | B00000926964 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/martin-parkinson-dies-westchester-union-agent-was-jailed-for.html | MARTIN PARKINSON DIES Westchester UNION Agent Was Jailed for Extortion Try | Special to The New York Times | RE0000426573 | 1989-06-19 | B00000926964 |
| 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/mexico-indicts-29-held-after-raid-general-is-among-group-accused-of.html | MEXICO INDICTS 29 HELD AFTER RAID General Is Among Group Accused of Revolt Plot | Special to The New York Times | RE0000426573 | 1989-06-19 | B00000926964 |
| 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/meyner-opens-utility-plant.html | Meyner Opens Utility Plant | Special to The New York Times | RE0000426573 | 1989-06-19 | B00000926964 |
| 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/miss-anne-s-dixon-becomes-affianced.html | Miss Anne S Dixon Becomes Affianced | Special to The New York Times I | RE0000426573 | 1989-06-19 | B00000926964 |
| 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/miss-clooney-out-of-bell-tv-show-quits-fridays-telephone-hour.html | MISS CLOONEY OUT OF BELL TV SHOW Quits Fridays Telephone Hour Premiere Over Song | BY Richard F Shepard | RE0000426573 | 1989-06-19 | B00000926964 |
| 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/mitchel-field-appeal-nassau-asks-navy-to-hunt-for-housing-elsewhere.html | MITCHEL FIELD APPEAL Nassau Asks Navy to Hunt for Housing Elsewhere | Special to The New York Times | RE0000426573 | 1989-06-19 | B00000926964 |
| 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/mitchell-pledges-better-education.html | MITCHELL PLEDGES BETTER EDUCATION | Special to The New York Times | RE0000426573 | 1989-06-19 | B00000926964 |
| 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/money-for-medical-research.html | Money for Medical Research | MARKS S SHAINE MD | RE0000426573 | 1989-06-19 | B00000926964 |
| 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/more-baptist-unity-sought.html | More Baptist Unity Sought | Special to The New York Times | RE0000426573 | 1989-06-19 | B00000926964 |
| 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/more-us-planes-get-europe-duty-eight-squadrons-of-fighters-assigned.html | MORE US PLANES GET EUROPE DUTY Eight Squadrons of Fighters Assigned Temporarily | Special to The New York Times | RE0000426573 | 1989-06-19 | B00000926964 |
| 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/moscow-aims-arms-propaganda-at-neutralists-asserts-general.html | Moscow Aims Arms Propaganda at Neutralists Asserts General Disarmament Is Now Possible if US Accepts Soviet Plans | By Ew Kenworthy Special To the New York Times | RE0000426573 | 1989-06-19 | B00000926964 |
| 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/move-to-name-him-chairman-is-blocked-by-moderates-ellington-of.html | Move to Name Him Chairman Is Blocked by Moderates Ellington of Tennessee Wins After Arkansan Withdraws | By Claude Sitton Special To the New York Times | RE0000426573 | 1989-06-19 | B00000926964 |
| 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/mrs-reinmund-has-son.html | Mrs Reinmund Has Son | Slradal to The New York Times | RE0000426573 | 1989-06-19 | B00000926964 |
| 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/mrs-vare-on-78-sets-senior-pace-defender-leads-4-nearest-golf.html | MRS VARE ON 78 SETS SENIOR PACE Defender Leads 4 Nearest Golf Rivals by 3 Shots | Special to The New York Times | RE0000426573 | 1989-06-19 | B00000926964 |
| 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/mrs-w-shoulberg.html | MRS W SHOULBERG | Special to The New York Times | RE0000426573 | 1989-06-19 | B00000926964 |
| 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/music-imaginative-string-program-kohon-quartet-plays-worthwhile.html | Music Imaginative String Program Kohon Quartet Plays Worthwhile Works Schumann Berg Stout and Dvorak Heard | By Eric Salzman | RE0000426573 | 1989-06-19 | B00000926964 |
| 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/musicians-strike-cancels-concert.html | MUSICIANS STRIKE CANCELS CONCERT | Special to The New York Times | RE0000426573 | 1989-06-19 | B00000926964 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/myrna-loy-plans-to-star-on-stage-actress-to-portray-mother-in-there.html | MYRNA LOY PLANS TO STAR ON STAGE Actress to Portray Mother in There Must Be a Pony | By Sam Zolotow | RE0000426573 | 1989-06-19 | B00000926964 |
| 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/new-era-in-intelligence-spying-became-an-electronic-art-during.html | New Era in Intelligence Spying Became an Electronic Art During Dulless Career in Field | By Wallace Carroll Special To the New York Times | RE0000426573 | 1989-06-19 | B00000926964 |
| 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/new-powers-due-for-school-head-board-expected-to-expand.html | NEW POWERS DUE FOR SCHOOL HEAD Board Expected to Expand Superintendents Duties at Meeting Tonight AIM IS TO CUT RED TAPE Collective Bargaining and Teachers Union Plea for Recognition on Agenda | By Leonard Buder | RE0000426573 | 1989-06-19 | B00000926964 |
| 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/newark-honors-negro-teachers-elevating-3-to-high-posts-board-sets-a.html | NEWARK HONORS NEGRO TEACHERS Elevating 3 to High Posts Board Sets a Precedent | Special to The New York Times | RE0000426573 | 1989-06-19 | B00000926964 |
| 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/nixon-to-run-in-california-bars-64-presidency-race-nixon-will-make.html | Nixon to Run in California Bars 64 Presidency Race NIXON WILL MAKE CALIFORNIA RACE | By Gladwin Hill Special To the New York Times | RE0000426573 | 1989-06-19 | B00000926964 |
| 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/orioles-turn-back-yanks-on-barbers-pitching-and-gentiles-46th-homer.html | Orioles Turn Back Yanks on Barbers Pitching and Gentiles 46th Homer MARIS AND MANTLE MISS 32 CONTEST Yankees Get a Homer From Berra but Bow to Barber for 4th Time This Season | By John Drebinger | RE0000426573 | 1989-06-19 | B00000926964 |
| 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/orthodox-priests-visit-us-carrier-navy-invitation-widens-split-at.html | ORTHODOX PRIESTS VISIT US CARRIER Navy Invitation Widens Split at Rhodes Conference | By Dana Adams Schmidt Special To the New York Times | RE0000426573 | 1989-06-19 | B00000926964 |
| 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/parke-davis-is-sued-pharmaceutical-wholesaler-in-jersey-asks-600000.html | PARKE DAVIS IS SUED Pharmaceutical Wholesaler in Jersey Asks 600000 | Special to The New York Times | RE0000426573 | 1989-06-19 | B00000926964 |
| 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/parliament-opened-by-hirohito-in-brief-rite-shorn-of-pomp-emperor.html | Parliament Opened by Hirohito In Brief Rite Shorn of Pomp Emperor Causes Little Stir in Capital Where Crowds Once Bowed in Awe He Reads From Scroll Then Departs | By Am Rosenthal Special To the New York Times | RE0000426573 | 1989-06-19 | B00000926964 |
| 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/plisetskaya-is-hailed-bolshoi-ballerina-receives-a-paris-ovation-in.html | PLISETSKAYA IS HAILED Bolshoi Ballerina Receives a Paris Ovation in Swan Lake | Special to The New York Times | RE0000426573 | 1989-06-19 | B00000926964 |
| 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/polish-reds-push-ideology-in-army-campaign-stresses-loyalty-to.html | POLISH REDS PUSH IDEOLOGY IN ARMY Campaign Stresses Loyalty to Leadership of Party | By Arthur J Olsen Special To the New York Times | RE0000426573 | 1989-06-19 | B00000926964 |
| 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/popular-poet-is-accused-of-slandering-russians-by-hint-that-bigotry.html | Popular Poet Is Accused of Slandering Russians by Hint That Bigotry Continues in Soviet Union | By Harry Schwartz | RE0000426573 | 1989-06-19 | B00000926964 |
| 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/president-names-mcone-to-cia-visits-naval-war-college-to-announce.html | PRESIDENT NAMES MCONE TO CIA Visits Naval War College to Announce Change  Dulles and Successor on Hand KENNEDY NAMES MCONE TO CIA | By Tom Wicker Special To the New York Times | RE0000426573 | 1989-06-19 | B00000926964 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/president-of-niger-in-paris.html | President of Niger in Paris | Special to The New York Times | RE0000426573 | 1989-06-19 | B00000926964 |
| 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/primary-data-go-to-state-inquiry-city-campaigncost-filings-are-late.html | PRIMARY DATA GO TO STATE INQUIRY City CampaignCost Filings Are Late in Bias Study | By Charles Grutzner | RE0000426573 | 1989-06-19 | B00000926964 |
| 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/princeton-pins-hopes-on-riley-and-macmillan-tailbacks-expected-to.html | Princeton Pins Hopes on Riley and MacMillan Tailbacks Expected to Live Up to Tiger Tradition But Inexperience Elsewhere Is Hampering Team | By Joseph M Sheehan Special To the New York Times | RE0000426573 | 1989-06-19 | B00000926964 |
| 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/protected-bases-for-icbms-gain-sac-soon-to-put-missiles-in.html | PROTECTED BASES FOR ICBMS GAIN SAC Soon to Put Missiles in BlastProof Areas | Special to The New York Times | RE0000426573 | 1989-06-19 | B00000926964 |
| 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/public-interest-grows-in-futures-trading-investors-increase-is-put.html | Public Interest Grows in Futures Trading Investors Increase Is Put at 10 in Last 5 Years FUTURES TRADING WIDENS IN APPEAL | By Sal R Nuccio | RE0000426573 | 1989-06-19 | B00000926964 |
| 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/racer-quits-east-germany.html | Racer Quits East Germany | Special to The New York Times | RE0000426573 | 1989-06-19 | B00000926964 |
| 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/religion-found-a-guide-to-the-size-of-a-family.html | Religion Found a Guide To the Size of a Family | By Martin Tolchin | RE0000426573 | 1989-06-19 | B00000926964 |
| 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/revision-of-city-charter-publication-of-summary-covering-changes-is.html | Revision of City Charter Publication of Summary Covering Changes Is Cited | JOHN T CAHILL Chairman New York City Charter Revision Commission | RE0000426573 | 1989-06-19 | B00000926964 |
| 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/ribicoff-to-stump-us-for-education-will-campaign-for-quality.html | RIBICOFF TO STUMP US FOR EDUCATION Will Campaign for Quality Expert Offers Program | By Marjorie Hunter Special To the New York Times | RE0000426573 | 1989-06-19 | B00000926964 |
| 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/rockefeller-sends-keating.html | Rockefeller Sends Keating | Special to The New York Times | RE0000426573 | 1989-06-19 | B00000926964 |
| 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/scout-school-chief-named.html | Scout School Chief Named | Special to The New York Times | RE0000426573 | 1989-06-19 | B00000926964 |
| 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/seeking-nansen-passport-holders.html | Seeking Nansen Passport Holders | EDWARD B MARKS Executive Director The United States Committee for Refugees 11 West Fortysecond Street New York 36 NY | RE0000426573 | 1989-06-19 | B00000926964 |
| 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/shelter-proposed-in-ringwood-mines.html | SHELTER PROPOSED IN RINGWOOD MINES | Special to The New York Times | RE0000426573 | 1989-06-19 | B00000926964 |
| 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/shop-brings-country-air-to-the-city.html | Shop Brings Country Air To the City | By Marylin Bender | RE0000426573 | 1989-06-19 | B00000926964 |
| 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/sierra-leone-is-100th-un-state-by-unanimous-vote-in-assembly-west-a.html | Sierra Leone Is 100th UN State By Unanimous Vote in Assembly West African Country Made a Member Day After Council Recommendation  Prime Minister Praises Britain | Special to The New York Times | RE0000426573 | 1989-06-19 | B00000926964 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/sixday-bicycle-race-revival-will-grind-to-an-end-at-midnight-in.html | SixDay Bicycle Race Revival Will Grind to an End at Midnight in Garden CAPACITY CROWD IS DUE AT FINALE But New Generation Seems Bored by Song of Wheels as Time Backpedals | By Frank M Blunk | RE0000426573 | 1989-06-19 | B00000926964 |
| 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/soviet-is-facing-wide-opposition-to-troika-in-un-but-coolness-to.html | SOVIET IS FACING WIDE OPPOSITION TO TROIKA IN UN But Coolness to Plan Is Not Seen as Assuring West of Victory on Issue SOVIET IS FACING OPPOSITION IN UN | By Robert Conley Special To the New York Times | RE0000426573 | 1989-06-19 | B00000926964 |
| 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/soviet-lists-eight-steps-to-ease-world-tensions-gives-un-a.html | Soviet Lists Eight Steps to Ease World Tensions Gives UN a Memorandum to Speed Disarmament Urges Withdrawal of Troops From Alien Territories | Special to The New York Times | RE0000426573 | 1989-06-19 | B00000926964 |
| 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/soviet-stand-unchanged.html | Soviet Stand Unchanged | By Drew Middleton Special To the New York Times | RE0000426573 | 1989-06-19 | B00000926964 |
| 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/sports-of-the-times-overheard-at-the-stadium.html | Sports of The Times Overheard at the Stadium | By Arthur Daley | RE0000426573 | 1989-06-19 | B00000926964 |
| 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/st-elizabeth-academy-fete.html | St Elizabeth Academy Fete | Special to The New York Times | RE0000426573 | 1989-06-19 | B00000926964 |
| 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/state-expected-to-seek-a-cut-in-scope-of-morgan-bank-deal-cut-in.html | State Expected to Seek a Cut In Scope of Morgan Bank Deal CUT IN SCOPE SEEN FOR MORGAN DEAL | By Edward T OToole | RE0000426573 | 1989-06-19 | B00000926964 |
| 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/sukarno-adamant-on-new-guinea-area.html | SUKARNO ADAMANT ON NEW GUINEA AREA | Special to The New York Times | RE0000426573 | 1989-06-19 | B00000926964 |
| 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/surgery-aid-cited-in-hypertension-some-types-of-disease-are.html | SURGERY AID CITED IN HYPERTENSION Some Types of Disease Are Corrected Doctor Reports | By Robert K Plumb | RE0000426573 | 1989-06-19 | B00000926964 |
| 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/syracuse-four-deep-in-position-and-talent-davis-allamerican-is.html | Syracuse Four Deep in Position and Talent Davis AllAmerican Is Among Teams Big Threats Orange Is Expected to Rank High Again This Season | By Deane McGowen Special To the New York Times | RE0000426573 | 1989-06-19 | B00000926964 |
| 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/the-winds-of-change-excavations-dot-boston-as-an-old-city-sets-its.html | The Winds of Change Excavations Dot Boston as an Old City Sets Its Sights on a Bright Tomorrow | By John H Fenton Special To the New York Times | RE0000426573 | 1989-06-19 | B00000926964 |
| 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/town-wont-buy-plot-voters-on-li-reject-plan-for-barring-apartment.html | TOWN WONT BUY PLOT Voters on LI Reject Plan for Barring Apartment House | Special to The New York Times | RE0000426573 | 1989-06-19 | B00000926964 |
| 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/tribute-to-dag-hammarskjold.html | Tribute to Dag Hammarskjold | ERNEST A GROSS | RE0000426573 | 1989-06-19 | B00000926964 |
| 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/trinidad-leader-silent-on-indies-williams-key-to-federation-opens.html | TRINIDAD LEADER SILENT ON INDIES Williams Key to Federation Opens His Campaign | By Paul P Kennedy Special to the New York Times | RE0000426573 | 1989-06-19 | B00000926964 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-09-28 | https://www.nytimes.com/1961/09/28/archiv es/tshombe-seeks-neutral-site.html | Tshombe Seeks Neutral Site | Special to The New York Times | RE0000426573 | 1989-06-19 | B00000926964 |
| 1961-09-28 | https://www.nytimes.com/1961/09/28/archiv es/tv-sponsor-challenges-theory-of-caution- and-in-offensiveness-tells.html | TV Sponsor Challenges Theory Of Caution and In offensiveness Tells Inquiry Company Sold More Goods by Ads on Controversial Programs Than on Milder Programs | By John P Shanley | RE0000426573 | 1989-06-19 | B00000926964 |
| 1961-09-28 | https://www.nytimes.com/1961/09/28/archiv es/un-inquiry-asked-on-hammarskjold.html | UN INQUIRY ASKED ON HAMMARSKJOLD | Special to The New York Times | RE0000426573 | 1989-06-19 | B00000926964 |
| 1961-09-28 | https://www.nytimes.com/1961/09/28/archiv es/us-55meter-sailing-put-off.html | US 55Meter Sailing Put Off | Special to The New York Times | RE0000426573 | 1989-06-19 | B00000926964 |
| 1961-09-28 | https://www.nytimes.com/1961/09/28/archiv es/us-hopes-to-end-exhibits-dispute-talks- with-russians-pushed-by.html | US HOPES TO END EXHIBITS DISPUTE Talks With Russians pushed by State Department | By Lloyd Garrison Special to the New York Times | RE0000426573 | 1989-06-19 | B00000926964 |
| 1961-09-28 | https://www.nytimes.com/1961/09/28/archiv es/us-seeks-clarification.html | US Seeks Clarification | Special to The New York Times | RE0000426573 | 1989-06-19 | B00000926964 |
| 1961-09-28 | https://www.nytimes.com/1961/09/28/archiv es/us-votes-funds-to-save-nile-art-4-million- allocated-for-relics.html | US Votes Funds to Save Nile Art 4 Million Allocated for Relics Periled by Aswan Dam | By Joseph A Loftus Special To the New York Times | RE0000426573 | 1989-06-19 | B00000926964 |
| 1961-09-28 | https://www.nytimes.com/1961/09/28/archiv es/us-will-open-4-atom-reactors-to- inspection-by-world-agency.html | US Will Open 4 Atom Reactors To Inspection by World Agency | By John W Finney Special To the New York Times | RE0000426573 | 1989-06-19 | B00000926964 |
| 1961-09-28 | https://www.nytimes.com/1961/09/28/archiv es/vaccine-rushed-to-congo.html | Vaccine Rushed to Congo | Special to The New York Times | RE0000426573 | 1989-06-19 | B00000926964 |
| 1961-09-28 | https://www.nytimes.com/1961/09/28/archiv es/violence-a-way-of-life.html | Violence a Way of Life | Special to The New York Times | RE0000426573 | 1989-06-19 | B00000926964 |
| 1961-09-28 | https://www.nytimes.com/1961/09/28/archiv es/ward-maps-entry-in-discount-field-big- mail-order-house-plans-to.html | WARD MAPS ENTRY IN DISCOUNT FIELD Big Mail Order House Plans to Acquire Interstate Department Stores SHARE EXCHANGE IS SET New Convertible Preferred Stock Would Be Issued  Approvals Required WARD MAPS ENTRY IN DISCOUNT FIELD | By Myron Kandel | RE0000426573 | 1989-06-19 | B00000926964 |
| 1961-09-28 | https://www.nytimes.com/1961/09/28/archiv es/weakened-yale-favored-to-win-ivy-title- again-only-one-starter-from.html | Weakened Yale Favored to Win Ivy Title Again ONLY ONE STARTER FROM 1960 IS BACK Yale Eleven Is Built Around Small Hard Core of Men From Second Team | By Allison Danzig Special to the New York Times | RE0000426573 | 1989-06-19 | B00000926964 |
| 1961-09-28 | https://www.nytimes.com/1961/09/28/archiv es/weinresi-barton.html | Weinresi  Barton | Special to The New York Times | RE0000426573 | 1989-06-19 | B00000926964 |
| 1961-09-28 | https://www.nytimes.com/1961/09/28/archiv es/western-gop-praises-nixon-on-governor- race-in-california.html | Western GOP Praises Nixon On Governor Race in California | By Lawrence E Davies Special To the New York Times | RE0000426573 | 1989-06-19 | B00000926964 |
| 1961-09-28 | https://www.nytimes.com/1961/09/28/archiv es/william-james-portrait-artist-son-of- philosopher-diespainted-copey.html | WILLIAM JAMES PORTRAIT ARTIST Son of Philosopher DiesPainted Copey of Harvard | Srectal to The New York Times | RE0000426573 | 1989-06-19 | B00000926964 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/with-offday-set-aside-for-traveling-pilot-figures-otoole-jay-and.html | With OffDay Set Aside for Traveling Pilot Figures OToole Jay and Purkey Can Upset Yankees in That Order | By Louis Effrat Special To the New York Times | RE0000426573 | 1989-06-19 | B00000926964 |
| 1961-09-28 | https://www.nytimes.com/1961/09/28/archives/zoo-for-children-is-opened-in-park-fairy-tale-world-is-brought-to.html | ZOO FOR CHILDREN IS OPENED IN PARK Fairy Tale World Is Brought to Life in New Playland at 5th Ave and 66th St | By John C Devlin | RE0000426573 | 1989-06-19 | B00000926964 |
| 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/15-soviet-newsmen-given-visas-to-us.html | 15 SOVIET NEWSMEN GIVEN VISAS TO US | Special to The New York Times | RE0000426576 | 1989-06-19 | B00000926968 |
| 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/2-million-in-art-inspires-a-new-line-of-sweaters.html | 2 Million in Art Inspires A New Line of Sweaters | By Marylin Bender | RE0000426576 | 1989-06-19 | B00000926968 |
| 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/3-at-groton-ousted-hid-tape-recorder-in-masters-room.html | 3 at Groton Ousted Hid Tape Recorder In Masters Room | Special to The New York Times | RE0000426576 | 1989-06-19 | B00000926968 |
| 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/3-polish-movies-are-slated-here-success-of-previous-group-prompts.html | 3 POLISH MOVIES ARE SLATED HERE Success of Previous Group Prompts New Releases | By Eugene Archer | RE0000426576 | 1989-06-19 | B00000926968 |
| 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/300-youths-stone-police-in-algiers-but-europeans-fail-to-heed.html | 300 YOUTHS STONE POLICE IN ALGIERS But Europeans Fail to Heed Rightist Call for Auto Jam | By Thomas F Brady Special To the New York Times | RE0000426576 | 1989-06-19 | B00000926968 |
| 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/3000-attend-un-memorial-for-hammarskjold-ormandy-and-orchestra-lead.html | 3000 Attend UN Memorial for Hammarskjold Ormandy and Orchestra Lead in Tributes  Body Reaches Sweden for Funeral | By Kennett Love Special To the New York Times | RE0000426576 | 1989-06-19 | B00000926968 |
| 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/4-foreign-airlines-urge-court-to-void-cab-order-for-data-contend.html | 4 Foreign Airlines Urge Court To Void CAB Order for Data Contend Board Lacks Power to Require Traffic and Equipment Records Bilateral Treaties Under Review | By Joseph Carter | RE0000426576 | 1989-06-19 | B00000926968 |
| 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/4-more-held-in-newark-riot-agencies-cite-racial-tension.html | 4 More Held in Newark Riot Agencies Cite Racial Tension | By Milton Honig Special To the New York Times | RE0000426576 | 1989-06-19 | B00000926968 |
| 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/77-added-to-us-bench-in-record-court-increase-60-circuit-and.html | 77 Added to US Bench In Record Court Increase 60 Circuit and District Judges Nominated by Kennedy Have Been Confirmed  17 Will Get Recess Appointments 77 JUDGES ADDED FOR RECORD YEAR | By Cabell Phillips Special To the New York Times | RE0000426576 | 1989-06-19 | B00000926968 |
| 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/782-on-work-relief-in-state-cut-of-400.html | 782 ON WORK RELIEF IN STATE CUT OF 400 | Special to The New York Times | RE0000426576 | 1989-06-19 | B00000926968 |
| 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/accord-on-border-seen-humphrey-says-oderneisse-could-be-fixed.html | ACCORD ON BORDER SEEN Humphrey Says OderNeisse Could Be Fixed Frontier | Special to The New York Times | RE0000426576 | 1989-06-19 | B00000926968 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/advertising-magazine-officials-are-chided.html | Advertising Magazine Officials Are Chided | By Peter Bart | RE0000426576 | 1989-06-19 | B00000926968 |
| 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/afghans-likely-to-bolster-ties-to-moscow-with-trade-routes-split.html | Afghans Likely to Bolster Ties To Moscow With Trade Routes Split With Pakistanis Spurs Move for Full Reliance on Soviet for Transit | By Paul Grimes Special To the New York Times | RE0000426576 | 1989-06-19 | B00000926968 |
| 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/ama-plans-aid-to-cuban-doctors-will-help-exiles-to-get-jobs-and.html | AMA PLANS AID TO CUBAN DOCTORS Will Help Exiles to Get Jobs and Qualify for Practice | By Austin C Wehrwein Special To the New York Times | RE0000426576 | 1989-06-19 | B00000926968 |
| 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/art-retrospective-show-of-abstracts-paintings-by-charmion-von.html | Art Retrospective Show of Abstracts Paintings by Charmion von Wiegand Shown | By Stuart Preston | RE0000426576 | 1989-06-19 | B00000926968 |
| 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000426576 | 1989-06-19 | B00000926968 |
| 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/atlanta-integrates-restaurants-calmly-food-areas-admit-atlanta.html | Atlanta Integrates Restaurants Calmly FOOD AREAS ADMIT ATLANTA NEGROES | By Claude Sitton Special To the New York Times | RE0000426576 | 1989-06-19 | B00000926968 |
| 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/barnabys-bluff-wins-at-belmont-to-put-bostwick-near-1-million.html | Barnabys Bluff Wins at Belmont To Put Bostwick Near 1 Million | By William R Conklin | RE0000426576 | 1989-06-19 | B00000926968 |
| 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/berle-will-star-in-a-new-musical-comedian-to-play-bigtime-slave-in-.html | BERLE WILL STAR IN A NEW MUSICAL Comedian to Play BigTime Slave in A Funny Thing | By Louis Calta | RE0000426576 | 1989-06-19 | B00000926968 |
| 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/bob-dylan-a-distinctive-folksong-stylist-20yearold-singer-is-bright.html | Bob Dylan A Distinctive FolkSong Stylist 20YearOld Singer Is Bright New Face at Gerdes Club Greenbriar Boys Are Also on Bill With Bluegrass Music | By Robert Shelton | RE0000426576 | 1989-06-19 | B00000926968 |
| 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/bonds-closely-priced-illinois-securities-are-moving-slowly-long-us.html | Bonds Closely Priced Illinois Securities Are Moving Slowly LONG US ISSUES CONTINUE DECLINE Treasury Bills Are Inactive  Market in Corporates Is Quiet and Easier | By Robert Metz | RE0000426576 | 1989-06-19 | B00000926968 |
| 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/bonnie-reich-engaged-to-dr-fw-neuberger.html | Bonnie Reich Engaged To Dr FW Neuberger | Special to The New York Times | RE0000426576 | 1989-06-19 | B00000926968 |
| 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000426576 | 1989-06-19 | B00000926968 |
| 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/boy-almost-strangled-neck-caught-in-pushbutton-automobile-window.html | BOY ALMOST STRANGLED Neck Caught in PushButton Automobile Window | Special to The New York Times | RE0000426576 | 1989-06-19 | B00000926968 |
| 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/britain-rules-out-junior-role-if-she-enters-common-market-heath.html | Britain Rules Out Junior Role If She Enters Common Market Heath Also Says That Commonwealth Will Not Be a Backwater but Speech Does Not End Fears at Parley | By Drew Middleton Special To the New York Times | RE0000426576 | 1989-06-19 | B00000926968 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/brown-keeps-title-beats-berrien-by-6-strokes-in-new-jersey-senior.html | BROWN KEEPS TITLE Beats Berrien by 6 Strokes in New Jersey Senior Golf | Special to The New York Times | RE0000426576 | 1989-06-19 | B00000926968 |
| 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/buster-baileys-hot-jazz-group-raises-temperature-at-concert.html | Buster Baileys Hot Jazz Group Raises Temperature at Concert | JOHN S WILSON | RE0000426576 | 1989-06-19 | B00000926968 |
| 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/cancer-seeding-doubted-in-study-scientists-discount-hazard-as.html | CANCER SEEDING DOUBTED IN STUDY Scientists Discount Hazard as Result of Surgery | By John A Osmundsen | RE0000426576 | 1989-06-19 | B00000926968 |
| 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/caracas-policeman-killed.html | Caracas Policeman Killed | Special to The New York Times | RE0000426576 | 1989-06-19 | B00000926968 |
| 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/carnegie-hall-house-manager-is-moving-to-a-new-post-at-76-john-j-to.html | Carnegie Hall House Manager Is Moving to a New Post at 76 John J Totten to Fill Same Job at Philharmonic Hall in Lincoln Center | By Raymond Ericson | RE0000426576 | 1989-06-19 | B00000926968 |
| 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/changes-in-charter-set-for-west-indies.html | CHANGES IN CHARTER SET FOR WEST INDIES | Special to The New York Times | RE0000426576 | 1989-06-19 | B00000926968 |
| 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/clammers-boat-seized-by-jersey-state-says-it-was-used-for-illegal.html | CLAMMERS BOAT SEIZED BY JERSEY State Says It Was Used for Illegal Dredging | Special to The New York Times | RE0000426576 | 1989-06-19 | B00000926968 |
| 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/colgate-upstate-eleven-will-be-respectable-kelley-points-to.html | Colgate Upstate Eleven Will Be Respectable Kelley Points to Progress Both Mental and Physical 8 Seniors and 3 Juniors Will Make Up Starting Team | By Deane McGowen Special To the New York Times | RE0000426576 | 1989-06-19 | B00000926968 |
| 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/columbia-eleven-at-top-strength-9-seniors-to-start-in-opener-at.html | COLUMBIA ELEVEN AT TOP STRENGTH 9 Seniors to Start in Opener at Brown Tomorrow | By Lincoln A Werden | RE0000426576 | 1989-06-19 | B00000926968 |
| 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/common-market-urged-in-americas-by-us-aide.html | Common Market Urged In Americas by US Aide | Special to The New York Times | RE0000426576 | 1989-06-19 | B00000926968 |
| 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/compensation-law-to-get-state-study.html | COMPENSATION LAW TO GET STATE STUDY | Special to The New York Times | RE0000426576 | 1989-06-19 | B00000926968 |
| 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/contract-bridge-sometimes-a-player-astonishes-himself-achieving.html | Contract Bridge Sometimes a Player Astonishes Himself Achieving What He Thought Impossible | By Albert H Morehead | RE0000426576 | 1989-06-19 | B00000926968 |
| 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/cooper-faces-fight-by-bar-on-fitness-as-us-judge-cooper-is-facing.html | Cooper Faces Fight by Bar On Fitness as U S Judge COOPER IS FACING FIGHT ON FITNESS | By Clayton Knowles | RE0000426576 | 1989-06-19 | B00000926968 |
| 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/cordier-now-hub-of-un-machinery-secretariat-work-continues-around.html | CORDIER NOW HUB OF UN MACHINERY Secretariat Work Continues Around Desk of Aide | Special to The New York Times | RE0000426576 | 1989-06-19 | B00000926968 |
| 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/cornell-protest-ends-sitdown-against-atests-was-held-through-night.html | CORNELL PROTEST ENDS SitDown Against ATests Was Held Through Night | Special to The New York Times | RE0000426576 | 1989-06-19 | B00000926968 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/critic-at-large-bird-watcher-rests-on-pillow-of-doubt-as-summer.html | Critic at Large Bird Watcher Rests on Pillow of Doubt as Summer Gives Way to Autumn | By Brooks Atkinson Prink Hill | RE0000426576 | 1989-06-19 | B00000926968 |
| 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/cuban-envoy-defects-attache-in-manila-denounces-castro-seeks-asylum.html | CUBAN ENVOY DEFECTS Attache in Manila Denounces Castro  Seeks Asylum | Special to The New York Times | RE0000426576 | 1989-06-19 | B00000926968 |
| 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/di-buonos-team-wins-lois-hallager-helps-card-73-in-westchester.html | DI BUONOS TEAM WINS Lois Hallager Helps Card 73 in Westchester Title Golf | Special to The New York Times | RE0000426576 | 1989-06-19 | B00000926968 |
| 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/disciples-of-christ-meet.html | Disciples of Christ Meet | Special to The New York Times | RE0000426576 | 1989-06-19 | B00000926968 |
| 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/discovery-of-temples-ruins-shows-jews-lived-near-rome-about-100-bc.html | Discovery of Temples Ruins Shows Jews Lived Near Rome About 100 BC in Large and Prosperous Colony | By Arnaldo Cortesi Special To the New York Times | RE0000426576 | 1989-06-19 | B00000926968 |
| 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/dr-stanley-p-jones-l-i-country-doctor.html | DR STANLEY P JONES L I COUNTRY DOCTOR | Special to The New York Times | RE0000426576 | 1989-06-19 | B00000926968 |
| 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/drinking-age-of-21-in-state-opposed-expert-denies-promiscuity-is.html | DRINKING AGE OF 21 IN STATE OPPOSED Expert Denies Promiscuity Is Promoted by Liquor | By Murray Illson | RE0000426576 | 1989-06-19 | B00000926968 |
| 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/enforcing-parking-regulations.html | Enforcing Parking Regulations | THOMAS T SEMON | RE0000426576 | 1989-06-19 | B00000926968 |
| 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/episcopal-church-for-birth-control-also-approves-us-aid-on-family.html | EPISCOPAL CHURCH FOR BIRTH CONTROL Also Approves US Aid on Family Planning for Any Nation Requesting It POPULATION RISE CITED Action Is Needed to Protect Lives in Many Countries Convention Declares | By George Dugan Special To the New York Times | RE0000426576 | 1989-06-19 | B00000926968 |
| 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/evans-is-seated-by-city-council-to-finish-term-of-earl-brown.html | Evans Is Seated by City Council To Finish Term of Earl Brown Democratic Nominee Named for an Interim Period Expiring Dec 31 | By Paul Crowell | RE0000426576 | 1989-06-19 | B00000926968 |
| 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/failure-of-troika-rule-noted.html | Failure of Troika Rule Noted | NEIL MACNEIL | RE0000426576 | 1989-06-19 | B00000926968 |
| 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/fairy-tale-opens-childrens-zoo-morris-tells-of-unselfish-giant.html | FAIRY TALE OPENS CHILDRENS ZOO Morris Tells of Unselfish Giant Robert Moses | By Anna Petersen | RE0000426576 | 1989-06-19 | B00000926968 |
| 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/fbi-studying-letters-stevenson-regretful-on-hate-messages-to-un.html | FBI STUDYING LETTERS Stevenson Regretful on Hate Messages to UN Africans | Special to The New York Times | RE0000426576 | 1989-06-19 | B00000926968 |
| 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/frondizi-supports-red-china-debate.html | FRONDIZI SUPPORTS RED CHINA DEBATE | Special to The New York Times | RE0000426576 | 1989-06-19 | B00000926968 |
| 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/fullback-at-navy-dies-of-injuries-foley-19-hurt-during-drill-while.html | FULLBACK AT NAVY DIES OF INJURIES Foley 19 Hurt During Drill While Carrying Ball | Special to The New York Times | RE0000426576 | 1989-06-19 | B00000926968 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/george-scott-plans-theatre-in-detroit.html | GEORGE SCOTT PLANS THEATRE IN DETROIT | Special to The New York Times | RE0000426576 | 1989-06-19 | B00000926968 |
| 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/german-red-radio-puts-hate-to-song-rock-n-roll-or-swing-the-lyrics.html | GERMAN RED RADIO PUTS HATE TO SONG Rock n Roll or Swing the Lyrics Are Propaganda | By Gerd Wilcke Special To the New York Times | RE0000426576 | 1989-06-19 | B00000926968 |
| 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/gm-cites-rules-for-its-tv-shows-executive-tells-of-barring-scene.html | GM CITES RULES FOR ITS TV SHOWS Executive Tells of Barring Scene With Tipsy Driver | By John P Shanley | RE0000426576 | 1989-06-19 | B00000926968 |
| 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/goldwater-hits-kennedy-record-asserts-gop-would-sweep-nation-in-a.html | GOLDWATER HITS KENNEDY RECORD Asserts GOP Would Sweep Nation in a Vote Today | By Lawrence E Davies Special To the New York Times | RE0000426576 | 1989-06-19 | B00000926968 |
| 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/hard-exercise-urged-2-experts-say-schools-must-press-fitness.html | HARD EXERCISE URGED 2 Experts Say Schools Must Press Fitness Program | Special to The New York Times | RE0000426576 | 1989-06-19 | B00000926968 |
| 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/hindu-to-end-fast-in-india.html | Hindu to End Fast in India | Special to The New York Times | RE0000426576 | 1989-06-19 | B00000926968 |
| 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/horse-player-asks-courts-to-help-him-collect-1295-bet.html | Horse Player Asks Courts to Help Him Collect 1295 Bet | Special to The New York Times | RE0000426576 | 1989-06-19 | B00000926968 |
| 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/hyman-kalt.html | HYMAN KALT | Special to The New York Times | RE0000426576 | 1989-06-19 | B00000926968 |
| 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/in-the-nation-clear-and-clouded-effects-of-nixons-decision.html | In The Nation Clear and Clouded Effects of Nixons Decision | By Arthur Krock | RE0000426576 | 1989-06-19 | B00000926968 |
| 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/inquiry-asked-on-why-gasoline-costs-more-here-than-in-nassau-city.html | Inquiry Asked on Why Gasoline Costs More Here Than in Nassau CITY ASKED TO SIFT GASOLINE PRICES | By Charles G Bennett | RE0000426576 | 1989-06-19 | B00000926968 |
| 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/israel-and-dahomey-in-pacts.html | Israel and Dahomey in Pacts | Special to The New York Times | RE0000426576 | 1989-06-19 | B00000926968 |
| 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/jersey-center-opened-for-study-of-how-to-replenish-game-fish.html | Jersey Center Opened for Study Of How to Replenish Game Fish | By John C Devlin Special To the New York Times | RE0000426576 | 1989-06-19 | B00000926968 |
| 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/john-m-sinclair.html | JOHN M SINCLAIR | Special to The New York Times | RE0000426576 | 1989-06-19 | B00000926968 |
| 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/judge-given-li-award.html | Judge Given LI Award | Special to The New York Times | RE0000426576 | 1989-06-19 | B00000926968 |
| 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/kipushi-fighting-fierce.html | Kipushi Fighting Fierce | By David Halberstam Special To the New York Times | RE0000426576 | 1989-06-19 | B00000926968 |
| 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/knicks-set-a-goal-no-more-embarrassment-new-york-pro-five-shows-new.html | Knicks Set a Goal No More Embarrassment New York Pro Five Shows New Hustle Under New Coach Players Optimistic After a Sample of Donovan s Style | By Howard M Tuckner Special To the New York Times | RE0000426576 | 1989-06-19 | B00000926968 |
| 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/knight-attacks-nixon-on-offer-he-tells-of-deal-if-he-would-drop-out.html | KNIGHT ATTACKS NIXON ON OFFER He Tells of Deal if He Would Drop Out of Coast Race | By Gladwin Hill Special To the New York Times | RE0000426576 | 1989-06-19 | B00000926968 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/laos-commission-presses-for-pact-report-bids-3-princes-form.html | LAOS COMMISSION PRESSES FOR PACT Report Bids 3 Princes Form Coalition to Ease Peril | Special to The New York Times | RE0000426576 | 1989-06-19 | B00000926968 |
| 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/leaders-of-india-confer-on-unity-nearly-150-strive-to-evolve-plan.html | LEADERS OF INDIA CONFER ON UNITY Nearly 150 Strive to Evolve Plan to Meet Urgent Need | Special to The New York Times | RE0000426576 | 1989-06-19 | B00000926968 |
| 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/lefkowitz-visits-in-east-harlem-finds-local-drink-excellent-but.html | LEFKOWITZ VISITS IN EAST HARLEM Finds Local Drink Excellent but Hospital Deplorable | By Ralph Katz | RE0000426576 | 1989-06-19 | B00000926968 |
| 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/london-market-slides-further-drop-in-ici-profit-sends-share-index.html | LONDON MARKET SLIDES FURTHER Drop in ICI Profit Sends Share Index to 60 Low | Special to The New York Times | RE0000426576 | 1989-06-19 | B00000926968 |
| 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/lord-home-meets-gromyko.html | Lord Home Meets Gromyko | Special to The New York Times | RE0000426576 | 1989-06-19 | B00000926968 |
| 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/main-candidates-report-on-funds-accounts-are-under-mail-deadline.html | MAIN CANDIDATES REPORT ON FUNDS Accounts Are Under Mail Deadline Set by Law | By Charles Grutzner | RE0000426576 | 1989-06-19 | B00000926968 |
| 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/mantle-is-hospitalized-but-yankees-expect-him-to-play-in-world.html | Mantle Is Hospitalized but Yankees Expect Him to Play in World Series MICKEY WILL MISS 3 RED SOX GAMES Abscessed Hip Sends Mantle to Hospital  Maris Hopes for 61st Homer Tonight | By John Drebinger | RE0000426576 | 1989-06-19 | B00000926968 |
| 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/mayor-sees-shift-in-party-control-hails-coalition-of-new-group-and.html | MAYOR SEES SHIFT IN PARTY CONTROL Hails Coalition of New Group and the Best of the Old | By Douglas Dales | RE0000426576 | 1989-06-19 | B00000926968 |
| 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/million-in-college-aid-eastman-kodak-announces-gifts-to-100.html | MILLION IN COLLEGE AID Eastman Kodak Announces Gifts to 100 Institutions | Special to The New York Times | RE0000426576 | 1989-06-19 | B00000926968 |
| 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/mit-establishes-chair.html | MIT Establishes Chair | Special to The New York Times | RE0000426576 | 1989-06-19 | B00000926968 |
| 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/mitchell-is-accused-of-shoddy-tactics.html | MITCHELL IS ACCUSED OF SHODDY TACTICS | Special to The New York Times | RE0000426576 | 1989-06-19 | B00000926968 |
| 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/monetary-shift-by-swiss-sighted-role-in-stabilizing-worlds.html | MONETARY SHIFT BY SWISS SIGHTED Role in Stabilizing Worlds Currencies Held Nearer | By Edwin L Dale Jr Special to The New York Times | RE0000426576 | 1989-06-19 | B00000926968 |
| 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/more-women-find-place-in-un-49-in-official-roles-for-36-nations-at.html | More Women Find Place in UN 49 in Official Roles for 36 Nations at General Assembly | By Kathleen McLaughlin Special To the New York Times | RE0000426576 | 1989-06-19 | B00000926968 |
| 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/mrs-hawes-takes-senior-golf-title-with-159-jerseyan-gets-78-and.html | Mrs Hawes Takes Senior Golf Title With 159 JERSEYAN GETS 78 AND WINS BY SHOT Mrs Hawes Dethrones Mrs Vare Who Slumps to 82 in WindUp at Rye | Special to The New York Times | RE0000426576 | 1989-06-19 | B00000926968 |
| 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/mrs-n-v-luowick.html | MRS N V LUOWICK | Special to The New York Times | RE0000426576 | 1989-06-19 | B00000926968 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/music-festive-pipes-krainis-baroque-trio-is-heard-in-program-at.html | Music Festive Pipes Krainis Baroque Trio Is Heard in Program at Carnegie Recital Hall | R E | RE0000426576 | 1989-06-19 | B00000926968 |
| 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/nassau-office-to-be-moved.html | Nassau Office to Be Moved | Special to The New York Times | RE0000426576 | 1989-06-19 | B00000926968 |
| 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/nasser-says-syrian-army-revolt-puts-the-uar-in-grave-danger-rejects.html | NASSER SAYS SYRIAN ARMY REVOLT PUTS THE UAR IN GRAVE DANGER REJECTS DEMAND FOR COMPROMISE DAMASCUS SEIZED Rebels Report Defeat of Paratroopers  Plan a Cabinet Nasser Says Syrian Uprising Puts UAR in Grave Danger | By Jay Walzspecial To the New York Times | RE0000426576 | 1989-06-19 | B00000926968 |
| 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/oil-shares-up-in-paris-saharan-stocks-among-those-affected-by.html | OIL SHARES UP IN PARIS Saharan Stocks Among Those Affected by Syrian Revolt | Special to The New York Times | RE0000426576 | 1989-06-19 | B00000926968 |
| 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/orthodox-churces-study-unity-moves.html | ORTHODOX CHURCES STUDY UNITY MOVES | Special to The New York Times | RE0000426576 | 1989-06-19 | B00000926968 |
| 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/paris-socialists-eye-new-regime-bid-democratic-forces-plan.html | PARIS SOCIALISTS EYE NEW REGIME Bid Democratic Forces Plan Alternative to de Gaulle | By Henry Giniger Special To the New York Times | RE0000426576 | 1989-06-19 | B00000926968 |
| 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/pattern-is-mixed-for-carloadings-rail-freight-is-up-in-week-but.html | PATTERN IS MIXED FOR CARLOADINGS Rail Freight Is Up in Week but Below 1960 Level | Special to The New York Times | RE0000426576 | 1989-06-19 | B00000926968 |
| 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/plattnervon-buren-win-6day-bike-race-as-3-teams-finish-even-on-laps.html | Plattnervon Buren Win 6Day Bike Race as 3 Teams Finish Even on Laps TERRUZZIFAGGIN SECOND ON POINTS AltigGillen Next After Wild Finish  Swiss Rally to Win  7 Teams Go All the Way | By Joseph C Nichols | RE0000426576 | 1989-06-19 | B00000926968 |
| 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/power-cruisers-and-sailboats-will-hold-events-on-weekend.html | Power Cruisers and Sailboats Will Hold Events on WeekEnd | By Clarence E Lovejoy | RE0000426576 | 1989-06-19 | B00000926968 |
| 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/premier-to-follow-policy-of-quadros.html | PREMIER TO FOLLOW POLICY OF QUADROS | Special to The New York Times | RE0000426576 | 1989-06-19 | B00000926968 |
| 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/prof-jacob-scher-of-northwestern-leader-in-fight-of-press-against.html | PROF JACOB SCHER OF NORTHWESTERN Leader in Fight of Press Against US Secrecy Dies | Special to The New York Times | RE0000426576 | 1989-06-19 | B00000926968 |
| 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/publics-demands-on-hospitals-rise-people-now-insist-on-good-care.html | PUBLICS DEMANDS ON HOSPITALS RISE People Now Insist on Good Care State Official Says | By Emma Harrison Special To the New York Times | RE0000426576 | 1989-06-19 | B00000926968 |
| 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/radio-here-lists-specialized-fare-stations-branching-out-in-new.html | RADIO HERE LISTS SPECIALIZED FARE Stations Branching Out in New Directions This Year | By Richard F Shepard | RE0000426576 | 1989-06-19 | B00000926968 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/rebuilding-of-berlin-attention-called-to-our-decision-to-make.html | Rebuilding of Berlin Attention Called to Our Decision to Make Showcase of City | CREIGHTON M MARCOTT | RE0000426576 | 1989-06-19 | B00000926968 |
| 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/restaurant-on-review-alfredo-of-ny-fettucine-is-correctly-made.html | Restaurant on Review Alfredo of NY Fettucine Is Correctly Made Quickly at the Tableside Decor and Seating Also Recommend New Establishment | By Craig Claiborne | RE0000426576 | 1989-06-19 | B00000926968 |
| 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/revolt-worries-rabat-moroccan-king-conveys-his-support-to-nasser.html | REVOLT WORRIES RABAT Moroccan King Conveys His Support to Nasser | Special to The New York Times | RE0000426576 | 1989-06-19 | B00000926968 |
| 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/reynaud-clarifies-report.html | Reynaud Clarifies Report | Special to The New York Times | RE0000426576 | 1989-06-19 | B00000926968 |
| 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/ribicoff-asks-hospital-heads-to-back-kennedy-plan-for-aged.html | Ribicoff Asks Hospital Heads To Back Kennedy Plan for Aged | By Farnsworth Fowle | RE0000426576 | 1989-06-19 | B00000926968 |
| 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/rockefeller-gives-nixon-64-chance-believes-a-republican-draft-of.html | ROCKEFELLER GIVES NIXON 64 CHANCE Believes a Republican Draft of Former Vice President Is Always a Possibility ROCKEFELLER GIVES NIXON 64 CHANCE | By Warren Weaver Jr Special To the New York Times | RE0000426576 | 1989-06-19 | B00000926968 |
| 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/rusk-to-extend-gromyko-talks-on-berlin-crisis-meetings-found-more.html | RUSK TO EXTEND GROMYKO TALKS ON BERLIN CRISIS Meetings Found More Useful Than Bitter Exchanges  Basic Issues Assessed RUSK IS EXPECTED TO EXTEND TALKS | By Max Frankel Special To the New York Times | RE0000426576 | 1989-06-19 | B00000926968 |
| 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/rutgers-at-peak-has-trouble-remaining-calm-for-princeton.html | Rutgers at Peak Has Trouble Remaining Calm for Princeton | By Joseph M Sheehan Special To the New York Times | RE0000426576 | 1989-06-19 | B00000926968 |
| 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/sabre-keeps-lead-in-sailing-series-55meter-minotaur-wins-2-races.html | SABRE KEEPS LEAD IN SAILING SERIES 55Meter Minotaur Wins 2 Races but Trails in Points | Special to The New York Times | RE0000426576 | 1989-06-19 | B00000926968 |
| 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/school-purchase-approved.html | School Purchase Approved | Special to The New York Times | RE0000426576 | 1989-06-19 | B00000926968 |
| 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/senate-clash-has-2-casualties-interests-of-du-pont-chief-and-a.html | Senate Clash Has 2 Casualties Interests of du Pont Chief and a Tariff Aide Collide | By Richard E Mooney Special To the New York Times | RE0000426576 | 1989-06-19 | B00000926968 |
| 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/shelter-group-head-quits-to-save-plan.html | SHELTER GROUP HEAD QUITS TO SAVE PLAN | Special to The New York Times | RE0000426576 | 1989-06-19 | B00000926968 |
| 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/sisters-of-the-poor-to-gain.html | Sisters of the Poor to Gain | Special to The New York Times | RE0000426576 | 1989-06-19 | B00000926968 |
| 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/six-ghana-officials-are-asked-to-quit.html | SIX GHANA OFFICIALS ARE ASKED TO QUIT | Special to The New York Times | RE0000426576 | 1989-06-19 | B00000926968 |
| 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/soviet-charges-us-uses-world-atom-energy-agency-for-own-purposes.html | Soviet Charges US Uses World Atom Energy Agency for Own Purposes | By Ms Handler Special To the New York Times | RE0000426576 | 1989-06-19 | B00000926968 |

| 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/sports-of-the-times-historic-occasion.html | Sports of The Times Historic Occasion | By Arthur Daley | RE0000426576 | 1989-06-19 | B00000926968 |
|---|---|---|---|---|---|---|
| 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/state-arts-council-starting-li-plays.html | STATE ARTS COUNCIL STARTING LI PLAYS | Special to The New York Times | RE0000426576 | 1989-06-19 | B00000926968 |
| 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/state-scores-city-on-housing-work-says-needs-of-midincome-group-are.html | STATE SCORES CITY ON HOUSING WORK Says Needs of MidIncome Group Are Not Met STATE SCORES CITY ON HOUSING WORK | By Martin Arnold | RE0000426576 | 1989-06-19 | B00000926968 |
| 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/stevenson-and-zorin-fail-to-end-rift-on-un-chief-rift-on-un-chief.html | Stevenson and Zorin Fail To End Rift on UN Chief RIFT ON UN CHIEF UNBROKEN IN TALK | By Thomas J Hamilton Special To the New York Times | RE0000426576 | 1989-06-19 | B00000926968 |
| 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/stockholm-receives-body.html | Stockholm Receives Body | Special to The New York Times | RE0000426576 | 1989-06-19 | B00000926968 |
| 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/strike-deadline-is-given-to-ford-10-am-tuesday-designated-as.html | STRIKE DEADLINE IS GIVEN TO FORD 10 AM Tuesday Designated as Impasse Rehearses | By Damon Stetson Special To the New York Times | RE0000426576 | 1989-06-19 | B00000926968 |
| 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/strikers-tie-up-7-ships-on-coast-mates-union-head-predicts-long-and.html | STRIKERS TIE UP 7 SHIPS ON COAST Mates Union Head Predicts Long and Costly Walkout | Special to The New York Times | RE0000426576 | 1989-06-19 | B00000926968 |
| 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/support-for-west-pledged-by-japan-foreign-chief-in-assembly-backs.html | SUPPORT FOR WEST PLEDGED BY JAPAN Foreign Chief in Assembly Backs Close Tie With US | By Am Rosenthal Special To the New York Times | RE0000426576 | 1989-06-19 | B00000926968 |
| 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/swiss-to-raise-gasoline-tax.html | Swiss to Raise Gasoline Tax | Special to The New York Times | RE0000426576 | 1989-06-19 | B00000926968 |
| 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/the-church-in-cuba.html | The Church in Cuba | THOMAS PATRICK MCMAHON | RE0000426576 | 1989-06-19 | B00000926968 |
| 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/theatre-purlie-victorious-romps-in-ossie-davis-stars-in-his-play-at.html | Theatre Purlie Victorious Romps In Ossie Davis Stars in His Play at Cort | By Howard Taubman | RE0000426576 | 1989-06-19 | B00000926968 |
| 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/theobald-is-cleared-in-school-boat-case-theobald-cleared-by-inquiry.html | Theobald Is Cleared In School Boat Case Theobald Cleared by Inquiry Into Boat Students Built for Him | By Leonard Buder | RE0000426576 | 1989-06-19 | B00000926968 |
| 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/to-improve-subway-system.html | To Improve Subway System | ANNE HORSFALLBERNADETTE FLYNN | RE0000426576 | 1989-06-19 | B00000926968 |
| 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/town-gets-1720000-estimate-to-cool-sunsmothered-schools.html | Town Gets 1720000 Estimate To Cool SunSmothered Schools | By Roy R Silver Special To the New York Times | RE0000426576 | 1989-06-19 | B00000926968 |
| 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/train-service-shifts-debated.html | Train Service Shifts Debated | Special to The New York Times | RE0000426576 | 1989-06-19 | B00000926968 |
| 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/treasury-offering-2-billion-of-notes-treasury-offers-new-notes.html | Treasury Offering 2 Billion of Notes TREASURY OFFERS NEW NOTES ISSUE | Special to The New York Times | RE0000426576 | 1989-06-19 | B00000926968 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/trend-is-lacking-on-stock-market-average-drops-008-point-but-more.html | TREND IS LACKING ON STOCK MARKET Average Drops 008 Point but More Issues Show Gains Than Losses TRADING VOLUME FALLS Analysts Views Differ  Tennessee Gas Is Most Active Down 18 TREND IS LACKING ON STOCK MARKET | By Burton Crane | RE0000426576 | 1989-06-19 | B00000926968 |
| 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/tube-fare-rise-fought-protest-to-icc-is-planned-by-jersey-city.html | TUBE FARE RISE FOUGHT Protest to ICC Is Planned by Jersey City Executive | Special to The New York Times | RE0000426576 | 1989-06-19 | B00000926968 |
| 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/tv-hazel-in-premiere-shirley-booth-brings-warmth-to-cartoon.html | TV Hazel in Premiere Shirley Booth Brings Warmth to Cartoon Character of Diversified Talents | By Jack Gould | RE0000426576 | 1989-06-19 | B00000926968 |
| 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/un-askedto-put-agency-in-berlin-denmark-says-in-assembly-step-could.html | UN ASKEDTO PUT AGENCY IN BERLIN Denmark Says in Assembly Step Could Make City a Symbol of Cooperation UN ASKEDTO PUT AGENCY IN BERLIN | By Robert Conley Special To the New York Times | RE0000426576 | 1989-06-19 | B00000926968 |
| 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/un-in-katanga-opposed-denial-of-independence-protested-as.html | UN in Katanga Opposed Denial of Independence Protested as Unrealistic and Immoral | GORDON FRAZER | RE0000426576 | 1989-06-19 | B00000926968 |
| 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/un-to-suspend-tours-for-hammarskjold-rites.html | UN to Suspend Tours For Hammarskjold Rites | Special to The New York Times | RE0000426576 | 1989-06-19 | B00000926968 |
| 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/us-admiral-fears-red-gain-in-vietnam.html | US ADMIRAL FEARS RED GAIN IN VIETNAM | Special to The New York Times | RE0000426576 | 1989-06-19 | B00000926968 |
| 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/venus-probe-drops-the-centaur-rocket.html | VENUS PROBE DROPS THE CENTAUR ROCKET | Special to The New York Times | RE0000426576 | 1989-06-19 | B00000926968 |
| 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/wagner-assailed-over-fund-rally-for-realty-men-lefkowitz-finds.html | WAGNER ASSAILED OVER FUND RALLY FOR REALTY MEN Lefkowitz Finds Campaign Robbery in Luncheon  Calls for Ethics Inquiry GEROSA ATTACKS ACTION Controller Demands Mayor Resign City Planners Role Also Is Scored MAYOR ASSAILED ON FUNDRAISING | By Richard P Hunt | RE0000426576 | 1989-06-19 | B00000926968 |
| 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/walkout-looms-at-philharmonic-union-rejects-last-offer-sunday-is.html | WALKOUT LOOMS AT PHILHARMONIC Union Rejects Last Offer  Sunday Is Deadline for Extended Contract | By Eric Salzman | RE0000426576 | 1989-06-19 | B00000926968 |
| 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/walkout-stills-hobokens-piers-issue-of-seniority-sets-off.html | WALKOUT STILLS HOBOKENS PIERS Issue of Seniority Sets Off Unauthorized Stoppage | Special to The New York Times | RE0000426576 | 1989-06-19 | B00000926968 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/washington-is-there-a-democrat-in-the-house.html | Washington Is There a Democrat in the House | By James Reston | RE0000426576 | 1989-06-19 | B00000926968 |
| 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/west-urges-u-n-press-test-ban-u-s-and-britain-seek-curb-in-all.html | WEST URGES U N PRESS TEST BAN U S and Britain Seek Curb in All Environments and Geneva Parley Renewal WEST URGES U N PRESS TEST BAN | By Kathleen Teltsch Special To the New York Times | RE0000426576 | 1989-06-19 | B00000926968 |
| 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/william-h-garvey.html | WILLIAM H GARVEY | Special to The New York Times | RE0000426576 | 1989-06-19 | B00000926968 |
| 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/wood-field-and-stream-prospects-for-saltwater-fishing-are-good-not.html | Wood Field and Stream Prospects for SaltWater Fishing Are Good  Not So for Fresh Water | By Oscar Godbout | RE0000426576 | 1989-06-19 | B00000926968 |
| 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/yonkers-ends-season-with-slight-gains-in-attendance-and-betting.html | Yonkers Ends Season With Slight Gains in Attendance and Betting STANLEY DANCER EARNINGS LEADER Driver Wins 27032750 in Purses  Wagering Total Reaches 202335381 | By Frank M Blunk Special To the New York Times | RE0000426576 | 1989-06-19 | B00000926968 |
| 1961-09-29 | https://www.nytimes.com/1961/09/29/archives/zuckert-stresses-berlin-air-access-secretary-in-city-insists-us.html | ZUCKERT STRESSES BERLIN AIR ACCESS Secretary in City Insists US Will Uphold Rights | Special to The New York Times | RE0000426576 | 1989-06-19 | B00000926968 |
| 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/17-ships-picketed-in-strike-on-coast.html | 17 SHIPS PICKETED IN STRIKE ON COAST | Special to The New York Times | RE0000426575 | 1989-06-19 | B00000926966 |
| 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/aau-calls-for-unity-to-build-strong-olympic-team-in-1964.html | AAU Calls for Unity to Build Strong Olympic Team in 1964 | By Joseph M Sheehan | RE0000426575 | 1989-06-19 | B00000926966 |
| 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/air-pollution-drive-urged-by-mitchell.html | AIR POLLUTION DRIVE URGED BY MITCHELL | Special to The New York Times | RE0000426575 | 1989-06-19 | B00000926966 |
| 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/archie-dean-swift.html | ARCHIE DEAN SWIFT | Special to The New York Times | RE0000426575 | 1989-06-19 | B00000926966 |
| 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/argentine-strike-is-called.html | Argentine Strike Is Called | Special to The New York Times | RE0000426575 | 1989-06-19 | B00000926966 |
| 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000426575 | 1989-06-19 | B00000926966 |
| 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/article-3-no-title.html | Article 3  No Title | By John P Shanley | RE0000426575 | 1989-06-19 | B00000926966 |
| 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000426575 | 1989-06-19 | B00000926966 |
| 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000426575 | 1989-06-19 | B00000926966 |
| 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000426575 | 1989-06-19 | B00000926966 |
| 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000426575 | 1989-06-19 | B00000926966 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/atlantic-refining-wins-bid-for-argo-cash-deal-being-arranged.html | ATLANTIC REFINING WINS BID FOR ARGO Cash Deal Being Arranged  Sinclair Is the Loser in Lively Contest BIDDING FOR ARGO WON BY ATLANTIC | By Clare M Reckert | RE0000426575 | 1989-06-19 | B00000926966 |
| 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/atom-exchanges-pressed-in-talks-seaborg-and-yemelyanov-in-private.html | ATOM EXCHANGES PRESSED IN TALKS Seaborg and Yemelyanov in Private Vienna Sessions | By Ms Handler Special To the New York Times | RE0000426575 | 1989-06-19 | B00000926966 |
| 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/banker-48-is-elected-lord-mayor-of-london.html | Banker 48 Is Elected Lord Mayor of London | Special to The New York Times | RE0000426575 | 1989-06-19 | B00000926966 |
| 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/big-bank-merger-cleared-by-state-morgan-guaranty-plan-for-holding.html | BIG BANK MERGER CLEARED BY STATE Morgan Guaranty Plan for Holding Company Now Faces Federal Test HOLDERS MUST APPROVE Deal Involves Consolidation With Six Institutions in Other Cities BIG BANK MERGER CLEARED BY STATE | By Edward T OToole | RE0000426575 | 1989-06-19 | B00000926966 |
| 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/big-ten-powers-will-see-action-ohio-state-and-iowa-to-play.html | BIG TEN POWERS WILL SEE ACTION Ohio State and Iowa to Play Intersectional Games  Notre Dame to Open | By Allison Danzig | RE0000426575 | 1989-06-19 | B00000926966 |
| 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/bit-ocopper-is-best-of-cocker-spaniels.html | BIT OCOPPER IS BEST OF COCKER SPANIELS | Special to The New York Times | RE0000426575 | 1989-06-19 | B00000926966 |
| 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/bonds-government-securities-market-stages-a-recovery-most-us-issues.html | Bonds Government Securities Market Stages a Recovery MOST US ISSUES RISE ON THE WEEK Trading Activity Is Largely Professional  Tone Held Good for Municipals | By Robert Metz | RE0000426575 | 1989-06-19 | B00000926966 |
| 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000426575 | 1989-06-19 | B00000926966 |
| 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/brazils-reform-voted-deputies-support-social-plan-and-industrial.html | BRAZILS REFORM VOTED Deputies Support Social Plan and Industrial Development | Special to The New York Times | RE0000426575 | 1989-06-19 | B00000926966 |
| 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/britishghana-talks-set.html | BritishGhana Talks Set | Special to The New York Times | RE0000426575 | 1989-06-19 | B00000926966 |
| 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/but-governors-friends-deny-he-has-helped-finance-primary-campaign.html | But Governors Friends Deny He Has Helped Finance Primary Campaign  GOP Parley Sifts 60 Vote | By Lawrence E Davies Special To the New York Times | RE0000426575 | 1989-06-19 | B00000926966 |
| 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/c-d-pulis-jr-weds-barbara-j-conlin.html | C D Pulis Jr Weds Barbara J Conlin | Special to The New York Times | RE0000426575 | 1989-06-19 | B00000926966 |
| 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/caduceus-takes-westbury-pace-beats-apmat-stablemate-by-head-before.html | CADUCEUS TAKES WESTBURY PACE Beats Apmat StableMate by Head Before 21143 | By Frank M Blunk Special To the New York Times | RE0000426575 | 1989-06-19 | B00000926966 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/captain-of-the-presidents-cabin-cruiser-also-is-its-decorator.html | Captain of the Presidents Cabin Cruiser Also Is Its Decorator Dreary Furnishings Were Replaced When Kennedy Inherited Honey Fitz | By Charlotte Curtis Special To the New York Timeswashington | RE0000426575 | 1989-06-19 | B00000926966 |
| 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/casey-yearns-for-polar-grounds-stengel-says-weiss-offered-4year-or.html | Casey Yearns for Polar Grounds Stengel Says Weiss Offered 4Year or 5Year Contract Mets New Manager at First Calls Club Knickerbockers | By Bill Becker Special To the New York Times | RE0000426575 | 1989-06-19 | B00000926966 |
| 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/caswell-resigns-post-at-columbia-teachers-college-president-to-be.html | CASWELL RESIGNS POST AT COLUMBIA Teachers College President to Be Roving Professor | By Fred M Hechinger | RE0000426575 | 1989-06-19 | B00000926966 |
| 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/champion-of-liberty-stamps.html | Champion of Liberty Stamps | L ROHE WALTER | RE0000426575 | 1989-06-19 | B00000926966 |
| 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/city-shows-loss-in-white-people-planners-report-1293506-more-moved.html | CITY SHOWS LOSS IN WHITE PEOPLE Planners Report 1293506 More Moved Out Than In During 195060 Period QUEENS DECLINE SHARP Only Staten Island Gained  Incoming Puerto Ricans and Negroes Cut Deficit | By Charles G Bennett | RE0000426575 | 1989-06-19 | B00000926966 |
| 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/communication-system-to-link-3-cento-lands.html | Communication System To Link 3 Cento Lands | Special to The New York Times | RE0000426575 | 1989-06-19 | B00000926966 |
| 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/communion-rite-to-circle-earth-protestants-will-observe-unity.html | COMMUNION RITE TO CIRCLE EARTH Protestants Will Observe Unity Symbol Tomorrow | By John Wicklein | RE0000426575 | 1989-06-19 | B00000926966 |
| 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/congo-bars-envoy-of-east-germany-wont-accept-diplomat-who-served-in.html | CONGO BARS ENVOY OF EAST GERMANY Wont Accept Diplomat Who Served in Stanleyville | Special to The New York Times | RE0000426575 | 1989-06-19 | B00000926966 |
| 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/contract-bridge-card-manufacturers-hire-william-root-bridge.html | Contract Bridge Card Manufacturers Hire William Root Bridge Champion as Games Expert | By Albert H Morehead | RE0000426575 | 1989-06-19 | B00000926966 |
| 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/cooper-endorsed-by-one-bar-group-action-based-on-exjudges-study-of.html | COOPER ENDORSED BY ONE BAR GROUP Action Based on ExJudges Study of Qualifications | By Charles Grutzner | RE0000426575 | 1989-06-19 | B00000926966 |
| 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/cornell-its-new-look-includes-young-coach-and-a-lonely-end.html | Cornell Its New Look Includes Young Coach and a Lonely End | By Deane McGowen Special To the New York Times | RE0000426575 | 1989-06-19 | B00000926966 |
| 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/coup-surprises-british.html | Coup Surprises British | Special to The New York Times | RE0000426575 | 1989-06-19 | B00000926966 |
| 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/coup-worries-france.html | Coup Worries France | Special to The New York Times | RE0000426575 | 1989-06-19 | B00000926966 |
| 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/dr-edmond-retailliau.html | DR EDMOND RETAILLIAU | Special to The New York Times | RE0000426575 | 1989-06-19 | B00000926966 |
| 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/dudley-deplores-unfit-tenements-calls-some-found-in-tour-of-101st.html | DUDLEY DEPLORES UNFIT TENEMENTS Calls Some Found in Tour of 101st St Not Habitable | By McCandlish Phillips | RE0000426575 | 1989-06-19 | B00000926966 |

| 1961-09-30 | https://www.nytimes.com/1961/09/30/archiv es/dutch-orchestra-in-us-debut.html | Dutch Orchestra in US Debut | Special to The New York Times | RE0000426575 | 1989-06-19 | B00000926966 |
|---|---|---|---|---|---|---|
| 1961-09-30 | https://www.nytimes.com/1961/09/30/archiv es/eastchesters-pose-a-mailing-problem-for-state-agency.html | Eastchesters Pose A Mailing Problem For State Agency | Special to The New York Times | RE0000426575 | 1989-06-19 | B00000926966 |
| 1961-09-30 | https://www.nytimes.com/1961/09/30/archiv es/editorial-view-questioned.html | Editorial View Questioned | SYLVESTER J BRADY Jr | RE0000426575 | 1989-06-19 | B00000926966 |
| 1961-09-30 | https://www.nytimes.com/1961/09/30/archiv es/ellis-pair-bows-on-jersey-links-pro-goldman-lose-on-28th-to-robison.html | ELLIS PAIR BOWS ON JERSEY LINKS Pro Goldman Lose on 28th to Robison and Silverstein | By Maureen Orcutt Special To the New York Times | RE0000426575 | 1989-06-19 | B00000926966 |
| 1961-09-30 | https://www.nytimes.com/1961/09/30/archiv es/episcopal-bishops-pastoral-letter-on-christian-unity.html | Episcopal Bishops Pastoral Letter on Christian Unity | Special to The New York Times | RE0000426575 | 1989-06-19 | B00000926966 |
| 1961-09-30 | https://www.nytimes.com/1961/09/30/archiv es/episcopal-letter-presses-for-unity-end-divided-christendom-bishops.html | EPISCOPAL LETTER PRESSES FOR UNITY End Divided Christendom Bishops Say in Plea | By George Dugan Special To the New York Times | RE0000426575 | 1989-06-19 | B00000926966 |
| 1961-09-30 | https://www.nytimes.com/1961/09/30/archiv es/exdriver-admits-towtruck-bribes-testifies-he-also-smashed-cars-to.html | EXDRIVER ADMITS TOWTRUCK BRIBES Testifies He Also Smashed Cars to Increase Fees | By Jack Roth | RE0000426575 | 1989-06-19 | B00000926966 |
| 1961-09-30 | https://www.nytimes.com/1961/09/30/archiv es/fairleigh-wins-4-to-21-scuibba-hits-grand-slam-in-third-to-beat.html | FAIRLEIGH WINS 4 TO 21 Scuibba Hits Grand Slam in Third to Beat Adelphi | Special to The New York Times | RE0000426575 | 1989-06-19 | B00000926966 |
| 1961-09-30 | https://www.nytimes.com/1961/09/30/archiv es/fanfani-is-backed-on-nato-loyalty-deputies-vote-307-to-230-to.html | FANFANI IS BACKED ON NATO LOYALTY Deputies Vote 307 to 230 to Uphold Rome Regime | By Arnaldo Cortesi Special To the New York Times | RE0000426575 | 1989-06-19 | B00000926966 |
| 1961-09-30 | https://www.nytimes.com/1961/09/30/archiv es/fcc-member-cautious.html | FCC Member Cautious | Special to The New York Times | RE0000426575 | 1989-06-19 | B00000926966 |
| 1961-09-30 | https://www.nytimes.com/1961/09/30/archiv es/ferruccio-burco-who-conducted-here-as-a-boy-returns.html | Ferruccio Burco Who Conducted Here as a Boy Returns | RAYMOND ERICSON | RE0000426575 | 1989-06-19 | B00000926966 |
| 1961-09-30 | https://www.nytimes.com/1961/09/30/archiv es/filmed-musicals-are-on-increase-jule-styne-says-industry-has.html | FILMED MUSICALS ARE ON INCREASE Jule Styne Says Industry Has Reversed Its Policy | By Eugene Archer | RE0000426575 | 1989-06-19 | B00000926966 |
| 1961-09-30 | https://www.nytimes.com/1961/09/30/archiv es/food-ungilded-potatoes-sweet-varieties-at-their-best-in-fall-and.html | Food Ungilded Potatoes Sweet Varieties at Their Best in Fall And Need No Additional Sweetening | By Nan Ickeringill | RE0000426575 | 1989-06-19 | B00000926966 |
| 1961-09-30 | https://www.nytimes.com/1961/09/30/archiv es/foreign-affairs-berlin-in-the-light-of-munich-.html | Foreign Affairs Berlin in the Light of Munich | By Cl Sulzberger | RE0000426575 | 1989-06-19 | B00000926966 |
| 1961-09-30 | https://www.nytimes.com/1961/09/30/archiv es/franklin-honored-plaque-given-to-philadelphia-by-journalism-group.html | FRANKLIN HONORED Plaque Given to Philadelphia by Journalism Group | Special to The New York Times | RE0000426575 | 1989-06-19 | B00000926966 |
| 1961-09-30 | https://www.nytimes.com/1961/09/30/archiv es/frederick-binzen.html | FREDERICK BINZEN | Special to The New York Times | RE0000426575 | 1989-06-19 | B00000926966 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/french-and-tunisians-sign-bizerte-accord.html | French and Tunisians Sign Bizerte Accord | Special to The New York Times | RE0000426575 | 1989-06-19 | B00000926966 |
| 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/garcia-asks-inquiry-cuban-envoy-in-manila-faces-ouster-on-aides.html | GARCIA ASKS INQUIRY Cuban Envoy in Manila Faces Ouster on Aides Charges | Special to The New York Times | RE0000426575 | 1989-06-19 | B00000926966 |
| 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/gbedemah-resigns.html | Gbedemah Resigns | Special to The New York Times | RE0000426575 | 1989-06-19 | B00000926966 |
| 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/george-milton-72-can-manufacturer.html | GEORCE MILTON 72 CAN MANUFACTURER | Special to The New York Times | RE0000426575 | 1989-06-19 | B00000926966 |
| 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/girls-2ferry-ride-to-school-threatens-to-raise-tax-on-li.html | Girls 2Ferry Ride to School Threatens to Raise Tax on LI | Special to The New York Times | RE0000426575 | 1989-06-19 | B00000926966 |
| 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/glennmcdonald.html | GlennMcDonald | Special to The New York Times | RE0000426575 | 1989-06-19 | B00000926966 |
| 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/governor-revives-tax-plan.html | Governor Revives Tax Plan | Special to The New York Times | RE0000426575 | 1989-06-19 | B00000926966 |
| 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/griffith-is-31-choice-tonight-champion-to-box-paret-at-garden.html | Griffith Is 31 Choice Tonight CHAMPION TO BOX PARET AT GARDEN Griffith Favored to Retain Welterweight Crown in 5Round Bout Here | By William R Conklin | RE0000426575 | 1989-06-19 | B00000926966 |
| 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/harvard-warned-on-its-rising-cost-exadmissions-dean-fears-college.html | HARVARD WARNED ON ITS RISING COST ExAdmissions Dean Fears College May Be Limited to Economic Elite INCOME RANGE NARROWS Report Says Annual Outlay for a Student Could Reach 40005000 by 1970 | Special to The New York Times | RE0000426575 | 1989-06-19 | B00000926966 |
| 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/hoboken-strike-ends-dockers-back-on-job-after-oneday-wildcat.html | HOBOKEN STRIKE ENDS Dockers Back on Job After OneDay Wildcat Walkout | Special to The New York Times | RE0000426575 | 1989-06-19 | B00000926966 |
| 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/ila-loses-plea-on-exfelon-ban-justice-streit-bars-convicts-in-any.html | ILA LOSES PLEA ON EXFELON BAN Justice Streit Bars Convicts in Any DockUnion Job | By John Sibley | RE0000426575 | 1989-06-19 | B00000926966 |
| 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/iona-nine-gains-final-st-peters-also-triumphs-in-middle-eastern.html | IONA NINE GAINS FINAL St Peters Also Triumphs in Middle Eastern Tourney | Special to The New York Times | RE0000426575 | 1989-06-19 | B00000926966 |
| 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/isador-yurkowitz.html | ISADOR YURKOWITZ | Special to The New York Times | RE0000426575 | 1989-06-19 | B00000926966 |
| 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/israeli-patrol-kills-2-arabs.html | Israeli Patrol Kills 2 Arabs | Special to The New York Times | RE0000426575 | 1989-06-19 | B00000926966 |
| 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/japan-is-warned-anew-by-soviet-khrushchev-declares-us-bases-put.html | JAPAN IS WARNED ANEW BY SOVIET Khrushchev Declares US Bases Put Tokyo in Peril | By Am Rosenthal Special To the New York Times | RE0000426575 | 1989-06-19 | B00000926966 |
| 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/johnson-is-in-paris-will-meet-with-norstad-gavin-and-finletter.html | JOHNSON IS IN PARIS Will Meet With Norstad Gavin and Finletter Today | Special to The New York Times | RE0000426575 | 1989-06-19 | B00000926966 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/joxe-arrives-in-algiers.html | Joxe Arrives in Algiers | Special to The New York Times | RE0000426575 | 1989-06-19 | B00000926966 |
| 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/kelso-to-oppose-carry-back-and-4-others-in-belmonts-110-600.html | Kelso to Oppose Carry Back and 4 Others in Belmonts 110 600 Woodward ARCAROS MOUNT 45 CHOICE TODAY Kelso Gives Carry Back Six Pounds at Weight for Age Yeaza on 5 Winners | By Joseph C Nichols | RE0000426575 | 1989-06-19 | B00000926966 |
| 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/kennedy-weighs-agedcare-drive-aides-would-carry-fight-to-key-cities.html | KENNEDY WEIGHS AGEDCARE DRIVE Aides Would Carry Fight to Key Cities by Holding Seminars on Issues KENNEDY WEIGHS AGEDCARE DRIVE | By Russell Porter Special To the New York Times | RE0000426575 | 1989-06-19 | B00000926966 |
| 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/kerr-urges-fight-on-medical-plan-tells-physicians-here-that-new.html | KERR URGES FIGHT ON MEDICAL PLAN Tells Physicians Here That New Bills Is a Hoax | By Emma Harrison | RE0000426575 | 1989-06-19 | B00000926966 |
| 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/krebiozen-is-given-to-cancer-institute-for-testing-by-us.html | Krebiozen Is Given To Cancer Institute For Testing by US | By Marjorie Hunter Special To the New York Times | RE0000426575 | 1989-06-19 | B00000926966 |
| 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/laborites-expel-union-british-party-ousts-electrical-group-as.html | LABORITES EXPEL UNION British Party Ousts Electrical Group as RedDominated | Special to The New York Times | RE0000426575 | 1989-06-19 | B00000926966 |
| 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/lawrence-welk-to-vary-format-of-tv-show-to-meet-competition.html | Lawrence Welk to Vary Format Of TV Show to Meet Competition | By Richard F Shepard | RE0000426575 | 1989-06-19 | B00000926966 |
| 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/lefkowitz-assails-kaplan-after-questioning-on-bids-kaplan-assailed.html | Lefkowitz Assails Kaplan After Questioning on Bids KAPLAN ASSAILED ON BID TESTIMONY | By Leonard Buder | RE0000426575 | 1989-06-19 | B00000926966 |
| 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/lefkowitz-backed-for-mayor.html | Lefkowitz Backed for Mayor | NATHANIEL L GOLDSTEIN | RE0000426575 | 1989-06-19 | B00000926966 |
| 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/leftist-rivals-confer-in-paris-mollet-and-mendesfrance-meet-to-plan.html | LEFTIST RIVALS CONFER IN PARIS Mollet and MendesFrance Meet to Plan Regrouping | By Henry Giniger Special To the New York Times | RE0000426575 | 1989-06-19 | B00000926966 |
| 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/liquor-men-back-18-drinking-age-only-six-of-57-witnesses-urge.html | LIQUOR MEN BACK 18 DRINKING AGE Only Six of 57 Witnesses Urge Higher Minimum | By Murray Illson | RE0000426575 | 1989-06-19 | B00000926966 |
| 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/lohr-vedder.html | Lohr  Vedder | Special to The New York Times | RE0000426575 | 1989-06-19 | B00000926966 |
| 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/macmillan-tells-critics-britain-is-forced-to-seek-market-role-warns.html | Macmillan Tells Critics Britain Is Forced to Seek Market Role Warns Her Economic Power Is at Stake  Addresses Commonwealth Aides | Special to The New York Times | RE0000426575 | 1989-06-19 | B00000926966 |
| 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/mapes-dodge-is-bride-of-joseph-wharton-4th.html | Mapes Dodge Is Bride Of Joseph Wharton 4th | Special to The New York Times | RE0000426575 | 1989-06-19 | B00000926966 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/maris-hitless-as-yankees-beat-red-sox-mantle-to-leave-hospital.html | Maris Hitless as Yankees Beat Red Sox Mantle to Leave Hospital Sunday BLANCHARD DRIVE DECIDES 21 GAME Arroyo Lets Fords No 26 Slip Away but Sheldon Quiets Red Sox Bats | By John Drebinger | RE0000426575 | 1989-06-19 | B00000926966 |
| 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/mcgees-here-and-now-is-introduced-a-bright-spot-is-made-brighter.html | McGees Here and Now Is Introduced  A Bright Spot Is Made Brighter | By Jack Gould | RE0000426575 | 1989-06-19 | B00000926966 |
| 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/medical-aide-named-state-appoints-successor-to-ezell-on-test-board.html | MEDICAL AIDE NAMED State Appoints Successor to Ezell on Test Board | Special to The New York Times | RE0000426575 | 1989-06-19 | B00000926966 |
| 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/mendes-party-accepts-adenauer-bid-for-talk-on-coalition.html | Mendes Party Accepts Adenauer Bid for Talk on Coalition | By Gerd Wilcke Special To the New York Times | RE0000426575 | 1989-06-19 | B00000926966 |
| 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/miss-hansberry-to-direct-show-author-of-a-raisin-in-the-sun-staging.html | MISS HANSBERRY TO DIRECT SHOW Author of A Raisin in the Sun Staging Kicks Co | By Louis Calta | RE0000426575 | 1989-06-19 | B00000926966 |
| 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/missile-escape-tower-patented-equipment-plucks-capsule-out-of-harms.html | Missile Escape Tower Patented Equipment Plucks Capsule Out of Harms Way Device Controlled by Astronaut or Ground Crew VARIETY OF IDEAS IN NEW PATENTS | By Stacy V Jones Special To the New York Times | RE0000426575 | 1989-06-19 | B00000926966 |
| 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/morocco-gets-yugoslav-aid.html | Morocco Gets Yugoslav Aid | Special to The New York Times | RE0000426575 | 1989-06-19 | B00000926966 |
| 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/nasser-directs-plea-to-syrians-urges-people-to-preserve-rights-and.html | NASSER DIRECTS PLEA TO SYRIANS Urges People to Preserve Rights and Denounces Capitalists on Coup MILITARY ACTIONS HALTED BY NASSER | By Jay Walz Special to the New York Times | RE0000426575 | 1989-06-19 | B00000926966 |
| 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/nations-join-in-tribute-to-hammarskjold-at-state-funeral-in-sweden.html | Nations Join in Tribute to Hammarskjold at State Funeral in Sweden U N Secretary General Accorded S tate Funeral Honorsin Sweden 2000 AT FUNERAL OF HAMMARSKJOLD | By Werner Wiskari Special To the New York Times | RE0000426575 | 1989-06-19 | B00000926966 |
| 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/nehru-unhurt-by-blast-bomb-injures-five-in-delhi-after-leader.html | NEHRU UNHURT BY BLAST Bomb Injures Five in Delhi After Leader Drives Past | Special to The New York Times | RE0000426575 | 1989-06-19 | B00000926966 |
| 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/new-chiefs-move-tammanys-home-cavanagh-says-fresh-start-in-smaller.html | NEW CHIEFS MOVE TAMMANYS HOME Cavanagh Says Fresh Start in Smaller Office Is Aim NEW CHIEFS MOVE TAMMANYS HOME | By Douglas Dales | RE0000426575 | 1989-06-19 | B00000926966 |
| 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/new-year-in-britain-with-the-tourists-and-children-gone-there-is.html | New Year in Britain With the Tourists and Children Gone There Is Time Now for Conversation | By Drew Middleton Special To the New York Times | RE0000426575 | 1989-06-19 | B00000926966 |
| 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/new-yorker-to-aid-philippines.html | New Yorker to Aid Philippines | Special to The New York Times | RE0000426575 | 1989-06-19 | B00000926966 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/nlrb-backs-a-device-to-skirt-unionshop-ban-reverses-previous-stand.html | NLRB Backs a Device To Skirt UnionShop Ban Reverses Previous Stand  Rules That Indiana RighttoWork Law Does Not Forbid Payments in Lieu of Dues A DEVICE TO SKIRT UNION CURB WINS | By John D Morris Special To the New York Times | RE0000426575 | 1989-06-19 | B00000926966 |
| 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/oecd-will-open-formally-today-us-and-canada-take-new-roles-in.html | OECD WILL OPEN FORMALLY TODAY US and Canada Take New Roles in Economic Group | By Edwin L Dale Jr Special to the New York Times | RE0000426575 | 1989-06-19 | B00000926966 |
| 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/one-basic-fighter-new-us-air-goal-plane-of-radical-design-due-tot.html | ONE BASIC FIGHTER NEW US AIR GOAL Plane of Radical Design Due Tot Navy and Air Force | By Richard Witkin | RE0000426575 | 1989-06-19 | B00000926966 |
| 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/ottawa-session-ends-parliament-quits-with-issue-of-election-still.html | OTTAWA SESSION ENDS Parliament Quits With Issue of Election Still Undecided | Special to The New York Times | RE0000426575 | 1989-06-19 | B00000926966 |
| 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/paris-aids-world-labor-unit.html | Paris Aids World Labor Unit | Special to The New York Times | RE0000426575 | 1989-06-19 | B00000926966 |
| 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/peace-walk-to-moscow-attention-called-to-demonstration-for-end-to.html | Peace Walk to Moscow Attention Called to Demonstration for End to Violence | MORTIMER FRANKEL | RE0000426575 | 1989-06-19 | B00000926966 |
| 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/peiping-praises-nepal-liu-greeting-mahendra-says-visitor-supports.html | PEIPING PRAISES NEPAL Liu Greeting Mahendra Says Visitor Supports Rights | Special to The New York Times | RE0000426575 | 1989-06-19 | B00000926966 |
| 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/penns-team-leads-in-lesley-cup-golf.html | PENNS TEAM LEADS IN LESLEY CUP GOLF | Special to The New York Times | RE0000426575 | 1989-06-19 | B00000926966 |
| 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/racial-clash-denied-in-riot-at-newark.html | RACIAL CLASH DENIED IN RIOT AT NEWARK | Special to The New York Times | RE0000426575 | 1989-06-19 | B00000926966 |
| 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/review-1-no-title-bernstein-begins-year-with-french-series-berlioz.html | Review 1  No Title Bernstein Begins Year With French Series Berlioz Roussel Ravel Works Are Heard | By Harold C Schonberg | RE0000426575 | 1989-06-19 | B00000926966 |
| 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/rivalries-in-the-mideast-syrian-revolt-may-produce-new-power.html | Rivalries in the Mideast Syrian Revolt May Produce New Power Alignments Among Arabs | By Richard P Hunt | RE0000426575 | 1989-06-19 | B00000926966 |
| 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/robert-robertson-3d-weds-miss-0ello-smith.html | Robert Robertson 3d Weds Miss 0ello Smith | Special to The New York Times | RE0000426575 | 1989-06-19 | B00000926966 |
| 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/russian-proposals-win-in-church-talk.html | RUSSIAN PROPOSALS WIN IN CHURCH TALK | Special to Time New York Times | RE0000426575 | 1989-06-19 | B00000926966 |
| 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/scarsdale-beats-peekskill-1312-gough-scores-twice-in-last-period.html | SCARSDALE BEATS PEEKSKILL 1312 Gough Scores Twice in Last Period  Pingry Victor | Special to The New York Times | RE0000426575 | 1989-06-19 | B00000926966 |
| 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/sellers-welcome-at-woolworths-chain-proud-of-reception-it-accords.html | SELLERS WELCOME AT WOOLWORTHS Chain Proud of Reception It Accords New Lines SELLERS WELCOME AT WOOLWORTHS | By William M Freeman | RE0000426575 | 1989-06-19 | B00000926966 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/shelter-laws-asked-babylon-seeking-to-guard-against-faulty-building.html | SHELTER LAWS ASKED Babylon Seeking to Guard Against Faulty Building | Special to The New York Times | RE0000426575 | 1989-06-19 | B00000926966 |
| 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/shopping-after-dark-a-glance-at-how-suburban-folkways-influence.html | Shopping After Dark A Glance at How Suburban Folkways Influence Citys Big Midtown Stores AN EXAMINATION OF LATE SHOPPING | By Myron Kandel | RE0000426575 | 1989-06-19 | B00000926966 |
| 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/signs-of-ghana-drift-to-left-worry-us-ghana-shakeup-stirs-us-worry.html | Signs of Ghana Drift To Left Worry US GHANA SHAKEUP STIRS US WORRY | By Lloyd Garrison Special To the New York Times | RE0000426575 | 1989-06-19 | B00000926966 |
| 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/sixday-bike-race-promoters-lose-30000-but-wont-quit-deficit-laid-to.html | SixDay Bike Race promoters Lose 30000 but Wont Quit Deficit Laid to SixHour Delay in Star Prefabricated Track to Be Built Garden Race in March Proposed | By Harry Heeren | RE0000426575 | 1989-06-19 | B00000926966 |
| 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/snead-loses-reinstatement-bid-but-pga-lifts-bans-on-four.html | Snead Loses Reinstatement Bid But PGA Lifts Bans on Four | By Lincoln A Werden | RE0000426575 | 1989-06-19 | B00000926966 |
| 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/soviet-protests-autobahn-patrol-berlin-commandant-assails-us.html | SOVIET PROTESTS AUTOBAHN PATROL Berlin Commandant Assails US Increase in Police Forces on the Highway SOVIET PROTESTS AUTOBAHN PATROL | By David Binder Special To the New York Times | RE0000426575 | 1989-06-19 | B00000926966 |
| 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/soviet-said-to-map-deal-with-afghans.html | SOVIET SAID TO MAP DEAL WITH AFGHANS | Special to The New York Times | RE0000426575 | 1989-06-19 | B00000926966 |
| 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/star-to-perform-in-equity-opening-corn-is-green-due-tonight-blanche.html | Star to Perform in Equity Opening Corn Is Green Due Tonight Blanche Yurka Has Lead | By Milton Esterow | RE0000426575 | 1989-06-19 | B00000926966 |
| 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/state-will-add-college-degrees-teachers-schools-to-give-ba-and-bs.html | STATE WILL ADD COLLEGE DEGREES Teachers Schools to Give BA and BS in 1964 STATE WILL ADD COLLEGE DEGREES | Special to The New York Times | RE0000426575 | 1989-06-19 | B00000926966 |
| 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/status-of-arabs-protested-arab-citizens-said-to-flee-israel-because.html | Status of Arabs Protested Arab Citizens Said to Flee Israel Because of Persecutions | TAREK JABRI | RE0000426575 | 1989-06-19 | B00000926966 |
| 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/stengel-71-agrees-to-return-to-new-york-next-year-as-manager-of.html | Stengel 71 Agrees to Return to New York Next Year as Manager of Mets EXYANK SKIPPER TO REJOIN WEISS Stengel to Manage New Club in National League Here Vetoes LongTerm Pact | By Robert L Teague | RE0000426575 | 1989-06-19 | B00000926966 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/stocks-edge-up-in-dull-trading-average-rises-101-points-volume.html | STOCKS EDGE UP IN DULL TRADING Average Rises 101 Points  Volume About Unchanged at 3062870 Shares MARKET TERMED DEAD National Can Is Most Active Issue Gaining 34 to 15 38  Brunswick Adds 1 58 STOCKS EDGE UP IN DULL TRADING | By Burton Crane | RE0000426575 | 1989-06-19 | B00000926966 |
| 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/stocks-in-london-decline-sharply-share-index-at-years-low-as-pound.html | STOCKS IN LONDON DECLINE SHARPLY Share Index at Years Low as Pound Hits 1961 High STOCKS IN LONDON DECLINE SHARPLY | Special to The New York Times | RE0000426575 | 1989-06-19 | B00000926966 |
| 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/strauss-reassures-germans.html | Strauss Reassures Germans | Special to The New York Times | RE0000426575 | 1989-06-19 | B00000926966 |
| 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/syria-coup-hurts-panarabic-cause-experts-in-us-see-blow-to-nassers.html | SYRIA COUP HURTS PANARABIC CAUSE Experts in US See Blow to Nassers Aspirations | By Ew Kenworthy Special To the New York Times | RE0000426575 | 1989-06-19 | B00000926966 |
| 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/texas-boat-keeps-55meter-crown-fays-sabre-wins-on-sound-minotaur-is.html | TEXAS BOAT KEEPS 55METER CROWN Fays Sabre Wins on Sound  Minotaur Is RunnerUp | Special to The New York Times | RE0000426575 | 1989-06-19 | B00000926966 |
| 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/thars-gold-in-them-thar-rightfield-box-seats-home-runs-are-dime-a.html | Thars Gold in Them Thar RightField Box Seats Home Runs Are Dime a Dozen but Not to Stadium Fans 5000 Offer for Maris 61st Stirs Dreams of Wealth | By Louis Effrat | RE0000426575 | 1989-06-19 | B00000926966 |
| 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/torch-ball-tonight-for-yonkers-fund.html | Torch Ball Tonight For Yonkers Fund | Special to The New York Times | RE0000426575 | 1989-06-19 | B00000926966 |
| 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/tree-climb-kills-boy-westport-lad-is-tangled-by-rope-used-to-swing.html | TREE CLIMB KILLS BOY Westport Lad Is Tangled by Rope Used to Swing | Special to The New York Times | RE0000426575 | 1989-06-19 | B00000926966 |
| 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/u-n-gets-broadcast.html | U N Gets Broadcast | Special to The New York Times | RE0000426575 | 1989-06-19 | B00000926966 |
| 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/us-asked-to-help-an-indian-physician.html | US ASKED TO HELP AN INDIAN PHYSICIAN | Special to The New York Times | RE0000426575 | 1989-06-19 | B00000926966 |
| 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/us-catamaran-scores-a-victory-wildcat-turns-back-british-sailboat.html | US Catamaran Scores a Victory Wildcat Turns Back British Sailboat in Flukey Air | By John Rendel Special To the New York Times | RE0000426575 | 1989-06-19 | B00000926966 |
| 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/us-fails-to-move-soviet-on-un-job-russia-holds-out-for-group.html | US FAILS TO MOVE SOVIET ON UN JOB Russia Holds Out for Group Leadership at 3d Talk | By Sam Pope Brewer Special To the New York Times | RE0000426575 | 1989-06-19 | B00000926966 |
| 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/us-said-to-plan-new-note-asking-khrushchev-view-kennedy-wants-more.html | US SAID TO PLAN NEW NOTE ASKING KHRUSHCHEV VIEW Kennedy Wants More Details on Soviets Berlin Stand Than Given by Gromyko US SAID TO PLAN NEW SOVIET NOTE | By Max Frankel Special To the New York Times | RE0000426575 | 1989-06-19 | B00000926966 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/whale-towed-to-sea-dead-mammal-is-hauled-100-miles-off-jersey-coast.html | WHALE TOWED TO SEA Dead Mammal Is Hauled 100 Miles Off Jersey Coast | Special to The New York Times | RE0000426575 | 1989-06-19 | B00000926966 |
| 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/wholesale-prices-rose-01-in-week.html | WHOLESALE PRICES ROSE 01 IN WEEK | Special to The New York Times | RE0000426575 | 1989-06-19 | B00000926966 |
| 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/willard-biy-educator-wasot-head-of-arts-and-crafts-at-indian.html | WILLARD BIY EDUCATOR WASOt Head of Arts and Crafts at Indian Affairs Unit Oias | Special to The New York Times | RE0000426575 | 1989-06-19 | B00000926966 |
| 1961-09-30 | https://www.nytimes.com/1961/09/30/archives/youths-put-nickels-in-meters-to-win-the-motorist-vote.html | Youths Put Nickels In Meters to Win The Motorist Vote | Special to The New York Times | RE0000426575 | 1989-06-19 | B00000926966 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/15-million-to-cornell-gifts-for-year-exceeded-only-by-the-1957.html | 15 MILLION TO CORNELL Gifts for Year Exceeded Only by the 1957 Total | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/3way-campaign-seeks-a-port-for-bucks-county-on-delaware.html | 3Way Campaign Seeks a Port For Bucks County on Delaware | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/52-million-given-for-channel-aid-congress-provides-funds-to-deepen.html | 52 MILLION GIVEN FOR CHANNEL AID Congress Provides Funds to Deepen Inland Waters | By John P Callahan | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/75100-report-for-duty-today-in-callup-of-military-reserves-82357.html | 75100 Report for Duty Today In CallUp of Military Reserves 82357 More Face Mobilization Oct 15  Recruiting Is Intensified  Pentagon Cites Protection of Jobs and Rights | By Jack Raymond Special To the New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/a-california-text-flies-wrong-flag-canadian-banner-in-reader.html | A CALIFORNIA TEXT FLIES WRONG FLAG Canadian Banner in Reader Generates School Disputes | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/a-highway-scale-to-get-us-test-german-device-can-weigh-trucks-in.html | A HIGHWAY SCALE TO GET US TEST German Device Can Weigh Trucks in Motion | By Bernard Stengren | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/a-light-that-grew-in-the-darkness-freedom-in-the-ancient-world-by.html | A Light That Grew in the Darkness FREEDOM IN THE ANCIENT WORLD By Herbert J Muller 360 pp New York Harper Bros 750 | By Pierson Dixon | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/a-matter-of-bias-musical-competitions-test-judges-too.html | A MATTER OF BIAS Musical Competitions Test Judges Too | By Harold C Schonberg | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/a-matter-of-policy-recognition-of-communist-china-by-robert-p.html | A Matter Of Policy RECOGNITION OF COMMUNIST CHINA By Robert P Newman 198 pp New York The Macmillan Company 495 cloth 175 paper A Matter of Policy | By Tillman Durdin | RE0000428653 | 1989-07-03 | B00000926963 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/a-persevering-lawyer-an-arguable-issue-and-luck-death-and-the.html | A Persevering Lawyer an Arguable Issue and Luck DEATH AND THE SUPREME COURT By Barett Prettyman Jr 311 pp New York Harcourt Brace  World 495 A Perservering Lawyer | By Alan Westin | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/a-supermarket-builder-in-paris-the-new-ambassadors-by-edwin-gilbert.html | A Supermarket Builder in Paris THE NEW AMBASSADORS By Edwin Gilbert 332 pp Philadelphia and New York JB Lippincott Company 495 | By David Boroff | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/a-visit-to-gothenburg-garden-city-of-sweden.html | A VISIT TO GOTHENBURG GARDEN CITY OF SWEDEN | By Walter Hackett | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/ab-davis-falls-to-new-rochelle-harmon-gets-2-touchdowns-for-33to7.html | AB DAVIS FALLS TO NEW ROCHELLE Harmon Gets 2 Touchdowns for 33to7 Winners | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/abuses-are-cited-in-medical-plans-doctors-asked-to-sanction-study.html | ABUSES ARE CITED IN MEDICAL PLANS Doctors Asked to Sanction Study of the Problem | By Murray Illson | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/academy-aide-retires-west-point-department-head-ends-42-years-of.html | ACADEMY AIDE RETIRES West Point Department Head Ends 42 Years of Service | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/advertising-introverts-on-madison-ave-abnormal-interest-in-field.html | Advertising Introverts on Madison Ave Abnormal Interest in Field Deplored by Executive | By Peter Bart | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/african-realizes-dream-of-school-booker-t-washington-work-inspired.html | AFRICAN REALIZES DREAM OF SCHOOL Booker T Washington Work Inspired Rhodesia Project | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/africas-way-is-her-own-africa-angry-young-giant-by-smith-hempstone.html | Africas Way Is Her Own AFRICA  Angry Young Giant By Smith Hempstone 664 pp New York Frederick A Praeger 795 THE NEW FACE OF AFRICA South of the Sahara By John Hughes 296 pp New York Longmans Green  Co 5 | By George Ht Kimble | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/after-three-generations-children-of-the-gilded-ghetto-conflict.html | After Three Generations CHILDREN OF THE GILDED GHETTO Conflict Resolutions of Three Generations of American Jews By Judith R Kramer and Seymour Leventman 228 pp New Haven Yale University Press 5 | By Oscar Handlin | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/against-subsidy.html | AGAINST SUBSIDY | THOMAS T TAMLYN | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/aid-for-the-retarded-group-cares-for-animals-in-chicago-experiment.html | AID FOR THE RETARDED Group Cares for Animals in Chicago Experiment | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/aid-for-unwed-mothers-scarsdale-junior-league-to-find-homes-prior.html | AID FOR UNWED MOTHERS Scarsdale Junior League to Find Homes Prior to Birth | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/alfred-h-geary.html | ALFRED H GEARY | SPecial to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/aluminum-maker-adds-to-ore-fleet-reynolds-is-having-3-large-barges.html | ALUMINUM MAKER ADDS TO ORE FLEET Reynolds Is Having 3 Large Barges Built in Spain | By Werner Bamberger | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/american-portraits-legacy-of-love-by-julia-davis-illustrated-237-pp.html | American Portraits LEGACY OF LOVE By Julia Davis Illustrated 237 pp New York Harcourt Brace  World 495 American | By Iola Haverstick | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/americana-for-the-tyro.html | AMERICANA FOR THE TYRO | By Robert Shelton | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/among-the-ants-and-the-grasshoppers-were-the-greeks-aesop-without.html | Among the Ants and the Grasshoppers Were the Greeks AESOP WITHOUT MORALS The Famous Fables and a Life of Aesop Newly Translated and Edited by Lloyd W Daly Illustrated by Grace Musearella 317 pp New York Thomas Yoseloff 595 | By Christopher G Janus | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/andover-loses-28-22.html | Andover Loses 28  22 | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/angel-tolchin.html | Angel  Tolchin | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/arkansas-votes-districting-plan-legislature-moves-to-avert.html | ARKANSAS VOTES DISTRICTING PLAN Legislature Moves to Avert StateWide Races in 62 | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/army-crushes-boston-university-with-grinding-offense-and-fierce.html | Army Crushes Boston University With Grinding Offense and Fierce Defense SURGE IN 2D HALF DECIDES 317 GAME Army Scores 17 Points and Holds Rivals to Minus 54 Yards in Last 2 Periods | By Allison Danzig Special To the New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/art-out-of-anything.html | Art Out of Anything | JOHN CANADAY | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/arthur-hayum-70-insurance-lawyer.html | ARTHUR HAYUM 70 INSURANCE LAWYER | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/article-10-no-title.html | Article 10  No Title | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/article-11-no-title.html | Article 11  No Title | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/article-12-no-title.html | Article 12  No Title | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/article-13-no-title.html | Article 13  No Title | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |

| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/article-14-no-title.html | Article 14 No Title | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
|---|---|---|---|---|---|---|
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/article-15-no-title.html | Article 15 No Title | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/article-16-no-title.html | Article 16 No Title | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/article-17-no-title.html | Article 17 No Title | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/article-18-no-title.html | Article 18 No Title | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/article-19-no-title.html | Article 19 No Title | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/article-20-no-title.html | Article 20 No Title | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/article-21-no-title.html | Article 21 No Title | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/article-22-no-title.html | Article 22 No Title | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/article-23-no-title.html | Article 23 No Title | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/article-24-no-title.html | Article 24 No Title | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/article-25-no-title.html | Article 25 No Title | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/article-26-no-title.html | Article 26 No Title | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/article-27-no-title.html | Article 27 No Title | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/article-28-no-title.html | Article 28 No Title | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/article-29-no-title.html | Article 29 No Title | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/article-30-no-title.html | Article 30 No Title | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/article-31-no-title.html | Article 31 No Title | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/article-32-no-title.html | Article 32 No Title | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/article-33-no-title.html | Article 33 No Title | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/article-34-no-title.html | Article 34 No Title | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/article-35-no-title.html | Article 35 No Title | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/article-36-no-title.html | Article 36 No Title | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/article-37-no-title.html | Article 37  No Title | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/article-38-no-title.html | Article 38  No Title | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/article-39-no-title.html | Article 39  No Title | Special to the New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/article-40-no-title.html | Article 40  No Title | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/article-41-no-title.html | Article 41  No Title | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/article-42-no-title.html | Article 42  No Title | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/article-43-no-title.html | Article 43  No Title | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/article-44-no-title.html | Article 44  No Title | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/article-45-no-title.html | Article 45  No Title | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/article-46-no-title.html | Article 46  No Title | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/article-47-no-title.html | Article 47  No Title | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/article-48-no-title.html | Article 48  No Title | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/article-51-no-title.html | Article 51  No Title | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/article-53-no-title.html | Article 53  No Title | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/article-54-no-title-close-view-of-the-nonaligned-a-student-of-world.html | Article 54  No Title Close View of the Nonaligned A student of world affairs analyzes the deeds  and the omissions  of the Belgrade group of nations and asks what constructive role they can play today View of the Nonaligned | By Hamilton Fish Armstrong | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/article-8-no-title-no-price-spiral-seen-for-steel-white-house.html | Article 8  No Title NO PRICE SPIRAL SEEN FOR STEEL White House Confident That There Will Be No AcrossBoard Rise | By Ah Raskin | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/article-9-no-title.html | Article 9  No Title | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/ashelters-spur-canada-debate-citizens-doubt-their-value-in-nuclear.html | ASHELTERS SPUR CANADA DEBATE Citizens Doubt Their Value in Nuclear Bombing | By Tania Long Special To The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/atlanta.html | Atlanta | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/atom-unit-faces-fight-over-chief-world-agency-takes-recess-before.html | ATOM UNIT FACES FIGHT OVER CHIEF World Agency Takes Recess Before Election Debate | By Ms Handler Special To the New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/atom-waste-plan-opposed-in-south-governors-fight-aec-for-disposal.html | ATOM WASTE PLAN OPPOSED IN SOUTH Governors Fight AEC for Disposal Authority | By Claude Sitton Special To the New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/atomic-expert-to-get-medal.html | Atomic Expert to Get Medal | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/attractive-trees-seldomgrown-but-worthy-species-offer-landscape.html | ATTRACTIVE TREES SeldomGrown But Worthy Species Offer Landscape Distinction | By Rr Thomasson | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/authors-query.html | Authors Query | DESMOND FLOWER | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/auxiliary-plans-benefit-at-rye-to-aid-hospital-event-to-raise-funds.html | Auxiliary Plans Benefit at Rye To Aid Hospital Event to Raise Funds for St Vincents in Harrison | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/baldwin-routs-massapequa.html | Baldwin Routs Massapequa | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/barringer-wins-136-beats-west-sides-eleven-in-newark-league.html | BARRINGER WINS 136 Beats West Sides Eleven in Newark League Encounter | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/battle-mounting-on-space-patents-ownership-dispute-rises-out-of-us.html | BATTLE MOUNTING ON SPACE PATENTS Ownership Dispute Rises Out of US Aid to Research | By John W Finney Special To the New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/baylor-deception-downs-pitt-1613-speed-and-daring-of-texans-prevail.html | BAYLOR DECEPTION DOWNS PITT 1613 Speed and Daring of Texans Prevail Stanley Excels | By Howard M Tuckner Special To the New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/beach-problem-in-florida-of-1016-miles-suitable-for-bathing-only.html | BEACH PROBLEM IN FLORIDA Of 1016 Miles Suitable For Bathing Only 310 Are Publicly Owned | By Ce Wright | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/beginning-with-petrarch-the-horizon-book-of-the-renaissance-by-the.html | Beginning With Petrarch THE HORIZON BOOK OF THE RENAISSANCE By the Editors of Horizon Magazine Illustrated 431 pp New York American Heritage Publishing Company Distributed by Doubleday  Co 1750 Beginning With Petrarch | By Carlo Beuf | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/beneath-the-waves-the-sea-by-leonard-engel-and-the-editors-of-life.html | Beneath The Waves THE SEA By Leonard Engel and the Editors of Life Illustrated 190 pp Time Inc Book Division 540 N Michigan Ave Chicago Ill 395 | By Gilbert Klingel | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/benefit-for-school-is-set.html | Benefit for School Is Set | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/benjamin-fisher.html | Benjamin  Fisher | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/bernard-reder-his-sculpture-at-the-whitney-is-a-triumphant.html | BERNARD REDER His Sculpture at the Whitney Is a Triumphant Affirmation | By John Canaday | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/bewildered-by-it-all-the-last-exile-by-jamesaldridge-738-pp-new.html | Bewildered by It All THE LAST EXILE By JamesAldridge 738 pp New York Doubleday Co 695 Bewildered | By Ivor Brown | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/big-ben.html | Big Ben | ROBERT N SMITH | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/big-chains-adding-discount-stores-ward-slates-acquisition-of.html | BIG CHAINS ADDING DISCOUNT STORES Ward Slates Acquisition of Interstate Organization to Enter New Field WOOLWORTH FORMS UNIT Woolco Division Planning to Open Outlets in the Next Year at Eighteen Sites BIG CHAINS ADDING DISCOUNT STORES | By Myron Kandel | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/bitter-foreign-aid-battle-reflects-an-intense-hostility-never-a.html | BITTER FOREIGN AID BATTLE REFLECTS AN INTENSE HOSTILITY Never a Popular Program the Bill this Year Was Dealt a Major Blow By the Attitude ou the Neutral Nations at Belgrade | By Felix Belair Jr Special To the New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/block-island-a-nearby-paradise-for-anglers-area-abounds-with-giant.html | Block Island A Nearby Paradise for Anglers Area Abounds With Giant Tuna Cod and Bluefish Long WeekEnd Is Needed but Trips Worth Effort | By Clarence E Lovejoy | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/bolzano-manifesto-decries-terrorism.html | BOLZANO MANIFESTO DECRIES TERRORISM | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/bonn-question-of-recognition-of-the-eastern-regime-raises-deep-and.html | BONN Question of Recognition of the Eastern Regime Raises Deep and Bitter Emotions | By Sydney Gruson Special To the New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/boscobel-house-opens-reservation-required-to-visit-restored-1805.html | BOSCOBEL HOUSE OPENS Reservation Required to Visit Restored 1805 Mansion | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/boston-to-see-peruvian-art.html | Boston to See Peruvian Art | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/boston.html | Boston | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/bridge-the-game-goes-to-sea-players-will-compete-while-on-cruises.html | BRIDGE THE GAME GOES TO SEA Players Will Compete While on Cruises In Caribbean | By Albert H Morehead | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/bridge-work-ties-up-highway-in-bergen.html | BRIDGE WORK TIES UP HIGHWAY IN BERGEN | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/britain-seeks-route-to-six-common-markets-commitments-and-londons.html | BRITAIN SEEKS ROUTE TO SIX Common Markets Commitments And Londons Are at Issue | By Edwin L Dale Jr Special To the New York Times | RE0000428653 | 1989-07-03 | B00000926963 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/british-catamaran-triumphs-and-gains-31-lead-in-series-hellcat.html | British Catamaran Triumphs and Gains 31 Lead in Series HELLCAT DEFEATS WILDCAT OF US British Yachts Superiority to Windward Puts Her a Victory From Trophy | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/bruce-lemle-to-marry-miss-shorten-in-spring.html | Bruce Lemle to Marry Miss Shorten in Spring | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/burma-campaign.html | Burma Campaign | PHILIP S WELD | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/but-katangas-president-says-ousting-them-is-uns-problem-plans-to.html | But Katangas President Says Ousting Them Is UNs Problem  Plans to Send Aide to Leopoldville | By David Halberstam Special To the New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/c-d-clark-fiance-of-nancy-frisbi.html | C D Clark Fiance Of Nancy Frisbi | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/camera-views-the-lonely-doll-learns-a-lesson-by-dare-wright-56-pp.html | Camera Views THE LONELY DOLL LEARNS A LESSON By Dare Wright 56 pp New York Random House 195 For Ages 5 to 6 TRIP IN A BALLOON By Albert Lamorisse Translated from the French by Malcolm Baines 56 pp New York Doubleday Co 295 For Ages 5 to 10 | N LgW Blm | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/car-crash-kills-bethel-man.html | Car Crash Kills Bethel Man | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/carry-back-third-kelso-12-8length-victor-in-200-for-114mile.html | CARRY BACK THIRD Kelso 12 8Length Victor in 200 for 114Mile Woodward KELSO TIES MARK IN BELMONT RACE | By Joseph C Nichols | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/cater-in-wesleyan-post.html | Cater in Wesleyan Post | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/censorship.html | CENSORSHIP | WILLARD G GERNHARDT | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/center-for-crises-and-flaps-it-is-where-washington-keeps-a-constant.html | Center for Crises  And Flaps It is where Washington keeps a constant watch on wars and rumors of war | By Max Frankel Washington | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/ceylon-to-free-tamils-lawmakers-to-be-released-emergency-rule.html | CEYLON TO FREE TAMILS Lawmakers to Be Released  Emergency Rule Continued | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/ch-wakefields-black-knight-gets-top-prize-in-suffolk-county-dog.html | Ch Wakefields Black Knight Gets Top Prize in Suffolk County Dog Show ENGLISH SPRINGER BEST OF 751 DOGS Mrs Bories 2 12YearOld Spaniel Wins  Great Dane Keen Contender in Final | By John Rendel Special To the New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/chaminade-victor-over-stepinac-146.html | CHAMINADE VICTOR OVER STEPINAC 146 | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/chapel-hill-nc-the-asterisk-that-shook-the-baseball-world.html | Chapel Hill NC The Asterisk That Shook the Baseball World | By James Reston | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/charlotte-lederer-becomes-affianced.html | Charlotte Lederer Becomes Affianced | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/cheshire-eleven-triumphs-by-140-beats-american-school-for-the-deaf.html | CHESHIRE ELEVEN TRIUMPHS BY 140 Beats American School for the Deaf  Exeter on Top | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/chez-three-chefs.html | Chez Three Chefs | By Craig Claiborne | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/chicago.html | Chicago | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/child-to-mrs-c-j-shoulson.html | Child to Mrs C J Shoulson | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/child-to-mrs-d-horvltz.html | Child to Mrs D Horvltz | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/childrens-home-aided-li-painters-donate-labor-to-brighten-mansion.html | CHILDRENS HOME AIDED LI Painters Donate Labor to Brighten Mansion | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/childs-play.html | CHILDS PLAY | ALICE G SCHAUL | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/churches-to-aid-prisoners.html | Churches to Aid Prisoners | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/cinema-congress-capitol-sites-sounds-serve-advise-film.html | CINEMA CONGRESS Capitol Sites Sounds Serve Advise Film | By Eugene Archer Washington | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/city-of-light-the-first-time-i-saw-paris-by-anne-pilgrim-191-pp-new.html | City of Light THE FIRST TIME I SAW PARIS By Anne Pilgrim 191 pp New York AbelardSchuman 350 For Ages 12 to 16 | ALSEBTA IEISEMAN | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/clifton-routs-passaic.html | Clifton Routs Passaic | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/coffee-men-cool-to-extended-pact-but-accord-set-by-producing.html | COFFEE MEN COOL TO EXTENDED PACT But Accord Set by Producing Nations Faces Revision COFFEE MEN COOL TO EXTENDED PACT | By Sal R Nuccio | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/collaboration-in-research.html | Collaboration in Research | JOHN F ENDERS Professor of Bacteriology and Immunelogy at the Childrens Hospital Harvard Medical School | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/colley-schempp.html | Colley  Schempp | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archiv es/color-in-leaf-and-berry-shrubs-and-small-trees-with-brilliant.html | COLOR IN LEAF AND BERRY Shrubs and Small Trees With Brilliant Autumn Hues Can Be Selected to Brighten the Garden Scene | By Donald Wyman | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archiv es/congo-shooting-roman-unit-captures-tension-of-africa.html | CONGO SHOOTING Roman Unit Captures Tension of Africa | By Howard Seemann Leopoldville | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archiv es/contacts-kept-up-by-two-germanys-technical-agencies-operate-despite.html | CONTACTS KEPT UP BY TWO GERMANYS Technical Agencies Operate Despite Berlin Tension | By David Binder Special To the New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archiv es/cornell-crushes-colgate-34-to-0-coach-harp-uses-lonelyend-offense.html | CORNELL CRUSHES COLGATE 34 TO 0 Coach Harp Uses LonelyEnd Offense in Fine Debut | By Deane McGowen Special To the New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archiv es/cornell-picks-fine-arts-head.html | Cornell Picks Fine Arts Head | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archiv es/corning-museum-picks-aide.html | Corning Museum Picks Aide | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archiv es/criminals-at-large.html | Criminals At Large | By Anthony Boucher | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archiv es/cw-post-eleven-rallies.html | CW Post Eleven Rallies | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archiv es/dallas.html | Dallas | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archiv es/danbury-opens-92d-fair.html | Danbury Opens 92d Fair | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archiv es/dance-threesome-overlapping-seasons-by-ballet-theatre-kirov-company.html | DANCE THREESOME Overlapping Seasons by Ballet Theatre Kirov Company and Ballets USA | By John Martin | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archiv es/darien-continues-goodwill-project-gets-up-elaborate-program-in.html | DARIEN CONTINUES GOODWILL PROJECT Gets Up Elaborate Program In International Amity | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archiv es/dartmouth-is-given-subant-arctic-data.html | DARTMOUTH IS GIVEN SUBANT ARCTIC DATA | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archiv es/debutantes-named-for-the-holly-ball.html | Debutantes Named For the Holly Ball | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archiv es/deckerkalter.html | DeckerKalter | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archiv es/dees-team-wins-title-montclair-pro-and-mohn-beat-faber-pair-on-18th.html | DEES TEAM WINS TITLE Montclair Pro and Mohn Beat Faber Pair on 18th Hole | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archiv es/delightful-assemblage-when-found-make-a-verse-of-by-helen-bevington.html | Delightful Assemblage WHEN FOUND MAKE A VERSE OF By Helen Bevington 314 pp New York Simon  Schuster 450 | By Brooks Atkinson | RE0000428653 | 1989-07-03 | B00000926963 |

| Date | URL | Title | Author | RE | RE Date | B |
|---|---|---|---|---|---|---|
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/diamonds-are-a-boys-best-friend-if-a-baseball-star-has-what-it.html | Diamonds Are a Boys Best Friend If a baseball star has what it takes  including the help of a business agent named Frank Scott he can make a wad of money endorsing anything from pants to peanut butter Diamonds Are a Boys Best Friend | By Gay Talese | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/diane-parker-bay-state-bride-of-lee-bolman-two-sisters-attend-her.html | Diane Parker Bay State Bride Of Lee Bolman Two Sisters Attend Her at Wedding in Beverly Farms to Yale Senior | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/dickinson-whips-union-hill.html | Dickinson Whips Union Hill | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/diogenes-is-back-steichen-resumes-series-with-threeman-show.html | DIOGENES IS BACK Steichen Resumes Series With ThreeMan Show | By Jacob Deschin | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/disabled-teachers-rule-barring-the-physically-handicapped-from.html | Disabled Teachers Rule Barring the Physically Handicapped From School Positions Called Archaic | By Howard A Rusk Md | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/disks-spring-music-for-the-fall.html | DISKS SPRING MUSIC FOR THE FALL | By Raymond Ericson | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/doctor-goldwater.html | DOCTOR GOLDWATER | SAMUEL J ARNOLD MD | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/dr-john-a-dowling-weds-rita-cannon.html | Dr John A Dowling Weds Rita Cannon | Special Io The New York Times j | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/driver-training-is-taking-to-tv-15week-series-will-help-high-school.html | DRIVER TRAINING IS TAKING TO TV 15Week Series Will Help High School Students | By Bernard Stengren | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/dry-rot-in-sumac-the-long-summer-of-george-adams-by-weldon-hill-468.html | Dry Rot In Sumac THE LONG SUMMER OF GEORGE ADAMS By Weldon Hill 468 pp New York The David McKay Company 595 | By Wirt Williams | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/eastern-schools-look-to-midwest-10-private-institutions-here-confer.html | EASTERN SCHOOLS LOOK TO MIDWEST 10 Private Institutions Here Confer On Placements | By Austin C Wehrwein Special To the New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/easy-bloom-many-perennials-are-carefree-and-showy.html | EASY BLOOM Many Perennials Are Carefree and Showy | By Rudy J Favretti | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/economists-foresee-a-continued-recovery-gains-are-expected-for.html | Economists Foresee a Continued Recovery Gains Are Expected for Several Months Increased Spending Termed a Factor Economists See the Recovery Continuing as Spending Climbs | By Burton Crane | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/edithwhitfield-will-be-married-to-psychologist-fiancee-of-dr.html | EdithWhitfield Will Be Married To Psychologist Fiancee of Dr Charles Seashore Nuptials Set Next Month | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/education-as-an-investment.html | EDUCATION AS AN INVESTMENT | ROBERT TERTE | RE0000428653 | 1989-07-03 | B00000926963 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/education-board-ends-seven-jobs-confidential-secretaries-to-members.html | EDUCATION BOARD ENDS SEVEN JOBS Confidential Secretaries to Members Eliminated | By Leonard Buder | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/education-campus-vs-slums-urban-universities-join-battle-for.html | EDUCATION CAMPUS VS SLUMS Urban Universities Join Battle For Neighborhood Renewal | By Fred M Hechinger | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/education-seminars-slated.html | Education Seminars Slated | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/elizabeth-kimberly-turner-is-bride-of-james-piper-3d.html | Elizabeth Kimberly Turner Is Bride of James Piper 3d | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/emerging-resentments-shame-foreigners-and-hosts-in-tokyo-americans.html | Emerging Resentments Shame Foreigners and Hosts in Tokyo Americans and Japanese Hunt Motives for Frequent Insults  Some Say Politeness Masks a Basic Rift | By Am Rosenthal Special To the New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/emerson-davis-70-law-firm-partner.html | EMERSON DAVIS 70 LAW FIRM PARTNER | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/engineer-is-fiance-of-diane-e-hudson.html | Engineer Is Fiance  Of Diane E Hudson | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/engineers-weigh-plan-to-bounce-radio-signals-from-ion-clouds-would.html | Engineers Weigh Plan to Bounce Radio Signals From Ion Clouds Would Charge Ionosphere From Below to Reflect HighFrequency Waves Normally Lost Into Outer Space | By John A Osmundsen | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/english-channel-expected-to-get-bridge-or-tunnel-within-decade.html | English Channel Expected to Get Bridge or Tunnel Within Decade Paris and London to Confer on Proposals of Private Companies Project Would Greatly Spur Tourism | By Robert Alden Special To the New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/every-taxpayer-to-have-number-plan-is-to-help-in-checking-on.html | EVERY TAXPAYER TO HAVE NUMBER Plan Is to Help in Checking on 60000000 Returns | By Richard E Mooney Special To the New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/exhibit-to-stress-usperuvian-ties-economic-partnership-to-be.html | EXHIBIT TO STRESS USPERUVIAN TIES Economic Partnership to Be Emphasized at Lima Fair | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/fairfield-towns-vote-tomorrow-ten-to-ballot-with-school-board-races.html | FAIRFIELD TOWNS VOTE TOMORROW Ten to Ballot With School Board Races the Closest | By Richard H Parke Special To the New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/falkenholm-young.html | Falkenholm  Young | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/fall-report-on-home-furnishings.html | Fall Report On Home Furnishings | By George OBrien | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/fallen-women.html | FALLEN WOMEN | RUTH MORRIS | RE0000428653 | 1989-07-03 | B00000926963 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/fallout-over-oceans-reported-3-times-greater-than-on-land-weather.html | FallOut Over Oceans Reported 3 Times Greater Than on Land Weather Bureau Thinks Strontium Count in Study Is Too High but Agrees That Seas Get More Atom Debris | By Walter Sullivan | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/fallout-shelter-gets-tax-relief-limited-exemption-begins-45-state.html | FALLOUT SHELTER GETS TAX RELIEF Limited Exemption Begins  45 State Laws in Effect | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/file-on-buildings-aids-slum-fight-city-list-has-financial-data-and.html | FILE ON BUILDINGS AIDS SLUM FIGHT City List Has Financial Data and Violations | By Sam Kaplan | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/following-washingtons-footsteps.html | FOLLOWING WASHINGTONS FOOTSTEPS | By Harold G Lambert | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/footnotes-on-headliners-and-byliners-ive-got-news-for-you-by-john.html | Footnotes on Headliners and Byliners IVE GOT NEWS FOR YOU By John Wheeler Illustrated 320 pp New York EP Dutton  Co 5 | By Samuel T Williamson | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/for-subsidy.html | FOR SUBSIDY | JOHN F EICHENBERGER | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/forest-at-ocala-florida-preserve-oldest-east-of-mississippi.html | FOREST AT OCALA Florida Preserve Oldest East of Mississippi | By Wyatt Blassingame | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/fort-loudoun-to-rise-in-tennessee-again.html | FORT LOUDOUN TO RISE IN TENNESSEE AGAIN | By Fred Travis | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/france-gives-up-base-morocco-hassan-asserts-withdrawal-is-major.html | FRANCE GIVES UP BASE MOROCCO Hassan Asserts Withdrawal Is Major Event for Africa | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/frances-beeklen-is-attended-by-at-her-wedding-married-in-wilmington.html | Frances BeekleN Is Attended by At Her Wedding Married in Wilmington to Lieut Theodore Ames of the Navy | Sgecial to The New York Thneg | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/francis-reed-weds-miss-vesen-brown.html | Francis Reed Weds Miss VeseN Brown | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/friedmantell.html | FriedmanTell | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/fulbright-becomes-a-national-issue-the-arkansas-senator-long.html | Fulbright Becomes a National Issue The Arkansas Senator long identified with internationalism is a major object of attack in the battle now shaping up over our world policy Fulbright Becomes a National Issue | By Ew Kenworthy Washington | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/fulbright-indicts-west-on-berlin-senator-says-us-share-blame-for.html | FULBRIGHT INDICTS WEST ON BERLIN Senator Says US Share Blame for Stupidity | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archiv es/fulbright-spurs-common-market-bids-commonwealth-nations-support.html | FULBRIGHT SPURS COMMON MARKET Bids Commonwealth Nations Support Britains Entry | By James Feron Special To the New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archiv es/gaitskell-gains-wider-support-labor-partys-hopes-rise-as-its-leader.html | GAITSKELL GAINS WIDER SUPPORT Labor Partys Hopes Rise as Its Leader Learns How to Fight | By Drew Middleton Special to the New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archiv es/garcia-rival-leads-poll-in-philippines.html | GARCIA RIVAL LEADS POLL IN PHILIPPINES | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archiv es/gardeners-aids-school-jersey-club-raises-money-to-landscape-grounds.html | GARDENERS AIDS SCHOOL Jersey Club Raises Money to Landscape Grounds | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archiv es/george-h-waltz-jr.html | GEORGE H WALTZ JR | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archiv es/gerald-ryan-weds-rosetta-nancy-rice.html | Gerald Ryan Weds Rosetta Nancy Rice | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archiv es/german-area-to-vote-will-elect-2-deputies-today-bonn-awaits-outcome.html | GERMAN AREA TO VOTE Will Elect 2 Deputies Today  Bonn Awaits Outcome | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archiv es/ghana-aim-to-spur-socialization-seen-in-cabinet-changes-ghana-aim.html | Ghana Aim to Spur Socialization Seen In Cabinet Changes GHANA AIM SEEN AS SOCIALIZATION | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archiv es/goodellmartlno.html | GoodellMartlno | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archiv es/great-artists.html | GREAT ARTISTS | JOHNSON BRISCOE | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archiv es/greenwich-group-opposes-charter-committee-of-1200-formed-to-fight.html | GREENWICH GROUP OPPOSES CHARTER Committee of 1200 Formed to Fight Ballot Proposal | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archiv es/grenadas-tourist-bid-new-hotels-are-symbol-of-caribbean-islands.html | GRENADAS TOURIST BID New Hotels Are Symbol of Caribbean Islands Drive for More Trade GRENADAS TOURIST BID | By Paul P Kennedy | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archiv es/griffith-beaten-on-split-verdict-paret-bleeding-with-face-swollen.html | GRIFFITH BEATEN ON SPLIT VERDICT Paret Bleeding With Face Swollen Regains World Welterweight Crown Paret Takes Welterweight Title From Griffith on Split Decision | By William R Conklin | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archiv es/grim-and-popson-pace-276-victory-glen-cove-crushes-roslyn-400-great.html | Grim and Popson Pace 276 Victory  Glen Cove Crushes Roslyn 400  Great Neck North on Top | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archiv es/gromyko-meets-rusk-for-3d-time-on-berlin-crisis-both-call-talk.html | GROMYKO MEETS RUSK FOR 3D TIME ON BERLIN CRISIS Both Call Talk Worthwhile Russian Will Probably See Kennedy Before Leaving GROMYKO MEETS WITH RUSK AGAIN | By Thomas J Hamilton | RE0000428653 | 1989-07-03 | B00000926963 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/guiana-aids-cuba-on-rice.html | Guiana Aids Cuba on Rice | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/guiana-party-protests-boycotts-senate-in-rift-over-allocation-of.html | GUIANA PARTY PROTESTS Boycotts Senate in Rift Over Allocation of Seats | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/hardpressed-pachyderm-the-elephant-in-the-barn-by-james-playsted.html | HardPressed Pachyderm THE ELEPHANT IN THE BARN By James Playsted Wood Illustrated by Leonard Kessler 115 pp New York Harper  Bros 250 For Ages 6 to 9 | JGg Low | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/harriman-to-fly-to-us.html | Harriman to Fly to US | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/haughton-scores-triple-before-chilled-crowd-of-27186-at-westbury.html | Haughton Scores Triple Before Chilled Crowd of 27186 at Westbury Track BROOKVILLE PILOT FIRST IN FEATURE Haughton Wins With Esquire Direct Doug A Dew and Ilo Kid at Westbury | By Michael Strauss Special To the New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/helen-m-craig-is-future-bride-john-lynch-55-debutante-fiancee-of-a.html | Helen M Craig Is FutUre Bride John Lynch 55 Debutante Fiancee of a Law StudentFebruary Nuptials | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/hempstead-130-victor.html | Hempstead 130 Victor | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/henderson-gets-overdue-disk-revival.html | HENDERSON GETS OVERDUE DISK REVIVAL | By John S Wilson | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/henry-james.html | Henry James | HOWARD N MEYER | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/her-sister-disapproved-the-moon-and-the-thorn-by-bj-chute-190-pp.html | Her Sister Disapproved THE MOON AND THE THORN By BJ Chute 190 pp New York EP Dutton  Co 375 | By Elizabeth Bayard | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/hifi-make-music-more-meaningful.html | HIFI MAKE MUSIC MORE MEANINGFUL | By Alan Rich | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/hiring-prejudice-charged-in-miami-kennedy-panel-investigates-racial.html | HIRING PREJUDICE CHARGED IN MIAMI Kennedy Panel Investigates Racial Case at US Job | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/history-as-it-unreels-cbs-reports-keeps-fast-pace-studying-events.html | HISTORY AS IT UNREELS CBS Reports Keeps Fast Pace Studying Events in Depth | By Richard F Shepard | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/hollywood-visit-smog-italianstyle-is-quietly-made-in-movie-colonys.html | HOLLYWOOD VISIT Smog ItalianStyle Is Quietly Made In Movie Colonys Bailiwick | By Thomas McDonald Hollywood | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/hospital-guild-to-gain.html | Hospital Guild to Gain | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/hotels-and-motels-in-city-enter-new-era-of-luxury-burgeoning-hotels.html | Hotels and Motels in City Enter New Era of Luxury Burgeoning Hotels and Motels Enter New Era of Luxury Here BUILTIN PARKING DRAWING GUEST Color TV Easy Chairs and Art Among Appointments at 15 a Day and Up Parking and Luxury Highlight the New Hostelries | By Milton Bracker | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/house-speaker-moves-up-2-seats-at-official-dinners-in-capital.html | House Speaker Moves Up 2 Seats At Official Dinners in Capital Protocol Revised in Line With Presidential Succession in New Green Book SPEAKER STEPS UP ON PROTOCOL LIST | By Lloyd Garrison Special To the New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/how-america-got-the-news-the-american-newspaperman-by-bernard-a.html | How America Got the News THE AMERICAN NEWSPAPERMAN By Bernard A Weisberger Illustrated 226 pp Chicago University of Chicago Press 450 | By Douglas Cater | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/how-to-lose-an-election-its-not-difficult-if-one-goes-about-it-the.html | How to Lose an Election Its not difficult if one goes about it the wrong way Herewith a list of pitfalls for the candidate to beware How to Lose An Election | By Raymond H Bateman | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/hun-school-in-front-36-0.html | Hun School in Front 36  0 | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/in-awe-of-mother-brotherly-love-by-gabriel-fielding-282-pp-new-york.html | In Awe of Mother BROTHERLY LOVE By Gabriel Fielding 282 pp New York William Morrow  Co 395 Awe of Mother | By David Dempsey | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/in-old-annapolis-capital-of-maryland-will-celebrate-colonial.html | IN OLD ANNAPOLIS Capital of Maryland Will Celebrate Colonial Heritage This Month | By E John Long | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/indians-urge-education-reform-to-help-promote-national-unity.html | Indians Urge Education Reform To Help Promote National Unity Conference Stresses Proper Teaching of History  Political Leaders Adopt Code of Fair Play | By Paul Grimes Special To the New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/industry-plans-ways-to-survive-nuclear-strike-picture-is-spotty-but.html | INDUSTRY PLANS WAYS TO SURVIVE NUCLEAR STRIKE PICTURE IS SPOTTY But Gains Are Noted  Insurers Utilities and Banks Lead INDUSTRY GIRDING FOR NUCLEAR WAR | By Richard Rutter | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/inner-tensions-soul-clap-hands-and-sing-by-paule-marshall-177-pp.html | Inner Tensions SOUL CLAP HANDS AND SING By Paule Marshall 177 pp New York Atheneum 395 | By Henrietta Buckmaster | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/interstate-road-system-pushed-toward-goal-of-72-completion.html | Interstate Road System Pushed Toward Goal of 72 Completion 41000Mile System Is 274 Finished  Work Is Reported Proceeding on Sound PayasYouBuild Basis | By Joseph C Ingraham | RE0000428653 | 1989-07-03 | B00000926963 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/iona-nine-takes-title-st-peters-bows-42-in-little-eastern-catholic.html | IONA NINE TAKES TITLE St Peters Bows 42 in Little Eastern Catholic College Final | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/israel-relaxes-vigil-on-border-syria-revolt-brings-easing-at.html | ISRAEL RELAXES VIGIL ON BORDER Syria Revolt Brings Easing at Egyptian Boundary | By Lawrence Fellows Special To the New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/jacqueline-mars-engaged-to-wed-david-h-badger-61-bryn-mawr-alumna.html | Jacqueline Mars Engaged to Wed David H Badger 61 Bryn Mawr Alumna Betrothed to a 1958 Princeton Graduate | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/jail-renovation-due-long-branch-to-comply-with-jersey-fire.html | JAIL RENOVATION DUE Long Branch to Comply With Jersey Fire Regulations | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/james-howard-haie-fiance-of-miss-mabel-joy-pattison.html | James Howard HaIe Fiance Of Miss Mabel Joy Pattison | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/jane-a-stokes-and-a-lawyer-marry-upstate-mr-holyoke-alumna-bride-in.html | Jane A Stokes And a Lawyer Marry Upstate Mr Holyoke Alumna Bride in Hamilton of Samuel Ingrain Jr | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/jaquelin-r-perry-engaged-to-wed-charles-s-fleet-graduate-of-smith.html | Jaquelin R Perry Engaged to Wed Charles S Fleet Graduate of Smith and Dartmouth Alumnus to Marry Dec 30 | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/jersey-audubon-unit-to-meet.html | Jersey Audubon Unit to Meet | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/jersey-ceramics-show-set.html | Jersey Ceramics Show Set | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/joan-branchini-jersey-teacher-engaged-to-wed-affianced-to-g-thomas.html | Joan Branchini Jersey Teacher Engaged to Wed Affianced to G Thomas Occhipinti of Paramus School System | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/joanne-taylor-becomes-bride-of-a-lieutenant-she-is-wed-in-dover.html | Joanne Taylor Becomes Bride Of a Lieutenant She Is Wed in Dover Mass to Murray H Wright ou the Navy | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/joyce-inspires-eruption-stage-version-of-his-novel-is-big-hit-at.html | JOYCE INSPIRES ERUPTION Stage Version of His Novel Is Big Hit At Irish Festival | By Isolde Farrelldublin | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/joyful-babe.html | JOYFUL BABE | HYMAN S GITTLITZ | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/judge-says-slacks-are-not-for-court.html | JUDGE SAYS SLACKS ARE NOT FOR COURT | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/judith-a-sabo-is-future-bride-of-navy-ensign-graduate-of-bradford.html | Judith A Sabo Is Future Bride Of Navy Ensign Graduate of Bradford Engaged to Robert W Burks Princeton 60 | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/katie-louchheim-creates-niche-for-herself-in-state-department.html | Katie Louchheim Creates Niche For Herself in State Department ExDemocratic Leader Acting to Advise Envoys Wives on Assistance Projects | By Marjorie Hunter Special To the New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/kennedys-republicans-president-follows-a-30year-trend-in-giving.html | Kennedys Republicans President Follows a 30Year Trend in Giving Them High Posts in Crises | By Arthur Krock | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/kings-nephew-gets-3-goals.html | Kings Nephew Gets 3 Goals | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/kings-point-scores-over-upsala-217.html | KINGS POINT SCORES OVER UPSALA 217 | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/lake-in-israel.html | LAKE IN ISRAEL | MENDEL N FISHER | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/laotians-hopeful-on-princes-talks-factions-spur-negotiations-as.html | LAOTIANS HOPEFUL ON PRINCES TALKS Factions Spur Negotiations as Monsoon Nears End | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/law-student-to-wed-miss-harriet-kaye.html | Law Student to Wed Miss Harriet Kaye | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/leary-meyer.html | Leary  Meyer | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/lefkowitz-calls-wagner-fete-the-ultimate-in-immorality-terms-25000.html | Lefkowitz Calls Wagner Fete The Ultimate in Immorality Terms 25000 in Pledges Shakedown Reminiscent of Boss Tweed Gerosa Asks Charter Inquiry on Mayor | By Douglas Dales | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/lehigh-sets-bach-harvard-z2-to-17-on-2-late-passes.html | Lehigh Sets Bach Harvard Z2 to 17 On 2 Late Passes | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | LESTER TRIMBLE General Manager The American Music Center | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | LILLIAN L ABRAHAMS | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3  No Title | PHILIP PARKER | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/letter-writers-discuss-salacious-stage-words.html | Letter Writers Discuss Salacious Stage Words | GLADYS S FOSTER | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/li-chrysanthemum-display.html | LI Chrysanthemum Display | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/lieut-r-w-waring-jr-weds-virginia-wortley.html | Lieut R W Waring Jr Weds Virginia Wortley | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/linda-l-la-rocque-wed-to-a-physician.html | Linda L La Rocque Wed to a Physician | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/linden-triumphs-276.html | Linden Triumphs 276 | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/lions-rout-brown-columbias-score-its-highest-in-history-against-ivy.html | LIONS ROUT BROWN Columbias Score Its Highest in History Against Ivy Foe COLUMBIA ROUTS BROWN TEAM 500 | By Lincoln A Werden Special To the New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/lizbet-triumphs-in-sailing-event-but-stardust-keeps-lead-in-de.html | LIZBET TRIUMPHS IN SAILING EVENT But Stardust Keeps Lead in de Coppet Trophy Regatta | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/long-trek-the-road-to-agra-by-aimee-sommerfelt-illustrated-by-ulf.html | Long Trek THE ROAD TO AGRA By Aimee Sommerfelt Illustrated by Ulf Ass Translated from the Norwegian 191 pp New York Criterion Books 350 For Ages 9 to 12 | MAItfiAar MaCBEAN | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/lynbrook-ends-fete-li-town-back-in-present-after-salute-to-past.html | LYNBROOK ENDS FETE LI Town Back in Present After Salute to Past | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/mack-truck-move-set-700-of-2000-at-plainfield-plant-wont-go-to.html | MACK TRUCK MOVE SET 700 of 2000 at Plainfield Plant Wont Go to Maryland | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/manley-in-london-jamaica-premier-will-discuss-independence-with.html | MANLEY IN LONDON Jamaica Premier Will Discuss Independence With British | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/marguerite-s-macpherson-wed-to-james-m-kingsbury.html | Marguerite S MacPherson Wed to James M Kingsbury | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/marie-stuerm-wed-to-richard-goldiarb.html | Marie Stuerm Wed To Richard Goldiarb | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/marilyn-e-caldwell-wed-to-lieutenant.html | Marilyn E Caldwell Wed to Lieutenant | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/maris-fails-to-hit-no-61-gets-last-chance-today-yankees-win-3-to-1.html | Maris Fails to Hit No 61 Gets Last Chance Today Yankees Win 3 to 1 but RightField Fans Are Sad MARIS IS HALTED GETS LAST CHANCE | By John Drebinger | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/martha-j-duvall-bride-of-reporter.html | Martha J Duvall Bride of Reporter | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/martin-bernheimer-weds-miss-pearson.html | Martin Bernheimer Weds Miss Pearson | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/mary-knox-fiancee-of-richard-nelson.html | Mary Knox Fiancee Of Richard Nelson | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/max-eckardt.html | MAX ECKARDT | Special to The New York TLmes | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/mayor-calls-role-leader-not-boss-tells-ada-he-expects-to-be-top.html | MAYOR CALLS ROLE LEADER NOT BOSS Tells ADA He Expects to Be Top Party Guide | By Layhmond Robinson | RE0000428653 | 1989-07-03 | B00000926963 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/mcaleer-miller.html | McAleer  Miller | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/meadow-survey-by-army-to-begin-u-s-to-study-reclamation-of-jersey.html | MEADOW SURVEY BY ARMY TO BEGIN U S to Study Reclamation of Jersey Marshes | By John W Slocum Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/memphis-moving-to-mixed-classes-token-pupil-desegregation-in.html | MEMPHIS MOVING TO MIXED CLASSES Token Pupil Desegregation in Prospect This Month | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/mildred-b-hayes-bride-in-virginia-of-ke-schoeller-father-escorts.html | Mildred B Hayes Bride in Virginia Of KE Schoeller Father Escorts Her at Wedding in All Saints Church Richmond | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/milkman-leaps-to-runaway-car-and-steers-it-past-20-children.html | Milkman Leaps to Runaway Car And Steers It Past 20 Children | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/mischief-leads-series-marriners-boat-takes-two-seconds-in-penguin.html | MISCHIEF LEADS SERIES Marriners Boat Takes Two Seconds in Penguin Class | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/miss-campbell-paul-h-boeker-will-be-married-skidmore-graduate-to-be.html | Miss Campbell Paul H Boeker Will Be Married Skidmore Graduate to Be Bride of Foreign Service Officer | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/miss-mackaysmith-bride-of-c-c-abeles.html | Miss MackaySmith Bride of C C Abeles | I | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/miss-marcus-fiancee-of-lieut-f-j-melnick.html | Miss Marcus Fiancee Of Lieut F J Melnick | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/miss-maureen-crary-bride-of-donald-blair.html | Miss Maureen Crary Bride of Donald Blair | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/miss-raubinger-engaged-to-wed-william-millsaps-mr-holyoke-alumna.html | Miss Raubinger Engaged to Wed William Millsaps Mr Holyoke Alumna Becomes Fiancee of Princeton Graduate | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/miss-ruby-puryear-to-marry-dec-30.html | Miss Ruby Puryear To Marry Dec 30 | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/miss-sally-buchert-engaged-to-student.html | Miss Sally Buchert Engaged to Student | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/miss-sangdahl-smith-graduate-will-be-married-her-fiance-is-hazen-a.html | Miss Sangdahl Smith Graduate Will Be Married Her Fiance Is Hazen A Boucher Jr a Harvard Alumnus | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/miss-trowbridge-will-be-married-to-james-noyes-58-debutante-a.html | Miss Trowbridge Will Be Married To James Noyes  58 Debutante a Vassar Senior Betrothed to 61 Yale Graduate | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/mitchell-charges-state-shakedown.html | MITCHELL CHARGES STATE SHAKEDOWN | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/moderates-make-gain-in-the-south-symbolic-victories-seen-in.html | MODERATES MAKE GAIN IN THE SOUTH Symbolic Victories Seen in Peaceful Desegregation | By Joseph A Loftus Special To the New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/moore-sailing-victor-seymours-mutiny-second-to-lure-in-resolute.html | MOORE SAILING VICTOR Seymours Mutiny Second to Lure in Resolute Class | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/more-freight-and-cuts-in-costs-are-lifting-railroad-earnings.html | More Freight and Cuts in Costs Are Lifting Railroad Earnings RAILROAD PROFITS STAGING RECOVERY | By Alexander R Hammer | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/moroccans-expect-veto-on-mauritania.html | MOROCCANS EXPECT VETO ON MAURITANIA | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/mrs-abplanalp-has-son.html | Mrs Abplanalp Has Son | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/mrs-arthur-goodspeed.html | MRS ARTHUR GOODSPEED | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/mrs-dearborn-wed-to-w-g-nickerson.html | Mrs Dearborn Wed To W G Nickerson | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/mrs-francke-makes-aiding-the-y-a-sport-organizations-first-3term.html | Mrs Francke Makes Aiding the Y a Sport Organizations First 3Term President Revels in Work | By Rhoda Aderer | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/mrs-william-jones.html | MRS WILLIAM JONES | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/nancy-ann-veitch-bride-of-hugh-cole.html | Nancy Ann Veitch Bride of Hugh Cole | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/narcotics-addict-dies-victim-was-in-coma-42-days-after-collapse.html | NARCOTICS ADDICT DIES Victim Was in Coma 42 Days After Collapse Here | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/nationwide-dock-talks-sought-but-bridges-appeal-is-opposed-by-new.html | NationWide Dock Talks Sought But Bridges Appeal Is Opposed by New York ILA Aide | By Bill Becker Special To the New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/new-aims-urged-for-labor-talks-speaker-at-chicago-parley-cites-the.html | NEW AIMS URGED FOR LABOR TALKS Speaker at Chicago Parley Cites the Public Interest | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/new-bayville-school-voted.html | New Bayville School Voted | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/new-dean-at-stevens.html | New Dean at Stevens | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/new-hotel-in-chicago-modern-inn-is-named-after-a-landmark.html | NEW HOTEL IN CHICAGO Modern Inn Is Named After a Landmark | By Austin C Wehrwein | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/new-jazz-at-monterey.html | NEW JAZZ AT MONTEREY | By Richard B Hadlock | RE0000428653 | 1989-07-03 | B00000926963 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/new-theology-school.html | New Theology School | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/new-university-described-proposed-institution-to-bridge-north-and.html | New University Described Proposed Institution to Bridge North and South America Cited | JOHN C WILEY | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/new-york-linksmen-retake-lesley-cup.html | NEW YORK LINKSMEN RETAKE LESLEY CUP | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/news-of-the-rialto-doyly-carte-company-will-be-here-next-season.html | NEWS OF THE RIALTO DOyly Carte Company Will Be Here Next Season Michael Ellis Plans | By Lewis Funke | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/news-of-the-world-of-stamps-hammarskjold-tribute-by-un-in-doubt-new.html | NEWS OF THE WORLD OF STAMPS Hammarskjold Tribute By UN in Doubt New Catalogues | By David Lidman | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/nicks-and-scratches-damaged-furniture-can-be-repaired-at-home.html | NICKS AND SCRATCHES Damaged Furniture Can Be Repaired at Home | By Bernard Gladstone | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/nixon-rules-out-a-draft-in-1964-hell-tell-california-i-will-not-run.html | NIXON RULES OUT A DRAFT IN 1964 Hell Tell California I Will Not Run for President | By Lawrence E Davies Special To the New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/northwest-passage-island-of-the-lost-by-paul-fenimore-cooper-256-pp.html | Northwest Passage ISLAND OF THE LOST By Paul Fenimore Cooper 256 pp New York GP Putnams Sons 4 | By Raymond Holden | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/nuclear-weapons-debate-no-moral-commitment-said-to-justify.html | Nuclear Weapons Debate No Moral Commitment Said to Justify Initiating Attack The writer of the following letter is Dean of the Faculty Union Theological Seminary | JOHN C BENNETT | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/oas-may-study-subversion-issue-aim-would-be-its-inclusion-as.html | OAS MAY STUDY SUBVERSION ISSUE Aim Would Be Its Inclusion as Aggressive Act | By Tad Szulc Special To the New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/old-homes-reflect-colorados-golden-age.html | OLD HOMES REFLECT COLORADOS GOLDEN AGE | By Marshall Sprague | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/old-prints.html | OLD PRINTS | FRANK BOWERS | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/older-broadway-popularity-of-classic-british-village-based-on.html | OLDER BROADWAY Popularity of Classic British Village Based on Variety of Attractions | By Tudor Edwards | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/on-patrol-with-the-seventh-fleet-roving-the-vast-reaches-of-the.html | On Patrol with the Seventh Fleet Roving the vast reaches of the Pacific it is a mighty machine of war now under conditions of special readiness On Patrol With the Seventh Fleet | By A M Rosenthaltokyo | RE0000428653 | 1989-07-03 | B00000926963 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/on-to-prairie-city-hog-wild-by-julia-brown-ridle-illustrated-by.html | On to Prairie City HOG WILD By Julia Brown Ridle Illustrated by Leonard Shortall 232 pp New York Harper  Bros 295 For Ages 10 to14 | GgOR A WOOOa | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/opera-house-defects.html | OPERA HOUSE DEFECTS | PETER N CHETA | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/opposition-insists-trujillos-depart-familys-ousting-a-condition-of.html | OPPOSITION INSISTS TRUJILLOS DEPART Familys Ousting a Condition of Joining Coalition | By R Hart Phillips Special To the New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/panthers-score-twice-in-fourth-period-for-1914-victory-montclair.html | Panthers Score Twice in Fourth Period for 1914 Victory  Montclair Beats Irvington by 70 on Woods Tally | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/patricia-b-doniger-engaged-to-marry.html | Patricia B Doniger Engaged to Marry | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/peacemakers.html | PEACEMAKERS | ROBERT S STURGIS | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/peddie-277-victor.html | Peddie 277 Victor | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/penn-turns-back-lafayette-14-to-7-late-leopard-threats-are-repulsed.html | PENN TURNS BACK LAFAYETTE 14 TO 7 Late Leopard Threats Are Repulsed Near Goal | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/personality-an-inventor-dislikes-publicity-chief-of-collins-co.html | Personality An Inventor Dislikes Publicity Chief of Collins Co Shuns Promotion Enjoys Radio Executive Founded Concern on Device Made at Home | By James J Nagle | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/peru-awaits-nuclear-reactor.html | Peru Awaits Nuclear Reactor | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/peter-h-onderdonk-marries-miss-cornelia-a-talmadge.html | Peter H Onderdonk Marries Miss Cornelia A Talmadge | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/philipps-a-iorio-is-bride.html | Philipps A Iorio Is Bride | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/piano-recital-given-by-thomas-darson.html | PIANO RECITAL GIVEN BY THOMAS DARSON | ALAN RICH | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/pirates-plaguing-celebes-shipping-raids-cut-deeply-into-trade-of.html | PIRATES PLAGUING CELEBES SHIPPING Raids Cut Deeply Into Trade of Tolerated Smugglers | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/playing-at-life-take-care-of-my-roses-by-bessie-breuer-184-pp-new.html | Playing at Life TAKE CARE OF MY ROSES By Bessie Breuer 184 pp New York Atheneum 395 Playing at life | By Virgilia Peterson | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/police-in-denver-linked-to-crimes-22-arrests-are-ordered-after.html | POLICE IN DENVER LINKED TO CRIMES 22 Arrests Are Ordered After Investigation by State | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |

| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/pope-issues-plea-on-use-of-rosary-apostolic-letter-requests-prayers.html | POPE ISSUES PLEA ON USE OF ROSARY Apostolic Letter Requests Prayers for Peace | By Arnaldo Cortesi Special To the New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
|---|---|---|---|---|---|---|
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/poverty-in-oilrich-brunei-aids-party-opposed-to-rule-of-sultan.html | Poverty in OilRich Brunei Aids Party Opposed to Rule of Sultan Thousands of River Dwellers in British Protectorate in Borneo Support Call for an Elected Government | By Robert Trumbull Special To the New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/power-unit-closed-by-niagara-mohawk.html | POWER UNIT CLOSED BY NIAGARA MOHAWK | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/president-signs-9-billion-in-bills-measures-carry-funds-for-foreign.html | PRESIDENT SIGNS 9 BILLION IN BILLS Measures Carry Funds for Foreign Aid Public Works and Other Programs | By Russell Porter Special To the New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/publisher-marks-german-success-s-fischer-verlag-75-years-old-sets.html | PUBLISHER MARKS GERMAN SUCCESS S Fischer Verlag 75 Years Old Sets Literary Pace | By Gerd Wilcke Special To the New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/r-e-dougherty-rail-officer-dies-excentral-vice-president-civil.html | R E DOUGHERTY RAIL OFFICER DIES ExCentral Vice President Civil Engineer Was 81 | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/rather-be-barry.html | RATHER BE BARRY | JOHN E MORRESSY | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/readers-report.html | Readers Report | By Martin Levin | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/realistic-analysis.html | REALISTIC ANALYSIS | FRANK RESNIK | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/reason-to-live-beckett-without-hope-but-ibsen-fights-on.html | REASON TO LIVE Beckett Without Hope But Ibsen Fights On | By Howard Taubman | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/red-and-black-has-played-22-games-without-defeat.html | Red and Black Has Played 22 Games Without Defeat | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/red-china-scores-hostility-of-u-s-chou-alleging-plot-to-bar-peiping.html | RED CHINA SCORES HOSTILITY OF U S Chou Alleging Plot to Bar Peiping at U N Says He Favors CoExistence RED CHINA SCORES HOSTILITY OF U S | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/reed-college-is-celebrating-50th-anniversary-convocation-hears.html | Reed College Is Celebrating 50th Anniversary Convocation Hears Ribicoff Promise 1962 Battle for US SchoolAid Bill | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/retailing-gains-noted-for-south-officers-of-nrma-find-merchants.html | RETAILING GAINS NOTED FOR SOUTH Officers of NRMA Find Merchants Optimistic | By William M Freeman | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/review-1-no-title.html | Review 1  No Title | By Earl Schenck Miers | RE0000428653 | 1989-07-03 | B00000926963 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/rhodesia-shows-economic-gains-rising-foreign-investments-encourage.html | RHODESIA SHOWS ECONOMIC GAINS Rising Foreign Investments Encourage African Area | By Leonard Ingalls Special To the New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/ribicoff-to-speak-at-college.html | Ribicoff to Speak at College | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/richmond.html | Richmond | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/rider-posts-81-soccer-win.html | Rider Posts 81 Soccer Win | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/ridgewood-tops-tenafly-13-to-6-late-touchdowns-decide-englewood.html | RIDGEWOOD TOPS TENAFLY 13 TO 6 Late Touchdowns Decide  Englewood Beats Teaneck | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/rites-of-autumn-wide-variety-of-shows-in-local-galleries.html | RITES OF AUTUMN Wide Variety of Shows In Local Galleries | By Stuart Preston | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/river-dell-routs-mahwah.html | River Dell Routs Mahwah | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/rockefeller-makes-a-new-shelter-plea.html | ROCKEFELLER MAKES A NEW SHELTER PLEA | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/russia-what-we-dont-know-the-need-for-accurate-assessments-of.html | Russia What We Dont Know The need for accurate assessments of Soviet strategy has never been greater Where does our insight end and ignorance begin Russia What We Dont Know | By Leon Goure | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/russians-puzzle-orthodox-parley-archbishop-32-uses-blend-of-threats.html | RUSSIANS PUZZLE ORTHODOX PARLEY Archbishop 32 Uses Blend of Threats and Smiles | By Dana Adams Schmidt Special To the New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/salvador-eases-farm-food-law-extends-deadline-for-giving-hot-meals.html | SALVADOR EASES FARM FOOD LAW Extends Deadline for Giving Hot Meals to Workers | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/samuel-s-walstrum.html | SAMUEL S WALSTRUM | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/sane-formula.html | SANE FORMULA | JUNE ORNSTEEN Mrs Richard P Ornsteen | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/savings-bankers-eye-new-methods-variety-of-services-studied-in-bid.html | SAVINGS BANKERS EYE NEW METHODS Variety of Services Studied in Bid to Raise Deposits SAVINGS BANKERS EYE NEW METHODS | By Edward T OToole | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/school-at-harvard-to-get-new-campus.html | SCHOOL AT HARVARD TO GET NEW CAMPUS | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/school-experiment-set-for-mt-kisco.html | SCHOOL EXPERIMENT SET FOR MT KISCO | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/school-quarrel-grows-in-chicago-overcrowding-charged-2d-racial-suit.html | SCHOOL QUARREL GROWS IN CHICAGO Overcrowding Charged 2d Racial Suit Due | By Donald Janson Special To the New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/schwall-solves-maris-problem-red-sox-rookie-halts-roger-with-his.html | SCHWALL SOLVES MARIS PROBLEM Red Sox Rookie Halts Roger With His Low Fast Ball | By Gordon S White Jr | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/science-spacetravel-fuel-electrical-energy-seen-providing-thrust.html | SCIENCE SPACETRAVEL FUEL Electrical Energy Seen Providing Thrust for Months or Years | By William L Laurence | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/scotch-plains-victor.html | Scotch Plains Victor | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/seat-belts-gain-a-notch-wisconsin-orders-safety-equipment-installed.html | SEAT BELTS GAIN A NOTCH Wisconsin Orders Safety Equipment Installed In 1962 Cars | By Joseph C Ingraham | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/seminary-buildings-blessed.html | Seminary Buildings Blessed | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/seminary-names-professor.html | Seminary Names Professor | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/shapiro-lamm.html | Shapiro Lamm | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/shock-hits-cairo-over-syrian-group-excited-egyptians-rally-to-offer.html | SHOCK HITS CAIRO OVER SYRIAN GROUP Excited Egyptians Rally to Offer Aid to Nasser | By Jay Walz Special To the New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/soldiers-flee-in-tank.html | Soldiers Flee in Tank | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/somali-fair-lacks-an-exhibit-by-us.html | SOMALI FAIR LACKS AN EXHIBIT BY US | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/some-nato-gains-seen-by-johnson-but-he-says-allies-must-do-more-to.html | SOME NATO GAINS SEEN BY JOHNSON But He Says Allies Must Do More to Aid Buildup | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/some-words-for-puccinis-music.html | SOME WORDS FOR PUCCINIS MUSIC | By Arnoldo Cortesirome | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/son-to-mrs-crossman-2d.html | Son to Mrs Crossman 2d | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/son-to-mrs-k-m-odwyer.html | Son to Mrs K M ODwyer | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/sororities-oust-5-illinois-units-chapters-refuse-to-accept.html | SORORITIES OUST 5 ILLINOIS UNITS Chapters Refuse to Accept RacialReligious Policy | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/south-reviewing-business-growth-low-per-capita-income-is-noted.html | SOUTH REVIEWING BUSINESS GROWTH Low Per Capita Income Is Noted Despite Expansion | By Claude Sitton Special To the New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/soviet-bloc-sets-vast-output-rise-eightfold-increase-by-1980-sought.html | SOVIET BLOC SETS VAST OUTPUT RISE Eightfold Increase by 1980 Sought Under New Plans | By Harry Schwartz | RE0000428653 | 1989-07-03 | B00000926963 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/soviet-produces-few-for-un-jobs-curbs-hiring-of-staff-while.html | SOVIET PRODUCES FEW FOR UN JOBS Curbs Hiring of Staff While Demanding More Posts | By Kathleen Teltsch Special To the New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/sports-of-the-times-the-return-of-ol-case.html | Sports of The Times The Return of Ol Case | By Arthur Daley | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/st-johns-nine-wins-2-beats-fairleigh-125-and-32-for-8th-9th-fall.html | ST JOHNS NINE WINS 2 Beats Fairleigh 125 and 32 for 8th 9th Fall Victories | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/st-lawrence-on-top-passes-by-metcalf-and-munn-help-rout-rpi-260.html | ST LAWRENCE ON TOP Passes by Metcalf and Munn Help Rout RPI 260 | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/st-louis.html | St Louis | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/statement-by-white-house.html | Statement by White House | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/steel-concerns-cut-iron-costs-by-improving-blast-furnaces-cost-cuts.html | Steel Concerns Cut Iron Costs By Improving Blast Furnaces COST CUTS FORGED IN BLAST FURNACE | By Kenneth S Smith | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/steel-wage-rise-effective-today-companies-give-no-word-on-an.html | STEEL WAGE RISE EFFECTIVE TODAY Companies Give No Word on an Increase in Prices | By Emanuel Perlmutter | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/steuben-parade-attracts-200000-fifth-avenue-march-honors.html | STEUBEN PARADE ATTRACTS 200000 Fifth Avenue March Honors Drillmaster of Revolution | By Greg MacGregor | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/stone-elmendorf.html | Stone  Elmendorf | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/storage-time-for-tender-bulbs.html | STORAGE TIME FOR TENDER BULBS | By Nancy Ruzicka Smith | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/strength-from-surprise-savo-the-incredible-naval-debacle-off.html | Strength From Surprise SAVO The Incredible Naval Debacle off Guadalcanal By Richard F Newcomb Illustrated 278 pp New York Holt Rinehart  Winston 495 | By Eb Potter | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/sublimation.html | SUBLIMATION | ALFRED ROTHSCHILD | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/sudan-sends-message.html | Sudan Sends Message | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/sueno.html | Sueno | JUAN ALGERIA | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/swimming-pool-care-the-inground-and-portable-types-need-preparation.html | SWIMMING POOL CARE The InGround and Portable Types Need Preparation for Winter | By Herbert C Bardes | RE0000428653 | 1989-07-03 | B00000926963 |

| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/syndicate-a-pacer-is-freehold-winner.html | SYNDICATE A PACER IS FREEHOLD WINNER | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
|---|---|---|---|---|---|---|
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/syria-due-to-get-us-recognition-bequest-awaited-from-new-regime.html | SYRIA DUE TO GET US RECOGNITION Bequest Awaited From New Regime  Some Formalities Must Be Met First SYRIA DUE TO GET US RECOGNITION | By Max Frankel Special To the New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/syrian-revolt-stirs-the-middle-east-nassers-foes-are-relieved-at.html | SYRIAN REVOLT STIRS THE MIDDLE EAST Nassers Foes Are Relieved at His Defeat but There Are Fears of a New Power Struggle | By Richard P Hunt | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/syrian-seat-may-prove-to-be-tough-issue-for-un-no-precedent-is.html | Syrian Seat May Prove to Be Tough Issue for UN No Precedent Is Apparent for State That Formerly Held a Membership | By Sam Pope Brewer Special To the New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/taking-to-cover-taking-to-cover-cont.html | Taking to Cover Taking To Cover Cont | By Patricia Peterson | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/talma-a-d0we-and-a-professor-will-wed-dec-16-instructor-at-howard.html | Talma A D0we And a Professor Will Wed Dec 16 Instructor at Howard Becomes Fiancee ou Dr Sheridan Perry | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/target-mens-minds.html | TARGET MENS MINDS | PAUL MCKNIGHT | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/tarrant-putnam-becomes-fiance-of-mary-warner-graduate-of-amherst.html | Tarrant Putnam Becomes Fiance Of Mary Warner Graduate of Amherst and Senior at Smith Engaged to Marry | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/tennessee-river-barge-traffic-resurges-after-lock-collapse.html | Tennessee River Barge Traffic Resurges After Lock Collapse | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/the-actors-method-his-life-various-players-display-various-modes-of.html | The Actors Method His Life Various players display various modes of acting but all develop their roles from one primary source their remembrance of things and people past The Actors Method His Life | By Lewis Funke and John E Booth | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/the-first-lady-golfs-at-newport-presidents-wife-on-newport-links.html | The First Lady Golfs at Newport PRESIDENTS WIFE ON NEWPORT LINKS | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/the-little-picture-arguments-for-sense-over-physical-size.html | THE LITTLE PICTURE Arguments for Sense Over Physical Size | By Bosley Crowther | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/the-merchants-view-a-glance-at-how-the-retail-giants-are-moving.html | The Merchants View A Glance at How the Retail Giants Are Moving Into Each Others Fields | By Herbert Koshetz | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/the-mood-in-cairo.html | THE MOOD IN CAIRO | By Jay Walz Special To the New York Times | RE0000428653 | 1989-07-03 | B00000926963 |

| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/the-week-in-finance-stock-market-shows-moderate-fall-as-attempt-to.html | The Week in Finance Stock Market Shows Moderate Fall As Attempt to Rally Is Unsuccessful WEEK IN FINANCE STOCKS DECLINE | By Thomas E Mullaney | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/the-wests-redwoods-fall-days-are-good-for-sightseeing-in.html | THE WESTS REDWOODS Fall Days Are Good for SightSeeing In Californias Coastal Forests THE WESTS REDWOODS | By Alden Whitman | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/the-world-he-mimicked-was-his-own-after-sinclair-lewis-wrote-about.html | THE WORLD HE MIMICKED WAS HIS OWN After Sinclair Lewis Wrote About It American Culture Never Was the Same SINCLAIR LEWIS An American Life By Mark Schorer 867 pp New York McGrawHill Book Company 10 The World He Mimicked | By Irving Howe | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/the-world-of-music-survey-finds-composers-hold-odd-jobs-in-order-to.html | THE WORLD OF MUSIC Survey Finds Composers Hold Odd Jobs in Order to Make Their Living | By Eric Salzman | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/thinking-types.html | Thinking Types | MARGUERITE N KING | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/threat-of-war-now-mounts-in-south-east-asia-battle-in-south-vietnam.html | THREAT OF WAR NOW MOUNTS IN SOUTH EAST ASIA Battle in South Vietnam Seen at Critical Stage With Major Communist Offensive Expected | By Robert Trumbull Special To the New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/tigers-bow-1613-rutgers-wins-before-41000-at-princeton-on-2.html | TIGERS BOW 1613 Rutgers Wins Before 41000 at Princeton on 2 Conversions Rutgers Beats Princeton 1613 With Two 2Point Conversions | By Joseph M Sheehan Special To the New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/too-late.html | TOO LATE | RITA GITTO | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/translation-of-work-by-buber-was-planned-by-hammarskjold.html | Translation of Work by Buber Was Planned by Hammarskjold | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/triple-threat-coward-yields-fourth-post-in-new-show-triple-threat.html | TRIPLE THREAT Coward Yields Fourth Post in New Show TRIPLE THREAT OF THE MUSICAL STAGE | By Lewis Nichols | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/tv-critics-notebook-busy-fortnight-brings-rash-of-programs-and.html | TV CRITICS NOTEBOOK Busy Fortnight Brings Rash of Programs And Projects | By Jack Gould | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/twins-two-not-a-twosome.html | Twins Two Not a Twosome | By Dorothy Barclay | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/uniondale-in-front.html | Uniondale in Front | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/unity-affirmed-at-close.html | Unity Affirmed at Close | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/vernon-j-harvey.html | VERNON J HARVEY | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/victory-formula.html | VICTORY FORMULA | ARTHUR E SALZ | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/view-from-a-local-vantage-point.html | VIEW FROM A LOCAL VANTAGE POINT | By Ah Weiler | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/virginia-dedicates-war-center-today.html | VIRGINIA DEDICATES WAR CENTER TODAY | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/virginia-outlines-education-needs-council-lists-steps-to-meet.html | VIRGINIA OUTLINES EDUCATION NEEDS Council Lists Steps to Meet Growing College Rolls | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/wagner-agrees-with-lefkowitz-to-debate-on-tv-session-on-oct-10-may.html | WAGNER AGREES WITH LEFKOWITZ TO DEBATE ON TV Session on Oct 10 May Be Only One of Campaign  Rules to Be Discussed FUND LUNCHEON SCORED Republican Calls It Corrupt Political Shakedown  Mayor Bars Boss Role MAYORAL RIVALS PLAN TV DEBATE | By Richard P Hunt | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/washington-us-insists-policy-remains-the-same-but-there-are.html | WASHINGTON US Insists Policy Remains the Same But There Are Difficult Problems | By Max Frankel Special To the New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/welfare-costs-up-citys-program-drawing-fire.html | WELFARE COSTS UP Citys Program Drawing Fire | By Charles Grutzner | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/west-berlin-waits-uncertainly-the-people-there-are-planning-for-the.html | West Berlin Waits Uncertainly The people there are planning for the future with outward confidence but within lurks an awareness that their fate does not depend upon them West Berlin Waits Uncertainly | By Flora Lewisberlin | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/west-germany-adds-soviet-bloc-trade.html | WEST GERMANY ADDS SOVIET BLOC TRADE | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/westchester-airs-hospital-change-executive-urges-grasslands-be-open.html | WESTCHESTER AIRS HOSPITAL CHANGE Executive Urges Grasslands Be Open to All | By Merrill Folsom Special To the New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/what-future-for-u-n-the-afroasians-will-play-a-key-role-in-eastwest.html | What Future for U N The AfroAsians Will Play a Key Role In EastWest Test of Strength | By Thomas J Hamilton | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/whereof-comes-the-strength-of-men-in-a-free-society-the-predicament.html | Whereof Comes the Strength of Men in a Free Society THE PREDICAMENT OF DEMOCRATIC MAN By Edmond Cahn 194 pp New York The Macmillan Company 395 | By William O Douglas | RE0000428653 | 1989-07-03 | B00000926963 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/why-men-race-an-ontherail-devotee-explains-the-homage-some-pay-to.html | Why Men Race An ontherail devotee explains the homage some pay to the voracious god of fast cars With Death homage that is always fraught with danger Why Men Race With Death | By Robert Daleyparis | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/williams-ceremonies-college-will-induct-its-new-president-next.html | WILLIAMS CEREMONIES College Will Induct Its New President Next Sunday | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/willie-mother-isnt-dead-shes-only-sleeping-by-kit-reed-245-pp.html | Willie MOTHER ISNT DEAD SHES ONLY SLEEPING By Kit Reed 245 pp Boston Houghton Mifflin Co 375 Was Grandmas Decoy | By John P Sisk | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/windigo-captures-white-trophy-race.html | WINDIGO CAPTURES WHITE TROPHY RACE | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/wood-field-and-stream-game-fish-research-center-in-jersey-called.html | Wood Field and Stream Game Fish Research Center in Jersey Called Big Stride Long Overdue | By Oscar Godbout | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/work-on-first-minuteman-base-ahead-of-schedule-in-montana-but.html | Work on First Minuteman Base Ahead of Schedule in Montana But Builders of Missile Site Foresee Delays if Hard Winter Hits Area Project Spurs States Economy | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/wrestlers-in-all-sizes-are-popular-in-paris-paris-matmen-dont.html | Wrestlers in All Sizes Are Popular in Paris Paris Matmen Dont Wrestle With Consciences Nothings Allowed to Stand in Way of Good Dirty Match When They Throw In Towel Its for Use as Weapon | By Robert Daley Special To the New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/writers-festival-in-milford.html | Writers Festival in Milford | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/yale-overcomes-connecticut-180-leckonby-oconnell-pace-second-half.html | YALE OVERCOMES CONNECTICUT 180 Leckonby OConnell Pace Second Half Drive as Eli Takes Opening Game YALE OVERCOMES CONNECTICUT 180 | By Robert L Teague Special To the New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/yasgurkopp.html | YasgurKopp | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/young-germans-to-view-america-10-guests-of-bnai-brith-will-observe.html | YOUNG GERMANS TO VIEW AMERICA 10 Guests of Bnai Brith Will Observe Way of Life | By Irving Spiegel | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/young-reporter-cathy-leonard-calling-by-catherine-woolley.html | Young Reporter CATHY LEONARD CALLING By Catherine Woolley Illustrated by Elizabeth Dauber 191 pp New York William Morrow Co 275 For Ages 9 to 12 | MIRIAM JAMES | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/zipsermrosen.html | ZipsermRosen | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |
| 1961-10-01 | https://www.nytimes.com/1961/10/01/archives/zoia-stars-for-hofstra.html | Zoia Stars for Hofstra | Special to The New York Times | RE0000428653 | 1989-07-03 | B00000926963 |

| 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/118182018-owed-to-coffers-of-un-only-a-third-of-staggering-total.html | 118182018 OWED TO COFFERS OF UN Only a Third of Staggering Total May Be Paid in 61 | By Robert Conley Special To the New York Times | RE0000428654 | 1989-07-03 | B00000926967 |
|---|---|---|---|---|---|---|
| 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/1222-dogs-in-westbury-show-many-are-good-none-is-best.html | 1222 Dogs in Westbury Show Many Are Good None Is Best | By John Rendel Special To the New York Times | RE0000428654 | 1989-07-03 | B00000926967 |
| 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/130000-march-up-fifth-ave-in-annual-pulaski-day-parade.html | 130000 March Up Fifth Ave In Annual Pulaski Day Parade | By Walter H Waggoner | RE0000428654 | 1989-07-03 | B00000926967 |
| 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/3-senators-arrive-in-ethiopia.html | 3 Senators Arrive in Ethiopia | Special to The New York Times | RE0000428654 | 1989-07-03 | B00000926967 |
| 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/4-set-for-shelter-test-li-family-to-stay-in-steel-home-for-a-week.html | 4 SET FOR SHELTER TEST LI Family to Stay in Steel Home for a Week | Special to The New York Times | RE0000428654 | 1989-07-03 | B00000926967 |
| 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/adenauer-party-gains-gets-another-seat-as-result-of-delayed-german.html | ADENAUER PARTY GAINS Gets Another Seat as Result of Delayed German Vote | Special to The New York Times | RE0000428654 | 1989-07-03 | B00000926967 |
| 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/advertising-doyle-dane-bernbach-in-german-venture.html | Advertising Doyle Dane Bernbach in German Venture | By Peter Bart | RE0000428654 | 1989-07-03 | B00000926967 |
| 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/agile-fan-makes-a-5000-catch-youth-offers-home-run-ball-to-maris.html | AGILE FAN MAKES A 5000 CATCH Youth Offers Home Run Ball to Maris for Nothing | By Gordon S White Jr | RE0000428654 | 1989-07-03 | B00000926967 |
| 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/aiken-poloists-top-meadow-brook-98.html | AIKEN POLOISTS TOP MEADOW BROOK 98 | Special to The New York Times | RE0000428654 | 1989-07-03 | B00000926967 |
| 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/air-force-anxiety-officers-in-europe-are-disturbed-by-emphasis-on.html | Air Force Anxiety Officers in Europe Are Disturbed By Emphasis on Nonnuclear War | By Hanson W Baldwin | RE0000428654 | 1989-07-03 | B00000926967 |
| 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/arab-league-gets-syria-bid.html | Arab League Gets Syria Bid | Special to The New York Times | RE0000428654 | 1989-07-03 | B00000926967 |
| 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000428654 | 1989-07-03 | B00000926967 |
| 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000428654 | 1989-07-03 | B00000926967 |
| 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000428654 | 1989-07-03 | B00000926967 |
| 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000428654 | 1989-07-03 | B00000926967 |
| 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/ballet-irina-kolpakova-ballerina-is-aristocratic-as-princess-aurora.html | Ballet Irina Kolpakova Ballerina is Aristocratic as Princess Aurora With the Leningrad Kirov | By John Martin | RE0000428654 | 1989-07-03 | B00000926967 |
| 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/bishop-is-named-president.html | Bishop Is Named President | Special to The New York Times | RE0000428654 | 1989-07-03 | B00000926967 |
| 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/blaze-at-embassy-is-still-a-mystery.html | BLAZE AT EMBASSY IS STILL A MYSTERY | Special to The New York Times | RE0000428654 | 1989-07-03 | B00000926967 |

| 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000428654 | 1989-07-03 | B00000926967 |
|---|---|---|---|---|---|---|
| 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/british-catamaran-captures-series-hellcat-wins-from-wildcat-41.html | British Catamaran Captures Series Hellcat Wins From Wildcat 41 Takes Challenge Trophy | Special to The New York Time | RE0000428654 | 1989-07-03 | B00000926967 |
| 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/brooklyn-prep-on-top-routs-bergen-catholic-280-whelan-scores-twice.html | BROOKLYN PREP ON TOP Routs Bergen Catholic 280  Whelan Scores Twice | Special to The New York Times | RE0000428654 | 1989-07-03 | B00000926967 |
| 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/budget-plan-hits-farm-policy-snag-balancing-held-contingent-an.html | BUDGET PLAN HITS FARM POLICY SNAG Balancing Held Contingent An Success of Legislation | By Joseph A Loftus Special To the New York Times | RE0000428654 | 1989-07-03 | B00000926967 |
| 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/catholic-parley-ends-business-managers-ask-joint-drive-to-improve.html | CATHOLIC PARLEY ENDS Business Managers Ask Joint Drive to Improve Conditions | Special to The New York Times | RE0000428654 | 1989-07-03 | B00000926967 |
| 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/changes-are-few-in-steel-ordering-final-quarter-starts-with-demand.html | CHANGES ARE FEW IN STEEL ORDERING Final Quarter Starts With Demand Little Altered Despite Hopeful Signs | Special to The New York Times | RE0000428654 | 1989-07-03 | B00000926967 |
| 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/charter-reform-big-question-for-city-after-25-years-without-change.html | Charter Reform Big Question for City After 25 Years Without Change VOTERS UNMOVED BY ISSUE THUS FAR Strong Mayor and Council Proposed  Five Minority Seats Also Suggested | By Peter Kihss | RE0000428654 | 1989-07-03 | B00000926967 |
| 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/chemicals-gain-on-swiss-board-climb-loses-its-momentum-toward-end.html | CHEMICALS GAIN ON SWISS BOARD Climb Loses Its Momentum Toward End of Week | Special to The New York Times | RE0000428654 | 1989-07-03 | B00000926967 |
| 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/clark-u-names-new-dean.html | Clark U Names New Dean | Special to The New York Times | RE0000428654 | 1989-07-03 | B00000926967 |
| 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/clevelander-gives-violin-recital-here.html | CLEVELANDER GIVES VIOLIN RECITAL HERE | AR | RE0000428654 | 1989-07-03 | B00000926967 |
| 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/cohenwunderlich.html | CohenWunderlich | Special to The New York Times | RE0000428654 | 1989-07-03 | B00000926967 |
| 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/columbias-rout-of-brown-overshadows-losses-by-college-football.html | Columbias Rout of Brown Overshadows Losses by College Football Powers CORNELL AND YALE WIN IMPRESSIVELY Penn State Rice Ohio State UCLA and Other Top Elevens Are Stopped | By Allison Danzig | RE0000428654 | 1989-07-03 | B00000926967 |
| 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/contract-bridge-britain-far-ahead-in-european-tourney-denmark-2d.html | Contract Bridge Britain Far Ahead in European Tourney  Denmark 2d Italy and France 3d | By Albert H Morehead Special To the New York Times | RE0000428654 | 1989-07-03 | B00000926967 |
| 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/debussy-is-sung-by-ethel-casey-carolina-soprano-presents-carnegie.html | DEBUSSY IS SUNG BY ETHEL CASEY Carolina Soprano Presents Carnegie Hall Program | ERIC SALZMAN | RE0000428654 | 1989-07-03 | B00000926967 |
| 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/demonstrations-prohibited.html | Demonstrations Prohibited | Special to The New York Times | RE0000428654 | 1989-07-03 | B00000926967 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/detroit-theatre-will-open-today-3500000-fisher-playhouse-to-offer.html | DETROIT THEATRE WILL OPEN TODAY 3500000 Fisher Playhouse to Offer The Gay Life | By Damon Stetson Special To the New York Times | RE0000428654 | 1989-07-03 | B00000926967 |
| 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/douglaston-yc-victor-captures-dinghy-series-for-race-committee.html | DOUGLASTON YC VICTOR Captures Dinghy Series for Race Committee Chairmen | Special to The New York Times | RE0000428654 | 1989-07-03 | B00000926967 |
| 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/dutch-shares-weaken.html | DUTCH SHARES WEAKEN | Special to The New York Times | RE0000428654 | 1989-07-03 | B00000926967 |
| 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/economic-edicts-angered-syrians-coup-viewed-as-reaction-to.html | ECONOMIC EDICTS ANGERED SYRIANS Coup Viewed as Reaction to Nationalization by Nasser | By Jay Walz Special To the New York Times | RE0000428654 | 1989-07-03 | B00000926967 |
| 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/entremont-plays-with-philharmonic.html | ENTREMONT PLAYS WITH PHILHARMONIC | RAYMOND ERICSON | RE0000428654 | 1989-07-03 | B00000926967 |
| 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/father-escorts-miss-culberson-at-her-wedding-jersey-girl-becomes.html | Father Escorts Miss Culberson At Her Wedding Jersey Girl Becomes the Bride of Andrew McClure Kelley | Special to The New York Times | RE0000428654 | 1989-07-03 | B00000926967 |
| 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/flags-returned-to-virginia.html | Flags Returned to Virginia | Special to The New York Times | RE0000428654 | 1989-07-03 | B00000926967 |
| 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/folk-recital-given-by-carolyn-hester.html | FOLK RECITAL GIVEN BY CAROLYN HESTER | ROBERT SHELTON | RE0000428654 | 1989-07-03 | B00000926967 |
| 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/food-news-varied-wine-quality-and-types-of-sherry-change-even-when.html | Food News Varied Wine Quality and Types of Sherry Change Even When Conditions Are the Same | By Nan Ickeringill | RE0000428654 | 1989-07-03 | B00000926967 |
| 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/food-production-lagging-in-world-global-population-increase.html | FOOD PRODUCTION LAGGING IN WORLD Global Population Increase Outpaces Farm Gains | By Kathleen McLaughlin Special To the New York Times | RE0000428654 | 1989-07-03 | B00000926967 |
| 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/foreign-affairs-berlin-in-the-light-of-munich-ii.html | Foreign Affairs Berlin in the Light of Munich II | By Cl Sulzberger | RE0000428654 | 1989-07-03 | B00000926967 |
| 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/franco-in-power-25-years-seeks-us-pact-revision-franco-suggests.html | Franco in Power 25 Years Seeks US Pact Revision FRANCO SUGGESTS REVISION OF PACT | By United Press International | RE0000428654 | 1989-07-03 | B00000926967 |
| 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/french-general-quits-the-army-corps-leader-in-germany-sought-post.html | FRENCH GENERAL QUITS THE ARMY Corps Leader in Germany Sought Post in Algeria | By W Granger Blair Special To the New York Times | RE0000428654 | 1989-07-03 | B00000926967 |
| 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/gen-foster-hetzel-of-new-york-guard.html | GEN FOSTER HETZEL OF NEW YORK GUARD | Special to The New York Times | RE0000428654 | 1989-07-03 | B00000926967 |
| 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/harold-woodcock-aide-of-yale-coop.html | HAROLD WOODCOCK AIDE OF YALE COOP | Special to The New York Times | RE0000428654 | 1989-07-03 | B00000926967 |
| 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/hayfever-time-ends-pollen-count-stopped.html | HayFever Time Ends Pollen Count Stopped | Special to The New York Times | RE0000428654 | 1989-07-03 | B00000926967 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/high-court-opens-new-term-today-reargument-is-scheduled-on-a.html | HIGH COURT OPENS NEW TERM TODAY Reargument Is Scheduled on a Tennessee Urban Plea to Force Redistricting HIGH COURT OPENS NEW TERM TODAY | By Anthony Lewis Special To the New York Times | RE0000428654 | 1989-07-03 | B00000926967 |
| 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/highlevel-talks-on-germany-seen-us-expects-un-or-summit-parley.html | HIGHLEVEL TALKS ON GERMANY SEEN US Expects UN or Summit Parley Before Soviet Step to Curb Berlin Rights HIGHLEVEL TALKS ON GERMANY SEEN | By Thomas J Hamilton Special To the New York Times | RE0000428654 | 1989-07-03 | B00000926967 |
| 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/japanese-broker-in-the-us-on-selling-visit-toyamas-aim-is-to.html | Japanese Broker in the US on Selling Visit Toyamas Aim Is to Attract Dollars to His Country JAPANESE BROKER HERE ON BUSINESS | By Elizabeth M Fowler | RE0000428654 | 1989-07-03 | B00000926967 |
| 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/julia-cresswell-engagedto-wed-william-bullion-exstudent-at-skidmore.html | Julia Cresswell Engagedto Wed William Bullion ExStudent at Skidmore and Research Aide to Marry in December | Special to The New York Times | RE0000428654 | 1989-07-03 | B00000926967 |
| 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/kat-herine-mlean-dies-poet-father-gave-palisades-land-for-jersey.html | KAT HERINE MLEAN DIES Poet Father Gave Palisades Land for Jersey Park | Special to The New York Times | RE0000428654 | 1989-07-03 | B00000926967 |
| 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/keansburg-to-seek-recognition-as-site-of-landing-in-1609.html | Keansburg to Seek Recognition as Site Of Landing in 1609 | Special to The New York Times | RE0000428654 | 1989-07-03 | B00000926967 |
| 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/kennedy-defers-action-on-tariff-asks-commission-for-more-data-on.html | KENNEDY DEFERS ACTION ON TARIFF Asks Commission for More Data on Carpet Imports | Special to The New York Times | RE0000428654 | 1989-07-03 | B00000926967 |
| 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/kennedy-delays-pakistan-visit.html | Kennedy Delays Pakistan Visit | Special to The New York Times | RE0000428654 | 1989-07-03 | B00000926967 |
| 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/kennedy-to-back-64-worlds-fair-president-plans-statement-expressing.html | KENNEDY TO BACK 64 WORLDS FAIR President Plans Statement Expressing US Interest at Request of Wagner COUNTERS SENATE MOVE Bill for a 300000 Study of Federal Exhibition Killed in Committee Action | By Richard P Hunt | RE0000428654 | 1989-07-03 | B00000926967 |
| 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/kennedygromyko-talk-due.html | KennedyGromyko Talk Due | Special to The New York Times | RE0000428654 | 1989-07-03 | B00000926967 |
| 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/koto-introduced-to-carnegie-hall-kimio-eto-plays-traditional.html | KOTO INTRODUCED TO CARNEGIE HALL Kimio Eto Plays Traditional Japanese Instrument | By Alan Rich | RE0000428654 | 1989-07-03 | B00000926967 |
| 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/laborites-favor-a-deal-on-berlin-would-recognize-reds-for-soviet.html | LABORITES FAVOR A DEAL ON BERLIN Would Recognize Reds for Soviet Access Guarantees | By Drew Middleton Special To the New York Times | RE0000428654 | 1989-07-03 | B00000926967 |
| 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/lefkowitz-finds-campaign-ignited-calls-issue-of-mayors-fund-rally.html | LEFKOWITZ FINDS CAMPAIGN IGNITED Calls Issue of Mayors Fund Rally Spark We Needed | By Douglas Dales | RE0000428654 | 1989-07-03 | B00000926967 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/lord-home-says-talks-convinced-soviet-of-danger-tells-britons-he.html | LORD HOME SAYS TALKS CONVINCED SOVIET OF DANGER Tells Britons He and Rusk Made Russians Realize War Peril Was Real MEETINGS CONSTRUCTIVE Gromyko to See President After Fourth Session With Secretary of State HOME SAYS SOVIET NOW KNOWS PERIL | Special to The New York Times | RE0000428654 | 1989-07-03 | B00000926967 |
| 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/mackenzie-first-in-fifth-race-for-de-coppet-trophy-in-sailing.html | Mackenzie First in Fifth Race For de Coppet Trophy in Sailing | Special to The New York Times | RE0000428654 | 1989-07-03 | B00000926967 |
| 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/maid-marion-wins-jumper-laurels-wonder-farms-bay-mare-paces-glen.html | MAID MARION WINS JUMPER LAURELS Wonder Farms Bay Mare Paces Glen Head Show | Special to The New York Times | RE0000428654 | 1989-07-03 | B00000926967 |
| 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/margaret-atwater-wed-to-clergyman.html | Margaret Atwater Wed to Clergyman | Special to The New York Times | RE0000428654 | 1989-07-03 | B00000926967 |
| 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/maris-hits-61st-in-final-game-yank-first-to-exceed-60-home-runs-in.html | Maris Hits 61st in Final Game Yank First to Exceed 60 Home Runs in Major Leagues Maris Hits 61st Home Run Off Stallard of Red Sox in Yankees Final Game RIGHTFIELD SHOT WINS 1TO0 GAME Maris Is First to Go Above 60 Homers 4thInning Drive Caught by Youth | By John Drebinger | RE0000428654 | 1989-07-03 | B00000926967 |
| 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/miss-allen-fiancee-oi-count-de-lyrot.html | Miss Allen Fiancee Oi Count de Lyrot | Special to The New York Times | RE0000428654 | 1989-07-03 | B00000926967 |
| 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/more-guardsmen-go-on-active-duty-army-and-air-units-inducted-in-2.html | MORE GUARDSMEN GO ON ACTIVE DUTY Army and Air Units Inducted in 2 Upstate Centers | By John W Stevens Special To the New York Times | RE0000428654 | 1989-07-03 | B00000926967 |
| 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/mutual-funds-combination-sales-favored-nationwide-asserts-insurance.html | Mutual Funds Combination Sales Favored Nationwide Asserts Insurance No Bar To Other Line | By Gene Smith | RE0000428654 | 1989-07-03 | B00000926967 |
| 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/neutrals-view-of-us-image-of-rich-united-states-seen-as-basis-for.html | Neutrals View of Us Image of Rich United States Seen as Basis for Feelings | DAVID E SARFATY | RE0000428654 | 1989-07-03 | B00000926967 |
| 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/new-punch-cards-bar-9000-drivers-electronics-now-prevents.html | NEW PUNCH CARDS BAR 9000 DRIVERS Electronics Now Prevents Fraudulent Renewal of Suspended Licenses | By Bernard Stengren | RE0000428654 | 1989-07-03 | B00000926967 |
| 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/ngo-says-struggle-with-vietnam-reds-is-now-a-real-war-ngo-says.html | Ngo Says Struggle With Vietnam Reds Is Now a Real War NGO SAYS VIETNAM FACES REAL WAR | By Robert Trumbull Special To the New York Times | RE0000428654 | 1989-07-03 | B00000926967 |
| 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/nightgown-doubles-as-evening-gown-sleeveless-tricot-style-is-worn.html | Nightgown Doubles as Evening Gown Sleeveless Tricot Style Is Worn Underneath Brocade Doublet Designer Attempting To Reach a Woman Who Is Elegant | By Charlotte Curtis | RE0000428654 | 1989-07-03 | B00000926967 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/old-salt-90-sets-course-for-school-to-study-spanish.html | Old Salt 90 Sets Course for School To Study Spanish | By John W Slocum Special To the New York Times | RE0000428654 | 1989-07-03 | B00000926967 |
| 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/ossie-davis-is-cast-as-convict-in-play-for-tv-on-saturday.html | Ossie Davis Is Cast As Convict in Play For TV on Saturday | By Val Adams | RE0000428654 | 1989-07-03 | B00000926967 |
| 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/panama-demands-new-canal-rights-panama-seeking-new-canal-pact.html | Panama Demands New Canal Rights PANAMA SEEKING NEW CANAL PACT | Special to The New York Times | RE0000428654 | 1989-07-03 | B00000926967 |
| 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/parking-of-city-and-state-cars.html | Parking of City and State Cars | JACK B KOLBRENER | RE0000428654 | 1989-07-03 | B00000926967 |
| 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/peiping-parade-celebrates-12th-year-of-reds-rule.html | Peiping Parade Celebrates 12th Year of Reds Rule | Special to The New York Times | RE0000428654 | 1989-07-03 | B00000926967 |
| 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/pentagon-chides-arms-producers-says-it-will-penalize-poor-work-and.html | PENTAGON CHIDES ARMS PRODUCERS Says It Will Penalize Poor Work and Reward Good | By Jack Raymond Special To the New York Times | RE0000428654 | 1989-07-03 | B00000926967 |
| 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/pipeline-is-dedicated-at-anchorage-alaska.html | Pipeline Is Dedicated At Anchorage Alaska | Special to The New York Times | RE0000428654 | 1989-07-03 | B00000926967 |
| 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/plan-board-asks-746-million-in-62-for-city-projects-proposed.html | PLAN BOARD ASKS 746 MILLION IN 62 FOR CITY PROJECTS Proposed Capital Budget Sets Record Comparing With 669 Million for 61 SUM HELD REASONABLE Fiscal Outlook Found Less Grim Than Year Ago Schools Get Top Priority RECORD 62 BUDGET PROPOSED TO CITY | By Paul Crowell | RE0000428654 | 1989-07-03 | B00000926967 |
| 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/pope-broadcasts-peace-plea.html | Pope Broadcasts Peace Plea | Special to The New York Times | RE0000428654 | 1989-07-03 | B00000926967 |
| 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/produce-or-quit-school-aides-told-rubin-warns-staff-and-asks-for.html | PRODUCE OR QUIT SCHOOL AIDES TOLD Rubin Warns Staff and Asks for Backing in First Speech PRODUCE OR QUIT SCHOOL AIDES TOLD | By Gene Currivan | RE0000428654 | 1989-07-03 | B00000926967 |
| 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/quill-urges-labor-to-readmit-hoffa-quill-bids-labor-admit-teamsters.html | Quill Urges Labor To Readmit Hoffa QUILL BIDS LABOR ADMIT TEAMSTERS | By Stanley Levey | RE0000428654 | 1989-07-03 | B00000926967 |
| 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/racial-census-set-in-state-schools-dr-allen-says-tally-starting.html | RACIAL CENSUS SET IN STATE SCHOOLS Dr Allen Says Tally Starting Next Month Will Attack De Facto Segregation RACIAL TALLY SET IN STATE SCHOOLS | By Leonard Buder Special To the New York Times | RE0000428654 | 1989-07-03 | B00000926967 |
| 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/random-notes-in-washington-mccormack-gives-short-count-but-acting.html | Random Notes in Washington McCormack Gives Short Count But Acting Speaker Recovers to Get His Quorums  Child Politicians Are Deplored | Special to The New York Times | RE0000428654 | 1989-07-03 | B00000926967 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/rare-illuminated-manuscripts-on-view-at-indiana-university.html | Rare Illuminated Manuscripts On View at Indiana University | Special to The New York Times | RE0000428654 | 1989-07-03 | B00000926967 |
| 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/reds-widen-razed-strip-in-berlin-berlin-reds-push-razing-of-border.html | Reds Widen Razed Strip in Berlin BERLIN REDS PUSH RAZING OF BORDER | Special to The New York Times | RE0000428654 | 1989-07-03 | B00000926967 |
| 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/restraint-on-steel-prices-inflationary-pressures-are-charged-to.html | Restraint on Steel Prices Inflationary Pressures Are Charged to Administrations Policies | RT HARVEY | RE0000428654 | 1989-07-03 | B00000926967 |
| 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/rockefeller-as-target-nixon-believed-trying-to-deadlock-governor.html | Rockefeller as Target Nixon Believed Trying to Deadlock Governor and Goldwater in 1964 | By Clayton Knowles | RE0000428654 | 1989-07-03 | B00000926967 |
| 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/sally-howell-smith-alumna-is-engaged-to-john-h-gundy.html | Sally Howell Smith Alumna Is Engaged to John H Gundy | Special to The New York Times | RE0000428654 | 1989-07-03 | B00000926967 |
| 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/sandra-dee-replaced-in-film.html | Sandra Dee Replaced in Film | Special to The New York Times | RE0000428654 | 1989-07-03 | B00000926967 |
| 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/sergeants-bellow-musters-unit-reserves-grumble-about-recall-bronx.html | Sergeants Bellow Musters Unit Reserves Grumble About Recall Bronx Scene Typical as 75100 Report for Active Duty on Presidents Order Disruption of Civilian Lives Noted | By Gay Talese | RE0000428654 | 1989-07-03 | B00000926967 |
| 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/sports-of-the-times-proceed-with-caution.html | Sports of The Times Proceed With Caution | By Arthur Daley | RE0000428654 | 1989-07-03 | B00000926967 |
| 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/st-peters-prep-loses-st-josephs-eleven-registers-167-victory-at.html | ST PETERS PREP LOSES St Josephs Eleven Registers 167 Victory at Jersey City | Special to The New York Times | RE0000428654 | 1989-07-03 | B00000926967 |
| 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/stiff-fight-is-due-on-two-un-seats-china-focus-of-dispute-over.html | STIFF FIGHT IS DUE ON TWO UN SEATS China Focus of Dispute Over Mauritania and Mongolia | By Sam Pope Brewer Special To the New York Times | RE0000428654 | 1989-07-03 | B00000926967 |
| 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/stocks-in-london-at-low-for-year-index-slips-9-points-but-retreat.html | STOCKS IN LONDON AT LOW FOR YEAR Index Slips 9 Points but Retreat Is Unhurried and Volume Is Moderate POUND STERLING GAINS Strength Picks Up as Flow of Money From Abroad Is Said to Quicken | By Seth S King Special To the New York Times | RE0000428654 | 1989-07-03 | B00000926967 |
| 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/super-bomb-cited-as-big-fire-peril-could-start-blazes-60-miles-away.html | SUPER BOMB CITED AS BIG FIRE PERIL Could Start Blazes 60 Miles Away AEC Estimates | By John W Finney Special To the New York Times | RE0000428654 | 1989-07-03 | B00000926967 |
| 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/supplies-of-gas-called-abundant-executives-at-convention-point-to.html | SUPPLIES OF GAS CALLED ABUNDANT Executives at Convention Point to Big Reserves SUPPLIES OF GAS CALLED ABUNDANT | Special to The New York Times | RE0000428654 | 1989-07-03 | B00000926967 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/tara-singh-ends-fast-at-47-days-sikh-leader-won-by-nehru-offer-of.html | TARA SINGH ENDS FAST AT 47 DAYS Sikh Leader Won by Nehru Offer of Study of Charges | Special to The New York Times | RE0000428654 | 1989-07-03 | B00000926967 |
| 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/taxes-by-the-numbers-link-with-social-security-expected-to-round-up.html | Taxes by the Numbers Link With Social Security Expected To Round Up Many Delinquents in US | By Robert Metz | RE0000428654 | 1989-07-03 | B00000926967 |
| 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/the-classmate-to-star-slezak-robert-montgomery-will-stage.html | THE CLASSMATE TO STAR SLEZAK Robert Montgomery Will Stage BushFeketes Play | By Sam Zolotow | RE0000428654 | 1989-07-03 | B00000926967 |
| 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/theatre-hi-paisano-musical-opens-here-with-david-canary.html | Theatre Hi Paisano Musical Opens Here With David Canary | By Lewis Funke | RE0000428654 | 1989-07-03 | B00000926967 |
| 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/titans-overcome-fumbles-top-patriots-3730-new-york-miscues-put-team.html | Titans Overcome Fumbles Top Patriots 3730 New York Miscues Put Team Behind by 90 at Start | By Howard M Tuckner | RE0000428654 | 1989-07-03 | B00000926967 |
| 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/tittle-rallies-giants-from-2touchdown-deficit-to-victory-over.html | Tittle Rallies Giants From 2Touchdown Deficit to Victory Over Redskins PASSING HEROICS MARK 2421 GAME Tittles Aerials Roll Up 315 Yards as Giants Conquer Redskins Before 36767 | By Joseph M Sheehan Special To the New York Times | RE0000428654 | 1989-07-03 | B00000926967 |
| 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/tv-salute-to-wuhf-wnewtv-presents-a-documentary-to-greet-citys-new.html | TV Salute to WUHF WNEWTV Presents a Documentary to Greet Citys New Station | By Jack Gould | RE0000428654 | 1989-07-03 | B00000926967 |
| 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/unlisted-stocks-erratic-in-week-trading-pattern-lacking-average.html | UNLISTED STOCKS ERRATIC IN WEEK Trading Pattern Lacking Average Declines 086 | BY Alexander R Hammer | RE0000428654 | 1989-07-03 | B00000926967 |
| 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/uns-congo-actions.html | UNs Congo Actions | WATSON WASHBURN | RE0000428654 | 1989-07-03 | B00000926967 |
| 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/us-investment-in-europe-on-rise-major-outlays-by-business-since-58.html | US INVESTMENT IN EUROPE ON RISE Major Outlays by Business Since 58 Exceed 1000 Banks List Reveals CHEMICALS IN BIG ROLE NonElectrical Machinery Also Shows Expansion Dollar Outflow Small | By Edwin L Dale Jr Special To the New York Times | RE0000428654 | 1989-07-03 | B00000926967 |
| 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/us-to-issue-data-on-business-cycle-us-to-publish-economic-data.html | US to Issue Data On Business Cycle US TO PUBLISH ECONOMIC DATA | By Richard E Mooney Special To the New York Times | RE0000428654 | 1989-07-03 | B00000926967 |
| 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/voyage-gets-clue-to-gulfs-history-columbia-research-vessel-finds.html | VOYAGE GETS CLUE TO GULFS HISTORY Columbia Research Vessel Finds Salt DomeLike Structures on Floor TENMONTH TRIP AT END A New Technique Is Given Credit for Discovery of the Prehistoric Bulges | By Harold M Schmeck Jr | RE0000428654 | 1989-07-03 | B00000926967 |
| 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/w-d-peck-to-wed-miss-janet-diethelm.html | W D Peck to Wed Miss Janet Diethelm | Special to The New York Times | RE0000428654 | 1989-07-03 | B00000926967 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/wagner-charges-gop-cheats-city-on-state-aid-wagner-charges-gop.html | Wagner Charges GOP Cheats City on State Aid WAGNER CHARGES GOP CHEATS CITY | By Layhmond Robinson | RE0000428654 | 1989-07-03 | B00000926967 |
| 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/washington-has-no-comment.html | Washington Has No Comment | Special to The New York Times | RE0000428654 | 1989-07-03 | B00000926967 |
| 1961-10-02 | https://www.nytimes.com/1961/10/02/archives/william-reid-dick-a-british-sculptor.html | WILLIAM REID DICK A BRITISH SCULPTOR | Special to The New York Times | RE0000428654 | 1989-07-03 | B00000926967 |
| 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/10-horses-named-for-oct-13-trot-at-westbury-oval.html | 10 Horses Named For Oct 13 Trot At Westbury Oval | Special to The New York Times | RE0000428655 | 1989-07-03 | B00000926969 |
| 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/16mm-film-field-picking-up-pace-concern-enters-distribution-another.html | 16MM FILM FIELD PICKING UP PACE Concern Enters Distribution Another Plans Theatricals | By Eugene Archer | RE0000428655 | 1989-07-03 | B00000926969 |
| 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/22-states-shun-job-conference-atlanta-hotel-policy-cited-issue.html | 22 STATES SHUN JOB CONFERENCE Atlanta Hotel Policy Cited  Issue Termed False | By Claude Sitton Special To the New York Times | RE0000428655 | 1989-07-03 | B00000926969 |
| 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/4-navy-ships-recommissioned-and-manned-by-500-reservists.html | 4 Navy Ships Recommissioned And Manned by 500 Reservists | By Wolfgang Saxon | RE0000428655 | 1989-07-03 | B00000926969 |
| 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/adenauer-has-talk-on-coalition-regime.html | ADENAUER HAS TALK ON COALITION REGIME | Special to The New York Times | RE0000428655 | 1989-07-03 | B00000926969 |
| 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/advertising-posts-new-look-scrutinized.html | Advertising Posts New Look Scrutinized | By Peter Bart | RE0000428655 | 1989-07-03 | B00000926969 |
| 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/african-grouping-urged-by-ethiopia-foreign-chief-at-un-says-a.html | AFRICAN GROUPING URGED BY ETHIOPIA Foreign Chief at UN Says a Regional Organization Could Solve Disputes Ethiopia Bids African States Form a Regional Organization | By Kathleen Teltsch Special To the New York Times | RE0000428655 | 1989-07-03 | B00000926969 |
| 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/aide-who-raised-fund-for-wagner-resigns-city-job-lindenbaum-quits.html | AIDE WHO RAISED FUND FOR WAGNER RESIGNS CITY JOB Lindenbaum Quits Post on Planning Commission but Denies Any Impropriety MAYOR ASSAILED ANEW He Defends Own Conduct  Hints at CounterAttack on Republican Tactics CITY AIDE RESIGNS OVER FUND RALLY | By Clayton Knowles | RE0000428655 | 1989-07-03 | B00000926969 |
| 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/airlines-6000-debt-in-ireland-strands-103-chicagoans-6th-day-103.html | Airlines 6000 Debt in Ireland Strands 103 Chicagoans 6th Day 103 FROM CHICAGO STRANDED 6TH DAY | By United Press International | RE0000428655 | 1989-07-03 | B00000926969 |
| 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/antibusiness-tag-upsetting-hodges-commerce-chief-will-seek-to.html | ANTIBUSINESS TAG UPSETTING HODGES Commerce Chief Will Seek to Refute It by Tour | By Marjorie Hunter Special To the New York Times | RE0000428655 | 1989-07-03 | B00000926969 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/arcaro-rides-jaipur-to-halflength-victory-in-80675-cowdin-at.html | Arcaro Rides Jaipur to HalfLength Victory in 80675 Cowdin at Belmont WIDENERS HORSE LEADS FIELD OF 12 Jaipur Defeats Obey and 10 Other 2YearOld Rivals Sir Gaylord Third | By Joseph C Nichols | RE0000428655 | 1989-07-03 | B00000926969 |
| 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/art-3-exhibitions-deal-in-dialectic-of-the-eye-purism-display-and.html | Art 3 Exhibitions Deal in Dialectic of the Eye Purism Display and Collages on View Josef Albers Work at Janis Gallery | By Brian ODoherty | RE0000428655 | 1989-07-03 | B00000926969 |
| 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000428655 | 1989-07-03 | B00000926969 |
| 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000428655 | 1989-07-03 | B00000926969 |
| 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/award-to-architect-health-group-selects-design-for-capital.html | AWARD TO ARCHITECT Health Group Selects Design for Capital Headquarters | Special to The New York Times | RE0000428655 | 1989-07-03 | B00000926969 |
| 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/ayub-denounces-afghan-policy-as-unreasonable-says-pakistanis-will.html | Ayub Denounces Afghan Policy as Unreasonable Says Pakistanis Will Resist Irredentist Designs President Calls for an Early Visit by Kennedy | By Paul Grimes Special To the New York Times | RE0000428655 | 1989-07-03 | B00000926969 |
| 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/balaguer-says-trajillo-acts-should-not-punish-nation-asks.html | Balaguer Says Trajillo Acts Should Not Punish Nation Asks Understanding in Step Toward Democratic Rule | By Richard Eder Special To the New York Times | RE0000428655 | 1989-07-03 | B00000926969 |
| 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/balked-by-city-landlord-sues-reprisal-charged-because-of-failure-to.html | BALKED BY CITY LANDLORD SUES Reprisal Charged Because of Failure to Pay Bribes | By Edith Evans Asbury | RE0000428655 | 1989-07-03 | B00000926969 |
| 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/ballet-theatre-opens-run-here-2week-engagement-starts-with-moon.html | BALLET THEATRE OPENS RUN HERE 2Week Engagement Starts With Moon Reindeer | By John Martin | RE0000428655 | 1989-07-03 | B00000926969 |
| 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/beckman-will-filed-74328-estate-of-li-police-commissioner-left-to.html | BECKMAN WILL FILED 74328 Estate of LI Police Commissioner Left to Widow | Special to The New York Times | RE0000428655 | 1989-07-03 | B00000926969 |
| 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/bike-rider-near-50-and-a-poor-racer-goes-109-mph.html | Bike Rider Near 50 And a Poor Racer Goes 109 MPH | By Robert Daley Special To the New York Times | RE0000428655 | 1989-07-03 | B00000926969 |
| 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/blood-tests-hint-a-clue-to-cancer-growth-inhibitor-is-found-in.html | BLOOD TESTS HINT A CLUE TO CANCER Growth Inhibitor Is Found in Cases Lacking the Disease | By John A Osmundsen Special To the New York Times | RE0000428655 | 1989-07-03 | B00000926969 |
| 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/bonds-prime-securities-quiet-but-firm-corporate-issues-in-the.html | Bonds Prime Securities Quiet but Firm CORPORATE ISSUES IN THE SPOTLIGHT Many Recent Flotations Set New HighsTreasurys Movements Narrow | By Paul Heffernan | RE0000428655 | 1989-07-03 | B00000926969 |
| 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000428655 | 1989-07-03 | B00000926969 |
| 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/brancato-team-wins.html | Brancato Team Wins | Special to The New York Times | RE0000428655 | 1989-07-03 | B00000926969 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/brandeis-to-honor-stevenson.html | Brandeis to Honor Stevenson | Special to The New York Times | RE0000428655 | 1989-07-03 | B00000926969 |
| 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/brass-rail-inc-in-merger-talks-negotiations-for-deal-with.html | BRASS RAIL INC IN MERGER TALKS Negotiations for Deal With Interstate Vending of Chicago Disclosed | By Alexander R Hammer | RE0000428655 | 1989-07-03 | B00000926969 |
| 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/britain-delays-signing.html | Britain Delays Signing | Special to The New York Times | RE0000428655 | 1989-07-03 | B00000926969 |
| 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/britain-doubtful-on-early-parley-says-talk-of-big-4-meeting-on.html | BRITAIN DOUBTFUL ON EARLY PARLEY Says Talk of Big 4 Meeting on Berlin Is Premature | By Thomas P Ronan Special To the New York Times | RE0000428655 | 1989-07-03 | B00000926969 |
| 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/britain-to-open-talks-parley-on-common-market-entry-to-begin-oct-10.html | BRITAIN TO OPEN TALKS Parley on Common Market Entry to Begin Oct 10 | Special to The New York Times | RE0000428655 | 1989-07-03 | B00000926969 |
| 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/caracas-refuses-to-free-8.html | Caracas Refuses to Free 8 | Special to The New York Times | RE0000428655 | 1989-07-03 | B00000926969 |
| 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/cbs-daytime-show-with-mary-fickett-and-harry-reasoner-in-bright.html | CBS Daytime Show With Mary Fickett and Harry Reasoner in Bright Premiere | By Jack Gould | RE0000428655 | 1989-07-03 | B00000926969 |
| 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/charles-lamb-75-lawyer-42-years.html | CHARLES LAMB 75 LAWYER 42 YEARS | Special to The New York Times | RE0000428655 | 1989-07-03 | B00000926969 |
| 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/choice-of-candidates.html | Choice of Candidates | NATHAN PRESSMAN | RE0000428655 | 1989-07-03 | B00000926969 |
| 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/college-football-player-20-dies.html | College Football Player 20 Dies | Special to The New York Times | RE0000428655 | 1989-07-03 | B00000926969 |
| 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/contract-bridge-english-book-of-hands-offers-favorites-most-of.html | Contract Bridge English Book of Hands Offers Favorites Most of Which Contain Good Lessons | By Albert H Morerhead Special To the New York Times | RE0000428655 | 1989-07-03 | B00000926969 |
| 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/cosmetic-stocks-rise-sharply-as-big-advertising-drives-open.html | Cosmetic Stocks Rise Sharply As Big Advertising Drives Open COSMETIC STOCKS ADVANCE SHARPLY | By William M Freeman | RE0000428655 | 1989-07-03 | B00000926969 |
| 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/critic-at-large-thoreaus-accession-to-the-hall-of-fame-took-long.html | Critic at Large Thoreaus Accession to the Hall of Fame Took Long but Now Presents Problems | By Brooks Atkinson | RE0000428655 | 1989-07-03 | B00000926969 |
| 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/daughter-to-mrs-salzberg.html | Daughter to Mrs Salzberg | Special to The New York Times | RE0000428655 | 1989-07-03 | B00000926969 |
| 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/de-gaulle-insists-on-free-algeria-warns-his-critics-french-leader.html | DE GAULLE INSISTS ON FREE ALGERIA WARNS HIS CRITICS French Leader Asserts He Would Oust Parliament to Achieve Goals RENEWS BID TO REBELS General Castigates OldLine Politicians for Defiance  Urges Berlin Firmness DE GAULLE INSISTS ON FREE ALGERIA | By Robert C Doty Special To the New York Times | RE0000428655 | 1989-07-03 | B00000926969 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/denver-police-scandal-widens-new-disclosures-are-awaited-governor.html | Denver Police Scandal Widens New Disclosures Are Awaited Governor Describes Working of Burglary Ring Within the Force Organized Vice in Suburbs Is New Target | Special to The New York Times | RE0000428655 | 1989-07-03 | B00000926969 |
| 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/doctor-shortage-is-called-acute-3000000-drive-started-for-voluntary.html | DOCTOR SHORTAGE IS CALLED ACUTE 3000000 Drive Started for Voluntary Hospitals | By Emanuel Perlmutter | RE0000428655 | 1989-07-03 | B00000926969 |
| 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/donovan-is-victor-in-st-nicks-fight-beats-gil-diaz-by-unanimous.html | DONOVAN IS VICTOR IN ST NICKS FIGHT Beats Gil Diaz by Unanimous Decision in 10Rounder | By Frank M Blunk | RE0000428655 | 1989-07-03 | B00000926969 |
| 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/dr-benjamin-shuster.html | DR BENJAMIN SHUSTER | Special to The New York Times | RE0000428655 | 1989-07-03 | B00000926969 |
| 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/east-berlin-opera-is-crippled-as-western-artists-quit-over-loss-of.html | East Berlin Opera Is Crippled as Western Artists Quit Over Loss of Parity for Mark | Special to The New York Times | RE0000428655 | 1989-07-03 | B00000926969 |
| 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/effect-of-civil-defense-program-said-to-foster-religion-of-personal.html | Effect of Civil Defense Program Said to Foster Religion of Personal Survival | ARTHUR SPRINGER | RE0000428655 | 1989-07-03 | B00000926969 |
| 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/elaine-baird-engaged-to-ensign-w-h-hall-jr.html | Elaine Baird Engaged To Ensign W H Hall Jr | Special to The New York Times | RE0000428655 | 1989-07-03 | B00000926969 |
| 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/elmo-e-spoerl.html | ELMO E SPOERL | Special to The New York Times | RE0000428655 | 1989-07-03 | B00000926969 |
| 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/fallout-shelters-speeded-by-hundreds-in-suburbs-but-families-tend.html | FallOut Shelters Speeded By Hundreds in Suburbs But Families Tend to Keep Plans Secret to Bar Use by Others in Any Attack Insurance Theme Stressed SUBURBS SPEEDING ATOMIC SHELTERS | By Richard H Parke | RE0000428655 | 1989-07-03 | B00000926969 |
| 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/florida-a-and-m-seeks-berth-in-gotham-bowl-coach-uses-widely-split.html | Florida A and M Seeks Berth in Gotham Bowl Coach Uses Widely Split Line and Relies on Fast Backs Army Fears Michigan Weight Princeton Yale Praised | By Lincoln A Werden | RE0000428655 | 1989-07-03 | B00000926969 |
| 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/food-an-inconstant-art-weather-and-size-and-age-of-food-call-for.html | Food An Inconstant Art Weather and Size and Age of Food Call for Adaptability on Cooks Part | By Craig Claiborne | RE0000428655 | 1989-07-03 | B00000926969 |
| 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/ford-registers-a-68-and-takes-stroke-lead-in-westchester-open-smoot.html | Ford Registers a 68 and Takes Stroke Lead in Westchester Open SMOOT IS SECOND IN 104MAN FIELD Otterkill Player Trails Ford by Stroke on Rye Links Feminelli Third at 70 | Special to The New York Times | RE0000428655 | 1989-07-03 | B00000926969 |
| 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/fordunion-talks-nearing-deadline-night-negotiations-are-held-to.html | FORDUNION TALKS NEARING DEADLINE Night Negotiations Are Held to Avert a Strike Today | By Damon Stetson Special To the New York Times | RE0000428655 | 1989-07-03 | B00000926969 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/francis-scott-bradford-is-dead-mural-artist-for-buildings-here.html | Francis Scott Bradford Is Dead Mural Artist for Buildings Here Former Teacher at National Academy Also Worked ond Studied Abroad | Special tp The New York Times | RE0000428655 | 1989-07-03 | B00000926969 |
| 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/gas-group-backs-fpc-price-act-policy-supported-at-annual.html | GAS GROUP BACKS FPC PRICE ACT Area Rate Policy Supported at Annual Meeting | By Gene Smith Special To the New York Times | RE0000428655 | 1989-07-03 | B00000926969 |
| 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/gerosa-assails-capital-budget-calls-it-propaganda-pitch-and-may.html | GEROSA ASSAILS CAPITAL BUDGET Calls It Propaganda Pitch and May Vote Against It  Wants School Quota Cut GEROSA ASSAILS CAPITAL BUDGET | By Charles G Bennett | RE0000428655 | 1989-07-03 | B00000926969 |
| 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/goldberg-disputes-quill-on-teamsters-union-opposes-hoffa-unit.html | Goldberg Disputes Quill on Teamsters Union Opposes Hoffa Unit Reentry Into Merged Labor Group  Speaks Here Today | By Peter Braestrup Special To the New York Times | RE0000428655 | 1989-07-03 | B00000926969 |
| 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/gop-scores-in-connecticut-as-towns-and-cities-go-to-polls.html | GOP Scores in Connecticut As Towns and Cities Go to Polls | Special to The New York Times | RE0000428655 | 1989-07-03 | B00000926969 |
| 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/goya-theft-study-due-2-britons-named-for-inquiry-into-national.html | GOYA THEFT STUDY DUE 2 Britons Named for Inquiry Into National Gallery Loss | Special to The New York Times | RE0000428655 | 1989-07-03 | B00000926969 |
| 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/heart-men-slate-own-peace-corps-cardiology-college-will-send.html | HEART MEN SLATE OWN PEACE CORPS Cardiology College Will Send Experts to Help Abroad | By Harold M Schmeck Jr | RE0000428655 | 1989-07-03 | B00000926969 |
| 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/high-court-admits-lawyers.html | High Court Admits Lawyers | Special to The New York Times | RE0000428655 | 1989-07-03 | B00000926969 |
| 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/in-the-nation-the-administration-takes-to-the-open-road.html | In The Nation The Administration Takes to the Open Road | By Arthur Krock | RE0000428655 | 1989-07-03 | B00000926969 |
| 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/india-celebrates-gandhi-birthday-brotherhood-is-stressed-nehru.html | INDIA CELEBRATES GANDHI BIRTHDAY Brotherhood Is Stressed  Nehru Appeals for Unity | Special to The New York Times | RE0000428655 | 1989-07-03 | B00000926969 |
| 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/iran-recognizes-syria.html | Iran Recognizes Syria | Dispatch of The Times London | RE0000428655 | 1989-07-03 | B00000926969 |
| 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/israel-reports-killing-of-spy.html | Israel Reports Killing of Spy | Special to The New York Times | RE0000428655 | 1989-07-03 | B00000926969 |
| 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/javits-gives-plan-for-care-of-aged-it-would-offer-3-options-to-meet.html | JAVITS GIVES PLAN FOR CARE OF AGED It Would Offer 3 Options to Meet Clashing Viewpoints | By Peter Kihss | RE0000428655 | 1989-07-03 | B00000926969 |
| 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/john-mdonough-a-chicago-banker-civic-leader-and-university-trustee.html | JOHN MDONOUGH A CHICAGO BANKER Civic Leader and University Trustee Is Dead at 54 | Special to The New York Times | RE0000428655 | 1989-07-03 | B00000926969 |
| 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/joint-childrens-hour-for-tv-discussed-by-network-officials.html | Joint Childrens Hour for TV Discussed by Network Officials | By Val Adams | RE0000428655 | 1989-07-03 | B00000926969 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/joint-space-plan-urged-for-world-us-and-soviet-aides-speak-at.html | JOINT SPACE PLAN URGED FOR WORLD US and Soviet Aides Speak at Session in Capital | By John W Finney Special To the New York Times | RE0000428655 | 1989-07-03 | B00000926969 |
| 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/katangas-truce-imperiled-anew-un-and-tshombe-reach-impasse-on.html | KATANGAS TRUCE IMPERILED ANEW UN and Tshombe Reach Impasse on Mercenaries | By David Halberstam Special To the New York Times | RE0000428655 | 1989-07-03 | B00000926969 |
| 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/kiehle-cunningham.html | Kiehle  Cunningham | Special to The New York Times | RE0000428655 | 1989-07-03 | B00000926969 |
| 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/laborites-rebuff-leftist-appeal-for-ousted-union-in-red-control.html | Laborites Rebuff Leftist Appeal For Ousted Union in Red Control Decisive Vote Heartens Moderate Chiefs Who Hope to Go Into Election With Promise of Responsible Direction | By Drew Middleton Special To the New York Times | RE0000428655 | 1989-07-03 | B00000926969 |
| 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/laotians-will-meet-friday-on-coalition.html | LAOTIANS WILL MEET FRIDAY ON COALITION | Special to The New York Times | RE0000428655 | 1989-07-03 | B00000926969 |
| 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/law-said-to-bar-school-funds-for-public-shelters-state-aide-gives.html | Law Said to Bar School Funds for Public Shelters State Aide Gives View on Plans for FallOut Units | By Leonard Buder Special To the New York Times | RE0000428655 | 1989-07-03 | B00000926969 |
| 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/law-to-limit-cost-of-pupil-transport-is-sought-in-albany.html | Law to Limit Cost of Pupil Transport Is Sought in Albany | Special to The New York Times | RE0000428655 | 1989-07-03 | B00000926969 |
| 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/lefkowitz-asks-all-unions-in-city-to-hear-his-cause-lefkowitz-asks.html | Lefkowitz Asks All Unions In City to Hear His Cause LEFKOWITZ ASKS FOR UNION FORUM | By Charles Grutzner | RE0000428655 | 1989-07-03 | B00000926969 |
| 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/london-market-takes-new-drop-industrial-shares-average-off-37.html | LONDON MARKET TAKES NEW DROP Industrial Shares Average Off 37 Points to 2934 | Special to The New York Times | RE0000428655 | 1989-07-03 | B00000926969 |
| 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/manila-to-demand-recall-of-cuban.html | MANILA TO DEMAND RECALL OF CUBAN | Special to The New York Times | RE0000428655 | 1989-07-03 | B00000926969 |
| 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/mantle-to-stay-out-of-world-series-opener-unless-his-condition.html | Mantle to Stay Out of World Series Opener Unless His Condition Improves YANKEE SLUGGER WEAK AND IN PAIN Club Doctor Says He Thinks Mantle Can Play However  Houk Also Confident | By Louis Effrat | RE0000428655 | 1989-07-03 | B00000926969 |
| 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/marianne-cross-engaged-to-wed-john-strand-3d-student-at-sorbonne.html | Marianne Cross Engaged to Wed John Strand 3d Student at Sorbonne Will Be Married to Lafayette Alumnus | Special to The New York Times | RE0000428655 | 1989-07-03 | B00000926969 |
| 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/mauritania-issue-deferred-by-un-debate-on-entry-of-nation-and.html | MAURITANIA ISSUE DEFERRED BY UN Debate on Entry of Nation and Mongolia Is Delayed | By Sam Pope Brewer Special To the New York Times | RE0000428655 | 1989-07-03 | B00000926969 |
| 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/mayor-hopes-to-stagger-work-hours-here-in-63-tells-twu-he-plans-to.html | Mayor Hopes to Stagger Work Hours Here in 63 Tells TWU He Plans to Put Program Into Effect to Ease Subway Rush  Quill Pledges Cooperation MAYOR SEEKS END OF SUBWAY JAMS | By Stanley Levey | RE0000428655 | 1989-07-03 | B00000926969 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/mets-appoint-lavagetto-and-hemus-coaches-as-stengel-returns-2.html | Mets Appoint Lavagetto and Hemus Coaches as Stengel Returns 2 EXMANAGERS GREET SKIPPER 71 Lavagetto Hemus and Two or More Others to Coach for Stengel on New Club | By Joseph M Sheehan | RE0000428655 | 1989-07-03 | B00000926969 |
| 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/mineo-will-star-in-broadway-play-opening-here-in-january-in-theatre.html | MINEO WILL STAR IN BROADWAY PLAY Opening Here in January in Theatre Guild Production | By Louis Calta | RE0000428655 | 1989-07-03 | B00000926969 |
| 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/moslems-raid-office.html | Moslems Raid Office | Special to The New York Times | RE0000428655 | 1989-07-03 | B00000926969 |
| 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/moves-irregular-on-stock-market-volume-falls-to-2800000-shares-in.html | MOVES IRREGULAR ON STOCK MARKET Volume Falls to 2800000 Shares in Indecisive Trading Session 518 ISSUES OFF 483 UP Average Drops 115 Points Brunswick Is Most Active Rising 18 MOVES IRREGULAR ON STOCK MARKET | By Burton Crane | RE0000428655 | 1989-07-03 | B00000926969 |
| 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/mrs-burton-has-daughter.html | Mrs Burton Has Daughter | Special to The New York Times | RE0000428655 | 1989-07-03 | B00000926969 |
| 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/mrs-nesbitt-wins-in-tricounty-golf.html | MRS NESBITT WINS IN TRICOUNTY GOLF | Special to The New York Times | RE0000428655 | 1989-07-03 | B00000926969 |
| 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/music-ravi-shankar.html | Music Ravi Shankar | ES | RE0000428655 | 1989-07-03 | B00000926969 |
| 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/musicians-strike-at-philharmonic-concerts-are-unlikely-this-week-as.html | MUSICIANS STRIKE AT PHILHARMONIC Concerts Are Unlikely This Week as Talks Break Off in Contract Dispute NEXT MOVE IS IN DOUBT Union Asked Men to Accept Terms and Management Refuses Mediation | By Eric Salzman | RE0000428655 | 1989-07-03 | B00000926969 |
| 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/nassau-presses-faa-asks-what-agency-would-run-airport-at-mitchel.html | NASSAU PRESSES FAA Asks What Agency Would Run Airport at Mitchel Field | Special to The New York Times | RE0000428655 | 1989-07-03 | B00000926969 |
| 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/nasser-warns-of-disaster.html | Nasser Warns of Disaster | Special to The New York Times | RE0000428655 | 1989-07-03 | B00000926969 |
| 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/negroes-charge-bias-in-ila-units-laxity-on-complaints-laid-to.html | NEGROES CHARGE BIAS IN ILA UNITS Laxity on Complaints Laid to Waterfront Board | By John P Callahan | RE0000428655 | 1989-07-03 | B00000926969 |
| 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/new-war-class-open-argentina-offers-study-in-ways-to-fight-reds.html | NEW WAR CLASS OPEN Argentina Offers Study in Ways to Fight Reds | Special to The New York Times | RE0000428655 | 1989-07-03 | B00000926969 |
| 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/night-clubs-open-in-stylish-confusion-high-temperature-and-winds.html | Night Clubs Open in Stylish Confusion High Temperature and Winds Put Women in a Dilemma Black Stands Out Amid Cotton Prints and Fall Finery | By Edith Beeson Smith | RE0000428655 | 1989-07-03 | B00000926969 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/nkrumah-seeks-us-aid-decision-asks-action-on-ghana-river-project-by.html | NKRUMAH SEEKS US AID DECISION Asks Action on Ghana River Project by Oct 13 | By Lloyd Garrison Special To the New York Times | RE0000428655 | 1989-07-03 | B00000926969 |
| 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/parents-picket-harlem-school-charge-conditions-are-unsafe-group.html | Parents Picket Harlem School Charge Conditions Are Unsafe Group Asks Pupils Be Transferred From PS 119 Until Repairs Are Finished  Half of Children Kept Home | By Robert H Terte | RE0000428655 | 1989-07-03 | B00000926969 |
| 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/paul-f-barnes.html | PAUL F BARNES | Special to the New York Times | RE0000428655 | 1989-07-03 | B00000926969 |
| 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/police-official-seized-in-algiers-french-say-prisoner-aided-foes-of.html | POLICE OFFICIAL SEIZED IN ALGIERS French Say Prisoner Aided Foes of de Gaulle | By Thomas F Brady Special To the New York Times | RE0000428655 | 1989-07-03 | B00000926969 |
| 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/pope-has-a-20minute-talk-with-kennedys-mother.html | Pope Has a 20Minute Talk With Kennedys Mother | Special to The New York Times | RE0000428655 | 1989-07-03 | B00000926969 |
| 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/portugal-is-defended-former-us-chief-in-berlin-tells-un-of-angola.html | PORTUGAL IS DEFENDED Former US Chief in Berlin Tells UN of Angola | Special to The New York Times | RE0000428655 | 1989-07-03 | B00000926969 |
| 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/president-in-capital-returns-from-vacation-for-discussion-with-rusk.html | PRESIDENT IN CAPITAL Returns From Vacation for Discussion With Rusk | Special to The New York Times | RE0000428655 | 1989-07-03 | B00000926969 |
| 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/prince-sihanouks-views-head-of-state-of-cambodia-outlines-his.html | Prince Sihanouks Views Head of State of Cambodia Outlines His Position and Policies | NORODOM SIHANOUK | RE0000428655 | 1989-07-03 | B00000926969 |
| 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/printer-serves-the-world-of-finance-with-speed-printer-serves.html | Printer Serves the World of Finance With Speed PRINTER SERVES FINANCIAL WORLD | By John M Lee | RE0000428655 | 1989-07-03 | B00000926969 |
| 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/reds-are-linked-to-a-rally-here-house-investigating-group-fighting.html | REDS ARE LINKED TO A RALLY HERE House Investigating Group Fighting Court Decision | By Cp Trussell Special To the New York Times | RE0000428655 | 1989-07-03 | B00000926969 |
| 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/reds-fortifying-berlin-barriers-deepen-trenches-and-build-bunkers.html | REDS FORTIFYING BERLIN BARRIERS Deepen Trenches and Build Bunkers  West Says 300 Border Guards Have Fled REDS FORTIFYING BERLIN BARRIERS | By David Binder Special To the New York Times | RE0000428655 | 1989-07-03 | B00000926969 |
| 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/reserves-fit-quickly-into-army-routine-after-arrival-at-fort-dix.html | Reserves Fit Quickly Into Army Routine After Arrival at Fort Dix Reservists From New York Travel a Long Way in One Day Theyre in the Army Now RESERVIST GROUP GOES TO FORT DIX | By Gay Talesespecial To the New York Times | RE0000428655 | 1989-07-03 | B00000926969 |
| 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/rheumatic-fever-drive-is-pressed-in-chicago.html | Rheumatic Fever Drive Is Pressed in Chicago | Special to The New York Times | RE0000428655 | 1989-07-03 | B00000926969 |
| 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/ribicoff-asks-support.html | Ribicoff Asks Support | Special to The New York Times | RE0000428655 | 1989-07-03 | B00000926969 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/rising-young-singer-adam-wade-on-bill-at-copacabana.html | Rising Young Singer Adam Wade on Bill at Copacabana | By Milton Esterow | RE0000428655 | 1989-07-03 | B00000926969 |
| 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/salaries-reduced-by-allischalmers.html | SALARIES REDUCED BY ALLISCHALMERS | Special to The New York Times | RE0000428655 | 1989-07-03 | B00000926969 |
| 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/scout-in-the-charcoal-gray-suit-warns-about-cardinals-eleven.html | Scout in the Charcoal Gray Suit Warns About Cardinals Eleven | By Howard M Tuckner | RE0000428655 | 1989-07-03 | B00000926969 |
| 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/segregation-suit-filed-in-newark-naacp-asks-court-to-act-on-schools.html | SEGREGATION SUIT FILED IN NEWARK NAACP Asks Court to Act on Schools Rolls | By Milton Honig Special To the New York Times | RE0000428655 | 1989-07-03 | B00000926969 |
| 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/seth-barton-french.html | SETH BARTON FRENCH | Special to The New York Times | RE0000428655 | 1989-07-03 | B00000926969 |
| 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/sextuplets-stillborn-nyasaland-reports-case-in-a-remote-village.html | SEXTUPLETS STILLBORN Nyasaland Reports Case in a Remote Village | Special to The New York Times | RE0000428655 | 1989-07-03 | B00000926969 |
| 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/six-top-bowlers-formerly-on-buds-seek-pot-of-gold.html | Six Top Bowlers Formerly on Buds Seek Pot of Gold | By Gordon S White Jr | RE0000428655 | 1989-07-03 | B00000926969 |
| 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/soviet-opens-new-power-line.html | Soviet Opens New Power Line | Special to The New York Times | RE0000428655 | 1989-07-03 | B00000926969 |
| 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/soviet-un-plan-for-acting-chief-rejected-by-us-stevenson-says.html | SOVIET UN PLAN FOR ACTING CHIEF REJECTED BY US Stevenson Says Proposal for Three Deputies Would Maintain Troika Idea SOVIET UN PLAN REJECTED BY US | By Thomas J Hamilton Special To the New York Times | RE0000428655 | 1989-07-03 | B00000926969 |
| 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/sponsor-tells-fcc-hearing-two-programs-horrified-him-testifies-he.html | Sponsor Tells FCC Hearing Two Programs Horrified Him Testifies He Got a Hitchcock Presents Show Dropped but NBC Spurned His Objections to Another One | By John P Shanley | RE0000428655 | 1989-07-03 | B00000926969 |
| 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/sports-of-the-times-the-homer-epidemic.html | Sports of The Times The Homer Epidemic | By Arthur Daley | RE0000428655 | 1989-07-03 | B00000926969 |
| 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/supreme-court-ends-1873-rule-will-meet-at-10-instead-of-noon.html | Supreme Court Ends 1873 Rule Will Meet at 10 Instead of Noon SUPREME COURT HALTS TRADITION | By Anthony Lewis Special To the new York Times | RE0000428655 | 1989-07-03 | B00000926969 |
| 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/syrians-seize-col-serraj-neutral-course-is-pledged-syrian-rebels.html | Syrians Seize Col Serraj Neutral Course Is Pledged Syrian Rebels Arrest Serraj Regime Pledges Neutral Line | By Dana Adams Schmidt Special To the New York Times | RE0000428655 | 1989-07-03 | B00000926969 |
| 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/the-series-reds-defense-vs-yank-power-can-jay-purkey-and-otoole.html | The Series Reds Defense vs Yank Power Can Jay Purkey and OToole Thwart the LongBall Hitters | By John Drebinger | RE0000428655 | 1989-07-03 | B00000926969 |
| 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/theatre-sap-of-life-off-broadway-musical-in-premiere-at-one.html | Theatre Sap of Life Off Broadway Musical in Premiere at One Sheridan Sq | By Howard Taubman | RE0000428655 | 1989-07-03 | B00000926969 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/treasury-expands-oct-10-bill-issue-treasury-slates-expanded-issue.html | Treasury Expands Oct 10 Bill Issue TREASURY SLATES EXPANDED ISSUE | Special to The New York Times | RE0000428655 | 1989-07-03 | B00000926969 |
| 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/uganda-talks-halted-african-walks-out-in-rift-over-voting-procedure.html | UGANDA TALKS HALTED African Walks Out in Rift Over Voting Procedure | Special to The New York Times | RE0000428655 | 1989-07-03 | B00000926969 |
| 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/un-gets-kuzbari-pledge.html | UN Gets Kuzbari Pledge | Special to The New York Times | RE0000428655 | 1989-07-03 | B00000926969 |
| 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/us-recognition-of-new-regime-in-syria-likely-by-end-of-week.html | US Recognition of New Regime In Syria Likely by End of Week Administration Wary About Offending Nasser but Favorable Action on Plea by Kuzbari Is Expected | By Ew Kenworthy Special To the New York Times | RE0000428655 | 1989-07-03 | B00000926969 |
| 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/us-said-to-back-loan.html | US Said to Back Loan | Special to The New York Times | RE0000428655 | 1989-07-03 | B00000926969 |
| 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/us-vicious-enemy-china-and-cuba-say.html | US VICIOUS ENEMY CHINA AND CUBA SAY | Special to The New York Times | RE0000428655 | 1989-07-03 | B00000926969 |
| 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/vanishing-exchanges-bemoane.html | Vanishing Exchanges Bemoane | JOSEPH McLAUGHLIN MARTIN LEVITAS | RE0000428655 | 1989-07-03 | B00000926969 |
| 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/venezuela-to-weigh-budget.html | Venezuela to Weigh Budget | Special to The New York Times | RE0000428655 | 1989-07-03 | B00000926969 |
| 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/vermont-paper-is-sold-burlington-free-press-bought-by-newly-formed.html | VERMONT PAPER IS SOLD Burlington Free Press Bought by Newly Formed Group | Special to The New York Times | RE0000428655 | 1989-07-03 | B00000926969 |
| 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/verwoerd-attacker-takes-own-life-in-asylum-shooting-followed.html | Verwoerd Attacker Takes Own Life in Asylum Shooting Followed African Rioting at Sharpeville Wealthy Farmer Wounded Leader During Fair | Special to The New York Times | RE0000428655 | 1989-07-03 | B00000926969 |
| 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/walkout-called-at-gitt-plants.html | WALKOUT CALLED AT GITT PLANTS | Special to The New York Times | RE0000428655 | 1989-07-03 | B00000926969 |
| 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/west-indies-airline-talks-due.html | West Indies Airline Talks Due | Special to The New York Times | RE0000428655 | 1989-07-03 | B00000926969 |
| 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/westchester-gets-views-on-charter-revision-would-allow-more.html | WESTCHESTER GETS VIEWS ON CHARTER Revision Would Allow More Participation by Public | By Merrill Folsom Special To the New York Times | RE0000428655 | 1989-07-03 | B00000926969 |
| 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/western-air-rights-disputed.html | Western Air Rights Disputed | Special to The New York Times | RE0000428655 | 1989-07-03 | B00000926969 |
| 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/women-plan-orchestra-benefit.html | Women Plan Orchestra Benefit | Special to The New York Times | RE0000428655 | 1989-07-03 | B00000926969 |
| 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/wood-field-and-stream-only-the-leaves-tremble-when-these-bird.html | Wood Field and Stream Only the Leaves Tremble When These Bird Hunters Prowl the Woods | By Oscar Godbout Special To the New York Time | RE0000428655 | 1989-07-03 | B00000926969 |
| 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/world-atom-agency-postpones-key-vote.html | WORLD ATOM AGENCY POSTPONES KEY VOTE | Special to The New York Times | RE0000428655 | 1989-07-03 | B00000926969 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-10-03 | https://www.nytimes.com/1961/10/03/archives/youth-feels-5000-check-but-will-get-it-later-durante-who-caught.html | Youth Feels 5000 Check but Will Get It Later Durante Who Caught Maris Homer Must Go to Coast Slugger Also Will Make Trip for PayOff Next Month | By Philip Benjamin | RE0000428655 | 1989-07-03 | B00000926969 |
| 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/120000-at-ford-begin-walkout-output-halted-uaw-calls-national.html | 120000 AT FORD BEGIN WALKOUT OUTPUT HALTED UAW Calls National Strike on Noneconomic Issues  Accord on Pay Reached TALKS RESUME TODAY Production Standards Steel Operation and Skilled Jobs Among Disputed Matters 120000 ON STRIKE IN FORD DISPUTE | By Damon Stetson Special To the New York Times | RE0000428656 | 1989-07-03 | B00000928428 |
| 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/16-families-flee-german-red-rule-55-persons-in-mass-escape-farmers.html | 16 FAMILIES FLEE GERMAN RED RULE 55 Persons in Mass Escape  Farmers in Slowdown | Special to The New York Times | RE0000428656 | 1989-07-03 | B00000928428 |
| 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/4th-gromyko-talk-due-sources-at-un-expect-him-to-meet-rusk-friday.html | 4TH GROMYKO TALK DUE Sources at UN Expect Him to Meet Rusk Friday | Special to The New York Times | RE0000428656 | 1989-07-03 | B00000928428 |
| 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/600-guiana-workers-strike.html | 600 Guiana Workers Strike | Special to The New York Times | RE0000428656 | 1989-07-03 | B00000928428 |
| 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/613-million-nonfarm-jobs-set-record-for-september-total-of-613.html | 613 Million Nonfarm Jobs Set Record for September Total of 613 Million Employed Established September Record | By Peter Braestrup Special To the New York Times | RE0000428656 | 1989-07-03 | B00000928428 |
| 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/7-small-powers-seek-compromise-on-chief-for-un-offer-plan-for.html | 7 SMALL POWERS SEEK COMPROMISE ON CHIEF FOR UN Offer Plan for Acting Head to Name 5 Deputies as Hammarskjold Urged SOVIET WANTS CHANGE Would Have Candidate List His Prospective Assistants Before He Is Elected Small Countries Pressing Plan For Compromise on UN Chief | By Thomas J Hamilton Special To the New York Times | RE0000428656 | 1989-07-03 | B00000928428 |
| 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/9-witnesses-balk-house-red-panel-refuse-to-answer-questions-on.html | 9 WITNESSES BALK HOUSE RED PANEL Refuse to Answer Questions on Assembly for Rights | By Cp Trussell Special To the New York Times | RE0000428656 | 1989-07-03 | B00000928428 |
| 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/90-injured-on-racetrack-train-when-it-hits-belmont-bumper.html | 90 Injured on Racetrack Train When It Hits Belmont Bumper | Special to The New York Times | RE0000428656 | 1989-07-03 | B00000928428 |
| 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/950000-left-by-mrs-strong.html | 950000 Left by Mrs Strong | Special to The New York Times | RE0000428656 | 1989-07-03 | B00000928428 |
| 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/a-passing-mark-for-giants-end-speedy-deceptive-shofner-sets-pace-in.html | A PASSING MARK FOR GIANTS END Speedy Deceptive Shofner Sets Pace in Receiving | By Robert L Teague | RE0000428656 | 1989-07-03 | B00000928428 |
| 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/abc-to-develop-childrens-show-network-apparently-drops-its-plans.html | ABC TO DEVELOP CHILDRENS SHOW Network Apparently Drops Its Plans for Joint Effort | By Richard F Shepard | RE0000428656 | 1989-07-03 | B00000928428 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/abduction-stirs-us-on-vietnam-kidnapping-of-aide-raises-doubt-on.html | ABDUCTION STIRS US ON VIETNAM Kidnapping of Aide Raises Doubt on Control Unit | By Ew Kenworthy Special To the New York Times | RE0000428656 | 1989-07-03 | B00000928428 |
| 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/advertising-changeup-in-series-pitches.html | Advertising ChangeUp in Series Pitches | By Peter Bart | RE0000428656 | 1989-07-03 | B00000928428 |
| 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/aide-denies-violation-labor-man-explains-presence-at-segregated.html | AIDE DENIES VIOLATION Labor Man Explains Presence at Segregated Meeting | Special to The New York Times | RE0000428656 | 1989-07-03 | B00000928428 |
| 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/anastasia-denies-waterfront-bias-ila-aide-calls-charges-by-negroes.html | ANASTASIA DENIES WATERFRONT BIAS ILA Aide Calls Charges by Negroes Unfounded | By John P Callahan | RE0000428656 | 1989-07-03 | B00000928428 |
| 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/ann-j-kosek-fiancee.html | Ann J Kosek Fiancee | Special to The New York Times | RE0000428656 | 1989-07-03 | B00000928428 |
| 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/archbishop-josef-g-roesz-dies-leader-of-hungarian-bishops-head-of.html | Archbishop Josef G roesz Dies Leader of Hungarian Bishops Head of Kalocsa See ere Sentence for Conspiracy Later Received Decoration | Special to The New York Times | RE0000428656 | 1989-07-03 | B00000928428 |
| 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/armstrongjones-receives-earldom-armstrongjones-becomes-an-earl.html | ArmstrongJones Receives Earldom ARMSTRONGJONES BECOMES AN EARL | By Thomas P Ronan Special To the New York Times | RE0000428656 | 1989-07-03 | B00000928428 |
| 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/art-spectacular-show-new-assemblage-display-at-modern-museum-is.html | Art Spectacular Show New Assemblage Display at Modern Museum Is Called a Dazzler | By John Canaday | RE0000428656 | 1989-07-03 | B00000928428 |
| 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000428656 | 1989-07-03 | B00000928428 |
| 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/asia-parley-urges-easier-trade-rules.html | ASIA PARLEY URGES EASIER TRADE RULES | Special to The New York Times | RE0000428656 | 1989-07-03 | B00000928428 |
| 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/ayub-presses-us-on-kashmir-issue.html | AYUB PRESSES US ON KASHMIR ISSUE | Special to The New York Times | RE0000428656 | 1989-07-03 | B00000928428 |
| 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/ballet-new-butler-in-cast.html | Ballet New Butler in Cast | By John Martin | RE0000428656 | 1989-07-03 | B00000928428 |
| 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/bargaining-units-in-the-strike.html | Bargaining Units In the Strike | Special to The New York Times | RE0000428656 | 1989-07-03 | B00000928428 |
| 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/battista-loses-place-on-ballot-board-of-elections-rejects-taxpayers.html | BATTISTA LOSES PLACE ON BALLOT Board of Elections Rejects Taxpayers Candidate for Lack of Notarization BATTISTA LOSES PLACE ON BALLOT | By Charles Grutzner | RE0000428656 | 1989-07-03 | B00000928428 |
| 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/belgrade-talks-assessed-silence-on-soviet-moves-declared-only.html | Belgrade Talks Assessed Silence on Soviet Moves Declared Only Victory for USSR | HOMER A JACK Executive Director National Committee for a Sane Nuclear Policy | RE0000428656 | 1989-07-03 | B00000928428 |
| 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/blasts-resumed-in-former-tyrol.html | BLASTS RESUMED IN FORMER TYROL | Special to The New York Times | RE0000428656 | 1989-07-03 | B00000928428 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/bonds-prime-corporates-ease-in-a-quiet-session-treasury-issues-also.html | Bonds Prime Corporates Ease in a Quiet Session TREASURY ISSUES ALSO SHOW DROPS Books Closed for Colorado Public Service Account  Municipals Tone Firm | By Paul Heffernan | RE0000428656 | 1989-07-03 | B00000928428 |
| 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000428656 | 1989-07-03 | B00000928428 |
| 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/breakdown-seen-in-katanga-talks-hitch-develops-as-tshombe-bars-hitch-develops-as-tshombe-bars.html | BREAKDOWN SEEN IN KATANGA TALKS Hitch Develops as Tshombe Bars Inspection Team From Jadotville Base BREAKDOWN SEEN IN KATANGA TALKS | By David Halberstam Special To the New York Times | RE0000428656 | 1989-07-03 | B00000928428 |
| 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/broad-agenda-set-for-gatt-meeting-wide-agenda-set-for-gatt-parley.html | Broad Agenda Set For GATT Meeting WIDE AGENDA SET FOR GATT PARLEY | Special to The New York Times | RE0000428656 | 1989-07-03 | B00000928428 |
| 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/broadcasters-called-kennedy-will-see-networks-heads-on-us-image.html | BROADCASTERS CALLED Kennedy Will See Networks Heads on US Image Abroad | Special to The New York Times | RE0000428656 | 1989-07-03 | B00000928428 |
| 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/canada-asks-u-n-to-insist-on-end-of-nuclear-tests-canada-bids-u-n.html | Canada Asks U N to Insist On End of Nuclear Tests CANADA BIDS U N ACT ON ATOM TESTS | By Robert Conley Special To the New York Times | RE0000428656 | 1989-07-03 | B00000928428 |
| 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/caracas-budget-set-provides-for-1277530000-outlays-next-year.html | CARACAS BUDGET SET Provides for 1277530000 Outlays Next Year | Special to The New York Times | RE0000428656 | 1989-07-03 | B00000928428 |
| 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/carlyle-stevens-54-radio-executive.html | CARLYLE STEVENS 54 RADIO EXECUTIVE | Special to The New York Times | RE0000428656 | 1989-07-03 | B00000928428 |
| 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/centennial-in-jersey-south-orange-and-maplewood-to-start-program.html | CENTENNIAL IN JERSEY South Orange and Maplewood to Start Program Saturday | Special to The New York Times | RE0000428656 | 1989-07-03 | B00000928428 |
| 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/challenges-face-new-syria-regime-economic-problems-loom-as.html | CHALLENGES FACE NEW SYRIA REGIME Economic Problems Loom as Egyptians Pull Out | By Dana Adams Schmidt Special To the New York Times | RE0000428656 | 1989-07-03 | B00000928428 |
| 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/charles-m-bischof.html | CHARLES M BISCHOF | Special to The New York Times | RE0000428656 | 1989-07-03 | B00000928428 |
| 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/city-refuses-role-on-philharmonic-felix-says-mediation-is-not.html | CITY REFUSES ROLE ON PHILHARMONIC Felix Says Mediation Is Not Applicable in Dispute | By Eric Salzman | RE0000428656 | 1989-07-03 | B00000928428 |
| 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/coast-guard-aide-retires.html | Coast Guard Aide Retires | Special to The New York Times | RE0000428656 | 1989-07-03 | B00000928428 |
| 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/code-amended-to-allow-films-to-deal-with-homosexuality.html | Code Amended to Allow Films To Deal With Homosexuality | By Eugene Archer | RE0000428656 | 1989-07-03 | B00000928428 |
| 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/communist-china-upgrades-bullion-nations-gold-held-suitable-for.html | COMMUNIST CHINA UPGRADES BULLION Nations Gold Held Suitable for Trading in London | Special to The New York Times | RE0000428656 | 1989-07-03 | B00000928428 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/communists-in-west-expected-to-back-khrushchev-against-soviet-and.html | Communists in West Expected to Back Khrushchev Against Soviet and Chinese LeftWing Extremists | By Paul Hofmann Special To the New York Times | RE0000428656 | 1989-07-03 | B00000928428 |
| 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/conflict-is-cited-for-high-schools-domestic-vs-international.html | CONFLICT IS CITED FOR HIGH SCHOOLS Domestic vs International Orientation Reported | By Leonard Buder Special To the New York Times | RE0000428656 | 1989-07-03 | B00000928428 |
| 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/contract-bridge-most-london-clubs-resemble-those-of-new-york-with.html | Contract Bridge Most London Clubs Resemble Those of New York With One Exception | By Albert H Morehead Special To the New York Times | RE0000428656 | 1989-07-03 | B00000928428 |
| 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/dr-leo-d-oneil-80-taught-economics.html | DR LEO D ONEIL 80 TAUGHT ECONOMICS | Special to The New York Times | RE0000428656 | 1989-07-03 | B00000928428 |
| 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/dr-terry-heads-health-parley.html | Dr Terry Heads Health Parley | Special to The New York Times | RE0000428656 | 1989-07-03 | B00000928428 |
| 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/edwin-a-batchelor.html | EDWIN A BATCHELOR | Special to The New York limes | RE0000428656 | 1989-07-03 | B00000928428 |
| 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/eklund-confirmed-46-to-16-following-bitter-debate.html | Eklund Confirmed 46 to 16 Following Bitter Debate | By Ms Handler Special To the New York Times | RE0000428656 | 1989-07-03 | B00000928428 |
| 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/explanation-offered.html | Explanation Offered | Special to The New York Times | RE0000428656 | 1989-07-03 | B00000928428 |
| 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/farm-slowdown-reported.html | Farm Slowdown Reported | Special to The New York Times | RE0000428656 | 1989-07-03 | B00000928428 |
| 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/federal-aid-to-education.html | Federal Aid to Education | FE PAULSEN President PTA Sacred Heart School | RE0000428656 | 1989-07-03 | B00000928428 |
| 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/food-sicilian-sweets-fancy-pastry-held-in-high-regard-but-simpler.html | Food Sicilian Sweets Fancy Pastry Held in High Regard But Simpler Cakes Made at Home | By June Owen | RE0000428656 | 1989-07-03 | B00000928428 |
| 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/for-unilateral-disarmament.html | For Unilateral Disarmament | DERWOOD M DUDLEY | RE0000428656 | 1989-07-03 | B00000928428 |
| 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/ford-captures-westchester-open-by-7-strokes-cassia-is-second-with.html | Ford Captures Westchester Open by 7 Strokes CASSIA IS SECOND WITH 221 AT RYE Ford Takes Open Crown on First Attempt With 214  Two Share 3d at 222 | By Lincoln A Werden Special To the New York Times | RE0000428656 | 1989-07-03 | B00000928428 |
| 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/ford-of-yanks-to-face-otoole-of-reds-in-opener-of-world-series.html | Ford of Yanks to Face OToole of Reds in Opener of World Series Today MANTLES STATUS IS STILL IN DOUBT Houk Prepares Two Batting Orders One With Mickey and One Without Him Weather permitting it will be Whitey Ford star of the Yankee pitching staff against Jim OToole of the Cincinnati Reds in the opening game of the world series at the Stadium today Game time is set for 1 PM | By John Drebinger | RE0000428656 | 1989-07-03 | B00000928428 |
| 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/foreign-affairs-an-embarrassing-diet-of-principles.html | Foreign Affairs An Embarrassing Diet of Principles | By Cl Sulzberger | RE0000428656 | 1989-07-03 | B00000928428 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/frondizi-policy-jolted-attitude-on-cuba-assailed-after-subversion.html | FRONDIZI POLICY JOLTED Attitude on Cuba Assailed After Subversion Report | Special to The New York Times | RE0000428656 | 1989-07-03 | B00000928428 |
| 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/gaitskell-scores-at-labor-parley-it-backs-policy-statement-cheers.html | GAITSKELL SCORES AT LABOR PARLEY It Backs Policy Statement Cheers Him and Beats Foe | By Drew Middleton Special To the New York Times | RE0000428656 | 1989-07-03 | B00000928428 |
| 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/gas-leaders-told-to-defend-repute-big-loss-of-fiscal-status-among.html | GAS LEADERS TOLD TO DEFEND REPUTE Big Loss of Fiscal Status Among Investors Cited | By Gene Smith Special To the New York Times | RE0000428656 | 1989-07-03 | B00000928428 |
| 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/german-cabaret-troupe-here-for-sixday-visit-american-debut-made-by.html | German Cabaret Troupe Here for SixDay Visit American Debut Made by 8 in Das Kom moedchen Political Satirists Poke Fun at EastWest Situation | By Milton Esterow | RE0000428656 | 1989-07-03 | B00000928428 |
| 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/ghana-rounds-up-foes-of-nkrumah-48-seized-including-labor-and.html | GHANA ROUNDS UP FOES OF NKRUMAH 48 Seized Including Labor and Opposition Leaders GHANA ROUNDS UP FOES OF NKRUMAH | Special to The New York Times | RE0000428656 | 1989-07-03 | B00000928428 |
| 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/giltedge-issues-climb-in-london-industrial-shares-average-hits-a.html | GILTEDGE ISSUES CLIMB IN LONDON Industrial Shares Average Hits a Two Year Low | Special to The New York Times | RE0000428656 | 1989-07-03 | B00000928428 |
| 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/goldberg-urged-to-run-in-state-quill-booms-secretary-for-governor.html | GOLDBERG URGED TO RUN IN STATE Quill Booms Secretary for Governor  Fun He Says | By Stanley Levey | RE0000428656 | 1989-07-03 | B00000928428 |
| 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/gosden-and-correll-long-amos-n-andy-lend-voices-to-cartoon-series.html | Gosden and Correll Long Amos n Andy Lend Voices to Cartoon Series | By Jack Gould | RE0000428656 | 1989-07-03 | B00000928428 |
| 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/green-valley-golf-club-burns.html | Green Valley Golf Club Burns | Special to The New York Times | RE0000428656 | 1989-07-03 | B00000928428 |
| 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/hassan-sees-williams-moroccan-king-and-us-aide-discuss-african.html | HASSAN SEES WILLIAMS Moroccan King and US Aide Discuss African Security | Special to The New York Times | RE0000428656 | 1989-07-03 | B00000928428 |
| 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/hearings-barred-on-redistricting.html | HEARINGS BARRED ON REDISTRICTING | Special to The New York Times | RE0000428656 | 1989-07-03 | B00000928428 |
| 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/heart-pump-used-to-ease-attacks-device-aims-at-preventing-damage.html | HEART PUMP USED TO EASE ATTACKS Device Aims at Preventing Damage That Follows Blockage of Vessels | By John A Osmundsen Special To the New York Times | RE0000428656 | 1989-07-03 | B00000928428 |
| 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/hill-takes-to-the-field-more-than-400-students-at-school-in.html | Hill Takes to the Field More Than 400 Students at School in Pottstown Spend Day at Sports | By Michael Strauss Special To the New York Times | RE0000428656 | 1989-07-03 | B00000928428 |
| 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/home-loan-board-opposes-race-bar-outlines-policy-for-savings-and.html | HOME LOAN BOARD OPPOSES RACE BAR Outlines Policy for Savings and Loan Associations HOME LOAN BOARD OPPOSES RACE BAR | Special to The New York Times | RE0000428656 | 1989-07-03 | B00000928428 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-10-04 | https://www.nytimes.com/1961/10/04/archiv es/houks-strategy-stop-everyone-manager-says-reds-aces-alone-didnt-win.html | HOUKS STRATEGY STOP EVERYONE Manager Says Reds Aces Alone Didnt Win Flag HOUKS STRATEGY STOP EVERYONE | By Luis Effrat | RE0000428656 | 1989-07-03 | B00000928428 |
| 1961-10-04 | https://www.nytimes.com/1961/10/04/archiv es/humphrey-sees-us-resolute-on-berlin.html | HUMPHREY SEES US RESOLUTE ON BERLIN | Special to The New York Times | RE0000428656 | 1989-07-03 | B00000928428 |
| 1961-10-04 | https://www.nytimes.com/1961/10/04/archiv es/indians-1680-deed-on-bedford-found-by-history-society.html | Indians 1680 Deed On Bedford Found By History Society | Special to The New York Times | RE0000428656 | 1989-07-03 | B00000928428 |
| 1961-10-04 | https://www.nytimes.com/1961/10/04/archiv es/irish-vote-today-campaign-quiet-election-of-new-parliament-lacks.html | IRISH VOTE TODAY CAMPAIGN QUIET Election of New Parliament Lacks Major Issues | By Seth S King Special To the New York Times | RE0000428656 | 1989-07-03 | B00000928428 |
| 1961-10-04 | https://www.nytimes.com/1961/10/04/archiv es/james-v-kavanaugh.html | JAMES V KAVANAUGH | Special to The New York Times | RE0000428656 | 1989-07-03 | B00000928428 |
| 1961-10-04 | https://www.nytimes.com/1961/10/04/archiv es/john-f-coneybear.html | JOHN F CONEYBEAR | Special to The New York Times | RE0000428656 | 1989-07-03 | B00000928428 |
| 1961-10-04 | https://www.nytimes.com/1961/10/04/archiv es/joseph-l-lanin-dies-conductor-led-the-dorseys.html | JOSEPH L LANIN DIES Conductor Led the Dorseys | Special to The New York Times | RE0000428656 | 1989-07-03 | B00000928428 |
| 1961-10-04 | https://www.nytimes.com/1961/10/04/archiv es/kennedy-talk-on-adams.html | Kennedy Talk on Adams | Special to The New York Times | RE0000428656 | 1989-07-03 | B00000928428 |
| 1961-10-04 | https://www.nytimes.com/1961/10/04/archiv es/kennedys-statement-on-schoolaid-bill.html | Kennedys Statement on SchoolAid Bill | Special to The New York Times | RE0000428656 | 1989-07-03 | B00000928428 |
| 1961-10-04 | https://www.nytimes.com/1961/10/04/archiv es/kirovs-swan-lake-danced-at-garden.html | KIROVS SWAN LAKE DANCED AT GARDEN | ALLEN HUGHES | RE0000428656 | 1989-07-03 | B00000928428 |
| 1961-10-04 | https://www.nytimes.com/1961/10/04/archiv es/korvette-to-expand-new-store-is-scheduled-to-be-built-in-west.html | KORVETTE TO EXPAND New Store Is Scheduled to Be Built in West Orange NJ | Special to The New York Times | RE0000428656 | 1989-07-03 | B00000928428 |
| 1961-10-04 | https://www.nytimes.com/1961/10/04/archiv es/landlord-jailed-for-heat-failure-harlem-owner-gets-60-days-sentence.html | LANDLORD JAILED FOR HEAT FAILURE Harlem Owner Gets 60 Days Sentence Is His Third | By Sam Kaplan | RE0000428656 | 1989-07-03 | B00000928428 |
| 1961-10-04 | https://www.nytimes.com/1961/10/04/archiv es/lefkowitz-urges-inquiry-by-state-on-mayors-fund-investigation.html | LEFKOWITZ URGES INQUIRY BY STATE ON MAYORS FUND Investigation Commission to Meet Today to Discuss Brooklyn Luncheon LEFKOWITZ ASKS FOR FUND INQUIRY | By Clayton Knowles | RE0000428656 | 1989-07-03 | B00000928428 |
| 1961-10-04 | https://www.nytimes.com/1961/10/04/archiv es/mail-of-congress-to-blanket-cities-may-go-unaddressed-but-land-in.html | MAIL OF CONGRESS TO BLANKET CITIES May Go Unaddressed but Land in All Letter Boxes | By Alvin Schuster Special To the New York Times | RE0000428656 | 1989-07-03 | B00000928428 |
| 1961-10-04 | https://www.nytimes.com/1961/10/04/archiv es/mende-sees-delay-on-bonn-coalition.html | MENDE SEES DELAY ON BONN COALITION | Special to The New York Times | RE0000428656 | 1989-07-03 | B00000928428 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/merrill-ends-jennytojet-career-flier-67-known-to-thousands-aloft-in.html | Merrill Ends JennytoJet Career Flier 67 Known to Thousands Aloft in 41 Years Began Flying After World War I in a Surplus Biplane | By Joseph Carter Special To the New York Times | RE0000428656 | 1989-07-03 | B00000928428 |
| 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/military-convoys-moving-in-poland-sovietbloc-forces-travel-west-to.html | MILITARY CONVOYS MOVING IN POLAND SovietBloc Forces Travel West to Maneuver Area | By Arthur J Olsen Special To the New York Times | RE0000428656 | 1989-07-03 | B00000928428 |
| 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/most-dutch-back-new-guinea-plan-big-labor-opposition-bloc-favors-a.html | MOST DUTCH BACK NEW GUINEA PLAN Big Labor Opposition Bloc Favors a UN Authority | By Harry Gilroy Special To the New York Times | RE0000428656 | 1989-07-03 | B00000928428 |
| 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/mrs-ruth-young-wed-to-philip-schlosberg.html | Mrs Ruth Young Wed  To Philip Schlosberg | Special to The New York Times | RE0000428656 | 1989-07-03 | B00000928428 |
| 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/mrs-saunders-has-son.html | Mrs Saunders Has Son | Special to The New York Times | RE0000428656 | 1989-07-03 | B00000928428 |
| 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/music-a-song-recital-of-distinction-tenor-pianist-give-romantic.html | Music A Song Recital of Distinction Tenor Pianist Give Romantic Selections William Lewis and Earl Wild Heard | By Raymond Ericson | RE0000428656 | 1989-07-03 | B00000928428 |
| 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/nassau-gas-rise-charged-by-stark-he-says-companies-raised-price.html | NASSAU GAS RISE CHARGED BY STARK He Says Companies Raised Price After He Cited Gap | By Charles G Bennett | RE0000428656 | 1989-07-03 | B00000928428 |
| 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/nehru-to-visit-macmillan.html | Nehru to Visit Macmillan | Special to The New York Times | RE0000428656 | 1989-07-03 | B00000928428 |
| 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/nepal-and-china-in-trade-talk.html | Nepal and China in Trade Talk | Special to The New York Times | RE0000428656 | 1989-07-03 | B00000928428 |
| 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/new-catholic-seminary-planned-for-132acre-hartsdale-tract-cure-dars.html | New Catholic Seminary Planned For 132Acre Hartsdale Tract Cure DArs College to Have Accommodations for 300  4Year Program Set | By John Wicklein | RE0000428656 | 1989-07-03 | B00000928428 |
| 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/officials-score-raritan-closing-senate-unit-told-decision-on.html | OFFICIALS SCORE RARITAN CLOSING Senate Unit Told Decision on Arsenal Hurts Jersey | By George Cable Wright Special To the New York Times | RE0000428656 | 1989-07-03 | B00000928428 |
| 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/parents-to-press-ps-119-boycott-pastor-tells-200-at-meeting-they.html | PARENTS TO PRESS PS 119 BOYCOTT Pastor Tells 200 at Meeting They Are Treated Like 2dClass Citizens BOARD DELAY ASSAILED Overtime Work to Speed Harlem School Repair Is Called Too Late | By Robert H Terte | RE0000428656 | 1989-07-03 | B00000928428 |
| 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/paris-socialists-plan-censure-bid-parliament-opens-smarting-under.html | PARIS SOCIALISTS PLAN CENSURE BID Parliament Opens Smarting Under de Gaulles Scorn | By Henry Giniger Special To the New York Times | RE0000428656 | 1989-07-03 | B00000928428 |
| 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/peace-marchers-reach-red-square-but-soviet-prohibits-speeches-peace.html | Peace Marchers Reach Red Square but Soviet Prohibits Speeches PEACE MARCHERS ARRIVE IN MOSCOW | By United Press International | RE0000428656 | 1989-07-03 | B00000928428 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/pentagon-orders-a-draft-of-physicians-and-dentists-veterinarians.html | Pentagon Orders a Draft Of Physicians and Dentists Veterinarians Also to Be Inducted in Military BuildUp  Army Will Add 1000 to WAC and Call Nurses PENTAGON ORDERS PHYSICIAN DRAFT | By Jack Raymond Special To the New York Times | RE0000428656 | 1989-07-03 | B00000928428 |
| 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/philadelphia-wins-in-field-hockey-30.html | PHILADELPHIA WINS IN FIELD HOCKEY 30 | Special to The New York Times | RE0000428656 | 1989-07-03 | B00000928428 |
| 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/physician-urges-individual-care-briton-says-there-is-trend-to.html | PHYSICIAN URGES INDIVIDUAL CARE Briton Says There Is Trend to Impersonal Medicine | By Emma Harrison | RE0000428656 | 1989-07-03 | B00000928428 |
| 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/point-pleasant-plans-fete.html | Point Pleasant Plans Fete | Special to The New York Times | RE0000428656 | 1989-07-03 | B00000928428 |
| 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/poles-and-czechs-score-bonn.html | Poles and Czechs Score Bonn | Special to The New York Times | RE0000428656 | 1989-07-03 | B00000928428 |
| 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/poles-were-given-secret-u-s-memo-scarbeck-on-trial-accused-of.html | POLES WERE GIVEN SECRET U S MEMO Scarbeck on Trial Accused of Passing Envoys Report | By Russell Baker Special To the New York Times | RE0000428656 | 1989-07-03 | B00000928428 |
| 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/police-chief-acquitted-jersey-officer-cleared-of-downgrading.html | POLICE CHIEF ACQUITTED Jersey Officer Cleared of Downgrading Tickets | Special to The New York Times | RE0000428656 | 1989-07-03 | B00000928428 |
| 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/polish-president-in-indonesia.html | Polish President in Indonesia | Special to The New York Times | RE0000428656 | 1989-07-03 | B00000928428 |
| 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/president-extols-the-adams-family-talks-at-luncheon-marking.html | PRESIDENT EXTOLS THE ADAMS FAMILY Talks at Luncheon Marking Publication of Papers | Special to The New York Times | RE0000428656 | 1989-07-03 | B00000928428 |
| 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/president-signs-schoolaid-bill-gives-approval-reluctantly-to-a.html | PRESIDENT SIGNS SCHOOLAID BILL Gives Approval Reluctantly to a 900Million Measure Extending 2 Programs PRESIDENT SIGNS SCHOOLAID BILL | By Tom Wicker Special To the New York Times | RE0000428656 | 1989-07-03 | B00000928428 |
| 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/princeton-coach-impressed-by-columbia-eleven-colman-amazed-by-lions.html | Princeton Coach Impressed by Columbia Eleven COLMAN AMAZED BY LIONS SPEED But Princetons Coach Says Tigers Are Good Too and Can Win Saturday | By Allison Danzig Special To the New York Times | RE0000428656 | 1989-07-03 | B00000928428 |
| 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/princeton-group-starts-arts-plan-culture-center-for-jersey-schools.html | PRINCETON GROUP STARTS ARTS PLAN Culture Center for Jersey Schools Is Its Aim | Special to The New York Times | RE0000428656 | 1989-07-03 | B00000928428 |
| 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/prof-jean-h-grant-sociologist-was-48.html | PROF JEAN H GRANT SOCIOLOGIST WAS 48 | Special to The New York Times | RE0000428656 | 1989-07-03 | B00000928428 |
| 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/ratings-backed-at-fcc-hearing-bristolmyers-official-calls-them.html | RATINGS BACKED AT FCC HEARING BristolMyers Official Calls Them Valid and Reliable | By John Shanley | RE0000428656 | 1989-07-03 | B00000928428 |
| 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/red-forces-bolstered.html | Red Forces Bolstered | Special to The New York Times | RE0000428656 | 1989-07-03 | B00000928428 |
| 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/reds-si-yankees-no.html | Reds Si Yankees No | Special to The New York Times | RE0000428656 | 1989-07-03 | B00000928428 |

| 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/ribicoff-deplores-lag-in-school-aid.html | RIBICOFF DEPLORES LAG IN SCHOOL AID | Special to The New York Times | RE0000428656 | 1989-07-03 | B00000928428 |
| 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/robert-quinby-wasson.html | ROBERT QUINBY WASSON | Special to The New York Times | RE0000428656 | 1989-07-03 | B00000928428 |
| 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/rockefeller-calls-for-local-courage.html | ROCKEFELLER CALLS FOR LOCAL COURAGE | Special to The New York Times | RE0000428656 | 1989-07-03 | B00000928428 |
| 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/sail-away-damp-scene-for-fashion.html | Sail Away Damp Scene For Fashion | By Charlotte Curtis | RE0000428656 | 1989-07-03 | B00000928428 |
| 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/saving-citys-landmarks-plea-is-made-for-preservation-of-reminders.html | Saving Citys Landmarks Plea Is Made for Preservation of Reminders of Earlier Days | FRANCIS KEALLY Past President the New York Chapter of the American Institute of Architects | RE0000428656 | 1989-07-03 | B00000928428 |
| 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/seato-advisers-meet.html | SEATO Advisers Meet | Special to The New York Times | RE0000428656 | 1989-07-03 | B00000928428 |
| 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/selfhelp-urged-by-new-aid-chief-underdeveloped-lands-told-reforms.html | SELFHELP URGED BY NEW AID CHIEF UnderDeveloped Lands Told Reforms May Be Needed | By Felix Belair Jrspecial To the New York Times | RE0000428656 | 1989-07-03 | B00000928428 |
| 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/senators-see-somalia-gores-group-visits-president-and-premier-on.html | SENATORS SEE SOMALIA Gores Group Visits President and Premier on Tour | Special to The New York Times | RE0000428656 | 1989-07-03 | B00000928428 |
| 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/sidelines-for-phil-hill-champion-driver-to-be-official-sunday.html | Sidelines for Phil Hill Champion Driver to Be Official Sunday | By Frank M Blunk | RE0000428656 | 1989-07-03 | B00000928428 |
| 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/south-africa-acts-to-halt-jobs-drop-maps-28-billion-program-to.html | SOUTH AFRICA ACTS TO HALT JOBS DROP Maps 28 Billion Program to Bolster Economy | By Leonard Ingalls Special To the New York Times | RE0000428656 | 1989-07-03 | B00000928428 |
| 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/soviet-dancers-inspect-the-city-they-like-jazz-and-art-as-for.html | SOVIET DANCERS INSPECT THE CITY They Like Jazz and Art  As for Subway Nyet | By Anna Petersen | RE0000428656 | 1989-07-03 | B00000928428 |
| 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/soviet-scientists-barred-from-trip-to-new-york-meeting.html | Soviet Scientists Barred From Trip to New York Meeting | By John W Finney Special To the New York Times | RE0000428656 | 1989-07-03 | B00000928428 |
| 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/soviet-to-try-two-dutchmen.html | Soviet to Try Two Dutchmen | Special to The New York Times | RE0000428656 | 1989-07-03 | B00000928428 |
| 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/sports-of-the-times-from-force-of-habit.html | Sports of The Times From Force of Habit | By Arthur Daley | RE0000428656 | 1989-07-03 | B00000928428 |
| 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/staff-of-birdie-plans-new-show-same-team-to-bring-king-of-gypsies.html | STAFF OF BIRDIE PLANS NEW SHOW Same Team to Bring King of Gypsies to Stage | By Sam Zolotow | RE0000428656 | 1989-07-03 | B00000928428 |
| 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/stocks-decline-in-light-trading-average-falls-097-point-ford-strike.html | STOCKS DECLINE IN LIGHT TRADING Average Falls 097 Point  Ford Strike Is the Chief Dampening Factor TOBACCOS ARE STRONG Columbia Broadcasting Off 18 as Most Active Issue  Revlon Drops 2 58 STOCKS DECLINE IN LIGHT TRADING | By Burton Crane | RE0000428656 | 1989-07-03 | B00000928428 |

| 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/surgery-is-in-doubt-krishna-menon-is-reported-undecided-on.html | SURGERY IS IN DOUBT Krishna Menon Is Reported Undecided on Operation | Special to The New York Times | RE0000428656 | 1989-07-03 | B00000928428 |
|---|---|---|---|---|---|---|
| 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/teachers-advised-on-racial-terms-pamphlet-tells-them-not-to-talk-of.html | TEACHERS ADVISED ON RACIAL TERMS Pamphlet Tells Them Not to Talk of Your Kind or You People to Parents SLUM ALSO RULED OUT It Should Be Called Older More Overcrowded Area School Report Says | By Fred M Hechinger | RE0000428656 | 1989-07-03 | B00000928428 |
| 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/tenants-accuse-columbia-of-bias-redevelopment-called-bid-to-oust.html | TENANTS ACCUSE COLUMBIA OF BIAS Redevelopment Called Bid to Oust Minority Groups | By Martin Arnold | RE0000428656 | 1989-07-03 | B00000928428 |
| 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/the-berlin-situation-us-generals-and-diplomats-in-europe-view.html | The Berlin Situation US Generals and Diplomats in Europe View Nuclear Arms as Key to Solution | By Hanson W Baldwin | RE0000428656 | 1989-07-03 | B00000928428 |
| 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/the-new-breed-series-has-premiere.html | The New Breed Series Has Premiere | RFS | RE0000428656 | 1989-07-03 | B00000928428 |
| 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/theatre-noel-coward-at-the-helm-his-sail-away-opens-at-the.html | Theatre Noel Coward at the Helm His Sail Away Opens at the Broadhurst | By Howard Taubman | RE0000428656 | 1989-07-03 | B00000928428 |
| 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/to-the-moon-and-back-radio-engineers-unit-opens-session-with-lunar.html | TO THE MOON AND BACK Radio Engineers Unit Opens Session With Lunar Relay | Special to The New York Times | RE0000428656 | 1989-07-03 | B00000928428 |
| 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/trots-start-late-and-finish-fast-scraping-muddy-strip-delays-first.html | TROTS START LATE AND FINISH FAST Scraping Muddy Strip Delays First Race 50 Minutes | By Gordon S White Jr Special To the New York Times | RE0000428656 | 1989-07-03 | B00000928428 |
| 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/uaws-man-at-ford-kenneth-bannon.html | UAWs Man at Ford Kenneth Bannon | Special to The New York Times | RE0000428656 | 1989-07-03 | B00000928428 |
| 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/uganda-talks-resume-britain-bypasses-issue-that-caused-africans.html | UGANDA TALKS RESUME Britain Bypasses Issue That Caused Africans Walkout | Special to The New York Times | RE0000428656 | 1989-07-03 | B00000928428 |
| 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/unloading-of-ship-approved-on-coast.html | UNLOADING OF SHIP APPROVED ON COAST | Special to The New York Times | RE0000428656 | 1989-07-03 | B00000928428 |
| 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/us-base-cutback-halted-in-britain-berlin-crisis-ends-plan-to-shut-4.html | US BASE CUTBACK HALTED IN BRITAIN Berlin Crisis Ends Plan to Shut 4 of 16 Air Posts | By James Feron Special To the New York Times | RE0000428656 | 1989-07-03 | B00000928428 |
| 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/us-studies-delays.html | US Studies Delays | Special to The New York Times | RE0000428656 | 1989-07-03 | B00000928428 |
| 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/venezuelas-oil-policy-caracas-now-permits-drilling-next-to-national.html | VENEZUELAS OIL POLICY Caracas Now Permits Drilling Next to National Reserves | Special to The New York Times | RE0000428656 | 1989-07-03 | B00000928428 |
| 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/vivian-cody-76-is-dead-briton-was-known-for-early-research-on.html | VIVIAN CODY 76 IS DEAD Briton Was Known for Early Research on Parachutes | Special to The New York Times | RE0000428656 | 1989-07-03 | B00000928428 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/wagner-raising-stateaid-issue-to-bring-it-up-in-campaign-instead-of.html | WAGNER RAISING STATEAID ISSUE To Bring It Up in Campaign Instead of at End of Year | By Paul Crowell | RE0000428656 | 1989-07-03 | B00000928428 |
| 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/washington-a-coolingoff-period-on-berlin.html | Washington A CoolingOff Period on Berlin | By James Reston | RE0000428656 | 1989-07-03 | B00000928428 |
| 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/weapon-to-destroy-satellites-is-urged.html | WEAPON TO DESTROY SATELLITES IS URGED | Special to The New York Times | RE0000428656 | 1989-07-03 | B00000928428 |
| 1961-10-04 | https://www.nytimes.com/1961/10/04/archives/wood-field-and-stream-woodcock-provides-such-good-sport-that.html | Wood Field and Stream Woodcock Provides Such Good Sport That Hunters Become Fond of Bird | By Oscar Godbout Special To the New York Times | RE0000428656 | 1989-07-03 | B00000928428 |
| 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/3-networks-drop-joint-effort-to-set-up-tv-childrens-hour.html | 3 Networks Drop Joint Effort To Set Up TV Childrens Hour | By Val Adams | RE0000428660 | 1989-07-03 | B00000928432 |
| 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/6000000-unit-to-spur-medicine-research-building-set-for.html | 6000000 UNIT TO SPUR MEDICINE Research Building Set for Metropolitan Center | By Farnsworth Fowle | RE0000428660 | 1989-07-03 | B00000928432 |
| 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/a-threering-show-squaredancing-dogs-4yearold-judge-and-poodle.html | A ThreeRing Show SquareDancing Dogs 4YearOld Judge and Poodle Pageant Highlight Event | By John Rendel Special To the New York Times | RE0000428660 | 1989-07-03 | B00000928432 |
| 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/advertising-ftc-drive-worrying-trade.html | Advertising FTC Drive Worrying Trade | By Peter Bart | RE0000428660 | 1989-07-03 | B00000928432 |
| 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/advocate-of-polygamy-stirs-ire-of-un-women.html | Advocate of Polygamy Stirs Ire of UN Women | Special to The New York Times | RE0000428660 | 1989-07-03 | B00000928432 |
| 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/airlines-to-study-2-top-problems-parley-to-discuss-frills-and.html | AIRLINES TO STUDY 2 TOP PROBLEMS Parley to Discuss Frills and Reservation Losses | By Joseph Carter Special To the New York Times | RE0000428660 | 1989-07-03 | B00000928432 |
| 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/arabs-say-syria-has-fiscal-ills-uar-separate-money-plan-lessens.html | ARABS SAY SYRIA HAS FISCAL ILLS UAR Separate Money Plan Lessens Revolts Impact | By Jay Walz Special To the New York Times | RE0000428660 | 1989-07-03 | B00000928432 |
| 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/art-three-creators-of-clear-illusions-works-of-zao-wouki-at-the.html | Art Three Creators of Clear Illusions Works of Zao WouKi at the Kootz Gallery Rickey and Louis Are Also Displayed Here | By Brian ODoherty | RE0000428660 | 1989-07-03 | B00000928432 |
| 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/art-vies-with-potatoes-idahoans-pursuing-their-culture-as-they.html | Art Vies With Potatoes Idahoans Pursuing Their Culture As They Lament Lack of Notables | By Lawrence E Davies Special To the New York Times | RE0000428660 | 1989-07-03 | B00000928432 |
| 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000428660 | 1989-07-03 | B00000928432 |
| 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/atlas-base-activated-site-for-icbms-at-spokane-is-made-operational.html | ATLAS BASE ACTIVATED Site for ICBMs at Spokane Is Made Operational | Special to The New York Times | RE0000428660 | 1989-07-03 | B00000928432 |
| 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/atomic-agency-gets-soviet-fund-pledge.html | ATOMIC AGENCY GETS SOVIET FUND PLEDGE | Special to The New York Times | RE0000428660 | 1989-07-03 | B00000928432 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/authors-find-children-tough-critics-timing-is-important-when.html | Authors Find Children Tough Critics Timing Is Important When Introducing the Classics | By Marylin Bender | RE0000428660 | 1989-07-03 | B00000928432 |
| 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/ballet-edenpas-de-deux-premiere-orlando-and-selling-in-birgit.html | Ballet EdenPas de Deux Premiere Orlando and Selling in Birgit Cullberg Work Witty Piece Is Danced to Vivacious Score | By John Martin | RE0000428660 | 1989-07-03 | B00000928432 |
| 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/bonds-corporates-lead-resumption-of-advance-for-prime-securities.html | Bonds Corporates Lead Resumption of Advance for Prime Securities FEDERAL RESERVE BUYS US ISSUES Best Gains in Governments Made by 645 Maturities Municipals Are Firm | By Paul Heffernan | RE0000428660 | 1989-07-03 | B00000928432 |
| 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/bonn-denies-policy-of-west-is-shifting.html | BONN DENIES POLICY OF WEST IS SHIFTING | Special to The New York Times | RE0000428660 | 1989-07-03 | B00000928432 |
| 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/bonnie-ann-conklin-engaged-to-marry.html | Bonnie Ann Conklin Engaged to Marry | SPecial to The New York Times I | RE0000428660 | 1989-07-03 | B00000928432 |
| 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000428660 | 1989-07-03 | B00000928432 |
| 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/border-raiding-flares.html | Border Raiding Flares | By Paul Grimes Special To the New York Times | RE0000428660 | 1989-07-03 | B00000928432 |
| 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/british-press-criticizes-armstrongjones-title.html | British Press Criticizes ArmstrongJones Title | Special to The New York Times | RE0000428660 | 1989-07-03 | B00000928432 |
| 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/builder-barred-by-city-schools-sues-to-do-work-for-2d-agency.html | Builder Barred by City Schools Sues to Do Work for 2d Agency MarsNormel Says Screvane Blocked Low Bid on Center for Water Department | By John Sibley | RE0000428660 | 1989-07-03 | B00000928432 |
| 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/carew-lost-to-hofstra.html | Carew Lost to Hofstra | Special to The New York Times | RE0000428660 | 1989-07-03 | B00000928432 |
| 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/catherine-dunning-becomes-engaged.html | Catherine Dunning Becomes Engaged | Special to The New York Times | RE0000428660 | 1989-07-03 | B00000928432 |
| 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/central-nassau-church-unites-universalists-and-unitarians.html | Central Nassau Church Unites Universalists and Unitarians | Special to The New York Times | RE0000428660 | 1989-07-03 | B00000928432 |
| 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/china-again-seeks-grain-from-west-reds-concede-new-failure-of-crops.html | CHINA AGAIN SEEKS GRAIN FROM WEST Reds Concede New Failure of Crops Canada and Australia Get Pleas CHINA AGAIN SEEKS GRAIN FROM WEST | Special to The New York Times | RE0000428660 | 1989-07-03 | B00000928432 |
| 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/city-salutes-the-fall-in-festival-park-avenue-south-to-get-mall.html | City Salutes the Fall in Festival Park Avenue South to Get Mall | By Emanuel Perlmutter | RE0000428660 | 1989-07-03 | B00000928432 |
| 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/color-bar-is-lifted-theatres-open-to-all-races-in-southern-rhodesia.html | COLOR BAR IS LIFTED Theatres Open to All Races in Southern Rhodesia | Special to The New York Times | RE0000428660 | 1989-07-03 | B00000928432 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/common-market-growth-sighted-head-of-big-french-bank-sees-entry-of.html | Common Market Growth Sighted Head of Big French Bank Sees Entry of Britain by 63 Monick Thinks Rest of Outer Seven Will Follow COMMON MARKET EXPECTED TO GROW | By Edward T OToole | RE0000428660 | 1989-07-03 | B00000928432 |
| 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/contract-bridge-british-team-leads-field-as-european-championships.html | Contract Bridge British Team Leads Field as European Championships Go Into Final Day | By Albert H Morehead Special To the New York Times | RE0000428660 | 1989-07-03 | B00000928432 |
| 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/crises-confront-seato-advisers-in-bangkok-talk-military-chiefs.html | CRISES CONFRONT SEATO ADVISERS IN BANGKOK TALK Military Chiefs Study Perils Facing Vietnam and Lags  Singapore Problem Arising CRISES CONFRONT SEATO ADVISERS | By Robert Trumbull Special To the New York Times | RE0000428660 | 1989-07-03 | B00000928432 |
| 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/curfew-is-ended.html | Curfew Is Ended | Special to The New York Times | RE0000428660 | 1989-07-03 | B00000928432 |
| 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/de-gaulle-scored-by-conservatives-independent-party-declares.html | DE GAULLE SCORED BY CONSERVATIVES Independent Party Declares Opposition to Regime | By Robert C Doty Special To the New York Times | RE0000428660 | 1989-07-03 | B00000928432 |
| 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/decision-is-near-on-space-glider-pentagon-debates-whether-to-speed.html | DECISION IS NEAR ON SPACE GLIDER Pentagon Debates Whether to Speed or Limit Project | By Jack Raymond Special To the New York Times | RE0000428660 | 1989-07-03 | B00000928432 |
| 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/denver-police-head-quits-citing-strain.html | DENVER POLICE HEAD QUITS CITING STRAIN | Special to The New York Times | RE0000428660 | 1989-07-03 | B00000928432 |
| 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/details-on-new-force.html | Details on New Force | By Thomas F Brady Special to the New York Times | RE0000428660 | 1989-07-03 | B00000928432 |
| 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/disciples-of-christ-elects-new-leader.html | DISCIPLES OF CHRIST ELECTS NEW LEADER | Special to The New York Times | RE0000428660 | 1989-07-03 | B00000928432 |
| 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/district-changes-cloud-gop-hopes-reapportionment-looms-as-obstacle.html | DISTRICT CHANGES CLOUD GOP HOPES Reapportionment Looms as Obstacle to House Control | By Cabell Phillips Special To the New York Times | RE0000428660 | 1989-07-03 | B00000928432 |
| 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/dr-kenneth-kenigsberg-to-marry-abby-bogin.html | Dr Kenneth Kenigsberg To Marry Abby Bogin | Special to The New York Times | RE0000428660 | 1989-07-03 | B00000928432 |
| 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/dutch-set-to-alter-law-on-new-guinea.html | DUTCH SET TO ALTER LAW ON NEW GUINEA | Special to The New York Times | RE0000428660 | 1989-07-03 | B00000928432 |
| 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/evacuations-sped-by-reds.html | Evacuations Sped by Reds | By David Binder Special To the New York Times | RE0000428660 | 1989-07-03 | B00000928432 |
| 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/fine-pitching-makes-series-opener-a-dull-affair-with-few-men-on.html | Fine Pitching Makes Series Opener a Dull Affair With Few Men on Base Fans Show Little Enthusiasm Fielding of Boyer Brightens an Otherwise Cloudy Day | By Robert L Teague | RE0000428660 | 1989-07-03 | B00000928432 |
| 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/ford-agreement-is-unlikely-soon-walkout-will-continue-until-next.html | FORD AGREEMENT IS UNLIKELY SOON Walkout Will Continue Until Next Week at Least | By Damon Stetson Special To the New York Times | RE0000428660 | 1989-07-03 | B00000928432 |

| 1961-10-05 | https://www.nytimes.com/1961/10/05/archiv es/ford-of-yanks-beats-reds-2-to-0-in-opener-of-series-yankees.html | Ford of Yanks Beats Reds 2 to 0 in Opener of Series Yankees Infielder Can Go to His Left and Go to His Right but There Comes a Time When He Cant Go Either Way FORD OF YANKEES BLANKS REDS 20 | By John Drebinger | RE0000428660 | 1989-07-03 | B00000928432 |
| 1961-10-05 | https://www.nytimes.com/1961/10/05/archiv es/formula-for-parley-still-sought.html | Formula for Parley Still Sought | Special to The New York Times | RE0000428660 | 1989-07-03 | B00000928432 |
| 1961-10-05 | https://www.nytimes.com/1961/10/05/archiv es/from-hollywood.html | From Hollywood | Special to The New York Times | RE0000428660 | 1989-07-03 | B00000928432 |
| 1961-10-05 | https://www.nytimes.com/1961/10/05/archiv es/frothinghamharding.html | FrothinghamHarding | Special to The New York Times | RE0000428660 | 1989-07-03 | B00000928432 |
| 1961-10-05 | https://www.nytimes.com/1961/10/05/archiv es/fund-lack-perils-un-aid-to-arabs-agency-urges-more-help-for.html | FUND LACK PERILS UN AID TO ARABS Agency Urges More Help for Palestine Refugees | By Kathleen Teltsch Special To the New York Times | RE0000428660 | 1989-07-03 | B00000928432 |
| 1961-10-05 | https://www.nytimes.com/1961/10/05/archiv es/gallo-case-figure-slain-in-brooklyn-gangland-figure-is-slain-in.html | Gallo Case Figure Slain in Brooklyn GANGLAND FIGURE IS SLAIN IN STREET | By Alfred E Clark | RE0000428660 | 1989-07-03 | B00000928432 |
| 1961-10-05 | https://www.nytimes.com/1961/10/05/archiv es/german-viewpoint-criticized.html | German Viewpoint Criticized | SAUL SCHINDLER | RE0000428660 | 1989-07-03 | B00000928432 |
| 1961-10-05 | https://www.nytimes.com/1961/10/05/archiv es/gertrude-berg-plays-mrs-g-in-new-series-with-sir-cedric-hardwicke.html | Gertrude Berg Plays Mrs G in New Series With Sir Cedric Hardwicke | By Jack Gould | RE0000428660 | 1989-07-03 | B00000928432 |
| 1961-10-05 | https://www.nytimes.com/1961/10/05/archiv es/giants-passing-dominates-drill-conerly-tittle-grosscup-fire-to-rote.html | GIANTS PASSING DOMINATES DRILL Conerly Tittle Grosscup Fire to Rote and Shofner | By Deane McGowen | RE0000428660 | 1989-07-03 | B00000928432 |
| 1961-10-05 | https://www.nytimes.com/1961/10/05/archiv es/grandson-of-gandhi-weds.html | Grandson of Gandhi Weds | Special to The New York Times | RE0000428660 | 1989-07-03 | B00000928432 |
| 1961-10-05 | https://www.nytimes.com/1961/10/05/archiv es/gromyko-may-put-un-plan-to-rusk-expected-to-ask-that-big-4-pick.html | GROMYKO MAY PUT UN PLAN TO RUSK Expected to Ask That Big 4 Pick Chief to Act Till 53 | By Thomas J Hamilton Special To the New York Times | RE0000428660 | 1989-07-03 | B00000928432 |
| 1961-10-05 | https://www.nytimes.com/1961/10/05/archiv es/hearing-is-granted-on-label-protests.html | HEARING IS GRANTED ON LABEL PROTESTS | Special to The New York Times | RE0000428660 | 1989-07-03 | B00000928432 |
| 1961-10-05 | https://www.nytimes.com/1961/10/05/archiv es/in-cabinet-plan-alks-in-10-cities-explain-administration-aims-and.html | IN CABINET PLAN ALKS IN 10 CITIES Explain Administration Aims and Ask for Views | By Joseph A Loftus Special To the New York Times | RE0000428660 | 1989-07-03 | B00000928432 |
| 1961-10-05 | https://www.nytimes.com/1961/10/05/archiv es/in-the-nation-the-agencyshop-versus-taft-act-section-7.html | In The Nation The AgencyShop Versus Taft Act Section 7 | By Arthur Krock | RE0000428660 | 1989-07-03 | B00000928432 |
| 1961-10-05 | https://www.nytimes.com/1961/10/05/archiv es/incentives-asked-for-locating-gas-industry-leaders-are-told-of-need.html | INCENTIVES ASKED FOR LOCATING GAS Industry Leaders Are Told of Need for New Sources | By Gene Smith Special to the New York Times | RE0000428660 | 1989-07-03 | B00000928432 |
| 1961-10-05 | https://www.nytimes.com/1961/10/05/archiv es/industrial-loans-fell-last-week-decline-in-most-districts-totals.html | INDUSTRIAL LOANS FELL LAST WEEK Decline in Most Districts Totals 50000000 | Special to The New York Times | RE0000428660 | 1989-07-03 | B00000928432 |
| 1961-10-05 | https://www.nytimes.com/1961/10/05/archiv es/investigation-is-begun.html | Investigation Is Begun | Special to The New York Times | RE0000428660 | 1989-07-03 | B00000928432 |

| Date | URL | Title | Byline | RE | Date2 | B |
|---|---|---|---|---|---|---|
| 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/irish-voters-elect-a-new-parliament.html | IRISH VOTERS ELECT A NEW PARLIAMENT | Special to The New York Times | RE0000428660 | 1989-07-03 | B00000928432 |
| 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/israeli-rabbi-wins-bible-title-by-outquoting-brazilian.html | Israeli Rabbi Wins Bible Title by Outquoting Brazilian | Special to The New York Times | RE0000428660 | 1989-07-03 | B00000928432 |
| 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/jagan-to-visit-kennedy-british-guiana-chief-to-come-to-us-on.html | JAGAN TO VISIT KENNEDY British Guiana Chief to Come to US on Informal Trip | Special to The New York Times | RE0000428660 | 1989-07-03 | B00000928432 |
| 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/japan-acts-to-bar-fall-in-reserves-asks-steel-industry-help-to.html | JAPAN ACTS TO BAR FALL IN RESERVES Asks Steel Industry Help to Guard Foreign Exchange | By Am Rosenthal Special To the New York Times | RE0000428660 | 1989-07-03 | B00000928432 |
| 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/jersey-to-survey-school-dropouts-pilot-study-shows-13000-will.html | JERSEY TO SURVEY SCHOOL DROPOUTS Pilot Study Shows 13000 Will Withdraw by June and Not Graduate | By George Cable Wright Special To the New York Times | RE0000428660 | 1989-07-03 | B00000928432 |
| 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/jersey-town-holds-classes-in-football-for-boys-mothers.html | Jersey Town Holds Classes in Football For Boys Mothers | Special to The New York Times | RE0000428660 | 1989-07-03 | B00000928432 |
| 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/jury-in-spy-case-is-told-of-a-trap-polish-woman-says-police-found.html | JURY IN SPY CASE IS TOLD OF A TRAP Polish Woman Says Police Found Her With Scarbeck | By Russell Baker Special To the New York Times | RE0000428660 | 1989-07-03 | B00000928432 |
| 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/kaplan-testifies-at-state-inquiry-hearing-linked-to-school.html | KAPLAN TESTIFIES AT STATE INQUIRY Hearing Linked to School Investigation  He Says Case Is Now Closed KAPLAN TESTIFIES AT STATE INQUIRY | By Peter Kihss | RE0000428660 | 1989-07-03 | B00000928432 |
| 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/katanga-aide-urges-direct-unity-talks.html | KATANGA AIDE URGES DIRECT UNITY TALKS | Special to The New York Times | RE0000428660 | 1989-07-03 | B00000928432 |
| 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/kennedy-greets-leader-of-sudan-praises-good-example-set-by-abbouds.html | KENNEDY GREETS LEADER OF SUDAN Praises Good Example Set by Abbouds Country | By Lloyd Garrison Special To the New York Times | RE0000428660 | 1989-07-03 | B00000928432 |
| 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/kennedy-gromyko-meet-tomorrow-on-berlin-dispute-president-expected.html | KENNEDY GROMYKO MEET TOMORROW ON BERLIN DISPUTE President Expected to Urge Caution by Khrushchev to Avoid New Tensions WARNING ALSO IS LIKELY US Although Receptive to Compromise Stands Firm on Defense Commitment GROMYKO TO MEET WITH PRESIDENT | By Max Frankel Special To the New York Times | RE0000428660 | 1989-07-03 | B00000928432 |
| 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/kennedy-orders-votecost-study-panel-to-seek-cut-in-outlay-for.html | KENNEDY ORDERS VOTECOST STUDY Panel to Seek Cut in Outlay for Presidential Campaigns | By Tom Wicker Special To the New York Times | RE0000428660 | 1989-07-03 | B00000928432 |
| 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/kennedy-signs-bill-to-establish-memorial-to-woodrow-wilson.html | Kennedy Signs Bill to Establish Memorial to Woodrow Wilson | Special to The New York Times | RE0000428660 | 1989-07-03 | B00000928432 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/kirk-warns-us-on-education-lag-at-duke-he-says-children-must-face.html | KIRK WARNS US ON EDUCATION LAG At Duke He Says Children Must Face Real World | Special to The New York Times | RE0000428660 | 1989-07-03 | B00000928432 |
| 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/knight-identifies-financier-as-aide-of-nixon-in-deal-former.html | KNIGHT IDENTIFIES FINANCIER AS AIDE OF NIXON IN DEAL Former California Governor Says JH Edgerton Tried to Get Him Out of Race Knight Calls Edgerton Nixon Aide Knight Names Financier as Aide For Nixon in Deal on 62 Race | By Gladwin Hill Special To the New York Times | RE0000428660 | 1989-07-03 | B00000928432 |
| 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/labor-arms-vote-backs-gaitskell-british-party-reverses-call-for.html | LABOR ARMS VOTE BACKS GAITSKELL British Party Reverses Call for Unilateral Move | By Drew Middleton Special To the New York Times | RE0000428660 | 1989-07-03 | B00000928432 |
| 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/lapse-in-airlines-charter.html | Lapse in Airlines Charter | Special to The New York Times | RE0000428660 | 1989-07-03 | B00000928432 |
| 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/lefkowitz-offers-plan-to-aid-trade-says-wagner-causes-losses.html | LEFKOWITZ OFFERS PLAN TO AID TRADE Says Wagner Causes Losses Governor Backs View | By Charles Grutzner | RE0000428660 | 1989-07-03 | B00000928432 |
| 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/li-school-funds-voted.html | LI School Funds Voted | Special to The New York Times | RE0000428660 | 1989-07-03 | B00000928432 |
| 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/london-market-moves-forward-industrials-stage-a-sharp-and-broad.html | LONDON MARKET MOVES FORWARD Industrials Stage a Sharp and Broad Turnabout | Special to The New York Times | RE0000428660 | 1989-07-03 | B00000928432 |
| 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/macbeth-is-played-on-white-house-stage-kennedy-and-abboud-applaud.html | Macbeth Is Played on White House Stage Kennedy and Abboud Applaud Excerpts at State Dinner White House Stages Macbeth In Honor of Visit by Abboud | By Arthur Gelb Special To the New York Times | RE0000428660 | 1989-07-03 | B00000928432 |
| 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/mantle-doubts-he-can-play-today-but-hopes-to-get-into-series.html | Mantle Doubts He Can Play Today but Hopes to Get Into Series Saturday YANKEE SLUGGER IS STILL IN PAIN Houk Concurs With Mantle and Will Use Blanchard in Right Against Jay | By Joseph M Sheehan | RE0000428660 | 1989-07-03 | B00000928432 |
| 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/maris-homer-is-worth-free-trip-to-a-calf-too.html | Maris Homer Is Worth Free Trip to a Calf Too | Special to The New York Times | RE0000428660 | 1989-07-03 | B00000928432 |
| 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/market-advance-led-by-railroads-combined-average-gains-4-points-as.html | MARKET ADVANCE LED BY RAILROADS Combined Average Gains 4 Points as Volume Rises to 3380000 Shares 752 ISSUES UP 310 OFF San Diego Imperial Is Most Active Stock Climbing 78 Studebaker Adds 34 MARKET ADVANCE LED BY RAILROADS | By Burton Crane | RE0000428660 | 1989-07-03 | B00000928432 |
| 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/monmouth-college-picks-president.html | Monmouth College Picks President | Special to The New York Times | RE0000428660 | 1989-07-03 | B00000928432 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/moslem-general-gets-french-post-rafa-heads-algeria-infantry.html | MOSLEM GENERAL GETS FRENCH POST Rafa Heads Algeria Infantry Transitional Force Set MOSLEM GENERAL GETS FRENCH POST | By W Granger Blair Special To the New York Times | RE0000428660 | 1989-07-03 | B00000928432 |
| 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/mrs-meir-host-to-un-women.html | Mrs Meir Host to UN Women | Special to The New York Times | RE0000428660 | 1989-07-03 | B00000928432 |
| 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/mrs-morgan-gets-89-wee-burn-player-captures-oneday-golf-by-4-shots.html | MRS MORGAN GETS 89 Wee Burn Player Captures OneDay Golf by 4 Shots | Special to The New York Times | RE0000428660 | 1989-07-03 | B00000928432 |
| 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/mrs-stanley-williams.html | MRS STANLEY WiLLIAMS | Special to The New York Times | RE0000428660 | 1989-07-03 | B00000928432 |
| 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/mrs-underwood.html | MRS UNDERWOOD | Special to The New York Times | RE0000428660 | 1989-07-03 | B00000928432 |
| 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/music-jacques-abram-gives-recital-pianist-offers-mozart-bach-and.html | Music Jacques Abram Gives Recital Pianist Offers Mozart Bach and Beethoven Plays in Carnegie Hall After 5Year Absence | By Alan Rich | RE0000428660 | 1989-07-03 | B00000928432 |
| 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/mystery-planned-by-paul-gregory-rx-murder-with-joseph-cotten-due.html | MYSTERY PLANNED BY PAUL GREGORY Rx Murder With Joseph Cotten Due Before Easter | By Sam Zolotow | RE0000428660 | 1989-07-03 | B00000928432 |
| 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/nato-force-in-europe-strongest-troops-are-deployed-in-areas-deemed.html | NATO Force in Europe Strongest Troops Are Deployed In Areas Deemed Least Perilous | By Hanson W Baldwin | RE0000428660 | 1989-07-03 | B00000928432 |
| 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/need-for-conservation-stressed.html | Need for Conservation Stressed | ALFRED B STEIN MD | RE0000428660 | 1989-07-03 | B00000928432 |
| 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/new-french-autos-models-that-cost-less-than-1000-create-a-stir.html | NEW FRENCH AUTOS Models That Cost Less Than 1000 Create a Stir | Special to The New York Times | RE0000428660 | 1989-07-03 | B00000928432 |
| 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/newsmen-of-east-and-west-at-talk.html | NEWSMEN OF EAST AND WEST AT TALK | Special to The New York Times | RE0000428660 | 1989-07-03 | B00000928432 |
| 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/norwegian-air-pervades-avenue-of-markets-in-brooklyn-pastries-meats.html | Norwegian Air Pervades Avenue of Markets in Brooklyn Pastries Meats and Delicacies Fill Food Shops | By Craig Claiborne | RE0000428660 | 1989-07-03 | B00000928432 |
| 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/peddie-plans-torpedo-plays-to-sink-farragut-on-saturday.html | Peddie Plans Torpedo Plays To Sink Farragut on Saturday | By Michael Strauss Special To the New York Times | RE0000428660 | 1989-07-03 | B00000928432 |
| 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/penn-to-present-patchwork-lineup-against-dartmouth-eleven-on.html | Penn to Present Patchwork LineUp Against Dartmouth Eleven on Saturday INJURIES DISRUPT TEAMS PROGRESS Earnest Moyer De Santis Joyner Hobbled at Penn Valetich Also Hurt | By Allison Danzig Special To the New York Times | RE0000428660 | 1989-07-03 | B00000928432 |
| 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/prof-charles-adams.html | PROF CHARLES ADAMS | Special to The New York Times | RE0000428660 | 1989-07-03 | B00000928432 |
| 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/proposed-city-charter-league-of-women-voters-says-it-neither.html | Proposed City Charter League of Women Voters Says It Neither Supports Nor Opposes It | ELIZABETH A SCHACK President League of Women Voters | RE0000428660 | 1989-07-03 | B00000928432 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/ps-119-parents-win-concessions-classes-will-be-shifted-until.html | PS 119 PARENTS WIN CONCESSIONS Classes Will Be Shifted Until Repairs Are Completed | By Robert H Terte | RE0000428660 | 1989-07-03 | B00000928432 |
| 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/pusey-again-scores-us-loan-affidavit.html | PUSEY AGAIN SCORES US LOAN AFFIDAVIT | Special to The New York Times | RE0000428660 | 1989-07-03 | B00000928432 |
| 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/reds-lose-game-but-not-sense-of-humor-and-give-full-credit-to-yanks.html | Reds Lose Game but Not Sense of Humor and Give Full Credit to Yanks CINCINNATI PAYS TRIBUTE TO FOUR 2 Homers Fords Pitching Boyers Fielding Cited Reds in Good Humor | By Louis Effrat | RE0000428660 | 1989-07-03 | B00000928432 |
| 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/reform-officials-restudy-position-project-by-lehmans-group-could.html | REFORM OFFICIALS RESTUDY POSITION Project by Lehmans Group Could Lead to Dissolution | By Clayton Knowles | RE0000428660 | 1989-07-03 | B00000928432 |
| 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/relief-criticized-in-union-county-jury-assails-reward-for.html | RELIEF CRITICIZED IN UNION COUNTY Jury Assails Reward for Illegitimacy and Laziness | Special to The New York Times | RE0000428660 | 1989-07-03 | B00000928432 |
| 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/rights-unit-rebukes-miami-contractor.html | RIGHTS UNIT REBUKES MIAMI CONTRACTOR | Special to The New York Times | RE0000428660 | 1989-07-03 | B00000928432 |
| 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/robert-h-r-gould-civil-engineer-76.html | ROBERT H R GOULD CIVIL ENGINEER 76 | Special to The New York Times I | RE0000428660 | 1989-07-03 | B00000928432 |
| 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/sheila-starman-to-wed.html | Sheila Starman to Wed | Special to The New York Times | RE0000428660 | 1989-07-03 | B00000928432 |
| 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/shift-by-farmers-in-europe-noted-un-survey-shows-a-rapid-trend-to.html | SHIFT BY FARMERS IN EUROPE NOTED UN Survey Shows a Rapid Trend to Industrialization SHIFT BY FARMERS IN EUROPE NOTED | By Kathleen McLaughlin Special To the New York Times | RE0000428660 | 1989-07-03 | B00000928432 |
| 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/soaring-tv-costs-cited-at-hearing-westinghouse-official-is-witness.html | SOARING TV COSTS CITED AT HEARING Westinghouse Official Is Witness at FCC Session | By John P Shanley | RE0000428660 | 1989-07-03 | B00000928432 |
| 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/south-shore-welcomes-seven-african-students-kenya-aand-somalia.html | South Shore Welcomes Seven African Students Kenya aand Somalia Youths Attend Branch of Adelphi | Special to The New York Times | RE0000428660 | 1989-07-03 | B00000928432 |
| 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/soviet-says-us-got-dutch-to-spy-kiev-court-tries-to-link-2-suspects.html | SOVIET SAYS US GOT DUTCH TO SPY Kiev Court Tries to Link 2 Suspects to American | By Theodore Shabad Special To the New York Times | RE0000428660 | 1989-07-03 | B00000928432 |
| 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/sports-of-the-times-cops-and-robbers.html | Sports of The Times Cops and Robbers | By Arthur Daley | RE0000428660 | 1989-07-03 | B00000928432 |
| 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/stark-asks-us-to-investigate-wholesale-gasoline-price-here.html | Stark Asks US to Investigate Wholesale Gasoline Price Here | By Paul Crowell | RE0000428660 | 1989-07-03 | B00000928432 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/survey-criticizes-50-of-surgery-that-portion-of-operations-done-by.html | SURVEY CRITICIZES 50 OF SURGERY That Portion of Operations Done by Unqualified Men US Surgeons Declare FEESPLITTING CHARGED Practice Called as Prevalent as Ever AMA Retreat on Issue Is Discerned | By John A Osmundsen Special To the New York Times | RE0000428660 | 1989-07-03 | B00000928432 |
| 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/taiwan-says-un-faces-ruin-if-red-china-enters-taiwan-cautions-un-on.html | Taiwan Says UN Faces Ruin if Red China Enters TAIWAN CAUTIONS UN ON RED CHINA Red China and Disarmament Are Discussed at UN | By Robert Conley Special To the New York Times | RE0000428660 | 1989-07-03 | B00000928432 |
| 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/textile-mill-keeps-busy-solving-its-problems-selfhelp-works-for.html | Textile Mill Keeps Busy Solving Its Problems SELFHELP WORKS FOR TEXTILE MILL | By William M Freeman Special To the New York Times | RE0000428660 | 1989-07-03 | B00000928432 |
| 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/the-alvin-show-stars-a-chipmunk.html | The Alvin Show Stars a Chipmunk | RICHARD F SHEPARD | RE0000428660 | 1989-07-03 | B00000928432 |
| 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/theatre-62-opens-with-a-tepid-chiller.html | Theatre 62 Opens With a Tepid Chiller | JPS | RE0000428660 | 1989-07-03 | B00000928432 |
| 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/theatre-modern-parable-of-scorn-and-sorrow-harold-pinters-the.html | Theatre Modern Parable of Scorn and Sorrow Harold Pinters The Caretaker Opens Work Puts Playwright in Front Rank | By Howard Taubman | RE0000428660 | 1989-07-03 | B00000928432 |
| 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/thrift-men-hear-of-stiff-rivalry-gains-of-commercial-banks-noted-at.html | THRIFT MEN HEAR OF STIFF RIVALRY Gains of Commercial Banks Noted at Savings Parley | By Robert Meltz Special to the New York Times | RE0000428660 | 1989-07-03 | B00000928432 |
| 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/to-direct-the-un-committee-with-whom-secretary-general-can-consult.html | To Direct the UN Committee With Whom Secretary General Can Consult Proposed | DAVID F CAVERSROGER FISHER | RE0000428660 | 1989-07-03 | B00000928432 |
| 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/trade-peril-seen-by-new-zealand-economic-groups-endanger-small.html | TRADE PERIL SEEN BY NEW ZEALAND Economic Groups Endanger Small Countries UN Told | By Kennett Love Special To the New York Times | RE0000428660 | 1989-07-03 | B00000928432 |
| 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/twu-will-hear-hoffa-tomorrow-teamster-chief-accepts-bid-to-address.html | TWU WILL HEAR HOFFA TOMORROW Teamster Chief Accepts Bid to Address Session Here | By Stanley Levey | RE0000428660 | 1989-07-03 | B00000928432 |
| 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/un-library-name-proposed.html | UN Library Name Proposed | Special to The New York Times | RE0000428660 | 1989-07-03 | B00000928432 |
| 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/us-acts-to-expel-agent-for-katanga.html | US ACTS TO EXPEL AGENT FOR KATANGA | Special to The New York Times | RE0000428660 | 1989-07-03 | B00000928432 |
| 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/us-hits-bank-merger.html | US Hits Bank Merger | Special to The New York Times | RE0000428660 | 1989-07-03 | B00000928432 |
| 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/us-seeks-to-settle-afghan-border-rift-us-offers-help-in-afghan.html | US Seeks to Settle Afghan Border Rift US OFFERS HELP IN AFGHAN ISSUE | By Ew Kenworthy Special To the New York Times | RE0000428660 | 1989-07-03 | B00000928432 |
| 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/us-seeks-to-widen-un-unit.html | US Seeks to Widen UN Unit | Special to The New York Times | RE0000428660 | 1989-07-03 | B00000928432 |
| 1961-10-05 | https://www.nytimes.com/1961/10/05/archives/venezuelan-minister-resigns.html | Venezuelan Minister Resigns | Special to The New York Times | RE0000428660 | 1989-07-03 | B00000928432 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-10-05 | https://www.nytimes.com/1961/10/05/archiv es/vineddy-is-victor-in-westbury-pace-mocking-byrd-second-and-winbee.html | VINEDDY IS VICTOR IN WESTBURY PACE Mocking Byrd Second and Winbee Third in Feature | Special to The New York Times | RE0000428660 | 1989-07-03 | B00000928432 |
| 1961-10-05 | https://www.nytimes.com/1961/10/05/archiv es/w-m-p-lyford-becomes-fiance-of-miss-swikart-graduate-engineer-to.html | W M P Lyford Becomes Fiance Of Miss Swikart Graduate Engineer to Wed Student at NYU School of Business | Special to The New York Times | RE0000428660 | 1989-07-03 | B00000928432 |
| 1961-10-05 | https://www.nytimes.com/1961/10/05/archiv es/wagner-rejects-25000-pledged-at-realty-lunch-concedes-some-of-those.html | WAGNER REJECTS 25000 PLEDGED AT REALTY LUNCH Concedes Some of Those at Rally in Brooklyn Should Not Have Been There SILVER BARS AN INQUIRY Kings Prosecutor Finds No Violations  State Study Is Ruled Out at This Time WAGNER REJECTS 25000 PLEDGES | By Douglas Dales | RE0000428660 | 1989-07-03 | B00000928432 |
| 1961-10-05 | https://www.nytimes.com/1961/10/05/archiv es/wagner-says-city-is-pawn-to-gop-asserts-rockefeller-nixon-eye-it.html | WAGNER SAYS CITY IS PAWN TO GOP Asserts Rockefeller Nixon Eye It for Political Gain | By Richard P Hunt | RE0000428660 | 1989-07-03 | B00000928432 |
| 1961-10-05 | https://www.nytimes.com/1961/10/05/archiv es/walter-f-burke-is-dead-at-78-served-as-financial-counselor.html | Walter F Burke Is Dead at 78 Served as Financial Counselor | Special to The New York Times | RE0000428660 | 1989-07-03 | B00000928432 |
| 1961-10-05 | https://www.nytimes.com/1961/10/05/archiv es/weightless-state-made-titov-sick-soviet-astronauts-illness.html | WEIGHTLESS STATE MADE TITOV SICK Soviet Astronauts Illness Described by Scientists | By John W Finney Special To the New York Times | RE0000428660 | 1989-07-03 | B00000928432 |
| 1961-10-05 | https://www.nytimes.com/1961/10/05/archiv es/wise-ship-captures-long-island-handicap-by-1-12-lengths-wolfram.html | Wise Ship Captures Long Island Handicap by 1 12 Lengths WOLFRAM SECOND ON AQUEDUCT TURF Gustines Leads From Start to Finish With Wise Ship  Eurasia Is Third | By Joseph C Nichols | RE0000428660 | 1989-07-03 | B00000928432 |
| 1961-10-05 | https://www.nytimes.com/1961/10/05/archiv es/woman-marks-105th-year.html | Woman Marks 105th Year | Special to The New York Times | RE0000428660 | 1989-07-03 | B00000928432 |
| 1961-10-06 | https://www.nytimes.com/1961/10/06/archiv es/2-dutch-spies-get-13-years-in-soviet-seamen-admit-espionage-during.html | 2 DUTCH SPIES GET 13 YEARS IN SOVIET Seamen Admit Espionage During Trip as Tourists | By Theodore Shabad Special To the New York Times | RE0000428663 | 1989-07-03 | B00000928435 |
| 1961-10-06 | https://www.nytimes.com/1961/10/06/archiv es/2-veterans-spark-jazz-series-finale.html | 2 VETERANS SPARK JAZZ SERIES FINALE | JOHN S WILSON | RE0000428663 | 1989-07-03 | B00000928435 |
| 1961-10-06 | https://www.nytimes.com/1961/10/06/archiv es/4-indicted-as-stock-swindlers-15-million-loss-called-record.html | 4 Indicted as Stock Swindlers 15 Million Loss Called Record | By Edward Ranzal | RE0000428663 | 1989-07-03 | B00000928435 |
| 1961-10-06 | https://www.nytimes.com/1961/10/06/archiv es/action-on-bills-ended-kennedy-signed-677-of-685-sent-to-him-by.html | ACTION ON BILLS ENDED Kennedy Signed 677 of 685 Sent to Him by Congress | Special to The New York Times | RE0000428663 | 1989-07-03 | B00000928435 |
| 1961-10-06 | https://www.nytimes.com/1961/10/06/archiv es/advertising-ranks-of-newsletters-growing.html | Advertising Ranks of Newsletters Growing | By Peter Bart | RE0000428663 | 1989-07-03 | B00000928435 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/afghans-willing-on-us-peace-bid-offer-to-help-settle-pakistan-rift.html | AFGHANS WILLING ON US PEACE BID Offer to Help Settle Pakistan Rift Favorably Received | By Ew Kenworthy Special To the New York Times | RE0000428663 | 1989-07-03 | B00000928435 |
| 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/after-de-gaulle-constitution-is-held-explicit-on-presidential.html | After de Gaulle Constitution Is Held Explicit on Presidential Succession | NICHOLAS WAHL Assistant Professor of Government Harvard University | RE0000428663 | 1989-07-03 | B00000928435 |
| 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/aftermath-of-bomb-shelter.html | Aftermath of Bomb Shelter | WALTER E MILLER | RE0000428663 | 1989-07-03 | B00000928435 |
| 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/aid-to-neutrals-backed-its-role-in-extending-democracy-to-colonial.html | Aid to Neutrals Backed Its Role in Extending Democracy to Colonial Peoples Stressed | ARTHUR BONNER Former CBS News Correspondent in India | RE0000428663 | 1989-07-03 | B00000928435 |
| 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/alcohol-center-going-to-rutgers-222000-grant-makes-move-from-yale.html | ALCOHOL CENTER GOING TO RUTGERS 222000 Grant Makes Move From Yale Possible | Special to The New York Times | RE0000428663 | 1989-07-03 | B00000928435 |
| 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/american-on-trial-in-greece.html | American on Trial in Greece | Special to The New York Times | RE0000428663 | 1989-07-03 | B00000928435 |
| 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/army-is-please-by-buildup-pace-most-gis-sent-to-europe-will-be.html | ARMY IS PLEASE BY BUILDUP PACE Most GIs Sent to Europe Will Be There by Nov 1 | Special to The New York Times | RE0000428663 | 1989-07-03 | B00000928435 |
| 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/art-the-later-charles-dana-gibson-works-of-illustrator-shown-at.html | Art The Later Charles Dana Gibson Works of Illustrator Shown at BerryHill Figure Studies and Landscapes on View | By Stuart Preston | RE0000428663 | 1989-07-03 | B00000928435 |
| 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000428663 | 1989-07-03 | B00000928435 |
| 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000428663 | 1989-07-03 | B00000928435 |
| 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/ballet-beautiful-and-difficult-etudes-choreographers-wife-one-of.html | Ballet Beautiful and Difficult Etudes Choreographers Wife One of the Principals Lady From the Sea Also on Program | By John Martin | RE0000428663 | 1989-07-03 | B00000928435 |
| 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/bob-cummings-show.html | Bob Cummings Show | RFS | RE0000428663 | 1989-07-03 | B00000928435 |
| 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/bonds-activity-and-prices-climb-for-prime-issues-demand-is-heavy.html | Bonds Activity and Prices Climb for Prime Issues DEMAND IS HEAVY FOR BILLS OF US Discounts Register Declines  Federal Reserve Buys  Corporates Climb | By Paul Heffernan | RE0000428663 | 1989-07-03 | B00000928435 |
| 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/books-of-the-times.html | Books of the Times | By Orville Prescott | RE0000428663 | 1989-07-03 | B00000928435 |
| 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/brazil-frees-cacao-exchange.html | Brazil Frees Cacao Exchange | Special to The New York Tlme | RE0000428663 | 1989-07-03 | B00000928435 |
| 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/bressler-tenor-in-solo-recital-singer-with-pro-musica-is-heard-in.html | BRESSLER TENOR IN SOLO RECITAL Singer With Pro Musica Is Heard in Varied Program | RAYMOND ERICSON | RE0000428663 | 1989-07-03 | B00000928435 |
| 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/britain-and-ghana-in-understanding.html | BRITAIN AND GHANA IN UNDERSTANDING | Special to The New York Times | RE0000428663 | 1989-07-03 | B00000928435 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/burmese-un-head-acceptable-to-us-with-2-conditions-4-or-5-aides.html | BURMESE UN HEAD ACCEPTABLE TO US WITH 2 CONDITIONS 4 or 5 Aides Demanded and Free Hand on Consultation Soviet Rejection Seen BURMA UN HEAD ACCEPTABLE TO US | Special to The New York Times | RE0000428663 | 1989-07-03 | B00000928435 |
| 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/canadian-heads-ghana-project.html | Canadian Heads Ghana Project | Special to The New York Times | RE0000428663 | 1989-07-03 | B00000928435 |
| 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/capital-reporters-seen-as-partisan.html | CAPITAL REPORTERS SEEN AS PARTISAN | Special to The New York Times | RE0000428663 | 1989-07-03 | B00000928435 |
| 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/car-makers-sued.html | Car Makers Sued | Special to The New York Times | RE0000428663 | 1989-07-03 | B00000928435 |
| 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/cbs-news-staff-is-linked-for-parley.html | CBS News Staff Is Linked for Parley | By Jack Gould | RE0000428663 | 1989-07-03 | B00000928435 |
| 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/cbs-plans-part-of-stage-musical-sullivan-to-offer-halfhour-of-do-re.html | CBS PLANS PART OF STAGE MUSICAL Sullivan to Offer HalfHour of Do Re Mi on Oct 22 | By Val Adams | RE0000428663 | 1989-07-03 | B00000928435 |
| 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/chappell-cole.html | Chappell  Cole | Special to The New York Times | RE0000428663 | 1989-07-03 | B00000928435 |
| 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/charles-4-kolb-66-general-foods41de.html | CHARLES 4 KOLB 66 GENERAL FOODS41DE | Special to The New York Times | RE0000428663 | 1989-07-03 | B00000928435 |
| 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/child-to-mrs-healy-jr.html | Child to Mrs Healy Jr | Special to The New York Times | RE0000428663 | 1989-07-03 | B00000928435 |
| 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/citizens-union-pushes-charter-and-representation-of-minority.html | Citizens Union Pushes Charter And Representation of Minority | By Peter Kihss | RE0000428663 | 1989-07-03 | B00000928435 |
| 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/city-votes-lease-of-new-ball-park-signing-set-for-today-after.html | CITY VOTES LEASE OF NEW BALL PARK Signing Set for Today After Estimate Board Approves  Field to Be Ready in 63 | By Paul Crowell | RE0000428663 | 1989-07-03 | B00000928435 |
| 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/coast-predicting-long-ship-tieup-dispute-over-hiring-divides.html | COAST PREDICTING LONG SHIP TIEUP Dispute Over Hiring Divides Employers and Mates | Special to The New York Times | RE0000428663 | 1989-07-03 | B00000928435 |
| 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/cohenmrs-perl-score-rockrimmon-pairs-75-wins-by-stroke-at.html | COHENMRS PERL SCORE Rockrimmon Pairs 75 Wins by Stroke at Eastchester | Special to The New York Times | RE0000428663 | 1989-07-03 | B00000928435 |
| 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/confident-lions-ready-for-tigers-columbia-has-incentive-to-excel.html | CONFIDENT LIONS READY FOR TIGERS Columbia Has Incentive to Excel Against Princeton | By Deane McGowen | RE0000428663 | 1989-07-03 | B00000928435 |
| 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/contract-bridge-britain-scores-double-victory-in-european-bridge.html | Contract Bridge Britain Scores Double Victory In European Bridge Leagues Tournament | By Albert H Morehead Special To the New York Times | RE0000428663 | 1989-07-03 | B00000928435 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/credit-squeeze-eased-by-britain-government-reduces-rate-of-the-bank.html | CREDIT SQUEEZE EASED BY BRITAIN Government Reduces Rate of the Bank of England by l2 Point to 6 12 NO CHANGE IN POLICY Lending Curbs and Other Austerity Measures Must Continue Lloyd Says CREDIT SQUEEZE EASED BY BRITAIN | By Thomas P Ronan Special To the New York Times | RE0000428663 | 1989-07-03 | B00000928435 |
| 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/critic-at-large-phil-silvers-is-hailed-as-the-one-the-only-the.html | Critic at Large Phil Silvers Is Hailed as the One the Only the Original Sergeant Bilko | By Brooks Atkinson | RE0000428663 | 1989-07-03 | B00000928435 |
| 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/curfew-is-imposed-on-paris-algerians.html | CURFEW IS IMPOSED ON PARIS ALGERIANS | Special to The New York Times | RE0000428663 | 1989-07-03 | B00000928435 |
| 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/director-decries-color-film-glut-frankenheimer-thinks-hues-detract.html | DIRECTOR DECRIES COLOR FILM GLUT Frankenheimer Thinks Hues Detract From Dramas | By Murray Schumach Special To the New York Times | RE0000428663 | 1989-07-03 | B00000928435 |
| 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/east-berlin-guard-shoots-at-policeman-in-west-zone-border-incident.html | East Berlin Guard Shoots At Policeman in West Zone Border Incident Is Second in 2 Days  Allies Weigh Protest on Earlier Clash US Blames Red Regime SHOT ALMOST HITS BERLIN POLICEMAN | Special to The New York Times | RE0000428663 | 1989-07-03 | B00000928435 |
| 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/english-top-us-in-field-hockey-touring-team-wins-80-miss-beckwith.html | ENGLISH TOP US IN FIELD HOCKEY Touring Team Wins 80  Miss Beckwith Gets 3 Goals | Special to The New York Times | RE0000428663 | 1989-07-03 | B00000928435 |
| 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/ethics-unit-clears-mayor-asks-fundraising-curb-gifts-to-mayor.html | Ethics Unit Clears Mayor Asks FundRaising Curb GIFTS TO MAYOR UPHELD BY BOARD | By Douglas Dales | RE0000428663 | 1989-07-03 | B00000928435 |
| 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/fcc-study-hears-of-script-search-us-steel-aide-tells-inquiry-of.html | FCC STUDY HEARS OF SCRIPT SEARCH US Steel Aide Tells Inquiry of Quest for TV Material | By John P Shanley | RE0000428663 | 1989-07-03 | B00000928435 |
| 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/figure-in-spy-trial-of-soblen-linked-to-brandt-of-west-berlin.html | Figure in Spy Trial of Soblen Linked to Brandt of West Berlin Retrial Motion Emphasizes Mans Hirschfelds Denial of Aid to Defendant | By David Anderson | RE0000428663 | 1989-07-03 | B00000928435 |
| 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/films-of-networks-sought-for-usia.html | FILMS OF NETWORKS SOUGHT FOR USIA | Special to The New York Times | RE0000428663 | 1989-07-03 | B00000928435 |
| 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/ford-and-union-push-plant-talks-bargaining-to-resume-today-on.html | FORD AND UNION PUSH PLANT TALKS Bargaining to Resume Today on National Agreement | By Damon Stetson Special To the New York Times | RE0000428663 | 1989-07-03 | B00000928435 |
| 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/frederick-muelchi.html | FREDERICK MUELCHI | Special to The ew York Times | RE0000428663 | 1989-07-03 | B00000928435 |
| 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/french-are-upset-over-bad-image-officials-act-to-rectify-view.html | FRENCH ARE UPSET OVER BAD IMAGE Officials Act to Rectify View Created at Vienna Talks | By Edwin L Dale Jr Special to the New York Times | RE0000428663 | 1989-07-03 | B00000928435 |
| 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/frontier-circus-seen.html | Frontier Circus Seen | RICHARD F SHEPARD | RE0000428663 | 1989-07-03 | B00000928435 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/frozen-5-hours-animals-revived-harvard-surgeon-describes-new.html | FROZEN 5 HOURS ANIMALS REVIVED Harvard Surgeon Describes New Survival Technique | By John A Osmundsen Special To the New York Times | RE0000428663 | 1989-07-03 | B00000928435 |
| 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/gag-on-marchers-defied-in-moscow-soviet-students-shout-down-faculty.html | GAG ON MARCHERS DEFIED IN MOSCOW Soviet Students Shout Down Faculty Move to End Talk GAG ON MARCHERS DEFIED IN MOSCOW | By Seymour Topping Special To the New York Times | RE0000428663 | 1989-07-03 | B00000928435 |
| 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/goldberg-opens-talks-with-canadian-official.html | Goldberg Opens Talks With Canadian Official | Special to The New York Times | RE0000428663 | 1989-07-03 | B00000928435 |
| 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/governor-urges-aid-to-transport-rockefeller-in-reno-backs-a-single.html | GOVERNOR URGES AID TO TRANSPORT Rockefeller in Reno Backs a Single Federal Agency | By Bill Becker Special To the New York Times | RE0000428663 | 1989-07-03 | B00000928435 |
| 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/grim-houk-says-tough-plays-rather-than-sloppiness-led-to-yank.html | Grim Houk Says Tough Plays Rather Than Sloppiness Led to Yank Defeat TERRY SATISFIED WITH HIS PITCHING Yank Says Coleman Homer Came on Good Fast Ball Mantle Hopes to Play | By Joseph M Sheehan | RE0000428663 | 1989-07-03 | B00000928435 |
| 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/hamiltonburgess.html | HamiltonBurgess | Special to The New York Time | RE0000428663 | 1989-07-03 | B00000928435 |
| 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/harvard-dean-will-head-ohio-u.html | Harvard Dean Will Head Ohio U | Special to The New York Times | RE0000428663 | 1989-07-03 | B00000928435 |
| 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/harvard-praises-us-college-role-finds-little-infringement-on.html | HARVARD PRAISES US COLLEGE ROLE Finds Little Infringement on Institutions With Grants | Special to The New York Times | RE0000428663 | 1989-07-03 | B00000928435 |
| 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/higher-jersey-fare-ordered-delayed-for-hudson-tubes.html | Higher Jersey Fare Ordered Delayed For Hudson Tubes | Special to The New York Times | RE0000428663 | 1989-07-03 | B00000928435 |
| 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/housewife-denied-plea-to-quit-race.html | HOUSEWIFE DENIED PLEA TO QUIT RACE | Special to The New York Times | RE0000428663 | 1989-07-03 | B00000928435 |
| 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/hutchinson-points-to-chacons-run-on-passed-ball-as-possible-key.html | Hutchinson Points to Chacons Run on Passed Ball as Possible Key Play RED WHO TALLIED SAYS TERRY ERRED Chacon Avers He Ran When Pitcher Forgot to Cover Plate on Passed Ball | By Louis Effrat | RE0000428663 | 1989-07-03 | B00000928435 |
| 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/in-the-nation-importance-of-a-certain-campaign-pledge.html | In The Nation Importance of a Certain Campaign Pledge | By Arthur Krock | RE0000428663 | 1989-07-03 | B00000928435 |
| 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/investigators-debut.html | Investigators Debut | JPS | RE0000428663 | 1989-07-03 | B00000928435 |
| 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/irish-vote-is-led-by-ruling-party-fianna-fail-holds-tenuous-edge.html | IRISH VOTE IS LED BY RULING PARTY Fianna Fail Holds Tenuous Edge Laborites Gain | By Seth S King Special To the New York Times | RE0000428663 | 1989-07-03 | B00000928435 |
| 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/isle-of-children-will-open-feb-28-josephs-drama-of-ill-girl-to-be.html | ISLE OF CHILDREN WILL OPEN FEB 28 Josephs Drama of Ill Girl to Be Directed by Dassin | By Louis Calta | RE0000428663 | 1989-07-03 | B00000928435 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/jamaicas-independence-is-set-for-early-in-1962.html | Jamaicas Independence Is Set for Early in 1962 | Special to The New York Times | RE0000428663 | 1989-07-03 | B00000928435 |
| 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/james-l-bray-67-publisher-dies-exofficial-of-kiplingers-washington.html | JAMES L BRAY 67 PUBLISHER DIES ExOfficial of Kiplingers Washington Organization | Special to The New York Times | RE0000428663 | 1989-07-03 | B00000928435 |
| 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/joseph-v-friel.html | JOSEPH V FRIEL | Special to The New York Times | RE0000428663 | 1989-07-03 | B00000928435 |
| 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/kennedy-confers-with-sudan-chief-abboud-decries-colonialism-urges.html | KENNEDY CONFERS WITH SUDAN CHIEF Abboud Decries Colonialism  Urges Atom Test Ban | Special to The New York Times | RE0000428663 | 1989-07-03 | B00000928435 |
| 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/kennedy-hopeful-of-aid-to-64-fair-writes-wagner-and-moses-that.html | KENNEDY HOPEFUL OF AID TO 64 FAIR Writes Wagner and Moses That Congress Will Take Up Bill at Next Session JAVITS DOUBTS MOTIVES He Says President Acted to Help Mayors Campaign and Asks a FollowUp | Special to The New York Times | RE0000428663 | 1989-07-03 | B00000928435 |
| 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/laborites-demur-on-market-entry-party-demands-guarantee-of.html | LABORITES DEMUR ON MARKET ENTRY Party Demands Guarantee of Socialist Principles | By Drew Middleton Special To the New York Times | RE0000428663 | 1989-07-03 | B00000928435 |
| 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/lefkowitz-and-law-enforcement.html | Lefkowitz and Law Enforcement | HARRISON TWEED | RE0000428663 | 1989-07-03 | B00000928435 |
| 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/lefkowitz-asks-end-to-terror-urges-6000-policemen-over-quota-to.html | LEFKOWITZ ASKS END TO TERROR Urges 6000 Policemen Over Quota to Combat Crime | By Charles Grutzner | RE0000428663 | 1989-07-03 | B00000928435 |
| 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/lefkowitz-wins-union-applause-twu-which-endorses-the-mayor-praises.html | LEFKOWITZ WINS UNION APPLAUSE TWU Which Endorses the Mayor Praises Speech | By Stanley Levey | RE0000428663 | 1989-07-03 | B00000928435 |
| 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/li-youths-inhale-glue-in-model-kits-for-narcotic-effect.html | LI Youths Inhale Glue in Model Kits For Narcotic Effect | Special to The New York Times | RE0000428663 | 1989-07-03 | B00000928435 |
| 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/lindsay-back-in-israel-missionary-hurt-in-attempt-to-smuggle-boy.html | LINDSAY BACK IN ISRAEL Missionary Hurt in Attempt to Smuggle Boy Returned | Special to The New York Times | RE0000428663 | 1989-07-03 | B00000928435 |
| 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/liquid-diet-helps-football-squad-nebraska-players-reported-stronger.html | LIQUID DIET HELPS FOOTBALL SQUAD Nebraska Players Reported Stronger Than Opponents | Special to The New York Times | RE0000428663 | 1989-07-03 | B00000928435 |
| 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/london-issues-up-on-bank-rate-cut-industrials-and-gilt-edges-soar.html | LONDON ISSUES UP ON BANK RATE CUT Industrials and Gilt Edges Soar on Broad Front | Special to The New York Times | RE0000428663 | 1989-07-03 | B00000928435 |
| 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/marrawaller-pair-takes-jersey-golf.html | MARRAWALLER PAIR TAKES JERSEY GOLF | Special to The New York Times | RE0000428663 | 1989-07-03 | B00000928435 |
| 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/mende-in-accord-on-bonn-defense.html | MENDE IN ACCORD ON BONN DEFENSE | Special to The New York Times | RE0000428663 | 1989-07-03 | B00000928435 |

| Date | URL | Title | Byline | Reg. No. | Reg. Date | B No. |
|---|---|---|---|---|---|---|
| 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/meyner-asks-federal-officials-to-preserve-raritan-arsenal.html | Meyner Asks Federal Officials To Preserve Raritan Arsenal | By George Cable Wright Special To the New York Times | RE0000428663 | 1989-07-03 | B00000928435 |
| 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/milton-b-barba.html | MILTON B BARBA | Special to The New York Times | RE0000428663 | 1989-07-03 | B00000928435 |
| 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/mitchel-plan-rejected-air-force-denies-navy-the-use-of-127-houses.html | MITCHEL PLAN REJECTED Air Force Denies Navy the Use of 127 Houses on Base | Special to The New York Times | RE0000428663 | 1989-07-03 | B00000928435 |
| 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/mnamara-bans-partisan-talks-all-in-military-affected-he-restricts.html | MNAMARA BANS PARTISAN TALKS All in Military Affected  He Restricts Participation in Public Programs MNAMARA BANS PARTISAN TALKS | By Jack Raymond Special To the New York Times | RE0000428663 | 1989-07-03 | B00000928435 |
| 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/moses-tries-to-help-maris-but-neither-is-hitting-coach-studies-yank.html | Moses Tries to Help Maris but Neither Is Hitting Coach Studies Yank Slugger but He Cant Bat for Him Strike Zone in Series Varies From One Day to the Next | By Robert L Teague | RE0000428663 | 1989-07-03 | B00000928435 |
| 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/mrs-weil-victor-in-pointpar-golf-inwood-player-has-tally-of-38-mrs.html | MRS WEIL VICTOR IN POINTPAR GOLF Inwood Player Has Tally of 38  Mrs Leichner Next | Special to The New York Times | RE0000428663 | 1989-07-03 | B00000928435 |
| 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/nasser-gives-up-claims-to-syria-wishes-people-godspeed-wont-oppose.html | NASSER GIVES UP CLAIMS TO SYRIA Wishes People Godspeed  Wont Oppose UN Entry | By Jay Walz Special To the New York Times | RE0000428663 | 1989-07-03 | B00000928435 |
| 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/new-auto-sales-make-sharp-gain-sept-2130-pace-highest-for-period.html | NEW AUTO SALES MAKE SHARP GAIN Sept 2130 Pace Highest for Period Since 1957 at 19259 a Day | Special to The New York Times | RE0000428663 | 1989-07-03 | B00000928435 |
| 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/newest-fur-line-shown-by-udall.html | NEWEST FUR LINE SHOWN BY UDALL | Special to The New York Times | RE0000428663 | 1989-07-03 | B00000928435 |
| 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/officer-removed-for-talks.html | Officer Removed for Talks | Special to The New York Times | RE0000428663 | 1989-07-03 | B00000928435 |
| 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/opera-puccini-triptych-is-staged-city-center-opens-its-autumn.html | Opera Puccini Triptych Is Staged City Center Opens Its Autumn Season | By Harold C Schonberg | RE0000428663 | 1989-07-03 | B00000928435 |
| 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/our-son-don-takes-sixfurlong-sprint-and-returns-12590-at-aqueduct.html | Our Son Don Takes SixFurlong Sprint and Returns 12590 at Aqueduct ODDSON FAVORITE ONE LENGTH BACK Pinsetter Defeated by Our Son Don Who Survives Foul Claim in Dash | By Joseph C Nichols | RE0000428663 | 1989-07-03 | B00000928435 |
| 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/oval-room-wallpaper-an-1834-alsatian-print.html | Oval Room Wallpaper An 1834 Alsatian Print | By Marjorie Hunter Special To the New York Times | RE0000428663 | 1989-07-03 | B00000928435 |
| 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/parley-on-investment-us-german-groups-study-economic-help-in-new.html | PARLEY ON INVESTMENT US German Groups Study Economic Help in New Nations | Special to The New York Times | RE0000428663 | 1989-07-03 | B00000928435 |
| 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/pleasure-boating-in-middle-jersey-is-enjoying-boom.html | Pleasure Boating In Middle Jersey Is Enjoying Boom | By Clarence E Lovejoy | RE0000428663 | 1989-07-03 | B00000928435 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/police-tests-here-baffle-outsiders-of-107-in-connecticut-and.html | POLICE TESTS HERE BAFFLE OUTSIDERS Of 107 in Connecticut and Upstate Only 48 Qualify | By Guy Passant | RE0000428663 | 1989-07-03 | B00000928435 |
| 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/presidential-aid-asked-by-hughes-kennedy-is-noncommital-on.html | PRESIDENTIAL AID ASKED BY HUGHES Kennedy Is Noncommital on Campaigning in Jersey | By Tom Wicker Special To the New York Times | RE0000428663 | 1989-07-03 | B00000928435 |
| 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/princeton-is-evicting-pet-ocelot-with-habit-of-roaming-at-night.html | Princeton Is Evicting Pet Ocelot With Habit of Roaming at Night 30Pound Cat Visited Around From Its Home in Dormitory Closet So Student Owner Must Board It Out | Special to The New York Times | RE0000428663 | 1989-07-03 | B00000928435 |
| 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/progress-reported-in-new-laos-talks.html | PROGRESS REPORTED IN NEW LAOS TALKS | Special to The New York Times | RE0000428663 | 1989-07-03 | B00000928435 |
| 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/railway-freight-1-above-60-rate-last-weeks-truck-loadings-up-33.html | RAILWAY FREIGHT 1 ABOVE 60 RATE Last Weeks Truck Loadings Up 33 From Year Ago | Special to The New York Times | RE0000428663 | 1989-07-03 | B00000928435 |
| 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/rayburn-has-cancer-of-inoperable-type-test-on-rayburn-reveals.html | Rayburn Has Cancer Of Inoperable Type TEST ON RAYBURN REVEALS CANCER | By United Press International | RE0000428663 | 1989-07-03 | B00000928435 |
| 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/red-china-and-nepal-in-border-pact.html | Red China and Nepal in Border Pact | Special to The New York Times | RE0000428663 | 1989-07-03 | B00000928435 |
| 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/reds-beat-yanks-62-to-tie-series-on-jays-4hitter-bombers-are-guilty.html | REDS BEAT YANKS 62 TO TIE SERIES ON JAYS 4HITTER Bombers Are Guilty of 3 Errors and Passed Ball in Contest at Stadium 63083 AT SECOND GAME Edwards 186 Batter Gets Two Hits  Coleman and Berra Smash Homers Daring on the Basepaths Elio Chacons Batting Running and Opportunism That Stirred the Crowd at Yankee Stadium REDS BEAT YANKS BY 62 TIE SERIES | By John Drebinger | RE0000428663 | 1989-07-03 | B00000928435 |
| 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/remarks-on-school-board.html | Remarks on School Board | MAX J SCHWARTZ | RE0000428663 | 1989-07-03 | B00000928435 |
| 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/ribicoff-tells-university-heads-theyre-indifferent-to-education.html | Ribicoff Tells University Heads Theyre Indifferent to Education Throws Away Speech to Give Stern Lecture  Charges Aid Bill Lacked Support RIBICOFF ASSAILS EDUCATION HEADS | By Fred M Hechinger Special To the New York Times | RE0000428663 | 1989-07-03 | B00000928435 |
| 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/rights-unit-urges-housing-bias-ban-sweeping-executive-order.html | RIGHTS UNIT URGES HOUSING BIAS BAN Sweeping Executive Order Suggested Would Include Private Mortgage Lenders RIGHTS UNIT URGES HOUSING BIAS BAN | By Peter Braestrup Special To the New York Times | RE0000428663 | 1989-07-03 | B00000928435 |
| 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/rivals-for-mayor-sign-ban-on-bias-wagner-and-lefkowitz-give-pledge.html | RIVALS FOR MAYOR SIGN BAN ON BIAS Wagner and Lefkowitz Give Pledge to Shun and Bar It | By Irving Spiegel | RE0000428663 | 1989-07-03 | B00000928435 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/russian-complains-archbishop-charges-athens-bars-visit-to-mount.html | RUSSIAN COMPLAINS Archbishop Charges Athens Bars Visit to Mount Athos | Special to The New York Times | RE0000428663 | 1989-07-03 | B00000928435 |
| 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/savings-bankers-eye-legislation-state-parley-lists-specific-action.html | SAVINGS BANKERS EYE LEGISLATION State Parley Lists Specific Action to Be Supported | By Robert Metz Special To the New York Times | RE0000428663 | 1989-07-03 | B00000928435 |
| 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/seato-aide-asserts-pact-deters-reds.html | SEATO AIDE ASSERTS PACT DETERS REDS | Special to The New York Times | RE0000428663 | 1989-07-03 | B00000928435 |
| 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/sierre-leone-aide-at-un.html | Sierre Leone Aide at UN | Special to The New York Times | RE0000428663 | 1989-07-03 | B00000928435 |
| 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/soviet-delegate-may-urge-moscow-to-quit-atom-unit-russian-may-ask.html | Soviet Delegate May Urge Moscow to Quit Atom Unit Russian May Ask Soviet to Quit World Atom Agency in Protest | By Ms Handler Special To the New York Times | RE0000428663 | 1989-07-03 | B00000928435 |
| 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/soviet-is-said-to-show-no-sign-of-conciliation-in-berlin-talks.html | Soviet Is Said to Show No Sign Of Conciliation in Berlin Talks Diplomatic Circles in Paris Hear That Gromyko Seeks Goals Incompatible With Wests Minimum Interests | By Robert C Doty Special To the New York Times | RE0000428663 | 1989-07-03 | B00000928435 |
| 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/speculation-on-successor.html | Speculation on Successor | Special to The New York Times | RE0000428663 | 1989-07-03 | B00000928435 |
| 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/sports-of-the-times-in-reverse-gear.html | Sports of The Times In Reverse Gear | By Arthur Daley | RE0000428663 | 1989-07-03 | B00000928435 |
| 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/spy-trial-is-told-of-deal-in-poland-scarbeck-agreed-to-supply-data.html | SPY TRIAL IS TOLD OF DEAL IN POLAND Scarbeck Agreed to Supply Data US Aide Says | By Russell Baker Special To the New York Times | RE0000428663 | 1989-07-03 | B00000928435 |
| 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/state-democrats-confer-on-chief-wagner-leading-talks-here-on-party.html | STATE DEMOCRATS CONFER ON CHIEF Wagner Leading Talks Here on Party Aims for 62 | By Clayton Knowles | RE0000428663 | 1989-07-03 | B00000928435 |
| 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/state-is-pressing-thruway-on-debt-big-slice-of-86-million-owed.html | STATE IS PRESSING THRUWAY ON DEBT Big Slice of 86 Million Owed Could Help Keep Tax Cut | By Warren Weaver Jr Special To the New York Times | RE0000428663 | 1989-07-03 | B00000928435 |
| 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/stocks-advance-as-volume-rises-average-climbs-306-points-railroad.html | STOCKS ADVANCE AS VOLUME RISES Average Climbs 306 Points  Railroad Shares Gain for 7th Session 696 ISSUES UP 358 OFF 71 Hit New Highs 15 Set Lows for 61 Avco Corp Soars 2 38 to 24 58 STOCKS ADVANCE AS VOLUME RISES | By Burton Crane | RE0000428663 | 1989-07-03 | B00000928435 |
| 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/store-trade-rose-by-5-in-the-week-sales-in-metropolitan-area-up-6.html | STORE TRADE ROSE BY 5 IN THE WEEK Sales in Metropolitan Area Up 6 From 60 Level | Special to The New York Times | RE0000428663 | 1989-07-03 | B00000928435 |
| 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/syrians-quit-uar-at-un.html | Syrians Quit UAR at UN | Special to The New York Times | RE0000428663 | 1989-07-03 | B00000928435 |
| 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/the-theatre-gi-blues-blood-sweat-stanley-poole-at-morosco.html | The Theatre GI Blues Blood Sweat  Stanley Poole at Morosco | By Howard Taubman | RE0000428663 | 1989-07-03 | B00000928435 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/top-drivers-ready-at-watkins-glen-for-grind-two-new-coopers-reach.html | Top Drivers Ready at Watkins Glen for Grind TWO NEW COOPERS REACH RACE SITE Moss Autos Are Unloaded at Watkins Glen for Grand Prix Sunday | By Frank M Blunk | RE0000428663 | 1989-07-03 | B00000928435 |
| 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/treasury-sells-2-billion-issue-nineteenmonth-notes-draw-5684000000.html | TREASURY SELLS 2 BILLION ISSUE NineteenMonth Notes Draw 5684000000 of Bids | Special to The New York Times | RE0000428663 | 1989-07-03 | B00000928435 |
| 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/tricounty-team-triumphs-24-to-6-garden-state-women-bow-in-golf-at.html | TRICOUNTY TEAM TRIUMPHS 24 TO 6 Garden State Women Bow in Golf at Apawamis | Special to The New York Times | RE0000428663 | 1989-07-03 | B00000928435 |
| 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/twa-navigators-halt-strike-plan-agreement-on-radar-tests-ends-move.html | TWA NAVIGATORS HALT STRIKE PLAN Agreement on Radar Tests Ends Move to Defy Order | By Edward A Morrow | RE0000428663 | 1989-07-03 | B00000928435 |
| 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/un-to-hear-african-protest.html | UN to Hear African Protest | Special to The New York Times | RE0000428663 | 1989-07-03 | B00000928435 |
| 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/union-head-tells-the-new-haven-to-copy-airlines-improve-the-service.html | Union Head Tells the New Haven to Copy Airlines Improve the Service Writes Randolph of the Porters Competing in Comforts for Passengers Is Suggested | By McCandlish Phillips | RE0000428663 | 1989-07-03 | B00000928435 |
| 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/uns-1962-budget-a-record-80-million.html | UNS 1962 BUDGET A RECORD 80 MILLION | Special to The New York Times | RE0000428663 | 1989-07-03 | B00000928435 |
| 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/us-blames-reds-for-berlin-firing-says-more-incidents-could.html | US BLAMES REDS FOR BERLIN FIRING Says More Incidents Could Jeopardize Peace in City | By Max Frankel Special To the New York Times | RE0000428663 | 1989-07-03 | B00000928435 |
| 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/us-is-said-to-ask-if-bonn-will-talk-to-red-son-berlin-reported.html | US IS SAID TO ASK IF BONN WILL TALK TO RED SON BERLIN Reported Testing Readiness to Negotiate With the East Germans on Access Right GUARANTEES ENVISAGED Four Powers Would Insure Accord and Article Would Be Put in Peace Treaty US SAID TO QUERY BONN OVER BERLIN | By Thomas J Hamilton Special To the New York Times | RE0000428663 | 1989-07-03 | B00000928435 |
| 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/us-science-unit-for-needle-belt-space-project-is-found-no-peril-to.html | US SCIENCE UNIT FOR NEEDLE BELT Space Project Is Found No Peril to Astronomy | By John W Finney Special To the New York Times | RE0000428663 | 1989-07-03 | B00000928435 |
| 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/us-seventh-army-strengths-and-weaknesses-noted-in-natos-key-ground.html | US Seventh Army Strengths and Weaknesses Noted In NATOs Key Ground Defender | By Hanson W Baldwin | RE0000428663 | 1989-07-03 | B00000928435 |
| 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/van-dervoort-picked-to-replace-injured-burruss-at-center-for.html | VAN DERVOORT PICKED To Replace Injured Burruss at Center for Princeton | Special to The New York Times | RE0000428663 | 1989-07-03 | B00000928435 |
| 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/washington-the-darker-horizons-over-germany.html | Washington The Darker Horizons Over Germany | By James Reston | RE0000428663 | 1989-07-03 | B00000928435 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/watchdog-group-for-peace-urged-thailand-bids-un-set-up-10nation.html | WATCHDOG GROUP FOR PEACE URGED Thailand Bids UN Set Up 10Nation Unit to Prevent Eruption of Conflicts WATCHDOG GROUP FOR PEACE URGED | By Kathleen Teltschspecial To the New York Times | RE0000428663 | 1989-07-03 | B00000928435 |
| 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/wood-field-and-stream-with-approach-ou-the-hunting-season-reminder.html | Wood Field and Stream With Approach ou the Hunting Season Reminder of Safety Is in Order | By Oscar Godbout | RE0000428663 | 1989-07-03 | B00000928435 |
| 1961-10-06 | https://www.nytimes.com/1961/10/06/archives/yonkers-temple-fete-emanuel-to-present-music-art-and-religion.html | YONKERS TEMPLE FETE EmanuEl to Present Music Art and Religion Series | Special to The New York Times | RE0000428663 | 1989-07-03 | B00000928435 |
| 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/2-jersey-labor-units-merge.html | 2 Jersey Labor Units Merge | Special to The New York Times | RE0000428662 | 1989-07-03 | B00000928434 |
| 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/2-teams-tie-in-golf-moresco-pairs-with-franklin-alexander-posting.html | 2 TEAMS TIE IN GOLF Moresco Pairs With Franklin Alexander Posting 65s | Special to The New York Times | RE0000428662 | 1989-07-03 | B00000928434 |
| 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/24331-at-aqueduct-see-dress-up-score-seven-in-frizette-today.html | 24331 at Aqueduct See Dress Up Score Seven in Frizette Today SHOEMAKER FIRST WITH 460 CHOICE Jockey Scores on Dress Up and Will Ride Cicada in 121075 Race Today | By Joseph C Nichols | RE0000428662 | 1989-07-03 | B00000928434 |
| 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/3-leading-mayoral-candidates-to-open-registration-drives.html | 3 Leading Mayoral Candidates To Open Registration Drives | By Richard P Hunt | RE0000428662 | 1989-07-03 | B00000928434 |
| 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/49-local-accords-reached-at-ford-reuther-reports-36-left-national.html | 49 LOCAL ACCORDS REACHED AT FORD Reuther Reports 36 Left  National Talks Resume | By Damon Stetson Special To the New York Times | RE0000428662 | 1989-07-03 | B00000928434 |
| 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/50-hospital-aides-quit-for-4-hours-stoppage-hampers-service-at-the.html | 50 HOSPITAL AIDES QUIT FOR 4 HOURS Stoppage Hampers Service at the Grand Central | By Ralph Katz | RE0000428662 | 1989-07-03 | B00000928434 |
| 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/55-argentine-unions-strike.html | 55 Argentine Unions Strike | Special to The New York Times | RE0000428662 | 1989-07-03 | B00000928434 |
| 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/74-yachts-begin-overnight-race-record-fleet-starts-64mile-sail-to.html | 74 YACHTS BEGIN OVERNIGHT RACE Record Fleet Starts 64Mile Sail to Stratford Shoal | Special to The New York Times | RE0000428662 | 1989-07-03 | B00000928434 |
| 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/adele-c-keeler.html | ADELE C KEELER | Special to The New York Times | RE0000428662 | 1989-07-03 | B00000928434 |
| 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/air-record-wins-25000-trot-with-merrie-duke-a-nose-back-sholtys.html | Air Record Wins 25000 Trot With Merrie Duke a Nose Back Sholtys Surge in Final Yards Is Decisive  Favorite Pays 470  Elaine Rodney 3d | Special to The New York Times | RE0000428662 | 1989-07-03 | B00000928434 |
| 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/aircoach-patrons-may-pay-for-meals-and-get-no-liquor.html | AirCoach Patrons May Pay for Meals And Get No Liquor | Special to The New York Times | RE0000428662 | 1989-07-03 | B00000928434 |
| 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/alan-lupo-fiance-of-caryl-a-rivers.html | Alan Lupo Fiance Of Caryl A Rivers | Special to The New York Times | RE0000428662 | 1989-07-03 | B00000928434 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/allen-will-meet-education-board-talks-next-week-may-have-a-bearing.html | ALLEN WILL MEET EDUCATION BOARD Talks Next Week May Have a Bearing on Theobalds Term as Superintendent SIC SEEKS PARLEY TOO Agency Believed to Want to Submit Full Report on Corruption in Schools | By Leonard Buder | RE0000428662 | 1989-07-03 | B00000928434 |
| 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/ama-hits-drugs-as-cosmetic-aids-opposes-use-of-antibiotics-in.html | AMA HITS DRUGS AS COSMETIC AIDS Opposes Use of Antibiotics in Beauty Preparations | By Austin C Wehrwein Special To the New York Times | RE0000428662 | 1989-07-03 | B00000928434 |
| 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/amplifier-built-for-space-communications-bell-laboratories-is-to.html | Amplifier Built for Space Communications Bell Laboratories Is to Receive Patent on Invention VARIETY OF IDEAS IN NEW PATENTS | By Stacy V Jones Special To the New York Times | RE0000428662 | 1989-07-03 | B00000928434 |
| 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/armstrongjones-assumes-title.html | ArmstrongJones Assumes Title | Special to The New York Times | RE0000428662 | 1989-07-03 | B00000928434 |
| 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/army-ice-tunnel-inaugurated-by-sheltering-25-in-a-blizzard.html | Army Ice Tunnel Inaugurated By Sheltering 25 in a Blizzard USCanadian Study Group Makes a Hazardous Trek Back to Greenland Cave | By Walter Sullivan Special To the New York Times | RE0000428662 | 1989-07-03 | B00000928434 |
| 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/arno-yields-head-of-bridge-statue-florence-excited-by-return-of.html | ARNO YIELDS HEAD OF BRIDGE STATUE Florence Excited by Return of Fragment Lost Since Germans 1944 Blitz | Special to The New York Times | RE0000428662 | 1989-07-03 | B00000928434 |
| 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000428662 | 1989-07-03 | B00000928434 |
| 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/article-4-no-title-george-masters-here-as-consultant-at-saks-fifth.html | Article 4  No Title George Masters Here as Consultant at Saks Fifth Stylist at 23 Says He Holds the Trust of Women | By Charlotte Curtis | RE0000428662 | 1989-07-03 | B00000928434 |
| 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000428662 | 1989-07-03 | B00000928434 |
| 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000428662 | 1989-07-03 | B00000928434 |
| 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/bank-earnings-shrink-an-examination-of-the-delayed-impact-of-the.html | Bank Earnings Shrink An Examination of the Delayed Impact Of the Business Slump on Giants Here AN EXAMINATION OF BANK PROFITS | By Edward T OToole | RE0000428662 | 1989-07-03 | B00000928434 |
| 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/barber-ryder-cup-team-leader-hails-a-smallersized-golf-ball.html | Barber Ryder Cup Team Leader Hails a SmallerSized Golf Ball | By Lincoln A Werden | RE0000428662 | 1989-07-03 | B00000928434 |
| 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/battista-regains-place-on-ballot-court-overrules-vote-board-on.html | BATTISTA REGAINS PLACE ON BALLOT Court Overrules Vote Board on Unnotarized Document | By John Sibley | RE0000428662 | 1989-07-03 | B00000928434 |
| 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/belgian-ace-hurt-in-cartrial-spill-gendebiens-injury-minor-in-us.html | BELGIAN ACE HURT IN CARTRIAL SPILL Gendebiens Injury Minor in US Grand Prix Run | By Frank M Blunk Special To the New York Times | RE0000428662 | 1989-07-03 | B00000928434 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/berlin-proposals-upheld-polish-boundary-withholding-arms-from.html | Berlin Proposals Upheld Polish Boundary Withholding Arms From Germany Backed | ADAM BROMKE | RE0000428662 | 1989-07-03 | B00000928434 |
| 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/berlin-wall-must-come-down-brandt-says-at-ceremony-here-berlin-wall.html | Berlin Wall Must Come Down Brandt Says at Ceremony Here Berlin Wall Must Come Down Brandt Says at Ceremony Here | By Foster Hailey | RE0000428662 | 1989-07-03 | B00000928434 |
| 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/big-powers-urged-to-heed-neutrals-iraq-says-in-un-nonaligned-lands.html | BIG POWERS URGED TO HEED NEUTRALS Iraq Says in UN Nonaligned Lands Have World Role | By Sam Pope Brewer Special To the New York Times | RE0000428662 | 1989-07-03 | B00000928434 |
| 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/bonds-market-for-prime-issues-slow-but-firm-discounts-climb-for.html | Bonds Market for Prime Issues Slow but Firm DISCOUNTS CLIMB FOR BILLS OF US Federal Funds Advance  Gold Outflow and British Bank Rate Cut Eyed | By Paul Heffernan | RE0000428662 | 1989-07-03 | B00000928434 |
| 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000428662 | 1989-07-03 | B00000928434 |
| 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/brandt-sees-un-envoys.html | Brandt Sees UN Envoys | Special to The New York Times | RE0000428662 | 1989-07-03 | B00000928434 |
| 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/brian-odoherty-relief-panel-defended-jersey-board-denies-grants-are.html | BRIAN ODOHERTY RELIEF PANEL DEFENDED Jersey Board Denies Grants Are Excessive | Special to The New York Times | RE0000428662 | 1989-07-03 | B00000928434 |
| 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/briton-urges-entry-in-common-market.html | BRITON URGES ENTRY IN COMMON MARKET | Special to The New York Times | RE0000428662 | 1989-07-03 | B00000928434 |
| 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/cincinnati-scores-in-team-concert.html | CINCINNATI SCORES IN TEAM CONCERT | ALAN RICH | RE0000428662 | 1989-07-03 | B00000928434 |
| 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/city-aides-gifts-to-party-upheld-if-freely-given-voluntary.html | CITY AIDES GIFTS TO PARTY UPHELD IF FREELY GIVEN Voluntary Contributions Not Barred by Charter Says Corporation Counsel COURT BACKS BATTISTA Reverses Board in Placing Independent on Ballot  Gerosa Also Approved CITY AIDES GIFTS TO PARTY UPHELD | By Douglas Dales | RE0000428662 | 1989-07-03 | B00000928434 |
| 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/columbia-faces-princeton-in-leading-college-football-game-in-east.html | Columbia Faces Princeton in Leading College Football Game in East Today CORNELL TO PLAY STRONG HARVARD YaleBrown Dartmouth and Penn Also to Meet Today  Army Is at Michigan | By Allison Danzig | RE0000428662 | 1989-07-03 | B00000928434 |
| 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/complaints-stop-on-baseball-list-richards-apparently-is-told-to-end.html | COMPLAINTS STOP ON BASEBALL LIST Richards Apparently Is Told to End Criticism of Draft | Special to The New York Times | RE0000428662 | 1989-07-03 | B00000928434 |
| 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/concern-admits-447-charges-says-it-speeds-slum-repairs.html | Concern Admits 447 Charges Says It Speeds Slum Repairs | By Sam Kaplan | RE0000428662 | 1989-07-03 | B00000928434 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/contract-bridge-bestplayed-hand-of-tournament-create-no-swing-for.html | Contract Bridge BestPlayed Hand of Tournament Create No Swing for Either Belgians or Swiss | By Albert H Morehead Special To the New York Times | RE0000428662 | 1989-07-03 | B00000928434 |
| 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/corps-to-help-malaya-41-volunteers-to-arrive-there-in-january-15.html | CORPS TO HELP MALAYA 41 Volunteers to Arrive There in January  15 Are Nurses | Special to The New York Times | RE0000428662 | 1989-07-03 | B00000928434 |
| 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/cuba-denounces-us-says-at-un-it-spreads-bogus-papers-to-discredit.html | CUBA DENOUNCES US Says at UN It Spreads Bogus Papers to Discredit Castro | Special to The New York Times | RE0000428662 | 1989-07-03 | B00000928434 |
| 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/dorothy-tripp-engaged.html | Dorothy Tripp Engaged | SPecial to The New York Times | RE0000428662 | 1989-07-03 | B00000928434 |
| 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/early-babycare-held-inadequate-close-relation-with-mother-is-vital.html | EARLY BABYCARE HELD INADEQUATE Close Relation With Mother Is Vital in First Months Anthropologist Asserts BIOLOGICAL UNITY SEEN Infants Gestation Period Is Only HalfFinished at Birth Scientist Says | By Harold M Schmeck Jr | RE0000428662 | 1989-07-03 | B00000928434 |
| 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/eastern-order-described.html | Eastern Order Described | Special to The New York Times | RE0000428662 | 1989-07-03 | B00000928434 |
| 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/educators-back-ribicoffs-plea-college-leaders-ask-parley-to-support.html | EDUCATORS BACK RIBICOFFS PLEA College Leaders Ask Parley to Support School Aid | FRED M HECHINGER Special to The New York Times | RE0000428662 | 1989-07-03 | B00000928434 |
| 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/efficacy-of-drugs-kefauver-legislation-opposed-as-against-consumer.html | Efficacy of Drugs Kefauver Legislation Opposed as Against Consumer Interests | ROBERT P PARKER General Manager Lederle Laboratories | RE0000428662 | 1989-07-03 | B00000928434 |
| 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/egypts-time-of-trouble-insurrection-in-syria-adds-to-burden-of.html | Egypts Time of Trouble Insurrection in Syria Adds to Burden Of Seasonal Flooding of Nile River | By Jay Walz Special To the New York Times | RE0000428662 | 1989-07-03 | B00000928434 |
| 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/election-posters-skirt-the-issue-of-who-belongs-to-what-party.html | Election Posters Skirt the Issue Of Who Belongs to What Party | By Clayton Knowles | RE0000428662 | 1989-07-03 | B00000928434 |
| 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/elizabeth-w-robins-married-to-john-french-mackay-jr.html | Elizabeth W Robins Married To John French MacKay Jr | Special to The New York Times | RE0000428662 | 1989-07-03 | B00000928434 |
| 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/fairleigh-nine-scores-knights-down-st-peters-97-moriano-graziano-st.html | FAIRLEIGH NINE SCORES Knights Down St Peters 97  Moriano Graziano Star | Special to The New York Times | RE0000428662 | 1989-07-03 | B00000928434 |
| 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/fete-for-mr-st-vincent.html | Fete for Mr St Vincent | Special to The New York Times | RE0000428662 | 1989-07-03 | B00000928434 |
| 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/fino-challenges-wagner-on-china-asks-if-mayor-would-admit-reds-to.html | FINO CHALLENGES WAGNER ON CHINA Asks if Mayor Would Admit Reds to United Nations | By Charles Grutzner | RE0000428662 | 1989-07-03 | B00000928434 |
| 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/five-of-the-94-seats-on-darien-council-get-no-candidates.html | Five of the 94 Seats On Darien Council Get No Candidates | Special to The New York Times | RE0000428662 | 1989-07-03 | B00000928434 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/food-pie-makes-a-meal-entree-can-be-a-quiche-lorraine-or-english.html | Food Pie Makes a Meal Entree Can Be a Quiche Lorraine Or English Steak and Kidney Dish | By Nan Ickeringill | RE0000428662 | 1989-07-03 | B00000928434 |
| 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/foreign-affairs-the-need-for-a-triple-play.html | Foreign Affairs The Need for a Triple Play | By Cl Sulzberger | RE0000428662 | 1989-07-03 | B00000928434 |
| 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/foreign-aid-liaison-chief-resigns.html | Foreign Aid Liaison Chief Resigns | Special to The New York Times | RE0000428662 | 1989-07-03 | B00000928434 |
| 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/george-a-fricke.html | GEORGE A FRICKE | Special to The New York Times | RE0000428662 | 1989-07-03 | B00000928434 |
| 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/gerald-f-p-dooher-dead-at-47-mideast-expert-usia-aide.html | Gerald F P Dooher Dead at 47 Mideast Expert USIA Aide | Special to The New York Times | RE0000428662 | 1989-07-03 | B00000928434 |
| 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/ghana-to-set-up-a-treason-court-special-tribunal-also-to-try.html | GHANA TO SET UP A TREASON COURT Special Tribunal Also to Try Sedition and Riot Cases | By Leonard Ingalls Special To the New York Times | RE0000428662 | 1989-07-03 | B00000928434 |
| 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/halfback-excels-in-320-triumph-hayes-gets-2-touchdowns-liske-and.html | HALFBACK EXCELS IN 320 TRIUMPH Hayes Gets 2 Touchdowns  Liske and Caum Spark Penn State Air Attack | By Michael Strauss Special To the New York Times | RE0000428662 | 1989-07-03 | B00000928434 |
| 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/hickok-scores-twice.html | Hickok Scores Twice | Special to The New York Times | RE0000428662 | 1989-07-03 | B00000928434 |
| 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/hitting-the-line-with-brain-power-gaiters-rookie-back-for-giants.html | Hitting the Line With Brain Power Gaiters Rookie Back for Giants Finds Its Key Factor ExCollege State Is Taught to Beware of Red Dogs | By Robert L Teague | RE0000428662 | 1989-07-03 | B00000928434 |
| 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/horace-finch-smith-jr.html | HORACE FINCH SMITH JR | Special to The New York Times | RE0000428662 | 1989-07-03 | B00000928434 |
| 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/hugh-m-c-garden-arghitegt-88-aide-of-sullivan-and-wright-dies.html | HUGH M C GARDEN ARGHITEGT 88 Aide of Sullivan and Wright Dies  Designed Hospitals | Special to The New York Times | RE0000428662 | 1989-07-03 | B00000928434 |
| 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/inoculation-order-defied-by-parents.html | INOCULATION ORDER DEFIED BY PARENTS | Special to The New York Times | RE0000428662 | 1989-07-03 | B00000928434 |
| 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/integration-backed-by-rhodesia-party.html | INTEGRATION BACKED BY RHODESIA PARTY | Special to The New York Times | RE0000428662 | 1989-07-03 | B00000928434 |
| 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/iq-of-children-called-tv-factor-panel-hears-of-scripts-that-fail-to.html | IQ OF CHILDREN CALLED TV FACTOR Panel Hears of Scripts That Fail to Consider the Young | By Richard F Shepard | RE0000428662 | 1989-07-03 | B00000928434 |
| 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/italian-reds-hope-for-vatican-shift.html | ITALIAN REDS HOPE FOR VATICAN SHIFT | Special to The New York Times | RE0000428662 | 1989-07-03 | B00000928434 |
| 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/jersey-city-seeks-port-agencys-aid-mayor-is-striving-to-hold.html | JERSEY CITY SEEKS PORT AGENCYS AID Mayor Is Striving to Hold President Lines Business | By Joseph O Haff Special to the New York Times | RE0000428662 | 1989-07-03 | B00000928434 |
| 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/jewish-massacre-at-babi-yar.html | Jewish Massacre at Babi Yar | PAUL NOVICK Editor Freiheit | RE0000428662 | 1989-07-03 | B00000928434 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-10-07 | https://www.nytimes.com/1961/10/07/archiv es/jm-willis-killed-shipyard-leader-car-in-crash-he-was-top-vessel.html | JM WILLIS KILLED SHIPYARD LEADER Car in Crash  He Was Top Vessel Builder in Last War | Special to The New York Times | RE0000428662 | 1989-07-03 | B00000928434 |
| 1961-10-07 | https://www.nytimes.com/1961/10/07/archiv es/kennedy-favors-shelters-for-all-stresses-home-units-plan-promised.html | KENNEDY FAVORS SHELTERS FOR ALL Stresses Home Units  Plan Promised for Protection Costing 100 to 150 KENNEDY FAVORS SHELTERS FOR ALL | Special to The New York Times | RE0000428662 | 1989-07-03 | B00000928434 |
| 1961-10-07 | https://www.nytimes.com/1961/10/07/archiv es/laos-princes-meet-to-seek-an-accord.html | LAOS PRINCES MEET TO SEEK AN ACCORD | Special to The New York Times | RE0000428662 | 1989-07-03 | B00000928434 |
| 1961-10-07 | https://www.nytimes.com/1961/10/07/archiv es/law-student-to-wed-mary-r-t-farish.html | Law Student to Wed Mary R T Farish | Soecial to The New York Times | RE0000428662 | 1989-07-03 | B00000928434 |
| 1961-10-07 | https://www.nytimes.com/1961/10/07/archiv es/lemass-lacks-a-clear-majority-in-results-of-irelands-election-prime.html | Lemass Lacks a Clear Majority In Results of Irelands Election Prime Minister Three Seats Short  Opposition Gain Impedes Coalition | By Seth S King Special To the New York Times | RE0000428662 | 1989-07-03 | B00000928434 |
| 1961-10-07 | https://www.nytimes.com/1961/10/07/archiv es/macys-gimbels-extend-hours-payday-shoppers-take-to-idea-customer.html | Macys Gimbels Extend Hours PayDay Shoppers Take to Idea CUSTOMER BACK NEW STORE HOURS | By Myron Kandel | RE0000428662 | 1989-07-03 | B00000928434 |
| 1961-10-07 | https://www.nytimes.com/1961/10/07/archiv es/marine-nature-area-proposed-for-marshlands-near-freeport.html | Marine Nature Area Proposed For Marshlands Near Freeport | By Roy R Silver Special To the New York Times | RE0000428662 | 1989-07-03 | B00000928434 |
| 1961-10-07 | https://www.nytimes.com/1961/10/07/archiv es/market-advance-loses-momentum-average-climbs-014-point-as-volume.html | MARKET ADVANCE LOSES MOMENTUM Average Climbs 014 Point as Volume Declines to 3468630 Shares 583 ISSUES UP 440 OFF Rails Rise for 8th Straight Day  Analysts Views Are Not Hopeful MARKET ADVANCE LOSES MOMENTUM | By Burton Crane | RE0000428662 | 1989-07-03 | B00000928434 |
| 1961-10-07 | https://www.nytimes.com/1961/10/07/archiv es/marywinship-engaged-z-to-joseph-f-periale.html | MaryWinship Engaged Z To Joseph F Periale | Special to The New York Times | RE0000428662 | 1989-07-03 | B00000928434 |
| 1961-10-07 | https://www.nytimes.com/1961/10/07/archiv es/mcloy-retires-as-arms-adviser-he-sees-gain-in-zorin-talks-foster-in.html | MCLOY RETIRES AS ARMS ADVISER He Sees Gain in Zorin Talks  Foster in New Post | By Tom Wicker Special To the New York Times | RE0000428662 | 1989-07-03 | B00000928434 |
| 1961-10-07 | https://www.nytimes.com/1961/10/07/archiv es/miami-expanding-its-air-facilities-2-companies-to-get-added-jet.html | MIAMI EXPANDING ITS AIR FACILITIES 2 Companies to Get Added Jet Maintenance Bases | By Joseph Carter Special To the New York Times | RE0000428662 | 1989-07-03 | B00000928434 |
| 1961-10-07 | https://www.nytimes.com/1961/10/07/archiv es/miss-judith-a-borling-i-betrothed-to-newsman.html | Miss Judith A Borling I Betrothed to Newsman | SPecial to The New York Times b40ewvincent | RE0000428662 | 1989-07-03 | B00000928434 |
| 1961-10-07 | https://www.nytimes.com/1961/10/07/archiv es/mme-khrushchev-tells-marchers-soviet-is-not-getting-ready-for-war.html | Mme Khrushchev Tells Marchers Soviet Is Not Getting Ready for War MME KHRUSHCHEV MEETS MARCHERS | By Theodore Shabad Special To the New York Times | RE0000428662 | 1989-07-03 | B00000928434 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/moscow-acclaims-juilliard-group-quartet-plays-4-encores-and-is.html | MOSCOW ACCLAIMS JUILLIARD GROUP Quartet Plays 4 Encores and Is Hailed by Critics | By Seymour Topping Special To the New York Times | RE0000428662 | 1989-07-03 | B00000928434 |
| 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/mrs-b-jackowitz.html | MRS B JACKOWITZ | Special to The New York Times | RE0000428662 | 1989-07-03 | B00000928434 |
| 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/mrs-carlin-stewart-married-in-boston.html | Mrs Carlin Stewart Married in Boston | Soecial to The New York Times | RE0000428662 | 1989-07-03 | B00000928434 |
| 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/mrs-leopold-auer-oies-violinists-widow-85-his-piano-accompanist.html | MRS LEOPOLD AUER OIES Violinists Widow 85 Was His Piano Accompanist | Special to The New York Times | RE0000428662 | 1989-07-03 | B00000928434 |
| 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/music-at-new-school-organization-for-contemporary-works-opens.html | Music At New School Organization for Contemporary Works Opens Series of Concerts Here | By Eric Salzman | RE0000428662 | 1989-07-03 | B00000928434 |
| 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/new-gains-listed-by-savings-banks.html | NEW GAINS LISTED BY SAVINGS BANKS | Special to The New York Times | RE0000428662 | 1989-07-03 | B00000928434 |
| 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/new-group-plans-first-movie-here-film-projects-inc-to-depict.html | NEW GROUP PLANS FIRST MOVIE HERE Film Projects Inc to Depict Decline of an Ad Executive | By Eugene Archer | RE0000428662 | 1989-07-03 | B00000928434 |
| 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/no-shift-seen-in-everest-status.html | No Shift Seen in Everest Status | Special to The New York Times | RE0000428662 | 1989-07-03 | B00000928434 |
| 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/nuns-sculpture-wins-art-degree-st-vincents-statue-in-aluminum-goes.html | Nuns Sculpture Wins Art Degree St Vincents Statue in Aluminum Goes to Jersey College | By Milton Honig Special To the New York Times | RE0000428662 | 1989-07-03 | B00000928434 |
| 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/otis-hutchins-to-wed-patricia-ann-crews.html | Otis Hutchins to Wed Patricia Ann Crews | Special to The New York Times | RE0000428662 | 1989-07-03 | B00000928434 |
| 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/party-readmits-faure-french-radicals-also-permit-rene-mayer-to.html | PARTY READMITS FAURE French Radicals Also Permit Rene Mayer to Return | Special to The New York Times | RE0000428662 | 1989-07-03 | B00000928434 |
| 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/peddie-boys-death-being-investigated.html | PEDDIE BOYS DEATH BEING INVESTIGATED | Special to The New York Times | RE0000428662 | 1989-07-03 | B00000928434 |
| 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/pell-to-propose-immigration-bill-senator-to-ask-dispersion-of.html | PELL TO PROPOSE IMMIGRATION BILL Senator to Ask Dispersion of NewSeed Groups | By Murray Illson | RE0000428662 | 1989-07-03 | B00000928434 |
| 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/percy-g-waram-agtor-dies-at-80-last-seen-in-57-in-monique-career.html | PERCY G WARAM AGTOR DIES AT 80 Last Seen in 57 in Monique Career Covered 50 Years | | RE0000428662 | 1989-07-03 | B00000928434 |
| 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/peru-asked-to-yield-officers.html | Peru Asked to Yield Officers | Special to The New York Times | RE0000428662 | 1989-07-03 | B00000928434 |
| 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/philadelphia-orchestra-season-canceled-pending-end-of-strike.html | Philadelphia Orchestra Season Canceled Pending End of Strike | Special to The New York Times | RE0000428662 | 1989-07-03 | B00000928434 |
| 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/pier-figure-loses-appeals-court-bid.html | PIER FIGURE LOSES APPEALS COURT BID | Special to The New York Times | RE0000428662 | 1989-07-03 | B00000928434 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-10-07 | https://www.nytimes.com/1961/10/07/archiv es/pingry-triumphs-256.html | Pingry Triumphs 256 | Special to The New York Times | RE0000428662 | 1989-07-03 | B00000928434 |
| 1961-10-07 | https://www.nytimes.com/1961/10/07/archiv es/president-names-17-to-judgeships-recess-appointees-include-marshall.html | PRESIDENT NAMES 17 TO JUDGESHIPS Recess Appointees Include Marshall and Cooper | By Anthony Lewis Special To the New York Times | RE0000428662 | 1989-07-03 | B00000928434 |
| 1961-10-07 | https://www.nytimes.com/1961/10/07/archiv es/president-sees-gromyko-2-hours-progress-scant-blunt-parley-in-white.html | PRESIDENT SEES GROMYKO 2 HOURS PROGRESS SCANT Blunt Parley in White House Yields No Encouragement for New Negotiations BERLIN ACCESS A TOPIC Kennedy Says Soviet Offers Apple for an Orchard on Germany and Laos KENNEDY PRESSES GROMYKO IN TALK | By Max Frankel Special To the New York Times | RE0000428662 | 1989-07-03 | B00000928434 |
| 1961-10-07 | https://www.nytimes.com/1961/10/07/archiv es/presidents-aide-warns-on-wages-tobin-tells-union-officials-raises.html | PRESIDENTS AIDE WARNS ON WAGES Tobin Tells Union Officials Raises Should Be Linked to Productivity Gains Kennedy Aide Cautions Unions On Amount of Wage Demands | By Joseph A Loftus Special To the New York Times | RE0000428662 | 1989-07-03 | B00000928434 |
| 1961-10-07 | https://www.nytimes.com/1961/10/07/archiv es/producer-offers-halfprice-seats-saint-subber-plans-week-of-previews.html | PRODUCER OFFERS HALFPRICE SEATS Saint Subber Plans Week of Previews at Cut Rate | By Louis Calta | RE0000428662 | 1989-07-03 | B00000928434 |
| 1961-10-07 | https://www.nytimes.com/1961/10/07/archiv es/protestant-rite-to-exalt-courts-service-at-trinity-will-ask-divine.html | PROTESTANT RITE TO EXALT COURTS Service at Trinity Will Ask Divine Blessing on Them | By George Dugan | RE0000428662 | 1989-07-03 | B00000928434 |
| 1961-10-07 | https://www.nytimes.com/1961/10/07/archiv es/purkey-rejects-knuckler-label-as-libel-hurls-scorn-at-claim-one.html | Purkey Rejects Knuckler Label as Libel Hurls Scorn at Claim One Pitch Earns His Bread and Butter Points to Fast Ball Curve and Slider in Bag of Tricks | By Louis Effrat Special To the New York Times | RE0000428662 | 1989-07-03 | B00000928434 |
| 1961-10-07 | https://www.nytimes.com/1961/10/07/archiv es/red-fan-threatens-leap-off-shaft-as-yanks-drill.html | Red Fan Threatens Leap Off Shaft as Yanks Drill | Special to The New York Times | RE0000428662 | 1989-07-03 | B00000928434 |
| 1961-10-07 | https://www.nytimes.com/1961/10/07/archiv es/reds-pick-purkey-to-face-stafford-yanks-75-choices-in-third-contest.html | REDS PICK PURKEY TO FACE STAFFORD Yanks 75 Choices in Third Contest as Series Tied at 11 Resumes in Cincinnati | By John Drebinger Special To the New York Times | RE0000428662 | 1989-07-03 | B00000928434 |
| 1961-10-07 | https://www.nytimes.com/1961/10/07/archiv es/religious-rioting-nears-new-delhi.html | RELIGIOUS RIOTING NEARS NEW DELHI | Special to The New York Times | RE0000428662 | 1989-07-03 | B00000928434 |
| 1961-10-07 | https://www.nytimes.com/1961/10/07/archiv es/report-is-reiterated.html | Report Is Reiterated | Special to The New York Times | RE0000428662 | 1989-07-03 | B00000928434 |
| 1961-10-07 | https://www.nytimes.com/1961/10/07/archiv es/rift-in-parliament-stirs-british-guiana.html | RIFT IN PARLIAMENT STIRS BRITISH GUIANA | Special to The New York Times | RE0000428662 | 1989-07-03 | B00000928434 |
| 1961-10-07 | https://www.nytimes.com/1961/10/07/archiv es/russell-e-craw.html | RUSSELL E CRAW | Special to The New York Times | RE0000428662 | 1989-07-03 | B00000928434 |
| 1961-10-07 | https://www.nytimes.com/1961/10/07/archiv es/saidenberg-gallery-shows-an-early-cubist-head-and-recent-works.html | Saidenberg Gallery Shows an Early Cubist Head and Recent Works | By Stuart Preston | RE0000428662 | 1989-07-03 | B00000928434 |

| 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/santa-fe-road-presses-its-bid-for-control-of-western-pacific-chief.html | Santa Fe Road Presses Its Bid For Control of Western Pacific Chief Tells ICC Hearing Contested Line Cannot Continue on its Own RAILROAD PUSHES ACQUISITION BID | By Robert E Bedingfield Special To the New York Times | RE0000428662 | 1989-07-03 | B00000928434 |
|---|---|---|---|---|---|---|
| 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/scarbecks-trial-told-about-funds-security-officer-testifies-on-400.html | SCARBECKS TRIAL TOLD ABOUT FUNDS Security Officer Testifies on 400 Provided by Poles | By Russell Baker Special To the New York Times | RE0000428662 | 1989-07-03 | B00000928434 |
| 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/seato-improves-antired-defense-broadening-threat-is-cited-as.html | SEATO IMPROVES ANTIRED DEFENSE Broadening Threat Is Cited as Bangkok Parley Ends | By Robert Trumbull Special To the New York Times | RE0000428662 | 1989-07-03 | B00000928434 |
| 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/sharp-reduction-in-troops-likely-if-crisis-recedes-prospect.html | SHARP REDUCTION IN TROOPS LIKELY IF CRISIS RECEDES Prospect Disturbs the Army  Pentagon Said to Plan 53Billion Budget for 63 TROOP CUT LIKELY IF CRISIS RECEDES | By Jack Raymond Special To the New York Times | RE0000428662 | 1989-07-03 | B00000928434 |
| 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/shipowners-balk-airconditioning-seamens-demand-rejected-at-geneva.html | SHIPOWNERS BALK AIRCONDITIONING Seamens Demand Rejected at Geneva Negotiations | Special to The New York Times | RE0000428662 | 1989-07-03 | B00000928434 |
| 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/sitout-in-new-haven-100-negroes-stage-protest-against.html | SITOUT IN NEW HAVEN 100 Negroes Stage Protest Against Discrimination | Special to The New York Times | RE0000428662 | 1989-07-03 | B00000928434 |
| 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/soccer-powers-meet-tonight.html | Soccer Powers Meet Tonight | Special to The New York Times | RE0000428662 | 1989-07-03 | B00000928434 |
| 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/son-to-mrs-edward-fox.html | Son to Mrs Edward Fox | Special to The New York Times | RE0000428662 | 1989-07-03 | B00000928434 |
| 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/soviet-delegate-quits-atom-talk-fulfills-threat-as-swedish-director.html | SOVIET DELEGATE QUITS ATOM TALK Fulfills Threat as Swedish Director Is Sworn In | By Ms Handler Special To the New York Times | RE0000428662 | 1989-07-03 | B00000928434 |
| 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/steel-workers-get-livingcost-raise.html | STEEL WORKERS GET LIVINGCOST RAISE | Special to The New York Times | RE0000428662 | 1989-07-03 | B00000928434 |
| 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/stocks-in-london-post-fresh-gains-gilt-edges-also-advance-tube.html | STOCKS IN LONDON POST FRESH GAINS Gilt Edges Also Advance  Tube Investments Drops | Special to The New York Times | RE0000428662 | 1989-07-03 | B00000928434 |
| 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/stratford-stage-to-be-remodeled-shakespearean-theatre-in-canada-to.html | STRATFORD STAGE TO BE REMODELED Shakespearean Theatre in Canada to Go Masculine | Special to The New York Times | RE0000428662 | 1989-07-03 | B00000928434 |
| 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/superliner-france-gets-sea-test-next-month-due-in-new-york-feb-8.html | Superliner France Gets Sea Test Next Month Due in New York Feb 8 | Special to The New York Times | RE0000428662 | 1989-07-03 | B00000928434 |
| 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/switcher-clouts-6-drill-homers-but-whether-mickey-mantle-can-play.html | SWITCHER CLOUTS 6 DRILL HOMERS But Whether Mickey Mantle Can Play Yet Is in Doubt | By Joseph M Sheehan Special To the New York Times | RE0000428662 | 1989-07-03 | B00000928434 |
| 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/tax-form-shorter-but-not-sweeter-1040-now-2-pages-of-plainer.html | TAX FORM SHORTER BUT NOT SWEETER 1040 Now 2 Pages of Plainer English  Rates the Same | By Richard E Mooney Special To the New York Times | RE0000428662 | 1989-07-03 | B00000928434 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/taxis-disregard-of-traffic-rules.html | Taxis Disregard of Traffic Rules | JAMES E KINNEAR | RE0000428662 | 1989-07-03 | B00000928434 |
| 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/teachers-isolated-in-meningitis-case.html | TEACHERS ISOLATED IN MENINGITIS CASE | Special to The New York Times | RE0000428662 | 1989-07-03 | B00000928434 |
| 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/tracys-triumph-in-golf-with-73-baldwins-second-with-74-in.html | TRACYS TRIUMPH IN GOLF WITH 73 Baldwins Second With 74 in AlternateShot Tourney | By Maureen Orcutt Special To the New York Times | RE0000428662 | 1989-07-03 | B00000928434 |
| 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/traviata-in-capital-opera-society-opens-season-3-other-works-listed.html | TRAVIATA IN CAPITAL Opera Society Opens Season  3 Other Works Listed | Special to The New York Times | RE0000428662 | 1989-07-03 | B00000928434 |
| 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/twa-and-union-to-submit-panel-navigators-dispute-will-go-to-fact.html | TWA AND UNION TO SUBMIT PANEL Navigators Dispute Will Go to Fact Finding Board | By Edward A Morrow | RE0000428662 | 1989-07-03 | B00000928434 |
| 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/twu-cheers-hoffa-bid-to-rejoin-merged-labor-transport-union-cheers.html | TWU Cheers Hoffa Bid To Rejoin Merged Labor Transport Union Cheers Hoffa In Bid to Rejoin Merged Labor | By Stanley Levey | RE0000428662 | 1989-07-03 | B00000928434 |
| 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/u-s-and-a-m-a-pledge-drive-to-end-billionayear-quackery-u-s-opens.html | U S and A M A Pledge Drive To End BillionaYear Quackery U S OPENS DRIVE TO END QUACKERY | By Marjorie Hunter Special To the New York Times | RE0000428662 | 1989-07-03 | B00000928434 |
| 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/uar-chief-facing-disentangling-job.html | UAR CHIEF FACING DISENTANGLING JOB | Special to The New York Times | RE0000428662 | 1989-07-03 | B00000928434 |
| 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/ulbricht-says-guarantees-on-berlin-can-be-in-treaty-ulbricht-offers.html | Ulbricht Says Guarantees On Berlin Can Be in Treaty ULBRICHT OFFERS ACCORD ON BERLIN | Special to The New York Times | RE0000428662 | 1989-07-03 | B00000928434 |
| 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/un-committee-defers-step.html | UN Committee Defers Step | Special to The New York Times | RE0000428662 | 1989-07-03 | B00000928434 |
| 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/un-gets-virus-grant-us-gives-940000-to-health-organization-for.html | UN GETS VIRUS GRANT US Gives 940000 to Health Organization for Research | Special to The New York Times | RE0000428662 | 1989-07-03 | B00000928434 |
| 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/un-pressed-to-free-trusts.html | UN Pressed to Free Trusts | Special to The New York Times | RE0000428662 | 1989-07-03 | B00000928434 |
| 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/us-assures-un-on-economic-aid-lifts-pledge-to-60000000-under.html | US ASSURES UN ON ECONOMIC AID Lifts Pledge to 60000000 Under Kennedy Program | By Richard Eder Special To the New York Times | RE0000428662 | 1989-07-03 | B00000928434 |
| 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/us-denies-moves-in-bonn-on-berlin-says-approach-was-not-made-on.html | US DENIES MOVES IN BONN ON BERLIN Says Approach Was Not Made on Consulting Reds on Right of Access US DENIES ACTING IN BONN ON BERLIN | Special to The New York Times | RE0000428662 | 1989-07-03 | B00000928434 |
| 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/us-urges-prompt-naming-of-interim-un-chief-but-at-least-a-weeks.html | US Urges Prompt Naming of Interim UN Chief But at Least a Weeks Delay Is Seen Even if an Accord Is Reached With Soviet | By Thomas J Hamilton Special To the New York Times | RE0000428662 | 1989-07-03 | B00000928434 |
| 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/violence-at-school-game-confined-to-the-field-450-students-and-43.html | Violence at School Game Confined to the Field 450 Students and 43 Policemen See 250 Lincoln Victory Only Trouble That Erupts Is Dealt to Jefferson Eleven | By Deane McGowen | RE0000428662 | 1989-07-03 | B00000928434 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/wholesale-prices-off-02-for-week.html | WHOLESALE PRICES OFF 02 FOR WEEK | Special to The New York Times | RE0000428662 | 1989-07-03 | B00000928434 |
| 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/wider-contacts-sought.html | Wider Contacts Sought | Special to The New York Times | RE0000428662 | 1989-07-03 | B00000928434 |
| 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/william-mginivis-79-educator-in-jersey.html | WILLIAM MGINIVIS 79 EDUCATOR IN JERSEY | Special to The New York Times | RE0000428662 | 1989-07-03 | B00000928434 |
| 1961-10-07 | https://www.nytimes.com/1961/10/07/archives/wl-whittlesey-83-politics-professor.html | WL WHITTLESEY 83 POLITICS PROFESSOR | Special to The New York Times | RE0000428662 | 1989-07-03 | B00000928434 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/100-see-fallout-test-most-of-li-stadium-empty-at-protection.html | 100 SEE FALLOUT TEST Most of LI Stadium Empty at Protection Demonstration | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/1167-speeders-arrested.html | 1167 Speeders Arrested | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/150-rare-instruments-philadelphia-exhibit-includes-a-thighbone.html | 150 RARE INSTRUMENTS Philadelphia Exhibit Includes a ThighBone Trumpet | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/18-arrested-here-in-5million-fraud-in-housing-loans-18-held-in.html | 18 Arrested Here in 5Million Fraud In Housing Loans 18 HELD IN FRAUD IN HOUSING LOANS Accused in Fraud | By Emanuel Perlmutter | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/1962-races-rouse-south-carolina-campaigning-for-governor-and.html | 1962 RACES ROUSE SOUTH CAROLINA Campaigning for Governor and Senator Starts Early | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/2-writers-views-jolt-polish-reds-warsaw-shaken-by-secret-criticism.html | 2 WRITERS VIEWS JOLT POLISH REDS Warsaw Shaken by Secret Criticism of Communists | By Arthur J Olsen Special To the New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/3-cannons-recovered-divers-also-find-anchor-in-ship-in-the-st.html | 3 CANNONS RECOVERED Divers Also Find Anchor in Ship in the St Lawrence | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/37-on-british-dc3-dead-in-pyrenees-none-survives-after-airliner.html | 37 ON BRITISH DC3 DEAD IN PYRENEES None Survives After Airliner Hits Peak in France  21 Women Among Victims 37 ON BRITISH DC3 DIE IN PYRENEES | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/4-youths-killed-in-jersey-crash-car-hurtles-off-road-at-medford.html | 4 YOUTHS KILLED IN JERSEY CRASH Car Hurtles Off Road at Medford Into Tree Grove | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/60-election-data-show-cost-rise-spending-by-national-units-put-at.html | 60 ELECTION DATA SHOW COST RISE Spending by National Units Put at 25 Million Up 46 | By Tom Wicker Special To the New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/60-years-of-gibes-at-autos-compiled-by-tv-researcher.html | 60 Years of Gibes At Autos Compiled By TV Researcher | By Joseph C Ingraham | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/7day-stores-decried-methodist-group-seeks-curb-in-red-bank-area.html | 7DAY STORES DECRIED Methodist Group Seeks Curb in Red Bank Area | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/a-literary-breed-the-garnett-family-by-carolyn-g-heilbrun-214-pp.html | A Literary Breed THE GARNETT FAMILY By Carolyn G Heilbrun 214 pp New York The Macmillan Company 5 | By Robert Halsband | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/a-look-into-space-rocket-society-show-here-to-take-public-behind.html | A LOOK INTO SPACE Rocket Society Show Here to Take Public Behind Scenes of Spaceflight | RW | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/a-mixedup-show-art-of-assemblage-leaves-a-little-something-to-be.html | A MIXEDUP SHOW Art of Assemblage Leaves a Little Something to Be Desired | By John Canaday | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/a-prize-role-for-the-almond-prize-role-for-the-almond.html | A Prize Role for the Almond Prize Role for the Almond | By Craig Claiborne | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/a-readers-report.html | A Readers Report | By Martin Levin | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/a-reply.html | A Reply | JOHN UPDIKE | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/a-review-of-americas-space-policy.html | A REVIEW OF AMERICAS SPACE POLICY | JOHN W FINNEY | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/a-trend-to-slides-psa-meeting-here-yields-evidence-of-its-members.html | A TREND TO SLIDES PSA Meeting Here Yields Evidence Of Its Members Changing Interests | By Jacob Deschin | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/a-winter-to-remember-monmouth-by-charles-bracelen-flood-349-pp.html | A Winter To Remember MONMOUTH By Charles Bracelen Flood 349 pp Boston Houghton Mifflin Company 495 | By Charlton Ogburn Jr | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/ability-respected.html | ABILITY RESPECTED | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/about-snakes.html | About Snakes | By Josef Berger | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/advertising-magazines-keeping-up-with-new-mood-time-inc-reshuffles.html | Advertising Magazines Keeping Up With New Mood Time Inc Reshuffles Top Management Starts Expansion and Diversification Some New Ventures Are Reported to Be Under Study | By Peter Bart | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/africans-in-un-find-city-lonely-but-hospitality-groups-try-to-ease.html | AFRICANS IN UN FIND CITY LONELY But Hospitality Groups Try to Ease Their Stay Here | By Philip Benjamin | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/albany-manual-is-out-legislative-directory-runs-to-1252-pages-this.html | ALBANY MANUAL IS OUT Legislative Directory Runs to 1252 Pages This Year | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/alden-m-reiser.html | ALDEN M REISER | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/alvin-ziegler-jr-to-marry-miss-isa-m-lowe-on-nov-251.html | Alvin Ziegler Jr To Marry Miss Isa M Lowe on Nov 251 | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/amateurs-invade-old-art-colony-works-will-vie-with-those-of.html | AMATEURS INVADE OLD ART COLONY Works Will Vie With Those of Professionals at Fete | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/americas-officers-end-us-training.html | AMERICAS OFFICERS END US TRAINING | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/americas-role-in-space-today-head-of-united-states-space-agency.html | AMERICAS ROLE IN SPACE TODAY Head of United States Space Agency Gives Five Reasons Why This Country Must Move to Master Space Flight US ROLE IN SPACE Head of Space Agency Reviews Progress | By James E Webb | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/amherst-triumphs-over-aic-28-to-14.html | AMHERST TRIUMPHS OVER AIC 28 TO 14 | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/among-the-byromaniacs-the-late-lord-byron-posthumous-dramas-by-dons.html | Among the Byromaniacs THE LATE LORD BYRON Posthumous Dramas by Dons Langley Moore Illustrated 542 pp Philadelphia and New York JB Lippincott Company 850 Byromaniacs | By Carlos Baker | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/an-eakins-reclaimed-notes-on-conserving-the-gross-clinic.html | AN EAKINS RECLAIMED Notes on Conserving The Gross Clinic | By Theodoe Siegl | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/anastasia-b-ludlow-fiancee-of-william-l-wrightson-jr.html | Anastasia B Ludlow Fiancee Of William L Wrightson Jr | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/andover-126-victor.html | Andover 126 Victor | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/andrea-alberts-bennett-alumna-is-future-bride-rochester-girl.html | Andrea Alberts Bennett Alumna Is Future Bride Rochester Girl Fiancee of Scott Stewart 3d a Medical Student | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/andrew-hines-to-wed-michelle-st-armour.html | Andrew Hines to Wed Michelle St Armour | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/angelene-v-pell-engaged-to-wed-f-w-wagner-3d-bryn-mawr-alumna-to-be.html | Angelene V Pell Engaged to Wed F W Wagner 3d Bryn Mawr Alumna to Be Married to a 1960 Graduate of Trinity | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/argentina-hails-improved-roads-presses-highway-program-to-aid.html | ARGENTINA HAILS IMPROVED ROADS Presses Highway Program to Aid Isolated Areas | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/argentine-strike-lags-walkout-not-in-workers-interest-32-unions-say.html | ARGENTINE STRIKE LAGS Walkout Not in Workers Interest 32 Unions Say | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/argonne-to-build-a-physics-center-high-energy-research-tool-will.html | ARGONNE TO BUILD A PHYSICS CENTER High Energy Research Tool Will Cost 6900000 | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/army-reopening-base-in-arkansas-fort-chaffee-training-role-its.html | ARMY REOPENING BASE IN ARKANSAS Fort Chaffee Training Role Its Third in RostWar Era | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/art-to-aid-stamford-club.html | Art to Aid Stamford Club | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/article-10-no-title.html | Article 10  No Title | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/article-11-no-title.html | Article 11  No Title | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/article-12-no-title.html | Article 12  No Title | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/article-13-no-title.html | Article 13  No Title | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/article-14-no-title.html | Article 14  No Title | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/article-15-no-title.html | Article 15  No Title | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/article-16-no-title.html | Article 16  No Title | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/article-17-no-title.html | Article 17  No Title | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/article-18-no-title.html | Article 18  No Title | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/article-19-no-title.html | Article 19  No Title | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/article-20-no-title.html | Article 20  No Title | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/article-21-no-title.html | Article 21  No Title | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/article-22-no-title.html | Article 22  No Title | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/article-23-no-title.html | Article 23  No Title | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/article-24-no-title.html | Article 24  No Title | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/article-25-no-title.html | Article 25  No Title | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/article-29-no-title.html | Article 29  No Title | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/article-30-no-title.html | Article 30  No Title | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/article-31-no-title.html | Article 31  No Title | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/article-32-no-title.html | Article 32  No Title | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/article-33-no-title.html | Article 33  No Title | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/article-34-no-title.html | Article 34  No Title | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/article-35-no-title.html | Article 35  No Title | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/article-36-no-title.html | Article 36  No Title | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/article-37-no-title.html | Article 37  No Title | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/article-38-no-title.html | Article 38  No Title | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/article-39-no-title.html | Article 39  No Title | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/article-41-no-title.html | Article 41  No Title | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/article-42-no-title.html | Article 42  No Title | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/article-43-no-title.html | Article 43  No Title | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/article-44-no-title.html | Article 44  No Title | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/article-45-no-title.html | Article 45  No Title | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/article-46-no-title.html | Article 46  No Title | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/article-47-no-title.html | Article 47  No Title | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/article-48-no-title.html | Article 48  No Title | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/article-49-no-title.html | Article 49  No Title | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/article-50-no-title.html | Article 50  No Title | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/article-51-no-title.html | Article 51  No Title | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/article-52-no-title.html | Article 52  No Title | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/article-53-no-title.html | Article 53  No Title | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |

| 1961-10-08 | https://www.nytimes.com/1961/10/08/archiv es/article-54-no-title.html | Article 54  No Title | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
|---|---|---|---|---|---|---|
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archiv es/article-55-no-title-little-shophopping.html | Article 55  No Title Little ShopHopping | By Patricia Peterson | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archiv es/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archiv es/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archiv es/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archiv es/article-9-no-title.html | Article 9  No Title | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archiv es/astronautsadventurers-of-space-elite-of-their-age-modern-explorers.html | ASTRONAUTSADVENTURERS OF SPACE ELITE OF THEIR AGE Modern Explorers Are Philosophic Products of a Technical Era | By John W Finney | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archiv es/atlanta.html | Atlanta | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archiv es/atomic-power-for-travel-in-space-development-of-nuclear-engine.html | ATOMIC POWER FOR TRAVEL IN SPACE Development of Nuclear Engine Holds Key to Future of Rocket Travel | By Jack L Armstrong Colonel Usaf RET | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archiv es/atop-tennessees-tourist-mountain.html | ATOP TENNESSEES TOURIST MOUNTAIN | By Rick Krepela | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archiv es/authors-query.html | Authors Query | C PETER MAGRATH | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archiv es/auxiliary-in-wilton-plans-annual-sale.html | Auxiliary in Wilton Plans Annual Sale | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archiv es/backing-for-us-aims-seen.html | Backing for US Aims Seen | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archiv es/ball-of-oranges-set-for-oct-29-at-east-orange-fete-to-assist.html | Ball of Oranges Set for Oct 29 At East Orange Fete to Assist Hospital There Will Be Called A Salute to the UN | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archiv es/bangkok-apprehension-rising.html | Bangkok Apprehension Rising | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archiv es/bank-is-offering-shelter-supplies.html | BANK IS OFFERING SHELTER SUPPLIES | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archiv es/bar-group-in-drive-25000-new-members-sought-by-national-association.html | BAR GROUP IN DRIVE 25000 New Members Sought by National Association | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archiv es/barbara-lachman-is-bride.html | Barbara Lachman Is Bride | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archiv es/behind-the-scenes-new-technology-of-space-research-demands-many.html | BEHIND THE SCENES New Technology of Space Research Demands Many Diverse Talents | By H Guyford Stever | RE0000428661 | 1989-07-03 | B00000928433 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/berger-davidson.html | Berger  Davidson | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/bluechip-trees-adaptable-species-can-be-selected-for-shade-flowers.html | BLUECHIP TREES Adaptable Species Can Be Selected For Shade Flowers and Accent | By Robert B Clark | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/boston.html | Boston | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/bourguiba-drops-onceclose-aide-masmoudi-out-of-cabinet-rift-on.html | BOURGUIBA DROPS ONCECLOSE AIDE Masmoudi Out of Cabinet  Rift in Bizerte Reported | By Thomas F Brady Special To the New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/bourguibas-divorced-end-of-tunisian-presidents-marriage-is.html | BOURGUIBAS DIVORCED End of Tunisian Presidents Marriage Is Confirmed | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/boys-case-stirs-world-interest-death-sentence-in-georgia-sought-by.html | BOYS CASE STIRS WORLD INTEREST Death Sentence in Georgia Sought by NAACP | By Claude Sitton Special To the New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/brabham-gains-pole-position-for-us-grand-prix-today-australian.html | Brabham Gains Pole Position for US Grand Prix Today AUSTRALIAN PACES FINAL TRIAL RUN Brabham Auto Goes 10753 MPH at Watkins Glen in Grand Prix TuneUp | By Frank M Blunk Special To the New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/brandeis-convocation-today.html | Brandeis Convocation Today | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/brazil-churchmen-warn-of-red-moves.html | BRAZIL CHURCHMEN WARN OF RED MOVES | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/bridge-hands-across-the-sea-contestants-in-tourney-abroad-also.html | BRIDGE HANDS ACROSS THE SEA Contestants in Tourney Abroad Also Plagued By Artificial Bidding | By Albert H Morehead | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/britain-assuring-canada-on-trade-new-envoy-counters-fears-of-common.html | BRITAIN ASSURING CANADA ON TRADE New Envoy Counters Fears of Common Market Tie | By Raymond Daniell Special To the New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/bucknell-gets-art-gift.html | Bucknell Gets Art Gift | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/buenos-aires-aids-big-new-projects-city-tries-to-recapture-role-as.html | BUENOS AIRES AIDS BIG NEW PROJECTS City Tries to Recapture Role as LatinAmerican Paris | By Edward C Burks Special To the New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/building-musicals-how-to-build-a-musical-burrows-and-loesser-talk-a.html | BUILDING MUSICALS HOW TO BUILD A MUSICAL Burrows and Loesser Talk About Their Working Method | By Maurice Zolotow Philadelphia | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/burgenlanders-celebrate.html | Burgenlanders Celebrate | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/by-way-of-report-say-darling-other-projected-pictures.html | BY WAY OF REPORT Say Darling Other Projected Pictures | By Eugene Archer | RE0000428661 | 1989-07-03 | B00000928433 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/cabinet-makeup-disputed-in-laos-aides-of-3-princes-disagree-on.html | CABINET MAKEUP DISPUTED IN LAOS Aides of 3 Princes Disagree on Division of Posts | By Jacques Nevard Special To the New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/canada-to-press-un-on-fallout-drafting-resolution-seeking-study-of.html | CANADA TO PRESS UN ON FALLOUT Drafting Resolution Seeking Study of Effect of Tests | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/carolyn-weeden-engaged.html | Carolyn Weeden Engaged | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/case-for-peiping.html | CASE FOR PEIPING | CYRus EATON | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/catherine-m-weld-married-in-capital.html | Catherine M Weld Married in Capital | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/catholic-scholarships-rockville-centre-grants-are-for-social-work.html | CATHOLIC SCHOLARSHIPS Rockville Centre Grants Are for Social Work Study | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/center-maps-study-of-latins-unrest.html | CENTER MAPS STUDY OF LATINS UNREST | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/changes-loom-in-cia-a-major-administrative-shakeout-is-expected-as.html | CHANGES LOOM IN CIA A Major Administrative ShakeOut Is Expected as McCone a Strong Organizer Takes Over | By Cabell Phillips Special to the New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/chantilly-a-town-whose-fate-hangs-on-a-horse-race-prosperity-rides.html | Chantilly A Town Whose Fate Hangs on a Horse Race Prosperity Rides on the Winner of the Arc de Triomphe | By Robert Daley Special To the New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/chicago.html | Chicago | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/child-to-mrs-cg-lees-jr.html | Child to Mrs CG Lees Jr | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/child-to-mrs-doggett-jr.html | Child to Mrs Doggett Jr | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/child-to-the-r-a-ledogars.html | Child to the R A Ledogars | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/cicada-captures-frizette-triumph-10th-in-15-starts-cicada-captures.html | Cicada Captures Frizette Triumph 10th in 15 Starts CICADA CAPTURES 121075 FRIZETTE | By Joseph C Nichols | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/city-offers-lots-for-recreation-neighborhood-groups-may-lease-them.html | CITY OFFERS LOTS FOR RECREATION Neighborhood Groups May Lease Them at Low Fee | By Sam Kaplan | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/cliburn-richter-play-same-brahms-in-paris.html | Cliburn Richter Play Same Brahms in Paris | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/climb-safely-guide-to-choosing-and-using-a-stepladder.html | CLIMB SAFELY Guide to Choosing and Using a Stepladder | By Bernard Gladstone | RE0000428661 | 1989-07-03 | B00000928433 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/coalition-in-bonn-in-ten-days-seen-adenauer-is-said-to-assure-us.html | COALITION IN BONN IN TEN DAYS SEEN Adenauer Is Said to Assure US Aides on Progress | By Gerd Wilcke Special To the New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/coast-gop-fight-could-be-costly-democrats-may-be-winners-of.html | COAST GOP FIGHT COULD BE COSTLY Democrats May Be Winners of NixonKnight Dispute | By Gladwin Hill Special To the New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/collision-off-genoa-point-of-impact-by-robert-f-mirvish-312-pp-new.html | Collision Off Genoa POINT OF IMPACT By Robert F Mirvish 312 pp New York William Sloane Associates 395 | By Eb Garside | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/conceived-in-liberty-fabric-of-freedom-17631800-by-esmond-wright.html | Conceived In Liberty FABRIC OF FREEDOM 17631800 By Esmond Wright The Making of America Edited by David Donald 298 pp New York Hill  Wang 450 Conceived in Liberty | By Carl Bridenbaugh | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/connecticut-gop-in-a-power-fight-opposing-factions-headed-by-may.html | CONNECTICUT GOP IN A POWER FIGHT Opposing Factions Headed by May and John Alsop | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/constance-carbauh-towed.html | Constance Carbauh towed | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/consumer-buying-habits-shift-services-take-more-of-dollar-consumers.html | Consumer Buying Habits Shift Services Take More of Dollar CONSUMERS SHIFT SPENDING HABITS | By Richard E Mooney Special To the New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/copper-men-spur-research-effort-industry-presses-its-drive-to.html | COPPER MEN SPUR RESEARCH EFFORT Industry Presses Its Drive to Discover Fresh Uses for the Material OUTLAYS ON THE RISE Associations and Individual Companies Support Wide Range of Activities Copper Producers Rush Search For New Applications for Metal | By Kenneth S Smith | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/costa-ricans-face-a-bitter-campaign.html | COSTA RICANS FACE A BITTER CAMPAIGN | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/criteria-are-varied-for-bond-analysts-criteria-varied-for-bond.html | Criteria Are Varied For Bond Analysts CRITERIA VARIED FOR BOND ANALYST | By Elizabeth M Fowler | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/cw-post-victor-130.html | CW Post Victor 130 | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/czechs-plan-iraq-refinery.html | Czechs Plan Iraq Refinery | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/dallas.html | Dallas | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/dance-kirov-miscellany-some-odds-and-ends-of-reflection-about-the.html | DANCE KIROV MISCELLANY Some Odds and Ends of Reflection About the Esthetics And the Theatrics of the Leningrad Ballet | By John Martin | RE0000428661 | 1989-07-03 | B00000928433 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/danger-children-at-play.html | Danger Children at Play | By Dorothy Barclay | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/dangerous-gap-public-vs-private-pay-while-government-complains-it.html | Dangerous Gap Public vs Private Pay While government complains it cant get the right men business hires them  at good wages Public vs Private Pay | By John J Corson Washington | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/daughterto-mrs-david-hill.html | Daughterto Mrs David Hill | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/davies-mccarthy.html | Davies  McCarthy | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/de-gaulle-forces-issue-as-attacks-against-him-mount-at-home-and.html | DE GAULLE FORCES ISSUE As Attacks Against Him Mount at Home and Abroad The General Goes on the Offensive | By Robert C Doty Special To the New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/deborahn-brown-engaged-to-student.html | DeborahN Brown  Engaged to Student | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/decorative-seed-pods-for-dried-arrangements.html | DECORATIVE SEED PODS FOR DRIED ARRANGEMENTS | MOLLY PRICE | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/diercks-von-der-linden.html | Diercks  von der Linden | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/dillard-chair-filled-urban-league-aide-named-to-stern-professorship.html | DILLARD CHAIR FILLED Urban League Aide Named to Stern Professorship | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/disks-a-lady-four-men-and-a-boy.html | DISKS A LADY FOUR MEN AND A BOY | By Raymond Ericson | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/dorothy-fry-wed-on-l-i.html | Dorothy Fry Wed on L I | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/dr-henry-lloyd-psychiatrist-83-owner-of-sanitarium-in-the-bronx-is.html | DR HENRY LLOYD PSYCHIATRIST 83 Owner of Sanitarium in the Bronx Is Dead | SpeCial to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/driver-quits-at-82-long-islander-acts-after-56-accidentfree-years.html | DRIVER QUITS AT 82 Long Islander Acts After 56 AccidentFree Years | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/earths-weather-growing-colder-us-among-the-exceptions-rome.html | EARTHS WEATHER GROWING COLDER US Among the Exceptions Rome Symposium Hears | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/education-colleges-future-problems-and-plans-are-reflected-in.html | EDUCATION COLLEGES FUTURE Problems and Plans Are Reflected in American Council Meeting | By Fred M Hechinger | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/educational-tv-adds-communism-new-england-high-schools-start-course.html | EDUCATIONAL TV ADDS COMMUNISM New England High Schools Start Course Next Month | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/edwrd-j-bolton.html | EDWRD J BOLTON | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/eileen-shanley-harold-c-kraus-marry-in-jersey-five-attend-bride-at.html | Eileen Shanley Harold C Kraus Marry in Jersey Five Attend Bride at Wedding in Short Hills to Colgat Alumnus | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/el-salvador-fines-2-opposition-papers.html | EL SALVADOR FINES 2 OPPOSITION PAPERS | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/electronics-men-eye-organic-field-semiconductor-producers-study.html | ELECTRONICS MEN EYE ORGANIC FIELD SemiConductor Producers Study Crystals Polymers ELECTRONICS MEN EYE ORGANIC FIELD | By John Johnsrud | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/eli-streak-is-longest-since-190910-yale-led-by-leckonby-beats-brown.html | Eli Streak Is Longest Since 190910 Yale Led by Leckonby Beats Brown 14 to 3 for 11th in Row | By Lincoln A Werden Special To the New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/engineering-study-aided.html | Engineering Study Aided | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/enrollment-grows-in-maritime-studies.html | ENROLLMENT GROWS IN MARITIME STUDIES | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/europeans-cold-to-civil-defense-only-natos-bases-have-fallout.html | EUROPEANS COLD TO CIVIL DEFENSE Only NATOs Bases Have Fallout Shelter Plans | North American Newspaper Alliance | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/expert-on-insects-honored.html | Expert on Insects Honored | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/explains-lord-russells-sentence.html | Explains Lord Russells Sentence | NORMAN B TEBBIT | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/exploring-by-radar-signals-used-to-probe-solar-system.html | EXPLORING BY RADAR Signals Used to Probe Solar System | HMS JR | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/f-dickinson-shaw.html | F DICKINSON SHAW | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/fairleigh-to-hear-meyner.html | Fairleigh to Hear Meyner | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/family-portrait-the-frontenacs-by-francois-mauriac-translated-by.html | Family Portrait THE FRONTENACS By Francois Mauriac Translated by Gerard Hopkins from the French Le Mystere Frontenac 185 pp New York Farrar Straus Cudahy 375 | By Henri Peyre | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/farm-project-expands-tva-demonstrates-use-of-fertilizers-on-crops.html | FARM PROJECT EXPANDS TVA Demonstrates Use of Fertilizers on Crops | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/father-escorts-miss-nichols-at-her-wedding-1960-bennett-alumna-is.html | Father Escorts Miss Nichols At Her Wedding 1960 Bennett Alumna Is Married to Francis C Gibbs Broadcaster | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/fine-art-of-fasting.html | Fine Art of Fasting | By Grace H Glueck | RE0000428661 | 1989-07-03 | B00000928433 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/finnish-election-worrying-soviet-russians-afraid-opposition-may.html | FINNISH ELECTION WORRYING SOVIET Russians Afraid Opposition May Topple Kekkonen | By Werner Wiskari Special to the New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/first-appointment-made-under-the-wilson-grant.html | First Appointment Made Under the Wilson Grant | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/florida-goes-afield-governor-and-state-officials-take-bid-for.html | FLORIDA GOES AFIELD Governor and State Officials Take Bid For Vacation Trade to Europe | By Ce Wright | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/for-scientists.html | FOR SCIENTISTS | ALLEN KENT | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/fordham-visitors-see-new-building-2000-attend-open-house-at-lincoln.html | FORDHAM VISITORS SEE NEW BUILDING 2000 Attend Open House at Lincoln Sq Law Unit | By Walter H Waggoner | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/former-russian-emigre-lauds-new-program-of-soviet-party-non.html | Former Russian Emigre Lauds New Program of Soviet Party Non Communist Calls Plan a Beautiful Document and a Symphony About Future Happiness of Man | By Theodore Shabad Special To the New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/france-ends-atmosphere-tests.html | France Ends Atmosphere Tests | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/frances-nichols-to-be-the-bride-of-navy-ensign-59-alumna-o-garlan.html | Frances Nichols To Be the Bride Of Navy Ensign 59 Alumna o Garlan Engaged to Henry G Lapham Colby 60 | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/franklin-medal-to-dr-bronk.html | Franklin Medal to Dr Bronk | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/franny-and-zooey.html | Franny and Zooey | JOAN and ROBERT SCHOLES | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/french-bulldog-defies-tradition-and-goes-best-in-1326entry-devon.html | French Bulldog Defies Tradition and Goes Best in 1326Entry Devon Show FRANCINE SCORES IN RECORD FIELD French Bulldog Turns Back Strong Finalists for Rare Best by Her Breed | By John Rendel Special To the New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/french-confuse-dh-lawrence-with-te-lawrence.html | FRENCH CONFUSE DH LAWRENCE WITH TE LAWRENCE | By Claude Sarraut Paris | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/from-tutus-to-tshirts-rebelling-against-an-old-tradition-jerome.html | From Tutus To TShirts Rebelling against an old tradition Jerome Robbins has brought modern man into ballet From Tutus to TShirts | By Emily Coleman | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/gains-predicted-by-florida-gop-party-believes-it-can-elect-up-to-6.html | GAINS PREDICTED BY FLORIDA GOP Party Believes It Can Elect Up to 6 Representatives | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/gallagherwogan.html | GallagherWogan | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/gc-corson-jr-becomes-fiance-of-miss-strayer-law-graduate-of-penn-to.html | GC Corson Jr Becomes Fiance Of Miss Strayer Law Graduate of Penn to Marry a Bay State Junior High Teacher | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/giezendanner-sets-pace.html | Giezendanner Sets Pace | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/grand-jury-acting-on-bay-state-aide.html | GRAND JURY ACTING ON BAY STATE AIDE | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/greenland-ice-cave-given-a-test-by-scientists-in-unplanned-stay.html | Greenland Ice Cave Given a Test By Scientists in Unplanned Stay | By Walter Sullivan Special To the New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/gromyko-silence-on-un-puzzling-delegates-surprised-he-did-not-raise.html | GROMYKO SILENCE ON UN PUZZLING Delegates Surprised He Did Not Raise Issue in Capital | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/group-backs-cleanup-supports-councilwoman-in-long-branch-plea.html | GROUP BACKS CLEANUP Supports Councilwoman in Long Branch Plea | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/gustafsonslosson.html | GustafsonSlosson | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/hackley-beats-stony-brook.html | Hackley Beats Stony Brook | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/halaby-scores-twice-for-crimson-halabys-tallies-give-harvard-a.html | Halaby Scores Twice for Crimson Halabys Tallies Give Harvard A 14to0 Victory Over Cornell | By Michael Strauss Special to the New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/hardcharging-dartmouth-overpowers-penn-yielding-only-4-first-downs.html | HardCharging Dartmouth Overpowers Penn Yielding Only 4 First Downs INDIANS LINE KEY TO 300 CONQUEST Dartmouths Running Attack Conquers Penn Quakers Stopped on 1Foot Line | By Deane McGowen Special To the New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/harry-sherman.html | HARRY SHERMAN | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/harvard-critic-invited-to-crimson-smoker.html | Harvard Critic Invited To Crimson Smoker | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/harvard-gets-gift-to-endow-a-chair.html | HARVARD GETS GIFT TO ENDOW A CHAIR | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/havenot-nations.html | HAVENOT NATIONS | IInON S KINMAN | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/hazards-of-radiation-in-space-exploration.html | HAZARDS OF RADIATION IN SPACE EXPLORATION | By Dr Homer E Newell Director Office of Space Sciences N A S A | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/head-of-miami-port-sees-gains-on-completion-of-new-terminal-expects.html | Head of Miami Port Sees Gains On Completion of New Terminal Expects Increase in Caribbean Cruises and Trade With Bahamas  Passenger and Cargo Traffic Already on Rise | By Joseph Carter Special To the New York Times | RE0000428661 | 1989-07-03 | B00000928433 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/healthcare-demands-parley-agrees-they-outstrip-supply-sharp.html | HealthCare Demands Parley Agrees They Outstrip Supply Sharp Increase in Costs Is Also Noted | By Howard A Rusk Md | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/helen-buchanan-to-be-the-bride-of-richard-kain-doctoral-candidates.html | Helen Buchanan To Be the Bride Of Richard Kain Doctoral Candidates at Harvard and MIT to Wed in December | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/helen-g-perry-becomes-bride-in-west-orange-seton-hill-alumnawed-to.html | Helen G Perry Becomes Bride In West Orange Seton Hill AlumnaWed to LaRoy Kendall Jr Villanova Graduate | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/henry-c-lynch.html | HENRY C LYNCH | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/highaltitude-helpers-for-the-weather-man.html | HIGHALTITUDE HELPERS FOR THE WEATHER MAN | By Harry Wexler Director of Research United States Weather Bureau | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/highlands-dedication-ceremonies-planned-today-for-municipal.html | HIGHLANDS DEDICATION Ceremonies Planned Today for Municipal Building | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/hillside-wins-third-in-row.html | Hillside Wins Third in Row | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/his-efforts-beat-memorial-of-west-new-york-plainfield-ends.html | His Efforts Beat Memorial of West New York Plainfield Ends Woodbridges 13Game Unbeaten Streak 1413 | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/hockey-preview-changes-make-race-a-puzzle-rookies-and-injured-men-a.html | Hockey Preview Changes Make Race a Puzzle Rookies and Injured Men Also National League Factors Rangers in Boston Opener Wednesday Here on Thursday | By William J Briordy | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/hoffa-presses-challenge-to-aflcio-growing-strength-of-teamsters.html | HOFFA PRESSES CHALLENGE TO AFLCIO Growing Strength of Teamsters Poses the Question Of What to Do About the Ousted Union | By Ah Raskin | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/hofstra-downs-upsala-44-to-0-zoias-passing-and-running-pace.html | HOFSTRA DOWNS UPSALA 44 TO 0 Zoias Passing and Running Pace Dutchmens Victory | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/holiday-in-baja-california-cape-country-of-rugged-peninsula-is.html | HOLIDAY IN BAJA CALIFORNIA Cape Country of Rugged Peninsula Is Easily Reached by Air | By Robert E Stearns | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/hollywood-hemingway-man-producer-jerry-wald-extols-adaptation-of.html | HOLLYWOOD HEMINGWAY MAN Producer Jerry Wald Extols Adaptation of Authors Nick Adams Stories Now Being Filmed in Michigan | By Thomas McDonald Hollywood | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/honorary-grandfather-enchantment-a-little-girls-friendship-with.html | Honorary Grandfather ENCHANTMENT A Little Girls Friendship with Mark Twain By Dorothy Quick Illustrated 221 pp Norman University of Oklahoma Press 395 | By Delancey Ferguson | RE0000428661 | 1989-07-03 | B00000928433 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/houk-strategy-pays-off-as-manager-tells-blanchard-hit-one-out-of.html | Houk Strategy Pays Off as Manager Tells Blanchard Hit One Out of Here MANTLES STATUS STAYS DAY TO DAY Yank Pilot Lauds Mickey for Playing  Ford Hurls Today Despite a Stiff Neck | By Joseph M Sheehan Special To the New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/hubbell-flynn.html | Hubbell  Flynn | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/hungary-shifts-aides-presidential-council-revised-to-bolster.html | HUNGARY SHIFTS AIDES Presidential Council Revised to Bolster Leadership | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/illinois-prepares-districting-shift-legislature-meets-tuesday-to.html | ILLINOIS PREPARES DISTRICTING SHIFT Legislature Meets Tuesday to Cut One House Seat | By Austin G Wehrwein Special To the New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/important-factors-favor-fall-planting.html | IMPORTANT FACTORS FAVOR FALL PLANTING | By Ff Rockwell | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/indians-mexico-tarascan-empire-is-an-area-proud-of-its-heritage-and.html | INDIANS MEXICO Tarascan Empire Is an Area Proud Of Its Heritage and Craftsmanship | By Marguerite Johnson | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/industrial-library-in-delaware-hailed.html | INDUSTRIAL LIBRARY IN DELAWARE HAILED | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/infection-in-space-science-seeks-to-avert-contamination-of-other.html | INFECTION IN SPACE Science Seeks to Avert Contamination Of Other Planets by Earths Germs | HMS Jr | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/inhuman-bondage-antislavery-the-crusade-for-freedom-in-america-by.html | Inhuman Bondage ANTISLAVERY The Crusade for Freedom in America By Dwight Lowell Dumand Illustrated 422 pp Ann Arbor The University of Michigan Press 20 A BIBLIOGRAPHY OF ANTISLAVERY IN AMERICA By Dwight Lowell Dumand 119 pp Ann Arbor The University of Michigan Press 10 | By Richard N Current | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/international-cooperation-in-space-science.html | INTERNATIONAL COOPERATION IN SPACE SCIENCE | By Dr John P Hagen National Aeronautics and Space Administration | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/inventive-american-boss-ket-a-life-of-charles-f-kettering-by.html | Inventive American BOSS KET A Life of Charles F Kettering By Rosamond McPherson Young 210 pp New York Longmans Green Co 350 For Ages 12 to 16 | BARBARA NOLEN | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/ireland-to-press-industrial-plan-shift-in-political-power-fails-to.html | IRELAND TO PRESS INDUSTRIAL PLAN Shift In Political Power Fails to Disrupt Unity on Jobs | By Seth S King Special To the New York Times | RE0000428661 | 1989-07-03 | B00000928433 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/irving-guy-48-is-first-in-pace-william-way-second-with-vandyke.html | IRVING GUY 48 IS FIRST IN PACE William Way Second With Vandyke Hanover Third | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/irvington-defeats-orange.html | Irvington Defeats Orange | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/is-baby-kissing-really-necessary-a-british-correspondent-who-has.html | Is Baby Kissing Really Necessary A British correspondent who has his doubts takes a look at American campaigning and finds the whole pizzablintzbeautycontest business definitely bizarre Is Baby Kissing Necessary | By David Shears | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/israel-music-festival-idea-is-realized.html | ISRAEL MUSIC FESTIVAL IDEA IS REALIZED | By Peter Graden Witztel Aviv | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/israel-shipping-is-short-of-men-visitor-here-is-member-of-team.html | ISRAEL SHIPPING IS SHORT OF MEN Visitor Here Is Member of Team Attacking Problem | By Werner Bamberger | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/jane-amster-married-to-andrew-sinauer.html | Jane Amster Married To Andrew Sinauer | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/jane-anderson-bride-in-boston-of-paul-russell-physicians-married-in.html | Jane Anderson Bride In Boston Of Paul Russell Physicians Married in Marsh Chapel Both Serying Residences | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/jean-f-du-pont-debutante-of-58-will-be-married-betrothed-to-edwin-j.html | Jean F du Pont Debutante of 58 Will Be Married Betrothed to Edwin J Blair Alumnus of Yale Class of 59 | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/jersey-open-house-sandy-hook-laboratory-to-receive-visitors-oct-15.html | JERSEY OPEN HOUSE Sandy Hook Laboratory to Receive Visitors Oct 15 | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/jersey-railroad-man-retires.html | Jersey Railroad Man Retires | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/jill-c-macdonough-fiancee-of-student.html | Jill C MacDonough Fiancee of Student | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/joan-landi-engaged-to-hugh-j-mccarren.html | Joan Landi Engaged To Hugh J McCarren | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/john-dickey-to-wed-priscilla-s-holmes.html | John Dickey to Wed Priscilla S Holmes | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/journalism-lectures-slated.html | Journalism Lectures Slated | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/judith-bloomingdale-fiancee-of-robert-schaeffer-phillips.html | Judith Bloomingdale Fiancee Of Robert Schaeffer Phillips | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/julia-a-coffin-smith-graduate-wed-to-physician-bride-in-cambridge.html | Julia A Coffin Smith Graduate Wed to Physician Bride in Cambridge of Christopher Longcope Medical Researcher | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/kass-young.html | Kass Young | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/kennedy-on-yacht-with-family-in-newport-holiday-president-joins.html | Kennedy on Yacht With Family in Newport Holiday PRESIDENT JOINS FAMILY ON YACHT | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/kennedy-praises-brandts-speech-call-congratulates-mayor-for.html | KENNEDY PRAISES BRANDTS SPEECH Call Congratulates Mayor for Assailing That Wall | By Russell Porter | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/kennedy-weighs-housing-bias-ban-administration-starts-study-of.html | KENNEDY WEIGHS HOUSING BIAS BAN Administration Starts Study of Rights Units Proposals | By Peter Braestrup Special To the New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/kennedygromyko-parley-said-to-have-gone-badly-gromyko-session.html | KennedyGromyko Parley Said to Have Gone Badly GROMYKO SESSION TERMED FAILURE | By Max Frankel Special To the New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/khrushchev-again-ponders-the-consumer-once-more-he-is-promising-a.html | Khrushchev Again Ponders the Consumer Once more he is promising a great upsurge in the standard of living but the man in the street still wonders how far off that abundant future may be Khrushchev Again Ponders the Consumer | By Madeleine and Marvin Kalbmoscow | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/kings-point-registers-fourth-consecutive-triumph-by-turning-back.html | Kings Point Registers Fourth Consecutive Triumph by Turning Back Wagner MARINERS SCORE WITH RALLY 1916 Kings Point Takes Charge After Wagner Clicks on Pass in First Period | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/korea-junta-seizes-graft-inquiry-team-koreans-arrest-own-inquiry.html | Korea Junta Seizes Graft Inquiry Team KOREANS ARREST OWN INQUIRY TEAM | By Am Rosenthal Special To the New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/kuriles-decision-spurned-in-japan-soviet-rejection-of-claim-to.html | KURILES DECISION SPURNED IN JAPAN Soviet Rejection of Claim to Islands to Be Fought | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/ladys-luck-old-mrs-billups-and-the-black-cats-by-ruth-carroll.html | Ladys Luck OLD MRS BILLUPS AND THE BLACK CATS By Ruth Carroll Illustrated by the author 48 pp New York Henry Z Walck 325 For Ages 4 to 8 | OLGA HOYT | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/larchmont-racing-canceled.html | Larchmont Racing Canceled | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/large-problems-loom-ahead-for-the-new-syria-questions-are-raised.html | LARGE PROBLEMS LOOM AHEAD FOR THE NEW SYRIA Questions Are Raised About How Well the Regime Can Satisfy Demands of Peasants and Labor | By Dana Adams Schmidt Special To the New York Times | RE0000428661 | 1989-07-03 | B00000928433 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/latin-aid-praised.html | LATIN AID PRAISED | By Edward C Burks Special To the New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/lefkowitz-faces-heavy-odds-in-mayoralty-race-despite-his.html | LEFKOWITZ FACES HEAVY ODDS IN MAYORALTY RACE Despite His Successes With the Issue of Ethics He Still Must Develop Other Strong Points | By Clayton Knowles | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/lefkowitz-vows-relief-overhaul-would-take-chiselers-off-the-citys.html | LEFKOWITZ VOWS RELIEF OVERHAUL Would Take Chiselers Off the Citys Rolls Charges Sloppy Administration LEFKOWITZ VOWS RELIEF OVERHAUL | By Layhmond Robinson | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/legislators-meet-all-over-nevada-13-from-new-york-attend-a-nomadic.html | LEGISLATORS MEET ALL OVER NEVADA 13 From New York Attend a Nomadic Conference | By Bill Becker Special To the New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/lester-gallants-have-son.html | Lester Gallants have son | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/li-couple-killed.html | LI Couple Killed | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/li-girl-3-is-drowned.html | LI Girl 3 Is Drowned | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/linda-t-lee.html | Linda T Lee | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/listening-for-life-on-other-worlds.html | LISTENING FOR LIFE ON OTHER WORLDS | HMS JR | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/lone-star-barrel-house-the-billingsley-papers-by-dillon-anderson.html | Lone Star Barrel House THE BILLINGSLEY PAPERS By Dillon Anderson 188 pp New York Simon  Schuster 37S | By Walter McQuade | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/louise-symington-married-to-thomas-j-sullivan-jr.html | Louise Symington Married To Thomas J Sullivan Jr | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/lucinda-sulzbacher-married-in-roslyn.html | Lucinda Sulzbacher Married in Roslyn | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/lynne-hohmann-wed-to-warren-j-heeg-jr.html | Lynne Hohmann Wed To Warren J Heeg Jr | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/m-p-smith-fiance-of-carol-f-kaplan.html | M P Smith Fiance Of Carol F Kaplan | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/madelyn-bowen-engaged.html | Madelyn Bowen Engaged | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/madrid-team-gains-real-campo-beats-montreal-in-field-hockey-at-rye.html | MADRID TEAM GAINS Real Campo Beats Montreal in Field Hockey at Rye | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/major-problem-of-our-time-how-to-turn-swords-into-plowshares-the.html | Major Problem of Our Time How to Turn Swords Into Plowshares THE CONTROL OF THE ARMS RACE By Hedley Bull 215 pp New York Frederick A Praeges for the Institute of Strategic Studies 395 ARMS CONTROL Issues for the Public Edited by Louis Henkin The American Assembly Columbia University 207 pp New York PrenticeHall 350 SOVIET POLICY TOWARD INTERNATIONAL CONTROL OF ATOMC ENERGY By Joseph L Nogee 306 pp Notre Dame Ind University of Notre Dame Press 650 POSTWAR NEGOTIATIONS FOR ARMS CONTROL By Bernhard G Bechhoefer 641 pp Washington DC The Brookings Institution 875 Major Problem of Our Time | By Jerome H Spingarn | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/margaret-tessitore-wed.html | Margaret Tessitore Wed | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/maria-glynn-affianced.html | Maria Glynn Affianced | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/marilyn-h-leet-is-future-bride-of-joel-w-ray-alumna-of-pembroke-and.html | Marilyn H Leet Is Future Bride Of Joel W Ray Alumna of Pembroke and a North Carolina Student Engaged | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/marilyn-v-barry-bride-in-larchmont.html | Marilyn V Barry Bride in Larchmont | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/marjorie-jacobs-engaged-to-wed-g-j-grandberg-student-at-wellesley.html | Marjorie Jacobs Engaged to Wed G J Grandberg Student at Wellesley Is the Future Brideof a Colby Alumnus | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/mary-e-quinlan-will-be-married-to-craig-cullen-u-of-michigan-alumm.html | Mary E Quinlan Will Be Married To Craig Cullen U of Michigan Alumm Engaged to Gradiate of Trinity College | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/mary-j-burgund-and-a-physicist-wed-in-suburbs-she-is-yonkers-bride.html | Mary J Burgund And a Physicist Wed in Suburbs She Is Yonkers Bride of Wayne Morris Lowder Who Is With A E C | Special to The New York TImes | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/mary-j-copeland-is-engaged-to-ensign-aylmer-r-trivers.html | Mary J Copeland Is Engaged To Ensign Aylmer R Trivers | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/mary-robinson-will-be-married-to-army-officer-exstudent-at-bnarchuf.html | Mary Robinson Will Be Married To Army Officer ExStudent at Bnarchuf Is Fiancee of Lieut Porter J Goss | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/mary-west-wed-to-john-bigelow-veteran-of-army-bride-is-attended-by.html | Mary West Wed To John Bigelow Veteran of Army Bride Is Attended by 6 at Her Marriage in Bedford Church | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/maryland-downs-orange-22-to-21-collins-steals-4thperiod-conversion.html | MARYLAND DOWNS ORANGE 22 TO 21 Collins Steals 4thPeriod Conversion Pass From Surprised Defender Marylands 2Point Conversion In Fourth Period Halts Syracuse | By Gordon Swhite Jr Special To the New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/massman-in-death-camp-and-society-the-informed-heart-autonomy-in-a.html | MassMan in Death Camp and Society THE INFORMED HEART Autonomy in a Mass Age By Bruno Bettelheim 309 pp Glencoe Ill The Free Press 5 | By Franz Alexander | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/masters-of-eloquence-and-of-men-is-the-age-of-oratory-dead-no.html | Masters of Eloquence  and of Men Is the age of oratory dead No todays leaders too are capable of words that soar to meet an occasion Masters of Eloquence | By Andre Maurois Paris | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/math-reformers-held-misguided-nyu-scholar-calls-their-teaching.html | MATH REFORMERS HELD MISGUIDED NYU Scholar Calls Their Teaching Sheer Nonsense | By Fred M Hechinger | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/maturity-questioned.html | MATURITY QUESTIONED | By Arnaldo Cortesi Special To the New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/mayor-makes-bid-for-albanys-aid-an-election-issue-releases-demands.html | MAYOR MAKES BID FOR ALBANYS AID AN ELECTION ISSUE Releases Demands Early to Force Lefkowitz to Take Stand Before Vote 261219000 IS SOUGHT New Taxing Powers Asked  Program Is Like Those Spurned in Recent Years MAYOR MAKES AID AN ELECTION ISSUE | By Douglas Dales | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/michigan-ponders-new-constitution-convention-opens-in-capital-first.html | MICHIGAN PONDERS NEW CONSTITUTION Convention Opens in Capital  First in Half a Century | By Damon Stetson Special To the New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/michigans-runs-rout-cadets-388-mcrae-raimey-tunnicliff-drive.html | MICHIGANS RUNS ROUT CADETS 388 McRae Raimey Tunnicliff Drive Through Army With Aid of Sharp Blocking MICHIGAN ELEVEN ROUTS ARMY 388 | By Howard M Tuckner Special To the New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/miss-jean-maschal-engaged-to-soldier.html | Miss Jean Maschal Engaged to Soldier | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/miss-jill-mansfield-fiancee-of-student.html | Miss Jill Mansfield Fiancee of Student | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/miss-nigrelli-bride-of-philip-b-dohrin.html | Miss Nigrelli Bride Of Philip B Dohrin | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/money-sickness.html | MONEY SICKNESS | RICHARD CHAN | RE0000428661 | 1989-07-03 | B00000928433 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/moon-shot-to-study-makeup-of-surface.html | MOON SHOT TO STUDY MAKEUP OF SURFACE | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/more-teenagers-saying-charge-it-youngsters-accounts-draw-backing.html | MORE TEENAGERS SAYING CHARGE IT Youngsters Accounts Draw Backing  and Criticism MORE TEENAGERS SAYING CHARGE IT | By Myron Kandel | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/morgan-aker.html | Morgan  Aker | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/morocco-to-make-tangier-free-port.html | MOROCCO TO MAKE TANGIER FREE PORT | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/mountain-lake-recreated-in-north-carolina.html | MOUNTAIN LAKE RECREATED IN NORTH CAROLINA | By Peregrine White | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/mrs-art-moss-has-child.html | Mrs Art Moss Has Child | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/mrs-stanley-root-has-son.html | Mrs Stanley Root Has Son | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/must-specialize.html | MUST SPECIALIZE | ROBERT L BLEFKO | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/mysteries-of-the-moon-visit-to-satellite-could-yield-clues-to-many.html | MYSTERIES OF THE MOON Visit to Satellite Could Yield Clues to Many Scientific Riddles THE MOONS MYSTERIES | By Dr Harold C Urey | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/nancy-epstein-affianced.html | Nancy Epstein Affianced | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/nearterm-outlook-low-cocoa-prices-low-cocoa-prices-expected-to-hold.html | NearTerm Outlook Low Cocoa Prices LOW COCOA PRICES EXPECTED TO HOLD | By Sal R Nuccio | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/negotiations-feared.html | NEGOTIATIONS FEARED | By Gerd Wilcke Special To the New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/negroes-urged-to-buy-human-relations-aide-says-home-laws-support.html | NEGROES URGED TO BUY Human Relations Aide Says Home Laws Support Them | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/neil-i-kilstein-marries-ruth-edelson-n-jersey.html | Neil I Kilstein Marries Ruth Edelson n Jersey | Special to The Hew York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/new-czechs-wear-oldschool-ties.html | NEW CZECHS WEAR OLDSCHOOL TIES | ALAN RICH | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/new-drew-team-credited-with-a-rejuvenating-job-quick-turnabout-is.html | New Drew Team Credited With a Rejuvenating Job QUICK TURNABOUT IS MADE BY DREW | By Alexander R Hammer | RE0000428661 | 1989-07-03 | B00000928433 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/new-family-in-town-that-summer-on-catalpa-street-by-louise-pliss.html | New Family in Town THAT SUMMER ON CATALPA STREET By Louise Pliss Illustrated by Anthony DAdamo 157 pp Chicago The Reilly  Lee Company 295 For Ages 8 to 11 | PHYLLIS FENNER | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/new-jersey-jaunt-rural-charms-of-states-northwest-section-in-easy.html | NEW JERSEY JAUNT Rural Charms of States Northwest Section in Easy Reach of City | By George Cable Wright | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/new-path-to-moon-weighed-for-man-us-may-send-2-sets-of-rockets-to.html | NEW PATH TO MOON WEIGHED FOR MAN US May Send 2 Sets of Rockets to Join in Space | By John W Finney Special To the New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/new-rioting-dims-indian-unity-hope-communal-clashes-in-uttar.html | NEW RIOTING DIMS INDIAN UNITY HOPE Communal Clashes in Uttar Pradesh Leave 19 Dead | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/new-scenarists-views.html | NEW SCENARISTS VIEWS | By William Inge | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/newark-temple-plans-to-move-to-suburb-following-members.html | Newark Temple Plans to Move To Suburb Following Members | By Milton Honig Special To the New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/news-of-the-world-of-stamps-us-postal-recognition-for-james.html | NEWS OF THE WORLD OF STAMPS US Postal Recognition For James Naismith Basketballs Creator | By David Lidman | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/news-of-tv-and-radio-culture-leonard-bernstein-and-his-band-get.html | NEWS OF TV AND RADIO  CULTURE Leonard Bernstein and His Band Get Prime Time  Items | By Val Adams | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/newstyle-envoy-tours-costa-rica-us-exmayor-stirs-amity-instead-of.html | NEWSTYLE ENVOY TOURS COSTA RICA US ExMayor Stirs Amity Instead of Cocktails | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/nicaragua-looking-to-a-peaceful-vote-for-president-in-63.html | Nicaragua Looking To a Peaceful Vote For President in 63 | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/nineday-festival-east-and-west-mingle-in-warsaw-autumn.html | NINEDAY FESTIVAL East and West Mingle In Warsaw Autumn | By Everett Helmwarsaw | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/nixonhodges.html | NixonHodges | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/north-jersey-streams-recommended-scenery-cited-on-shrewsbury-and.html | North Jersey Streams Recommended Scenery Cited on Shrewsbury and Navesink Rivers WeekEnd Cruise Offers Time for SightSeeing | By Clarence E Lovejoy | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/nose-cones-for-rockets-new-pots-for-the-cook.html | NOSE CONES FOR ROCKETS NEW POTS FOR THE COOK | By Dr Hs Seifert Professor of Astronautics Stanford University | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/not-outlaws.html | NOT OUTLAWS | HERBERT J KORBEL | RE0000428661 | 1989-07-03 | B00000928433 |

| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/not-the-way.html | NOT THE WAY | JOHN D AZARy | RE0000428661 | 1989-07-03 | B00000928433 |
|---|---|---|---|---|---|---|
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/noted-on-the-british-film-scene.html | NOTED ON THE BRITISH FILM SCENE | By Stephen Wattslondon | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/nsts-observes-12-years-as-fleet-command-area-in-brooklyn-bustles-to.html | NSTS OBSERVES 12 YEARS AS FLEET Command Area in Brooklyn Bustles to Traffic Flow | By John P Callahan | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/nyes-carina-wins-in-overnight-sail-sloop-mustang-runnerup-in.html | NYES CARINA WINS IN OVERNIGHT SAIL Sloop Mustang RunnerUp in Stratford Shoal Race | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/nyu-bows-in-soccer-fairleigh-wins-21-and-snaps-violet-winning.html | NYU BOWS IN SOCCER Fairleigh Wins 21 and Snaps Violet Winning Streak at 8 | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/of-whole-men.html | OF WHOLE MEN | THOMAS SOWELL | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/ordeal-at-cliffhaven-faces-in-the-water-by-janet-frame-254-pp-new.html | Ordeal at Cliffhaven FACES IN THE WATER By Janet Frame 254 pp New York George Braziller 4 | By Robert Pick | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/out-into-infinity-time-is-basic-limit-to-space-travel.html | OUT INTO INFINITY Time Is Basic Limit To Space Travel | HMS JR | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/outgroups.html | OUTGROUPS | KENNETil REICH | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/p-h-lincoln-weds.html | P H Lincoln Weds | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/pact-ends-strike-at-philharmonic-vote-of-orchestra-members-reopens.html | PACT ENDS STRIKE AT PHILHARMONIC Vote of Orchestra Members Reopens Season Thursday | By Raymond Ericson | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/pakistanis-feel-political-fever-citizens-hope-new-charter-will-ease.html | PAKISTANIS FEEL POLITICAL FEVER Citizens Hope New Charter Will Ease Restrictions | By Paul Grimes Special To the New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/past-and-present-an-international-harvest.html | PAST AND PRESENT AN INTERNATIONAL HARVEST | By Stuart Preston | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/patricia-hanifer-married.html | Patricia Hanifer Married | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/patricia-smith-engaged-to-wed-david-symonds-mt-holyoke-alumna-to-be.html | Patricia Smith Engaged to Wed David Symonds Mt Holyoke Alumna to Be Bride in December of Harvard Graduate | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/paul-beckers-have-son.html | Paul Beckers Have Son | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/pd-galbraith-weds-deborah-butterfield.html | PD Galbraith Weds Deborah Butterfield | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/penny-arcade-exhibit-due.html | Penny Arcade Exhibit Due | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/pentagon-to-test-us-air-defense-slates-weekend-maneuvers-liners-to.html | PENTAGON TO TEST US AIR DEFENSE Slates Weekend Maneuvers  Liners to Be Grounded | By Richard Witkin Special To the New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/personality-building-official-shuns-office-bonny-flies-all-over.html | Personality Building Official Shuns Office Bonny Flies All Over World to Inspect Concern s Work MorrisonKnudsen s Head Prefers Site of Construction | By John M Lee | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/peruvian-envoy-resigns.html | Peruvian Envoy Resigns | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/phyllis-m-miller-1950-debutante-plans-marriage-daughter-of.html | Phyllis M Miller 1950 Debutante Plans Marriage Daughter of Clergyman Engaged to Victor A Symonds of the Army | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/pickpockets-rob-3-as-mayor-tours-queens-women-lose-60-will-still.html | PICKPOCKETS ROB 3 AS MAYOR TOURS Queens Women Lose 60  Will Still Vote for Wagner | By Richard P Hunt | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/plight-of-unproduced-writers-lamented.html | Plight of Unproduced Writers Lamented | EDNA AMADON TONEY | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/poland-calls-off-us-aid-ceremony-hospital-groundbreaking-is-termed.html | POLAND CALLS OFF US AID CEREMONY Hospital GroundBreaking Is Termed Not Timely | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/policies-criticized.html | POLICIES CRITICIZED | By Am Rosenthal Special To the New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/polling-group-names-aide.html | Polling Group Names Aide | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/pomfret-wins-30-0.html | Pomfret Wins 30  0 | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/power-cuts-rouse-virgin-islanders.html | POWER CUTS ROUSE VIRGIN ISLANDERS | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/premier-of-quebec-welcomed-in-pairs-like-a-long-lost-son.html | Premier of Quebec Welcomed In Pairs Like a Long Lost Son | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/problue.html | PROBLUE | DR RW NICHOLS | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/propaganda-and-rockets-soar-in-space-age.html | PROPAGANDA AND ROCKETS SOAR IN SPACE AGE | By Harry Schwartz | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/provocative-duo-the-hustler-and-the-mark-again-show-films-can-hit.html | PROVOCATIVE DUO The Hustler and The Mark Again Show Films Can Hit Social Ills | By Ah Weiler | RE0000428661 | 1989-07-03 | B00000928433 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archiv es/purkey-discounts-pitch-to-marts-and-recalls-only-two-mistakes-in.html | Purkey Discounts Pitch to Marts and Recalls Only Two Mistakes in Game SLIDERS COSTLY TO REDS HURLER Pitches Made to Order for Kubeks Key Single and Blanchards Homer | By Louis Effrat Special To the New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archiv es/quackery-in-food-held-widespread-meeting-is-told-halfbillion-a-year.html | QUACKERY IN FOOD HELD WIDESPREAD Meeting Is Told HalfBillion a Year Is Spent on Fads | By Marjorie Hunter Special To the New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archiv es/quality-sought-for-foreign-aid-black-urges-new-approach-to-provide.html | QUALITY SOUGHT FOR FOREIGN AID Black Urges New Approach to Provide Capital for Developing Countries QUALITY SOUGHT FOR FOREIGN AID | By Paul Heffernan | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archiv es/quietness-at-the-helm-small-boat-through-sweden-by-roger-pilkington.html | Quietness At the Helm SMALL BOAT THROUGH SWEDEN By Roger Pilkington Illustrated by David Knight 227 pp New York St Manns Press 575 | By Rl Duffus | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archiv es/ratio-of-negroes-in-us-jobs-rises-tops-population-percentage-most.html | RATIO OF NEGROES IN US JOBS RISES Tops Population Percentage  Most Are in Low Ranks RATIO OF NEGROES IN US JOBS RISES | By Joseph A Loftus Special To the New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archiv es/rayburns-successor-mccormack-viewed-as-likely-choice-but-the-party.html | Rayburns Successor McCormack Viewed as Likely Choice But the Party Liberals May Balk | By Arthur Krock | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archiv es/realm-of-the-coin-its-a-troubled-one-with-periodic-largescale.html | Realm of the Coin Its a troubled one with periodic largescale shortages of small change | By Alvin Shuster Washington | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archiv es/rebuff-band-in-south-gillespie-concert-canceled-because-of-white.html | REBUFF BAND IN SOUTH Gillespie Concert Canceled Because of White Pianist | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archiv es/red-bank-group-shows-art.html | Red Bank Group Shows Art | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archiv es/red-china-orders-complaints-aired-grievances-to-be-heard-but-not.html | RED CHINA ORDERS COMPLAINTS AIRED Grievances to Be Heard but Not Political Criticism | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archiv es/reds-bow-in-ninth-maris-and-blanchard-hit-late-homers-as-yanks-beat.html | REDS BOW IN NINTH Maris and Blanchard Hit Late Homers as Yanks Beat Purkey Reds Get Their Signals Crossed and the Yanks Get Their First Run YANKS WIN 3 TO 2 TAKE SERIES LEAD | By John Drebinger Special To the New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archiv es/reduced-to-america-by-the-rigors-of-history-the-hours-together-by.html | Reduced to America by the Rigors of History THE HOURS TOGETHER By Clara Winston 319 pp Philadelphia and New York JB Lippincott Company 495 | By Frederic Morton | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archiv es/relief-policy-studied-ribicoff-may-soon-give-hint-of-possible-u-s.html | RELIEF POLICY STUDIED Ribicoff May Soon Give Hint of Possible U S Changes | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/report-on-roses-test-grower-describes-the-new-varieties.html | REPORT ON ROSES Test Grower Describes The New Varieties | By Cynthia Westcott | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/republicans-get-a-campaign-song-chance-sends-original-ditty-on.html | REPUBLICANS GET A CAMPAIGN SONG Chance Sends Original Ditty on Candidates Names | By Charles Grutzner | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/results-awaited.html | RESULTS AWAITED | By Drew Middleton Special To the New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/review-6-no-title.html | Review 6  No Title | By Raymond Walters Jr | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/rialto-news-moss-hart-plans-to-open-new-play-here-next-season.html | RIALTO NEWS Moss Hart Plans to Open New Play Here Next Season  Carnovsky Sings | By Lewis Funke | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/richard-a-clemens.html | RICHARD A CLEMENS | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/richmond.html | Richmond | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/rigidity-scored.html | RIGIDITY SCORED | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/rigorous-school-proves-success-yearold-amidon-in-capital-cuts.html | RIGOROUS SCHOOL PROVES SUCCESS Yearold Amidon in Capital Cuts Kindergarten Play | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/riot-squads-guard-guianas-governor.html | RIOT SQUADS GUARD GUIANAS GOVERNOR | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/river-dell-is-victor.html | River Dell Is Victor | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/roberta-ramsey-married.html | Roberta Ramsey Married | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/runaway-crane-hits-2-buildings-driver-injured-after-rolling-100-mph.html | RUNAWAY CRANE HITS 2 BUILDINGS Driver Injured After Rolling 100 MPH on Jersey Hill | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/russian-oil-poses-mideast-problem-increasing-export-rivalry-offers.html | RUSSIAN OIL POSES MIDEAST PROBLEM Increasing Export Rivalry Offers a Key Topic for Arab League Talks SOFT PRICES ALSO ISSUE Several Nations May Air Bids on Profit Splits at Oct 1521 Meeting RUSSIAN OIL POSES MIDEAST PROBLEM | By Jh Carmical | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/rutgers-crushes-uconns-35-to-12-simms-and-mudie-set-pace-before.html | RUTGERS CRUSHES UCONNS 35 TO 12 Simms and Mudie Set Pace Before Crowd of 11000 | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/rye-scores-1412-for-third-in-row-beats-pelham-memorial-lakeland.html | RYE SCORES 1412 FOR THIRD IN ROW Beats Pelham Memorial  Lakeland Tops Fox Lane | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/sally-king-fiancee-of-samuel-butcher.html | Sally King Fiancee Of Samuel Butcher | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/salute-to-an-east-side-boy-named-smith-a-former-associate-of-the.html | Salute to an East Side Boy Named Smith A former associate of the Happy Warrior remembers him as a man of action and master of human relations whose career still has meaning for Americans East Side Boy Named Smith | By Robert Moses | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/salvador-alters-taxes-would-aid-wage-earners-and-increase-levy-on.html | SALVADOR ALTERS TAXES Would Aid Wage Earners and Increase Levy on Investors | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/samuel-oolie-fiance-of-marjorie-robinson.html | Samuel Oolie Fiance Of Marjorie Robinson | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/samuel-williamson-jr-fiance-of-joan-andress.html | Samuel Williamson Jr Fiance of Joan Andress | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/sandra-stetson-engaged-to-wed-thomas-kalis-jr-graduate-of-marjorie.html | Sandra Stetson Engaged to Wed Thomas Kalis Jr Graduate of Marjorie Webster Affianced to American U Student | Special to The New York Time3 | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/satellite-signals-relay-stations-in-space-to-provide-new-world-of.html | SATELLITE SIGNALS Relay Stations in Space to Provide New World of Communications | By David Sarnoff Chairman of the Board Radio Corporation of America | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/schafferbarth.html | SchafferBarth | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/school-bus-is-bought-with-trading-stamps.html | School Bus Is Bought With Trading Stamps | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/schwab-dynasty-rules-reds-park-family-of-groundskeepers-noted-for.html | SCHWAB DYNASTY RULES REDS PARK Family of Groundskeepers Noted for Green Thumbs | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/science-award-made-whitney-unit-cites-leeds-professor-posthumously.html | SCIENCE AWARD MADE Whitney Unit Cites Leeds Professor Posthumously | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/science-gains-in-surgery-new-treatment-for-heart-attacks-and.html | SCIENCE GAINS IN SURGERY New Treatment for Heart Attacks And Advances on Cancer Reported | By William L Laurence | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/scientists-solve-radar-mystery-spots-on-scope-are-believed.html | SCIENTISTS SOLVE RADAR MYSTERY Spots on Scope Are Believed Migrating Birds in Flight | By John C Devlin | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/seeing-europe-by-railroad-interesting-itinerary-is-possible-by.html | SEEING EUROPE BY RAILROAD Interesting Itinerary Is Possible by Stopping At Wayside Stations | By Norman D Ford | RE0000428661 | 1989-07-03 | B00000928433 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/she-has-seen-dark-days-before-the-case-of-britain-is-remarkable.html | She Has Seen Dark Days Before The case of Britain is remarkable long a primary power in the world now diminished in political and economic strength she remains nevertheless a vital force She Has Seen Dark Days Before | By Hemry Steele Commager | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/skys-the-limit-ageold-challenge-of-man-vs-space-goes-back-beyond.html | SKYS THE LIMIT AgeOld Challenge of Man vs Space Goes Back Beyond Ancient Greeks | By Harold M Schmeck Jr | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/snyder-beaten-first-time.html | Snyder Beaten First Time | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/solution.html | SOLUTION | JOE BRODY | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/some-images-from-the-past-i-should-have-kissed-her-more-by.html | Some Images From the Past I SHOULD HAVE KISSED HER MORE By Alexander King 349 pp New York Simon Schuster 450 | By Raymond Holden | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/some-poets-back-to-back.html | SOME POETS BACK TO BACK | By Thomas Lask | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/son-to-mrs-hornblower-jr.html | Son to Mrs Hornblower Jr | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/son-to-mrs-krasilovsky.html | Son to Mrs Krasilovsky | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/sound-or-size-big-opera-houses-are-acoustically-inferior.html | SOUND OR SIZE Big Opera Houses Are Acoustically Inferior | By Harold C Schonberg | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/soviet-advances-teacher-training-orders-look-to-many-more.html | SOVIET ADVANCES TEACHER TRAINING Orders Look to Many More Instructors for Schools | By Harry Schwartz | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/spacemen-and-the-law-or-lack-of-it.html | SPACEMEN AND THE LAW  OR LACK OF IT | By George J Feldman Consultant To House of Representatives Committee On Science and Astronautics | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/speaking-of-books.html | SPEAKING OF BOOKS | By Ernest Hunter Wright | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/spectator-sport.html | SPECTATOR SPORT | HOWARD N MEYER | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/speed-is-key-to-success-of-space-program.html | SPEED IS KEY TO SUCCESS OF SPACE PROGRAM | By Dr Edward C Welsh Executive Secretary National Aehonautics and Space Council | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/spending-in-panama-by-us-shows-rise.html | SPENDING IN PANAMA BY US SHOWS RISE | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/sponsors-side-fcc-hears-testimony-from-tv-advertisers.html | SPONSORS SIDE FCC Hears Testimony From TV Advertisers | By Jack Gould | RE0000428661 | 1989-07-03 | B00000928433 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/sports-of-the-times-only-a-mirage.html | Sports of The Times Only a Mirage | By Arthur Daley | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/st-louis.html | St Louis | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/star-substitutes-satellites-to-replace-heavenly-bodies-as-guides.html | STAR SUBSTITUTES Satellites to Replace Heavenly Bodies As Guides for Ships at Sea | By Dr Rb Kershner Dr Kershner Is In Charge of the Development of the Transit Navigational Satellite System At the Applied Physics Laboratory of Johns Hopkins University | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/stawar-criticized-stalinism.html | Stawar Criticized Stalinism | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/steps-to-maturity-tomboy-by-barbara-clayton-183-pp-new-york-funk.html | Steps to Maturity TOMBOY By Barbara Clayton 183 pp New York Funk Wagnalls Company 295 For Ages 12 to 16 | MIRIAM JAMES | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/steve-phillips.html | STEVE PHILLIPS | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/student-is-fiance-of-denise-dentan.html | Student Is Fiance Of Denise Dentan | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/students-helped-on-college-entry-head-of-admissions-center-views-it.html | STUDENTS HELPED ON COLLEGE ENTRY Head of Admissions Center Views It as Talent Pool | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/study-opens-here-on-traffic-flow-statecity-unit-gathering-data-for.html | STUDY OPENS HERE ON TRAFFIC FLOW StateCity Unit Gathering Data for Highway Planning | By Bernard Stengren | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/sullivan-malone.html | Sullivan  Malone | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/support-cheered.html | SUPPORT CHEERED | By Henry Giniger Special To the New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/surgeon-to-marry-lois-v-brochstein.html | Surgeon to Marry Lois V Brochstein | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/susan-emmer-engaged.html | Susan Emmer Engaged | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/susan-frank-engaged-to-ravdin-zimmerman.html | Susan Frank Engaged To Ravdin Zimmerman | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/susan-miller-stone-engaged-to-marry.html | Susan Miller Stone Engaged to Marry | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/swedish-television-marks-time-many-limitations-noted-in-programs.html | SWEDISH TELEVISION MARKS TIME Many Limitations Noted In Programs Beamed From Stockholm | By Martin Gansberg Stockholm | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/sybil-niden-betrothed-to-dr-james-goldrich.html | Sybil Niden Betrothed To Dr James Goldrich | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/syria-recognized-swiftly-by-soviet-move-held-effort-to-restore.html | SYRIA RECOGNIZED SWIFTLY BY SOVIET Move Held Effort to Restore Amity of PreUAR Days | By Seymour Topping Special To the New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/tax-aides-will-meet-in-americas-session.html | TAX AIDES WILL MEET IN AMERICAS SESSION | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/teacher-conference-slated.html | Teacher Conference Slated | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/ted-pearson-is-dead-announcer-and-narrator-for-c-b-s-was-58.html | TED PEARSON IS DEAD Announcer and Narrator for C B S Was 58 | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/the-climate-of-revolt-plough-the-sea-by-robert-wilder-416-pp-new.html | The Climate Of Revolt PLOUGH THE SEA By Robert Wilder 416 pp New York GP Putnams Sons 495 The Climate of Revolt | By John Barkham | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/the-guardsmen.html | THE GUARDSMEN | BRUCE JACOBS | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/the-hellenic-world-the-will-of-zeus-a-history-of-greece-from-the.html | The Hellenic World THE WILL OF ZEUS A History of Greece From the Origins of Hellenic Culture to the Death of Alexander By Stringfellow Barr Illustrated 496 pp Philadelphia and New York JB Lippincott Company 10 | By Bernard Knox | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/the-merchants-view-a-look-at-some-problems-of-retailers-in-their.html | The Merchants View A Look at Some Problems of Retailers In Their Relations With Consumers | By William M Freeman | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/the-mood-in-algeria-moslems-wait-quietly-for-accord-on-independence.html | THE MOOD IN ALGERIA Moslems Wait Quietly for Accord on Independence While DieHard Europeans Grow Desperate | By Thomas F Brady Special To the New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/the-rise-of-ray-tolchin-the-successor-by-seymour-epstein-311-pp-new.html | The Rise of Ray Tolchin THE SUCCESSOR By Seymour Epstein 311 pp New York Charles Scribners Sons 450 | By William Wise | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/the-scholar-who-put-the-d-in-schubert.html | THE SCHOLAR WHO PUT THE D IN SCHUBERT | By Alan Rich | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/the-show-goes-on-actors-talk-about-acting-fourteen-interviews-with.html | The Show Goes On ACTORS TALK ABOUT ACTING Fourteen Interviews With Stars of the Theatre By Lewis Funke and John E Booth 469 pp New York Random House 695 | By Norris Houghton | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/the-songbirds-rosemary-clooney-and-bing-crosby-do-their-radio-show.html | THE SONGBIRDS Rosemary Clooney and Bing Crosby Do Their Radio Show Informally | By Murray Schumach Hollywood | RE0000428661 | 1989-07-03 | B00000928433 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/the-strange-destiny-of-s-levin-the-hero-of-bernard-malamuds-new.html | THE STRANGE DESTINY OF S LEVIN The Hero of Bernard Malamuds New Novel Pursues Happiness and Wins the Unexpected A NEW LIFE By Bernard Malamud 367 pp New York Farrar Straus  Cudahy 495 The Destiny of S Levin | By David L Stevenson | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/the-talents-and-styles-of-ray-charles.html | THE TALENTS AND STYLES OF RAY CHARLES | By John S Wilson | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/the-urge-to-die-traitor-within-our-suicide-problem-by-edward-robb.html | The Urge To Die TRAITOR WITHIN Our Suicide Problem By Edward Robb Ellis and George N Allen 237 pp New York Doubleday  Co 395 | By Eugene J Taylor | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/the-weather-girls-ride-out-a-storm-theyve-been-accused-of-gilding.html | The Weather Girls Ride Out a Storm Theyve been accused of gilding the isobars but only a lowpressure area in the sales graph could get them off television Weather Girls | By Gilbert Millstein | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/the-week-in-finance-railroad-stocks-lead-market-rise-employment.html | The Week in Finance Railroad Stocks Lead Market Rise  Employment Reaches New High WEEK IN FINANCE STOCKS ADVANCE | By John G Forrest | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/these-four-were-incorruptible-riders-in-the-chariot-by-patrick.html | These Four Were Incorruptible RIDERS IN THE CHARIOT By Patrick White 32 pp New York The Viking Press 595 | By James Stern | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/threeinone-room.html | ThreeinOne Room | By George OBrien | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/tiger-3020-victor-princeton-rally-led-by-rockenbach-tops-columbia.html | TIGER 3020 VICTOR Princeton Rally Led by Rockenbach Tops Columbia Eleven PRINCETON BEATS COLUMBIA 3020 | By Allizon Danzig | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/time-of-the-druids-the-sacred-jewel-by-nancy-faulkner-213-pp-new.html | Time of the Druids THE SACRED JEWEL By Nancy Faulkner 213 pp New York Doubleday  Co 295 For Ages 12 to 16 | ELIZABETH HODGES | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/towns-statue-of-valentino-stirs-critics-of-italy-monument-at.html | Towns Statue of Valentino Stirs Critics of Italy Monument at Birthplace of Star of Silent Films Is Called Costly Joke | By Paul Hofmann Special To the New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/transit-compact-to-ask-us-funds-agency-in-philadelphia-area-hopes.html | TRANSIT COMPACT TO ASK US FUNDS Agency in Philadelphia Area Hopes to Lure Commuters | By William G Weart Special To the New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/traviata-is-given-by-paterson-opera.html | TRAVIATA IS GIVEN BY PATERSON OPERA | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/trinidad-calypso-singers-ask-jamaica-why-you-run-away-secession-of.html | Trinidad Calypso Singers Ask Jamaica Why You Run Away Secession of Island From West Indies Federation Provides Political Twist for Repertory of the Bards | By Paul P Kennedy Special To the New York Times | RE0000428661 | 1989-07-03 | B00000928433 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/trinidad-is-planning-to-operate-british-west-indian-airways.html | Trinidad Is Planning to Operate British West Indian Airways | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/tuckahoe-to-get-renewal-project-15000000-plan-approved-by-residents.html | TUCKAHOE TO GET RENEWAL PROJECT 15000000 Plan Approved by Residents 5 to 1 | By Merrill Folsom Special To the New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/twa-navigators-walk-out-briefly-dispute-over-radar-tests-delays.html | TWA NAVIGATORS WALK OUT BRIEFLY Dispute Over Radar Tests Delays Flight 35 Minutes | By George Horne | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/two-jersey-towns-mark-centennials.html | TWO JERSEY TOWNS MARK CENTENNIALS | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/u-s-charity-bill-put-at-17-billion-estimate-of-annual-giving-based.html | U S CHARITY BILL PUT AT 17 BILLION Estimate of Annual Giving Based on Michigan Study | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/un-in-katanga-action-held-contrary-to-agencys-role-plebiscite.html | UN in Katanga Action Held Contrary to Agencys Role Plebiscite Advocated | GEORGE HT KIMBLE | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/un-is-losing-battle-of-beer-as-katanga-cuts-off-supply-cocacola-too.html | UN Is Losing Battle of Beer As Katanga Cuts Off Supply CocaCola Too Denied to World Troops in Bitterness Left After Fighting in Secessionist Congo Province | By David Halberstam Special To the New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/un-says-katanga-is-impeding-talks-linner-terms-provinces-demands.html | UN SAYS KATANGA IS IMPEDING TALKS Linner Terms Provinces Demands Too Extreme | By Sam Pope Brewer Special To the New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/unbeaten-ridgewood-eleven-blanks-teaneck-englewood-defeats-tenafly.html | Unbeaten Ridgewood Eleven Blanks Teaneck Englewood Defeats Tenafly BOWER SETS PACE IN 19TO0 VICTORY His Passes Help Ridgewood Get First Touchdown  Englewood Wins 137 | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/unearthing-history-at-cape-fear-excavations-at-colonial-site-in.html | UNEARTHING HISTORY AT CAPE FEAR Excavations at Colonial Site in North Carolina Attracting Tourists | By William H Robbins | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/ursula-lyons-married-to-lieut-daniel-dunn.html | Ursula Lyons Married To Lieut Daniel Dunn | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/us-army-drops-regular-patrol-on-berlin-border-military-police-who.html | US ARMY DROPS REGULAR PATROL ON BERLIN BORDER Military Police Who Operate Only Sporadically Have Replaced 24Hour Units GERMAN PAPERS ANGRY Mikoyan Says Only Madmen Could Reply Militarily to Soviet Plan for City US Ends Regular Troop Patrol On the Border With East Berlin | By David Binder Special To the New York Times | RE0000428661 | 1989-07-03 | B00000928433 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/us-considering-sending-troops-to-help-vietnam-worsening-situation.html | US CONSIDERING SENDING TROOPS TO HELP VIETNAM Worsening Situation There and Red Buildup in Laos Prompt Capitals Study US CONSIDERING SENDING TROOPS | By Jack Raymond Special To the New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/us-england-play.html | US ENGLAND PLAY | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/us-ideas-to-bring-in-tourists-undergo-severe-test-in-paris.html | US Ideas to Bring In Tourists Undergo Severe Test in Paris | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/us-is-bearing-military-brunt-of-natos-buildup-for-berlin-nation-is.html | US Is Bearing Military Brunt Of NATOs BuildUp for Berlin Nation Is Calling Up More Reserves and Sending More Troops to Europe Than Rest of Allies Combined | By Hanson W Baldwin | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/us-making-headway-in-bid-to-end-maryland-segregation-incidents.html | US Making Headway in Bid To End Maryland Segregation Incidents Involving African Diplomats in Eating Places Spur State Department  Owners Fear Loss of Business | By Lloyd Gabrison Special To the New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/us-pushes-rocket-tests-firing-schedule-puts-nation-in-the-space.html | US PUSHES ROCKET TESTS Firing Schedule Puts Nation in the Space Race in Earnest | By Richard Witkin | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/us-will-stiffen-its-tax-vigilance-us-will-stiffen-its-tax-viiglance.html | US Will Stiffen Its Tax Vigilance US WILL STIFFEN ITS TAX VIIGLANCE | By Robert Metz | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/usias-education-task.html | USIAS EDUCATION TASK | F M H | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/vacuum-at-the-un-maneuvers-to-replace-hammarskjold-cast-doubt-on.html | Vacuum at the UN Maneuvers to Replace Hammarskjold Cast Doubt on Successors Role | By Thomas S Hamilton | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/venezuela-hails-us-stage-troupe-cast-of-skin-of-our-teeth-takes-6.html | VENEZUELA HAILS US STAGE TROUPE Cast of Skin of Our Teeth Takes 6 Bows in Caracas | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/viewing-autumn-from-a-connecticut-hilltop.html | VIEWING AUTUMN FROM A CONNECTICUT HILLTOP | By Wd Gardner | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/vital-themes-their-impact-brightens-broadway-in-purlie-and-second.html | VITAL THEMES Their Impact Brightens Broadway In Purlie and Second City | By Howard Taubman | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/waging-nuclear-war-entrusting-any-institution-with-this-power-is.html | Waging Nuclear War Entrusting Any Institution With This Power Is Questioned | LAWRENCE W BEALS | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/war-toll-listed-in-south-vietnam-171-saigon-troops-and-374-red.html | WAR TOLL LISTED IN SOUTH VIETNAM 171 Saigon Troops and 374 Red Guerrillas Killed | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/washington-on-kennedys-disenchanted-intellectuals.html | Washington On Kennedys Disenchanted Intellectuals | By James Reston | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/wedding-is-held-for-vida-radin-h-r-stringer-jr-descendant-of.html | Wedding Is Held For Vida Radin H R Stringer Jr Descendant of Serbian Judge Bride in Capital of an Editors Son | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/wertheimerjungreis.html | WertheimerJungreis | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/west-berliners-step-up-industry-adjustments-after-aug-13-expand.html | WEST BERLINERS STEP UP INDUSTRY Adjustments After Aug 13 Expand Business Gains | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/west-germans-balk-at-ties-to-the-east-bonn-is-making-no-attempt-to.html | WEST GERMANS BALK AT TIES TO THE EAST Bonn Is Making No Attempt to Extend the Minor Contacts Despite Soundings From Washington | By David Binder Special To the New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/west-sobers-up-according-to-moscow-the-kremlin-line-now-is-that-the.html | WEST SOBERS UP  ACCORDING TO MOSCOW The Kremlin Line Now Is That the United States Has Finally Seen the Wisdom of Soviet Policy | By Seymour Topping Special To the New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/westport-mother-seeks-wives-votes.html | WESTPORT MOTHER SEEKS WIVES VOTES | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/what-ickes-said.html | WHAT ICKES SAID | ELLSWORTH BARNARD | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/whats-in-a-name-how-the-many-rockets-receive-designations.html | WHATS IN A NAME How the Many Rockets Receive Designations | HAROLD M SCHMECK JR | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/whittelsey-boat-first-takes-fourth-race-of-billings-series-at.html | WHITTELSEY BOAT FIRST Takes Fourth Race of Billings Series at Indian Harbor | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/will-wear-inaugural-garb-at-un-fete-that-she-heads.html | Will Wear Inaugural Garb at UN Fete That She Heads | By Lillian Bellison | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/william-b-clark-sr.html | WILLIAM B CLARK SR | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/william-chapman-2d-weds-anne-a-miller.html | William Chapman 2d Weds Anne A Miller | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/williams-slated-to-see-algerians-us-official-expected-to-visit.html | WILLIAMS SLATED TO SEE ALGERIANS US Official Expected to Visit Rebels in Tunis | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/womens-group-in-new-jersey-plans-a-benefit-art-show-and-sale-for.html | Womens Group In New Jersey Plans a Benefit Art Show and Sale for Essex County Jewish Council Starts Nov 11 | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/wonderland-behind-oregons-craggy-barrier.html | WONDERLAND BEHIND OREGONS CRAGGY BARRIER | By Ellis Lucia | RE0000428661 | 1989-07-03 | B00000928433 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/wood-field-and-stream-hunting-for-small-game-becomes-legal-for-much.html | Wood Field and Stream Hunting for Small Game Becomes Legal for Much of State Tomorrow | By Oscar Godbout | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/wood-shortages-growing-in-asia-nations-in-area-face-many-problems.html | WOOD SHORTAGES GROWING IN ASIA Nations in Area Face Many Problems as Usage Rises | By Kathleen McLaughlin Special To the New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/woodberry-forest-wins.html | Woodberry Forest Wins | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/work-is-speeded-on-texas-damsite-wooded-area-being-cleared-for.html | WORK IS SPEEDED ON TEXAS DAMSITE Wooded Area Being Cleared for McGee Bend Project | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/world-of-music-labor-troubles-orchestra-in-cleveland-as-well-as.html | WORLD OF MUSIC LABOR TROUBLES Orchestra in Cleveland As Well As Others Has Its Problems | By Eric Salzman | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/world-series-makes-hit-with-businesses-baseball-battle-has-an.html | World Series Makes Hit With Businesses Baseball Battle Has an Economic Impact by Attracting OutofTown Visitors With an Itch to Spend Money SERIES MAKES HIT WITH BUSINESSES | By Richard Rutter | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-08 | https://www.nytimes.com/1961/10/08/archives/yankee-heroes-do-what-comes-naturally-maris-blanchard-and-arroyo.html | Yankee Heroes Do What Comes Naturally Maris Blanchard and Arroyo Also Stars in Regular Season | Special to The New York Times | RE0000428661 | 1989-07-03 | B00000928433 |
| 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/18-outdoor-cafes-here-appeal-to-the-bold-and-hardy-diner-18-outdoor.html | 18 Outdoor Cafes Here Appeal To the Bold and Hardy Diner 18 OUTDOOR CAFES CATER TO THE BOLD | By Robert Conley | RE0000428657 | 1989-07-03 | B00000928429 |
| 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/4-migrant-workers-killed-in-li-fire.html | 4 MIGRANT WORKERS KILLED IN LI FIRE | Special to The New York Times | RE0000428657 | 1989-07-03 | B00000928429 |
| 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/a-lively-boheme-presented-by-city-opera-company-here.html | A Lively Boheme Presented By City Opera Company Here | ALAN RICH | RE0000428657 | 1989-07-03 | B00000928429 |
| 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/admission-to-the-un-mongolia-is-deemed-unqualified-retaliation-by.html | Admission to the UN Mongolia Is Deemed Unqualified Retaliation by Africa Denied | JAMES R CHINN Post Commander Lieut BR Kimlau Chinese Memorial Post 1291 The American Legion | RE0000428657 | 1989-07-03 | B00000928429 |
| 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/advertising-shifting-from-house-agencies.html | Advertising Shifting From House Agencies | By Peter Bart | RE0000428657 | 1989-07-03 | B00000928429 |
| 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/aid-to-unwed-mothers-opposed.html | Aid to Unwed Mothers Opposed | JOHN CHARLES STRATON | RE0000428657 | 1989-07-03 | B00000928429 |
| 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/aida-at-city-center.html | Aida at City Center | AR | RE0000428657 | 1989-07-03 | B00000928429 |
| 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/algerians-ready-to-discuss-role-in-interim-regime-secret-contact.html | ALGERIANS READY TO DISCUSS ROLE IN INTERIM REGIME Secret Contact Said to Open Way for Negotiations on de Gaulles Plan ALGERIANS READY TO REOPEN TALKS | By Thomas F Brady Special To the New York Times | RE0000428657 | 1989-07-03 | B00000928429 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/alice-g-butler-wed-to-seth-f-mendel.html | Alice G Butler Wed To Seth F Mendel | Special to The New York Times | RE0000428657 | 1989-07-03 | B00000928429 |
| 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/arabs-in-israel-charges-of-persecution-rejected-living-standards.html | Arabs in Israel Charges of Persecution Rejected Living Standards Defended | URI RAANAN Press and Information Embassy of Israel | RE0000428657 | 1989-07-03 | B00000928429 |
| 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/art-exhibit-at-yale-40-works-of-clark-collection-to-go-on-display.html | ART EXHIBIT AT YALE 40 Works of Clark Collection to Go on Display Thursday | Special to The New York Times | RE0000428657 | 1989-07-03 | B00000928429 |
| 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/article-10-no-title.html | Article 10  No Title | Special to The New York Times | RE0000428657 | 1989-07-03 | B00000928429 |
| 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/article-12-no-title.html | Article 12  No Title | Special to The New York Times | RE0000428657 | 1989-07-03 | B00000928429 |
| 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000428657 | 1989-07-03 | B00000928429 |
| 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000428657 | 1989-07-03 | B00000928429 |
| 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000428657 | 1989-07-03 | B00000928429 |
| 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000428657 | 1989-07-03 | B00000928429 |
| 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/arts-councils-urged-state-seeks-regional-units-to-promote-cultural.html | ARTS COUNCILS URGED State Seeks Regional Units to Promote Cultural Activity | Special to The New York Times | RE0000428657 | 1989-07-03 | B00000928429 |
| 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/automation-boon-to-family-farms-conversion-of-feed-systems-found-to.html | AUTOMATION BOON TO FAMILY FARMS Conversion of Feed Systems Found to Be Paying Off AUTOMATION BOON TO FAMILY FARMS | By Donald Janson Special To the New York Times | RE0000428657 | 1989-07-03 | B00000928429 |
| 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/beck-gillard.html | Beck  Gillard | pccial to The New York Times | RE0000428657 | 1989-07-03 | B00000928429 |
| 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/beirne-seeks-union-to-oppose-hoffas-new-union-urged-to-oppose-hoffa.html | Beirne Seeks Union To Oppose Hoffas NEW UNION URGED TO OPPOSE HOFFA | By Emanuel Perlmutter | RE0000428657 | 1989-07-03 | B00000928429 |
| 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/bethpage-polo-canceled.html | Bethpage Polo Canceled | Special to The New York Times | RE0000428657 | 1989-07-03 | B00000928429 |
| 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/big-rise-in-power-of-mayor-fought-new-charter-said-to-make-him-city.html | BIG RISE IN POWER OF MAYOR FOUGHT New Charter Said to Make Him City Fiscal Dictator | By Peter Kihss | RE0000428657 | 1989-07-03 | B00000928429 |
| 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/billy-the-kid-given-by-ballet-theatre.html | BILLY THE KID GIVEN BY BALLET THEATRE | JM | RE0000428657 | 1989-07-03 | B00000928429 |
| 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000428657 | 1989-07-03 | B00000928429 |
| 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/brandt-assures-germans-on-us-says-visit-here-convinced-him-berlin.html | BRANDT ASSURES GERMANS ON US Says Visit Here Convinced Him Berlin Will Be Free | Special to The New York Times | RE0000428657 | 1989-07-03 | B00000928429 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/british-cleric-was-a-pioneer-of-religious-filmsauthor-of-determined.html | British Cleric Was a Pioneer of Religious FilmsAuthor of Determined to Live | Special to The New York Times | RE0000428657 | 1989-07-03 | B00000928429 |
| 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/cairo-is-puzzled-by-soviet-action-threat-to-dam-is-feared-on.html | CAIRO IS PUZZLED BY SOVIET ACTION Threat to Dam Is Feared on Recognition of Syria | By Jay Walz Special To the New York Times | RE0000428657 | 1989-07-03 | B00000928429 |
| 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/care-of-aged-assailed.html | Care of Aged Assailed | CONSTANCE BOLOGNESE | RE0000428657 | 1989-07-03 | B00000928429 |
| 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/ch-caradoc-llwyd-paces-terrier-show.html | CH CARADOC LLWYD PACES TERRIER SHOW | Special to The New York Times | RE0000428657 | 1989-07-03 | B00000928429 |
| 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/city-opera-troupe-presents-mikado.html | CITY OPERA TROUPE PRESENTS MIKADO | AR | RE0000428657 | 1989-07-03 | B00000928429 |
| 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/civic-unit-fears-end-of-15c-fare-transit-authority-accused-of.html | CIVIC UNIT FEARS END OF 15C FARE Transit Authority Accused of Dragging City to Rise | By Paul Crowell | RE0000428657 | 1989-07-03 | B00000928429 |
| 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/cleric-says-churches-condone-system-shielding-politicians-cleric.html | Cleric Says Churches Condone System Shielding Politicians Cleric Says Churches Condone System Shielding Politicians | By George Dugan | RE0000428657 | 1989-07-03 | B00000928429 |
| 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/columbus-flies-in-for-jersey-pageant.html | COLUMBUS FLIES IN FOR JERSEY PAGEANT | Special to The New York Times | RE0000428657 | 1989-07-03 | B00000928429 |
| 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/communication-industry-maps-nonprofit-satellite-corporation.html | Communication Industry Maps Nonprofit Satellite Corporation INDUSTRY MAPS SATELLITE PLANS | By John W Finney Special To the New York Times | RE0000428657 | 1989-07-03 | B00000928429 |
| 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/concert-draws-3500-symphony-of-the-air-makes-debut-in-westchester.html | CONCERT DRAWS 3500 Symphony of the Air Makes Debut in Westchester | Special to The New York Times | RE0000428657 | 1989-07-03 | B00000928429 |
| 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/contract-bridge-mother-and-son-win-the-openpair-event-in-nassau.html | Contract Bridge Mother and Son Win the OpenPair Event in Nassau Tourney at Long Beach | By Albert H Morehead | RE0000428657 | 1989-07-03 | B00000928429 |
| 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/curb-on-speeches-divides-pentagon-order-is-praised-and-called.html | CURB ON SPEECHES DIVIDES PENTAGON Order Is Praised and Called Inadequate or Unjust | By Jack Raymond Special To the New York Times | RE0000428657 | 1989-07-03 | B00000928429 |
| 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/david-c-boswell-civil-engineer-67.html | DAVID C BOSWELL  CIVIL ENGINEER 67 | Special to The New York Times | RE0000428657 | 1989-07-03 | B00000928429 |
| 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/dean-resigning-at-dartmouth.html | Dean Resigning at Dartmouth | Special to The New York Times | RE0000428657 | 1989-07-03 | B00000928429 |
| 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/documentary-series-on-truman-cut-to-39-halfhour-programs.html | Documentary Series on Truman Cut to 39 HalfHour Programs | By Val Adams | RE0000428657 | 1989-07-03 | B00000928429 |
| 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/dr-casagrande-54-hospital-official.html | DR CASAGRANDE 54 HOSPITAL OFFICIAL | Special to The New York Times  I | RE0000428657 | 1989-07-03 | B00000928429 |
| 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/dr-eugene-fratrits.html | DR EUGENE FRATRITS | Special to The New York Times | RE0000428657 | 1989-07-03 | B00000928429 |
| 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/dr-moshe-smoira-exisrael-justice.html | DR MOSHE SMOIRA EXISRAEL JUSTICE | Special to The New York Times | RE0000428657 | 1989-07-03 | B00000928429 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/drinking-brake-in-car-endorsed-expert-urges-device-to-take-control.html | DRINKING BRAKE IN CAR ENDORSED Expert Urges Device to Take Control From Driver | By Joseph C Ingraham Special To the New York Times | RE0000428657 | 1989-07-03 | B00000928429 |
| 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/dutch-shares-advance.html | DUTCH SHARES ADVANCE | Special to The New York Times | RE0000428657 | 1989-07-03 | B00000928429 |
| 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/easy-times-over-educator-warns-new-president-of-williams-sees-hard.html | EASY TIMES OVER EDUCATOR WARNS New President of Williams Sees Hard Years For US | Special to The New York Times | RE0000428657 | 1989-07-03 | B00000928429 |
| 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/fall-of-georgia-tech-and-syracuse-marks-bad-weekend-for-football.html | Fall of Georgia Tech and Syracuse Marks Bad WeekEnd for Football Elite IOWA OHIO STATE SEVERELY TESTED Hawkeyes Win by a Point  Army Columbia Cornell Among the Vanquished | By Allison Danzig | RE0000428657 | 1989-07-03 | B00000928429 |
| 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/fall-off-ladder-fatal-meyerding-sane-nuclear-policy-aide-dies-of.html | FALL OFF LADDER FATAL Meyerding Sane Nuclear Policy Aide Dies of Injuries | Special to The New York Times | RE0000428657 | 1989-07-03 | B00000928429 |
| 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/felt-says-he-quit-fund-dinner-post-reports-he-left-committee-of.html | FELT SAYS HE QUIT FUND DINNER POST Reports He Left Committee of Wagner Affair Tonight for Propriety Reasons FELT SAYS HE QUIT FUNDRAISING POST | By Douglas Dales | RE0000428657 | 1989-07-03 | B00000928429 |
| 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/femanlefcourt.html | FemanLefcourt | Special to The New York Times | RE0000428657 | 1989-07-03 | B00000928429 |
| 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/film-unions-push-location-battle-foreign-production-issue-may-go-to.html | FILM UNIONS PUSH LOCATION BATTLE Foreign Production Issue May Go to Congress | By Murray Schumach Special To the New York Times | RE0000428657 | 1989-07-03 | B00000928429 |
| 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/firefly-sailing-victor-foulks-craft-wins-l16-race-fishers-alert.html | FIREFLY SAILING VICTOR Foulks Craft Wins L16 Race  Fishers Alert Second | Special to The New York Times | RE0000428657 | 1989-07-03 | B00000928429 |
| 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/food-news-turtle-time-is-upon-us.html | Food News Turtle Time Is Upon Us | By June Owen | RE0000428657 | 1989-07-03 | B00000928429 |
| 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/ford-breaks-a-ruthian-pitching-mark-and-says-maybe-hell-take-up-hit.html | Ford Breaks a Ruthian Pitching Mark and Says Maybe Hell Take Up Hitting YANKS CAREFREE WITH ONE TO GO Ford Jokes About Aiming at Ruths Batting Records Mantle Hit in 4th Cited | By Joseph M Sheehan Special To the New York Times | RE0000428657 | 1989-07-03 | B00000928429 |
| 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/foreign-affairs-moscows-coney-island-mirror.html | Foreign Affairs Moscows Coney Island Mirror | By Cl Sulzberger | RE0000428657 | 1989-07-03 | B00000928429 |
| 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/gerosas-platform-pledges-3-cut-in-expense-budget-calls-for-program.html | Gerosas Platform Pledges 3 Cut in Expense Budget Calls for Program That Promises Savings of 75000000 in Year GEROSA PLEDGES 3 SPENDING CUT | By Clayton Knowles | RE0000428657 | 1989-07-03 | B00000928429 |
| 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/ghanaians-calm-in-political-rift-accra-peaceful-as-nkrumah-jails.html | GHANAIANS CALM IN POLITICAL RIFT Accra Peaceful as Nkrumah Jails Alleged Plotters | By Leonard Ingalls Special To the New York Times | RE0000428657 | 1989-07-03 | B00000928429 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/giants-brilliant-defense-helps-subdue-cards-new-yorkers-win-at-st.html | Giants Brilliant Defense Helps Subdue Cards NEW YORKERS WIN AT ST LOUIS 249 Defense Engineers 2 Score in 3d Period Title Pass to Shofner Also Clicks | By Howard M Tuckner Special To the New York Times | RE0000428657 | 1989-07-03 | B00000928429 |
| 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/ginia-davis-sings-a-french-program.html | GINIA DAVIS SINGS A FRENCH PROGRAM | ES | RE0000428657 | 1989-07-03 | B00000928429 |
| 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/goulart-alerts-brazil-president-calls-for-defense-against-revolt.html | GOULART ALERTS BRAZIL President Calls for Defense Against Revolt Threats | Special to The New York Times | RE0000428657 | 1989-07-03 | B00000928429 |
| 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/hair-stylists-role-important-to-a-play-coiffures-must-please-actor.html | Hair Stylists Role Important to a Play Coiffures Must Please Actor Action and the Settings Demands Are Constant for Something New to Be Created | By Mary Burt Holmes | RE0000428657 | 1989-07-03 | B00000928429 |
| 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/hearings-will-open-tomorrow-on-big-railroad-merger-in-west.html | Hearings Will Open Tomorrow On Big Railroad Merger in West | Special to The New York Times | RE0000428657 | 1989-07-03 | B00000928429 |
| 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/humphrey-pressed-bonn-rule.html | Humphrey Pressed Bonn Rule | Special to The New York Times | RE0000428657 | 1989-07-03 | B00000928429 |
| 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/hutchinson-hints-at-changes-in-reds-lineup-because-of-batting-slump.html | Hutchinson Hints at Changes in Reds LineUp Because of Batting Slump GLOOMY AFTER THIRD LOSS Hutchinson Has Praise for Reds Pitching but Points to Collapse of Offense | By Louis Effrat Special To the New York Times | RE0000428657 | 1989-07-03 | B00000928429 |
| 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/india-day-outing-held-50-indians-picnic-as-guests-of-exchange.html | INDIA DAY OUTING HELD 50 Indians Picnic as Guests of Exchange Committee | Special to The New York Times | RE0000428657 | 1989-07-03 | B00000928429 |
| 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/industrials-rise-on-london-board-index-climbs-45-points-as.html | INDUSTRIALS RISE ON LONDON BOARD Index Climbs 45 Points as Reduction in Bank Rate Stimulates Market GAIN IN RESERVES CITED Holdings of Sterling Area in Gold and Convertible Currencies Increase | By Thomas P Ronan Special To the New York Times | RE0000428657 | 1989-07-03 | B00000928429 |
| 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/innis-ireland-wins-us-grand-prix-in-a-british-lotus-gurney-of-us-2d.html | Innis Ireland Wins US Grand Prix in a British Lotus GURNEY OF US 2D BROOKS 3D IN BRM Porsche 7 Seconds Back of Ireland  Brabham Moss Break Down After Duel | By Frank M Blunk Special To the New York Times | RE0000428657 | 1989-07-03 | B00000928429 |
| 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/italian-horse-takes-rich-paris-prix-molvedo-is-victor-in-138000.html | Italian Horse Takes Rich Paris Prix MOLVEDO IS VICTOR IN 138000 RACE Right Royal 2d Misti 3d in Prix de lArc de Triomphe  Winner to Run in US | By Robert Daley Special To the New York Times | RE0000428657 | 1989-07-03 | B00000928429 |
| 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/james-loring-faulds-fiance-of-nancy-elizabeth-wetmore.html | James Loring Faulds Fiance Of Nancy Elizabeth Wetmore | Special to The New York Times | RE0000428657 | 1989-07-03 | B00000928429 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/jobless-take-lead-in-reopening-plant.html | JOBLESS TAKE LEAD IN REOPENING PLANT | Special to The New York Times | RE0000428657 | 1989-07-03 | B00000928429 |
| 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/john-c-haag.html | JOHN C HAAG | Special to The New York Times | RE0000428657 | 1989-07-03 | B00000928429 |
| 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/kennedy-plans-to-talk-in-seattle-and-phoenix-during-november.html | Kennedy Plans to Talk in Seattle And Phoenix During November Considers Third Appearance on His First Trip West Since the Campaign | Special to The New York Times | RE0000428657 | 1989-07-03 | B00000928429 |
| 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/kennedy-pressed-to-act-on-rights-commissions-voting-spurs-advocates.html | KENNEDY PRESSED TO ACT ON RIGHTS Commissions Voting Spurs Advocates of Legislation | By Anthony Lewis Special To the New York Times | RE0000428657 | 1989-07-03 | B00000928429 |
| 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/kennedys-appeal-to-steel-union-stirs-old-productivity-debate.html | Kennedys Appeal to Steel Union Stirs Old Productivity Debate Difficulties Noted in Defining Concept and Then in Translating Figure Into Wages and Fringe Benefits STEEL PAY APPEAL RAISES QUESTION | By Richard E Mooney Special To the New York Times | RE0000428657 | 1989-07-03 | B00000928429 |
| 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/larchmont-sailing-canceled.html | Larchmont Sailing Canceled | Special to The New York Times | RE0000428657 | 1989-07-03 | B00000928429 |
| 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/lefkowitz-says-negroes-in-city-are-shortchanged-by-wagner-he-terms.html | Lefkowitz Says Negroes in City Are Shortchanged by Wagner He Terms Mayors Civil Rights Record One of Inaction and Indifference  Rockefeller Joins in Attack | By Irving Spiegel | RE0000428657 | 1989-07-03 | B00000928429 |
| 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/leroy-sanders.html | LEROY SANDERS | Speciat to The New York Times | RE0000428657 | 1989-07-03 | B00000928429 |
| 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/leslie-g-freeman-exhead-of-stores.html | LESLIE G FREEMAN EXHEAD OF STORES | Special to The New York Times | RE0000428657 | 1989-07-03 | B00000928429 |
| 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/li-companies-vie-for-larger-share-of-space-spending-li-plants-fight.html | LI Companies Vie For Larger Share Of Space Spending LI PLANTS FIGHT FOR SPACE WORK | By Byron Porterfield Special To the New York Times | RE0000428657 | 1989-07-03 | B00000928429 |
| 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/li-family-of-four-quits-bomb-shelter-after-151-hours.html | LI Family of Four Quits Bomb Shelter After 151 Hours | Special to The New York Times | RE0000428657 | 1989-07-03 | B00000928429 |
| 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/liberals-back-fanfani-party-votes-against-initiating-cabinet-crisis.html | LIBERALS BACK FANFANI Party Votes Against Initiating Cabinet Crisis in Italy | Special to The New York Times | RE0000428657 | 1989-07-03 | B00000928429 |
| 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/liberals-regroup-as-belgian-party-11-minority-seeks-to-gain-from.html | LIBERALS REGROUP AS BELGIAN PARTY 11 Minority Seeks to Gain From Other Factions | By Harry Gilroy Special To the New York Times | RE0000428657 | 1989-07-03 | B00000928429 |
| 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/little-money-and-a-lot-of-ingenuity-transform-a-oneroom-fla-ticking.html | Little Money and a Lot of Ingenuity Transform a OneRoom Fla Ticking on Windows and Walls Gives Flair to Decor | By Noelle Mercanton | RE0000428657 | 1989-07-03 | B00000928429 |
| 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/manley-back-home-premier-terms-jamaica-well-on-way-to-independence.html | MANLEY BACK HOME Premier Terms Jamaica Well on Way to Independence | Special to The New York Times | RE0000428657 | 1989-07-03 | B00000928429 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/marybeth-herman-wed-to-c-s-mcallister-jr.html | Marybeth Herman Wed To C S McAllister Jr | Special to The New York Time I | RE0000428657 | 1989-07-03 | B00000928429 |
| 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/milwaukee-scores-76-aiken-bows-in-polo-oliver-bostwick-get-3-goals.html | MILWAUKEE SCORES 76 Aiken Bows in Polo  Oliver Bostwick Get 3 Goals Apiece | Special to The New York Times | RE0000428657 | 1989-07-03 | B00000928429 |
| 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/morosco-devises-boxoffice-spur-coupon-used-as-a-variation-on-twofer.html | MOROSCO DEVISES BOXOFFICE SPUR Coupon Used as a Variation on Twofer Bargain Idea | By Sam Zolotow | RE0000428657 | 1989-07-03 | B00000928429 |
| 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/mrs-hj-wolfington.html | MRS HJ WOLFINGTON | Special to The New York Times | RE0000428657 | 1989-07-03 | B00000928429 |
| 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/mutual-funds-new-look-at-small-concerns-assets-gains-of-the-various.html | Mutual Funds New Look at Small Concerns Assets Gains of the Various Groups Are Analyzed | By Gene Smith | RE0000428657 | 1989-07-03 | B00000928429 |
| 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/nancy-e-smith-is-bride.html | Nancy E Smith Is Bride | SPecial to The New York Times | RE0000428657 | 1989-07-03 | B00000928429 |
| 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/nehru-bars-a-war-in-indias-problems.html | NEHRU BARS A WAR IN INDIAS PROBLEMS | Special to The New York Times | RE0000428657 | 1989-07-03 | B00000928429 |
| 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/new-canaan-dedication-st-marks-episcopal-church-moves-to-new.html | NEW CANAAN DEDICATION St Marks Episcopal Church Moves to New Building | Special to The New York Times | RE0000428657 | 1989-07-03 | B00000928429 |
| 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/new-haven-sets-oneyear-study-trustees-seek-to-learn-if-line-can-be.html | NEW HAVEN SETS ONEYEAR STUDY Trustees Seek to Learn if Line Can Be Reorganized  Public Need Is Cited HEAVY SUBSIDY BACKED US State and Local Aid Is Called Essential for Rate and Quality of Service | By David Anderson Special To the New York Times | RE0000428657 | 1989-07-03 | B00000928429 |
| 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/no-international-loans-made.html | No International Loans Made | Special to The New York Times | RE0000428657 | 1989-07-03 | B00000928429 |
| 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/no-official-us-comment.html | No Official US Comment | Special to The New York Times | RE0000428657 | 1989-07-03 | B00000928429 |
| 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/paris-expects-talks-soon.html | Paris Expects Talks Soon | Special to The New York Times | RE0000428657 | 1989-07-03 | B00000928429 |
| 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/phyllis-voysey-is-future-bride-of-a-teacher-alumna-of-swarthmore.html | Phyllis Voysey Is Future Bride Of a Teacher Alumna of Swarthmore Will Be Wed to Victor Harris in December | Special to The New York Times | RE0000428657 | 1989-07-03 | B00000928429 |
| 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/pickett-knocks-out-canadian.html | Pickett Knocks Out Canadian | NEW GLASGOW NS Oct 8 | RE0000428657 | 1989-07-03 | B00000928429 |
| 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/policeman-shot-assailant-slain-one-youth-flees-after-gun-battle-in.html | POLICEMAN SHOT ASSAILANT SLAIN One Youth Flees After Gun Battle in Street on LI | Special to The New York Times | RE0000428657 | 1989-07-03 | B00000928429 |
| 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/polish-colleges-register-1600000-marxist-professors-tighten-control.html | POLISH COLLEGES REGISTER 1600000 Marxist Professors Tighten Control Over Courses | By Arthur J Olsen Special To the New York Times | RE0000428657 | 1989-07-03 | B00000928429 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/pomfret-elevens-alert-defense-and-heavy-line-cheers-coach.html | Pomfret Elevens Alert Defense And Heavy Line Cheers Coach | By Michael Strauss Special To the New York Times | RE0000428657 | 1989-07-03 | B00000928429 |
| 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/presidents-trip-big-logistics-job-hundreds-involved-in-many-ways.html | PRESIDENTS TRIP BIG LOGISTICS JOB Hundreds Involved in Many Ways When He Travels | By Joseph A Loftus Special To the New York Times | RE0000428657 | 1989-07-03 | B00000928429 |
| 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/problems-for-laborites-gaitskells-victory-over-leftwingers-fails-to.html | Problems for Laborites Gaitskells Victory Over LeftWingers Fails to End Bitterness Within Party | By Drew Middleton Special To the New York Times | RE0000428657 | 1989-07-03 | B00000928429 |
| 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/radicals-amenable-to-a-paris-coalition.html | RADICALS AMENABLE TO A PARIS COALITION | Special to The New York Times | RE0000428657 | 1989-07-03 | B00000928429 |
| 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/random-notes-in-washington-eisenhower-hero-of-aid-forces-former.html | Random Notes in Washington Eisenhower Hero of Aid Forces Former President Advised Kennedy to Make a Fight Against Cuts in House | Special to The New York Times | RE0000428657 | 1989-07-03 | B00000928429 |
| 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/reds-small-park-is-tidy-and-homey-moms-dads-kids-and-new-highway.html | REDS SMALL PARK IS TIDY AND HOMEY Moms Dads Kids and New Highway Add Atmosphere | Special to The New York Times | RE0000428657 | 1989-07-03 | B00000928429 |
| 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/robbins-dancers-open-at-the-anta-ballets-usa-offers-first-of.html | ROBBINS DANCERS OPEN AT THE ANTA Ballets USA Offers First of Seasons 2 Programs | By John Martin | RE0000428657 | 1989-07-03 | B00000928429 |
| 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/robert-t-harrison.html | ROBERT T HARRISON | Special to The New York Times | RE0000428657 | 1989-07-03 | B00000928429 |
| 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/seagoing-soviet-hydrofoil-ship-completes-first-ocean-voyage.html | Seagoing Soviet Hydrofoil Ship Completes First Ocean Voyage | By Theodore Shabad Special To the New York Times | RE0000428657 | 1989-07-03 | B00000928429 |
| 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/seven-come-eleven-gay-show-julius-monk-offers-a-satirical-revue-at.html | Seven Come Eleven Gay Show Julius Monk Offers a Satirical Revue at Cabaret Here Skits at Upstairs at the Downstairs Are Witty and Subtle | By Arthur Gelb | RE0000428657 | 1989-07-03 | B00000928429 |
| 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/shambroomslater.html | ShambroomSlater | Special to The New York Time | RE0000428657 | 1989-07-03 | B00000928429 |
| 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/siren-wail-opens-disaster-parley-civil-defense-experts-of-30-lands.html | SIREN WAIL OPENS DISASTER PARLEY Civil Defense Experts of 30 Lands Meet in Switzerland | Special to The New York Times | RE0000428657 | 1989-07-03 | B00000928429 |
| 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/small-dutch-ensemble-at-carnegie-hall-string-groups-style-is-neat.html | Small Dutch Ensemble at Carnegie Hall String Groups Style Is Neat Result Happy | By Eric Salzman | RE0000428657 | 1989-07-03 | B00000928429 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/souvanna-phouma-is-named-to-head-coalition-in-laos-neutralist.html | SOUVANNA PHOUMA IS NAMED TO HEAD COALITION IN LAOS Neutralist Prince Chosen at Parley of 3 Factions  King to Give Formal Mandate CABINET STILL AT ISSUE New Meeting Will Deal With Allocation of Seats  Left and Right in Compromise LAOTIANS CHOOSE NEUTRALIST HEAD | By Jacques Nevard Special To the New York Times | RE0000428657 | 1989-07-03 | B00000928429 |
| 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/souvanna-phouma-sees-peace-and-neutrality-as-laos-goals.html | Souvanna Phouma Sees Peace and Neutrality as Laos Goals | By Greg MacGregor | RE0000428657 | 1989-07-03 | B00000928429 |
| 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/soviet-radio-telescope-is-nearing-completion.html | Soviet Radio Telescope Is Nearing Completion | Special to The New York Times | RE0000428657 | 1989-07-03 | B00000928429 |
| 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/soviet-surveys-railroad-for-mali.html | Soviet Surveys Railroad for Mali | Special to The New York Times | RE0000428657 | 1989-07-03 | B00000928429 |
| 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/space-exposition-will-open-today-exhibits-at-coliseum-part-of.html | SPACE EXPOSITION WILL OPEN TODAY Exhibits at Coliseum Part of Rocket Society Meeting | By Harold M Schmeck Jr | RE0000428657 | 1989-07-03 | B00000928429 |
| 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/sports-of-the-times-according-to-form.html | Sports of The Times According to Form | By Arthur Daley | RE0000428657 | 1989-07-03 | B00000928429 |
| 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/steel-men-await-surge-in-orders-slow-upturn-laid-to-lack-of.html | STEEL MEN AWAIT SURGE IN ORDERS Slow Upturn Laid to Lack of Substantial Business From Auto Producers MILLS VARY IN OUTLOOK But Immediate Prospects for Each One Depend on Ties With Detroit | Special to The New York Times | RE0000428657 | 1989-07-03 | B00000928429 |
| 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/stevenson-labels-survival-un-item.html | STEVENSON LABELS SURVIVAL UN ITEM | Special to The New York Times | RE0000428657 | 1989-07-03 | B00000928429 |
| 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/suffolks-budget-up-3-million-for-62.html | SUFFOLKS BUDGET UP 3 MILLION FOR 62 | Special to The New York Times | RE0000428657 | 1989-07-03 | B00000928429 |
| 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/swiss-securities-advance-sharply-chemicals-again-lead-rise-trading.html | SWISS SECURITIES ADVANCE SHARPLY Chemicals Again Lead Rise Trading Lively in Week | Special to The New York Times | RE0000428657 | 1989-07-03 | B00000928429 |
| 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/tabak-travers.html | Tabak  Travers | Special to The New York Times | RE0000428657 | 1989-07-03 | B00000928429 |
| 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/taxing-profits-abroad-treasury-is-said-to-plan-an-assault-on-status.html | Taxing Profits Abroad Treasury Is Said to Plan an Assault On Status of Overseas Subsidiaries | By Robert Metz | RE0000428657 | 1989-07-03 | B00000928429 |
| 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/the-gem-scores-in-jumper-class-little-scubbie-reserve-at-hollows.html | THE GEM SCORES IN JUMPER CLASS Little Scubbie Reserve at Hollows School Show | Special to The New York Times | RE0000428657 | 1989-07-03 | B00000928429 |
| 1961-10-09 | https://www.nytimes.com/1961/10/09/archives/the-old-refrain-citystate-finance-argument-dates-to-1821-but-it-may.html | The Old Refrain CityState Finance Argument Dates To 1821 but It May Lose Force Soon | By Leo Egan | RE0000428657 | 1989-07-03 | B00000928429 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-10-09 | https://www.nytimes.com/1961/10/09/archiv es/tom-howard-dies-photographer-68-camera-man-recorded-the-ruth-snyder.html | TOM HOWARD DIES PHOTOGRAPHER 68 Camera Man Recorded the Ruth Snyder Electrocution | Special to The New York Times | RE0000428657 | 1989-07-03 | B00000928429 |
| 1961-10-09 | https://www.nytimes.com/1961/10/09/archiv es/traffic-plagues-garment-center-its-a-bottleneck-that-no-one-seems-a.html | TRAFFIC PLAGUES GARMENT CENTER Its a Bottleneck That No One Seems Able to Crack | By Bernard Stengren | RE0000428657 | 1989-07-03 | B00000928429 |
| 1961-10-09 | https://www.nytimes.com/1961/10/09/archiv es/turkish-connoisseur-turgut-menemcioglu.html | Turkish Connoisseur Turgut Menemencioglu | Special to The New York Times | RE0000428657 | 1989-07-03 | B00000928429 |
| 1961-10-09 | https://www.nytimes.com/1961/10/09/archiv es/tv-walk-with-a-justice-william-o-douglas-talks-to-11yearold-in.html | TV Walk With a Justice William O Douglas Talks to 11YearOld in Premiere of Series for Youngsters | By Jack Gould | RE0000428657 | 1989-07-03 | B00000928429 |
| 1961-10-09 | https://www.nytimes.com/1961/10/09/archiv es/un-works-on-deadlock.html | UN Works on Deadlock | Special to The New York Times | RE0000428657 | 1989-07-03 | B00000928429 |
| 1961-10-09 | https://www.nytimes.com/1961/10/09/archiv es/university-to-open-mrs-roosevelt-will-attend-newfoundland-fete.html | UNIVERSITY TO OPEN Mrs Roosevelt Will Attend Newfoundland Fete Today | Special to The New York Times | RE0000428657 | 1989-07-03 | B00000928429 |
| 1961-10-09 | https://www.nytimes.com/1961/10/09/archiv es/unlisted-stocks-in-strong-rally-industrials-index-soars-to-12981-a.html | UNLISTED STOCKS IN STRONG RALLY Industrials Index Soars to 12981 a Record Level | By Alexander R Hammer | RE0000428657 | 1989-07-03 | B00000928429 |
| 1961-10-09 | https://www.nytimes.com/1961/10/09/archiv es/us-to-press-berlin-talks-through-envoy-to-soviet-us-envoy-to-moscow.html | US to Press Berlin Talks Through Envoy to Soviet US Envoy to Moscow Ready To Continue Berlin Discussions | By Max Frankel Special To the New York Times | RE0000428657 | 1989-07-03 | B00000928429 |
| 1961-10-09 | https://www.nytimes.com/1961/10/09/archiv es/vida-freedman-richard-press-married-on-li-graduate-of-smith-is-wed.html | Vida Freedman Richard Press Married on LI Graduate of Smith Is Wed in Huntington to Dartmouth Alumnus | Special to The New York Times | RE0000428657 | 1989-07-03 | B00000928429 |
| 1961-10-09 | https://www.nytimes.com/1961/10/09/archiv es/wagner-attacks-city-gop-bosses-says-partners-of-tammany-handpicked.html | WAGNER ATTACKS CITY GOP BOSSES Says Partners of Tammany HandPicked Lefkowitz | By Layhmond Robinson | RE0000428657 | 1989-07-03 | B00000928429 |
| 1961-10-09 | https://www.nytimes.com/1961/10/09/archiv es/william-p-higgins.html | WILLIAM P HIGGINS | Special to The New York Times | RE0000428657 | 1989-07-03 | B00000928429 |
| 1961-10-09 | https://www.nytimes.com/1961/10/09/archiv es/yanks-beat-reds-a-third-time-70-ford-sets-record-pitcher-raises.html | YANKS BEAT REDS A THIRD TIME 70 FORD SETS RECORD Pitcher Raises Series Mark to 32 Scoreless Innings Before Injury in 6th OTOOLE LOSES AGAIN New York Team One Game Away From Final Victory Richardson Gets 3 Hits Men in Motion Yankee Base Runners Take Calculated Risks With High Spikes Sprawling Slides and Bruising Blocks YANKS BEAT REDS A THIRD TIME 70 | By John Drebinger Special To the New York Times | RE0000428657 | 1989-07-03 | B00000928429 |
| 1961-10-10 | https://www.nytimes.com/1961/10/10/archiv es/1000-indian-reds-freed-amnesty-granted-by-punjab-as-agitation-is.html | 1000 INDIAN REDS FREED Amnesty Granted by Punjab as Agitation Is Ended | Special to The New York Times | RE0000428658 | 1989-07-03 | B00000928430 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/2-key-british-jobs-given-to-macleod-shuffle-makes-him-house-leader.html | 2 KEY BRITISH JOBS GIVEN TO MACLEOD Shuffle Makes Him House Leader and Tory Chairman | By Drew Middleton Special To the New York Times | RE0000428658 | 1989-07-03 | B00000928430 |
| 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/24-french-citizens-freed-by-tunisia.html | 24 FRENCH CITIZENS FREED BY TUNISIA | Special to The New York Times | RE0000428658 | 1989-07-03 | B00000928430 |
| 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/3-air-guard-units-called-for-duty-fighter-squadrons-to-serve-for.html | 3 AIR GUARD UNITS CALLED FOR DUTY Fighter Squadrons to Serve for One Year From Nov 1 | Special to The New York Times | RE0000428658 | 1989-07-03 | B00000928430 |
| 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/3036691-are-eligible-to-vote-in-jersey-election-for-governor.html | 3036691 Are Eligible to Vote In Jersey Election for Governor Republican Counties Gain in Rolls and Democratic Drop Registrations Show | Special to The New York Times | RE0000428658 | 1989-07-03 | B00000928430 |
| 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/4-indian-jets-off-for-congo.html | 4 Indian Jets Off for Congo | Special to The New York Times | RE0000428658 | 1989-07-03 | B00000928430 |
| 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/75-of-voter-loss-is-in-2-boroughs-brooklyn-and-queens-had-most.html | 75 OF VOTER LOSS IS IN 2 BOROUGHS Brooklyn and Queens Had Most Changes of Address | By Charles Grutzner | RE0000428658 | 1989-07-03 | B00000928430 |
| 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/90day-us-bill-rate-advanced-to-2389-from-2302-in-week.html | 90Day US Bill Rate Advanced To 2389 From 2302 in Week | Special to The New York Times | RE0000428658 | 1989-07-03 | B00000928430 |
| 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/a-progressive-tory-iain-norman-macleod.html | A Progressive Tory Iain Norman Macleod | Special to The New York Times | RE0000428658 | 1989-07-03 | B00000928430 |
| 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/advertising-the-canned-cocktail-looms.html | Advertising The Canned Cocktail Looms | By Peter Bart | RE0000428658 | 1989-07-03 | B00000928430 |
| 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/aid-to-reds-seen-in-laos-decision-choice-of-souvanna-phouma.html | AID TO REDS SEEN IN LAOS DECISION Choice of Souvanna Phouma Expected to Bolster Ties | By Jacques Nevard Special To the New York Times | RE0000428658 | 1989-07-03 | B00000928430 |
| 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/arena-stage-gets-850000-theatre-new-home-is-dedicated-for-pioneer.html | ARENA STAGE GETS 850000 THEATRE New Home Is Dedicated for Pioneer Capital Group | By Marjorie Hunter Special To the New York Times | RE0000428658 | 1989-07-03 | B00000928430 |
| 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/arthur-kern-show.html | Arthur Kern Show | BRIAN ODOHERTY | RE0000428658 | 1989-07-03 | B00000928430 |
| 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000428658 | 1989-07-03 | B00000928430 |
| 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000428658 | 1989-07-03 | B00000928430 |
| 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000428658 | 1989-07-03 | B00000928430 |
| 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/bitter-champion-quits-a-failure-french-bike-rider-is-too-tough-to.html | Bitter Champion Quits a Failure French Bike Rider Is Too Tough to Kill Too Old to Race Robic Won Tour d France but Not the Respect of Fans | By Robert Daley Special To the New York Times | RE0000428658 | 1989-07-03 | B00000928430 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/blanchard-lopez-did-so-well-mantle-berra-werent-missed.html | Blanchard Lopez Did So Well Mantle Berra Werent Missed | Special to The New York Times | RE0000428658 | 1989-07-03 | B00000928430 |
| 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/bonds-market-loses-some-of-its-firmness-as-trading-lags-treasury.html | Bonds Market Loses Some of Its Firmness as Trading Lags TREASURY ISSUES IN BROAD DECLINE Money Stringency a Cause  Top Corporates and Municipals Steady | By Paul Heffernan | RE0000428658 | 1989-07-03 | B00000928430 |
| 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000428658 | 1989-07-03 | B00000928430 |
| 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/borek-wins-golf-for-aides-of-pros-sunningdale-assistant-gains.html | BOREK WINS GOLF FOR AIDES OF PROS Sunningdale Assistant Gains Inglis Trophy With 71 | Special to The New York Times | RE0000428658 | 1989-07-03 | B00000928430 |
| 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/bowlings-big-experiment-set-to-roll-in-dallas-on-thursday.html | Bowlings Big Experiment Set To Roll in Dallas on Thursday | By Gordon S White Jr | RE0000428658 | 1989-07-03 | B00000928430 |
| 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/brandt-may-ask-new-berlin-arms-mayor-and-allies-to-study-stronger.html | BRANDT MAY ASK NEW BERLIN ARMS Mayor and Allies to Study Stronger Police Defense in Shooting Incidents BRANDT MAY ASK NEW BERLIN ARMS | By David Binder Special To the New York Times | RE0000428658 | 1989-07-03 | B00000928430 |
| 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/briton-to-state-bid-on-common-market.html | BRITON TO STATE BID ON COMMON MARKET | Special to The New York Times | RE0000428658 | 1989-07-03 | B00000928430 |
| 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/caracas-appoints-cabinet-aide.html | Caracas Appoints Cabinet Aide | Special to The New York Times | RE0000428658 | 1989-07-03 | B00000928430 |
| 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/cassiastoll-triumph-their-65-wins-proamateur-golf-event-at-wykagyl.html | CASSIASTOLL TRIUMPH Their 65 Wins ProAmateur Golf Event at Wykagyl | Special to The New York Times | RE0000428658 | 1989-07-03 | B00000928430 |
| 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/catherine-anderson-prospective-bride.html | Catherine Anderson Prospective Bride | Special to The New York Times | RE0000428658 | 1989-07-03 | B00000928430 |
| 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/china-pact-yields-everest-to-nepal.html | CHINA PACT YIELDS EVEREST TO NEPAL | Special to The New York Times | RE0000428658 | 1989-07-03 | B00000928430 |
| 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/circus-clown-held-in-jersey-murder.html | CIRCUS CLOWN HELD IN JERSEY MURDER | Special to The New York Times | RE0000428658 | 1989-07-03 | B00000928430 |
| 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/city-bans-tattoos-as-hepatitis-peril-board-of-health-orders-8.html | CITY BANS TATTOOS AS HEPATITIS PERIL Board of Health Orders 8 Parlors Shut by Nov 1  Spread of Disease Cited CITY BOARD VOTES BAN ON TATTOOING | By Lawrence OKane | RE0000428658 | 1989-07-03 | B00000928430 |
| 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/civic-bodies-fight-for-school-funds-capital-budget-hearing-for-1962.html | CIVIC BODIES FIGHT FOR SCHOOL FUNDS Capital Budget Hearing for 1962 Brings 57 Speakers | By Leonard Buder | RE0000428658 | 1989-07-03 | B00000928430 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/colleges-seeking-an-end-to-illicit-gambling-on-football-big-ten-to.html | Colleges Seeking an End to Illicit Gambling on Football BIG TEN TO STUDY LINKS TO BETTORS ECAC Also Aims to End Any Ties Between College Football and Gamblers | By Lincoln A Werden | RE0000428658 | 1989-07-03 | B00000928430 |
| 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/contract-bridge-bronx-group-wins-the-teamoffour-event-in.html | Contract Bridge Bronx Group Wins the TeamofFour Event in Championships at Long Beach Club | By Albert H Morehead | RE0000428658 | 1989-07-03 | B00000928430 |
| 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/court-ejects-8-in-clerical-garb-judge-told-they-falsely-don-robes.html | COURT EJECTS 8 IN CLERICAL GARB Judge Told They Falsely Don Robes for Trial of Sisters | By Jack Roth | RE0000428658 | 1989-07-03 | B00000928430 |
| 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/couture-styles-may-meet-fiery-fate-original-brought-to-the-us-free.html | Couture Styles May Meet Fiery Fate Original Brought to the US Free of Duty Store Has Year to Copy and Get Rid of It | By Carrie Donovan | RE0000428658 | 1989-07-03 | B00000928430 |
| 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/critic-at-large-cultural-and-intellectual-side-of-people-in-russia.html | Critic at Large Cultural and Intellectual Side of People In Russia Often Forgotten in Cold War | By Brooks Atkinson | RE0000428658 | 1989-07-03 | B00000928430 |
| 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/cronin-says-baseball-is-being-tested-2-leagues-order-studies-at-mit.html | Cronin Says Baseball Is Being Tested 2 LEAGUES ORDER STUDIES AT MIT 48 Baseballs to Be Checked to Determine if They Are Livelier Cronin Says | Special to The New York Times | RE0000428658 | 1989-07-03 | B00000928430 |
| 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/divestiture-is-urged.html | Divestiture Is Urged | Special to The New York Times | RE0000428658 | 1989-07-03 | B00000928430 |
| 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/dr-harolde-israel-smith-psychologist.html | DR HAROLDE ISRAEL SMITH PSYCHOLOGIST | Special o The New York Times | RE0000428658 | 1989-07-03 | B00000928430 |
| 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/draft-for-mets-colts-begins-today-hodges-roberts-and-larker.html | Draft for Mets Colts Begins Today Hodges Roberts and Larker Expected to Go to New Teams | Special to The New York Times | RE0000428658 | 1989-07-03 | B00000928430 |
| 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/dudley-attacks-slum-landlords-on-harlem-tour-he-makes-plea-for.html | DUDLEY ATTACKS SLUM LANDLORDS On Harlem Tour He Makes Plea for Legislative Aid | By Martin Arnold | RE0000428658 | 1989-07-03 | B00000928430 |
| 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/envoys-resignation-accepted.html | Envoys Resignation Accepted | Special to The New York Times | RE0000428658 | 1989-07-03 | B00000928430 |
| 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/everglades-brings-crime-to-the-swamp.html | Everglades Brings Crime to the Swamp | JOHN P SHANLEY | RE0000428658 | 1989-07-03 | B00000928430 |
| 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/experts-hail-auto-safety-aids-urge-industry-to-install-more.html | Experts Hail Auto Safety Aids Urge Industry to Install More | By Joseph C Ingraham Special To the New York Times | RE0000428658 | 1989-07-03 | B00000928430 |
| 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/food-news-cheese-bits-freeze-best.html | Food News Cheese Bits Freeze Best | By June Owen | RE0000428658 | 1989-07-03 | B00000928430 |
| 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/ford-is-given-car-as-best-in-series-yank-hurlers-2-shutouts-voted.html | FORD IS GIVEN CAR AS BEST IN SERIES Yank Hurlers 2 Shutouts Voted Top Performance | Special to The New York Times | RE0000428658 | 1989-07-03 | B00000928430 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/france-arrests-spanish-agitator-action-linked-to-madrids-seizure-of.html | FRANCE ARRESTS SPANISH AGITATOR Action Linked to Madrids Seizure of Rightists | By Henry Giniger Special To the New York Times | RE0000428658 | 1989-07-03 | B00000928430 |
| 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/fred-schiebelhuth-66-dies-rockland-republican-leader.html | Fred Schiebelhuth 66 Dies Rockland Republican Leader | Special to The New York Times | RE0000428658 | 1989-07-03 | B00000928430 |
| 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/freeman-in-paris-for-parley.html | Freeman in Paris for Parley | Special to The New York Times | RE0000428658 | 1989-07-03 | B00000928430 |
| 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/georgia-to-consider-electrocution-law.html | GEORGIA TO CONSIDER ELECTROCUTION LAW | Special to The New York Times | RE0000428658 | 1989-07-03 | B00000928430 |
| 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/handling-traffic-problem-los-angeles-police-praised-new-york-city.html | Handling Traffic Problem Los Angeles Police Praised New York City System Criticized | HJ TAKIFF | RE0000428658 | 1989-07-03 | B00000928430 |
| 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/henry-aumann.html | HENRY AUMANN | Special to The Hew York Times | RE0000428658 | 1989-07-03 | B00000928430 |
| 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/high-court-urged-by-us-to-speed-reapportioning-fair-legislature.html | HIGH COURT URGED BY US TO SPEED REAPPORTIONING Fair Legislature Districts Are Vital Solicitor General Says in Tennessee Case HIGH COURT HEARS DISTRICTING PLEA | By Anthony Lewis Special To the New York Times | RE0000428658 | 1989-07-03 | B00000928430 |
| 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/high-perch-joins-field-us-owner-of-british-horse-accepts-bid-to.html | HIGH PERCH JOINS FIELD US Owner of British Horse Accepts Bid to International | Special to The New York Times | RE0000428658 | 1989-07-03 | B00000928430 |
| 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/highlander-school-plans-new-center.html | HIGHLANDER SCHOOL PLANS NEW CENTER | Special to The New York Times | RE0000428658 | 1989-07-03 | B00000928430 |
| 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/home-to-see-gromyko.html | Home to See Gromyko | Special to The New York Times | RE0000428658 | 1989-07-03 | B00000928430 |
| 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/homer-to-be-basis-of-tv-film-series-fox-will-draw-stories-from.html | HOMER TO BE BASIS OF TV FILM SERIES Fox Will Draw Stories From Odyssey and Iliad | By Val Adams | RE0000428658 | 1989-07-03 | B00000928430 |
| 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/hugh-e-harting-dies-head-of-temple-university-high-school-was-66.html | HUGH E HARTING DIES Head of Temple University High School Was 66 | Special to The New York Times | RE0000428658 | 1989-07-03 | B00000928430 |
| 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/hutchinson-says-maris-thirdgame-homer-was-turning-point-of-series.html | Hutchinson Says Maris ThirdGame Homer Was Turning Point of Series MANAGER OF REDS LAUDS WINNERS Hutchinson Commends Rival Pitchers for Stopping Top Three Cincinnati Batters | By Louis Effrat Special To the New York Times | RE0000428658 | 1989-07-03 | B00000928430 |
| 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/ian-d-mills.html | IAN D MILLS | Special to The New York Times | RE0000428658 | 1989-07-03 | B00000928430 |
| 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/in-the-nation-a-narrow-review-of-the-glidden-case-issue.html | In The Nation A Narrow Review of the Glidden Case Issue | By Arthur Krock | RE0000428658 | 1989-07-03 | B00000928430 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-10-10 | https://www.nytimes.com/1961/10/archives/indonesia-rejects-dutch-plan-for-new-guinea-foreign-minister-tells.html | Indonesia Rejects Dutch Plan for New Guinea Foreign Minister Tells UN Proposal Is Fairy Tale Role for World Agency Was Offered by Netherlands | Special to The New York Times | RE0000428658 | 1989-07-03 | B00000928430 |
| 1961-10-10 | https://www.nytimes.com/1961/10/archives/industrials-fall-on-london-board-stores-particularly-weak-gilt.html | INDUSTRIALS FALL ON LONDON BOARD Stores Particularly Weak  Gilt Edges Up Sharply | Special to The New York Times | RE0000428658 | 1989-07-03 | B00000928430 |
| 1961-10-10 | https://www.nytimes.com/1961/10/archives/inexperience-hobbles-st-marks-only-two-regulars-are-back-from-1960.html | Inexperience Hobbles St Marks Only Two Regulars Are Back from 1960 Eleven Lack of Bulk on Line Another Problem Facing Burr | By Michael Strauss Special to the New York Times | RE0000428658 | 1989-07-03 | B00000928430 |
| 1961-10-10 | https://www.nytimes.com/1961/10/archives/irkutsk-rail-line-now-electrified-3300milelong-link-from-moscow-is.html | IRKUTSK RAIL LINE NOW ELECTRIFIED 3300MileLong Link From Moscow Is Completed | By Theodore Shabad Special To the New York Times | RE0000428658 | 1989-07-03 | B00000928430 |
| 1961-10-10 | https://www.nytimes.com/1961/10/archives/israel-urges-arabs-to-join-a-pilot-mideast-arms-pact-foreign.html | Israel Urges Arabs to Join A Pilot Mideast Arms Pact Foreign Ministers Address the General Assembly ISRAEL PROPOSES PILOT ARMS PACT | By Kathleen Teltsch Special To the New York Times | RE0000428658 | 1989-07-03 | B00000928430 |
| 1961-10-10 | https://www.nytimes.com/1961/10/archives/italy-shuns-role-in-columbus-fete-official-snub-linked-to-pope.html | ITALY SHUNS ROLE IN COLUMBUS FETE Official Snub Linked to Pope Brothers Conviction | By Milton Bracker | RE0000428658 | 1989-07-03 | B00000928430 |
| 1961-10-10 | https://www.nytimes.com/1961/10/archives/javits-prods-west-germans.html | Javits Prods West Germans | Special to The New York Times | RE0000428658 | 1989-07-03 | B00000928430 |
| 1961-10-10 | https://www.nytimes.com/1961/10/archives/jubilant-houk-calls-1961-yanks-best-allround-team-he-has-ever-seen.html | Jubilant Houk Calls 1961 Yanks Best AllRound Team He Has Ever Seen HITTING DEFENSE PRAISED BY PILOT His Team Better Than Yanks of 1950s Houk Says Players Quiet Proud | By Joseph M Sheehan Special To the New York Times | RE0000428658 | 1989-07-03 | B00000928430 |
| 1961-10-10 | https://www.nytimes.com/1961/10/archives/karen-j-lathrop-engaged-to-marry.html | Karen J Lathrop Engaged to Marry | Special to The New York Times | RE0000428658 | 1989-07-03 | B00000928430 |
| 1961-10-10 | https://www.nytimes.com/1961/10/archives/kennedy-congratulates-chiang.html | Kennedy Congratulates Chiang | Special to The New York Times | RE0000428658 | 1989-07-03 | B00000928430 |
| 1961-10-10 | https://www.nytimes.com/1961/10/archives/kennedy-is-visitor-at-rayburn-bedside-president-pays-rayburn-a.html | Kennedy Is Visitor At Rayburn Bedside PRESIDENT PAYS RAYBURN A VISIT | By Joseph A Loftus Special To the New York Times | RE0000428658 | 1989-07-03 | B00000928430 |
| 1961-10-10 | https://www.nytimes.com/1961/10/archives/lefkowitz-sees-housing-failure-he-promises-war-on-slums-and-other.html | LEFKOWITZ SEES HOUSING FAILURE He Promises War on Slums and Other Steps to Correct Dismal Wagner Record Lefkowitz Calls Wagner Record In Housing a Dismal Failure | By Clayton Knowles | RE0000428658 | 1989-07-03 | B00000928430 |
| 1961-10-10 | https://www.nytimes.com/1961/10/archives/lindsay-proposes-help-for-theatre-representative-warns-of-economic.html | LINDSAY PROPOSES HELP FOR THEATRE Representative Warns of Economic Strangulation | By Louis Calta | RE0000428658 | 1989-07-03 | B00000928430 |
| 1961-10-10 | https://www.nytimes.com/1961/10/archives/maugham-to-endow-writers-aid-fund-maugham-to-give-fund-for-writers.html | Maugham to Endow Writers Aid Fund MAUGHAM TO GIVE FUND FOR WRITERS | Special to The New York Times | RE0000428658 | 1989-07-03 | B00000928430 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/mccreary-posts-first-success-as-trainer-when-punic-war-captures.html | McCreary Posts First Success as Trainer When Punic War Captures Dash FORMER JOCKEY AQUEDUCT VICTOR Punic War Defeats Niequest by Neck for McCrearys First as a Trainer | By Joseph C Nichols | RE0000428658 | 1989-07-03 | B00000928430 |
| 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/meany-wont-end-teamsters-exile-but-he-says-executive-unit-of-aflcio.html | MEANY WONT END TEAMSTERS EXILE But He Says Executive Unit of AFLCIO Will Weigh Unions Status Meany Turns Down Proposals For Readmission of Teamsters | By Stanley Levey | RE0000428658 | 1989-07-03 | B00000928430 |
| 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/merger-of-martin-and-marietta-set-holders-of-both-concerns-vote.html | MERGER OF MARTIN AND MARIETTA SET Holders of Both Concerns Vote Approval of Plan at Special Meetings NEW STOCK TO BE LISTED Justice Agency Declines to Comment on Reports It Is Studying Deal COMPANIES HOLD ANNUAL MEETINGS | Special to The New York Times | RE0000428658 | 1989-07-03 | B00000928430 |
| 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/military-neglect-in-space-is-denied-scientist-says-civilian-study.html | MILITARY NEGLECT IN SPACE IS DENIED Scientist Says Civilian Study Will Aid Weapons Systems | By Richard Witkin | RE0000428658 | 1989-07-03 | B00000928430 |
| 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/mitchell-rejects-morris-jetport-gop-candidate-makes-13-talks-in.html | MITCHELL REJECTS MORRIS JETPORT GOP Candidate Makes 13 Talks in Essex Tour | By Joseph O Haff Special To the New York Times | RE0000428658 | 1989-07-03 | B00000928430 |
| 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/mormac-to-place-60million-order-six-21knot-freighters-to-aid.html | MORMAC TO PLACE 60MILLION ORDER Six 21Knot Freighters to Aid Shipbuilding Slump | By Werner Bamberger | RE0000428658 | 1989-07-03 | B00000928430 |
| 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/mrs-neuschaefer-cosmetics-official.html | MRS NEUSCHAEFER COSMETICS OFFICIAL | Special to The New York Times | RE0000428658 | 1989-07-03 | B00000928430 |
| 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/mutual-admiration-on-the-half-shell-chargers-and-titans-in-awed.html | Mutual Admiration on the Half Shell Chargers and Titans in Awed Tributes to Each Other Kemp Cited as No 1 Passer in League at Luncheon | By Howard M Tuckner | RE0000428658 | 1989-07-03 | B00000928430 |
| 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/nationalist-flags-in-hong-kong.html | Nationalist Flags in Hong Kong | Special to The New York Times | RE0000428658 | 1989-07-03 | B00000928430 |
| 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/new-union-planned-in-guiana.html | New Union Planned in Guiana | Special to The New York Times | RE0000428658 | 1989-07-03 | B00000928430 |
| 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/only-yanks-returning-here-and-not-all-of-them-several-players-to.html | Only Yanks Returning Here and Not All of Them Several Players to Pass Up Victory Party Tonight Turley Undergoes Surgery on Elbow Tomorrow Morning | Special to The New York Times | RE0000428658 | 1989-07-03 | B00000928430 |
| 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/peru-and-argentina-concerns-granted-loans-by-us-banks.html | Peru and Argentina Concerns Granted Loans by US Banks | Special to The New York Times | RE0000428658 | 1989-07-03 | B00000928430 |
| 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/pets-that-yelp-and-slither-exhibited-by-children-here.html | Pets That Yelp and Slither Exhibited by Children Here | By Martin Tolchin | RE0000428658 | 1989-07-03 | B00000928430 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/philharmonic-back-in-harmony-musicians-return-after-strike-three.html | Philharmonic Back in Harmony Musicians Return After Strike Three Works Recorded at First Session Since Approval of Contract Changes Made in Programs for This Week | By Eric Salzman | RE0000428658 | 1989-07-03 | B00000928430 |
| 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/plumber-is-held-in-shooting-on-li-arrested-after-pistol-duel-with.html | PLUMBER IS HELD IN SHOOTING ON LI Arrested After Pistol Duel With OffDuty Policeman | Special to The New York Times | RE0000428658 | 1989-07-03 | B00000928430 |
| 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/police-open-campaign-to-cut-tieups-downtown-to-major-snarls.html | Police Open Campaign to Cut TieUps Downtown To Major Snarls Reported by Special Roving Force | By Guy Passant | RE0000428658 | 1989-07-03 | B00000928430 |
| 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/princeton-loses-linebacker.html | Princeton Loses Linebacker | Special to The New York Times | RE0000428658 | 1989-07-03 | B00000928430 |
| 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/realistic-paintings-go-on-view-today.html | Realistic Paintings Go on View Today | By John Canaday | RE0000428658 | 1989-07-03 | B00000928430 |
| 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/research-grows-at-bethlehem-co-25-million-installation-built-to.html | RESEARCH GROWS AT BETHLEHEM CO 25 Million Installation Built to Seek Steel Advances BETHLEHEM STEEL DEDICATES A UNIT | By Kenneth S Smith Special To the New York Times | RE0000428658 | 1989-07-03 | B00000928430 |
| 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/reserve-slates-hearing-on-morgan-banks-plan.html | Reserve Slates Hearing On Morgan Banks Plan | Special to The New York Times | RE0000428658 | 1989-07-03 | B00000928430 |
| 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/rev-nicholas-m-szabo.html | REV NICHOLAS M SZABO | Special to The New York Times | RE0000428658 | 1989-07-03 | B00000928430 |
| 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/robert-law-weed-dies-architect-was-chief-designer-of-university-of.html | ROBERT LAW WEED DIES Architect Was Chief Designer of University of Miami | Special to The New York Times | RE0000428658 | 1989-07-03 | B00000928430 |
| 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/robert-weede-ill-may-delay-show-poses-doubt-for-milk-and-honey.html | ROBERT WEEDE ILL MAY DELAY SHOW Poses Doubt for Milk and Honey Opening Tonight | By Sam Zolotow | RE0000428658 | 1989-07-03 | B00000928430 |
| 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/robot-designed-to-explore-moon-6legged-crawling-device-would-report.html | ROBOT DESIGNED TO EXPLORE MOON 6Legged Crawling Device Would Report Over TV | By Harold M Schmeck Jr | RE0000428658 | 1989-07-03 | B00000928430 |
| 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/rockefeller-aid-to-mitchell-seen-hughes-predicts-generous-help-in.html | ROCKEFELLER AID TO MITCHELL SEEN Hughes Predicts Generous Help in Jersey Race | By George Cable Wright Special To the New York Times | RE0000428658 | 1989-07-03 | B00000928430 |
| 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/screen-german-import-roses-for-prosecutor-at-the-55th-street.html | Screen German Import Roses for Prosecutor at the 55th Street | By Bosley Crowther | RE0000428658 | 1989-07-03 | B00000928430 |
| 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/senator-smiths-views-endorsed.html | Senator Smiths Views Endorsed | KATHARINE F LENROOT | RE0000428658 | 1989-07-03 | B00000928430 |
| 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/senators-query-un-aides-death-committee-says-soviet-may-have-killed.html | SENATORS QUERY UN AIDES DEATH Committee Says Soviet May Have Killed BangJensen | By Cp Trussell Special To the New York Times | RE0000428658 | 1989-07-03 | B00000928430 |
| 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/soviet-envoy-punched-in-netherlands-tussle-over-defectors-wife.html | Soviet Envoy Punched in Netherlands Tussle Over Defectors Wife DUTCH POLICEMAN HITS SOVIET ENVOY | By United Press International | RE0000428658 | 1989-07-03 | B00000928430 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/soviet-says-zhukov-attempted-to-block-submarine-program.html | Soviet Says Zhukov Attempted To Block Submarine Program | By Seymour Topping Special To the New York Times | RE0000428658 | 1989-07-03 | B00000928430 |
| 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/soviet-stand-on-germany-russians-seen-fearful-of-united-militarily.html | Soviet Stand on Germany Russians Seen Fearful of United Militarily Strong Neighbor | EMERSON C IVES | RE0000428658 | 1989-07-03 | B00000928430 |
| 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/special-show-includes-carney-randall-gogi-grant-vic-damone-and.html | Special Show Includes Carney Randall Gogi Grant Vic Damone and Others | By Jack Gould | RE0000428658 | 1989-07-03 | B00000928430 |
| 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/sports-of-the-times-from-force-of-habit.html | Sports of The Times From Force of Habit | By Arthur Daley | RE0000428658 | 1989-07-03 | B00000928430 |
| 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/stevenson-finds-gains-in-efforts-to-pick-un-chief-he-reports-some.html | STEVENSON FINDS GAINS IN EFFORTS TO PICK UN CHIEF He Reports Some Progress on Secretariat Dispute After Visiting Gromyko SOVIET PRESSES DRIVE Moves to Reorganize World Body and Transfer Its Offices Out of US STEVENSON FINDS GAIN ON UN CHIEF | Special to The New York Times | RE0000428658 | 1989-07-03 | B00000928430 |
| 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/stocks-decline-in-dull-trading-average-drops-242-points-chemical.html | STOCKS DECLINE IN DULL TRADING Average Drops 242 Points  Chemical Shares Are the Weakest Group 508 ISSUES OFF 506 UP Du Pont Falls 3 12 and Union Carbide 2 34  San Diego Imperial Rises 34 STOCKS DECLINE IN DULL TRADING | By Burton Crane | RE0000428658 | 1989-07-03 | B00000928430 |
| 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/subsahara-merger-is-seen-by-african.html | SUBSAHARA MERGER IS SEEN BY AFRICAN | Special to The New York Times | RE0000428658 | 1989-07-03 | B00000928430 |
| 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/summary-of-actions-by-supreme-court.html | Summary of Actions by Supreme Court | Special to The New York Times | RE0000428658 | 1989-07-03 | B00000928430 |
| 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/syria-acts-in-un-to-regain-status-legal-path-to-resumption-of.html | SYRIA ACTS IN UN TO REGAIN STATUS Legal Path to Resumption of Membership Unclear | By Kenneth Love Special To the New York Times | RE0000428658 | 1989-07-03 | B00000928430 |
| 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/syria-seeks-credit.html | Syria Seeks Credit | Special to The New York Times | RE0000428658 | 1989-07-03 | B00000928430 |
| 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/talcott-and-burlington-map-deal-factoring-company-to-finance.html | Talcott and Burlington Map Deal Factoring Company to Finance Textile Sales in Italy Both Concerns See Joint Venture as Pilot Operation TALCOTT IN DEAL WITH BURLINGTON | By Edward T OToole | RE0000428658 | 1989-07-03 | B00000928430 |
| 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/to-control-air-pollution.html | To Control Air Pollution | OTTILIE FIEALT Legislation Chairman the New York League of Business and Professional Women | RE0000428658 | 1989-07-03 | B00000928430 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/to-maintain-hikers-path.html | To Maintain Hikers Path | LO ROTHSCHILD | RE0000428658 | 1989-07-03 | B00000928430 |
| 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/tv-script-writer-finds-sales-diminish-after-he-wins-prize.html | TV Script Writer Finds Sales Diminish After He Wins Prize | By Murray Schumach Special To the New York Times | RE0000428658 | 1989-07-03 | B00000928430 |
| 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/uaw-summons-council-on-ford-hopes-to-settle-strike-with-agreements.html | UAW SUMMONS COUNCIL ON FORD Hopes to Settle Strike With Agreements on Thursday | By Damon Stetson Special to the New York Times | RE0000428658 | 1989-07-03 | B00000928430 |
| 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/uganda-to-achieve-independence-in-62-uganda-to-attain-freedom-in.html | Uganda to Achieve Independence in 62 UGANDA TO ATTAIN FREEDOM IN 1962 | Special to The New York Times | RE0000428658 | 1989-07-03 | B00000928430 |
| 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/us-gives-view-of-talks.html | US Gives View of Talks | Special to The New York Times | RE0000428658 | 1989-07-03 | B00000928430 |
| 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/us-seeks-berlin-strategy-to-unify-allies-on-talks-rusk-meets-with.html | US Seeks Berlin Strategy To Unify Allies on Talks Rusk Meets With Top Advisers on Soviet to Review Gromyko Statements Western Envoys Also Confer US ACTS TO UNITE ALLIES ON BERLIN | Special to The New York Times | RE0000428658 | 1989-07-03 | B00000928430 |
| 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/viking-ruins-dug-in-newfoundland-norwegian-explorer-says-leif.html | VIKING RUINS DUG IN NEWFOUNDLAND Norwegian Explorer Says Leif Ericson Settled in Remote Spot on Coast 5 SOD BUILDINGS FOUND Excavations Indicate One Home Had a Great Hall  Carbon 14 Tests Due | By John C Devlin | RE0000428658 | 1989-07-03 | B00000928430 |
| 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/wagner-implies-gop-shakedown-of-35-companies-cites-advertisements.html | WAGNER IMPLIES GOP SHAKEDOWN OF 35 COMPANIES Cites Advertisements Used in FundRaising Journal for City Campaign EXPLANATION DEMANDED Contributions by Governor and State Commissioner Are Also Questioned WAGNER IMPLIES GOP SHAKEDOWN | By Leo Egan | RE0000428658 | 1989-07-03 | B00000928430 |
| 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/walkout-at-daystrom-1300-shut-down-operations-at-weston-unit-in.html | WALKOUT AT DAYSTROM 1300 Shut Down Operations at Weston Unit in Jersey | Special to The New York Times | RE0000428658 | 1989-07-03 | B00000928430 |
| 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/welch-hits-renewal-birch-society-head-charges-urban-projects-are.html | WELCH HITS RENEWAL Birch Society Head Charges Urban Projects Are Leftist | Special to The New York Times | RE0000428658 | 1989-07-03 | B00000928430 |
| 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/west-has-its-doubts.html | West Has Its Doubts | By Sydney Gruson Special To the New York Times | RE0000428658 | 1989-07-03 | B00000928430 |
| 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/whitey-ford-no-hero-to-mrs-whitey-ford.html | Whitey Ford No Hero To Mrs Whitey Ford | Special to The New York Times | RE0000428658 | 1989-07-03 | B00000928430 |
| 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/willard-tomlinson-a-business-adviser.html | WILLARD TOMLINSON A BUSINESS ADVISER | Special to The New York TImP L | RE0000428658 | 1989-07-03 | B00000928430 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/woman-physician-boon-to-eskimos-dane-in-greenland-in-worlds.html | WOMAN PHYSICIAN BOON TO ESKIMOS Dane in Greenland in Worlds Northernmost Practice | By Walter Sullivan Special To the New York Times | RE0000428658 | 1989-07-03 | B00000928430 |
| 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/wood-field-and-stream-woodcock-hunters-easy-to-please-all-they-want.html | Wood Field and Stream Woodcock Hunters Easy to Please All They Want Is Cold Foul Weather | By Oscar Godbout Special To the New York Times | RE0000428658 | 1989-07-03 | B00000928430 |
| 1961-10-10 | https://www.nytimes.com/1961/10/10/archives/yanks-defeat-reds-135-in-fifth-game-and-take-world-series-for-19th.html | Yanks Defeat Reds 135 in Fifth Game And Take World Series for 19th Time Blanchard and Lopez Hit Homers  Jay Routed in 5Run First Inning YANKEES WIN 135 AND TAKE SERIES | By John Drebinger Special To the New York Times | RE0000428658 | 1989-07-03 | B00000928430 |
| 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/10-named-to-start-in-westbury-trot-sprite-rodney-only-filly-in.html | 10 NAMED TO START IN WESTBURY TROT Sprite Rodney Only Filly in 85135 Futurity Oct 20 | Special to The New York Times | RE0000428659 | 1989-07-03 | B00000928431 |
| 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/15-million-building-begun-in-cambridge.html | 15 MILLION BUILDING BEGUN IN CAMBRIDGE | Special to The New York Times | RE0000428659 | 1989-07-03 | B00000928431 |
| 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/17th-us-air-force-natos-key-tactical-nuclear-arm-is-well-trained.html | 17th US Air Force NATOs Key Tactical Nuclear Arm Is Well Trained and Well Equipped | By Hanson W Baldwin | RE0000428659 | 1989-07-03 | B00000928431 |
| 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/200-bears-roam-state-with-25-tags-on-head.html | 200 Bears Roam State With 25 Tags on Head | Special to The New York Times | RE0000428659 | 1989-07-03 | B00000928431 |
| 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/260-flee-tiny-atlantic-island-as-longquiet-volcano-erupts-ships.html | 260 Flee Tiny Atlantic Island As LongQuiet Volcano Erupts Ships Remove All Residents on Lonely Southern Outpost of Tristan da Cunha | Special to The New York Times | RE0000428659 | 1989-07-03 | B00000928431 |
| 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/330-pupils-shifted-so-school-can-be-repaired-harlem-children-ride.html | 330 Pupils Shifted So School Can Be Repaired Harlem Children Ride Buses to Temporary Classrooms Youngsters and Teachers Enjoy NewFound Quiet | By Robert H Terte | RE0000428659 | 1989-07-03 | B00000928431 |
| 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/a-history-of-music.html | A History of Music | LH | RE0000428659 | 1989-07-03 | B00000928431 |
| 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/aa-asks-ending-of-highway-tolls-ens-campaign-to-speed-free-use-of.html | AA ASKS ENDING OF HIGHWAY TOLLS ens Campaign to Speed Free Use of All US Roads | By Joseph C Ingraham Special To the New York Times | RE0000428659 | 1989-07-03 | B00000928431 |
| 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/aba-denies-shift-in-stand-on-taxes-tax-stand-shift-denied-by-aba.html | ABA Denies Shift In Stand on Taxes TAX STAND SHIFT DENIED BY ABA | By Edward T OToole Special To the New York Times | RE0000428659 | 1989-07-03 | B00000928431 |
| 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/absence-of-middleincome-housing.html | Absence of MiddleIncome Housing | AL SAVITZ | RE0000428659 | 1989-07-03 | B00000928431 |
| 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/advertising-rotation-for-tv-commercials.html | Advertising Rotation for TV Commercials | By Peter Bart | RE0000428659 | 1989-07-03 | B00000928431 |

| 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/aflcio-votes-to-continue-ban-on-hoffas-union-executive-council.html | AFLCIO VOTES TO CONTINUE BAN ON HOFFAS UNION Executive Council Rejects Reentry 24 to 3Aid for Defectors Weighed AFLCIO BACKS TEAMSTERS BAN | By Stanley Levey | RE0000428659 | 1989-07-03 | B00000928431 |
| 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/airlines-seek-end-of-piracy-on-jobs-employes-question-legality-of.html | AIRLINES SEEK END OF PIRACY ON JOBS Employes Question Legality of Data on Applicants | By Joseph Carter | RE0000428659 | 1989-07-03 | B00000928431 |
| 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/april-elections-set-for-uganda-parliament-to-be-chosen-by-universal.html | APRIL ELECTIONS SET FOR UGANDA Parliament to Be Chosen by Universal Suffrage | By Seth S King Special To the New York Times | RE0000428659 | 1989-07-03 | B00000928431 |
| 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/art-stilllifes-and-new-sculpture.html | Art StillLifes and New Sculpture | By Brian ODoherty | RE0000428659 | 1989-07-03 | B00000928431 |
| 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000428659 | 1989-07-03 | B00000928431 |
| 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/ban-in-berlin-upheld-actions-of-antisemitic-group-are-ruled-illegal.html | BAN IN BERLIN UPHELD Actions of AntiSemitic Group Are Ruled Illegal | Special to The New York Times | RE0000428659 | 1989-07-03 | B00000928431 |
| 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/battista-offers-conservative-platform-for-city-says-20-years-of.html | Battista Offers Conservative Platform for City Says 20 Years of Liberalism Has Destroyed Our Town  Restore Responsibility and Economy He Asks | By Layhmond Robinson | RE0000428659 | 1989-07-03 | B00000928431 |
| 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/berlin-opera-is-aided-east-germans-agree-to-pay-staff-in-west-marks.html | BERLIN OPERA IS AIDED East Germans Agree to Pay Staff in West Marks | Special to The New York Times | RE0000428659 | 1989-07-03 | B00000928431 |
| 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/betsy-froehlich-and-robert-hill-will-be-married-alumna-of-pembrok.html | Betsy Froehlich And Robert Hill Will Be Married Alumna of Pembrok Engaged to Graduate of Columbia Law | Special to The New York Times | RE0000428659 | 1989-07-03 | B00000928431 |
| 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/big-waste-denied-in-transit-plans-authority-defends-projects.html | BIG WASTE DENIED IN TRANSIT PLANS Authority Defends Projects Criticized by Civic Unit | By Ralph Katz | RE0000428659 | 1989-07-03 | B00000928431 |
| 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/bishop-testifies-in-assault-trial-head-of-sect-in-brooklyn-avoids.html | BISHOP TESTIFIES IN ASSAULT TRIAL Head of Sect in Brooklyn Avoids Two Questions | By Jack Roth | RE0000428659 | 1989-07-03 | B00000928431 |
| 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/bonds-longterm-governments-continue-downward-drift-selling-by-banks.html | Bonds LongTerm Governments Continue Downward Drift SELLING BY BANKS SUPPRESSES RISE Institutions Are Pressed for Statutory Reserves Money Market Tight | By Paul Heffernan | RE0000428659 | 1989-07-03 | B00000928431 |
| 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/bonn-to-consult-grewe.html | Bonn to Consult Grewe | Special to The New York Times | RE0000428659 | 1989-07-03 | B00000928431 |
| 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000428659 | 1989-07-03 | B00000928431 |

| 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/britain-promises-full-market-role-tells-paris-parley-she-will.html | BRITAIN PROMISES FULL MARKET ROLE Tells Paris Parley She Will Subscribe to All Aims of Trade Program BRITAIN PROMISES FULL MARKET ROLE | By Robert C Doty Special To the New York Times | RE0000428659 | 1989-07-03 | B00000928431 |
|---|---|---|---|---|---|---|
| 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/campaign-speeches-of-kennedy-printed.html | CAMPAIGN SPEECHES OF KENNEDY PRINTED | Special to The New York Times | RE0000428659 | 1989-07-03 | B00000928431 |
| 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/canada-initiates-suits-on-air-fees-seeks-700000-charge-on-pan-am.html | CANADA INITIATES SUITS ON AIR FEES Seeks 700000 Charge on Pan Am and KLM Flights | By Edward Hudson | RE0000428659 | 1989-07-03 | B00000928431 |
| 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/candidates-asked-to-pledge-charter-changes.html | Candidates Asked to Pledge Charter Changes | By Peter Kihss | RE0000428659 | 1989-07-03 | B00000928431 |
| 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/carl-august-pfost-insurance-official.html | CARL AUGUST PFOST INSURANCE OFFICIAL | Special to The New York Times | RE0000428659 | 1989-07-03 | B00000928431 |
| 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/central-plans-petition-central-seeking-data-on-pennsy.html | Central Plans Petition CENTRAL SEEKING DATA ON PENNSY | Special to The New York Times | RE0000428659 | 1989-07-03 | B00000928431 |
| 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/chain-for-cleaning-and-laundering-set.html | CHAIN FOR CLEANING AND LAUNDERING SET | Special to The New York Times | RE0000428659 | 1989-07-03 | B00000928431 |
| 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/chinatown-hails-50th-year-of-the-double-10.html | Chinatown Hails 50th Year of the Double 10 | By Greg MacGregor | RE0000428659 | 1989-07-03 | B00000928431 |
| 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/coach-invites-town-to-be-quarterbacks-at-open-meetings.html | Coach Invites Town To Be Quarterbacks At Open Meetings | Special to The New York Times | RE0000428659 | 1989-07-03 | B00000928431 |
| 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/college-bowl-shifts-channels-wpix-will-carry-program-one-time-only.html | COLLEGE BOWL SHIFTS CHANNELS WPIX Will Carry Program One Time Only Sunday | By Richard F Shepard | RE0000428659 | 1989-07-03 | B00000928431 |
| 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/college-girls-protest.html | College Girls Protest | Special to The New York Times | RE0000428659 | 1989-07-03 | B00000928431 |
| 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/comdr-n-j-watkins.html | COMDR N J WATKINS | Special to The New York Times | RE0000428659 | 1989-07-03 | B00000928431 |
| 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/contract-bridge-34-players-qualify-for-trials-for-world-tourney.html | Contract Bridge 34 Players Qualify for Trials for World Tourney Posts in Houston Nov 1822 | By Albert H Morehead | RE0000428659 | 1989-07-03 | B00000928431 |
| 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/cuban-tells-un-us-still-plots-but-roa-does-not-repeat-new-invasion.html | CUBAN TELLS UN US STILL PLOTS But Roa Does Not Repeat New Invasion Charge | By Richard Eder Special To the New York Times | RE0000428659 | 1989-07-03 | B00000928431 |
| 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/de-sapio-worker-loses-city-post-tamawa-club-captain-says.html | DE SAPIO WORKER LOSES CITY POST Tamawa Club Captain Says Resignation Was Forced | By Edith Evans Asbury | RE0000428659 | 1989-07-03 | B00000928431 |
| 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/delegate-to-child-unit-sworn.html | Delegate to Child Unit Sworn | Special to The New York Times | RE0000428659 | 1989-07-03 | B00000928431 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/dies-anneta-clark-80-dies-secretary-to-5-smith-college-presidents.html | DIES ANNETA CLARK 80 DIES Secretary to 5 Smith College Presidents  Civic Leader | Special to The New York Times | RE0000428659 | 1989-07-03 | B00000928431 |
| 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/difficulties-seen-in-the-3day-week-scientist-at-parley-on-aging.html | DIFFICULTIES SEEN IN THE 3DAY WEEK Scientist at Parley on Aging Says Leisure Is Problem | By Emma Harrison | RE0000428659 | 1989-07-03 | B00000928431 |
| 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/double-primary-race-barred.html | Double Primary Race Barred | Special to The New York Times | RE0000428659 | 1989-07-03 | B00000928431 |
| 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/dr-william-woods-cleric-and-teacher.html | DR WILLIAM WOODS CLERIC AND TEACHER | Special to Fho New York TLme | RE0000428659 | 1989-07-03 | B00000928431 |
| 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/economic-woes-besetting-ghana-discontent-with-austerity-is-linked.html | ECONOMIC WOES BESETTING GHANA Discontent With Austerity Is Linked to Political Crisis | By Leonard Ingalls Special To The New York Times | RE0000428659 | 1989-07-03 | B00000928431 |
| 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/factions-menace-korean-progress-junta-chief-tries-to-balance-scales.html | FACTIONS MENACE KOREAN PROGRESS Junta Chief Tries to Balance Scales Between Cliques | By Am Rosenthal Special To The New York Times | RE0000428659 | 1989-07-03 | B00000928431 |
| 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/farm-offensive-halted-in-france-debres-conciliatory-stand-in.html | FARM OFFENSIVE HALTED IN FRANCE Debres Conciliatory Stand in Assembly Quiets Critics | By Henry Giniger Special To the New York Times | RE0000428659 | 1989-07-03 | B00000928431 |
| 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/financing-ghanas-dam-policy-of-setting-no-conditions-for-assistance.html | Financing Ghanas Dam Policy of Setting No Conditions for Assistance Backed | WILTON S DILLON | RE0000428659 | 1989-07-03 | B00000928431 |
| 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/five-teams-share-golf-medal-at-71-68-pairs-compete-in-moone-tourney.html | Five Teams Share Golf Medal at 71 68 PAIRS COMPETE IN MOONE TOURNEY Teams Led by Cassia Buck Feminelli Lichardus and Willie Turnesa at 71 | Special to The New York Times | RE0000428659 | 1989-07-03 | B00000928431 |
| 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/for-a-city-minimum-wage-legislation-to-cover-workers-in-all.html | For a City Minimum Wage Legislation to Cover Workers in All LowPaying Fields Advocated | ID ROBBINS | RE0000428659 | 1989-07-03 | B00000928431 |
| 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/foreign-affairs-button-button-whos-got-the-button.html | Foreign Affairs Button Button Whos Got the Button | By Cl Sulzberger | RE0000428659 | 1989-07-03 | B00000928431 |
| 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/frank-l-van-orman.html | FRANK L VAN ORMAN | Special to The New York Times | RE0000428659 | 1989-07-03 | B00000928431 |
| 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/freeman-cautions-europe-on-markets.html | FREEMAN CAUTIONS EUROPE ON MARKETS | Special to The New York Times | RE0000428659 | 1989-07-03 | B00000928431 |
| 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/french-press-on-kennedy-speech.html | French Press on Kennedy Speech | THEODORE E KRUGLAE | RE0000428659 | 1989-07-03 | B00000928431 |
| 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/governor-scores-stateaid-charge-replying-to-wagner-he-says-grants.html | GOVERNOR SCORES STATEAID CHARGE Replying to Wagner He Says Grants to City Have Risen 110 Million Since 58 GOVERNOR SCORES STATEAID CHARGE | By Clayton Knowles | RE0000428659 | 1989-07-03 | B00000928431 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/group-seeking-to-house-negroes-core-chapter-plans-to-list-homes.html | GROUP SEEKING TO HOUSE NEGROES CORE Chapter Plans to List Homes Available on Integrated Basis | By Roy R Silver Special To the New York Times | RE0000428659 | 1989-07-03 | B00000928431 |
| 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/halaby-of-harvard-is-named-ivy-league-back-of-week-crimson-ace.html | Halaby of Harvard Is Named Ivy League Back of Week CRIMSON ACE CITED FOR ROLE IN UPSET Halaby Hailed as Engineer of Cornells Defeat  Five Awards Go to Columbia | By Deane McGowen | RE0000428659 | 1989-07-03 | B00000928431 |
| 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/hughes-promises-delaware-bridge-expects-span-over-bay-to-aid-south.html | HUGHES PROMISES DELAWARE BRIDGE Expects Span Over Bay to Aid South Jersey Growth | By George Cable Wright Special To the New York Times | RE0000428659 | 1989-07-03 | B00000928431 |
| 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/hurricane-curbs-believed-nearer-us-weather-bureau-chief-tells-of.html | HURRICANE CURBS BELIEVED NEARER US Weather Bureau Chief Tells of Possible Means of Controlling Storms ABOMB NOT RULED OUT But Cloud Seeding Is Seen as Far More Promising Esther Test Is Cited HURRICANE CURBS BELIEVED NEARER | By John W Finney Special To the New York Times | RE0000428659 | 1989-07-03 | B00000928431 |
| 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/japan-fallout-higher-radioactivity-called-strongest-since-soviet.html | JAPAN FALLOUT HIGHER Radioactivity Called Strongest Since Soviet Began Tests | Special to The New York Times | RE0000428659 | 1989-07-03 | B00000928431 |
| 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/jersey-county-bans-sale-of-miller-book.html | JERSEY COUNTY BANS SALE OF MILLER BOOK | Special to The New York Times | RE0000428659 | 1989-07-03 | B00000928431 |
| 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/kings-point-soccer-victor.html | Kings Point Soccer Victor | Special to The New York Times | RE0000428659 | 1989-07-03 | B00000928431 |
| 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/kuwait-delays-on-un-to-press-bid-for-seat-after-problems-are.html | KUWAIT DELAYS ON UN To Press Bid for Seat After Problems Are Cleared | Special to The New York Times | RE0000428659 | 1989-07-03 | B00000928431 |
| 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/landlord-fined-400-in-rat-case-baby-bitten-in-east-harlem-slum-more.html | LANDLORD FINED 400 IN RAT CASE Baby Bitten in East Harlem Slum  More Sentences Due | By Sam Kaplan | RE0000428659 | 1989-07-03 | B00000928431 |
| 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/laos-seen-as-key-to-area-security-neutralization-will-not-end.html | LAOS SEEN AS KEY TO AREA SECURITY Neutralization Will Not End Nations Strategic Role | By Robert Trumbull Special To the New York Times | RE0000428659 | 1989-07-03 | B00000928431 |
| 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/league-officials-create-2-teams-in-3-12-hours-toss-of-coin-starts-a.html | League Officials Create 2 Teams in 3 12 Hours Toss of Coin Starts a Rapid Exchange of Men and Money | Special to The New York Times | RE0000428659 | 1989-07-03 | B00000928431 |
| 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/libel-trial-opens-on-morocco-charge.html | LIBEL TRIAL OPENS ON MOROCCO CHARGE | Special to The New York Times | RE0000428659 | 1989-07-03 | B00000928431 |
| 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/machine-system-takes-buttonholing-out-of-engineer-recruiting.html | Machine System Takes Buttonholing Out of Engineer Recruiting MACHINE SYSTEM WOOS ENGINEERS | By John M Lee | RE0000428659 | 1989-07-03 | B00000928431 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/macmillan-warns-gromyko-of-peril-over-berlin-issue-russian.html | MACMILLAN WARNS GROMYKO OF PERIL OVER BERLIN ISSUE Russian Cautioned Against Any Actions Affecting Allied Access to City NO GAIN MADE IN TALKS Prime Minister Says London Parley Fails to Provide Basis for Negotiation MACMILLAN TELLS GROMYKO OF PERIL | By Drew Middleton Special To the New York Times | RE0000428659 | 1989-07-03 | B00000928431 |
| 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/meeting-with-king-is-set-souvanna-phouma-expected-to-get-royal.html | MEETING WITH KING IS SET Souvanna Phouma Expected to Get Royal Mandate Soon | Special to The New York Times | RE0000428659 | 1989-07-03 | B00000928431 |
| 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/mende-to-ask-party-to-accept-adenauer.html | MENDE TO ASK PARTY TO ACCEPT ADENAUER | Special to The New York Times | RE0000428659 | 1989-07-03 | B00000928431 |
| 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/meteoroid-peril-in-space-feared-crews-pictured-as-facing-death-in.html | METEOROID PERIL IN SPACE FEARED Crews Pictured as Facing Death in Explosions | By Richard Witkin | RE0000428659 | 1989-07-03 | B00000928431 |
| 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/mets-and-colts-pay-a-total-of-3650000-for-45-national-league-player.html | Mets and Colts Pay a Total of 3650000 for 45 National League Player TWO FROM GIANTS ARE PICKED FIRST Colts Take Bressoud Mets Name Landrith  Hodges Chacon to Play Here | By Joseph M Sheehan Special To the New York Times | RE0000428659 | 1989-07-03 | B00000928431 |
| 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/mississippi-cases-worry-us-aides-arrests-of-negroes-noted-federal.html | MISSISSIPPI CASES WORRY US AIDES Arrests of Negroes Noted  Federal Action Limited | By Anthony Lewis Special To the New York Times | RE0000428659 | 1989-07-03 | B00000928431 |
| 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/mitchell-defends-pension-proposal-denies-high-cost-of-fund-for.html | MITCHELL DEFENDS PENSION PROPOSAL Denies High Cost of Fund for Public Employes | Special to The New York Times | RE0000428659 | 1989-07-03 | B00000928431 |
| 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/mrs-harry-anslinger.html | MRS HARRY ANSLINGER | Special to The New York Times | RE0000428659 | 1989-07-03 | B00000928431 |
| 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/naacp-accuses-two-contractors-cites-western-electric-and-douglas.html | NAACP ACCUSES TWO CONTRACTORS Cites Western Electric and Douglas Aircraft on Jobs | Special to The New York Times | RE0000428659 | 1989-07-03 | B00000928431 |
| 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/nehru-briefed-by-us-kennedy-disarmament-plan-is-explained-by.html | NEHRU BRIEFED BY US Kennedy Disarmament Plan Is Explained by Wiesner | Special to The New York Times | RE0000428659 | 1989-07-03 | B00000928431 |
| 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/nicaragua-fears-cuba-will-invade-leaders-believe-managua-terrorism.html | NICARAGUA FEARS CUBA WILL INVADE Leaders Believe Managua Terrorism Is First Step | By Paul Kennedy Special To the New York Times | RE0000428659 | 1989-07-03 | B00000928431 |
| 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/nigerian-assails-the-big-powers-wachuku-tells-un-they-fail-to-give.html | NIGERIAN ASSAILS THE BIG POWERS Wachuku Tells UN They Fail to Give World Leadership | By Kathleen Teltsch Special To the New York Times | RE0000428659 | 1989-07-03 | B00000928431 |
| 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/no-comment-at-un.html | No Comment at UN | Special to The New York Times | RE0000428659 | 1989-07-03 | B00000928431 |
| 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/not-worthy-of-comment.html | Not Worthy of Comment | Special to The New York Times | RE0000428659 | 1989-07-03 | B00000928431 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/nucleus-in-grab-bag-mets-draft-experienced-player-but-weiss-has-a.html | Nucleus in Grab Bag Mets Draft Experienced Player But Weiss Has a Rugged Job Ahead | By John Drebinger Special To the New York Times | RE0000428659 | 1989-07-03 | B00000928431 |
| 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/offense-is-problem-because-of-injury-portsmouth-priory-considers.html | Offense Is Problem Because of Injury Portsmouth Priory Considers Shift From TFormation | By Michael Strauss Special To the New York Times | RE0000428659 | 1989-07-03 | B00000928431 |
| 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/oslo-presents-budget-norwegian-expenditures-for-62-put-at-record.html | OSLO PRESENTS BUDGET Norwegian Expenditures for 62 Put at Record High | Special to The New York Times | RE0000428659 | 1989-07-03 | B00000928431 |
| 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/pair-are-signed-to-write-musical-brand-and-nassau-to-adapt-ninety.html | PAIR ARE SIGNED TO WRITE MUSICAL Brand and Nassau to Adapt Ninety Dozen Classes | By Louis Calta | RE0000428659 | 1989-07-03 | B00000928431 |
| 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/pakistan-concerned-sends-message-to-new-delhi-on-hindumoslem.html | PAKISTAN CONCERNED Sends Message to New Delhi on HinduMoslem Violence | Special to The New York Times | RE0000428659 | 1989-07-03 | B00000928431 |
| 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/parents-depict-lack-of-schools-groups-from-manhattan-the-bronx.html | PARENTS DEPICT LACK OF SCHOOLS Groups From Manhattan the Bronx Queens and Staten Island at City Hearing 100 TESTIFY ON BUDGET Triple Sessions and Shifts of Population Cited to Board of Estimate | By Leonard Buder | RE0000428659 | 1989-07-03 | B00000928431 |
| 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/payrolls-reach-nonfarm-record-539-million-wagesalary-workers.html | PAYROLLS REACH NONFARM RECORD 539 Million WageSalary Workers Reported | By Peter Braestrup Special To the New York Times | RE0000428659 | 1989-07-03 | B00000928431 |
| 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/pentagon-blocks-articles-written-by-generals-for-air-force.html | Pentagon Blocks Articles Written by Generals For Air Force Professional Journal | By Jack Raymond Special To the New York Times | RE0000428659 | 1989-07-03 | B00000928431 |
| 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/people-need-people.html | People Need People | JOHN P SHANLEY | RE0000428659 | 1989-07-03 | B00000928431 |
| 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/president-of-finland-begins-tour-of-canada-and-us.html | President of Finland Begins Tour of Canada and US | Special to The New York Times | RE0000428659 | 1989-07-03 | B00000928431 |
| 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/quintero-to-film-lonely-hunter-director-to-produce-movie-from.html | QUINTERO TO FILM LONELY HUNTER Director to Produce Movie From McCullers Novel | By Eugene Archer | RE0000428659 | 1989-07-03 | B00000928431 |
| 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/raymond-e-groff.html | RAYMOND E GROFF | Special to The New York Times | RE0000428659 | 1989-07-03 | B00000928431 |
| 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/sardines-and-scenery-residents-of-picturesque-maine-coast-worry.html | Sardines and Scenery Residents of Picturesque Maine Coast Worry About Fish Catch Not Berlin | By John H Fenton Special To the New York Times | RE0000428659 | 1989-07-03 | B00000928431 |
| 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/scottish-driver-is-honored-here-innis-ireland-feted-for-race.html | Scottish Driver Is Honored Here Innis Ireland Feted for Race Victory at Watkins Glen Hill First American to Win World Title Shares Spotlight | By Frank M Blunk | RE0000428659 | 1989-07-03 | B00000928431 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/seniority-row-brewing-on-casual-dock-worker-labor-representative.html | Seniority Row Brewing on Casual Dock Worker Labor Representative Resigns From Board in Protest of Hiring Agreement | By George Horne | RE0000428659 | 1989-07-03 | B00000928431 |
| 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/shah-of-iran-in-geneva.html | Shah of Iran in Geneva | Special to The New York Times | RE0000428659 | 1989-07-03 | B00000928431 |
| 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/shift-by-taiwan-on-veto-is-denied-aides-say-plan-to-bar-un-seat-for.html | SHIFT BY TAIWAN ON VETO IS DENIED Aides Say Plan to Bar UN Seat for Mongolia Stands | Special to The New York Times | RE0000428659 | 1989-07-03 | B00000928431 |
| 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/sir-john-gielgud-stars-in-othello-has-role-for-first-time-in-career.html | SIR JOHN GIELGUD STARS IN OTHELLO Has Role for First Time in Career at Royal Theatre | Special to The New York Times | RE0000428659 | 1989-07-03 | B00000928431 |
| 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/soviet-building-up-forces-in-germany-for-maneuvers-50000-russian.html | Soviet Building Up Forces In Germany for Maneuvers 50000 Russian Combat Soldiers Czechs and 10000 Poles Arrive for Warsaw Pact Games Near Wests Border Soviet Building Up Its Forces In East Germany for Maneuvers | By David Binder Special To the New York Times | RE0000428659 | 1989-07-03 | B00000928431 |
| 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/soviet-creates-new-republic.html | Soviet Creates New Republic | Special to The New York Times | RE0000428659 | 1989-07-03 | B00000928431 |
| 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/soviet-transfers-ministry-to-farm-agriculture-unit-of-russian.html | SOVIET TRANSFERS MINISTRY TO FARM Agriculture Unit of Russian Republic Quitting Moscow | By Theodore Shabad Special To the New York Times | RE0000428659 | 1989-07-03 | B00000928431 |
| 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/sports-of-the-times-a-matter-of-prestige.html | Sports of The Times A Matter of Prestige | By Arthur Daley | RE0000428659 | 1989-07-03 | B00000928431 |
| 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/steels-lead-dips-in-london-issues-gilt-edges-join-the-decline-cape.html | STEELS LEAD DIPS IN LONDON ISSUES Gilt Edges Join the Decline  Cape Golds Strong | Special to The New York Times | RE0000428659 | 1989-07-03 | B00000928431 |
| 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/stocks-advance-in-a-late-spurt-average-gains-072-pace-of-trading-in.html | STOCKS ADVANCE IN A LATE SPURT Average Gains 072  Pace of Trading Increases to 3430000 Shares 568 ISSUES UP 470 OFF San Diego Imperial Is Most Active Security Rising a Point to 17 12 STOCKS ADVANCE IN A LATE SPURT | By Burton Crane | RE0000428659 | 1989-07-03 | B00000928431 |
| 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/strike-stops-buses-in-brazil.html | Strike Stops Buses in Brazil | Special to The New York Times | RE0000428659 | 1989-07-03 | B00000928431 |
| 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/symington-visits-kuzbari.html | Symington Visits Kuzbari | Special to The New York Times | RE0000428659 | 1989-07-03 | B00000928431 |
| 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/theatre-all-milk-and-honey-at-the-martin-beck-musical-of-americans.html | Theatre All Milk and Honey at the Martin Beck Musical of Americans in Israel Opens Weede Mimi Benzell Molly Picon Star | By Howard Taubman | RE0000428659 | 1989-07-03 | B00000928431 |
| 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/third-atomic-test-is-held-in-nevada-underground-blast-is-said-to-be.html | THIRD ATOMIC TEST IS HELD IN NEVADA Underground Blast Is Said to Be of a Low Yield | Special to The New York Times | RE0000428659 | 1989-07-03 | B00000928431 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/treasury-sells-2-billion-bills-at-an-average-rate-of-2975.html | Treasury Sells 2 Billion Bills At an Average Rate of 2975 | Special to The New York Times | RE0000428659 | 1989-07-03 | B00000928431 |
| 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/tv-candidates-meet-facetoface-on-wpix.html | TV Candidates Meet FacetoFace on WPIX | By Jack Gould | RE0000428659 | 1989-07-03 | B00000928431 |
| 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/u-ssoviet-talks-on-new-un-chief-fail-to-progress-stevenson-and.html | U SSOVIET TALKS ON NEW UN CHIEF FAIL TO PROGRESS Stevenson and Zorin Confer Two Hours but Parley Is Called Disappointing U SSOVIET TALKS FAIL TO PROGRESS | By Sam Pope Brewer Special To the New York Times | RE0000428659 | 1989-07-03 | B00000928431 |
| 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/uaw-board-meets-tonight-in-ford-rift.html | UAW BOARD MEETS TONIGHT IN FORD RIFT | Special to The New York Times | RE0000428659 | 1989-07-03 | B00000928431 |
| 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/us-curbs-urged-on-charity-funds-regulation-of-accounting-is-asked.html | US CURBS URGED ON CHARITY FUNDS Regulation of Accounting Is Asked by Dr Hamlin | By Donald Janson Special To the New York Times | RE0000428659 | 1989-07-03 | B00000928431 |
| 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/us-declines-to-comment.html | US Declines to Comment | Special to The New York Times | RE0000428659 | 1989-07-03 | B00000928431 |
| 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/us-gets-2d-nkrumah-note.html | US Gets 2d Nkrumah Note | By Lloyd Garrison Special To the New York Times | RE0000428659 | 1989-07-03 | B00000928431 |
| 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/us-recognizes-syrian-regime-after-delay-to-explain-to-nasser-us.html | US Recognizes Syrian Regime After Delay to Explain to Nasser US RECOGNIZES REGIME IN SYRIA | By Max Frankel Special To the New York Times | RE0000428659 | 1989-07-03 | B00000928431 |
| 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/us-will-develop-3-shrines-in-city-udall-supports-program-on-a.html | US WILL DEVELOP 3 SHRINES IN CITY Udall Supports Program on a FundMatching Basis | By Murray Illson | RE0000428659 | 1989-07-03 | B00000928431 |
| 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/van-allen-cautions-on-space-ambition-van-allen-warns-on-space.html | Van Allen Cautions On Space Ambition VAN ALLEN WARNS ON SPACE EFFORTS | By Harold M Schmeck Jr | RE0000428659 | 1989-07-03 | B00000928431 |
| 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/vassar-to-mark-centenary.html | Vassar to Mark Centenary | Special to The New York Times | RE0000428659 | 1989-07-03 | B00000928431 |
| 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/wagner-and-lefkowitz-clash-on-tv-over-ethics-bossism-and-state-aid.html | WAGNER AND LEFKOWITZ CLASH ON TV OVER ETHICS BOSSISM AND STATE AID DEBATE IS SHARP Rivals for Mayor Say Other Is Unqualified To Administer City Wagner and Lefkowitz Debate On TV on Ethics and State Aid | By Leo Egan | RE0000428659 | 1989-07-03 | B00000928431 |
| 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/wagner-like-la-guardia-says-hed-win-on-a-laundry-ticket.html | Wagner Like La Guardia Says Hed Win On a Laundry Ticket | By Charles Grutzner | RE0000428659 | 1989-07-03 | B00000928431 |
| 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/walter-heymann-jr.html | WALTER HEYMANN JR | special to The New York Times | RE0000428659 | 1989-07-03 | B00000928431 |
| 1961-10-11 | https://www.nytimes.com/1961/10/11/archives/warsaw-is-hopeful-on-humphrey-visit.html | WARSAW IS HOPEFUL ON HUMPHREY VISIT | Special to The New York Times | RE0000428659 | 1989-07-03 | B00000928431 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-10-11 | https://www.nytimes.com/1961/10/11/archiv es/washington-mr-sams-generation-says-solong.html | Washington Mr Sams Generation Says SoLong | By James Reston | RE0000428659 | 1989-07-03 | B00000928431 |
| 1961-10-11 | https://www.nytimes.com/1961/10/11/archiv es/western-deal-backed-merger-backed-by-rail-official.html | Western Deal Backed MERGER BACKED BY RAIL OFFICIAL | Special to The New York Times | RE0000428659 | 1989-07-03 | B00000928431 |
| 1961-10-11 | https://www.nytimes.com/1961/10/11/archiv es/wood-field-and-stream-partridge-in-new-brunswick-pine-tree-excels.html | Wood Field and Stream Partridge in New Brunswick Pine Tree Excels in Giving Hunter the Needle | By Oscar Godbout Special To the New York Times | RE0000428659 | 1989-07-03 | B00000928431 |
| 1961-10-11 | https://www.nytimes.com/1961/10/11/archiv es/yankees-return-to-town-with-another-baseball-title-but-without.html | Yankees Return to Town With Another Baseball Title but Without Fanfare SEVERAL PLAYERS SKIP VICTORY FETE Maris Mantle Among Stars Absent as Yanks Return Houk Plans for 1962 | By Louis Effrat | RE0000428659 | 1989-07-03 | B00000928431 |
| 1961-10-11 | https://www.nytimes.com/1961/10/11/archiv es/zeckendorfs-sign-a-pact-to-buy-control-of-the-yonkers-raceway.html | Zeckendorfs Sign a Pact to Buy Control of the Yonkers Raceway ZECKENDORFS ACT TO BUY RACEWAY | By Emanuel Perlmutter | RE0000428659 | 1989-07-03 | B00000928431 |
| 1961-10-12 | https://www.nytimes.com/1961/10/12/archiv es/1400-outofstate-applicants-for-relief-returned-to-homes.html | 1400 OutofState Applicants For Relief Returned to Homes | By Warren Weaver Jr Special To the New York Times | RE0000428664 | 1989-07-03 | B00000930106 |
| 1961-10-12 | https://www.nytimes.com/1961/10/12/archiv es/200-blind-calmly-flee-a-blaze-in-jewish-guild-headquarters.html | 200 Blind Calmly Flee a Blaze In Jewish Guild Headquarters | By Richard Jh Johnston | RE0000428664 | 1989-07-03 | B00000930106 |
| 1961-10-12 | https://www.nytimes.com/1961/10/12/archiv es/684429-extra-asked-for-parks-morris-seeking-funds-for-facilities-in.html | 684429 EXTRA ASKED FOR PARKS Morris Seeking Funds for Facilities in Manhattan Brooklyn and Queens PLAN BOARD GETS PLEA Central Park Washington Square and Fair Among Sites That Would Gain | By Paul Crowell | RE0000428664 | 1989-07-03 | B00000930106 |
| 1961-10-12 | https://www.nytimes.com/1961/10/12/archiv es/a-former-student-returns-to-visit-paris-as-the-queen-of-iran.html | A Former Student Returns to Visit Paris as the Queen of Iran | Special to The New York Times | RE0000428664 | 1989-07-03 | B00000930106 |
| 1961-10-12 | https://www.nytimes.com/1961/10/12/archiv es/a-h-williamson.html | A H WILLIAMSON | Special to The New York Times | RE0000428664 | 1989-07-03 | B00000930106 |
| 1961-10-12 | https://www.nytimes.com/1961/10/12/archiv es/accelerator-expert-is-appointed-head-of-atom-laboratory.html | Accelerator Expert Is Appointed Head Of Atom Laboratory | Special to The New York Times | RE0000428664 | 1989-07-03 | B00000930106 |
| 1961-10-12 | https://www.nytimes.com/1961/10/12/archiv es/advertising-memorandum-by-rosser-reeves-becomes-big-seller.html | Advertising Memorandum by Rosser Reeves Becomes Big Seller | By Peter Bart | RE0000428664 | 1989-07-03 | B00000930106 |
| 1961-10-12 | https://www.nytimes.com/1961/10/12/archiv es/aflcio-to-aid-hoffa-defectors-will-give-charters-to-units-that-quit.html | AFLCIO TO AID HOFFA DEFECTORS Will Give Charters to Units That Quit the Teamsters but Bars Rival Union AFLCIO TO AID HOFFA DEFECTORS | By Stanley Levey | RE0000428664 | 1989-07-03 | B00000930106 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/an-unusually-promising-singer-carol-sloane-keeps-melody-in-focus-at.html | An Unusually Promising Singer Carol Sloane Keeps Melody in Focus at Village Vanguard Vocalist Avoids the Devices Employed by Jazz Artists | By John S Wilson | RE0000428664 | 1989-07-03 | B00000930106 |
| 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/area-needs-by-85-put-at-170-billion-regional-planners-get-cost.html | AREA NEEDS BY 85 PUT AT 170 BILLION Regional Planners Get Cost Estimate on Facilities Viewed as Essential RAISING FUNDS BIG TASK Conference Also Is Warned That Careful Spending and Wise Choices Are Vital AREA NEEDS BY 85 PUT AT 170 BILLION | By Charles Grutzner | RE0000428664 | 1989-07-03 | B00000930106 |
| 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/army-shifts-blackgrove-to-left-halfback-for-penn-state-contest.html | Army Shifts Blackgrove to Left Halfback for Penn State Contest OUTSIDE RUNNING HAMPERS CADETS Blackgrove Is Moved From Quarterback to Help Fuellhart Is Injured | By Allison Danzig Special To the New York Times | RE0000428664 | 1989-07-03 | B00000930106 |
| 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/art-shahn-is-masterly-in-saga-of-the-lucky-dragon-he-gives-inhuman.html | Art Shahn Is Masterly In Saga of the Lucky Dragon He Gives Inhuman Energies Human Perspectives | By Brian ODoherty | RE0000428664 | 1989-07-03 | B00000930106 |
| 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000428664 | 1989-07-03 | B00000930106 |
| 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/athens-warns-sofia-says-execution-of-sexton-as-spy-would-be-hostile.html | ATHENS WARNS SOFIA Says Execution of Sexton as Spy Would Be Hostile Act | Special to The New York Times | RE0000428664 | 1989-07-03 | B00000930106 |
| 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/atom-tests-in-air-considered-by-us-kennedy-discloses-soviet-has-set.html | ATOM TESTS IN AIR CONSIDERED BY US Kennedy Discloses Soviet Has Set Off More Than 20 Blasts in Current Series ATOM TESTS IN AIR WEIGHED BY US | By John W Finney Special To the New York Times | RE0000428664 | 1989-07-03 | B00000930106 |
| 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/ballet-novelty-young-and-fresh-program-of-rossini-works-is-touched.html | BALLET NOVELTY YOUNG AND FRESH Program of Rossini Works Is Touched With Charm | By John Martin | RE0000428664 | 1989-07-03 | B00000930106 |
| 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/beame-attacks-rockefeller-for-coverup-in-state-aid-accuses-governor.html | Beame Attacks Rockefeller For CoverUp in State Aid Accuses Governor of Trying to Delude Voters  Mayor Says Lefkowitz Uses Pious Words on Gifts Beame Declares Rockefeller Covers Up on State Aid to City | By Clayton Knowles | RE0000428664 | 1989-07-03 | B00000930106 |
| 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/bengurion-bars-return-of-arabs-says-refugee-repatriation-would.html | BENGURION BARS RETURN OF ARABS Says Refugee Repatriation Would Destroy Nation | By Lawrence Fellows Special To the New York Times | RE0000428664 | 1989-07-03 | B00000930106 |
| 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/bonds-pinch-in-reserves-at-banks-disturbs-a-quiet-market-long-bills.html | Bonds Pinch in Reserves at Banks Disturbs a Quiet Market LONG BILLS SHOW RISE IN DISCOUNT Other US Issues Move in Narrow Range  Recent Corporates Ease | By Paul Heffernan | RE0000428664 | 1989-07-03 | B00000930106 |
| 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000428664 | 1989-07-03 | B00000930106 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/britain-offers-a-haven-will-resettle-tristan-da-cunha-islanders-if.html | BRITAIN OFFERS A HAVEN Will Resettle Tristan da Cunha Islanders If Necessary | Special to The New York Times | RE0000428664 | 1989-07-03 | B00000930106 |
| 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/british-tories-urge-immigration-curbs.html | BRITISH TORIES URGE IMMIGRATION CURBS | Special to The New York Times | RE0000428664 | 1989-07-03 | B00000930106 |
| 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/carolina-yields-to-negro-protest-airport-kennedy-will-visit-to.html | CAROLINA YIELDS TO NEGRO PROTEST Airport Kennedy Will Visit to Remove Offerings Signs | Special to The New York Times | RE0000428664 | 1989-07-03 | B00000930106 |
| 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/chargers-visit-titans-sunday-in-quest-of-10th-victory-in-row.html | Chargers Visit Titans Sunday In Quest of 10th Victory in Row | By Deane McGowen | RE0000428664 | 1989-07-03 | B00000930106 |
| 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/chile-arrests-time-writer.html | Chile Arrests Time Writer | Special to The New York Times | RE0000428664 | 1989-07-03 | B00000930106 |
| 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/cicis-are-beaten-in-dellwood-golf-billy-farrell-and-mrs-park-rout.html | CICIS ARE BEATEN IN DELLWOOD GOLF Billy Farrell and Mrs Park Rout Defenders 5 and 4 | Special to The New York Times | RE0000428664 | 1989-07-03 | B00000930106 |
| 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/civil-defense-defended.html | Civil Defense Defended | EDWARD MEYER | RE0000428664 | 1989-07-03 | B00000930106 |
| 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/colleges-in-drive-to-foil-gamblers-ecac-committee-submits-a-3point.html | COLLEGES IN DRIVE TO FOIL GAMBLERS ECAC Committee Submits a 3Point Program | By Lincoln A Werden | RE0000428664 | 1989-07-03 | B00000930106 |
| 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/columbia-is-favored-over-yale-as-result-of-trouncing-brown.html | Columbia Is Favored Over Yale As Result of Trouncing Brown | By Gordon S White Jr | RE0000428664 | 1989-07-03 | B00000930106 |
| 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/columbia-to-open-americas-center-graduate-institute-to-train-75-in.html | COLUMBIA TO OPEN AMERICAS CENTER Graduate Institute to Train 75 in 62 as Specialists in Latin Nations Affairs | By Fred M Hechinger | RE0000428664 | 1989-07-03 | B00000930106 |
| 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/columbus-medals-from-genoa-given-to-wagner-and-screvane.html | Columbus Medals From Genoa Given to Wagner and Screvane | By Philip Benjamin | RE0000428664 | 1989-07-03 | B00000930106 |
| 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/connecticut-acts-to-move-route-7-plans-for-longconsidered.html | CONNECTICUT ACTS TO MOVE ROUTE 7 Plans for LongConsidered Relocation Are Given | Special to The New York Times | RE0000428664 | 1989-07-03 | B00000930106 |
| 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/contract-bridge-club-tournaments-with-no-official-standing-often.html | Contract Bridge Club Tournaments With No Official Standing Often Draw Fields of Top Players | By Albert H Morehead | RE0000428664 | 1989-07-03 | B00000930106 |
| 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/coverly-roche-chapin-alumna-will-be-married-fiancee-of-homer-mck.html | Coverly Roche Chapin Alumna Will Be Married Fiancee Of Homer McK Rees at an Investmnt Banking Firm Here | Special to The New York Times | RE0000428664 | 1989-07-03 | B00000930106 |
| 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/diefenbaker-meets-kekkonen.html | Diefenbaker Meets Kekkonen | Special to The New York Times | RE0000428664 | 1989-07-03 | B00000930106 |
| 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/doneganmouiatt.html | DoneganMouiatt | Special to The New York Times | RE0000428664 | 1989-07-03 | B00000930106 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/douglas-and-reed-to-start-in-rome-gardini-pietrangeli-drawn-as-foes.html | DOUGLAS AND REED TO START IN ROME Gardini Pietrangeli Drawn as Foes in Cup Singles | By Robert Daley Special To the New York Times | RE0000428664 | 1989-07-03 | B00000930106 |
| 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/dublin-parliament-picks-lemass-again.html | DUBLIN PARLIAMENT PICKS LEMASS AGAIN | Special to The New York Times | RE0000428664 | 1989-07-03 | B00000930106 |
| 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/educator-urges-testing-inquiry-challenges-standards-and-validity-of.html | EDUCATOR URGES TESTING INQUIRY Challenges Standards and Validity of Choice Series | By Robert H Terte | RE0000428664 | 1989-07-03 | B00000930106 |
| 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/electronic-aids-in-autos-debated-experts-clash-on-the-need-for.html | ELECTRONIC AIDS IN AUTOS DEBATED Experts Clash on the Need for CarRoad Controls | By Joseph C Ingraham Special To the New York Times | RE0000428664 | 1989-07-03 | B00000930106 |
| 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/erection-of-shelters-urged.html | Erection of Shelters Urged | OLIVER BELL | RE0000428664 | 1989-07-03 | B00000930106 |
| 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/excerpts-from-south-africans-un-talk.html | Excerpts From South Africans UN Talk | Special to The New York Times | RE0000428664 | 1989-07-03 | B00000930106 |
| 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/facing-reality-of-nuclear-war.html | Facing Reality of Nuclear War | RICHARD LANDESMAN | RE0000428664 | 1989-07-03 | B00000930106 |
| 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/fallout-increases-400-times.html | FallOut Increases 400 Times | Special to The New York Times | RE0000428664 | 1989-07-03 | B00000930106 |
| 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/first-job-training-program-set-under-61-area-development-act.html | First Job Training Program Set Under 61 Area Development Act Huntington W Va Project to Retrain Unemployed  City Is Center of SoftCoal Depressed Region | By Peter Braestrup Special To the New York Times | RE0000428664 | 1989-07-03 | B00000930106 |
| 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/for-preserving-records-only.html | For Preserving Records Only | FLORENCE E WINCHELL | RE0000428664 | 1989-07-03 | B00000930106 |
| 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/ford-and-uaw-agree-to-3year-national-pact-ford-and-uaw-agree-on-a.html | Ford and UAW Agree To 3Year National Pact FORD AND UAW AGREE ON A PACT | By Damon Stetson Special To the New York Times | RE0000428664 | 1989-07-03 | B00000930106 |
| 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/frank-r-clarke.html | FRANK R CLARKE | Special to The New York Times | RE0000428664 | 1989-07-03 | B00000930106 |
| 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/gallo-at-court-denies-gang-war-he-says-police-harass-13-seized-in.html | GALLO AT COURT DENIES GANG WAR He Says Police Harass 13 Seized in Brooklyn | By James P McCaffrey | RE0000428664 | 1989-07-03 | B00000930106 |
| 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/gen-taylor-going-to-south-vietnam-to-counter-reds-kennedy-asks.html | GEN TAYLOR GOING TO SOUTH VIETNAM TO COUNTER REDS Kennedy Asks Study on US Troops  Van Fleet to Aid Pentagon on Guerrillas GEN TAYLOR GOING TO SOUTH VIETNAM | By Jack Raymond Special To the New York Times | RE0000428664 | 1989-07-03 | B00000930106 |
| 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/gerard-a-palamara.html | GERARD A PALAMARA | Special to The New York Times | RE0000428664 | 1989-07-03 | B00000930106 |
| 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/german-sought-in-soblen-case-but-us-says-hirschfeld-is-not-immune.html | GERMAN SOUGHT IN SOBLEN CASE But US Says Hirschfeld Is Not Immune to Prosecution | By David Anderson | RE0000428664 | 1989-07-03 | B00000930106 |
| 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/getting-rid-of-bombs.html | Getting Rid of Bombs | HARRIET M RICHARDS | RE0000428664 | 1989-07-03 | B00000930106 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/government-program.html | Government Program | MEYER RANGELL | RE0000428664 | 1989-07-03 | B00000930106 |
| 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/great-northern-sees-dim-picture-profit-outlook-poor-chief-tells.html | GREAT NORTHERN SEES DIM PICTURE Profit Outlook Poor Chief Tells Hearing of ICC | Special to The New York Times | RE0000428664 | 1989-07-03 | B00000930106 |
| 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/greyfriars-bobby.html | Greyfriars Bobby | EUGENE ARCHER | RE0000428664 | 1989-07-03 | B00000930106 |
| 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/hammarskjolds-name-backed-for-un-library.html | Hammarskjolds Name Backed for UN Library | Special to The New York Times | RE0000428664 | 1989-07-03 | B00000930106 |
| 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/harpo-marx-set-for-tv-host-role-comedian-to-appear-nov-12-on-world.html | HARPO MARX SET FOR TV HOST ROLE Comedian to Appear Nov 12 on World of Toys Show | By Val Adams | RE0000428664 | 1989-07-03 | B00000930106 |
| 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/home-says-soviet-realizes-danger-hopes-gromyko-sees-need-for-give.html | HOME SAYS SOVIET REALIZES DANGER Hopes Gromyko Sees Need for Give on Berlin | By Drew Middleton Special To the New York Times | RE0000428664 | 1989-07-03 | B00000930106 |
| 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/hughes-proposes-farm-amendment-seeks-to-protect-growers-against-tax.html | HUGHES PROPOSES FARM AMENDMENT Seeks to Protect Growers Against Tax Rate Rise | By George Cable Wright Special To the New York Times | RE0000428664 | 1989-07-03 | B00000930106 |
| 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/in-the-nation-when-policy-critics-propose-no-substitute.html | In The Nation When Policy Critics Propose No Substitute | By Arthur Krock | RE0000428664 | 1989-07-03 | B00000930106 |
| 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/india-begins-reclamation-of-vast-desert-area-first-waters-are.html | India Begins Reclamation of Vast Desert Area First Waters Are Released Into Canal Project Irrigation System Will Help Ease Food Shortages | By Paul Grimes Special To the New York Times | RE0000428664 | 1989-07-03 | B00000930106 |
| 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/judge-calls-salary-low-for-trustees-of-new-haven-road.html | Judge Calls Salary Low for Trustees Of New Haven Road | Special to The New York Times | RE0000428664 | 1989-07-03 | B00000930106 |
| 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/junta-restrains-turks-campaign-bars-criticism-of-rulers-nation-to.html | JUNTA RESTRAINS TURKS CAMPAIGN Bars Criticism of Rulers Nation to Vote Sunday | By Jay Walz Special To the New York Times | RE0000428664 | 1989-07-03 | B00000930106 |
| 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/kaplan-refuses-again-to-release-schoolbid-data-lefkowitz-threatens.html | KAPLAN REFUSES AGAIN TO RELEASE SCHOOLBID DATA Lefkowitz Threatens Legal Action to Get Records on Plumbing Contracts QUESTIONING RENEWED State Is Said to Be Trying to Find Out if Any Municipal Officials Are Involved KAPLAN REFUSES TO RELEASE DATA | By Lawrence OKane | RE0000428664 | 1989-07-03 | B00000930106 |
| 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/kathleen-m-bartnett.html | KATHLEEN M BARTNETT | Special to The New York Tmes  I | RE0000428664 | 1989-07-03 | B00000930106 |
| 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/kennedy-leaves-club-up-to-each-individual.html | Kennedy Leaves Club Up to Each Individual | Special to The New York Times | RE0000428664 | 1989-07-03 | B00000930106 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/kennedy-rebuffs-china-on-proposal-for-talks.html | Kennedy Rebuffs China On Proposal for Talks | Special to The New York Times | RE0000428664 | 1989-07-03 | B00000930106 |
| 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/kennedy-says-recipients-of-aid-need-not-agree-fully-with-us-kennedy.html | Kennedy Says Recipients of Aid Need Not Agree Fully With US KENNEDY TIES AID TO SOVEREIGNTY | By Lloyd Garrison Special To the New York Times | RE0000428664 | 1989-07-03 | B00000930106 |
| 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/kennedys-statement-calling-for-a-broad-drive-on-mental-retardation.html | Kennedys Statement Calling for a Broad Drive on Mental Retardation | Special to The New York Times | RE0000428664 | 1989-07-03 | B00000930106 |
| 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/lean-fighter-has-a-hungry-look-shorts-arrives-for-bout-after-riding.html | Lean Fighter Has a Hungry Look Shorts Arrives for Bout After Riding Bus 12 Hours | By William R Conklin | RE0000428664 | 1989-07-03 | B00000930106 |
| 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/london-market-takes-a-big-dip-engineering-shares-slump-on-poor.html | LONDON MARKET TAKES A BIG DIP Engineering Shares Slump on Poor Profits Reports | Special to The New York Times | RE0000428664 | 1989-07-03 | B00000930106 |
| 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/maiko-kobiashvili-engaged-to-marry.html | Maiko Kobiashvili Engaged to Marry | Special | RE0000428664 | 1989-07-03 | B00000930106 |
| 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/manpower-scarcity-hampering-ghana.html | MANPOWER SCARCITY HAMPERING GHANA | Special to The New York Times | RE0000428664 | 1989-07-03 | B00000930106 |
| 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/mayoral-debate-heard-by-million-lefkowitz-pleased-wants-more-wagner.html | MAYORAL DEBATE HEARD BY MILLION Lefkowitz Pleased Wants More Wagner Demurs | By Leo Egan | RE0000428664 | 1989-07-03 | B00000930106 |
| 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/member-banks-industrial-loans-dipped-by-11000O00-in-week.html | Member Banks Industrial Loans Dipped by 11000O00 in Week | Special to The New York Times | RE0000428664 | 1989-07-03 | B00000930106 |
| 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/met-star-says-defeatist-talk-prompted-her-antishelter-ad-rosalind.html | Met Star Says Defeatist Talk Prompted Her AntiShelter Ad Rosalind Elias Asserts Her Faith in US  Wanted Everyone to Know It | By Foster Hailey | RE0000428664 | 1989-07-03 | B00000930106 |
| 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/meyner-opens-shopping-unit.html | Meyner Opens Shopping Unit | Special to The New York Times | RE0000428664 | 1989-07-03 | B00000930106 |
| 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/michael-nally-walsh.html | MICHAEL NALLY WALSH | Special to The New York Times | RE0000428664 | 1989-07-03 | B00000930106 |
| 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/middleincome-coop-planned-in-brooklyn-with-2703-units.html | MiddleIncome CoOp Planned In Brooklyn With 2703 Units | By Martin Arnold | RE0000428664 | 1989-07-03 | B00000930106 |
| 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/mitchell-paints-jerseys-decline-citing-us-job-loss-data-he-blames.html | MITCHELL PAINTS JERSEYS DECLINE Citing US Job Loss Data He Blames Democrats | By Joseph O Haff Special To the New York Times | RE0000428664 | 1989-07-03 | B00000930106 |
| 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/movie-houses-win-in-fanny-dispute-warners-yields-to-theatre-owners.html | MOVIE HOUSES WIN IN FANNY DISPUTE Warners Yields to Theatre Owners on Censorship | By Murray Schumach Special To the New York Times | RE0000428664 | 1989-07-03 | B00000930106 |
| 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/murphy-assails-pbas-politics-endorsement-of-lefkowitz-termed.html | MURPHY ASSAILS PBAS POLITICS Endorsement of Lefkowitz Termed Evasion of Law MURPHY ASSAILS PBAS POLITICS | By Guy Passant | RE0000428664 | 1989-07-03 | B00000930106 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/museum-is-given-500000-in-art-institution-in-boston-gets-a-van-dyck.html | Museum Is Given 500000 in Art Institution in Boston Gets a Van Dyck Among Paintings | Special to The New York Times | RE0000428664 | 1989-07-03 | B00000930106 |
| 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/myth-of-survival-assailed.html | Myth of Survival Assailed | LEIGH BRISTOL | RE0000428664 | 1989-07-03 | B00000930106 |
| 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/nato-cohesiveness-pleases-humphrey.html | NATO COHESIVENESS PLEASES HUMPHREY | Special to The New York Times | RE0000428664 | 1989-07-03 | B00000930106 |
| 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/nats-conquer-knicks-10596.html | Nats Conquer Knicks 10596 | Special to The New York Times | RE0000428664 | 1989-07-03 | B00000930106 |
| 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/new-cargo-plane-is-demonstrated-british-argosy-is-being-used-in-us.html | NEW CARGO PLANE IS DEMONSTRATED British Argosy Is Being Used in US Logistics Runs | By Edward A Morrow Special To the New York Times | RE0000428664 | 1989-07-03 | B00000930106 |
| 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/new-kenosha-vote-ordered-by-uaw.html | NEW KENOSHA VOTE ORDERED BY UAW | Special to The New York Times | RE0000428664 | 1989-07-03 | B00000930106 |
| 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/new-york-like-a-dream-to-designers-from-italy.html | New York Like a Dream To Designers From Italy | By Marylin Bender | RE0000428664 | 1989-07-03 | B00000930106 |
| 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/news-conference-in-brief.html | News Conference in Brief | Special to The New York Times | RE0000428664 | 1989-07-03 | B00000930106 |
| 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/passaic-valley-water-chief.html | Passaic Valley Water Chief | Special to The New York Times | RE0000428664 | 1989-07-03 | B00000930106 |
| 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/payments-deficit-cut-by-britain-in-the-first-half-of-this-year.html | Payments Deficit Cut by Britain In the First Half of This Year | Special to The New York Times | RE0000428664 | 1989-07-03 | B00000930106 |
| 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/pentagon-adding-10000-to-its-forces-in-europe-army-is-sending-10000.html | Pentagon Adding 10000 To Its Forces in Europe ARMY IS SENDING 10000 TO EUROPE | Special to The New York Times | RE0000428664 | 1989-07-03 | B00000930106 |
| 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/plan-discounted-in-cairo.html | Plan Discounted in Cairo | Special to The New York Times | RE0000428664 | 1989-07-03 | B00000930106 |
| 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/poland-seizes-10-in-demonstration-at-monastery.html | Poland Seizes 10 in Demonstration at Monastery | By Arthur J Olsen Special To the New York Times | RE0000428664 | 1989-07-03 | B00000930106 |
| 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/policemen-in-west-berlin-match-infantry-of-nato-in-training.html | Policemen in West Berlin Match Infantry of NATO in Training | Special to The New York Times | RE0000428664 | 1989-07-03 | B00000930106 |
| 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/postwar-man.html | PostWar Man | HENRY NEUMANN | RE0000428664 | 1989-07-03 | B00000930106 |
| 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/president-and-two-directors-of-c-ei-dispose-of-stock-cei-officers.html | President and Two Directors Of C  EI Dispose of Stock CEI OFFICERS DISPOSE OF STOCK | By Alexander R Hammer | RE0000428664 | 1989-07-03 | B00000930106 |
| 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/president-bars-role-on-speaker-will-keep-out-of-contest-for-rayburn.html | PRESIDENT BARS ROLE ON SPEAKER Will Keep Out of Contest for Rayburn Successor | By Cabell Phillips Special To the New York Times | RE0000428664 | 1989-07-03 | B00000930106 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/president-defends-arms-stand-asks-his-critics-to-be-specific.html | President Defends Arms Stand Asks His Critics to Be Specific | By Tom Wicker Special To the New York Times | RE0000428664 | 1989-07-03 | B00000930106 |
| 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/president-doubtful-on-wisdom-of-rise-in-federal-taxes.html | President Doubtful On Wisdom of Rise In Federal Taxes | By Richard E Mooney Special To the New York Times | RE0000428664 | 1989-07-03 | B00000930106 |
| 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/president-sees-no-easy-solution-in-berlin-crisis-says-month-of.html | PRESIDENT SEES NO EASY SOLUTION IN BERLIN CRISIS Says Month of Quiet Talk With Russians Has Given No Immediate Hope CONTACTS TO CONTINUE Kennedy Also Pessimistic of Asia in News Conference Stresses Preparedness PRESIDENT SEES NO EASY SOLUTION | By Max Frankel Special To the New York Times | RE0000428664 | 1989-07-03 | B00000930106 |
| 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/princeton-picks-campus-official.html | Princeton Picks Campus Official | Special to The New York Times | RE0000428664 | 1989-07-03 | B00000930106 |
| 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/question-on-shelters-parried-by-president.html | Question on Shelters Parried by President | Special to The New York Times | RE0000428664 | 1989-07-03 | B00000930106 |
| 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/rabbi-denounces-private-shelters-eisendrath-sees-neighbor-shooting.html | RABBI DENOUNCES PRIVATE SHELTERS Eisendrath Sees Neighbor Shooting Neighbor in War | By John Wicklein | RE0000428664 | 1989-07-03 | B00000930106 |
| 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/railroad-shares-score-advances-combined-average-up-095-carrier.html | RAILROAD SHARES SCORE ADVANCES Combined Average Up 095 Carrier Component Sets 2Year High TRADING VOLUME GAINS San Diego Imperial Again Is the Most Active Issue Falling 14 to 17 14 RAILROAD SHARES SCORE ADVANCES | By Burton Crane | RE0000428664 | 1989-07-03 | B00000930106 |
| 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/rangers-open-hockey-season-with-victory-over-bruins-fourgoal-period.html | Rangers Open Hockey Season With Victory Over Bruins FOURGOAL PERIOD SEALS 62 VERDICT Harvey Blues New Coach Cages Disk in Rally in 2d  13534 See Opener | By William J Briordy Special To the New York Times | RE0000428664 | 1989-07-03 | B00000930106 |
| 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/rendezvous-plan-to-be-tested-in-62-webb-says-technique-may-mean.html | RENDEZVOUS PLAN TO BE TESTED IN 62 Webb Says Technique May Mean Moon Trip by 67 | By Richard Witkin | RE0000428664 | 1989-07-03 | B00000930106 |
| 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/robertssloane.html | RobertsSloane | Special to The New York Times | RE0000428664 | 1989-07-03 | B00000930106 |
| 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/rockefeller-sees-gop-weak-in-city-says-he-is-embarrassed-by.html | ROCKEFELLER SEES GOP WEAK IN CITY Says He Is Embarrassed by Inefficient Leadership | By Douglas Dales | RE0000428664 | 1989-07-03 | B00000930106 |
| 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/roger-l-stevens-adds-to-agenda-tender-loving-care-placed-on.html | ROGER L STEVENS ADDS TO AGENDA Tender Loving Care Placed on Producers Schedule | By Sam Zolotow | RE0000428664 | 1989-07-03 | B00000930106 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/shipping-leaders-discuss-problems-500-attend-propeller-club.html | SHIPPING LEADERS DISCUSS PROBLEMS 500 Attend Propeller Club Conference in Florida | By George Horne Special To the New York Times | RE0000428664 | 1989-07-03 | B00000930106 |
| 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/south-africans-censured-by-un-louws-race-policy-speech-spurs-671.html | SOUTH AFRICANS CENSURED BY UN Louws Race Policy Speech Spurs 671 Vote Led by Other African States SOUTH AFRICANS CENSURED BY UN | By Kathleen Teltsch Special To the New York Times | RE0000428664 | 1989-07-03 | B00000930106 |
| 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/soviet-bids-un-revamp-agencies-urges-their-use-to-press-for.html | SOVIET BIDS UN REVAMP AGENCIES Urges Their Use to Press for Peaceful Coexistence | By Robert Conley Special To the New York Times | RE0000428664 | 1989-07-03 | B00000930106 |
| 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/soviet-trade-unit-in-sudan.html | Soviet Trade Unit in Sudan | Special to The New York Times | RE0000428664 | 1989-07-03 | B00000930106 |
| 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/spca-will-benefit-from-sale-in-red-bank.html | SPCA Will Benefit From Sale in Red Bank | Special to The New York Times | RE0000428664 | 1989-07-03 | B00000930106 |
| 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/sports-of-the-times-at-the-rummage-sale.html | Sports of The Times At the Rummage Sale | By Arthur Daley | RE0000428664 | 1989-07-03 | B00000930106 |
| 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/st-john-tyrwhitt-british-admiral-56.html | ST JOHN TYRWHITT BRITISH ADMIRAL 56 | Special to The New York Times | RE0000428664 | 1989-07-03 | B00000930106 |
| 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/state-study-on-at-city-college-shortcomings-of-science-facilities.html | STATE STUDY ON AT CITY COLLEGE Shortcomings of Science Facilities Are Criticized | By Leonard Buder | RE0000428664 | 1989-07-03 | B00000930106 |
| 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/steel-union-vote-is-ruled-illegal-us-judge-finds-procedures-clash.html | STEEL UNION VOTE IS RULED ILLEGAL US Judge Finds Procedures Clash With Labor Act | Special to The New York Times | RE0000428664 | 1989-07-03 | B00000930106 |
| 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/stewards-are-big-help-to-judges-mechanics-of-show-ring-are-handled.html | Stewards Are Big Help to Judges Mechanics of Show Ring Are Handled by Officials Men Women Serve With No Pay and Little Praise | By John Rendel | RE0000428664 | 1989-07-03 | B00000930106 |
| 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/surprise-at-st-georges-mcvane-15-excels-at-quarterback-two.html | Surprise at St Georges McVane 15 Excels at Quarterback Two Hatchetmen Pace Defense | By Michael Strauss Special to the New York Times | RE0000428664 | 1989-07-03 | B00000930106 |
| 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/syrians-propose-arab-federation-14point-plan-is-issued-but-talks.html | SYRIANS PROPOSE ARAB FEDERATION 14Point Plan Is Issued but Talks Are Held Unlikely | By Dana Adams Schmidt Special To the New York Times | RE0000428664 | 1989-07-03 | B00000930106 |
| 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/tanganyika-un-entry-sped.html | Tanganyika UN Entry Sped | Special to The New York Times | RE0000428664 | 1989-07-03 | B00000930106 |
| 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/tax-step-hailed-by-textile-men-machinery-producers-and-users-see.html | TAX STEP HAILED BY TEXTILE MEN Machinery Producers and Users See Rise in Orders TAX STEP HAILED BY TEXTILE MEN | By William M Freeman | RE0000428664 | 1989-07-03 | B00000930106 |
| 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/taxi-driver-held-in-200000-thefts-accused-of-stealing-gems-from.html | TAXI DRIVER HELD IN 200000 THEFTS Accused of Stealing Gems From Luggage of Fares | By Edward Ranzal | RE0000428664 | 1989-07-03 | B00000930106 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/tenors-wife-has-talent-of-her-own-repertoire-of-kosher-dishes.html | Tenors Wife Has Talent of Her Own Repertoire of Kosher Dishes Enjoyed by Tucker Family Her Specialties Include Gefuellte Fish and Noodle Pudding | By Nan Ickeringill | RE0000428664 | 1989-07-03 | B00000930106 |
| 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/theatre-a-good-woman-patricks-everybody-loves-opal-opens.html | Theatre A Good Woman Patricks Everybody Loves Opal Opens | By Howard Taubman | RE0000428664 | 1989-07-03 | B00000930106 |
| 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/threat-to-economy-seen-by-us-aide-economic-threat-noted-by-us-aide.html | Threat to Economy Seen by US Aide ECONOMIC THREAT NOTED BY US AIDE | By Edward T OToole Special To the New York Times | RE0000428664 | 1989-07-03 | B00000930106 |
| 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/treasury-to-enlarge-bills-offer-next-week.html | Treasury to Enlarge Bills Offer Next Week | Special to The New York Times | RE0000428664 | 1989-07-03 | B00000930106 |
| 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/tv-brinkleys-journal-news-analyst-presents-a-half-hour-of-wry-and-a.html | TV Brinkleys Journal News Analyst Presents a Half Hour of Wry and Amusing Sequences | By Jack Gould | RE0000428664 | 1989-07-03 | B00000930106 |
| 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/uar-envoy-in-tunis-relations-with-cairo-broken-in-1958-are-renewed.html | UAR ENVOY IN TUNIS Relations With Cairo Broken in 1958 Are Renewed | Special to The New York Times | RE0000428664 | 1989-07-03 | B00000930106 |
| 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/uar-stresses-brotherhood.html | UAR Stresses Brotherhood | Special to The New York Times | RE0000428664 | 1989-07-03 | B00000930106 |
| 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/us-urged-to-push-nuclear-rockets-society-told-space-lead-may-hinge.html | US URGED TO PUSH NUCLEAR ROCKETS Society Told Space Lead May Hinge on Atomic Power | By Harold M Schmeck Jr | RE0000428664 | 1989-07-03 | B00000930106 |
| 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/ussoviet-notes-on-un-chief-are-said-to-harden-deadlock.html | USSoviet Notes on UN Chief Are Said to Harden Deadlock | By Thomas J Hamilton Special To the New York Times | RE0000428664 | 1989-07-03 | B00000930106 |
| 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/western-envoys-to-resume-talks-us-held-cool-to-a-parley-by-allied.html | WESTERN ENVOYS TO RESUME TALKS US Held Cool to a Parley by Allied Foreign Chiefs WESTERN ENVOYS TO RESUME TALKS | By Sydney Gruson Special To the New York Times | RE0000428664 | 1989-07-03 | B00000930106 |
| 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/whats-in-the-air-windowless-room-gives-reply-pollution-control.html | Whats in the Air Windowless Room Gives Reply Pollution Control Center Sifts Data High Over Battery Three Plastic Tubes Inhale Fumes for the Record | By McClandish Phillips | RE0000428664 | 1989-07-03 | B00000930106 |
| 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/white-house-panel-to-prepare-attack-on-mental-retardation-white.html | White House Panel to Prepare Attack on Mental Retardation White House Panel Will Chart Attack on Mental Retardation | By Marjorie Hunter Special To the New York Times | RE0000428664 | 1989-07-03 | B00000930106 |
| 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/writeoffs-eased-for-textile-field-president-orders-speedup-in-tax.html | WRITEOFFS EASED FOR TEXTILE FIELD President Orders SpeedUp in Tax Depreciation Rate for New Machinery WIDER MOVE IS STUDIED US Considers Shift for All  Average Life of Tools Put at Fifteen Years WRITEOFFS EASED FOR TEXTILE FIELD | Special to The New York Times | RE0000428664 | 1989-07-03 | B00000930106 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/x15-streaks-to-40mile-height-setting-a-wingedflight-record-top.html | X15 Streaks to 40Mile Height Setting a WingedFlight Record Top Speed Is 3477 MPH  Pulse and Respiration of Pilot Are Twice Normal X15 SETS RECORD ASCENDS 40 MILES | By United Press International | RE0000428664 | 1989-07-03 | B00000930106 |
| 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/yale-sets-convocation-twoday-session-to-explore-support-of-colleges.html | YALE SETS CONVOCATION TwoDay Session to Explore Support of Colleges | Special to The New York Times | RE0000428664 | 1989-07-03 | B00000930106 |
| 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/yanks-give-arroyo-a-bonus-estimated-at-5000-for-his-1961-pitching.html | Yanks Give Arroyo a Bonus Estimated at 5000 for His 1961 Pitching Feats PAY RISE IN STORE FOR ACE RELIEVER Arroyo Is Rewarded for Aid and Comfort to Ford and Role in Yanks Success | By Louis Effrat | RE0000428664 | 1989-07-03 | B00000930106 |
| 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/yeshiva-women-elect.html | Yeshiva Women Elect | Special to The New York Times | RE0000428664 | 1989-07-03 | B00000930106 |
| 1961-10-12 | https://www.nytimes.com/1961/10/12/archives/youth-gets-6-months-jailed-for-attacking-police-in-riot-at-newark.html | YOUTH GETS 6 MONTHS Jailed for Attacking Police in Riot at Newark School | Special to The New York Times | RE0000428664 | 1989-07-03 | B00000930106 |
| 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/1-of-2-elephants-dies-zoos-feuding-on-whose.html | 1 of 2 Elephants Dies Zoos Feuding on Whose | Special to The New York Times | RE0000428666 | 1989-07-03 | B00000930108 |
| 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/2-parking-sites-opened-in-bronx-mayor-helps-cut-ribbons-for-garage.html | 2 PARKING SITES OPENED IN BRONX Mayor Helps Cut Ribbons for Garage and SplitLevel Lot | By Bernard Stengren | RE0000428666 | 1989-07-03 | B00000930108 |
| 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/3-trailer-families-face-brooklyn-eviction-sergeant-asserts-all-are.html | 3 Trailer Families Face Brooklyn Eviction Sergeant Asserts All Are the Victims of Housing Shortage | By Milton Cracker | RE0000428666 | 1989-07-03 | B00000930108 |
| 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/34th-st-crowds-greet-lefkowitz-gop-candidate-strolls-in-area-in-a.html | 34TH ST CROWDS GREET LEFKOWITZ GOP Candidate Strolls in Area in a Busy Day | By Irving Spiegel | RE0000428666 | 1989-07-03 | B00000930108 |
| 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/a-new-season-shapes-up-off-off-broadway-theatre-cafes-in-the.html | A New Season Shapes Up Off Off Broadway Theatre Cafes in the Village Are Still Way Way Out Political Satire and Lampoons Provide Most of Material | By Milton Esterow | RE0000428666 | 1989-07-03 | B00000930108 |
| 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/a-radiation-rise-in-milk-detected-but-us-finds-no-cause-for-alarm.html | A RADIATION RISE IN MILK DETECTED But US Finds No Cause for Alarm in FallOut Level Radiation Rise in Milk Is Found US Sees No Cause for Alarm | By Marjorie Hunter Special To the New York Times | RE0000428666 | 1989-07-03 | B00000930108 |
| 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/adoula-erases-fears-of-us-senate-group-on-congos-leadership.html | Adoula Erases Fears of US Senate Group on Congos Leadership SENATORS FEARS ENDED BY ADOULA | By David Halberstam Special To the New York Times | RE0000428666 | 1989-07-03 | B00000930108 |
| 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/advertising-criticism-is-laid-to-ignorance.html | Advertising Criticism Is Laid to Ignorance | By Peter Bart | RE0000428666 | 1989-07-03 | B00000930108 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/aflcio-chiefs-score-randolph-say-civil-rights-views-split-labor-and.html | AFLCIO CHIEFS SCORE RANDOLPH Say Civil Rights Views Split Labor and Negro Groups AFLCIO CHIEFS SCORE RANDOLPH | By Stanley Levey | RE0000428666 | 1989-07-03 | B00000930108 |
| 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/air-force-to-push-dynasoar-drive-schriever-to-urge-earlier-test-and.html | AIR FORCE TO PUSH DYNASOAR DRIVE Schriever to Urge Earlier Test and Wider Capacity | By Richard Witkin | RE0000428666 | 1989-07-03 | B00000930108 |
| 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/air-record-favored-to-triumph-in-trot-at-westbury-track.html | Air Record Favored To Triumph in Trot At Westbury Track | Special to The New York Times | RE0000428666 | 1989-07-03 | B00000930108 |
| 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/algeria-meetings-may-be-in-secret-rebels-said-to-seek-privacy.html | ALGERIA MEETINGS MAY BE IN SECRET Rebels Said to Seek Privacy Rightist Radio Seized | By Robert C Doty Special To the New York Times | RE0000428666 | 1989-07-03 | B00000930108 |
| 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/all-politics-and-no-play-is-not-for-hailsham-government-leaders.html | All Politics and No Play Is Not for Hailsham Government Leaders Prevail Over Right Wing at Party Meeting  Cabinet Also Victor on Death Penalty Issue | By Drew Middleton Special To the New York Times | RE0000428666 | 1989-07-03 | B00000930108 |
| 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/another-tv-series-about-the-twenties.html | Another TV Series About the Twenties | JoHN P SHANLEY | RE0000428666 | 1989-07-03 | B00000930108 |
| 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/argentina-examines-papers.html | Argentina Examines Papers | Special to The New York Times | RE0000428666 | 1989-07-03 | B00000930108 |
| 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/art-at-the-guggenheim-exhibition-work-by-american-abstract.html | Art At the Guggenheim Exhibition Work by American Abstract Expressionists Opens at Museum | By Stuart Preston | RE0000428666 | 1989-07-03 | B00000930108 |
| 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000428666 | 1989-07-03 | B00000930108 |
| 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000428666 | 1989-07-03 | B00000930108 |
| 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000428666 | 1989-07-03 | B00000930108 |
| 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/attorney-general-asks-equity-in-sentencing-by-us-judges-tells.html | Attorney General Asks Equity In Sentencing by US Judges Tells Seminar Great Variation in Terms for Same Crime Is Problem  Calls for Rejecting Spirit of Retribution | By Austin C Wehrwein Special To the New York Times | RE0000428666 | 1989-07-03 | B00000930108 |
| 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/auto-industry-gives-backing.html | Auto Industry Gives Backing | Special to The New York Times | RE0000428666 | 1989-07-03 | B00000930108 |
| 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/banking-aides-elect-state-supervisors-pick-new-officers-at-meeting.html | BANKING AIDES ELECT State Supervisors Pick New Officers at Meeting | Special to The New York Times | RE0000428666 | 1989-07-03 | B00000930108 |
| 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/bathgate-gets-3-goals-as-rangers-top-bruins-at-garden-14065-see.html | Bathgate Gets 3 Goals as Rangers Top Bruins at Garden 14065 SEE BLUES GAIN 63 TRIUMPH Bathgate Excels as Rangers Win Before Biggest HomeOpening Crowd Since 49 | By William J Briordy | RE0000428666 | 1989-07-03 | B00000930108 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/bonds-holiday-brings-inactivity-to-the-prime-issues-market-fanny.html | Bonds Holiday Brings Inactivity to the Prime Issues Market FANNY MAY CUTS BORROWING RATES Discounts Reduced on Notes  Convertible Debentures Show Wide Advances | By Paul Heffernan | RE0000428666 | 1989-07-03 | B00000930108 |
| 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/bonns-readiness-for-limited-talks-with-reds-hinted-brentano.html | BONNS READINESS FOR LIMITED TALKS WITH REDS HINTED Brentano Indicates Regime Would Meet East Under Specific Conditions MILITARY BUDGET RISING Strauss Says Conscription Period Will Be Extended  US Had Urged Action BRENTANO HINTS AT LIMITED TALKS | By Sydney Gruson Special To the New York Times | RE0000428666 | 1989-07-03 | B00000930108 |
| 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000428666 | 1989-07-03 | B00000930108 |
| 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/bourguiba-predicts-new-bizerte-battle-unless-french-yield-bourguiba.html | Bourguiba Predicts New Bizerte Battle Unless French Yield Bourguiba Threatens New Fight Unless French Yield on Bizerte | By Thomas F Brady Special To the New York Times | RE0000428666 | 1989-07-03 | B00000930108 |
| 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/briton-questions-2-film-theories-guy-green-upholds-camera-men-as.html | BRITON QUESTIONS 2 FILM THEORIES Guy Green Upholds Camera Men as Good Directors | By Murray Schumack Special To the New York Times | RE0000428666 | 1989-07-03 | B00000930108 |
| 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/caracas-spurns-devaluation.html | Caracas Spurns Devaluation | Special to The New York Times | RE0000428666 | 1989-07-03 | B00000930108 |
| 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/catholic-peace-prize-is-awarded.html | Catholic Peace Prize Is Awarded | Special to The New York Times | RE0000428666 | 1989-07-03 | B00000930108 |
| 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/church-marks-centennial.html | Church Marks Centennial | Special to The New York Times | RE0000428666 | 1989-07-03 | B00000930108 |
| 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/city-schools-plan-teaching-survey-state-will-evaluate-findings-with.html | CITY SCHOOLS PLAN TEACHING SURVEY State Will Evaluate Findings With Aid of Experts | By Leonard Buder | RE0000428666 | 1989-07-03 | B00000930108 |
| 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/committee-probe-attacked.html | Committee Probe Attacked | NORMAN REDLICH Associate Professor of Law New York | RE0000428666 | 1989-07-03 | B00000930108 |
| 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/contract-bridge-a-hand-to-shudder-at-yet-postmortem-showed-a-coup.html | Contract Bridge A Hand to Shudder At  Yet PostMortem Showed a Coup Could Have Been Made | By Albert H Morehead | RE0000428666 | 1989-07-03 | B00000930108 |
| 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/convocation-closes-centennial-events-at-vassar-college.html | Convocation Closes Centennial Events At Vassar College | Special to The New York Times | RE0000428666 | 1989-07-03 | B00000930108 |
| 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/cornell-is-chastened-by-injuries-and-its-loss-to-harvard-bruised.html | Cornell Is Chastened by Injuries and Its Loss to Harvard BRUISED ITHACAN GETS PROMOTION Pascal With Sore Ribs to Play Fullback  Slisky a Tackle Limps at Drill | By Allison Danzig Special To the New York Times | RE0000428666 | 1989-07-03 | B00000930108 |
| 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/critic-at-large-the-times-bible-winners-and-sinners-quoted-chapter.html | Critic at Large The Times Bible Winners and Sinners Quoted Chapter and Verse by Apostle | By Brooks Atkinson | RE0000428666 | 1989-07-03 | B00000930108 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/cuba-takes-charges-to-u-n.html | Cuba Takes Charges to U N | Special to The New York Times | RE0000428666 | 1989-07-03 | B00000930108 |
| 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/cuban-aide-in-paris-defects.html | Cuban Aide in Paris Defects | Special to The New York Times | RE0000428666 | 1989-07-03 | B00000930108 |
| 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/diornew-york-collection-for-spring-first-to-be-designed-entirely.html | DiorNew York Collection for Spring First To Be Designed Entirely Here | By Charlotte Curtis | RE0000428666 | 1989-07-03 | B00000930108 |
| 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/dr-f-n-carbone-skin-specialist-78.html | DR F N CARBONE SKIN SPECIALIST 78 | Special to The New York Times | RE0000428666 | 1989-07-03 | B00000930108 |
| 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/dr-mead-says-battle-of-sexes-is-outdated-by-modern-world-destinies.html | Dr Mead Says Battle of Sexes Is Outdated by Modern World Destinies of Both Are Closely Linked in an Era of Science She Says at 75th Anniversary of University Women | By Emma Harrison | RE0000428666 | 1989-07-03 | B00000930108 |
| 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/dutch-expel-2-soviet-aides-after-fight-on-defectors-wife.html | Dutch Expel 2 Soviet Aides After Fight on Defectors Wife | By Harry Gilroy Special To the New York Times | RE0000428666 | 1989-07-03 | B00000930108 |
| 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/eastern-air-finds-61-a-bad-year-president-expects-industrys-deficit.html | Eastern Air Finds 61 a Bad Year President Expects Industrys Deficit to Set Record Rise in Fares Urged That Would Lift Revenues 5 61 A BAD YEAR EASTERN AIR SAYS | By Robert E Bedingfield | RE0000428666 | 1989-07-03 | B00000930108 |
| 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/edith-r-carlin.html | EDITH R CARLIN | Special to The New York Times | RE0000428666 | 1989-07-03 | B00000930108 |
| 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/eisenhower-frowns-on-debating-on-tv-eisenhower-hits-debates-over-tv.html | Eisenhower Frowns On Debating on TV EISENHOWER HITS DEBATES OVER TV | By Leo Egan | RE0000428666 | 1989-07-03 | B00000930108 |
| 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/electronic-bookie-held-in-75000-bail.html | ELECTRONIC BOOKIE HELD IN 75000 BAIL | Special to The New York Times | RE0000428666 | 1989-07-03 | B00000930108 |
| 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/feminellis-team-advances-on-links.html | FEMINELLIS TEAM ADVANCES ON LINKS | Special to The New York Times | RE0000428666 | 1989-07-03 | B00000930108 |
| 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/flushing-inn-bars-lecture-by-jagan-lecture-by-jagan-balked-in.html | Flushing Inn Bars Lecture by Jagan LECTURE BY JAGAN BALKED IN QUEENS | By Foster Hailey | RE0000428666 | 1989-07-03 | B00000930108 |
| 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/food-news-dish-named-for-old-hat.html | Food News Dish Named For Old Hat | By June Owen | RE0000428666 | 1989-07-03 | B00000930108 |
| 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/ford-pact-upheld-by-union-council-ratification-is-next-step-some.html | FORD PACT UPHELD BY UNION COUNCIL Ratification Is Next Step  Some Locals Still Out | By Damon Stetson Special To the New York Times | RE0000428666 | 1989-07-03 | B00000930108 |
| 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/fordham-boys-seek-relic-of-76-but-find-only-a-lingering-spirit.html | Fordham Boys Seek Relic of 76 But Find Only a Lingering Spirit | By John C Devlin | RE0000428666 | 1989-07-03 | B00000930108 |
| 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/former-head-of-pratt-is-installed-at-drew.html | Former Head of Pratt Is Installed at Drew | Special to The New York Times | RE0000428666 | 1989-07-03 | B00000930108 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/fort-bragg-nc-how-to-endure-nikita-in-one-easy-lesson.html | Fort Bragg NC How to Endure Nikita in One Easy Lesson | By James Reston | RE0000428666 | 1989-07-03 | B00000930108 |
| 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/galbraith-chides-neutrals-on-atest-criticism-tells-indians-equating.html | Galbraith Chides Neutrals on ATest Criticism Tells Indians Equating US With Soviet Is Unfair Envoy Stresses a Difference in Resumption of Blasts | By Paul Grimes Special To the New York Times | RE0000428666 | 1989-07-03 | B00000930108 |
| 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/gehe-flack-dies-advertisihg-aide-sunshine-biscuits-official-was.html | GEHE FLACK DIES ADVERTISIHG AIDE Sunshine Biscuits Official Was Known for His Talks | Special to The New York Times | RE0000428666 | 1989-07-03 | B00000930108 |
| 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/german-edition-of-shirer-book-is-scored-by-hamburg-reviewer.html | German Edition of Shirer Book Is Scored by Hamburg Reviewer HalfTruths on Third Reich Charged  Author to Let Work Speak for Itself | Special to The New York Times | RE0000428666 | 1989-07-03 | B00000930108 |
| 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/germanys-future.html | Germanys Future | JOHN E ULLMANN | RE0000428666 | 1989-07-03 | B00000930108 |
| 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/gm-is-indicted-in-discount-case-trust-suit-charges-ban-on-chevrolet.html | GM IS INDICTED IN DISCOUNT CASE Trust Suit Charges Ban on Chevrolet Sales Below List Prices on Coast GM IS INDICTED IN DISCOUNT CASE | By United Press International | RE0000428666 | 1989-07-03 | B00000930108 |
| 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/gunasena-de-soyza.html | GUNASENA DE SOYZA | Special to The Nev York Times | RE0000428666 | 1989-07-03 | B00000930108 |
| 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/h-r-bettersdies-expertoh-cities-director-of-u-s-conferenc.html | H R BETTERSDIES EXPERTOH CITIES Director of U S Conferenc ofMaYOrsWas 53 | Special to The New York Times | RE0000428666 | 1989-07-03 | B00000930108 |
| 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/healymoore.html | HealyMoore | Special to The New York Times | RE0000428666 | 1989-07-03 | B00000930108 |
| 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/holiday-spurs-big-stores-sales-crowds-of-shoppers-turn-out-in-city.html | Holiday Spurs Big Stores Sales Crowds of Shoppers Turn Out in City and Suburbs BIG STORES SALES AIDED BY HOLIDAY | By Myron Kandel | RE0000428666 | 1989-07-03 | B00000930108 |
| 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/houk-signs-2year-pact-to-manage-yanks-for-50000-annually-champions.html | Houk Signs 2Year Pact to Manage Yanks for 50000 Annually CHAMPIONS PILOT EARNS SECURITY Houk Gets Substantial Raise and Predicts Better Year for Yankees in 1962 | By Louis Effrat | RE0000428666 | 1989-07-03 | B00000930108 |
| 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/hughes-promises-bomb-shelters-jersey-governor-candidate-wants.html | HUGHES PROMISES BOMB SHELTERS Jersey Governor Candidate Wants Stronger Defense | By George Cable Wright Special To the New York Times | RE0000428666 | 1989-07-03 | B00000930108 |
| 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/ice-warm-and-patrons-frosty-as-rink-opens-with-rise-in-fee.html | Ice Warm and Patrons Frosty As Rink Opens With Rise in Fee | By Nan Robertson | RE0000428666 | 1989-07-03 | B00000930108 |
| 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/ilgwu-accused-in-antitrust-suit.html | ILGWU ACCUSED IN ANTITRUST SUIT | Special to The New York Times | RE0000428666 | 1989-07-03 | B00000930108 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/in-praise-of-wnyc-paul-finos-proposal-to-abolish-station-as-economy.html | In Praise of WNYC Paul Finos Proposal to Abolish Station as Economy Move Assailed | ALAN P DEMAYO | RE0000428666 | 1989-07-03 | B00000930108 |
| 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/in-the-nation-the-legal-future-of-the-agencyshop.html | In The Nation The Legal Future of the AgencyShop | By Arthur Krock | RE0000428666 | 1989-07-03 | B00000930108 |
| 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/iranian-art-in-paris-objects-from-5000-bc-to-19th-century-to-be.html | IRANIAN ART IN PARIS Objects From 5000 BC to 19th Century to Be Shown | Special to The New York Times | RE0000428666 | 1989-07-03 | B00000930108 |
| 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/james-eaton-smith.html | JAMES EATON SMITH | Special to The New York Times | RE0000428666 | 1989-07-03 | B00000930108 |
| 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/kennedy-chided-on-budget-stand-proxmire-charges-retreat-from.html | KENNEDY CHIDED ON BUDGET STAND Proxmire Charges Retreat From NoDeficit Pledge | By Richard E Mooney Special To the New York Times | RE0000428666 | 1989-07-03 | B00000930108 |
| 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/kennedy-turns-to-power-his-hopes-of-arousing-world-opinion-give-way.html | Kennedy Turns to Power His Hopes of Arousing World Opinion Give Way to Need for Physical Might | By Wallace Carroll Special To the New York Times | RE0000428666 | 1989-07-03 | B00000930108 |
| 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/khrushchev-again-urges-troop-pullback-in-europe-khrushchev-urges-a.html | Khrushchev Again Urges Troop Pullback in Europe KHRUSHCHEV URGES A TROOP PULLBACK | By Seymour Topping Special To the New York Times | RE0000428666 | 1989-07-03 | B00000930108 |
| 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/knicks-to-face-allstar-five-at-garden-tonight-donovan-will-make.html | Knicks to Face AllStar Five at Garden Tonight Donovan Will Make Debut as Coach of New York Five Celtics to Oppose Warriors in Opener of Twin Bill | By Deane McGowen | RE0000428666 | 1989-07-03 | B00000930108 |
| 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/labor-force-seen-in-need-of-women-goldberg-says-defense-too-should.html | LABOR FORCE SEEN IN NEED OF WOMEN Goldberg Says Defense Too Should Recruit More | By Edith Evans Asbury | RE0000428666 | 1989-07-03 | B00000930108 |
| 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/latin-press-plot-is-laid-to-castro-interamerican-group-given.html | LATIN PRESS PLOT IS LAID TO CASTRO InterAmerican Group Given Letters Linked to Plan | By Russell Porter | RE0000428666 | 1989-07-03 | B00000930108 |
| 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/lone-rocket-nets-prized-sun-data-navy-shot-doubles-recorded.html | LONE ROCKET NETS PRIZED SUN DATA Navy Shot Doubles Recorded Radiation Information | By Harold M Schmeck Jr | RE0000428666 | 1989-07-03 | B00000930108 |
| 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/mackerer-is-choice-to-be-head-of-american-boat-yacht-group.html | Mackerer Is Choice to Be Head Of American Boat Yacht Group | By Clarence E Lovejoy | RE0000428666 | 1989-07-03 | B00000930108 |
| 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/mary-roberts-is-future-bride-of-a-clergyman-alumna-of-swarthmore.html | Mary Roberts Is Future Bride Of a Clergyman Alumna of Swarthmore and the Rev Peyton Craighill Engaged | Special to The New York Times | RE0000428666 | 1989-07-03 | B00000930108 |
| 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/mayor-bids-albany-plan-budget-openly-mayor-asks-state-for-open.html | Mayor Bids Albany Plan Budget Openly MAYOR ASKS STATE FOR OPEN BUDGET | By Douglas Dales | RE0000428666 | 1989-07-03 | B00000930108 |
| 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/mdonald-facing-threat-to-office-foe-of-steel-union-leader-seeks-to.html | MDONALD FACING THREAT TO OFFICE Foe of Steel Union Leader Seeks to Void Election | Special to The New York Times | RE0000428666 | 1989-07-03 | B00000930108 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-10-13 | https://www.nytimes.com/1961/10/13/archiv es/meadow-brook-wins-defeats-piping-rock- poloists-98-as-combs-sets.html | MEADOW BROOK WINS Defeats Piping Rock Poloists 98 as Combs Sets Pace | Special to The New York Times | RE0000428666 | 1989-07-03 | B00000930108 |
| 1961-10-13 | https://www.nytimes.com/1961/10/13/archiv es/miss-diana-gray-engaged-to-wed-james- bostwick-excaliuornia-student.html | Miss Diana Gray Engaged to Wed James Bostwick ExCaliuornia Student Betrothed to Court Tennis Champion | Special to The New York Times | RE0000428666 | 1989-07-03 | B00000930108 |
| 1961-10-13 | https://www.nytimes.com/1961/10/13/archiv es/miss-joan-stouffer-engaged-to-marry.html | Miss Joan Stouffer  Engaged to Marry | Special to The New York Times | RE0000428666 | 1989-07-03 | B00000930108 |
| 1961-10-13 | https://www.nytimes.com/1961/10/13/archiv es/mitchell-assails-outlay-by-foes-says- democrats-will-spend-15.html | MITCHELL ASSAILS OUTLAY BY FOES Says Democrats Will Spend 15 Million on Campaign | By Joseph O Haff Special To the New York Times | RE0000428666 | 1989-07-03 | B00000930108 |
| 1961-10-13 | https://www.nytimes.com/1961/10/13/archiv es/morocco-plans-state-tv.html | Morocco Plans State TV | Special to The New York Times | RE0000428666 | 1989-07-03 | B00000930108 |
| 1961-10-13 | https://www.nytimes.com/1961/10/13/archiv es/moscow-bids-us-extradite-estonian.html | MOSCOW BIDS US EXTRADITE ESTONIAN | Special to The New York Times | RE0000428666 | 1989-07-03 | B00000930108 |
| 1961-10-13 | https://www.nytimes.com/1961/10/13/archiv es/mount-everest-divided-peiping-says-nepal- accord-puts-line-through.html | MOUNT EVEREST DIVIDED Peiping Says Nepal Accord Puts Line Through Peak | Special to The New York Times | RE0000428666 | 1989-07-03 | B00000930108 |
| 1961-10-13 | https://www.nytimes.com/1961/10/13/archiv es/mrs-otis-benson-jr.html | MRS OTIS BENSON JR | Special to The New York Times | RE0000428666 | 1989-07-03 | B00000930108 |
| 1961-10-13 | https://www.nytimes.com/1961/10/13/archiv es/mrs-william-mount.html | MRS WILLIAM MOUNT | Special to The New York Times | RE0000428666 | 1989-07-03 | B00000930108 |
| 1961-10-13 | https://www.nytimes.com/1961/10/13/archiv es/nationalists-blamed-rhodesian-chiefs-trace- unrest-to-politics-and.html | NATIONALISTS BLAMED Rhodesian Chiefs Trace Unrest to Politics and Speakers | Special to The New York Times | RE0000428666 | 1989-07-03 | B00000930108 |
| 1961-10-13 | https://www.nytimes.com/1961/10/13/archiv es/nations-to-discuss-market.html | Nations to Discuss Market | Special to The New York Times | RE0000428666 | 1989-07-03 | B00000930108 |
| 1961-10-13 | https://www.nytimes.com/1961/10/13/archiv es/navy-may-freeze-ship-in-arctic-ice- floating-laboratory-planned-as.html | NAVY MAY FREEZE SHIP IN ARCTIC ICE Floating Laboratory Planned as Areas Most Elaborate Station for Research 3YEAR TRIAL LIKELY WellEquipped Unit Expected to Induce Top Scientists to Offer Their Service NAVY MAY FREEZE SHIP IN ARCTIC ICE | By Walter Sullivan Special To the New York Times | RE0000428666 | 1989-07-03 | B00000930108 |
| 1961-10-13 | https://www.nytimes.com/1961/10/13/archiv es/new-airground-force-slated-to-start- operations-in-florida-macdill.html | New AirGround Force Slated To Start Operations in Florida MacDill Chosen Temporary Base  Unit Is Named US Strike Command | By Jack Raymond Special To the New York Times | RE0000428666 | 1989-07-03 | B00000930108 |
| 1961-10-13 | https://www.nytimes.com/1961/10/13/archiv es/new-estonian-chiefs-named.html | New Estonian Chiefs Named | Special to The New York Times | RE0000428666 | 1989-07-03 | B00000930108 |
| 1961-10-13 | https://www.nytimes.com/1961/10/13/archiv es/new-test-to-detect-retardation-noted.html | NEW TEST TO DETECT RETARDATION NOTED | Special to The New York Times | RE0000428666 | 1989-07-03 | B00000930108 |
| 1961-10-13 | https://www.nytimes.com/1961/10/13/archiv es/new-yorker-is-named-peace-corps- counsel.html | New Yorker Is Named Peace Corps Counsel | Special to The New York Times | RE0000428666 | 1989-07-03 | B00000930108 |

| Date | URL | Title | Author | Reg. | Date2 | B Number |
|---|---|---|---|---|---|---|
| 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/new-zealand-ends-death-law.html | New Zealand Ends Death Law | Special to The New York Times | RE0000428666 | 1989-07-03 | B00000930108 |
| 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/newsman-shot-and-seized.html | Newsman Shot and Seized | Special to The New York Times | RE0000428666 | 1989-07-03 | B00000930108 |
| 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/niagara-mohawk-issues-set.html | Niagara Mohawk Issues Set | Special to The New York Times | RE0000428666 | 1989-07-03 | B00000930108 |
| 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/nickel-boy-takes-manhattan-handicap-for-his-first-victory-in-19.html | Nickel Boy Takes Manhattan Handicap for His First Victory in 19 Starts AQUEDUCT WINNER PAYS 1420 FOR 2 Nickel Boy Scores by Two Lengths  Troubadour III Next in 56900 Race | By Joseph C Nichols | RE0000428666 | 1989-07-03 | B00000930108 |
| 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/opera-wings-of-dove-in-premiere-douglas-moores-new-work-at-city.html | Opera Wings of Dove in Premiere Douglas Moores New Work at City Center | By Harold C Schonberg | RE0000428666 | 1989-07-03 | B00000930108 |
| 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/paar-will-move-to-weekly-show-new-host-to-take-over-his-nightly.html | PAAR WILL MOVE TO WEEKLY SHOW New Host to Take Over His Nightly Program in Spring | By Val Adams | RE0000428666 | 1989-07-03 | B00000930108 |
| 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/parade-of-75000-honors-columbus-political-rivals-stay-apart-at.html | PARADE OF 75000 HONORS COLUMBUS Political Rivals Stay Apart at Fifth Avenue Review | By Philip Benjamin | RE0000428666 | 1989-07-03 | B00000930108 |
| 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/penn-aided-by-company.html | PENN AIDED BY COMPANY | Remington Rand Contributesl SPECIAL TO THE NWEWE YOPRK TIMES | RE0000428666 | 1989-07-03 | B00000930108 |
| 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/police-order-williams-to-leave-2-factories-for-electioneering.html | Police Order Williams to Leave 2 Factories for Electioneering | Special to The New York Times | RE0000428666 | 1989-07-03 | B00000930108 |
| 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/pratt-scores-in-soccer-32.html | Pratt Scores in Soccer 32 | Special to The New York Times | RE0000428666 | 1989-07-03 | B00000930108 |
| 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/president-warns-of-long-struggle-with-communism-at-chapel-hill-he.html | PRESIDENT WARNS OF LONG STRUGGLE WITH COMMUNISM At Chapel Hill He Decries Illusion of Total Defeat or Total Victory Soon Kennedy Warns of Long Struggle With Communism to Win Peace | By Tom Wicker Special To the New York Times | RE0000428666 | 1989-07-03 | B00000930108 |
| 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/privateers-beat-bermuda-90.html | Privateers Beat Bermuda 90 | Special to The New York Times | RE0000428666 | 1989-07-03 | B00000930108 |
| 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/pro-bowling-league-opens-dallas-sets-back-new-york-22-to-2-broncos.html | Pro Bowling League Opens DALLAS SETS BACK NEW YORK 22 TO 2 Broncos Win 91 and 131 in Opener of Pro Bowling League Before 2000 | By Gordon S White Jr Special To the New York Times | RE0000428666 | 1989-07-03 | B00000930108 |
| 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/rebels-seek-peace-talks.html | Rebels Seek Peace Talks | Special to The New York Times | RE0000428666 | 1989-07-03 | B00000930108 |
| 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/retired-engiheeri-lhead-of-manyconstructionl-projectsin-turkey-dies.html | RETIRED ENGIHEERI LHead of ManyConstructionl  Projectsin Turkey Dies | Special to The New York Times | RE0000428666 | 1989-07-03 | B00000930108 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/return-to-capital.html | Return to Capital | Special to The New York Times | RE0000428666 | 1989-07-03 | B00000930108 |
| 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/rio-bus-strikers-win-raise.html | Rio Bus Strikers Win Raise | Special to The New York Times | RE0000428666 | 1989-07-03 | B00000930108 |
| 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/robert-funke-to-wed-anne-cameron-moffatt.html | Robert Funke to Wed Anne Cameron Moffatt | Special to The New York Times | RE0000428666 | 1989-07-03 | B00000930108 |
| 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/rockefeller-fund-gives-32833971-income-exceeded-by-1960-world.html | ROCKEFELLER FUND GIVES 32833971 Income Exceeded by 1960 World Grants to Education | By Gene Currivan | RE0000428666 | 1989-07-03 | B00000930108 |
| 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/rockefeller-to-tour-will-campaign-tomorrow-for-westchester.html | ROCKEFELLER TO TOUR Will Campaign Tomorrow for Westchester Candidates | Special to The New York Times | RE0000428666 | 1989-07-03 | B00000930108 |
| 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/ruth-elinor-stern-wed.html | Ruth Elinor Stern Wed | Special to The New York Times | RE0000428666 | 1989-07-03 | B00000930108 |
| 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/salvador-poll-dec-17-ruling-directorate-sets-date-for-national.html | SALVADOR POLL DEC 17 Ruling Directorate Sets Date for National Elections | Special to The New York Times | RE0000428666 | 1989-07-03 | B00000930108 |
| 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/samoan-pleads-in-un-west-isles-head-cites-need-of-aid-after.html | SAMOAN PLEADS IN UN West Isles Head Cites Need of Aid After Independence | Special to The New York Times | RE0000428666 | 1989-07-03 | B00000930108 |
| 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/shields-craft-wins-international-race.html | SHIELDS CRAFT WINS INTERNATIONAL RACE | Special to The New York Times | RE0000428666 | 1989-07-03 | B00000930108 |
| 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/shifts-are-minor-in-carloadings-piggyback-shipments-soar-to-a.html | SHIFTS ARE MINOR IN CARLOADINGS PiggyBack Shipments Soar to a SevenYear High | Special to The New York Times | RE0000428666 | 1989-07-03 | B00000930108 |
| 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/ship-case-ruling-given-by-nlrb-decision-in-honduras-issue-may-widen.html | SHIP CASE RULING GIVEN BY NLRB Decision in Honduras Issue May Widen Its Authority | Special to The New York Times | RE0000428666 | 1989-07-03 | B00000930108 |
| 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/slide-continues-in-london-stocks-industrial-shares-index-off-31.html | SLIDE CONTINUES IN LONDON STOCKS Industrial Shares Index Off 31 Points to 2Year Low | Special to The New York Times | RE0000428666 | 1989-07-03 | B00000930108 |
| 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/smathers-urges-transport-envoy-proposes-new-office-within-the-state.html | SMATHERS URGES TRANSPORT ENVOY Proposes New Office Within the State Department | By George Horne Special To the New York Times | RE0000428666 | 1989-07-03 | B00000930108 |
| 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/soviet-doctor-in-un-post.html | Soviet Doctor in UN Post | Special to The New York Times | RE0000428666 | 1989-07-03 | B00000930108 |
| 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/spains-role-desire-to-be-efficient-ally-in-fight-against-communism.html | Spains Role Desire to Be Efficient Ally in Fight Against Communism Stressed | ANTONIO CACHO ZABALZA Diplomatic Information Counselor and Delegate of Spain to the United Nations | RE0000428666 | 1989-07-03 | B00000930108 |
| 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/sports-of-the-times-a-touch-of-class.html | Sports of The Times A Touch of Class | By Arthur Daley | RE0000428666 | 1989-07-03 | B00000930108 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/state-democrats-accused-by-gop-of-soliciting-ads-pfeiffer-says.html | STATE DEMOCRATS ACCUSED BY GOP OF SOLICITING ADS Pfeiffer Says Prendergast Appealed to Concerns That Aided the Republicans SYSTEM IS DEFENDED But Wagner Calls It Wrong and Says He Would End Bipartisan Collusion STATE DEMOCRATS ACCUSED ON FUNDS | By Richard P Hunt | RE0000428666 | 1989-07-03 | B00000930108 |
| 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/statue-unveiled-in-jersey.html | Statue Unveiled in Jersey | Special to The New York Times | RE0000428666 | 1989-07-03 | B00000930108 |
| 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/stocks-edge-up-volume-declines-but-trading-pace-termed-heavier-than.html | STOCKS EDGE UP VOLUME DECLINES But Trading Pace Termed Heavier Than Expected for a Bank Holiday AVERAGE RISES BY 046 Honolulu Oil Soars 10 14 Montgomery Ward Adds 1 12 on Big Turnover STOCKS EDGE UP VOLUME DECLINES | By Burton Crane | RE0000428666 | 1989-07-03 | B00000930108 |
| 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/store-sales-rose-in-all-districts-trade-climbed-6-last-week-from.html | STORE SALES ROSE IN ALL DISTRICTS Trade Climbed 6 Last Week From YearAgo Level | Special to The New York Times | RE0000428666 | 1989-07-03 | B00000930108 |
| 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/swedish-dancers-superb-in-ballet-mariane-orlando-and-selling-star.html | SWEDISH DANCERS SUPERB IN BALLET Mariane Orlando and Selling Star in Moon Reindeer | By John Martin | RE0000428666 | 1989-07-03 | B00000930108 |
| 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/syria-and-katanga-compared.html | Syria and Katanga Compared | OB JOHANNSEN | RE0000428666 | 1989-07-03 | B00000930108 |
| 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/tax-writeoffs-will-be-revised-treasury-sets-changes-for-particular.html | TAX WRITEOFFS WILL BE REVISED Treasury Sets Changes for Particular Industries After Textile Action NEW SCHEDULES COMING  Useful Life of Machinery Would Be Shortened by Administrative Steps TAX WRITEOFFS WILL BE REVISED | By Robert Metz | RE0000428666 | 1989-07-03 | B00000930108 |
| 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/the-theatre-let-it-ride-arrives-musical-stars-george-gobel-sam.html | The Theatre Let It Ride Arrives Musical Stars George Gobel Sam Levene Show Based on Three Men on a Horse | By Howard Taubman | RE0000428666 | 1989-07-03 | B00000930108 |
| 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/to-aid-children-in-want.html | To Aid Children in Want | JOHN HAYNES HOLMES | RE0000428666 | 1989-07-03 | B00000930108 |
| 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/transcript-of-presidents-remarks-at-the-university-of-north.html | Transcript of Presidents Remarks at the University of North Carolinas Convocation | Special to The New York Times | RE0000428666 | 1989-07-03 | B00000930108 |
| 1961-10-13 | https://www.nytimes.com/1961/10/13/archives/tv-an-elder-statesman-cbs-reports-offers-first-in-series-of.html | TV An Elder Statesman CBS Reports Offers First in Series of Conversations With Eisenhower | By Jack Gould | RE0000428666 | 1989-07-03 | B00000930108 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-10-13 | https://www.nytimes.com/1961/10/13/archiv es/u-thant-proposes-five-as-un-aides-ussoviet-dispute-stands-as-zorin.html | U THANT PROPOSES FIVE AS UN AIDES USSoviet Dispute Stands as Zorin Insists on Six With Two for Red Bloc U THANT PROPOSES FIVE AS UN AIDES | By Thomas J Hamilton Special To the New York Times | RE0000428666 | 1989-07-03 | B00000930108 |
| 1961-10-13 | https://www.nytimes.com/1961/10/13/archiv es/un-likely-to-vote-yrians-seat-today.html | UN LIKELY TO VOTE YRIANS SEAT TODAY | Special to The New York Times | RE0000428666 | 1989-07-03 | B00000930108 |
| 1961-10-13 | https://www.nytimes.com/1961/10/13/archiv es/us-calls-on-marine-for-davis-cup-duty-burden-on-douglas-as-rome.html | US Calls on Marine for Davis Cup Duty Burden on Douglas as Rome Interzone Final Starts Today | By Robert Daley Special To the New York Times | RE0000428666 | 1989-07-03 | B00000930108 |
| 1961-10-13 | https://www.nytimes.com/1961/10/13/archiv es/us-is-denounced-by-south-african-he-assails-it-for-failing-to-fight.html | US IS DENOUNCED BY SOUTH AFRICAN He Assails It for Failing to Fight UN Censure | By Kathleen Teltsch Special To the New York Times | RE0000428666 | 1989-07-03 | B00000930108 |
| 1961-10-13 | https://www.nytimes.com/1961/10/13/archiv es/us-sets-warning-on-atests-in-air-dean-voices-challenge-in-un-to.html | US SETS WARNING ON ATESTS IN AIR Dean Voices Challenge in UN to Speed a Pact | By Robert Conley Special To the New York Times | RE0000428666 | 1989-07-03 | B00000930108 |
| 1961-10-13 | https://www.nytimes.com/1961/10/13/archiv es/us-troops-in-berlin-will-test-their-fitness-in-maneuvers.html | US Troops in Berlin Will Test Their Fitness in Maneuvers | Special to The New York Times | RE0000428666 | 1989-07-03 | B00000930108 |
| 1961-10-13 | https://www.nytimes.com/1961/10/13/archiv es/vaccine-for-flu-reported-scarce-it-is-difficult-to-get-city.html | VACCINE FOR FLU REPORTED SCARCE It Is Difficult to Get City Official Asserts Citing Warning of Epidemic JERSEY IS ALSO GLOOMY Letter Urging Shots for Ill and Aged and in Maternity Cases Inflates Demand | By Lawrence OKane | RE0000428666 | 1989-07-03 | B00000930108 |
| 1961-10-13 | https://www.nytimes.com/1961/10/13/archiv es/warsaw-boasts-of-rocket-arms-general-says-polish-army-has-ultimate.html | WARSAW BOASTS OF ROCKET ARMS General Says Polish Army Has Ultimate Weapons | By Arthur J Olsen Special To the New York Times | RE0000428666 | 1989-07-03 | B00000930108 |
| 1961-10-13 | https://www.nytimes.com/1961/10/13/archiv es/wood-field-and-stream-summery-weather-postpones-woodcock-shooting.html | Wood Field and Stream Summery Weather Postpones Woodcock Shooting but Aids Duck Hunters | By Oscar Godbout Special To the New York Times | RE0000428666 | 1989-07-03 | B00000930108 |
| 1961-10-14 | https://www.nytimes.com/1961/10/14/archiv es/13-doomed-in-soviet-for-assisting-nazis.html | 13 DOOMED IN SOVIET FOR ASSISTING NAZIS | Special to The New York Times | RE0000428668 | 1989-07-03 | B00000930110 |
| 1961-10-14 | https://www.nytimes.com/1961/10/14/archiv es/16-nations-express-fears-on-fall-out.html | 16 NATIONS EXPRESS FEARS ON FALL OUT | Special to The New York Times | RE0000428668 | 1989-07-03 | B00000930110 |
| 1961-10-14 | https://www.nytimes.com/1961/10/14/archiv es/32324-trot-won-by-elaine-rodney-hickory-pride-1-34-lengths-back-in.html | 32324 TROT WON BY ELAINE RODNEY Hickory Pride 1 34 Lengths Back in Westbury Feature | By Louis Effrat Special To the New York Times | RE0000428668 | 1989-07-03 | B00000930110 |
| 1961-10-14 | https://www.nytimes.com/1961/10/14/archiv es/4-churches-help-new-synagogue-unite-to-bring-first-temple-to.html | 4 CHURCHES HELP NEW SYNAGOGUE Unite to Bring First Temple to Brooklyn Heights | By George Dugan | RE0000428668 | 1989-07-03 | B00000930110 |
| 1961-10-14 | https://www.nytimes.com/1961/10/14/archiv es/5-theatre-levy-repealed-by-city-move-to-aid-ailing-industry-cost-of.html | 5 THEATRE LEVY REPEALED BY CITY Move to Aid Ailing Industry  Cost of Tickets Will Remain the Same 5 THEATRE LEVY REPEALED BY CITY | By Layhmond Robinson | RE0000428668 | 1989-07-03 | B00000930110 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/5th-soviet-rocket-fired-into-pacific-moscow-reports-series-of-tests.html | 5TH SOVIET ROCKET FIRED INTO PACIFIC Moscow Reports Series of Tests Will Be Extended | Special to The New York Times | RE0000428668 | 1989-07-03 | B00000930110 |
| 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/6-moslems-dead-in-rioting-in-area-of-communal-clashes-sealed-off-by.html | 6 MOSLEMS DEAD IN RIOTING IN Area of Communal Clashes Sealed Off by Police | Special to The New York Times | RE0000428668 | 1989-07-03 | B00000930110 |
| 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/8-make-a-hobby-of-radio-station-run-mount-kisco-fm-outlet-in-their.html | 8 MAKE A HOBBY OF RADIO STATION Run Mount Kisco FM Outlet in Their Spare Time | By Merrill Folsom Special To the New York Times | RE0000428668 | 1989-07-03 | B00000930110 |
| 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/abboud-urges-un-to-seat-red-china-sudan-president-advances-3.html | ABBOUD URGES UN TO SEAT RED CHINA Sudan President Advances 3 Arguments for Move | By Richard Jh Johnston Special To the New York Times | RE0000428668 | 1989-07-03 | B00000930110 |
| 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/active-work-for-peace.html | Active Work for Peace | JACQUELINE MONTGOMERY | RE0000428668 | 1989-07-03 | B00000930110 |
| 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/aflcio-chiefs-attacked-for-voting-randolph-censure.html | AFLCIO Chiefs Attacked For Voting Randolph Censure | By Ralph Katz | RE0000428668 | 1989-07-03 | B00000930110 |
| 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/african-youth-groups-meet.html | African Youth Groups Meet | Special to The New York Times | RE0000428668 | 1989-07-03 | B00000930110 |
| 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/airborne-airport-is-patented-as-an-aid-to-disabled-planes-variety.html | Airborne Airport Is Patented As an Aid to Disabled Planes VARIETY OF IDEAS IN NEW PATENTS | By Stacy V Jones Special To the New York Times | RE0000428668 | 1989-07-03 | B00000930110 |
| 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/american-board-closing-ranks-reform-group-holds-brief-meeting-and.html | AMERICAN BOARD CLOSING RANKS Reform Group Holds Brief Meeting and Backs Plan for a Full Review BAR TO NEWSMEN VOTED Parley Is Urged to Forget Personal Feelings and Save Our Exchange American Exchange Reformers Support Plan for a Full Review | By Robert E Bedingfield | RE0000428668 | 1989-07-03 | B00000930110 |
| 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/appeasement-of-nasser-syrias-revolt-said-to-emphasize-lesson-for.html | Appeasement of Nasser Syrias Revolt Said to Emphasize Lesson for PolicyMakers | ALBERT SIMARD | RE0000428668 | 1989-07-03 | B00000930110 |
| 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/appellate-bench-upholds-battista-gop-aide-takes-ballot-case-to.html | APPELLATE BENCH UPHOLDS BATTISTA GOP Aide Takes Ballot Case to Court Of Appeals | By John Sibley | RE0000428668 | 1989-07-03 | B00000930110 |
| 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/army-150pounders-win.html | Army 150Pounders Win | Special to The New York Times | RE0000428668 | 1989-07-03 | B00000930110 |
| 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000428668 | 1989-07-03 | B00000930110 |
| 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/article-10-no-title.html | Article 10  No Title | Special to The New York Times | RE0000428668 | 1989-07-03 | B00000930110 |
| 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/article-13-no-title.html | Article 13  No Title | Special to The New York Times | RE0000428668 | 1989-07-03 | B00000930110 |
| 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/article-15-no-title.html | Article 15  No Title | Special to The New York Times | RE0000428668 | 1989-07-03 | B00000930110 |

| 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000428668 | 1989-07-03 | B00000930110 |
|---|---|---|---|---|---|---|
| 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000428668 | 1989-07-03 | B00000930110 |
| 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/article-9-no-title.html | Article 9  No Title | Special to The New York Times | RE0000428668 | 1989-07-03 | B00000930110 |
| 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/aspiring-mayors-getting-tv-time-all-candidates-will-appear-in-final.html | ASPIRING MAYORS GETTING TV TIME All Candidates Will Appear in Final Weeks of Race | By Richard F Shepard | RE0000428668 | 1989-07-03 | B00000930110 |
| 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/athens-may-cut-sofia-ties.html | Athens May Cut Sofia Ties | Special to The New York Times | RE0000428668 | 1989-07-03 | B00000930110 |
| 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/bankers-meeting-poses-paradoxes-conformity-and-discord-mix-in-talks.html | BANKERS MEETING POSES PARADOXES Conformity and Discord Mix in Talks at Las Vegas BANKERS MEETING POSES PARADOXES | By Edward T OToole Special To the New York Times | RE0000428668 | 1989-07-03 | B00000930110 |
| 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/bertrand-russells-contribution.html | Bertrand Russells Contribution | PHILIP P WIENER Professor and Chairman Department of Philosophy | RE0000428668 | 1989-07-03 | B00000930110 |
| 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/bizerte-atrocities-charged-to-french.html | BIZERTE ATROCITIES CHARGED TO FRENCH | Special to The New York Times | RE0000428668 | 1989-07-03 | B00000930110 |
| 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/black-bear-invades-jersey-community-killed-after-hunt.html | Black Bear Invades Jersey Community Killed After Hunt | Special to The New York Times | RE0000428668 | 1989-07-03 | B00000930110 |
| 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/bonds-market-mostly-tends-to-ease-in-an-inactive-session-some-long.html | Bonds Market Mostly Tends to Ease in an Inactive Session SOME LONG ISSUES GAIN IN US LIST Banks Again Are Pinched for Reserves  Bill Discounts Continue to Advance | By Paul Heffernan | RE0000428668 | 1989-07-03 | B00000930110 |
| 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000428668 | 1989-07-03 | B00000930110 |
| 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/britains-adverse-trade-balance-climbed-sharply-in-september.html | Britains Adverse Trade Balance Climbed Sharply in September | Special to The New York Times | RE0000428668 | 1989-07-03 | B00000930110 |
| 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/caesar-conquers-the-copacabana-comic-makes-rare-appearance-in-a.html | Caesar Conquers the Copacabana Comic Makes Rare Appearance in a Night Club Embellishes Many of His TV Gems With Fresh Material | By Milton Esterow | RE0000428668 | 1989-07-03 | B00000930110 |
| 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/cals-l-oust-z3.html | CALS L OUSt Z3 | Special to The New York Times | RE0000428668 | 1989-07-03 | B00000930110 |
| 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/ceylon-bars-bible-program.html | Ceylon Bars Bible Program | Special to The New York Times | RE0000428668 | 1989-07-03 | B00000930110 |
| 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/ceylons-rubber-sales-in-1961-exceed-output.html | Ceylons Rubber Sales In 1961 Exceed Output | Special to The New York Times | RE0000428668 | 1989-07-03 | B00000930110 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/chain-of-undersea-mountains-discovered-in-the-north-pacific-runs.html | Chain of Undersea Mountains Discovered in the North Pacific Runs 1000 Miles Southward From Alaska and Aleutians Found by US Ship | Special to The New York Times | RE0000428668 | 1989-07-03 | B00000930110 |
| 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/chinese-and-burma-in-border-accord-survey-completed.html | Chinese and Burma In Border Accord Survey Completed | Special to The New York Times | RE0000428668 | 1989-07-03 | B00000930110 |
| 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/city-booksellers-fight-discounting-declare-practice-of-chain.html | CITY BOOKSELLERS FIGHT DISCOUNTING Declare Practice of Chain Outlets Is Threatening to Diminish Publishing | By Will Lissner | RE0000428668 | 1989-07-03 | B00000930110 |
| 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/civilian-planes-to-be-grounded-12-hours-today-in-defense-test.html | Civilian Planes to Be Grounded 12 Hours Today in Defense Test Civilian Planes to Be Grounded 12 Hours Today in Defense Test | By McCandlish Phillips | RE0000428668 | 1989-07-03 | B00000930110 |
| 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/contract-bridge-there-are-times-when-mathematical-reasoning-is-not.html | Contract Bridge There Are Times When Mathematical Reasoning Is Not the Best | By Albert H Morehead | RE0000428668 | 1989-07-03 | B00000930110 |
| 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/cuban-exiles-rally-in-caracas.html | Cuban Exiles Rally in Caracas | Special to The New York Times | RE0000428668 | 1989-07-03 | B00000930110 |
| 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/cuban-official-jeered-manila-students-back-ouster-of-charge-d.html | CUBAN OFFICIAL JEERED Manila Students Back Ouster of Charge d Affairs | Special to The New York Times | RE0000428668 | 1989-07-03 | B00000930110 |
| 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/dartmouth-team-wins-harriers-top-columbia-yale-mack-of-elis-first.html | DARTMOUTH TEAM WINS Harriers Top Columbia Yale  Mack of Elis First | Special to The New York Times | RE0000428668 | 1989-07-03 | B00000930110 |
| 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/disability-study-set-up-at-nyu-us-funds-to-back-first.html | DISABILITY STUDY SET UP AT NYU US Funds to Back First Rehabilitation Research Center in Country 500000 A YEAR GIVEN New Approach Is Expected to Aid National Program  Training Planned | By Milton Bracker | RE0000428668 | 1989-07-03 | B00000930110 |
| 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/disparity-found-in-judges-views-disagreement-on-sentences-noted-at.html | DISPARITY FOUND IN JUDGES VIEWS Disagreement on Sentences Noted at Chicago Parley | Special to The New York Times | RE0000428668 | 1989-07-03 | B00000930110 |
| 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/dorothy-irwin.html | DOROTHY IRWIN | Special to The New York Times | RE0000428668 | 1989-07-03 | B00000930110 |
| 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/douglas-upsets-gardini-in-5-sets-italian-falters-a-game-short-of.html | DOUGLAS UPSETS GARDINI IN 5 SETS Italian Falters a Game Short of Tennis Victory  Reed Is Leading Pietrangeli | By Robert Daley Special To the New York Times | RE0000428668 | 1989-07-03 | B00000930110 |
| 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/dr-milton-gross-44-a-chemist-in-jersey.html | DR MILTON GROSS 44 A CHEMIST IN JERSEY | Special to The New York Times | RE0000428668 | 1989-07-03 | B00000930110 |
| 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/dutch-and-russians-expel-ambassadors-dutch-and-soviet-envoys-ousted.html | Dutch and Russians Expel Ambassadors Dutch and Soviet Envoys Ousted In Rift Over Airport Incident | By Seymour Topping Special To the New York Times | RE0000428668 | 1989-07-03 | B00000930110 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/eritrean-deaths-investigated.html | Eritrean Deaths Investigated | Special to The New York Times | RE0000428668 | 1989-07-03 | B00000930110 |
| 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/everest-accord-detailed.html | Everest Accord Detailed | Special to The New York Times | RE0000428668 | 1989-07-03 | B00000930110 |
| 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/feminellis-team-reaches-golf-final.html | FEMINELLIS TEAM REACHES GOLF FINAL | Special to The New York Times | RE0000428668 | 1989-07-03 | B00000930110 |
| 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/fire-in-new-orleans-two-feared-dead-in-blaze-in-the-french-quarter.html | FIRE IN NEW ORLEANS Two Feared Dead in Blaze in the French Quarter | Special to The New York Times | RE0000428668 | 1989-07-03 | B00000930110 |
| 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/frederick-h-scott-jr.html | FREDERICK H SCOTT JR | special to The New York Times | RE0000428668 | 1989-07-03 | B00000930110 |
| 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/gallo-witnesses-heard-by-inquiry-13-appear-identity-of-3-is-kept-a.html | GALLO WITNESSES HEARD BY INQUIRY 13 Appear  Identity of 3 Is Kept a Secret | By James P McCaffrey | RE0000428668 | 1989-07-03 | B00000930110 |
| 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/george-c-a-barbour.html | GEORGE C A BARBOUR | Special to The New York Times | RE0000428668 | 1989-07-03 | B00000930110 |
| 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/george-mclenaghan.html | GEORGE MCLENAGHAN | Special to The New York Times | RE0000428668 | 1989-07-03 | B00000930110 |
| 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/goldberg-to-scan-arts-in-us-life-will-discuss-future-of-the.html | GOLDBERG TO SCAN ARTS IN US LIFE Will Discuss Future of the Performing Field When He Decides on Met Issues OPERA PARLEY CLOSES Labor Secretary Says Wide Interest in Case Indicates Need for Broad Review | By Raymond Ericson | RE0000428668 | 1989-07-03 | B00000930110 |
| 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/grand-prix-pole-goes-to-brabham-australian-does-lap-in-201-in.html | GRAND PRIX POLE GOES TO BRABHAM Australian Does Lap in 201 in Trials for Riverside Auto Race Tomorrow | By Frank M Blunk Special To the New York Times | RE0000428668 | 1989-07-03 | B00000930110 |
| 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/gypsy-chief-to-ask-un-for-land-to-call-home.html | Gypsy Chief to Ask UN For Land to Call Home | Special to The New York Times | RE0000428668 | 1989-07-03 | B00000930110 |
| 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/hawaiian-actor-star-of-2-films-james-shigeta-will-be-seen-in.html | HAWAIIAN ACTOR STAR OF 2 FILMS James Shigeta Will Be Seen in Forthcoming Premieres | By Howard Thompson | RE0000428668 | 1989-07-03 | B00000930110 |
| 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/hirschfeld-gets-offer-in-spy-case-us-would-grant-limited-immunity.html | HIRSCHFELD GETS OFFER IN SPY CASE US Would Grant Limited Immunity in Soblen Trial | By David Anderson | RE0000428668 | 1989-07-03 | B00000930110 |
| 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/hoffa-backs-link-to-bridges-union-mine-mill-pact-also-legal-despite.html | HOFFA BACKS LINK TO BRIDGES UNION Mine Mill Pact Also Legal Despite Red Convictions He Tells Senate Panel HOFFA BACKS LINK TO BRIDGES UNION | By Joseph A Loftus Special To the New York Times | RE0000428668 | 1989-07-03 | B00000930110 |
| 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/hughes-pledges-aid-to-education-rutgers-rally-winds-up-19-hours-of.html | HUGHES PLEDGES AID TO EDUCATION Rutgers Rally Winds Up 19 Hours of Campaigning | By George Cable Wright Special To the New York Times | RE0000428668 | 1989-07-03 | B00000930110 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/humphrey-remark-on-yugoslavs-results-in-cancellation-of-visit.html | Humphrey Remark on Yugoslavs Results in Cancellation of Visit | Special to The New York Times | RE0000428668 | 1989-07-03 | B00000930110 |
| 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/humphrey-still-plans-visit.html | Humphrey Still Plans Visit | Special to The New York Times | RE0000428668 | 1989-07-03 | B00000930110 |
| 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/imaginative-historian.html | Imaginative Historian | Allan Nevins | RE0000428668 | 1989-07-03 | B00000930110 |
| 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/in-wreckage-12-hours-pilot-found-badly-injured-after-crash-on.html | IN WRECKAGE 12 HOURS Pilot Found Badly Injured After Crash on Estate | Special to The New York Times | RE0000428668 | 1989-07-03 | B00000930110 |
| 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/industry-center-planned-at-yard-philadelphia-acts-to-develop-the.html | INDUSTRY CENTER PLANNED AT YARD Philadelphia Acts to Develop the Old Cramp Site | By William G Weart Special To the New York Times | RE0000428668 | 1989-07-03 | B00000930110 |
| 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/industry-offers-a-satellite-plan-proposes-nonprofit-group-for.html | INDUSTRY OFFERS A SATELLITE PLAN Proposes Nonprofit Group for Communication System | By John W Finney Special To the New York Times | RE0000428668 | 1989-07-03 | B00000930110 |
| 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/james-urner-to-marry-miss-sherrerd-welles.html | James Urner to Marry Miss Sherrerd Welles | Special to The New York Times | RE0000428668 | 1989-07-03 | B00000930110 |
| 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/john-farrington-railroad-leader-chairmanand-expresident-of-the-rook.html | JOHN FARRINGTON RAILROAD LEADER Chairmanand EXPresident of the Rook Island Dies | Special to The New York Times | RE0000428668 | 1989-07-03 | B00000930110 |
| 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/johnson-renews-space-peace-plea-asks-at-least-brave-start-on.html | JOHNSON RENEWS SPACE PEACE PLEA Asks at Least Brave Start on Nuclear Weapons Ban | By Richard Witkin | RE0000428668 | 1989-07-03 | B00000930110 |
| 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/kennedy-arrives-on-cape-cod-in-fog.html | KENNEDY ARRIVES ON CAPE COD IN FOG | Special to The New York Times | RE0000428668 | 1989-07-03 | B00000930110 |
| 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/knicks-beat-allstars-warriors-down-celtics-donovans-debut-a-11294.html | Knicks Beat AllStars Warriors Down Celtics DONOVANS DEBUT A 11294 SUCCESS ExCoach of Bonnies Direct Knicks to Garden Victory  Warriors Win 9788 | By Robert L Teague | RE0000428668 | 1989-07-03 | B00000930110 |
| 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/lefkowltz-hits-mayor-on-crime-assails-rise-of-delinquency-and.html | LEFKOWITZ HITS MAYOR ON CRIME Assails Rise of Delinquency and Offers Own Program | By Douglas Dales | RE0000428668 | 1989-07-03 | B00000930110 |
| 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/lewis-m-dixon.html | LEWIS M DIXON | Special to The New York Times | RE0000428668 | 1989-07-03 | B00000930110 |
| 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/london-parley-set-on-malaya-merger.html | LONDON PARLEY SET ON MALAYA MERGER | Special to The New York Times | RE0000428668 | 1989-07-03 | B00000930110 |
| 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/lunch-hour-at-the-u-n-is-time-for-gymnastics.html | Lunch Hour at the U N Is Time for Gymnastics | By Charlotte Curtis | RE0000428668 | 1989-07-03 | B00000930110 |
| 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/malays-retrieve-birds-nest-for-soup-taking-down-cones-in-borneo.html | Malays Retrieve Birds Nest for Soup Taking Down Cones in Borneo Caves a Risky Job White Variety Is Most Valuable to Local Chinese Colony | By Robert Trumbull Special To the New York TimessandakanNorth Borneo | RE0000428668 | 1989-07-03 | B00000930110 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/michiganmichigan-state-notre-dameusc-head-football-slate-today.html | MichiganMichigan State Notre DameUSC Head Football Slate Today 101001 EXPECTED AT BIG TEN GAME Michigan Rivals Both Strong  Army Meets Penn State in Top Game in East | By Allison Danzig | RE0000428668 | 1989-07-03 | B00000930110 |
| 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/miss-richardson-will-be-married-to-lewis-white-exstudent-at-hollins.html | Miss Richardson Will Be Married To Lewis White ExStudent at HollinS Betrothed to an Air Force Lieutenant | Special to The New York Times | RE0000428668 | 1989-07-03 | B00000930110 |
| 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/mitchell-urges-end-of-boss-rule-bids-jersey-city-in-rally-there-to.html | MITCHELL URGES END OF BOSS RULE Bids Jersey City in Rally There to Free Itself | By Joseph O Haff Special To the New York Times | RE0000428668 | 1989-07-03 | B00000930110 |
| 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/more-nations-sign-textile-agreement.html | MORE NATIONS SIGN TEXTILE AGREEMENT | Special to The New York Times | RE0000428668 | 1989-07-03 | B00000930110 |
| 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/moves-are-mixed-on-stock-market-every-group-is-irregular-average.html | MOVES ARE MIXED ON STOCK MARKET Every Group Is Irregular Average Falls 101 Points  Volume Steady 543 ISSUES OFF 451 UP San Diego Imperial Is Most Active Dropping by 38 Studebaker Adds 14 MOVES ARE MIXED ON STOCK MARKET | By Burton Crane | RE0000428668 | 1989-07-03 | B00000930110 |
| 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/music-choephoes-with-new-sounds-bernstein-reintroduces-work-by.html | Music Choephoes With New Sounds Bernstein Reintroduces Work by Milhaud Debussy and Thomson Also on Program | By Harold C Schonberg | RE0000428668 | 1989-07-03 | B00000930110 |
| 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/nancy-silsbee-gives-town-hall-recital.html | NANCY SILSBEE GIVES TOWN HALL RECITAL | ALAN RICH | RE0000428668 | 1989-07-03 | B00000930110 |
| 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/nehru-visit-to-us-begins-here-nov-5.html | NEHRU VISIT TO US BEGINS HERE NOV 5 | Special to The New York Times | RE0000428668 | 1989-07-03 | B00000930110 |
| 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/nenni-socialists-imperil-fanfani-italian-regimes-fall-seen-in.html | NENNI SOCIALISTS IMPERIL FANFANI Italian Regimes Fall Seen in Action by Leftist Party | By Arnaldo Cortest Special To the New York Times | RE0000428668 | 1989-07-03 | B00000930110 |
| 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/new-concessions-opposed-by-bonn-west-germans-bar-going-beyond-59.html | NEW CONCESSIONS OPPOSED BY BONN West Germans Bar Going Beyond 59 Bid to Soviet | By Sydney Gruson Special To the New York Times | RE0000428668 | 1989-07-03 | B00000930110 |
| 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/new-school-board-plans-to-evaluate-construction.html | New School Board Plans To Evaluate Construction | By Leonard Buder | RE0000428668 | 1989-07-03 | B00000930110 |
| 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/newsman-shot-by-reds-dies.html | Newsman Shot by Reds Dies | Special to The New York Times | RE0000428668 | 1989-07-03 | B00000930110 |
| 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/nixon-fears-1964-is-a-lost-cause-he-sees-little-chance-that-gop.html | NIXON FEARS 1964 IS A LOST CAUSE He Sees Little Chance That GOP Will Beat Kennedy | By Gladwin Hill Special To the New York Times | RE0000428668 | 1989-07-03 | B00000930110 |
| 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/no-change-occurs-in-primary-prices.html | NO CHANGE OCCURS IN PRIMARY PRICES | Special to The New York Times | RE0000428668 | 1989-07-03 | B00000930110 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/nyu-team-finds-a-goddess-head-sculpture-in-turkish-ruins-one-of.html | NYU TEAM FINDS A GODDESS HEAD Sculpture in Turkish Ruins One of Many Discoveries | By Sanka Knox | RE0000428668 | 1989-07-03 | B00000930110 |
| 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/opera-a-sleazy-carmen-city-troupes-effort-is-disappointing-claramae.html | Opera A Sleazy Carmen City Troupes Effort Is Disappointing  Claramae Turner Sings Title Role | RAYMOND ERICSON | RE0000428668 | 1989-07-03 | B00000930110 |
| 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/presidents-aide-says-62-may-be-key-period-for-prices-chief-of.html | Presidents Aide Says 62 May Be Key Period for Prices Chief of Economic Advisers Defends Budget Policy in Talk to Insurance Men | Special to The New York Times | RE0000428668 | 1989-07-03 | B00000930110 |
| 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/producers-buys-chutes-stories-robert-willey-sees-material-for.html | PRODUCERS BUYS CHUTES STORIES Robert Willey Sees Material for Musicals and TV | By Louis Calta | RE0000428668 | 1989-07-03 | B00000930110 |
| 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/rails-readiness-for-war-doubted-northern-pacific-chief-sees.html | RAILS READINESS FOR WAR DOUBTED Northern Pacific Chief Sees Equipment Inadequate | Special to The New York Times | RE0000428668 | 1989-07-03 | B00000930110 |
| 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/rapid-rise-shown-by-small-li-bank-growth-of-tinker-national.html | RAPID RISE SHOWN BY SMALL LI BANK Growth of Tinker National Parallels Suffolk Boom | By Byron Porterfield Special To the New York Times | RE0000428668 | 1989-07-03 | B00000930110 |
| 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/recognizing-regimes-formula-for-diplomatic-relations-un-status.html | Recognizing Regimes Formula for Diplomatic Relations UN Status Offered | LINCOLN P BLOOMFIELD | RE0000428668 | 1989-07-03 | B00000930110 |
| 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/reds-again-fire-over-berlin-line-as-9-youths-flee-escape-to-west.html | REDS AGAIN FIRE OVER BERLIN LINE AS 9 YOUTHS FLEE Escape to West Brings Hail of Shots  Bonn Bars New Concessions to Soviet REDS AGAIN FIRE OVER BERLIN LINE | By David Binder Special To the New York Times | RE0000428668 | 1989-07-03 | B00000930110 |
| 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/reports-called-premature.html | Reports Called Premature | Special to The New York Times | RE0000428668 | 1989-07-03 | B00000930110 |
| 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/rights-unit-asks-congress-to-end-union-race-bars-also-urges.html | RIGHTS UNIT ASKS CONGRESS TO END UNION RACE BARS Also Urges President to Halt Segregation in National Guard and Reserves REPORT CRITICIZES US Calls on Kennedy to Insure Equal Opportunities on Projects Getting Aid RIGHTS UNIT ASKS ACTION ON UNIONS | By Peter Braestrup Special To the New York Times | RE0000428668 | 1989-07-03 | B00000930110 |
| 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/saboteurs-strike-in-johannesburg-incident-tied-to-formation-of.html | SABOTEURS STRIKE IN JOHANNESBURG Incident Tied to Formation of Nationalist Group | Special to The New York Times | RE0000428668 | 1989-07-03 | B00000930110 |
| 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/saigon-hopeful-on-trip.html | Saigon Hopeful on Trip | Special to The New York Times | RE0000428668 | 1989-07-03 | B00000930110 |
| 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/saint-joan-opens-princeton-season.html | SAINT JOAN OPENS PRINCETON SEASON | Special to The New York Times | RE0000428668 | 1989-07-03 | B00000930110 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/sale-of-us-jets-to-tito-disclosed-yugoslav-airmen-training-in-texas.html | SALE OF US JETS TO TITO DISCLOSED Yugoslav Airmen Training in Texas Under Deal of 130 Old Fighter Planes US Discloses It Sold 130 Jets To Yugoslavia in March of 1961 | By Jack Raymond Special To the New York Times | RE0000428668 | 1989-07-03 | B00000930110 |
| 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/shares-in-london-take-another-dip-news-of-larger-imbalance-of-trade.html | SHARES IN LONDON TAKE ANOTHER DIP News of Larger Imbalance of Trade Is Blamed | Special to The New York Times | RE0000428668 | 1989-07-03 | B00000930110 |
| 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/soviets-shipbuilding-porgram-cited-as-warning-to-this-nation-head.html | Soviets Shipbuilding Porgram Cited as Warning to This Nation Head of US Maritime Agency Tells Propeller Club There Is Need for Us to Reevaluate Our Activities | By George Horne Special To the New York Times | RE0000428668 | 1989-07-03 | B00000930110 |
| 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/state-bar-exam-passed-by-1038-2003-applicants-took-test.html | STATE BAR EXAM PASSED BY 1038 2003 Applicants Took Test  Certificates to Be Sent | Special to The New York Times | RE0000428668 | 1989-07-03 | B00000930110 |
| 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/strauss-sees-ruse-in-red-maneuvers.html | STRAUSS SEES RUSE IN RED MANEUVERS | Special to The New York Times | RE0000428668 | 1989-07-03 | B00000930110 |
| 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/study-of-rapacki-plan-denied.html | Study of Rapacki Plan Denied | Special to The New York Times | RE0000428668 | 1989-07-03 | B00000930110 |
| 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/syria-takes-un-seat-no-objections-voiced.html | Syria Takes UN Seat No Objections Voiced | Special to The New York Times | RE0000428668 | 1989-07-03 | B00000930110 |
| 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/tattooing-and-hepatitis.html | Tattooing and Hepatitis | SAUL B GILSON MD | RE0000428668 | 1989-07-03 | B00000930110 |
| 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/terms-us-firm-on-reds.html | Terms US Firm on Reds | Special to The New York Times | RE0000428668 | 1989-07-03 | B00000930110 |
| 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/texts-of-us-and-soviet-messages.html | Texts of US and Soviet Messages | Special to The New York Times | RE0000428668 | 1989-07-03 | B00000930110 |
| 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/to-protect-historic-sites-lefkowitz-said-to-propose-positive.html | To Protect Historic Sites Lefkowitz Said to Propose Positive Implementation of Legislation | PAULINE B COCHRANE Secretary Republican Business Women Inc | RE0000428668 | 1989-07-03 | B00000930110 |
| 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/tories-back-curb-on-british-wages-cheer-lloyd-as-he-defends-rigid.html | TORIES BACK CURB ON BRITISH WAGES Cheer Lloyd as He Defends Rigid Economic Control | Special to The New York Times | RE0000428668 | 1989-07-03 | B00000930110 |
| 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/torylabor-contrast-mirrored-at-meetings-of-british-parties-brighton.html | ToryLabor Contrast Mirrored At Meetings of British Parties Brighton and Blackpool Parleys Reflect Gay Young Conservatives Confidence and Laborites Zeal for Reform | By Drew Middleton Special To the New York Times | RE0000428668 | 1989-07-03 | B00000930110 |
| 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/tranquillity-in-kiev-ukrainian-newspapers-shelter-citizens-from.html | Tranquillity in Kiev Ukrainian Newspapers Shelter Citizens From Turmoil of International Tension | By Theodore Shabad Special To the New York Times | RE0000428668 | 1989-07-03 | B00000930110 |
| 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/twa-pilots-set-strike-deadline-break-off-wage-talks-and-plan.html | TWA PILOTS SET STRIKE DEADLINE Break Off Wage Talks and Plan Walkout Wednesday | By Joseph Carter | RE0000428668 | 1989-07-03 | B00000930110 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/un-is-told-crisis-aids-wests-unity-australian-says-soviet-errs-if.html | UN IS TOLD CRISIS AIDS WESTS UNITY Australian Says Soviet Errs if It Hopes for Division | By Kathleen Teltsch Special To the New York Times | RE0000428668 | 1989-07-03 | B00000930110 |
| 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/un-mission-quit-laos-aide-discloses-last-member-left-country-in.html | UN MISSION QUIT LAOS Aide Discloses Last Member Left Country in August | Special to The New York Times | RE0000428668 | 1989-07-03 | B00000930110 |
| 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/unscoredupon-tilden-to-face-tough-john-jay-eleven-today.html | UnscoredUpon Tilden to Face Tough John Jay Eleven Today | By William J Miller | RE0000428668 | 1989-07-03 | B00000930110 |
| 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/us-asks-to-give-its-views-in-soviet-kremlin-says-no-us-bid-to.html | US Asks to Give Its Views in Soviet Kremlin Says No US BID TO EXPLAIN BARRED BY SOVIET | By Max Frankel Special To the New York Times | RE0000428668 | 1989-07-03 | B00000930110 |
| 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/us-troupe-in-san-jose-theatre-guild-draws-capacity-crowd-with.html | US TROUPE IN SAN JOSE Theatre Guild Draws Capacity Crowd With Wilder Play | Special to The New York Times | RE0000428668 | 1989-07-03 | B00000930110 |
| 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/value-of-planned-mall-queried.html | Value of Planned Mall Queried | THOMAS G MORGANSEN | RE0000428668 | 1989-07-03 | B00000930110 |
| 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/walker-assigned-to-post-in-hawaii-will-take-up-headquarters.html | WALKER ASSIGNED TO POST IN HAWAII Will Take Up Headquarters Assignment Next Month | Special to The New York Times | RE0000428668 | 1989-07-03 | B00000930110 |
| 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/war-on-woodpecker-jersey-families-try-pinwheels-to-halt-damage-to.html | WAR ON WOODPECKER Jersey Families Try Pinwheels to Halt Damage to Homes | Special to The New York Times | RE0000428668 | 1989-07-03 | B00000930110 |
| 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/westchester-home-show-set.html | Westchester Home Show Set | Special to The New York Times | RE0000428668 | 1989-07-03 | B00000930110 |
| 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/western-meeting-thursday.html | Western Meeting Thursday | By Thomas P Ronan Special To the New York Times | RE0000428668 | 1989-07-03 | B00000930110 |
| 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/widener-entry-favored-in-206-800-champagne-stakes-at-aqueduct-today.html | Widener Entry Favored in 206 800 Champagne Stakes at Aqueduct Today JAIPUR ENDYMION HEAD FIELD OF TEN Entry Rules Choice at 65  Dom Perignon Sparkling Victor on Champagne Eve | By Joseph C Nichols | RE0000428668 | 1989-07-03 | B00000930110 |
| 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/william-and-mary-installs-head.html | William and Mary Installs Head | Special to The New York Times | RE0000428668 | 1989-07-03 | B00000930110 |
| 1961-10-14 | https://www.nytimes.com/1961/10/14/archives/zorin-says-soviet-accepts-un-head-with-full-power-russian-voices.html | ZORIN SAYS SOVIET ACCEPTS UN HEAD WITH FULL POWER Russian Voices Willingness to Name an Acting Chief With Aides as Counsel ASSERTS CORDIER RULES Assails Seizure of Helm  Wests Delegates Doubtful of a Real Concession ZORIN AGREEABLE TO ONE UN HEAD | By Sam Pope Brewer Special To the New York Times | RE0000428668 | 1989-07-03 | B00000930110 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/15709-at-fairleigh-dickinson.html | 15709 at Fairleigh Dickinson | Special to The New York Times | RE0000428670 | 1989-07-03 | B00000930112 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/2-lines-plan-new-ship-designs-home-reveals-liner-with-uncluttered.html | 2 Lines Plan New Ship Designs Home Reveals Liner With Uncluttered Decks and Rooms Mormac Will Offer Fastest Vessels in Merchant Fleet | By Werner Bamberger | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/3-bergen-districts-votes-school-bonds.html | 3 BERGEN DISTRICTS VOTES SCHOOL BONDS | Special to The New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/3-lawyers-trial-begins-in-warsaw-case-is-part-of-polish-drive-to.html | 3 LAWYERS TRIAL BEGINS IN WARSAW Case Is Part of Polish Drive to Cleanse Profession | By Arthur J Olsen Special To the New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/8teinwiner.html | 8teinWiner | Special to The New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/a-country-between-two-worlds-germany-a-modern-history-by-marshall.html | A Country Between Two Worlds GERMANY A Modern History By Marshall Dill Jr 468 pp Ann Arbor University of Michigan Press 875 GERMANY BETWEEN TWO WORLDS By Gerald Freund 296 pp New York Harcourt Brace  Co 575 | By Hans Kohn | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/a-humble-pilgrims-progress-john-bunyan-by-ola-elizabeth-window-242.html | A Humble Pilgrims Progress JOHN BUNYAN By Ola Elizabeth Window 242 pp New YorkThe Macmifian Company 5 A Humble Pilgrims Progress A Humble Pilgrims Progress | By Cv Wedgwood | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/a-leap-forward-pinter-makes-progress-in-the-caretaker.html | A LEAP FORWARD Pinter Makes Progress In The Caretaker | By Howard Taubman | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/a-new-kind-of-war-president-is-lauded-for-urging-allout-attack-on.html | A New Kind of War President Is Lauded for Urging AllOut Attack on Problem of Mental Retardation | By Howard A Rusk Md | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/a-novelists-decline-and-fall-dangerfield-by-barnaby-conrad-208-pp.html | A Novelists Decline and Fall DANGERFIELD By Barnaby Conrad 208 pp New York Harper  Bros 395 | By David Dempsey | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/a-queen-for-a-prize-the-game-of-kings-by-dorothy-dunnett-543-pp-new.html | A Queen for a Prize THE GAME OF KINGS By Dorothy Dunnett 543 pp New York G P Putnams Sons 595 | By Dw Brogan | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/a-relic-of-yesteryear-in-louisiana.html | A RELIC OF YESTERYEAR IN LOUISIANA | By John Foster | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/a-style-of-its-own-san-francisco-magic-city-by-mrs-fremont-older-co.html | A Style Of Its Own SAN FRANCISCO Magic City By Mrs Fremont Older Cora Older Illustrated 280 pp New York Longmans Green  Co 995 | By Rl Duffus | RE0000428670 | 1989-07-03 | B00000930112 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/advertising-small-papers-in-the-big-town-community-journals-here.html | Advertising Small Papers in the Big Town Community Journals Here Now Number Almost 3 Dozen Periodicals Growth Laid to Revival of Civic Spirit In an era when the number of onenewspaper towns is growing at an alarming rate New York City stands out as a remarkable example of journalistic enterprise As nearly everyone knows this city supports not one but seven major daily newspapers | By Peter Bart | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/all-over-the-lot-variety-of-new-films-hit-local-screens.html | ALL OVER THE LOT Variety of New Films Hit Local Screens | By Bosley Crowther | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/all-unquiet-on-the-wide-abstract-expressionist-front.html | ALL UNQUIET ON THE WIDE ABSTRACT EXPRESSIONIST FRONT | By Stuart Preston | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/american-nudes-a-failure-of-sorts-brooklyns-show-successfully-poses.html | AMERICAN NUDES A Failure of Sorts Brooklyns Show Successfully Poses a Question | By John Canaday | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/americas-sleeping-sickness-staying-awake-with-sleeplessness-rife-in.html | Americas Sleeping Sickness  Staying Awake With sleeplessness rife in the land it might be said that the American Dream today is to sleep What is sleep and can insomnia be cured Sleeping Sickness | By Brock Brower | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/amherst-whips-bowdoin.html | Amherst Whips Bowdoin | Special to The New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/amityville-downs-bay-shore-26-to-0.html | AMITYVILLE DOWNS BAY SHORE 26 TO 0 | Special to The New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/an-aroused-eisenhower-seeks-revitalized-gop-an-aroused-eisenhower.html | An Aroused Eisenhower Seeks Revitalized GOP An Aroused Eisenhower Is Seeking to Revitalize the GOP HE ACTS TO BALK NEW DEAL MANIA Former President Convinced Responsible Progressivism Is Best Future Course | By Felix Belair Jr Special To the New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/an-industry-council-is-setup-in-jersey.html | AN INDUSTRY COUNCIL IS SETUP IN JERSEY | Special to The New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/ann-c-kennedy-goucheralumna-engaged-to-wed-1954-debutante-and-dr.html | Ann C Kennedy GoucherAlumna Engaged to Wed 1954 Debutante and Dr Geary Stoneifer Jr Plan to Marry | Special to The New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/ann-cummings-engaged-to-wed-rh-tolbert-jr-bennett-alumna-to-be-the.html | Ann Cummings Engaged to Wed RH Tolbert Jr Bennett Alumna to Be the Bride of Senior at HampdenSydney | Special to The New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/anne-harmon-married-to-francis-scully-jr.html | Anne Harmon Married To Francis Scully Jr | Special to The New York Times | RE0000428670 | 1989-07-03 | B00000930112 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/antibias-unit-to-meet-neighbors-unlimited-to-hold-garden-party-on.html | ANTIBIAS UNIT TO MEET Neighbors Unlimited to Hold Garden Party on LI | Special to The New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/area-communist-menace-leads-to-fresh-appraisal-by-us.html | AREA Communist Menace Leads To Fresh Appraisal by US | By Tillman Durdin | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/argentine-takes-jumping-honors-wins-first-three-places-in.html | ARGENTINE TAKES JUMPING HONORS Wins First Three Places in Harrisburg Show Event | Special to The New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/arms-sent-to-leopoldville.html | Arms Sent to Leopoldville | Special to The New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/army-bows-in-soccer-43.html | Army Bows in Soccer 43 | Special to The New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/art-on-tape.html | Art on Tape | DONALD E BING | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/article-10-no-title.html | Article 10  No Title | Special to The New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/article-11-no-title.html | Article 11  No Title | Special to The New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/article-12-no-title.html | Article 12  No Title | Special to The New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/article-13-no-title.html | Article 13  No Title | Special to The New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/article-14-no-title.html | Article 14  No Title | Special to The New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/article-15-no-title.html | Article 15  No Title | Special to The New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/article-16-no-title.html | Article 16  No Title | Special to The New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/article-17-no-title.html | Article 17  No Title | Special to The New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/article-18-no-title.html | Article 18  No Title | Special to The New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/article-19-no-title.html | Article 19  No Title | Special to The New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/article-20-no-title.html | Article 20  No Title | Special to The New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/article-21-no-title.html | Article 21  No Title | Special to The New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/article-22-no-title.html | Article 22  No Title | Special to The New York Times | RE0000428670 | 1989-07-03 | B00000930112 |

| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/article-23-no-title.html | Article 23 No Title | Special to The New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
|---|---|---|---|---|---|---|
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/article-24-no-title.html | Article 24 No Title | Special to The New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/article-25-no-title.html | Article 25 No Title | Special to The New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/article-26-no-title.html | Article 26 No Title | Special to The New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/article-27-no-title.html | Article 27 No Title | Special to The New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/article-28-no-title.html | Article 28 No Title | Special to The New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/article-29-no-title.html | Article 29 No Title | Special to The New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/article-30-no-title.html | Article 30 No Title | Special to The New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/article-31-no-title.html | Article 31 No Title | Special to The New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/article-32-no-title.html | Article 32 No Title | Special to The New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/article-33-no-title.html | Article 33 No Title | Special to The New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/article-34-no-title.html | Article 34 No Title | Special to The New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/article-39-no-title.html | Article 39 No Title | Special to The New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/article-40-no-title.html | Article 40 No Title | Special to The New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/article-41-no-title.html | Article 41 No Title | By United Press International | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/article-43-no-title.html | Article 43 No Title | Special to The New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/article-44-no-title.html | Article 44 No Title | Special to The New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/article-45-no-title.html | Article 45 No Title | Special to The New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/article-46-no-title.html | Article 46 No Title | Special to The New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/article-47-no-title.html | Article 47 No Title | Special to The New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/article-48-no-title.html | Article 48 No Title | Special to The New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/article-49-no-title.html | Article 49 No Title | Special to The New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/article-50-no-title.html | Article 50 No Title | Special to The New York Times | RE0000428670 | 1989-07-03 | B00000930112 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archiv es/article-51-no-title.html | Article 51  No Title | Special to The New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archiv es/article-52-no-title.html | Article 52  No Title | Special to The New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archiv es/article-53-no-title.html | Article 53  No Title | Special to The New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archiv es/article-54-no-title.html | Article 54  No Title | Special to The New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archiv es/article-55-no-title.html | Article 55  No Title | Special to The New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archiv es/article-56-no-title.html | Article 56  No Title | Special to The New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archiv es/article-57-no-title.html | Article 57  No Title | Special to The New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archiv es/article-58-no-title.html | Article 58  No Title | Special to The New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archiv es/article-59-no-title.html | Article 59  No Title | Special to The New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archiv es/article-60-no-title.html | Article 60  No Title | Special to The New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archiv es/article-61-no-title.html | Article 61  No Title | Special to The New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archiv es/article-62-no-title.html | Article 62  No Title | Special to The New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archiv es/article-63-no-title.html | Article 63  No Title | Special to The New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archiv es/article-64-no-title.html | Article 64  No Title | Special to The New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archiv es/article-65-no-title.html | Article 65  No Title | Special to The New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archiv es/article-66-no-title-eventually-public-opinion-prevails-it-is-that.html | Article 66  No Title Eventually Public Opinion Prevails It is that rather than military advantage says an observer which ultimately must decide the worldwide struggle with communism Public Opinion Prevails | By Louis J Halle | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archiv es/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archiv es/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archiv es/article-9-no-title.html | Article 9  No Title | Special to The New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archiv es/at-home-in-the-past-garden-studio.html | At Home In the Past Garden Studio | By George OBrien | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archiv es/atlanta.html | Atlanta | Special to The New York Times | RE0000428670 | 1989-07-03 | B00000930112 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/authors-query.html | Authors Query | PAUL F MATTHEISEN | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/bach-for-our-time-a-conductors-view.html | BACH FOR OUR TIME A CONDUCTORS VIEW | By Thomas Dunn | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/back-to-work-the-philharmonic-men-would-like-a-larger-part-in-our.html | BACK TO WORK The Philharmonic Men Would Like A Larger Part in Our Musical Life | By Harold C Schonberg | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/bahamian-outpost-columbus-would-never-know-san-salvador.html | BAHAMIAN OUTPOST Columbus Would Never Know San Salvador | By E John Long | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/bartolommeo-colleoni.html | Bartolommeo Colleoni | THEODORE F JONES | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/basic-influences-act-on-markets-with-world-news-uncertain-stocks.html | BASIC INFLUENCES ACT ON MARKETS With World News Uncertain Stocks and Bonds Follow Supply and Demand BASIC INFLUENCES ACT ON MARKETS | By Paul Heffernan | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/behind-paperwork-ramparts-the-folklore-of-management-by-clarence-b.html | Behind Paperwork Ramparts THE FOLKLORE OF MANAGEMENT By Clarence B Randall 204 pp Boston Little Brown  Co 475 | By Harvey J Bresler | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/benita-kremins-married.html | Benita Kremins Married | Special to The New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/benjamin-bronstein.html | BENJAMIN BRONSTEIN | Speclal to The New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/bergen-gets-plan-on-special-pupils-redistricting-urged-as-way-to.html | BERGEN GETS PLAN ON SPECIAL PUPILS Redistricting Urged as Way to Aid the Handicapped | Special to The New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/bergman-matasar.html | Bergman  Matasar | Special to The New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/berlin-refugees-still-reach-west-daring-and-courage-inspire-flights.html | BERLIN REFUGEES STILL REACH WEST Daring and Courage Inspire Flights Across Border | Special to The New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/betsy-ann-frantz-prospective-bride.html | Betsy Ann Frantz  Prospective Bride | Special to The New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/big-boom-in-planes.html | Big Boom In Planes | By Jack Raymond Washington | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/big-turkish-vote-expected-today-elects-assembly-to-replace-cursels.html | BIG TURKISH VOTE EXPECTED TODAY Elects Assembly to Replace Cursels Military Regime | By Jay Walz Special To the New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/black-and-bewitching.html | Black and Bewitching | By Patricia Peterson | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/boston.html | Boston | Special to The New York Times | RE0000428670 | 1989-07-03 | B00000930112 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/brabham-and-moss-to-be-in-front-line-for-4th-grand-prix-at.html | Brabham and Moss to Be in Front Line for 4th Grand Prix at Riverside Today AUSSIE WILL RACE IN COOPER MONACO Brabham and Moss to Head Field of 33 Sports Car Drivers in Grand Prix | By Frank M Blunk Special To the New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/bridge-pairs-will-compete-for-the-pars.html | BRIDGE PAIRS WILL COMPETE FOR THE PARS | By Albert H Morehead | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/bridge-party-for-institute.html | Bridge Party for Institute | Special to The New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/britain-stages-a-great-debate-to-join-europe-in-the-common-market.html | Britain Stages a Great Debate To join Europe in the Common Market or to maintain the traditions of the tight little island that is the question Britain Stages a Great Debate | By Charles Hussey | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/british-parties-gird-for-test-the-tories-institute-wide-changes-as.html | BRITISH PARTIES GIRD FOR TEST The Tories Institute Wide Changes As Laborites Seek United Front | By Drew Middleton Special to The New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/british-traditionalist-a-whitehaired-tweedy-and-tireless-proponent.html | BRITISH TRADITIONALIST A WhiteHaired Tweedy and Tireless Proponent of English Folk Song | By Robert Shelton | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/britons-quarrel-on-channel-link-bridge-and-tunnel-groups-sharpen.html | BRITONS QUARREL ON CHANNEL LINK Bridge and Tunnel Groups Sharpen Controversy | Special to The New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/bronk-to-receive-franklin-medal-rockefeller-institute-head-and-16.html | BRONK TO RECEIVE FRANKLIN MEDAL Rockefeller Institute Head and 16 Others to Be Cited | By William G Weart Special To the New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/brooklyns-own-railroad-stays-on-profit-track-short-freight-line-has.html | Brooklyns Own Railroad Stays on Profit Track Short Freight Line Has Had No Deficit in 65 Years BROOKLYN BOASTS ITS OWN RAILROAD | By Alexander R Hammer | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/bunche-defends-un-its-activities-and-purposes-in-katanga-are.html | Bunche Defends UN Its Activities and Purposes in Katanga Are Outlined | RALPH J BUNCHE | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/california-acts-to-clear-air-in-smog-debate-device-to-reduce-fumes.html | CALIFORNIA ACTS TO CLEAR AIR IN SMOG DEBATE Device to Reduce Fumes From Car Crankcases Approved by State CLEARING THE AIR | By Joseph C Ingraham | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/cambridge-church-200-years-old.html | Cambridge Church 200 Years Old | Special to The New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/canadiens-beat-rangers-3-to-1-league-champions-topple-new-york-to.html | CANADIENS BEAT RANGERS 3 TO 1 League Champions Topple New York to First Loss After Two Victories CANADIENS DOWN RANGERS 3 TO 1 | By United Press International | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/capturing-mutineers.html | CAPTURING MUTINEERS | By Halsey Rainesdenia Spain | RE0000428670 | 1989-07-03 | B00000930112 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archiv es/card-party-set-in-orange.html | Card Party Set in Orange | Special to The New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archiv es/carl-e-waite-dies-state-liquor.html | CARL E WAITE DIES STATE LIQUOR | Special to The New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archiv es/carla-sam-and-a-dying-pope-a-passion-in-rome-by-modcy-callaghan-3s2.html | Carla Sam and a Dying Pope A PASSION IN ROME By Modcy Callaghan 3S2 pp New York CowardMcCann 95 Carla Sam and a Dying Pope | By Robert Gorham Davis | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archiv es/cassia-team-wins-on-new-city-links-pro-and-dolores-castellano-score.html | CASSIA TEAM WINS ON NEW CITY LINKS Pro and Dolores Castellano Score 3and2 Triumph | By Maureen Orcutt Special To the New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archiv es/catholicity-along-the-west-end-luther-farce-and-crime-melodrama.html | CATHOLICITY ALONG THE WEST END Luther Farce and Crime Melodrama Score in Londons New Season | By Stephen Watts London | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archiv es/censure-at-un-challenge-to-free-assembly-speech-seen-in-attack-on.html | Censure at UN Challenge to Free Assembly Speech Seen in Attack on South Africa | By Thomas J Hamilton | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archiv es/charles-waite-84-engineer-inventor.html | CHARLES WAITE 84 ENGINEER INVENTOR | Special to The New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archiv es/chicago-pianist-has-debut-here-renan-de-camp-plays-jazz-preludes.html | CHICAGO PIANIST HAS DEBUT HERE Renan De Camp Plays Jazz Preludes and Sonatas | RAYMOND ERICSON | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archiv es/chicago.html | Chicago | Special to The New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archiv es/chicagoans-view-soviet-medicine-recent-advances-depicted-at.html | CHICAGOANS VIEW SOVIET MEDICINE Recent Advances Depicted at Elaborate Exhibit | Special to The New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archiv es/child-to-mrs-rd-hulme.html | Child to Mrs RD Hulme | Special to The New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archiv es/church-celebrates-andover-congregation-marks-its-founding-in-1711.html | CHURCH CELEBRATES Andover Congregation Marks Its Founding in 1711 | Special to The New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archiv es/churchill-prods-britains-science-says-nation-must-keep-up-stone.html | CHURCHILL PRODS BRITAINS SCIENCE Says Nation Must Keep Up  Stone Laid at College | By James Feron Special To the New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archiv es/city-may-spare-charity-building-felt-gives-hope-to-doomed-facility.html | CITY MAY SPARE CHARITY BUILDING Felt Gives Hope to Doomed Facility for Handicapped | By Emanuel Perlmutter | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archiv es/city-opera-excels-in-cosi-fan-tutte.html | CITY OPERA EXCELS IN COSI FAN TUTTE | RE | RE0000428670 | 1989-07-03 | B00000930112 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/civilian-planes-halted-12-hours-in-defense-test-joint-maneuvers.html | CIVILIAN PLANES HALTED 12 HOURS IN DEFENSE TEST Joint Maneuvers Fill Air Over Canada and US With Military Craft CITIES HIT BY BOMBERS Fighters and Missile Crews Intercept the Attackers  Jet Bomber Missing AIR DEFENSE TEST HALTS CIVIL CRAFT | By Richard Witkin | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/clarke-beats-syosset.html | Clarke Beats Syosset | Special to The New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/cleveland-stung-by-road-toll-opens-crackdown-on-motorists.html | Cleveland Stung by Road Toll Opens Crackdown on Motorists | Special to The New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/clinic-names-director-jewish-counseling-agency-in-newark-promotes.html | CLINIC NAMES DIRECTOR Jewish Counseling Agency in Newark Promotes Aide | Special to The New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/coast-guard-wins-139-dallaires-passes-help-beat-wesleyan-at.html | COAST GUARD WINS 139 Dallaires Passes Help Beat Wesleyan at Middletown | Special to The New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/cohenmgofsteln.html | CohenmGofsteln | Special to The New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/colgates-rushing-tops-harvard-150-colgate-subdues-harvard-15-to-0.html | Colgates Rushing Tops Harvard 150 COLGATE SUBDUES HARVARD 15 TO 0 | By Howard M Tuckner Special To the New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/computer-is-key-to-area-defense-everalert-device-in-jersey-joins-in.html | COMPUTER IS KEY TO AREA DEFENSE EverAlert Device in Jersey Joins in Air Exercises | By McCandlish Phillips Special To the New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/concern-grows-on-aid-belgrade-seeking-us-clarification.html | Concern Grows on Aid BELGRADE SEEKING US CLARIFICATION | By Paul Underwood Special To the New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/costa-rica-starts-youth-aid-project.html | COSTA RICA STARTS YOUTH AID PROJECT | Special to The New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/court-relief-idea-offered-by-judge-compromise-settlements-of-auto.html | COURT RELIEF IDEA OFFERED BY JUDGE Compromise Settlements of Auto Cases Stressed | By John Sibley | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/cuba-a-personal-history-the-cuban-story-by-herbert-l-matthews-318.html | Cuba A Personal History THE CUBAN STORY By Herbert L Matthews 318 pp New York George Braziller 450 | By Hubert Herring | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/cuban-gunboat-is-said-to-shell-fugitive-group-on-bahaman-isle-cuban.html | Cuban Gunboat Is Said to Shell Fugitive Group on Bahaman Isle CUBAN BOAT SAID TO SHELL GROUP | Special to The New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/dallas.html | Dallas | Special to The New York Times | RE0000428670 | 1989-07-03 | B00000930112 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/dana-clarke-bride-of-r-j-bridges-jr.html | Dana Clarke Bride Of R J Bridges Jr | Special to The New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/dance-spasibo-farewell-memoranda-in-gratitude-for-the-kirov-ballet.html | DANCE SPASIBO Farewell Memoranda in Gratitude For the Kirov Ballet Season | By John Martin | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/dartmouth-uses-speed-to-crush-brown-for-second-straight-in-ivy.html | Dartmouth Uses Speed to Crush Brown for Second Straight in Ivy League KRUMMES RUSHES PACE 340 VICTORY Superior Blocking Another Big Factor in Dartmouth Rout of Brown Eleven | By Michael Strauss Special To the New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/daydreams-made-real-waters-of-the-new-world-houston-to-nantucket-by.html | Daydreams Made Real WATERS OF THE NEW WORLD Houston to Nantucket By Jan de Hartog Illustrated 276 pp New York Atheneum 595 | By Walter Teller | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/dean-voices-hope-for-atom-pact-despite-renewed-soviet-testing-us.html | Dean Voices Hope for Atom Pact Despite Renewed Soviet Testing US Negotiator at Dedication of a Cornell Laboratory With Nuclear Reactors | Special to The New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/democracy-goal-of-latin-institute-costa-rica-campus-trains-leaders.html | DEMOCRACY GOAL OF LATIN INSTITUTE Costa Rica Campus Trains Leaders in Hemisphere | By Paul P Kennedy Special To the New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/dentists-meet-in-philadelphia.html | Dentists Meet in Philadelphia | Special to The New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/diana-jo-sloat-to-be-the-bride-of-lewis-nash-wellesley-alumna-and-u.html | Diana Jo Sloat To Be the Bride Of Lewis Nash Wellesley Alumna and U of California Aide to Wed Next Month | Special to The New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/dinah-brown-engaged-to-lawrence-witchel.html | Dinah Brown Engaged To Lawrence Witchel | Special to The New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/diversions-for-an-autumn-visitor-in-dublin.html | DIVERSIONS FOR AN AUTUMN VISITOR IN DUBLIN | By Walter Hackett | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/dixonchapman.html | DixonChapman | Special to The New York Tlme | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/douglass-wood-becomes-fiance-of-miss-london-air-lieutenant-to-wed-i.html | Douglass Wood Becomes Fiance Of Miss London Air Lieutenant to Wed I Student at theLatin American Institute | Special to The New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/dr-floyd-metzger-chemical-engineer.html | DR FLOYD METZGER CHEMICAL ENGINEER | Special to The New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/early-jump-on-ski-season-visitors-to-switzerland-now-have.html | EARLY JUMP ON SKI SEASON Visitors to Switzerland Now Have Opportunity To Vie With Experts | By Robert Deardorff | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/early-long-island-old-flour-mill-and-a-colonial-church-open-their.html | EARLY LONG ISLAND Old Flour Mill and a Colonial Church Open Their Doors to Fall Visitor | By Herbert Rosenthal | RE0000428670 | 1989-07-03 | B00000930112 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/east-side-story-the-callahan-girls-by-carole-bolton-224-pp-new-yam.html | East Side Story THE CALLAHAN GIRLS By Carole Bolton 224 pp New Yam William Morrow  Co 295 For Ages 12 to 16 | MARY LEE KRUPKA | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/edith-baldwin-is-attended-by-4-a-her-wedding-gowned-in-peau-de-soie.html | Edith Baldwin Is Attended by 4 A Her Wedding Gowned in Peau de Soie at Marriage to James Franklin Wonnell | Special to The New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/education-rout-or-progress-the-rigorous-new-school-is-seen-as-more.html | EDUCATION ROUT OR PROGRESS The Rigorous New School Is Seen As More Than CounterRevolt | By Fred M Hechinger | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/ehrenburg-defends-soviet-poet-on-work-attacking-antisemites-chides.html | Ehrenburg Defends Soviet Poet On Work Attacking AntiSemites Chides Critic for Assailing Yevtushenko Work on Victims of Nazis | By Seymour Topping Special To the New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/eleanor-w-dye-married-in-ohio-five-attend-her-skidmore-alumna-wed.html | Eleanor W Dye Married in Ohio Five Attend Her Skidmore Alumna Wed in Dayton to Robert Wentworth Morgan | Special to The New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/elinor-goldbecker-prospective-bride.html | Elinor Goldbecker Prospective Bride | Special to The New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/elise-morris-fiancee-of-dudley-b-morrison.html | Elise Morris Fiancee Of Dudley B Morrison | Special to The New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/english-spoken-here.html | English Spoken Here | By Dana Adams Schmidt | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/executive-to-be-honored.html | Executive to Be Honored | Special to The New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/exhibition-of-art-a-jersey-benefit-to-open-oct-28-display-in.html | Exhibition of Art A Jersey Benefit To Open Oct 28 Display in Morristown Museum Will Assist Neighborhood House | Special to The New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/exploring-a-big-city-at-daybreak.html | EXPLORING A BIG CITY AT DAYBREAK | By William Stockdale | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/farragut-downs-blair-6-0.html | Farragut Downs Blair 6  0 | Special to The New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/father-was-a-bully-the-captain-with-the-whiskers-by-benedict-kiely.html | Father Was a Bully THE CAPTAIN WITH THE WHISKERS By Benedict Kiely 288 pp New York Criterion Books 450 | By James Stern | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/fatheresiorts-annette-hughes-airier-nuptials-bride-wears-peau-de.html | FatherEsiorts Annette Hughes Airier Nuptials Bride Wears Peau de Sole at Wedding to James A HiUary | Special to The New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/fernandez-wins-in-6th-at-garden-knocks-out-cecil-shorts-for-6th.html | FERNANDEZ WINS IN 6TH AT GARDEN Knocks Out Cecil Shorts for 6th Triumph in Row | By William R Conklin | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/fete-to-aid-nurse-fund.html | Fete to Aid Nurse Fund | Special to The New York Times | RE0000428670 | 1989-07-03 | B00000930112 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/fifteen-young-women-make-debuts-at-73d-annual-tuxedo-autumn-ball.html | Fifteen Young Women Make Debuts at 73d Annual Tuxedo Autumn Ball Fete Attracts More Than 500  Dinners Precede Dance | Special to The New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/fine-print-on-broadway.html | Fine Print on Broadway | By Milton Esterow | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/fiscal-uncertainty-increased-military-costs-cast-doubt-on-future-of.html | Fiscal Uncertainty Increased Military Costs Cast Doubt On Future of Domestic Programs | By Arthur Krock | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/for-safe-cutting-workshop-tools-need-regular-sharpening.html | FOR SAFE CUTTING Workshop Tools Need Regular Sharpening | By Bernard Gladstone | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/forsythe-paces-englewood-to-a-257-conquest.html | Forsythe Paces Englewood to a 257 Conquest | Special to The New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/fortune-smiled-on-the-traveler-in-an-unmapped-part-of-the-earth-the.html | Fortune Smiled on the Traveler in an Unmapped Part of the Earth THE CLOUD FOREST A Chronicle of the South American Wilderness  By Per Matthlessen Illustrated 280 pp New York The Viking Press S6SO Fortune Smiled | By Marston Bates | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/foul-claim-fails-donut-king-91-wins-aqueducts-206800-champagne-by.html | FOUL CLAIM FAILS Donut King 91 Wins Aqueducts 206800 Champagne by Head DONUT KING BEATS JAIPUR BY A HEAD | By Joseph C Nichols | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/france-again-denies-tunisian-atrocities.html | FRANCE AGAIN DENIES TUNISIAN ATROCITIES | Special to The New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/francesa-h-king-wed-in-westbury.html | Francesa H King Wed in Westbury | Special to The New York Tlmes | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/frank-blatz-jr-becomes-fiance-of-joan-pottel-harvard-law-student1-a.html | Frank Blatz Jr Becomes Fiance Of Joan Pottel Harvard Law Student1 and a Graduate of Syracuse Engaged | Special to The New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/friends-on-the-bayou-cousin-melinda-by-eleanor-frances-lattimore.html | Friends on the Bayou COUSIN MELINDA By Eleanor Frances Lattimore Illustrated by the author 128 pp New York William Morrow  Co 275 For Ages 7 to 11 | MIRIAM JAMES | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/frivolous-phrase.html | FRIVOLOUS PHRASE | ELAINE CUMMING | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/gennaro-comos-dancing-master.html | GENNARO  COMOS DANCING MASTER | By John P Shanley | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/geoffrey-william-handley-marries-miss-susan-hoyt.html | Geoffrey William Handley Marries Miss Susan Hoyt | Special to The New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/german-pact-urged-by-india-and-poland.html | GERMAN PACT URGED BY INDIA AND POLAND | Special to The New York Times | RE0000428670 | 1989-07-03 | B00000930112 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/german-reds-set-to-spur-economy-plan-administrative-change-closer.html | GERMAN REDS SET TO SPUR ECONOMY Plan Administrative Change Closer Soviet Tie Seen | Special to The New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/german-views-irk-scholars-at-talk-attitudes-on-slavs-and-asia.html | GERMAN VIEWS IRK SCHOLARS AT TALK Attitudes on Slavs and Asia Criticized in Salzburg | By Ms Handler Special To the New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/germans-expect-rise-in-car-sales-boom-in-motoring-persists.html | GERMANS EXPECT RISE IN CAR SALES Boom in Motoring Persists According to New Survey | By Gerd Wilcke Special To the New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/gerosa-predicts-new-wagner-tax-calls-levy-increase-certain-if-mayor.html | GEROSA PREDICTS NEW WAGNER TAX Calls Levy Increase Certain if Mayor Is Reelected | By Douglas Dales | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/gin-is-villain-in-case-of-halfdead-phone.html | Gin Is Villain in Case Of HalfDead Phone | Special to The New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/gioia-c-cardelli-betrothed-to-woodruff-murray-price.html | Gioia C Cardelli Betrothed To WoodrUff Murray Price | Special to The New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/girl-of-the-golden-voice-leontyne-price-a-negro-soprano-will-open.html | Girl of the Golden Voice Leontyne Price a Negro soprano will open the Met season in The Girl of the Golden West Here she recalls her journey northward and upward from Mississippi Girl of the Golden Voice | By Emily Coleman | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/good-workers.html | GOOD WORKERS | DOUGLAS SMITH | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/governor-makes-westchester-tour-pleads-gop-cause-despite-rain-and.html | GOVERNOR MAKES WESTCHESTER TOUR Pleads GOP Cause Despite Rain and Democrats | By Murray Illson Special To the New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/greece-condemns-kansas-to-death-convicts-him-of-murdering-2-seamen.html | GREECE CONDEMNS KANSAS TO DEATH Convicts Him of Murdering 2 Seamen to Seize Yacht | Special to The New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/greek-cabinet-scored-demands-for-resignation-follow-election-fights.html | GREEK CABINET SCORED Demands for Resignation Follow Election Fights | Special to The New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/growing-up-in-a-crumbling-world-romain-garys-story-of-a-european.html | GROWING UP IN A CRUMBLING WORLD Romain Garys Story of a European Youth Is a Bouquet to His Indomitable Mother PROMISE AT DAWN By Romain Gary Translated from the French La Promesse de Aube by John Markham Beach 37 pp New York Harper  Bros 5 A Crumbling World | By Curtis Cate | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/harold-bers-47-ad-writer-dead-aide-of-batten-barton-was-crossword.html | HAROLD BERS 47 AD WRITER DEAD AIDE OF BATTEN BARTON WAS CROSSWORD PUZZLE EXPERT | Special to The New York Times | RE0000428670 | 1989-07-03 | B00000930112 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/harriette-b-sterns-engaged-to-ensign.html | Harriette B Sterns Engaged to Ensign | Special to The New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/harvard-appoints-professor.html | Harvard Appoints Professor | Special to The New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/haskellhorger.html | HaskellHorger | Special to The New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/hearts-set-on-power-love-in-five-temperaments-by-j-christopher.html | Hearts Set on Power LOVE IN FIVE TEMPERAMENTS By J Christopher Hcfold Illustrated 337 pp New Yolk Atheneum 6 | By Peter Gay | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/henry-macdonald-sr-a-retired-pullmanstandardi-executive-is-dead-at.html | HENRY MACDONALD SR A Retired PullmanStandardI Executive IS Dead at 84 | Special to The New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/herbert-cole-weds-alexandra-chappell.html | Herbert Cole Weds Alexandra Chappell | Special to The New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/hilda-razel-brody-is-engaged-to-wed.html | Hilda Razel Brody Is Engaged to Wed | Special to The New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/hl-mencken.html | HL Mencken | HAMILTON OWENS | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/hobby-show-in-jersey-senior-citizens-event-to-offer-tb-and-diabetes.html | HOBBY SHOW IN JERSEY Senior Citizens Event to Offer TB and Diabetes Tests | Special to The New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/hoffhewson.html | HoffHewson | Special to The New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/hofstra-to-show-25-chagalls.html | Hofstra to Show 25 Chagalls | Special to The New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/hofstra-topples-delaware-14-to-0-zoia-helps-rugged-hofstra-pin.html | Hofstra Topples Delaware 14 to 0 Zoia Helps Rugged Hofstra Pin First Loss on Delaware 140 | By Robert L Teague Special To the New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/hollywood-slant-the-zanucks-chart-chapman-report-along-solidly.html | HOLLYWOOD SLANT The Zanucks Chart Chapman Report Along Solidly Commercial Lines | By Thomas McDonald Hollywood | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/homestake-is-83-still-a-gold-mine-but-operators-have-to-dig-deeper.html | HOMESTAKE IS 83 STILL A GOLD MINE But Operators Have to Dig Deeper to Make Lode Pay | Special to The New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/homework-but-whose-homework-but-whose.html | Homework  But Whose Homework  But Whose | By Dorothy Barclay | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/honduras-denies-invasion-threat-exiles-also-dispute-charge-by-top.html | HONDURAS DENIES INVASION THREAT Exiles Also Dispute Charge by Top Nicaraguans | Special to The New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/houston-accepts-plan-for-airport-55-million-to-be-spent-by-1966-on.html | HOUSTON ACCEPTS PLAN FOR AIRPORT 55 Million to Be Spent by 1966 on Big New Field | Special to The New York Times | RE0000428670 | 1989-07-03 | B00000930112 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archiv es/hybrid-lilies-in-the-lead-rugged-varieties-in-a-wide-range-of.html | HYBRID LILIES IN THE LEAD Rugged Varieties in a Wide Range of Colors and Forms Offer Prolonged Succession of Spectacular Bloom | By George L Slate | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archiv es/icy-ordeal-the-arctic-sealer-by-arthur-catherall-160-pp-new-york.html | Icy Ordeal THE ARCTIC SEALER By Arthur Catherall 160 pp New York Criterion Books 350 For Ages 10 to 14 | MICHAEL McWHINNEY | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archiv es/illusory-jargon-noted.html | Illusory Jargon Noted | PAUL GRAESER | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archiv es/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archiv es/in-moscow-the-premiers-bold-stand-on-berlin-mollifies-extremists.html | IN MOSCOW The Premiers Bold Stand on Berlin Mollifies Extremists But Troubles Moderates | By Seymour Topping Special To the New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archiv es/in-season-where-does-everyone-go-by-aileen-fisher-illustrated-by.html | In Season WHERE DOES EVERYONE GO By Aileen Fisher Illustrated by Adrienne Adams Unpaged New York Thomas Y Crowell Company 350 For Age 4 to 8 DOWN COME THE LEAVES By Henrietta Bancroft Illustrated by Nonny Hogrogian Unpaged New York Thomas Y Cowell Company 235 For Ages 5 to 7 FOLLOW THE FALL By Maxine W Kumin Illustrated by Artur Marokvia 48 pp New York G P Putnams Sons 250 For Ages 6 fo 8 A WINTER FRIEND By Maxine W Kumin Illustrated by Artur Marokvia 48 pp New York G P Putnams Sons 250 For Ages 6 to 8 A DAY OF WINTER By Betty Miles Illustrated by Remy Charlip Unpaged New York Alfred A Knopf 276 | ELLEN LEWIS BUELL | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archiv es/in-the-field-of-religion.html | In the Field of Religion | By Nash K Burger | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archiv es/in-washington-presidents-approach-has-been-changed-by-surprises-in.html | IN WASHINGTON Presidents Approach Has Been Changed by Surprises in Cuba and Belgrade | By Max Frankel Special To the New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archiv es/india-approaches-bitter-campaign-acrimony-already-evident-on.html | INDIA APPROACHES BITTER CAMPAIGN Acrimony Already Evident on February Election | By Paul Grimesspecial to The New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archiv es/indictment-stirs-coasts-auto-men-discount-sales-pointed-up-by.html | INDICTMENT STIRS COASTS AUTO MEN Discount Sales Pointed Up by Action Against GM | By Bill Becker Special To the New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archiv es/industrial-parley-is-slated.html | Industrial Parley Is Slated | Special to The New York Times | RE0000428670 | 1989-07-03 | B00000930112 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/integration-the-score-to-date-negroes-gaining-on-broad-front-as.html | INTEGRATION THE SCORE TO DATE Negroes Gaining on Broad Front As More Color Bars Collapse | By Anthony Lewis Special To the New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/isolated-in-a-hostile-world-lion-on-the-hearth-by-john-ehle-406-pp.html | Isolated in a Hostile World LION ON THE HEARTH By John Ehle 406 pp New York Harper Bros 495 | By John Cook Wyllie | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/israel-rabbinate-faces-legal-test-rejects-civil-court-demand-to.html | ISRAEL RABBINATE FACES LEGAL TEST Rejects Civil Court Demand to Explain on Divorce | By Lawrence Fellows Special To the New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/israel-will-pipe-sewage-water-to-irrigate-crops-in-the-negev.html | Israel Will Pipe Sewage Water To Irrigate Crops in the Negev | By Irving Spiegel | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/israelis-kill-infiltrator.html | Israelis Kill Infiltrator | Special to The New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/janet-k-davidson-is-betrothed-to-howell-barrett-pennell-jr.html | Janet K Davidson Is Betrothed To Howell Barrett Pennell Jr | SPecial to The New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/jaycees-to-hear-german.html | Jaycees to Hear German | Special to The New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/jazz-at-stratford-to-assist-children.html | Jazz at Stratford To Assist Children | Special to The New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/jean-walter-engaged-to-graham-b-horton.html | Jean Walter Engaged To Graham B Horton | Special to The New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/jennifer-richardson-is-bride-of-james-s-ward-in-virginia.html | Jennifer Richardson Is Bride Of James S Ward in Virginia | Special to The New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/jersey-school-slated-plans-to-be-drawn-for-howell-township.html | JERSEY SCHOOL SLATED Plans to Be Drawn for Howell Township Secondary Unit | Special to The New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/jet-safety-system-described-on-coast.html | JET SAFETY SYSTEM DESCRIBED ON COAST | Special to The New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/jews-in-germany.html | JEWS IN GERMANY | REN CHULMAN | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/joan-o-ferris-robert-schmidt-marryin-jersey-father-escorts-bride-at.html | Joan O Ferris Robert Schmidt Marryin Jersey Father Escorts Bride at Wedding in south Orange Church | Special to the New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/john-l-reynolds.html | JOHN L REYNOLDS | Special to The New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/jonathan-wales-and-mimi-logan-engaged-to-wed-boston-u-senior-and.html | Jonathan Wales And Mimi Logan Engaged to Wed Boston U Senior and Student at Bradford Plan Marriage | Special to The New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/joyce-sargent-peter-stevens-plan-marriage-social-worker-fiancee-of.html | Joyce Sargent Peter Stevens Plan Marriage Social Worker Fiancee of Design StudentDecember Nuptials | Special to The New Ycrk Times | RE0000428670 | 1989-07-03 | B00000930112 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/jr-brierley-dies-industrialist-76-exhead-of-color-company-aided.html | JR BRIERLEY DIES INDUSTRIALIST 76 ExHead of Color Company Aided Brooklyn Polytech | Special to The New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/judith-jenks-is-bride-of-alan-donald-fraser.html | Judith Jenks Is Bride Of Alan Donald Fraser | Special to The New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/kathleen-moonen-engaged-to-marry.html | Kathleen MooneN Engaged to Marry | Special to The New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/kennedys-talks-published-by-us-book-records-high-and-low-spots-of.html | KENNEDYS TALKS PUBLISHED BY US Book Records High and Low Spots of Campaign Trail | Special to The New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/kennedys-views-sent-to-adenauer-chancellor-receives-good-letter-as.html | KENNEDYS VIEWS SENT TO ADENAUER Chancellor Receives Good Letter as Press Tells of USBonn Crisis KENNEDYS VIEWS SENT TO ADENAUER | By Sydney Gruson Special To the New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/kenyan-here-asks-aid-for-3-causes-philanthropist-seeks-to-help.html | KENYAN HERE ASKS AID FOR 3 CAUSES Philanthropist Seeks to Help Students Youths and Game | By Walter H Waggoner | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/la-salle-kaydets-on-top.html | La Salle Kaydets on Top | Special to The New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/laos-coalition-regime-facing-strong-communist-power-bid.html | LAOS Coalition Regime Facing Strong Communist Power Bid | By Robert Trumbull Special To the New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/lawrence-on-top-20-6.html | Lawrence on Top 20  6 | Special to The New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/leadership.html | LEADERSHIP | MILTON H ANDERSON | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/lefkowitz-urges-ban-on-age-bias-says-he-would-press-for-law-on.html | LEFKOWITZ URGES BAN ON AGE BIAS Says He Would Press for Law on Employment | By Layhmond Robinson | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/lehigh-conquers-kings-point-206-mariners-eleven-is-toppled-from.html | LEHIGH CONQUERS KINGS POINT 206 Mariners Eleven Is Toppled From Unbeaten Ranks | Special to The New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/leonide-t-campbell-married-to-ad-man.html | Leonide T Campbell Married to Ad Man | Special to The New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | GILBERT BYRon | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/licensing-helps-overseas-sales-some-american-concerns-use-foreign.html | LICENSING HELPS OVERSEAS SALES Some American Concerns Use Foreign Setups LICENSING HELPS OVERSEAS SALES | By William M Freeman | RE0000428670 | 1989-07-03 | B00000930112 |

| 1961-10-15 | https://www.nytimes.com/1961/10/15/archiv es/liebermanfallis.html | LiebermanFallis | Special to The New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
|---|---|---|---|---|---|---|
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archiv es/lieut-j-j-mcguire-jr-weds-miss-tompkins.html | Lieut J J McGuire Jr Weds Miss Tompkins | Special to The New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archiv es/linden-woodbridge-in-tie.html | Linden Woodbridge in Tie | Special to The New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archiv es/lions-score-110-butts-helps-columbia-snap-yales-winning-streak-at.html | LIONS SCORE 110 Butts Helps Columbia Snap Yales Winning Streak at 11 Games Columbia Topples Yale 11 to 0 Ending Eli Winning Streak at 11 | By Joseph M Sheehan Special To the New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archiv es/liquor-men-cool-to-schenley-plan-rosenstiel-urges-changes-in-taxing.html | LIQUOR MEN COOL TO SCHENLEY PLAN Rosenstiel Urges Changes in Taxing and Packaging | By James J Nagle | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archiv es/lots-of-luck-the-luck-of-daphne-tolliver-by-elisabeth-hamilton.html | Lots of Luck THE LUCK OF DAPHNE TOLLIVER By Elisabeth Hamilton Fdermaod 239 pp New York Doubleday Co 295 For Ages 2 to 16 | ELIZABETH HODGES | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archiv es/lyle-torrey-jr-planning-to-wed-ellen-r-rainbolt-teacher-at.html | Lyle Torrey Jr Planning to Wed Ellen R Rainbolt Teacher at Hotchkiss and ExStudent at Juilliard Engaged | Special to Tile New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archiv es/lynn-tdeming-bryn-mawr-59-eagaged-t0-wed-fiancee-ofjuan-carlo.html | Lynn TDeming Bryn Mawr 59 Eagaged t0 Wed Fiancee ofjuan Carlo Gimenez Melo Aide of Argentina at U N | Special to The New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archiv es/macmillan-warns-of-long-struggle-against-the-communists.html | Macmillan Warns of Long Struggle Against the Communists | By Drew Middleton Special To the New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archiv es/madeline-felmus-engaged-to-wed-leslie-m-orloff-senior-at-well.html | Madeline Felmus Engaged to Wed LeSlie M Orloff Senior at Well Colleg and MIT Graduate Will Be Married | SPecial to The New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archiv es/magnesium-price-continues-steady-producers-hold-line-while-seeking.html | MAGNESIUM PRICE CONTINUES STEADY Producers Hold Line While Seeking to Spur Usage MAGNESIUM PRICE CONTINUES STEADY | By Kenneth S Smith | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archiv es/major-us-review-of-asia-policy-set-kennedy-asks-gen-taylor-to-make.html | MAJOR US REVIEW OF ASIA POLICY SET Kennedy Asks Gen Taylor to Make a Broad Study on Trip to South Vietnam US PLANS REVIEW OF POLICY IN ASIA | Special to The New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archiv es/marion-balen-married.html | Marion Balen Married | Special to The New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archiv es/marks-steinert.html | Marks  Steinert | Special to The New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archiv es/mary-goodykoontz-fiancee-of-lawyer.html | Mary Goodykoontz Fiancee of Lawyer | Special to The New York Times | RE0000428670 | 1989-07-03 | B00000930112 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/mary-p-wadsworth-engaged-to-marry.html | Mary P Wadsworth Engaged to Marry | Special to The New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/mary-parson-wed-to-thomas-c-doyle.html | Mary Parson Wed to Thomas C Doyle | Special to The New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/maryland-names-dean-oconnell-ford-fund-aide-to-head-business.html | MARYLAND NAMES OConnell Ford Fund Aide to Head Business College | Special to The New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/mastrangelogriesar.html | MastrangeloGriesar | Special to The New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/max-weber-18811961.html | MAX WEBER 18811961 | BRIAN ODOHERTY | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/mccormick-mitchell.html | McCormick  Mitchell | Special to The New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/memorial-to-hammarskjold.html | Memorial to Hammarskjold | CAROL GRAY | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/memory-of-love-the-judas-tree-by-a-j-cronin-346-pp-boston-little.html | Memory Of Love THE JUDAS TREE By A J Cronin 346 pp Boston Little Brown  Co 495 | By Aileen Pippett | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/middlesex-ties-groton-8-8.html | Middlesex Ties Groton 8  8 | Special to The New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/mildred-tt-conwan-bride-in-arkansas.html | Mildred tt ConwaN Bride in Arkansas | Special to The New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/mineola-high-extends-unbeaten-streak-to-20-by-turning-back-garden.html | Mineola High Extends Unbeaten Streak to 20 by Turning Back Garden City BEATTYS SCORE WINS 137 GAME ThirdPeriod Tally Sparks Mineola  Baldwin Tops Sewanhaka 20 to 0 | Special to The New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/minorities-gain-in-publicposts-civil-service-official-reports-14.html | MINORITIES GAIN IN PUBLICPOSTS Civil Service Official Reports 14 Total in City Jobs | By Peter Kihss | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/miriam-updike-wed-to-dr-c-f-johnson.html | Miriam Updike Wed To Dr C F Johnson | Special to The New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/miss-cinquemani-wed-to-ronald-w-ronzoni.html | Miss Cinquemani Wed To Ronald W Ronzoni | Special to The New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/miss-cynthia-burdick-engaged-tojohn-brill.html | Miss Cynthia Burdick Engaged toJohn Brill | SPecial to The New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/miss-judith-ince-wed-to-rocraver.html | Miss Judith  Ince Wed to ROCraver | Special to The New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/miss-noel-lichtman-wed.html | Miss Noel Lichtman Wed | Special to The New York Times | RE0000428670 | 1989-07-03 | B00000930112 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/miss-ratcliffe-attended-by-six-at-her-wedding-skidmore-studenl.html | Miss Ratcliffe Attended by Six At Her Wedding  Skidmore Studenl Married in Westiield to William G Kienast | Special to The New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/mitchell-hails-rebuff-to-hoffa-presses-jersey-fiscal-reform.html | Mitchell Hails Rebuff to Hoffa Presses Jersey Fiscal Reform | By Morris Kaplan | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/modern-plunder-scored-by-owings-he-calls-for-more-respect-for.html | MODERN PLUNDER SCORED BY OWINGS He Calls for More Respect for Historic Architecture | By Edith Evans Asbury | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/mrs-gimbel-wed-in-solebury-pa-to-air-veteran-exstudent-at-sarah.html | Mrs Gimbel Wed In Solebury Pa To Air Veteran ExStudent at Sarah Lawrence Married to Charles Denney Jr | Special to The New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/mrs-rowland-jr-has-child.html | Mrs Rowland Jr Has Child | Special to The New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/museum-curator-in-new-post.html | Museum Curator in New Post | Special to The New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/nancy-herzog-married-to-george-alexander.html | Nancy Herzog Married To George Alexander | Special to The New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/naomi-tucker-vassar-alumna-cincinnati-bride-5-attend-bride-at-her.html | Naomi Tucker Vassar Alumna Cincinnati Bride 5 Attend Bride at Her Marriage to Robert Alexander Stoehr 3d | Special to The New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/navy-150pounders-win-kallestads-2-scores-pace-216-defeat-of-rutgers.html | NAVY 150POUNDERS WIN Kallestads 2 Scores Pace 216 Defeat of Rutgers | Special to The New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/navy-eleven-victor-over-cornell-317-navy-overcomes-cornell-31-to-7.html | Navy Eleven Victor Over Cornell 317 NAVY OVERCOMES CORNELL 31 TO 7 | By Allison Danzig Special To the New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/negro-hiring-up-in-coast-plants-defense-contractors-making-progress.html | NEGRO HIRING UP IN COAST PLANTS Defense Contractors Making Progress Under Pressure | Special to The New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/new-antibiotics-a-penicillin-for-staphylococcus-oat-substance.html | NEW ANTIBIOTICS A Penicillin for Staphylococcus Oat Substance Fights Fungi | By William L Laurence | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/new-farm-plan-proving-costly-government-outlays-heavy-in-program-to.html | NEW FARM PLAN PROVING COSTLY Government Outlays Heavy in Program to Curtail Feed Grain Surplus CUT IN STOCK IS SLIGHT US Pays 2 a Bushel for Reduction in Corn Crop From Level of 1960 NEW FARM PLAN PROVING COSTLY | By Jh Carmical | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/new-glass-theatre-in-kremlin-contrasts-with-historic-buildings.html | New Glass Theatre in Kremlin Contrasts With Historic Buildings | Special to The New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/new-provost-is-chosen-at-penn.html | New Provost Is Chosen at Penn | Special to The New York Times | RE0000428670 | 1989-07-03 | B00000930112 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/new-ties-to-paris-planned-by-quebec-investments-sought.html | New Ties to Paris Planned by Quebec Investments Sought | Special to The New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/news-of-television-and-radio-hungary.html | NEWS OF TELEVISION AND RADIO HUNGARY | By Val Adams | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/news-of-the-rialto-comeback-roger-l-stevens-plans-return-of.html | NEWS OF THE RIALTO COMEBACK Roger L Stevens Plans Return of Laurette Other Items | By Lewis Funke | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/news-of-the-world-of-stamps-seven-us-issues-now-planned-for-1962.html | NEWS OF THE WORLD OF STAMPS Seven US Issues Now Planned for 1962 Childrens Causes | By David Lidman | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/night-life-of-the-animal-world-night-life-night-types.html | Night Life of the Animal World Night Life NIGHT TYPES | By Marston Bates | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/nkrumah-crackdown-raises-question-about-ghanas-future-a-turn-to-the.html | NKRUMAH CRACKDOWN RAISES QUESTION ABOUT GHANAS FUTURE A Turn to the Left Is Feared by the West as the African Nations Economic Crisis Increases the Political Ferment | By Leonard Ingalls Special To the New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/no-short-cuts.html | NO SHORT CUTS | MARIE K ENGEL | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/nuclear-fallout-danger-stirs-wide-fears-the-uncertainty-about.html | NUCLEAR FALLOUT DANGER STIRS WIDE FEARS The Uncertainty About Radiations Effects on Food and the Nature Of Its Damage to the Human Body Brings Growing Concern | By John W Finney Special To the New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/obriengcurlen.html | OBriengCurlen | Special to The New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/ocasey-to-oneill-producer-shyre-switches-playwrights-to-start.html | OCASEY TO ONEILL Producer Shyre Switches Playwrights To Start OffBroadway Theatre | By Robert Shelton | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/ocean-stores-up-vast-treasure-for-yachtsmen-metropolitan-pilots.html | Ocean Stores Up Vast Treasure for Yachtsmen Metropolitan Pilots Urged to Explore New Horizons Cruise to Barnegat Found Ideal for Sea Voyage | By Clarence E Lovejoy | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/oh-i-say-sir-it-cant-be-the-eightieth-oh-i-say-sir-it-cant-be-the.html | Oh I Say Sir It Cant Be the Eightieth Oh I Say Sir It Cant Be the Eightieth Oh I Say Sir It Cant Be | By Lewis Nichols Remsenburg Li | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/ouster-of-envoy-backed-by-dutch-press-and-public-applaud-expulsion.html | OUSTER OF ENVOY BACKED BY DUTCH Press and Public Applaud Expulsion of Russian | By Harry Gilroy Special To the New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/out-of-the-jungle-to-stepmothers-house-living-free-by-joy-adamson.html | Out of the Jungle to Stepmothers House LIVING FREE By Joy Adamson In traduction by Sir Julian Huxley Illustrated 161 pp New York Harcourt Brace  World | By Gerald Durrell | RE0000428670 | 1989-07-03 | B00000930112 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/pacific-northwest-is-watching-construction-of-john-day-dam-big.html | Pacific Northwest Is Watching Construction of John Day Dam BIG FEDERAL DAM RISES IN THE WEST | By Lawrence E Davies Special To the New York Timesthe Dalles Ore | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/paper-planes-fly-at-youth-concert-grounding-of-aircraft-not-evident.html | PAPER PLANES FLY AT YOUTH CONCERT Grounding of Aircraft Not Evident at Carnegie Hall | AR | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/paperback-books-gain-stature-with-increased-use-in-schools.html | Paperback Books Gain Stature With Increased Use in Schools PAPERBACK BOOKS GAINING STATURE PaperBound Books Serve Wide Variety of Readers | By Nan Robertson | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/paris-reluctant-on-talks-by-west-says-strategy-conference-on-berlin.html | PARIS RELUCTANT ON TALKS BY WEST Says Strategy Conference on Berlin Is Not Settled | By Robert C Doty Special To the New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/parisians-weigh-putsch-prospect-many-speculate-on-timing-of-a.html | PARISIANS WEIGH PUTSCH PROSPECT Many Speculate on Timing of a Rightist Attempt | By Henry Giniger Special To the New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/park-plan-in-utah-secretary-udall-orders-protection-of-a-million.html | PARK PLAN IN UTAH Secretary Udall Orders Protection Of a Million Acres From Spoilage | By Jack Goodman | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/pascack-valley-wins-again.html | Pascack Valley Wins Again | Special to The New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/pass-averts-upset.html | Pass Averts Upset | Special to The New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/patricia-a-stanton-prospective-bride.html | Patricia A Stanton Prospective Bride | Special to The New York TImes | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/pattern-of-a-career-pattern-of-a-career.html | PATTERN OF A CAREER PATTERN OF A CAREER | By Lewis Nichols Philadelphia | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/paul-ramadier-diesin-france-first-premier-of-4th-republic-socialist.html | Paul Ramadier Diesin France First Premier of 4th Republic Socialist Led Government for Ten Months in 1947 WasI Mollets Finnnce Minister | Special to The New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/pay-is-secondary-to-many-in-uaw-focus-in-auto-negotiations-is-on.html | PAY IS SECONDARY TO MANY IN UAW Focus in Auto Negotiations Is on Local Plant Issues | By Damon Stetson Special to the New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/penelope-plunkett-married-to-dr-milton-f-campbell.html | Penelope Plunkett Married To Dr Milton F Campbell | Special to The New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/penn-beats-columbia-150pound-eleven-wins-360-murray-scores-twice.html | PENN BEATS COLUMBIA 150Pound Eleven Wins 360  Murray Scores Twice | Special to The New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/penn-state-upset-by-cadets-10-to-6-blackgrove-shifted-to-half-and.html | PENN STATE UPSET BY CADETS 10 TO 6 Blackgrove Shifted to Half and Eckert Star for Army  44120 Watch Game Army Tops Penn State 106 As Blackgrove Eckert Excel | By Lincoln A Werden Special To the New York Times | RE0000428670 | 1989-07-03 | B00000930112 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/personality-an-outspoken-leader-for-gas-wm-elmer-holds-industry.html | Personality An Outspoken Leader for Gas WM Elmer Holds Industry Guilty of Poor Planning Trade Groups Chief Backs System of Area Pricing | By Gene Smith | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/pietrangeli-2-sets-down-turns-back-reed-of-us-italys-tennis-team.html | Pietrangeli 2 Sets Down Turns Back Reed of US Italys Tennis Team Ties US 11 | By Robert Daley Special To the New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/pikerisney.html | PikeRisney | Special to The New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/poet-and-disciple-this-difficult-individual-ezra-pound-by-eustace.html | Poet and Disciple THIS DIFFICULT INDIVIDUAL EZRA POUND By Eustace Mullins Illustrated 388 pp New York Fleet Publishing Corporation 495 | By Hubert Creekmore | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/points-on-fractions.html | POINTS ON FRACTIONS | RICHARD E QUANDT | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/political-storm-brews-in-tenafly-independent-ticket-poses-a.html | POLITICAL STORM BREWS IN TENAFLY Independent Ticket Poses a Challenge to GOP | By John W Slocum Special To the New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/pope-says-labor-earns-wider-role-asserts-workers-should-get-voice.html | POPE SAYS LABOR EARNS WIDER ROLE Asserts Workers Should Get Voice in Management | By Arnaldo Cortesi Special to the New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/princeton-downs-pennsylvania-93-goalline-interception-in-closing.html | PRINCETON DOWNS PENNSYLVANIA 93 GoalLine Interception in Closing Seconds Thwarts 71Yard Quaker Drive Princeton Beats Penn 9 to 3 Aided by Interception at Goal | By Frank S Adams Special to the New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/privateers-win-10-rens-goal-defeats-jamaica-in-field-hockey-at-rye.html | PRIVATEERS WIN 10 Rens Goal Defeats Jamaica in Field Hockey at Rye | Special to The New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/product-directory-guide-to-photography-market-updates-lists.html | PRODUCT DIRECTORY Guide to Photography Market Updates Lists | By Jacob Deschin | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/profitsharing-profit-or-loss-it-has-been-written-into-a-major-labor.html | ProfitSharing Profit or Loss It has been written into a major labor pact What does it mean and is it a good thing ProfitSharing | By Peter F Drucker | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/protestant-rise-in-city-ratio-seen-church-council-forecasts-negro.html | PROTESTANT RISE IN CITY RATIO SEEN Church Council Forecasts Negro Majority by 1975 | By John Wicklein | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/radical-right.html | RADICAL RIGHT | JOSEPH W MASI | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/radio-in-britain-local-shows-may-bring-disks-or-tepid-news.html | RADIO IN BRITAIN Local Shows May Bring Disks or Tepid News | By L Marsland Gander London | RE0000428670 | 1989-07-03 | B00000930112 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/radiotelescope-is-600-feet-wide-giant-antenna-tops-jodrell-bank.html | RADIOTELESCOPE IS 600 FEET WIDE Giant Antenna Tops Jodrell Bank Unit by 350 Feet | By Harold M Schmeck Jr | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/randolph-s-naylor-marries-miss-katherine-l-platten.html | Randolph S Naylor Marries Miss Katherine L Platten | Special to The New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/readers-report.html | Readers Report | By Martin Levin | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/records-otello-two-new-albums-pose-problem-for-buyer.html | RECORDS OTELLO Two New Albums Pose Problem for Buyer | By Alan Rich | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/relief-recipients-clean-slum-areas-120-in-chicago-put-to-work-on.html | RELIEF RECIPIENTS CLEAN SLUM AREAS 120 in Chicago Put to Work on Private Properties | By Donald Janson Special To the New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/renting-of-hall-at-hunter-urged-liberties-union-backs-use-by.html | RENTING OF HALL AT HUNTER URGED Liberties Union Backs Use by National Review Series | By Milton Bracker | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/republican-quits-as-fpc-member-kuykendalls-resignation-is-accepted.html | REPUBLICAN QUITS AS FPC MEMBER Kuykendalls Resignation Is Accepted by President | By Tom Wicker Special To the New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/rev-dr-frank-hunger-is-dead-exhead-of-newark-presbytery.html | Rev Dr Frank Hunger Is Dead ExHead of Newark Presbytery | Special to The New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/revelation-is-the-key-the-bluebells-and-other-verse-by-john.html | Revelation Is the Key THE BLUEBELLS AND OTHER VERSE By John Masefield 205 pp New York The Macmillan Company 5 | By Robert Hillyer | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/review-1-no-title-the-old-woman-the-wlf-and-the-archer-thrco-modem.html | Review 1  No Title THE OLD WOMAN THE WIF AND THE ARCHER Threo Modem Japand 1mrl Novels TransIted by Donald Kecnc I2 pp H Yo The Viing Press 3g5 | By Faubion Bowers | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/rhode-island-on-top-defeats-vermont-186-with-3-firsthalf-touchdowns.html | RHODE ISLAND ON TOP Defeats Vermont 186 With 3 FirstHalf Touchdowns | Special to The New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/ribicoff-criticized-castigation-of-educators-deemed-improper.html | Ribicoff Criticized Castigation of Educators Deemed Improper Approach to Issue | HENRY M WRISTON | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/richmond.html | Richmond | Special to The New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/rise-in-imports-a-danger-signal-narrowing-of-trade-gap-may-cause.html | RISE IN IMPORTS A DANGER SIGNAL Narrowing of Trade Gap May Cause Dollar Drain RISE IN IMPORTS A DANGER SIGNAL | By Brendan M Jones | RE0000428670 | 1989-07-03 | B00000930112 |

| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/robert-jones-marries-miss-carol-h-smith.html | Robert Jones Marries Miss Carol H Smith | Special to The New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
|---|---|---|---|---|---|---|
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/rockport-art-show-held-for-amateurs.html | ROCKPORT ART SHOW HELD FOR AMATEURS | Special to The New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/rourke-muller.html | Rourke Muller | Special to The New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/rumson-playground-named.html | Rumson Playground Named | Special to The New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/ruth-chambers-married.html | Ruth Chambers Married | Special to The New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/rye-eleven-bows-to-pleasantville-unbeaten-panthers-pin-1st-loss-on.html | RYE ELEVEN BOWS TO PLEASANTVILLE Unbeaten Panthers Pin 1st Loss on Rivals 2113 | Special to The New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/sacramento-freeway-imperils-landmark-relics-of-old-west.html | Sacramento Freeway Imperils Landmark Relics of Old West | By Joseph A Loftus Special To the New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/sale-by-junior-league-planned-in-morristown.html | Sale by Junior League Planned in Morristown | Special to The New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/salvador-reforms-stir-controversy.html | SALVADOR REFORMS STIR CONTROVERSY | Special to The New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/scientist-alters-sex-in-silkworms-russian-tells-of-technique-to.html | SCIENTIST ALTERS SEX IN SILKWORMS Russian Tells of Technique to Control Reproduction | By Harry Schwartz | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/senate-hearings-on-the-elderly-to-start-tomorrow-in-newark.html | Senate Hearings on the Elderly To Start Tomorrow in Newark | By Milton Honig Special To the New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/sheifa-l-mccrea-prospective-bride.html | Sheifa L McCrea Prospective Bride | Special to The New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/shields-scores-sailing-victory-skipper-first-with-fox-trot-in.html | SHIELDS SCORES SAILING VICTORY Skipper First With Fox Trot in International Class | Special to The New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/shrub-increase-hardwood-cuttings-are-easy-to-handle.html | SHRUB INCREASE Hardwood Cuttings Are Easy to Handle | By Kenneth Meyer | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/smythfeld.html | SmythFeld | Special to The New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/somarivaweltman.html | SomarivaWeltman | Special to The New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/some-hazards-of-vacation-bargain-hunting.html | SOME HAZARDS OF VACATION BARGAIN HUNTING | By David Dempsey | RE0000428670 | 1989-07-03 | B00000930112 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/soups-for-the-season.html | Soups For the Season | By Craig Claiborne | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/soviet-aim-seen-to-humiliate-us-on-berlin-issues-capital-believes.html | SOVIET AIM SEEN TO HUMILIATE US ON BERLIN ISSUES Capital Believes Khrushchev Does Not Want to Find Reasonable Accord SUSPICIONS HEIGHTENED President Asks Thompson to Stay as Moscow Envoy to Assess Kremlin View West Believes Khrushchev Seeks To Humiliate US Over Berlin | By Wallace Carroll Special To the New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/soviet-approves-revised-program-party-documents-modified-parley.html | SOVIET APPROVES REVISED PROGRAM Party Documents Modified Parley Opens Tuesday | Special to The New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/soviet-is-reaping-large-grain-crop-but-yields-on-virgin-lands-cut.html | SOVIET IS REAPING LARGE GRAIN CROP But Yields on Virgin Lands Cut Again by Drought | By Theodore Shabad Special To the New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/soviet-pilot-foils-three-hijackers-attacker-is-killed.html | Soviet Pilot Foils Three Hijackers Attacker Is Killed | Special to The New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/space-study-said-to-promote-a-new-unity-among-scientists.html | Space Study Said to Promote A New Unity Among Scientists | By Bernard Stengren | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/sports-of-the-times-bridgehead-for-the-major.html | Sports of The Times Bridgehead for the Major | By Arthur Daley | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/st-croix-optimistic-airport-new-pier-seen-as-boon-to-tourism.html | ST CROIX OPTIMISTIC Airport New Pier Seen As Boon to Tourism | By Ronald Walker | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/st-louis.html | St Louis | Special to The New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/stamp-issue-planned-un-agency-says-50-nations-will-back-malaria.html | STAMP ISSUE PLANNED UN Agency Says 50 Nations Will Back Malaria Fight | Special to The New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/state-pension-bill-prepared-by-levitt.html | STATE PENSION BILL PREPARED BY LEVITT | Special to The New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/strategists-for-62-and-64-the-chairmen-of-the-two-parties-national.html | Strategists for 62 and 64 The chairmen of the two parties national committees suiting different styles to different circumstances in out necessarily take a long view in their jobs Strategists for 62 and 64 | By David S Broder | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/suffield-downs-kent-14-6.html | Suffield Downs Kent 14  6 | Special to The New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/susan-johnson-is-future-bride-of-loring-catlin-bennett-college.html | Susan Johnson Is Future Bride Of Loring Catlin Bennett College Senior IS Engaged to Wed Harvard Student | Special to The New York Times | RE0000428670 | 1989-07-03 | B00000930112 |

| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/swarthmore-halts-cw-post-14-to-13.html | SWARTHMORE HALTS CW POST 14 TO 13 | Special to The New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
|---|---|---|---|---|---|---|
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/tax-move-by-us-widely-welcomed-business-hails-the-easing-of.html | TAX MOVE BY US WIDELY WELCOMED Business Hails the Easing of Depreciation Schedules on Textile Machinery TURNING POINT IS SEEN Government Now Thought to Be Convinced of Need to Encourage Buying TAX MOVE BY US WIDELY WELCOMED | By Robert Metz | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/tests-offer-clues-to-origin-of-life-basic-ingredients-made-all-over.html | TESTS OFFER CLUES TO ORIGIN OF LIFE Basic Ingredients Made All Over Universe Study Hints | By Robert K Plumb | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/texas-gets-rolling-in-second-quarter-and-routs-oklahoma-before.html | Texas Gets Rolling in Second Quarter and Routs Oklahoma Before 75504 LONGHORNS GAIN 28TO7 TRIUMPH Texans 65Yard March in Eight Plays Helps Beat Oklahoma at Dallas | By Gordon S White Jr Special To the New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/the-amanuensis-evolution-and-revolution-of-the-secretary-over-half.html | The Amanuensis Evolution and Revolution of the Secretary Over Half a Century Her era began humbly when a widow named Katharine Gibbs opened Americas first secretarial school half a century ago But how the humble have risen The Amanuensis | By Martha Weinman Lear | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/the-climate-remains-the-same-the-enchantress-and-other-stories-by-h.html | The Climate Remains the Same THE ENCHANTRESS And Other Stories By H E Bates 206 pp Boston AtianticLittle Brown 4 | By Nigel Dennis | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/the-lesserknown-dvorak.html | THE LESSERKNOWN DVORAK | By Allen Hughes | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/the-marines-were-tardy-the-white-rajah-by-niclolas-monsarrat-404-pp.html | The Marines Were Tardy THE WHITE RAJAH By Niclolas Monsarrat 404 pp New York William Sloane Associates 495 | By James Kelly | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/the-maritime-illness-shipping-experts-study-problems-but-company.html | The Maritime Illness Shipping Experts Study Problems But Company Leaders Are Absent | By George Horne Special To the New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/the-merchants-view-an-appraisal-of-the-weathers-effects-on-this.html | The Merchants View An Appraisal of the Weathers Effects on This Autumns Retailing Climate | By Myron Kandel | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/the-mohawk-trail-drive-in-northwestern-massachusetts-is-as-scenic.html | THE MOHAWK TRAIL Drive in Northwestern Massachusetts Is As Scenic As It Is Historic | By Frances Green | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/the-nub.html | THE NUB | CARL COLODNE | RE0000428670 | 1989-07-03 | B00000930112 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/the-secret-was-in-sitting-still-the-daguerreotype-in-america-by.html | The Secret Was in Sitting Still THE DAGUERREOTYPE IN AMERICA By Beaumont Newhall Illustrated with 83 plates 176 pp New York Duell Sloan  Pearce 1250 | By Jacob Deschin | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/the-un-and-its-place-in-a-revolutionary-world-the-united-nations.html | The UN and Its Place in a Revolutionary World THE UNITED NATIONS Constitutional Developments Growth and Possibilities By Benjamin V Cohen 106 pp Cambridge Mass Harvard University Press 275 | By Max Frankel | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/the-way-west-get-along-mules-by-neola-tracy-lane-illustrated-by.html | The Way West GET ALONG MULES By Neola Tracy Lane Illustrated by Vaike Low 155 pp Philadelphia and New York J B Lippincott Company 325 For Ages 9 to 12 | OLGA HOYT | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/the-week-in-finance-stock-market-reflects-uncertainty-over-future.html | The Week in Finance Stock Market Reflects Uncertainty Over Future  Rail Issues Advance | By John G Forrest | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/the-world-of-music-santa-fe-opera-played-belgrade-not-poland.html | THE WORLD OF MUSIC Santa Fe Opera Played Belgrade Not Poland | By Eric Salzman | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/time-to-kill-or-is-there-tvs-needs-for-material-compared-to-those.html | TIME TO KILL OR IS THERE TVs Needs for Material Compared to Those Of Other Media | By Jack Gould | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/titos-stand-is-issue-us-reviews-ties-with-yugoslavs.html | Titos Stand Is Issue US REVIEWS TIES WITH YUGOSLAVS | By Jack Raymond Special To the New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/toy-makers-plan-offseason-drive-toy-makers-plan-offseason-drive.html | Toy Makers Plan OffSeason Drive TOY MAKERS PLAN OFFSEASON DRIVE | By Sal R Nuccio | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/tracyschneider.html | TracySchneider | Special to The New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/trinity-upsets-tufts-146-victory-bantams-first-over-jumbos-since.html | TRINITY UPSETS TUFTS 146 Victory Bantams First Over Jumbos Since 1955 | Special to The New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/troops-buildup-in-europe-grows-pentagon-orders-stressing.html | TROOPS BUILDUP IN EUROPE GROWS Pentagon Orders Stressing Conventional Weapons | By Hanson W Baldwin | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/two-gaullists-hurt-in-algeria-attacks.html | TWO GAULLISTS HURT IN ALGERIA ATTACKS | Special to The New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/u-of-chicago-trustee-named.html | U of Chicago Trustee Named | Special to The New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/uconns-beat-3113-massachusetts-is-sparked-by-mccormicks-passing.html | UCONNS BEAT 3113 Massachusetts Is Sparked by McCormicks Passing | Special to The New York Times | RE0000428670 | 1989-07-03 | B00000930112 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/udall-dedicates-california-dam-trinity-river-ceremonies-reflect.html | UDALL DEDICATES CALIFORNIA DAM Trinity River Ceremonies Reflect Areas History | Special to The New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/un-and-katanga-agree-on-trading-congo-prisoners-provisional-pact.html | UN AND KATANGA AGREE ON TRADING CONGO PRISONERS Provisional Pact Also Calls for World Bodys Troops to Yield Some Posts UN AND KATANGA TO TRADE CAPTIVES | By David Halberstam Special To the New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/us-caught-in-middle-as-question-of-face-troubles-japan-and-korea.html | US Caught in Middle as Question of Face Troubles Japan and Korea | By Am Rosenthal Special To the New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/us-is-disturbed-by-peruvian-move-lima-bid-for-oas-talk-on-cuba.html | US IS DISTURBED BY PERUVIAN MOVE Lima Bid for OAS Talk on Cuba Upsets Colombia Plan | By Tad Szulc Special to The New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/us-plans-to-fire-saturn-this-week-giant-rocket-is-slated-for.html | US PLANS TO FIRE SATURN THIS WEEK Giant Rocket Is Slated for 225Mile Test Flight | By John W Finney Special to the New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/us-pushes-drive-on-air-pollution-major-cities-study-problem-auto.html | US PUSHES DRIVE ON AIR POLLUTION Major Cities Study Problem Auto Industry Warned | By Marjorie Hunter Special to the New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/us-rejects-move-by-soviet-in-un-bars-condition-on-choice-of-a.html | US REJECTS MOVE BY SOVIET IN UN Bars Condition on Choice of a Secretary General | By Sam Pope Brewer Special To the New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/us-sixth-fleet-brings-cheer-and-business-worth-millions-to-rhodes.html | US Sixth Fleet Brings Cheer and Business Worth Millions to Rhodes | Special to The New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/us-tops-britain-for-ryder-cup-souchak-takes-pair-of-singles-to-pace.html | US Tops Britain for Ryder Cup Souchak Takes Pair of Singles to Pace 14 129 12 Victory US PROS DEFEAT BRITISH GOLFERS | By United Press International | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/us-triumphs-4-to-2-beats-allengland-eleven-in-field-hockey-at-rye.html | US TRIUMPHS 4 TO 2 Beats AllEngland Eleven in Field Hockey at Rye | Special to The New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/van-dusen-nelson.html | Van Dusen  Nelson | Special to The New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/verona-beats-livingston.html | Verona Beats Livingston | Special to The New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/verwoerd-party-favored-in-vote-south-africa-will-pick-new.html | VERWOERD PARTY FAVORED IN VOTE South Africa Will Pick New Parliament Wednesday | By Leonard Ingalls Special to the New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/victoria-clayton-stone-married-to-lieutenant.html | Victoria Clayton Stone Married to Lieutenant | Special to The Nw York Timex | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/view-from-a-local-vantage-point.html | VIEW FROM A LOCAL VANTAGE POINT | By Ah Weiler | RE0000428670 | 1989-07-03 | B00000930112 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/vignettes-of-war-many-are-the-hearts-8y-brace-palmer-320-pp-new.html | Vignettes Of War MANY ARE THE HEARTS 8y Brace Palmer 320 pp New YorE Simon  Schuster 495 | By William Peden | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/visit-with-nehru.html | VISIT WITH NEHRU | RUTH WINSTON | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/wagner-is-heard-in-rainy-streets-wives-join-ticket-heads-in-auto.html | WAGNER IS HEARD IN RAINY STREETS Wives Join Ticket Heads in Auto Tour of the City | By Russell Porter | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/washington-how-to-be-evaporated-in-style.html | Washington How to Be Evaporated in Style | By James Reston | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/water-holds-oil-for-arctic-troops-sand-gravel-and-ice-form.html | WATER HOLDS OIL FOR ARCTIC TROOPS Sand Gravel and Ice Form Container in Greenland | By Walter Sullivan Special To the New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/westchester-failout-heavier-but-danger-to-health-is-doubted.html | Westchester FailOut Heavier But Danger to Health Is Doubted | By Merrill Folsom Special To the New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/westerman-clark.html | Westerman  Clark | Special to The New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/western-europe-tests-civil-defense.html | WESTERN EUROPE TESTS CIVIL DEFENSE | Special to The New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/whatkingship-meant-the-hollow-crown-a-life-of-richard-ii-by-harold.html | WhatKingship Meant THE HOLLOW CROWN A Life of Richard II By Harold E Hutchson 276 pp New York The John Day Company 5 | By Jh Plumb | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/whats-communism-does-russia-have-it-curiously-marx-never-precisely.html | Whats Communism Does Russia Have It Curiously Marx never precisely defined a Communist society but it is clear enough what was aimed at  and clear that Moscow still has far to go to achieve it Whats Communism | By Harry Schwartz | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/will-shakespeare-had-the-right-idea-king-john-by-t-l-warren.html | Will Shakespeare Had the Right Idea KING JOHN By T L Warren Illustrated 340 pp New York W W Norton  Co 6S0 Will Shakespeare Had the Right Idea Shakespeare Had the Right Idea | By Paul Murray Kendall | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/williams-topples-middlebury-12-to-0.html | WILLIAMS TOPPLES MIDDLEBURY 12 TO 0 | Special to The New York Times | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/wise-story-direction.html | WISE STORY DIRECTION | By Eugene Archer | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/wood-field-and-stream-jumpshooting-for-birds-is-lively-and-hunters.html | Wood Field and Stream JumpShooting for Birds Is Lively And Hunters Must Be Quick on Draw | By Oscar Godbout Special To the New York Times | RE0000428670 | 1989-07-03 | B00000930112 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/writ-by-hand-calligraphy-lends-a-touch-of-elegance-to-missives-from.html | Writ By Hand Calligraphy lends a touch of elegance to missives from the White House | By Herbert Cheshire Washington | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/yorktown-pageant-french-flotilla-sharing-victory-anniversary.html | YORKTOWN PAGEANT French Flotilla Sharing Victory Anniversary YORKTOWN PAGEANT | By Philip R Smith Jr | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/youngsters-at-idlewild-fly-high-on-tours-of-grounded-planes.html | Youngsters at Idlewild Fly High On Tours of Grounded Planes Inclement Weather Fails to Discourage Heirs of Space Age  Roads Leading to Airport Exhibits Are Jammed | By Walter Carlson | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/youth-projects-president-is-a-veteran-party-giver-but-mrs-wood-has.html | Youth Projects President Is a Veteran Party Giver But Mrs Wood Has Fingers Crossed for Oct 31 Fete | By Rhoda Aderer | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-15 | https://www.nytimes.com/1961/10/15/archives/zoo-story.html | ZOO STORY | SONNY SLOAN | RE0000428670 | 1989-07-03 | B00000930112 |
| 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/4-for-controller-spar-in-tv-show-diverse-proposals-set-forth-in.html | 4 FOR CONTROLLER SPAR IN TV SHOW Diverse Proposals Set Forth in HourLong Program | By Douglas Dales | RE0000428667 | 1989-07-03 | B00000930109 |
| 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/4-states-warn-new-haven-against-sharp-service-cut-committee-tells.html | 4 States Warn New Haven Against Sharp Service Cut Committee Tells Trustees Road Could Lose 6200000 a Year in Tax Relief Significant Rehabilitation Urged Four States Warn New Haven Against Sharp Cuts in Service | By Stanley Levey | RE0000428667 | 1989-07-03 | B00000930109 |
| 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/4-us-cars-held-at-berlin-border-11-civilians-refuse-to-show-cards.html | 4 US CARS HELD AT BERLIN BORDER 11 Civilians Refuse to Show Cards to East Germans | By David Binder Special To the New York Times | RE0000428667 | 1989-07-03 | B00000930109 |
| 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/500000-go-hungry-as-south-vietnam-is-hit-by-floods-500000-go-hungry.html | 500000 Go Hungry As South Vietnam Is Hit by Floods 500000 Go Hungry in Vietnam As Mekong River Floods Rise | By Robert Trumbull Special To the New York Times | RE0000428667 | 1989-07-03 | B00000930109 |
| 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/a-housewife-finds-villas-for-family.html | A Housewife Finds Villas For Family | By Marylin Bender | RE0000428667 | 1989-07-03 | B00000930109 |
| 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/adjustment-of-rents-upward.html | Adjustment of Rents Upward | BENJAMIN ALTMAN Research Counsel to the New York State Senate Minority Leader | RE0000428667 | 1989-07-03 | B00000930109 |
| 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/adoula-assails-ceasefire-pact-says-unkatanga-accord-strengthens.html | ADOULA ASSAILS CEASEFIRE PACT Says UNKatanga Accord Strengthens Tshombe | By David Halberstam Special To the New York Times | RE0000428667 | 1989-07-03 | B00000930109 |
| 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/advertising-new-billings-for-papert-koenig.html | Advertising New Billings for Papert Koenig | By Peter Bart | RE0000428667 | 1989-07-03 | B00000930109 |
| 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/aiken-tops-circle-f-in-jericho-polo-76.html | AIKEN TOPS CIRCLE F IN JERICHO POLO 76 | Special to The New York Times | RE0000428667 | 1989-07-03 | B00000930109 |

| 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/anne-fishbein-is-married.html | Anne Fishbein Is Married | Special to The New York Times | RE0000428667 | 1989-07-03 | B00000930109 |
|---|---|---|---|---|---|---|
| 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/antireds-active-in-north-vietnam-organized-guerrilla-activity-said.html | ANTIREDS ACTIVE IN NORTH VIETNAM Organized Guerrilla Activity Said to Be Spreading | Special to The New York Times | RE0000428667 | 1989-07-03 | B00000930109 |
| 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/archbishop-john-j-mitty-dies-led-san-francisco-archdiocese-former.html | Archbishop John J Mitty Dies Led San Francisco Archdiocese Former West Point Chaploin Held Office on Coast Since 35 Spoke for Democracy | Special to The New York Times | RE0000428667 | 1989-07-03 | B00000930109 |
| 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/art-a-modern-sculptor-julio-gonzales-works-on-display-tomorrow.html | Art A Modern Sculptor Julio Gonzales Works on Display Tomorrow | By Brian ODoherty | RE0000428667 | 1989-07-03 | B00000930109 |
| 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000428667 | 1989-07-03 | B00000930109 |
| 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/article-10-no-title.html | Article 10  No Title | Special to The New York Times | RE0000428667 | 1989-07-03 | B00000930109 |
| 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/article-11-no-title.html | Article 11  No Title | Special to The New York Times | RE0000428667 | 1989-07-03 | B00000930109 |
| 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/article-12-no-title.html | Article 12  No Title | Special to The New York Times | RE0000428667 | 1989-07-03 | B00000930109 |
| 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/article-13-no-title.html | Article 13  No Title | Special to The New York Times | RE0000428667 | 1989-07-03 | B00000930109 |
| 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/article-14-no-title.html | Article 14  No Title | Special to The New York Times | RE0000428667 | 1989-07-03 | B00000930109 |
| 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/article-15-no-title.html | Article 15  No Title | Special to The New York Times | RE0000428667 | 1989-07-03 | B00000930109 |
| 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/article-16-no-title.html | Article 16  No Title | Special to The New York Times | RE0000428667 | 1989-07-03 | B00000930109 |
| 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000428667 | 1989-07-03 | B00000930109 |
| 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000428667 | 1989-07-03 | B00000930109 |
| 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000428667 | 1989-07-03 | B00000930109 |
| 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000428667 | 1989-07-03 | B00000930109 |
| 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000428667 | 1989-07-03 | B00000930109 |
| 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/article-9-no-title.html | Article 9  No Title | Special to The New York Times | RE0000428667 | 1989-07-03 | B00000930109 |
| 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/bad-weather-keeps-president-indoors.html | BAD WEATHER KEEPS PRESIDENT INDOORS | Special to The New York Times | RE0000428667 | 1989-07-03 | B00000930109 |
| 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/billings-sail-prize-captured-by-fisher.html | BILLINGS SAIL PRIZE CAPTURED BY FISHER | Special to The New York Times | RE0000428667 | 1989-07-03 | B00000930109 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000428667 | 1989-07-03 | B00000930109 |
| 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/bowles-arrives-in-san-jose.html | Bowles Arrives in San Jose | Special to The New York Times | RE0000428667 | 1989-07-03 | B00000930109 |
| 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/brabham-scores-by-6-seconds-in-203mile-auto-race-on-coast-mclaren.html | Brabham Scores by 6 Seconds In 203Mile Auto Race on Coast McLaren SecondPlace Finisher and Aussie Pass Moss on 27th Lap Hall Third With Penske Fourth | By Frank M Blunk Special to the New York Times | RE0000428667 | 1989-07-03 | B00000930109 |
| 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/briton-to-go-to-us.html | Briton to Go to US | Special to The New York Times | RE0000428667 | 1989-07-03 | B00000930109 |
| 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/campaigns-in-parallel-city-and-jersey-battles-unfolding-alike-but.html | Campaigns in Parallel City and Jersey Battles Unfolding Alike but With the Parties Reversed | By Clayton Knowles | RE0000428667 | 1989-07-03 | B00000930109 |
| 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/carchmanfenichel.html | CarchmanFenichel | SpecPal to The New York Times | RE0000428667 | 1989-07-03 | B00000930109 |
| 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/charles-b-rairdon.html | CHARLES B RAIRDON | Special to The New York Times | RE0000428667 | 1989-07-03 | B00000930109 |
| 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/chen-hsu.html | Chen  Hsu | Special to The New York Times | RE0000428667 | 1989-07-03 | B00000930109 |
| 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/china-sends-strong-delegation.html | China Sends Strong Delegation | Special to THE NEW YORK TIMES | RE0000428667 | 1989-07-03 | B00000930109 |
| 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/chou-in-moscow-for-red-parley-khrushchev-at-airport-to-greet.html | CHOU IN MOSCOW FOR RED PARLEY Khrushchev at Airport to Greet Chinese Premier Chou Welcomed by Khrushchev On Arrival in Moscow for Parley | By Seymour Topping Special To the New York Times | RE0000428667 | 1989-07-03 | B00000930109 |
| 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/city-charter-unit-adds-63-members-three-parties-represented-among.html | CITY CHARTER UNIT ADDS 63 MEMBERS Three Parties Represented Among New Supporters | By Peter Kihss | RE0000428667 | 1989-07-03 | B00000930109 |
| 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/city-opera-company-presents-pinafore.html | CITY OPERA COMPANY PRESENTS PINAFORE | AR | RE0000428667 | 1989-07-03 | B00000930109 |
| 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/coast-film-rally-against-reds-set-actors-and-producers-back-meeting.html | COAST FILM RALLY AGAINST REDS SET Actors and Producers Back Meeting at Bowl Tonight | By Murray Schumach Special To the New York Times | RE0000428667 | 1989-07-03 | B00000930109 |
| 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/coast-guard-saves-sea-scouts-as-boat-capsizes-in-sound.html | Coast Guard Saves Sea Scouts as Boat Capsizes in Sound | Special to The New York Times | RE0000428667 | 1989-07-03 | B00000930109 |
| 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/columbia-yale-princeton-and-dartmouth-elevens-rated-ivy-title.html | Columbia Yale Princeton and Dartmouth Elevens Rated Ivy Title Threats TOP SQUADS SCORE IN WEST AND SOUTH Michigan State Notre Dame Army Syracuse Among Victors in Football | By Allison Danzig | RE0000428667 | 1989-07-03 | B00000930109 |
| 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/compromise-gains-on-speaker-issue-would-give-mccormack-post-with.html | COMPROMISE GAINS ON SPEAKER ISSUE Would Give McCormack Post With Younger Man as Aide | By Cabell Phillips Special To the New York Times | RE0000428667 | 1989-07-03 | B00000930109 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/contract-bridge-chico-marx-one-of-best-players-in-his-field-showed.html | Contract Bridge Chico Marx One of Best Players in His Field Showed How to Beat 3 NoTrump | By Albert H Morehead | RE0000428667 | 1989-07-03 | B00000930109 |
| 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/delay-in-soviet-talks.html | Delay in Soviet Talks | By Sydney Gruson Special To the New York Times | RE0000428667 | 1989-07-03 | B00000930109 |
| 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/doctors-criticism-of-house-calls-stirs-a-controversy-in-suburbs.html | Doctors Criticism of House Calls Stirs a Controversy in Suburbs DOCTORS DISPUTE CALLS AT HOUSES | By Clarence Dean | RE0000428667 | 1989-07-03 | B00000930109 |
| 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/don-bosco-upsets-st-marys-1413-unbeaten-string-ends-at-11-seton.html | DON BOSCO UPSETS ST MARYS 1413 Unbeaten String Ends at 11 Seton Hall High Wins | Special to The New York Times | RE0000428667 | 1989-07-03 | B00000930109 |
| 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/dutch-market-mixed.html | DUTCH MARKET MIXED | Special to The New York Times | RE0000428667 | 1989-07-03 | B00000930109 |
| 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/dynamic-aims-set-for-ship-industry-propeller-clubs-new-head-maps.html | DYNAMIC AIMS SET FOR SHIP INDUSTRY Propeller Clubs New Head Maps New Policy for It | By George Horne | RE0000428667 | 1989-07-03 | B00000930109 |
| 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/early-count-is-close.html | Early Count Is Close | Special to The New York Times | RE0000428667 | 1989-07-03 | B00000930109 |
| 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/eisenhower-backed-sale-of-jets-to-forestall-soviet-aid-to-tito.html | Eisenhower Backed Sale of Jets To Forestall Soviet Aid to Tito EISENHOWER TOLD KENNEDY OF JETS | Special to The New York Times | RE0000428667 | 1989-07-03 | B00000930109 |
| 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/elizabeth-carron-sings-title-role-in-new-york-city-opera-production.html | Elizabeth Carron Sings Title Role in New York City Opera Production | ALAN RICH | RE0000428667 | 1989-07-03 | B00000930109 |
| 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/elizabeth-drysdale-is-married-in-jersey.html | Elizabeth Drysdale Is Married in Jersey | Special to The New York Times | RE0000428667 | 1989-07-03 | B00000930109 |
| 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/failure-of-steel-demand-to-rise-causes-mills-to-cut-production-lag.html | Failure of Steel Demand to Rise Causes Mills to Cut Production Lag in Automotive Business Is Clouding the Outlook for Rest of the Year  Inventories Put at 49 Level STEEL MEN TRIM OUTPUT AND GOALS | Special to The New York Times | RE0000428667 | 1989-07-03 | B00000930109 |
| 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/faith-ann-charak-is-married-ito-paul-d-weinberg-on-l-i.html | Faith Ann Charak Is Married iTo Paul D Weinberg on L I | Special to The New York Times | RE0000428667 | 1989-07-03 | B00000930109 |
| 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/food-news-wine-is-explained-to-the-novice.html | Food News Wine Is Explained to the Novice | By Craig Claiborne | RE0000428667 | 1989-07-03 | B00000930109 |
| 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/foreign-exchange-rates.html | Foreign Exchange Rates | Week Ended Oct 18 1961 | RE0000428667 | 1989-07-03 | B00000930109 |
| 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/g-b-s-falkiner.html | G B S FALKINER | Special to The New York Times | RE0000428667 | 1989-07-03 | B00000930109 |
| 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/gail-rawley-engaged-to-lieut-roger-kaul.html | Gail Rawley Engaged To Lieut Roger Kaul | Special to The New York Times | RE0000428667 | 1989-07-03 | B00000930109 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-10-16 | https://www.nytimes.com/1961/10/archiv es/georgi-outraces-colombosian-with-lister-buick-at-thompson.html | Georgi Outraces Colombosian With Lister Buick at Thompson | Special to The New York Times | RE0000428667 | 1989-07-03 | B00000930109 |
| 1961-10-16 | https://www.nytimes.com/1961/10/archiv es/gerosa-hits-cost-of-registration-he-battista-and-2-minor-party.html | GEROSA HITS COST OF REGISTRATION He Battista and 2 Minor Party Nominees on TV | By Richard P Hunt | RE0000428667 | 1989-07-03 | B00000930109 |
| 1961-10-16 | https://www.nytimes.com/1961/10/archiv es/henry-hofeldt.html | HENRY HOFELDT | Special to The New York Times | RE0000428667 | 1989-07-03 | B00000930109 |
| 1961-10-16 | https://www.nytimes.com/1961/10/archiv es/hercules-powder.html | HERCULES POWDER | Special to The New York Times | RE0000428667 | 1989-07-03 | B00000930109 |
| 1961-10-16 | https://www.nytimes.com/1961/10/archiv es/hikers-reopen-a-400mile-path-begin-walking-from-washington-bridge.html | Hikers Reopen a 400Mile Path Begin Walking From Washington Bridge to Adirondacks | By John C Devlin | RE0000428667 | 1989-07-03 | B00000930109 |
| 1961-10-16 | https://www.nytimes.com/1961/10/archiv es/intertel-program-shows-clash-between-the-old-and-the-new-in-england.html | Intertel Program Shows Clash Between the Old and the New in England | By Jack Gould | RE0000428667 | 1989-07-03 | B00000930109 |
| 1961-10-16 | https://www.nytimes.com/1961/10/archiv es/irene-dunne-gets-role-in-tv-drama-she-will-portray-physician-in-cbs.html | IRENE DUNNE GETS ROLE IN TV DRAMA She Will Portray Physician in CBS Frontier Circus | By Val Adams | RE0000428667 | 1989-07-03 | B00000930109 |
| 1961-10-16 | https://www.nytimes.com/1961/10/archiv es/italy-holds-national-census.html | Italy Holds National Census | Special to The New York Times | RE0000428667 | 1989-07-03 | B00000930109 |
| 1961-10-16 | https://www.nytimes.com/1961/10/archiv es/italy-wins-doubles-and-leads-us-2-matches-to-1-in-davis-cup-tennis.html | Italy Wins Doubles and Leads US 2 Matches to 1 in Davis Cup Tennis DELL REED LOSE IN 4 SETS AT ROME Pietrangeli and Sirola Win 64 36 63 62  Italy Choice to Score Today | By Robert Daley Special To the New York Times | RE0000428667 | 1989-07-03 | B00000930109 |
| 1961-10-16 | https://www.nytimes.com/1961/10/archiv es/john-kovalik.html | JOHN KOVALIK | Special to The New York Times | RE0000428667 | 1989-07-03 | B00000930109 |
| 1961-10-16 | https://www.nytimes.com/1961/10/archiv es/junta-bars-wooden-chopsticks-in-austerity-drive-for-koreans.html | Junta Bars Wooden Chopsticks In Austerity Drive for Koreans Reusable Plastic Implements Decreed to Conserve Lumber Government Workers Must Shed Neckties | By Am Rosenthal Special To the New York Times | RE0000428667 | 1989-07-03 | B00000930109 |
| 1961-10-16 | https://www.nytimes.com/1961/10/archiv es/kemp-stands-out-in-2510-conquest-stars-checkoff-passes-beat-titans.html | KEMP STANDS OUT IN 2510 CONQUEST Stars CheckOff Passes Beat Titans  Dorow Hits on 18 of 40 Tosses | By Howard M Tuckner | RE0000428667 | 1989-07-03 | B00000930109 |
| 1961-10-16 | https://www.nytimes.com/1961/10/archiv es/kicks-co-ends-tour-in-chicago-musical-seeks-showing-to-interest.html | KICKS  CO ENDS TOUR IN CHICAGO Musical Seeks Showing to Interest More Backers | By Sam Zolotow | RE0000428667 | 1989-07-03 | B00000930109 |
| 1961-10-16 | https://www.nytimes.com/1961/10/archiv es/l-walter-dempsey-bond-firm-leader.html | L WALTER DEMPSEY BOND FIRM LEADER | Special to The New York Timeg | RE0000428667 | 1989-07-03 | B00000930109 |
| 1961-10-16 | https://www.nytimes.com/1961/10/archiv es/larchmont-sailing-canceled.html | Larchmont Sailing Canceled | Special to The New York Times | RE0000428667 | 1989-07-03 | B00000930109 |
| 1961-10-16 | https://www.nytimes.com/1961/10/archiv es/lefkowitz-holds-rallies-in-homes-one-queens-hostess-once-had-him-as.html | LEFKOWITZ HOLDS RALLIES IN HOMES One Queens Hostess Once Had Him as BabySitter | By Gay Talese | RE0000428667 | 1989-07-03 | B00000930109 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/leon-a-opdyke.html | LEON A OPDYKE | Special to The New York Times | RE0000428667 | 1989-07-03 | B00000930109 |
| 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/lirr-sells-land-for-apartments-road-to-keep-rightofway-beneath-two.html | LIRR SELLS LAND FOR APARTMENTS Road to Keep RightofWay Beneath Two Buildings Planned in Queens 480 UNITS ARE SLATED President of Line Regards Deal as First of Series  City Tax Benefits Seen | By Edmond J Bartnett | RE0000428667 | 1989-07-03 | B00000930109 |
| 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/london-market-at-a-2year-low-industrial-index-off-147-points-to.html | LONDON MARKET AT A 2YEAR LOW Industrial Index Off 147 Points to 2869 Smallest Figure Since 1959 DIP WIDEST IN 2 MONTHS Pessimism of Business Men and Unfavorable Trade Statistics Are Noted | By Thomas P Ronan Special To the New York Times | RE0000428667 | 1989-07-03 | B00000930109 |
| 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/m14-rifle-output-now-satisfies-us-delays-overcome-m14-production-is.html | M14 Rifle Output Now Satisfies US Delays Overcome M14 PRODUCTION IS SATISFYING US | By Jack Raymond Special To the New York Times | RE0000428667 | 1989-07-03 | B00000930109 |
| 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/maine-academy-plans-cruise.html | Maine Academy Plans Cruise | Special to The New York Times | RE0000428667 | 1989-07-03 | B00000930109 |
| 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/mayor-says-gop-aids-landlords-warns-of-rent-gouging-if-they-win.html | MAYOR SAYS GOP AIDS LANDLORDS Warns of Rent Gouging if They Win  Fino Replies | By Layhmond Robinson | RE0000428667 | 1989-07-03 | B00000930109 |
| 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/miriam-makeba-in-song-program-south-african-is-assisted-by-chad.html | MIRIAM MAKEBA IN SONG PROGRAM South African Is Assisted by Chad Mitchell Trio | ROBERT SHELTON | RE0000428667 | 1989-07-03 | B00000930109 |
| 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/morality-and-taxes-internal-revenue-service-in-campaign-to.html | Morality and Taxes Internal Revenue Service in Campaign To Eliminate Unethical Practitioners | By Robert Metz | RE0000428667 | 1989-07-03 | B00000930109 |
| 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/musical-comedy-seen-at-46th-st-theatre.html | Musical Comedy Seen at 46th St Theatre | By Howard Taubman | RE0000428667 | 1989-07-03 | B00000930109 |
| 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/mutual-funds-planning-for-a-catastrophe-delaware-concerns-detail.html | Mutual Funds Planning for a Catastrophe Delaware Concerns Detail Procedures in an Attack Main Considerations Are Personnel and Records | By Gene Smith | RE0000428667 | 1989-07-03 | B00000930109 |
| 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/needyarea-head-defends-program-batt-rebuts-critics-charge-of-too.html | NEEDYAREA HEAD DEFENDS PROGRAM Batt Rebuts Critics Charge of Too Much or Too Little | By Peter Braestrup Special To the New York Times | RE0000428667 | 1989-07-03 | B00000930109 |
| 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/nehru-may-visit-cape-kennedy-plane-to-confer-with-indian-at-hyannis.html | NEHRU MAY VISIT CAPE KENNEDY Plane to Confer With Indian at Hyannis Port | Special to The New York Times | RE0000428667 | 1989-07-03 | B00000930109 |
| 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/new-yorks-hidden-restaurants.html | New Yorks Hidden Restaurants | ELYSE SOMMER | RE0000428667 | 1989-07-03 | B00000930109 |
| 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/nigerian-says-aid-by-us-is-negative.html | NIGERIAN SAYS AID BY US IS NEGATIVE | Special to The New York Times | RE0000428667 | 1989-07-03 | B00000930109 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/our-foreign-policy-state-department-said-to-have-cost-us-influence.html | Our Foreign Policy State Department Said to Have Cost Us Influence in Cambodia | ROBERT S BROWNE Formerly Trade Adviser to the United States foreign aid mission in Cambodia | RE0000428667 | 1989-07-03 | B00000930109 |
| 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/paula-rachlin-is-bride-of-jerome-gottesman.html | Paula Rachlin Is Bride Of Jerome Gottesman | Special to The New York Times | RE0000428667 | 1989-07-03 | B00000930109 |
| 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/peking-to-aid-nepal-announces-extension-of-help-as-king-ends-visit.html | PEKING TO AID NEPAL Announces Extension of Help as King Ends Visit | Special to The New York Times | RE0000428667 | 1989-07-03 | B00000930109 |
| 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/pianist-makes-debut.html | Pianist Makes Debut | AR | RE0000428667 | 1989-07-03 | B00000930109 |
| 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/political-contributions-twoparty-systems-dependence-on-voluntary.html | Political Contributions TwoParty Systems Dependence on Voluntary Gifts Stressed | CARL L SHIPLEY Chairman Republican State Committee for the District of Columbia | RE0000428667 | 1989-07-03 | B00000930109 |
| 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/postcard-to-friend-reporting-primitive-living-leads-to-protest-by.html | Postcard to Friend Reporting Primitive Living Leads to Protest by Students | Special to The New York Times | RE0000428667 | 1989-07-03 | B00000930109 |
| 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/preachers-shout-their-gospels-to-hurrying-midtown-crowds-preachers.html | Preachers Shout Their Gospels To Hurrying Midtown Crowds PREACHERS CARRY GOSPEL TO STREET | By John Wicklein | RE0000428667 | 1989-07-03 | B00000930109 |
| 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/prejudice-usa-looks-at-antisemitism.html | Prejudice USA Looks at AntiSemitism | JOHN P SHANLEY | RE0000428667 | 1989-07-03 | B00000930109 |
| 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/privateers-win-title-capture-mens-international-field-hockey.html | PRIVATEERS WIN TITLE Capture Mens International Field Hockey Championship | Special to The New York Times | RE0000428667 | 1989-07-03 | B00000930109 |
| 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/radiation-tests-on-mice-planned-200000-will-be-used-to-study.html | RADIATION TESTS ON MICE PLANNED 200000 Will Be Used to Study Peacetime FallOut | By John W Finney Special To the New York Times | RE0000428667 | 1989-07-03 | B00000930109 |
| 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/random-notes-in-washington-kennedy-strays-in-news-pledge-number-of.html | Random Notes in Washington Kennedy Strays in News Pledge Number of His Conferences Far Below Anticipation  Shelter Man Doing Nicely | Special to The New York Times | RE0000428667 | 1989-07-03 | B00000930109 |
| 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/rangers-defeat-leafs-on-goals-by-prentice-ratelle-and-take-league.html | Rangers Defeat Leafs on Goals by Prentice Ratelle and Take League Lead HARVEY IS LEADER IN 2TO1 VICTORY Coach Paces Rangers to 3d Triumph in Four Starts  11616 See Garden Game | By William J Briordy | RE0000428667 | 1989-07-03 | B00000930109 |
| 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/record-3511240-eligible-to-vote-in-city-election-but-balloting-isnt.html | RECORD 3511240 ELIGIBLE TO VOTE IN CITY ELECTION But Balloting Isnt Expected to Exceed 2300000  New Registration Is 203383 PPR CARRYOVER HEAVY 3307857 Were on Books as Result of High Interest in 1960 Presidential Race RECORD 3511240 ELIGIBLE TO VOTE | By Leo Egan | RE0000428667 | 1989-07-03 | B00000930109 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/regime-in-syria-leaning-to-west-also-seen-spurring-amity-of-jordan.html | REGIME IN SYRIA LEANING TO WEST Also Seen Spurring Amity of Jordan Iraq and Lebanon | By Dana Adams Schmidt Special To the New York Times | RE0000428667 | 1989-07-03 | B00000930109 |
| 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/rehabilitation-unit-dedicated.html | Rehabilitation Unit Dedicated | Special to The New York Times | RE0000428667 | 1989-07-03 | B00000930109 |
| 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/ribicoff-praises-welfare-in-us-jewish-fund-group-is-told-nation.html | RIBICOFF PRAISES WELFARE IN US Jewish Fund Group Is Told Nation Outstrips Soviet in Help to People 79BILLION OUTLAY CITED Official Says World Should Be Told of Achievements Apologizers Scored | By Irving Spiegel | RE0000428667 | 1989-07-03 | B00000930109 |
| 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/rise-is-predicted-in-interest-rate-head-of-banking-group-sees.html | RISE IS PREDICTED IN INTEREST RATE Head of Banking Group Sees Recovery Bringing Tight Money by Fall of 62 BUDGET BALANCE URGED CA Bimson of ABA Cites Ticklish Gold Position Country Is in Now | By Edward T OToole Special To the New York Times | RE0000428667 | 1989-07-03 | B00000930109 |
| 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/robbers-kill-li-man-break-into-house-beat-him-tie-up-3-and-take-280.html | ROBBERS KILL LI MAN Break Into House Beat Him Tie Up 3 and Take 280 | Special to The New York Times | RE0000428667 | 1989-07-03 | B00000930109 |
| 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/shifts-in-soviet-show-a-shakeup-half-of-provincial-chiefs-changed.html | SHIFTS IN SOVIET SHOW A SHAKEUP Half of Provincial Chiefs Changed Since 1960 | By Harry Schwartz | RE0000428667 | 1989-07-03 | B00000930109 |
| 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/shot-4-inches-away-holeinone-leader.html | SHOT 4 INCHES AWAY HOLEINONE LEADER | Special to The New York Times | RE0000428667 | 1989-07-03 | B00000930109 |
| 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/shriver-not-surprised.html | Shriver Not Surprised | Special to The New York Times | RE0000428667 | 1989-07-03 | B00000930109 |
| 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/sidney-suhoenig-is-dead-at-54-concert-pianist-and-professor.html | Sidney Suhoenig Is Dead at 54 Concert Pianist and Professor | Special to The New York Times | RE0000428667 | 1989-07-03 | B00000930109 |
| 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/special-visitors-get-elite-bus-trip-trust-for-historic-sites-calls.html | SPECIAL VISITORS GET ELITE BUS TRIP Trust for Historic Sites Calls on Mrs Wagner at Home | By Farnsworth Fowle | RE0000428667 | 1989-07-03 | B00000930109 |
| 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/spectators-at-vermont-academy-get-a-view-as-well-as-a-victory.html | Spectators at Vermont Academy Get a View as Well as a Victory | By Michael Strauss Special To the New York Times | RE0000428667 | 1989-07-03 | B00000930109 |
| 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/sports-of-the-times-strictly-nostalgic.html | Sports of The Times Strictly Nostalgic | By Arthur Daley | RE0000428667 | 1989-07-03 | B00000930109 |
| 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/st-cecilia-victor-26-6.html | St Cecilia Victor 26  6 | Special to The New York Times | RE0000428667 | 1989-07-03 | B00000930109 |
| 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/st-michaels-on-top.html | St Michaels on Top | Special to The New York Times | RE0000428667 | 1989-07-03 | B00000930109 |
| 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/st-thomas-church-drops-renting-of-pews-as-a-custom-now.html | St Thomas Church Drops Renting of Pews as a Custom Now Anachronistic | By George Dugan | RE0000428667 | 1989-07-03 | B00000930109 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/state-and-local-outlays-dwarf-federal-nonmilitary-spending-local.html | State and Local Outlays Dwarf Federal NonMilitary Spending LOCAL SPENDING CLIMBS RAPIDLY | By Richard E Mooney Special To the New York Times | RE0000428667 | 1989-07-03 | B00000930109 |
| 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/students-brawl-ends-latin-talks.html | STUDENTS BRAWL ENDS LATIN TALKS | Special to The New York Times | RE0000428667 | 1989-07-03 | B00000930109 |
| 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/susan-gamarel-is-bride.html | Susan Gamarel Is Bride | Special to The New York Times | RE0000428667 | 1989-07-03 | B00000930109 |
| 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/sutherland-wins-2-jumper-titles-scores-on-trent-me-nice-dependent.html | SUTHERLAND WINS 2 JUMPER TITLES Scores on Trent Me Nice Dependent in Junior Show | Special to The New York Times | RE0000428667 | 1989-07-03 | B00000930109 |
| 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/swaney-g-henson.html | SWANEY G HENSON | Special to The New York Times | RE0000428667 | 1989-07-03 | B00000930109 |
| 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/swiss-shares-dip-on-profit-taking-more-somber-view-on-berlin-also.html | SWISS SHARES DIP ON PROFIT TAKING More Somber View on Berlin Also Depresses Markets | Special to The New York Times | RE0000428667 | 1989-07-03 | B00000930109 |
| 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/taylor-cautious-on-gis-for-asia-departs-for-south-vietnam-hints-us.html | TAYLOR CAUTIOUS ON GIS FOR ASIA Departs for South Vietnam  Hints US Reluctance to Commit Troops TAYLOR CAUTIOUS ON GIS FOR ASIA | By Lloyd Garrison Special To the New York Times | RE0000428667 | 1989-07-03 | B00000930109 |
| 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/tenor-gives-program-here.html | Tenor Gives Program Here | ES | RE0000428667 | 1989-07-03 | B00000930109 |
| 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/tenor-impressive-in-his-debut-here-louis-danto-displays-skill-in.html | TENOR IMPRESSIVE IN HIS DEBUT HERE Louis Danto Displays Skill in Carnegie Recital Hall | AR | RE0000428667 | 1989-07-03 | B00000930109 |
| 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/the-cave-dwellers-revived-in-village.html | The Cave Dwellers Revived in Village | ARTHUR GELB | RE0000428667 | 1989-07-03 | B00000930109 |
| 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/threatening-nuclear-war-weakness-of-our-moral-position-in-creating.html | Threatening Nuclear War Weakness of Our Moral Position in Creating Dilemma Seen | THORNTON READ | RE0000428667 | 1989-07-03 | B00000930109 |
| 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/to-evaluate-need-for-shelters.html | To Evaluate Need for Shelters | MARY HARRIS BELL | RE0000428667 | 1989-07-03 | B00000930109 |
| 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/tv-an-ambitious-opera-the-thief-and-the-hangman-on-abc-frank.html | TV An Ambitious Opera The Thief and the Hangman on ABC  Frank Porretta Excels in Lead | ERIC SALZMAN | RE0000428667 | 1989-07-03 | B00000930109 |
| 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/twa-arbitrators-kennedy-names-3-to-settle-dispute-with-navigators.html | TWA ARBITRATORS Kennedy Names 3 to Settle Dispute With Navigators | Special to The New York Times | RE0000428667 | 1989-07-03 | B00000930109 |
| 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/un-accord-seen-on-new-leader-stevenson-reports-progress-u-thant-is.html | UN ACCORD SEEN ON NEW LEADER Stevenson Reports Progress  U Thant Is Likely Choice | By Sam Pope Brewer Special To the New York Times | RE0000428667 | 1989-07-03 | B00000930109 |
| 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/un-membership-aids-new-land-economic-benefits-noted-by-official-of.html | UN Membership Aids New Land Economic Benefits Noted by Official of Sierra Leone Assistance in Work of Amassing Many Statistics Cited UN MEMBERSHIP AIDS NEW NATIONS | By Kathleen McLaughlin Special To the New York Times | RE0000428667 | 1989-07-03 | B00000930109 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/unlisted-issues-continue-to-rise-buying-by-public-increases-index.html | UNLISTED ISSUES CONTINUE TO RISE Buying by Public Increases  Index Reaches Record | By Alexander R Hammer | RE0000428667 | 1989-07-03 | B00000930109 |
| 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/us-faces-a-snag-in-un-on-china-allies-said-to-be-unwilling-to.html | US FACES A SNAG IN UN ON CHINA Allies Said to Be Unwilling to Submit Motion to Delay Ruling of Seat for Reds US FACES A SNAG IN UN ON CHINA | By Thomas J Hamilton Special To the New York Times | RE0000428667 | 1989-07-03 | B00000930109 |
| 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/us-transferring-300-negroes-to-an-almost-allwhite-suburb.html | US Transferring 300 Negroes To an Almost AllWhite Suburb | Special to The New York Times | RE0000428667 | 1989-07-03 | B00000930109 |
| 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/uscanada-test-of-air-defense-rated-a-success-president-receives-a.html | USCANADA TEST OF AIR DEFENSE RATED A SUCCESS President Receives a Report on Maneuvers  Search Is Pushed for Missing B52 USCANADA TEST RATED A SUCCESS | By Walter Carlson | RE0000428667 | 1989-07-03 | B00000930109 |
| 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/voice-of-america-steps-up-air-time-nears-equal-standing-with-red.html | VOICE OF AMERICA STEPS UP AIR TIME Nears Equal Standing With Red Chinese in Broadcast Hours  Soviet Still Leads VOICE OF AMERICA STEPS UP AIR TIME | By Alvin Shuster Special To the New York Times | RE0000428667 | 1989-07-03 | B00000930109 |
| 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/weather-eye-in-arctic-is-atomic-satellite-to-transmit-polar.html | Weather Eye in Arctic Is Atomic Satellite to Transmit Polar Pictures to Post In Alaska Nuclear Installation Unmanned Placed on Remote Island | By Walter Sullivan Special To the New York Times | RE0000428667 | 1989-07-03 | B00000930109 |
| 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/west-drops-plan-for-london-talk-on-berlin-crisis-us-reports.html | WEST DROPS PLAN FOR LONDON TALK ON BERLIN CRISIS US Reports Diplomats May Join Conference Under Way in Washington ALLIED DISCORD DENIED State Department Describes Cancellation of Parley as Matter of Convenience WEST DROPS PLAN FOR LONDON TALK | Special to The New York Times | RE0000428667 | 1989-07-03 | B00000930109 |
| 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/williams-in-tribute-to-tunisian-polices.html | WILLIAMS IN TRIBUTE TO TUNISIAN POLICES | Special to The New York Times | RE0000428667 | 1989-07-03 | B00000930109 |
| 1961-10-16 | https://www.nytimes.com/1961/10/16/archives/wing-in-metropolitan-has-historical-appeal.html | Wing in Metropolitan Has Historical Appeal | By Sanka Knox | RE0000428667 | 1989-07-03 | B00000930109 |
| 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/16-escape-to-west-from-east-berlin.html | 16 ESCAPE TO WEST FROM EAST BERLIN | Special to The New York Times | RE0000428669 | 1989-07-03 | B00000930111 |
| 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/25-nations-ask-un-agency-to-measure-fallout-through-world-network.html | 25 Nations Ask UN Agency to Measure FallOut Through World Network | Special to The New York Times | RE0000428669 | 1989-07-03 | B00000930111 |
| 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/3party-coalition-pressed-by-brandt.html | 3PARTY COALITION PRESSED BY BRANDT | Special to The New York Times | RE0000428669 | 1989-07-03 | B00000930111 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/500000mile-shot-in-space-planned-ranger-flight-this-week-to-prepare.html | 500000MILE SHOT IN SPACE PLANNED Ranger Flight This Week to Prepare for Moon Probe | By John W Finney Special To the New York Times | RE0000428669 | 1989-07-03 | B00000930111 |
| 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/6-roller-skaters-seek-world-title-us-squad-to-face-13-others-in.html | 6 Roller Skaters Seek World Title US Squad to Face 13 Others in Meet at Bologna Italy | By John Rendel | RE0000428669 | 1989-07-03 | B00000930111 |
| 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/6th-soviet-rocket-fired-into-pacific.html | 6TH SOVIET ROCKET FIRED INTO PACIFIC | Special to The New York Times | RE0000428669 | 1989-07-03 | B00000930111 |
| 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/8000-to-lose-jobs-over-british-strike.html | 8000 TO LOSE JOBS OVER BRITISH STRIKE | Special to The New York Times | RE0000428669 | 1989-07-03 | B00000930111 |
| 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/91day-us-bill-rate-declines-182day-issue-rises-sharply.html | 91Day US Bill Rate Declines 182Day Issue Rises Sharply | Special to The New York Times | RE0000428669 | 1989-07-03 | B00000930111 |
| 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/a-un-snag-on-china-is-disputed-by-us.html | A UN SNAG ON CHINA IS DISPUTED BY US | Special to The New York Times | RE0000428669 | 1989-07-03 | B00000930111 |
| 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/advertising-football-program-specialist.html | Advertising Football Program Specialist | By Peter Bart | RE0000428669 | 1989-07-03 | B00000930111 |
| 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/agnes-h-hume.html | AGNES H HUME | Special to The Ne York Times | RE0000428669 | 1989-07-03 | B00000930111 |
| 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/air-safety-forum-today.html | Air Safety Forum Today | Special to The New York Times | RE0000428669 | 1989-07-03 | B00000930111 |
| 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/americana-is-scarce-at-armory.html | Americana Is Scarce At Armory | By Sanka Knox | RE0000428669 | 1989-07-03 | B00000930111 |
| 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/appeal-to-assembly-weighed.html | Appeal to Assembly Weighed | Special to The New York Times | RE0000428669 | 1989-07-03 | B00000930111 |
| 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/approval-sighted-for-bank-mergers-controller-of-the-currency.html | APPROVAL SIGHTED FOR BANK MERGERS Controller of the Currency Expects Courts to Back 3 Deals He Cleared TRUST SUITS UNDER WAY ABA Session Also Hears Address Scoring Its Commercial Units APPROVAL IS SEEN FOR BANK MERGERS | By Edward T OToole Special To the New York Times | RE0000428669 | 1989-07-03 | B00000930111 |
| 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/area-travel-criticized-goodfellow-asks-tristate-agency-to-control.html | AREA TRAVEL CRITICIZED Goodfellow Asks TriState Agency to Control Mess | Special to The New York Times | RE0000428669 | 1989-07-03 | B00000930111 |
| 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/arthur-ferriera-baritone-in-recital.html | ARTHUR FERRIERA BARITONE IN RECITAL | ERIC SALZMAN | RE0000428669 | 1989-07-03 | B00000930111 |
| 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000428669 | 1989-07-03 | B00000930111 |
| 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000428669 | 1989-07-03 | B00000930111 |
| 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000428669 | 1989-07-03 | B00000930111 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/atlasbase-delay-being-eliminated-program-is-near-schedule-new-unit.html | ATLASBASE DELAY BEING ELIMINATED Program Is Near Schedule New Unit Gets ICBMs Construction of Atlas Bases Is Nearly Back on Schedule | By Richard Witkin | RE0000428669 | 1989-07-03 | B00000930111 |
| 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/bank-spurs-staff-to-enter-politics-hase-offers-its-employes-seminar.html | BANK SPURS STAFF TO ENTER POLITICS hase Offers Its Employes Seminar in Citizenship | By Charles Grutzner | RE0000428669 | 1989-07-03 | B00000930111 |
| 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/bleasby-rinehart.html | Bleasby  Rinehart | Special to The New York Times | RE0000428669 | 1989-07-03 | B00000930111 |
| 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/bonds-price-movements-are-narrow-for-primerisk-issues-reserve.html | Bonds Price Movements Are Narrow for PrimeRisk Issues RESERVE SQUEEZE IS FELT BY BANKS Tightness of Money Laid to Bill Payment Deadline  Federal Funds Climb | By Paul Heffernan | RE0000428669 | 1989-07-03 | B00000930111 |
| 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000428669 | 1989-07-03 | B00000930111 |
| 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/british-denounce-frances-refusal-to-talk-on-berlin-deplore-break-in.html | BRITISH DENOUNCE FRANCES REFUSAL TO TALK ON BERLIN Deplore Break in Sessions as Public Advertisement of Allied Differences AID TO SOVIET FEARED Paris Envoy Is Chided by Lord Home After London Meeting Is Canceled BRITISH DENOUNCE FRANCE ON TALKS | By Drew Middleton Special To the New York Times | RE0000428669 | 1989-07-03 | B00000930111 |
| 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/browns-campaign-to-attack-chotiner.html | BROWNS CAMPAIGN TO ATTACK CHOTINER | Special to The New York Times | RE0000428669 | 1989-07-03 | B00000930111 |
| 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/car-sales-soared-in-early-october-purchases-climbed-to-best-level.html | CAR SALES SOARED IN EARLY OCTOBER Purchases Climbed to Best Level in Six Years | Special to The New York Times | RE0000428669 | 1989-07-03 | B00000930111 |
| 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/chemists-defend-patents-oh-drugs-see-research-stimulated-kefauver.html | CHEMISTS DEFEND PATENTS OH DRUGS See Research Stimulated  Kefauver Attacks Pricing | By Felix Belair Jr Special To the New York Times | RE0000428669 | 1989-07-03 | B00000930111 |
| 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/city-gives-plans-on-62-trade-fair-international-open-house-is.html | CITY GIVES PLANS ON 62 TRADE FAIR International Open House Is Slated for Event Next May | By Paul Crowell | RE0000428669 | 1989-07-03 | B00000930111 |
| 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/clancy-criticizes-new-city-charter-terms-it-halfbaked-but-backs-it.html | CLANCY CRITICIZES NEW CITY CHARTER Terms It HalfBaked but Backs It for Good Parts | By Peter Kihss | RE0000428669 | 1989-07-03 | B00000930111 |
| 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/claudia-a-luttgen-engaged-to-marry.html | Claudia A Luttgen Engaged to Marry | Special to The New York Times | RE0000428669 | 1989-07-03 | B00000930111 |
| 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/coach-is-keeping-sons-in-reserve-piscuskas-waits-because-boys-are.html | COACH IS KEEPING SONS IN RESERVE Piscuskas Waits Because Boys Are Only 4 and 3 | By Michael Strauss Special To the New York Times | RE0000428669 | 1989-07-03 | B00000930111 |
| 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/comedy-writer-serious-on-craft-carl-reiner-of-films-and-tv-offers.html | COMEDY WRITER SERIOUS ON CRAFT Carl Reiner of Films and TV Offers Rules of Laughter | By Murray Schumach Special To the New York Times | RE0000428669 | 1989-07-03 | B00000930111 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/communists-open-soviet-congress-22d-party-meeting-to-hear.html | COMMUNISTS OPEN SOVIET CONGRESS 22d Party Meeting to Hear Khrushchev on Foreign and Domestic Policy Soviet Opens Party Congress Khrushchev to Speak on Policy | By Theodore Shabad Special To the New York Times | RE0000428669 | 1989-07-03 | B00000930111 |
| 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/conant-says-slum-schools-create-dynamite-in-cities-dr-conant-warns.html | Conant Says Slum Schools Create Dynamite in Cities DR CONANT WARNS ON SLUM SCHOOLS | By Fred M Hechinger | RE0000428669 | 1989-07-03 | B00000930111 |
| 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/conant-scored-by-school-groups-backers-of-open-enrollment-reject.html | CONANT SCORED BY SCHOOL GROUPS Backers of Open Enrollment Reject Views in Book | By Robert H Terte | RE0000428669 | 1989-07-03 | B00000930111 |
| 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/contract-bridge-experts-do-not-always-follow-the-books-on-uses-of.html | Contract Bridge Experts Do Not Always Follow the Books On Uses of the CueBid Overcall | By Albert H Morehead | RE0000428669 | 1989-07-03 | B00000930111 |
| 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/critic-at-large-the-values-of-survival-if-mankind-has-a-future-the.html | Critic at Large The Values of Survival If Mankind Has a Future the Western Road Leads to It | By Brooks Atkinson | RE0000428669 | 1989-07-03 | B00000930111 |
| 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/cuban-stowaway-drowns.html | Cuban Stowaway Drowns | Special to The New York Times | RE0000428669 | 1989-07-03 | B00000930111 |
| 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/dance-set-in-stamford-to-aid-blind-children.html | Dance Set in Stamford To Aid Blind Children | Special to The New York Times | RE0000428669 | 1989-07-03 | B00000930111 |
| 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/del-miller-sidelined-jimmy-arthur-to-get-driving-assignments-at.html | DEL MILLER SIDELINED Jimmy Arthur to Get Driving Assignments at Westbury | Special to The New York Times | RE0000428669 | 1989-07-03 | B00000930111 |
| 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/die-presse-of-vienna-sold.html | Die Presse of Vienna Sold | Special to The New York Times | RE0000428669 | 1989-07-03 | B00000930111 |
| 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/edwin-p-dean-fiance-of-susan-macfeiggan.html | Edwin P Dean Fiance Of Susan MacFeiggan | Special to The New York Times | RE0000428669 | 1989-07-03 | B00000930111 |
| 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/food-news-a-sardine-is-elusive.html | Food News A Sardine Is Elusive | By June Owen | RE0000428669 | 1989-07-03 | B00000930111 |
| 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/football-coach-hits-point-bets-bateman-gets-support-here-from.html | FOOTBALL COACH HITS POINT BETS Bateman Gets Support Here From Nugent and Foss | By Lincoln A Werden | RE0000428669 | 1989-07-03 | B00000930111 |
| 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/for-a-neutral-germany-soviets-said-to-fear-resurgence-of-german.html | For a Neutral Germany Soviets Said to Fear Resurgence of German Militarism | HAMILTON FISH | RE0000428669 | 1989-07-03 | B00000930111 |
| 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/for-better-subway-service.html | For Better Subway Service | M MICHAEL STERN Republican Candidate City Council | RE0000428669 | 1989-07-03 | B00000930111 |
| 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/frank-c-moffat.html | FRANK C MOFFAT | Special to The New York Times | RE0000428669 | 1989-07-03 | B00000930111 |
| 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/gallo-inquiry-figure-is-sought-in-nationwide-police-search.html | Gallo Inquiry Figure Is Sought In NationWide Police Search | By James P McCaffrey | RE0000428669 | 1989-07-03 | B00000930111 |

| 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/gerald-hawthorne-burnham-corp-aide.html | GERALD HAWTHORNE BURNHAM CORP AIDE | Special to The New York Times | RE0000428669 | 1989-07-03 | B00000930111 |
|---|---|---|---|---|---|---|
| 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/gladiators-make-home-bowling-debut-tonight-twogame-match-scheduled.html | Gladiators Make Home Bowling Debut Tonight TwoGame Match Scheduled Against Kansas City Totowa Competition Is Test of Leagues Gate Appeal | By Gordon S White Jr | RE0000428669 | 1989-07-03 | B00000930111 |
| 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/gruenther-doubts-war-but-he-tells-li-group-cold-war-will-be-a-long.html | GRUENTHER DOUBTS WAR But He Tells LI Group Cold War Will Be a Long One | Special to The New York Times | RE0000428669 | 1989-07-03 | B00000930111 |
| 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/hastings-loses-again-eastchester-triumphs-320-as-foes-drop-4th-in.html | HASTINGS LOSES AGAIN Eastchester Triumphs 320 as Foes Drop 4th in Row | Special to The New York Times | RE0000428669 | 1989-07-03 | B00000930111 |
| 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/heart-experts-meet-who-committee-names-new-zealander-chairman.html | HEART EXPERTS MEET WHO Committee Names New Zealander Chairman | Special to The New York Times | RE0000428669 | 1989-07-03 | B00000930111 |
| 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/housing-for-aged-to-rise-in-jersey-40-million-plan-is-outlined-by.html | HOUSING FOR AGED TO RISE IN JERSEY 40 Million Plan Is Outlined by State AFLCIO at Senate Hearing 4 PROJECTS INCLUDED Developments Would Have MultipleStory Buildings and Individual Homes | Special to The New York Times | RE0000428669 | 1989-07-03 | B00000930111 |
| 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/how-to-succeed-is-doing-business-new-musical-a-hit-with-the-critics.html | HOW TO SUCCEED IS DOING BUSINESS New Musical a Hit With the Critics and at Box Office | By Louis Calta | RE0000428669 | 1989-07-03 | B00000930111 |
| 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/humane-leader-4710-scores-easily-four-long-shots-win-at-aqueduct.html | Humane Leader 4710 Scores Easily FOUR LONG SHOTS WIN AT AQUEDUCT Tax Leads Parade at 51  Manassa Mauler Trails Humane Leader in Dash | By Joseph C Nichols | RE0000428669 | 1989-07-03 | B00000930111 |
| 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/humphrey-says-us-sifts-rapacki-plan.html | HUMPHREY SAYS US SIFTS RAPACKI PLAN | Special to The New York Times | RE0000428669 | 1989-07-03 | B00000930111 |
| 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/illegal-seizures-of-books-charged-illinois-aclu-says-police-take.html | ILLEGAL SEIZURES OF BOOKS CHARGED Illinois ACLU Says Police Take Tropic of Cancer | Special to The New York Times | RE0000428669 | 1989-07-03 | B00000930111 |
| 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/in-the-nation-the-misleading-nature-of-unemployment-figures.html | In The Nation The Misleading Nature of Unemployment Figures | By Arthur Krock | RE0000428669 | 1989-07-03 | B00000930111 |
| 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/industry-output-fell-last-month-index-down-a-point-to-112-after-six.html | Industry Output Fell Last Month Index Down a Point to 112 After Six Gains in a Row INDUSTRY OUTPUT FELL LAST MONTH | By Richard E Mooney Special To the New York Times | RE0000428669 | 1989-07-03 | B00000930111 |
| 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/italy-triumphs-over-us-by-41-in-davis-cup-tennis-pietrangeli-tops.html | Italy Triumphs Over US by 41 in Davis Cup Tennis PIETRANGELI TOPS DOUGLAS IN 3 SETS Italian Wins 97 63 62 to Clinch Davis Cup Series  Gardini Beats Reed | By Robert Daley Special To the New York Times | RE0000428669 | 1989-07-03 | B00000930111 |

| 1961-10-17 | https://www.nytimes.com/1961/10/17/archiv es/jersey-official-seeks-ban.html | Jersey Official Seeks Ban | Special to The New York Times | RE0000428669 | 1989-07-03 | B00000930111 |
| 1961-10-17 | https://www.nytimes.com/1961/10/17/archiv es/john-j-jackson.html | JOHN J JACKSON | Special to The New York Times | RE0000428669 | 1989-07-03 | B00000930111 |
| 1961-10-17 | https://www.nytimes.com/1961/10/17/archiv es/joseph-talalay-rubber-scientist-inventor-of-process-to-make-latex.html | JOSEPH TALALAY RUBBER SCIENTIST Inventor of Process to Make Latex Foam Dies at 79 | Special to The New York Times | RE0000428669 | 1989-07-03 | B00000930111 |
| 1961-10-17 | https://www.nytimes.com/1961/10/17/archiv es/judd-bids-dentists-take-middle-road.html | JUDD BIDS DENTISTS TAKE MIDDLE ROAD | Special to The New York Times | RE0000428669 | 1989-07-03 | B00000930111 |
| 1961-10-17 | https://www.nytimes.com/1961/10/17/archiv es/kennedy-greets-finnish-president-on-visit-to-capital-kennedy.html | Kennedy Greets Finnish President on Visit to Capital KENNEDY SALUTES FINNISH LEADER | Special to The New York Times | RE0000428669 | 1989-07-03 | B00000930111 |
| 1961-10-17 | https://www.nytimes.com/1961/10/17/archiv es/kennedy-picks-24-to-aid-retarded-new-yorker-heads-panel-for-study.html | KENNEDY PICKS 24 TO AID RETARDED New Yorker Heads Panel for Study of Problems | Special to The New York Times | RE0000428669 | 1989-07-03 | B00000930111 |
| 1961-10-17 | https://www.nytimes.com/1961/10/17/archiv es/killing-suspect-held-man-surrenders-2-years-after-jersey-city.html | KILLING SUSPECT HELD Man Surrenders 2 Years After Jersey City Slaying | Special to The New York Times | RE0000428669 | 1989-07-03 | B00000930111 |
| 1961-10-17 | https://www.nytimes.com/1961/10/17/archiv es/korea-may-free-expremier-soon-junta-expected-to-release-chang-in.html | KOREA MAY FREE EXPREMIER SOON Junta Expected to Release Chang in Gesture to US | By Am Rosenthal Special To the New York Times | RE0000428669 | 1989-07-03 | B00000930111 |
| 1961-10-17 | https://www.nytimes.com/1961/10/17/archiv es/lefkowitz-urges-school-changes-he-would-divest-board-of.html | LEFKOWITZ URGES SCHOOL CHANGES He Would Divest Board of Construction Function | By Leonard Buder | RE0000428669 | 1989-07-03 | B00000930111 |
| 1961-10-17 | https://www.nytimes.com/1961/10/17/archiv es/louis-harris.html | LOUIS HARRIS | Special to The New York Times | RE0000428669 | 1989-07-03 | B00000930111 |
| 1961-10-17 | https://www.nytimes.com/1961/10/17/archiv es/many-in-city-fume-in-cold-quarters-health-department-is-called-by.html | MANY IN CITY FUME IN COLD QUARTERS Health Department Is Called by 1040 as Mercury Drops | By Lawrence OKane | RE0000428669 | 1989-07-03 | B00000930111 |
| 1961-10-17 | https://www.nytimes.com/1961/10/17/archiv es/marketers-told-stress-to-quality-price-emphasis-scored-at.html | MARKETERS TOLD STRESS TO QUALITY Price Emphasis Scored at Distribution Conference MARKETERS TOLD TO STRESS QUALITY | By John H Fenton Special To the New York Times | RE0000428669 | 1989-07-03 | B00000930111 |
| 1961-10-17 | https://www.nytimes.com/1961/10/17/archiv es/maxim-kranz.html | MAXIM KRANZ | Special to The New York Times | RE0000428669 | 1989-07-03 | B00000930111 |
| 1961-10-17 | https://www.nytimes.com/1961/10/17/archiv es/mayfieldbrady-first-their-66-takes-proamateur-golf-at-roslyn-by-a.html | MAYFIELDBRADY FIRST Their 66 Takes ProAmateur Golf at Roslyn by a Stroke | Special to The New York Times | RE0000428669 | 1989-07-03 | B00000930111 |
| 1961-10-17 | https://www.nytimes.com/1961/10/17/archiv es/meeting-un-obligations.html | Meeting UN Obligations | JOSEPH BADI | RE0000428669 | 1989-07-03 | B00000930111 |
| 1961-10-17 | https://www.nytimes.com/1961/10/17/archiv es/metropolitan-museum-displays-paintings-and-drawings-received-in.html | Metropolitan Museum Displays Paintings and Drawings Received in 1960 | By Stuart Preston | RE0000428669 | 1989-07-03 | B00000930111 |
| 1961-10-17 | https://www.nytimes.com/1961/10/17/archiv es/minister-asks-forbearance.html | Minister Asks Forbearance | Special to The New York Times | RE0000428669 | 1989-07-03 | B00000930111 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/mitchell-scores-new-state-taxes-says-income-or-sales-levy-would-be.html | MITCHELL SCORES NEW STATE TAXES Says Income or Sales Levy Would Be Ineffective | By Joseph O Haff Special To the New York Times | RE0000428669 | 1989-07-03 | B00000930111 |
| 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/morrisa-stewart-dean-at-california.html | MORRISA STEWART DEAN AT CALIFORNIA | Special to The New York Times | RE0000428669 | 1989-07-03 | B00000930111 |
| 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/mrs-edward-f-dwight.html | MRS EDWARD F DWIGHT | Special to The New York Times | RE0000428669 | 1989-07-03 | B00000930111 |
| 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/mrs-ralph-h-bollard.html | MRS RALPH H BOLLARD | Special to The New York Times | RE0000428669 | 1989-07-03 | B00000930111 |
| 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/mrs-walter-h-sholes.html | MRS WALTER H SHOLES | Special to The New York Times | RE0000428669 | 1989-07-03 | B00000930111 |
| 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/music-the-little-orchestra-society-scherman-conducts-a-mendelssohn.html | Music The Little Orchestra Society Scherman Conducts a Mendelssohn Concert | By Harold C Schonberg | RE0000428669 | 1989-07-03 | B00000930111 |
| 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/nasser-admits-error-says-he-should-have-curbed-imperialism-in-syria.html | NASSER ADMITS ERROR Says He Should Have Curbed Imperialism in Syria | Special to The New York Times | RE0000428669 | 1989-07-03 | B00000930111 |
| 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/nehru-sought-privacy-talk-with-kennedy-to-take-place-at-hyannis.html | NEHRU SOUGHT PRIVACY Talk With Kennedy to Take Place at Hyannis Port | Special to The New York Times | RE0000428669 | 1989-07-03 | B00000930111 |
| 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/new-care-begun-for-mental-ills-930to5-service-is-offered-at.html | NEW CARE BEGUN FOR MENTAL ILLS 930to5 Service Is Offered at Roosevelt Hospital | By Emma Harrison | RE0000428669 | 1989-07-03 | B00000930111 |
| 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/new-philadelphia-gimbels.html | New Philadelphia Gimbels | Special to The New York Times | RE0000428669 | 1989-07-03 | B00000930111 |
| 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/nkrumah-denounced-exaide-says-ghanas-chief-is-guilty-of-terrorism.html | NKRUMAH DENOUNCED ExAide Says Ghanas Chief Is Guilty of Terrorism | Special to The New York Times | RE0000428669 | 1989-07-03 | B00000930111 |
| 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/paris-issues-plan-to-spur-economy-4year-program-envisages-24-rise.html | PARIS ISSUES PLAN TO SPUR ECONOMY 4Year Program Envisages 24 Rise in Production | By Henry Giniger Special To the New York Times | RE0000428669 | 1989-07-03 | B00000930111 |
| 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/paris-stylist-here-to-view-us-copies.html | Paris Stylist Here to View US Copies | By Charlotte Curtis | RE0000428669 | 1989-07-03 | B00000930111 |
| 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/paytv-testing-to-be-increased-paramount-head-confident-despite.html | PAYTV TESTING TO BE INCREASED Paramount Head Confident Despite Sizable Losses | Special to The New York Times | RE0000428669 | 1989-07-03 | B00000930111 |
| 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/peron-press-aide-assisted-castro-apold-an-argentine-was-recently-on.html | PERON PRESS AIDE ASSISTED CASTRO Apold an Argentine Was Recently on Cuban Staff | By Milton Bracker | RE0000428669 | 1989-07-03 | B00000930111 |
| 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/phone-service-criticized.html | Phone Service Criticized | EUGENE A SCHNELL | RE0000428669 | 1989-07-03 | B00000930111 |
| 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/physician-scores-surgeons-stand-finds-biased-viewpoint-on-surgery.html | PHYSICIAN SCORES SURGEONS STAND Finds Biased Viewpoint on Surgery and FeeSplitting | By Philip Benjamin | RE0000428669 | 1989-07-03 | B00000930111 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/pope-pius-eleven-defeats-passaic-2-touchdowns-come-in-last-2.html | POPE PIUS ELEVEN DEFEATS PASSAIC 2 Touchdowns Come in Last 2 Minutes of 190 Victory | Special to The New York Times | RE0000428669 | 1989-07-03 | B00000930111 |
| 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/price-cutting-dooms-bookshop-that-catered-to-good-reading.html | Price Cutting Dooms Bookshop That Catered to Good Reading | By Gay Talese | RE0000428669 | 1989-07-03 | B00000930111 |
| 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/proton-new-tool-in-brain-surgery-meeting-in-capital-is-told-of.html | PROTON NEW TOOL IN BRAIN SURGERY Meeting in Capital Is Told of Bloodless Operations With Use of Radiation TUMOR MADE TO SHRINK Parkinsons Disease Is Also Treated With a Beam of Nuclear Particles | Special to The New York Times | RE0000428669 | 1989-07-03 | B00000930111 |
| 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/realty-bias-barred-connecticut-orders-broker-to-end-antijewish.html | REALTY BIAS BARRED Connecticut Orders Broker to End AntiJewish Stand | Special to The New York Times | RE0000428669 | 1989-07-03 | B00000930111 |
| 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/rebels-assail-french-algerians-charge-genocide-in-disorders-in-oran.html | REBELS ASSAIL FRENCH Algerians Charge Genocide in Disorders in Oran | Special to The New York Times | RE0000428669 | 1989-07-03 | B00000930111 |
| 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/republican-called-able-mrs-la-guardia-for-lefkowitz.html | Republican Called Able MRS LA GUARDIA FOR LEFKOWITZ | By Leo Egan | RE0000428669 | 1989-07-03 | B00000930111 |
| 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/ribicoff-campaigns-for-hughes-likens-candidate-to-kennedy.html | Ribicoff Campaigns for Hughes Likens Candidate to Kennedy | By Milton Honig Special To the New York Times | RE0000428669 | 1989-07-03 | B00000930111 |
| 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/robinsons-big-punch-pride-boxer-at-40-says-it-keeps-him-on-path-to.html | Robinsons Big Punch Pride Boxer at 40 Says It Keeps Him on Path to Title Will Go Out No 1 He Insists  Meets Moyer Saturday | By Howard M Tuckner Special To the New York Times | RE0000428669 | 1989-07-03 | B00000930111 |
| 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/rockefeller-asks-atomic-shelters-for-all-schools-state-defense.html | ROCKEFELLER ASKS ATOMIC SHELTERS FOR ALL SCHOOLS State Defense Group Backs Aid for Each Institution in Voluntary Plan SURVIVAL STUDY SOUGHT New Program Also Provides Protection for 97500 Employes of State Governor Asks Atomic Shelters For Every School in the State | By Warren Weaver Jr Special To the New York Times | RE0000428669 | 1989-07-03 | B00000930111 |
| 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/rusk-sees-a-rise-in-education-aid-for-new-nations-but-oecd-parley-is.html | RUSK SEES A RISE IN EDUCATION AID FOR NEW NATIONS But OECD Parley Is Told Lack of Qualified Persons Not Funds Is Bottleneck | By Marjorie Hunter Special To the New York Times | RE0000428669 | 1989-07-03 | B00000930111 |
| 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/rutherford-is-victor-brodka-paces-2520-triumph-over-teaneck-eleven.html | RUTHERFORD IS VICTOR Brodka Paces 2520 Triumph Over Teaneck Eleven | Special to The New York Times | RE0000428669 | 1989-07-03 | B00000930111 |
| 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/salvador-loan-is-approved.html | Salvador Loan Is Approved | Special to The New York Times | RE0000428669 | 1989-07-03 | B00000930111 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/school-plaster-falls-7-hurt.html | School Plaster Falls 7 Hurt | Special to The New York Times | RE0000428669 | 1989-07-03 | B00000930111 |
| 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/scientists-adrift-on-arctic-isle-find-a-flourishing-plant-life.html | Scientists Adrift on Arctic Isle Find a Flourishing Plant Life 2MileWide Ice Sheet Now Off Siberia Shows Signs Musk Oxen and Other Animals Once Roamed Over It | By Walter Sullivan | RE0000428669 | 1989-07-03 | B00000930111 |
| 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/sculptors-guild-show.html | Sculptors Guild Show | BRIAN ODOIIERTY | RE0000428669 | 1989-07-03 | B00000930111 |
| 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/shipyard-problems-of-atomic-era-told.html | SHIPYARD PROBLEMS OF ATOMIC ERA TOLD | Special to The New York Times | RE0000428669 | 1989-07-03 | B00000930111 |
| 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/slide-continues-in-london-stocks-store-shares-are-depressed-gilt.html | SLIDE CONTINUES IN LONDON STOCKS Store Shares Are Depressed  Gilt Edges Advance | Special to The New York Times | RE0000428669 | 1989-07-03 | B00000930111 |
| 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/soviet-says-its-aid-totals-27-billion.html | SOVIET SAYS ITS AID TOTALS 27 BILLION | Special to The New York Times | RE0000428669 | 1989-07-03 | B00000930111 |
| 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/sports-of-the-times-whats-with-the-dodgers.html | Sports of The Times Whats With the Dodgers | By Arthur Daley | RE0000428669 | 1989-07-03 | B00000930111 |
| 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/sukarno-to-fly-to-vienna.html | Sukarno to Fly to Vienna | Special to The New York Times | RE0000428669 | 1989-07-03 | B00000930111 |
| 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/supreme-courts-actions.html | Supreme Courts Actions | Special to The New York Times | RE0000428669 | 1989-07-03 | B00000930111 |
| 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/theatre-from-germany-two-perform-do-you-know-the-milky-way.html | Theatre From Germany Two Perform Do You Know the Milky Way | By Howard Taubman | RE0000428669 | 1989-07-03 | B00000930111 |
| 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/three-railroads-in-south-to-desegregate-stations-illinois-central.html | Three Railroads in South To Desegregate Stations Illinois Central Southern L  N Act Attorney General Hails Carriers and Dr King Voices Gratification 3 RAILROADS END ALL RACIAL CURBS | By Tom Wicker Special To the New York Times | RE0000428669 | 1989-07-03 | B00000930111 |
| 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/three-virtuosos-to-teach-on-coast.html | THREE VIRTUOSOS TO TEACH ON COAST | Special to The New York Times | RE0000428669 | 1989-07-03 | B00000930111 |
| 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/time-inc-plans-news-programs-background-series-to-open-on-11.html | TIME INC PLANS NEWS PROGRAMS Background Series to Open on 11 Stations Oct 30 | By Val Adams | RE0000428669 | 1989-07-03 | B00000930111 |
| 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/to-aid-international-law-connally-amendments-repeal-held-step.html | To Aid International Law Connally Amendments Repeal Held Step Toward World Order | DUDLEY B BONSAL ROBERT DECHERTORISON S MARDENTHEODORE PEARSONJ LEE RANKINWHITNEY NORTH SEYMOURLYMAN M TONDEL JrHARRISON TWEEDBETHUEL M WEBSTER | RE0000428669 | 1989-07-03 | B00000930111 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/trend-is-lacking-on-stock-market-average-drops-106-points-as.html | TREND IS LACKING ON STOCK MARKET Average Drops 106 Points as Trading Pace Falls to 2840000 Shares 600 ISSUES OFF 433 UP StudebakerPackard Most Active Security Rising 38  Ford Down 1 58 TREND IS LACKING ON STOCK MARKET | By Burton Crane | RE0000428669 | 1989-07-03 | B00000930111 |
| 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/tripp-fined-500-in-payola-case-sixmonth-term-suspended-for-former.html | TRIPP FINED 500 IN PAYOLA CASE SixMonth Term Suspended for Former Disk Jockey | By Jack Roth | RE0000428669 | 1989-07-03 | B00000930111 |
| 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/turks-face-task-to-set-coalition-republicans-lead-in-votes-but-lack.html | TURKS FACE TASK TO SET COALITION Republicans Lead in Votes but Lack a Majority | By Jay Walz Special To the New York Times | RE0000428669 | 1989-07-03 | B00000930111 |
| 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/tv-classes-in-french-mme-anne-slack-teacher-on-parlons-francais.html | TV Classes in French Mme Anne Slack Teacher on Parlons Francais Brings Zest to Lessons | By Jack Gould | RE0000428669 | 1989-07-03 | B00000930111 |
| 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/uaw-pressing-chrysler-talks-reuther-expected-to-direct-unions-team.html | UAW PRESSING CHRYSLER TALKS Reuther Expected to Direct Unions Team at Parleys | By Damon Stetson Special To the New York Times | RE0000428669 | 1989-07-03 | B00000930111 |
| 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/un-has-congo-fund-for-only-two-weeks-un-congo-funds-nearly-depleted.html | UN Has Congo Fund For Only Two Weeks UN CONGO FUNDS NEARLY DEPLETED | By Robert Conley Special to the New York Times | RE0000428669 | 1989-07-03 | B00000930111 |
| 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/un-library-will-get-hammarskjolds-name.html | UN Library Will Get Hammarskjolds Name | Special to The New York Times | RE0000428669 | 1989-07-03 | B00000930111 |
| 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/un-unit-hopeful-on-arab-refugees-middle-east-study-cited-by.html | UN UNIT HOPEFUL ON ARAB REFUGEES Middle East Study Cited by Palestine Agency as Cause for Guarded Optimism UN Unit Hopeful of Progress In Resettling Palestine Refugees | Special to The New York Times | RE0000428669 | 1989-07-03 | B00000930111 |
| 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/union-official-held-in-carwash-inquiry.html | UNION OFFICIAL HELD IN CARWASH INQUIRY | Special to The New York Times | RE0000428669 | 1989-07-03 | B00000930111 |
| 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/us-aides-and-silver-interests-air-treasurys-role-in-pricing.html | US Aides and Silver Interests Air Treasurys Role in Pricing | Special to The New York Times | RE0000428669 | 1989-07-03 | B00000930111 |
| 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/us-files-2-suits-on-negro-voting-abuses-laid-to-mississippi-and.html | US FILES 2 SUITS ON NEGRO VOTING Abuses Laid to Mississippi and Louisiana Counties | By Anthony Lewis Special To the New York Times | RE0000428669 | 1989-07-03 | B00000930111 |
| 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/us-horse-wins-jumper-trophy-ksar-desprit-is-harrisburg-victor-under.html | US HORSE WINS JUMPER TROPHY Ksar dEsprit Is Harrisburg Victor Under Steinkraus | Special to The New York Times | RE0000428669 | 1989-07-03 | B00000930111 |
| 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/us-may-concede-a-point-to-russians-on-un-chief-us-may-concede-point.html | US May Concede a Point To Russians on UN Chief US MAY CONCEDE POINT TO SOVIET | By Thomas J Hamilton Special To the New York Times | RE0000428669 | 1989-07-03 | B00000930111 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/us-supports-french-view.html | US Supports French View | Special to The New York Times | RE0000428669 | 1989-07-03 | B00000930111 |
| 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/us-to-get-views-on-armys-piers-future-of-brooklyn-terminal-to-be.html | US TO GET VIEWS ON ARMYS PIERS Future of Brooklyn Terminal to Be Discussed Here | By Werner Bamberger | RE0000428669 | 1989-07-03 | B00000930111 |
| 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/us-to-maintain-group-in-nigeria-withdrawal-of-peace-corps-over.html | US TO MAINTAIN GROUP IN NIGERIA Withdrawal of Peace Corps Over Incident Is Unlikely | By Lloyd Garrison Special To the New York Times | RE0000428669 | 1989-07-03 | B00000930111 |
| 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/us-to-scrutinize-gas-prices-here-stark-says-robert-kennedy-has.html | US TO SCRUTINIZE GAS PRIGES HERE Stark Says Robert Kennedy Has Ordered an Inquiry on Cost Differentials US TO SCRUTINIZE GAS PRICES HERE | By Charles G Bennett | RE0000428669 | 1989-07-03 | B00000930111 |
| 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/vietnamese-reds-attack-key-town-2-defending-officers-slain-in.html | VIETNAMESE REDS ATTACK KEY TOWN 2 Defending Officers Slain in Battle Near Laos VIETNAMESE REDS ATTACK KEY TOWN | By Robert Trumbull Special To the New York Times | RE0000428669 | 1989-07-03 | B00000930111 |
| 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/wagner-scores-state-law-wagner-presses-rentrise-attack.html | Wagner Scores State Law WAGNER PRESSES RENTRISE ATTACK | By Layhmond Robinson | RE0000428669 | 1989-07-03 | B00000930111 |
| 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/william-garretson-66-director-of-perth-amboy-air-pollution-control.html | WILLIAM GARRETSON 66 Director of Perth Amboy Air Pollution Control Dies | Special to The New York Times | RE0000428669 | 1989-07-03 | B00000930111 |
| 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/williams-to-see-algerians-today.html | WILLIAMS TO SEE ALGERIANS TODAY | Special to The New York Times | RE0000428669 | 1989-07-03 | B00000930111 |
| 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/wood-field-and-stream-crash-of-deer-rifles-in-northern-maine.html | Wood Field and Stream Crash of Deer Rifles in Northern Maine Signals the Start of an Annual Rite | By Oscar Godbout Special To the New York Times | RE0000428669 | 1989-07-03 | B00000930111 |
| 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/worlds-powers-assailed-in-un-2-africans-and-asian-score-mighty.html | WORLDS POWERS ASSAILED IN UN 2 Africans and Asian Score Mighty Nations Attitude | By Sam Pope Brewer Special To the New York Times | RE0000428669 | 1989-07-03 | B00000930111 |
| 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/yanks-buy-roberts-of-phils-and-mets-get-loes-conditionally-from.html | Yanks Buy Roberts of Phils and Mets Get Loes Conditionally From Giants PRICE IS BELIEVED 25000 FOR EACH Roberts and Loes National League RightHanders to Join New York Clubs | By Louis Effrat | RE0000428669 | 1989-07-03 | B00000930111 |
| 1961-10-17 | https://www.nytimes.com/1961/10/17/archives/yugoslav-expelled-by-prague.html | Yugoslav Expelled by Prague | Special to The New York Times | RE0000428669 | 1989-07-03 | B00000930111 |
| 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/10000000-deal-made-for-motels-big-west-side-project-is-bought-by.html | 10000000 DEAL MADE FOR MOTELS Big West Side Project Is Bought by Silversteins | By Maurice Foley | RE0000428665 | 1989-07-03 | B00000930107 |
| 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/74-nations-pledge-record-97685000-in-un-aid.html | 74 Nations Pledge Record 97685000 in UN Aid | Special to The New York Times | RE0000428665 | 1989-07-03 | B00000930107 |
| 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/aclu-wont-take-role.html | ACLU Wont Take Role | Special to The New York Times | RE0000428665 | 1989-07-03 | B00000930107 |

| 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/adenauer-makes-party-back-down-bids-it-stop-intriguing-or-find.html | ADENAUER MAKES PARTY BACK DOWN Bids It Stop Intriguing or Find Successor  Will Not Share Rule With Erhard ADENAUER MAKES PARTY BACK DOWN | By Sydney Gruson Special To the New York Times | RE0000428665 | 1989-07-03 | B00000930107 |
| 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/advertising-selfpolicing-drive-is-urged.html | Advertising SelfPolicing Drive Is Urged | By Peter Bart | RE0000428665 | 1989-07-03 | B00000930107 |
| 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/aflcio-label-deleted-by-quill-revised-twu-constitution-fails-to.html | AFLCIO LABEL DELETED BY QUILL Revised TWU Constitution Fails to List Affiliation | By Stanley Levey | RE0000428665 | 1989-07-03 | B00000930107 |
| 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/against-aid-to-neutrals-failure-of-nations-to-share-our-beliefs.html | Against Aid to Neutrals Failure of Nations to Share Our Beliefs Charged | JAMES D GRIFFIN | RE0000428665 | 1989-07-03 | B00000930107 |
| 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/albania-scored-by-soviet-chief-khrushchev-charges-party-follows.html | ALBANIA SCORED BY SOVIET CHIEF Khrushchev Charges Party Follows Stalinist Line Opposing His Policy ALBANIANS CHIDED BY SOVIET LEADER | Special to The New York Times | RE0000428665 | 1989-07-03 | B00000930107 |
| 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/amendment-opposed-voters-attention-drawn-to-possible-help-for.html | Amendment Opposed Voters Attention Drawn to Possible Help for Religious Schools | VT THAYER | RE0000428665 | 1989-07-03 | B00000930107 |
| 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/americas-press-told-it-is-at-war-newsmen-get-a-report-on-clash-with.html | AMERICAS PRESS TOLD IT IS AT WAR Newsmen Get a Report on Clash With Totalitarians | By R Hart Phillips | RE0000428665 | 1989-07-03 | B00000930107 |
| 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/ann-b-mcgraw-engaged-to-wed-norman-w-davis-wellesley-alumna-and.html | Ann B McGraw Engaged to Wed Norman W Davis Wellesley Alumna and Banking Corporation Aide Here to Marry | Special to The New York TIme | RE0000428665 | 1989-07-03 | B00000930107 |
| 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/anthony-dworzanski.html | ANTHONY DWORZANSKI | Special to The New York Times | RE0000428665 | 1989-07-03 | B00000930107 |
| 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/are-rebellious-coaches-off-on-wrong-track-movement-to-dislodge-aau.html | Are Rebellious Coaches Off on Wrong Track Movement to Dislodge AAU Raises Question of Ability Directing Sport May Be Too Complex for Dissidents | By Joseph M Sheehan | RE0000428665 | 1989-07-03 | B00000930107 |
| 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/argentine-rail-strikes-set.html | Argentine Rail Strikes Set | Special to The New York Times | RE0000428665 | 1989-07-03 | B00000930107 |
| 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/art-matisse-gouaches-exhibition-of-works-from-europe-opens-today-at.html | Art Matisse Gouaches Exhibition of Works from Europe Opens Today at the Modern Museum | By Stuart Preston | RE0000428665 | 1989-07-03 | B00000930107 |
| 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000428665 | 1989-07-03 | B00000930107 |
| 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/article-4-no-title-bonds-activity-and-prices-generally-climb-for.html | Article 4  No Title Bonds Activity and Prices Generally Climb for HighGrade Securities BUT CORPORATES TEND TO DECLINE Trading Broad in Municipals  Reductions of Balances Reported by Syndicates | By Paul Heffernan | RE0000428665 | 1989-07-03 | B00000930107 |

| 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/association-leader-declares-kefauver-measure-would-slow-medicine.html | Association Leader Declares Kefauver Measure Would Slow Medicine Gains | By Felix Belair Jr Special To the New York Times | RE0000428665 | 1989-07-03 | B00000930107 |
|---|---|---|---|---|---|---|
| 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/athletes-told-us-is-going-soft-robert-kennedy-calls-on-all.html | ATHLETES TOLD US IS GOING SOFT Robert Kennedy Calls on All Americans to Participate | By Foster Hailey | RE0000428665 | 1989-07-03 | B00000930107 |
| 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/bar-group-rates-bench-aspirants-finds-10-qualified-and-4-not.html | BAR GROUP RATES BENCH ASPIRANTS Finds 10 Qualified and 4 Not Declines Comment on 1 | By Russell Porter | RE0000428665 | 1989-07-03 | B00000930107 |
| 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/bea-to-cut-fares-despite-railway-protest.html | BEA to Cut Fares Despite Railway Protest | Special To The New York Times | RE0000428665 | 1989-07-03 | B00000930107 |
| 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/belleville-school-voted-down.html | Belleville School Voted Down | Special to The New York Times | RE0000428665 | 1989-07-03 | B00000930107 |
| 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/boasts-disturb-some-britons.html | Boasts Disturb Some Britons | Special to The New York Times | RE0000428665 | 1989-07-03 | B00000930107 |
| 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/bonn-is-unimpressed.html | Bonn Is Unimpressed | Special to The New York Times | RE0000428665 | 1989-07-03 | B00000930107 |
| 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000428665 | 1989-07-03 | B00000930107 |
| 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/burned-and-rebuilt-carrier-is-termed-a-better-ship-now.html | Burned and Rebuilt Carrier Is Termed a Better Ship Now | By Murray Illson | RE0000428665 | 1989-07-03 | B00000930107 |
| 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/but-speech-by-khrushchev-elicits-no-immediate-words-of-optimism.html | But Speech by Khrushchev Elicits No Immediate Words of Optimism  Address Encourages French | By Max Frankel Special To the New York Times | RE0000428665 | 1989-07-03 | B00000930107 |
| 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/butts-columbia-is-back-of-week-sophomore-gains-ivy-honor-for-effort.html | BUTTS COLUMBIA IS BACK OF WEEK Sophomore Gains Ivy Honor for Effort Against Yale | By Deane McGowen | RE0000428665 | 1989-07-03 | B00000930107 |
| 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/cameroons-aide-in-un-praises-britishfrench-help-to-africans.html | Cameroons Aide in UN Praises BritishFrench Help to Africans | By Kathleen Teltsch Special To the New York Times | RE0000428665 | 1989-07-03 | B00000930107 |
| 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/church-organ-saved-from-volcanic-island.html | Church Organ Saved From Volcanic Island | Special to The New York Times | RE0000428665 | 1989-07-03 | B00000930107 |
| 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/city-prosecutes-24-rodent-cases-east-harlem-landlords-are-accused.html | CITY PROSECUTES 24 RODENT CASES East Harlem Landlords Are Accused in Housing Court | By Sam Kaplan | RE0000428665 | 1989-07-03 | B00000930107 |
| 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/city-told-to-build-better-colleges-tenney-report-gives-mayor-plan.html | CITY TOLD TO BUILD BETTER COLLEGES Tenney Report Gives Mayor Plan for Efficient Unit | By Paul Crowell | RE0000428665 | 1989-07-03 | B00000930107 |
| 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/clear-berlin-policy-is-sought-by-miller.html | CLEAR BERLIN POLICY IS SOUGHT BY MILLER | Special to The New York Times | RE0000428665 | 1989-07-03 | B00000930107 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/congo-aide-at-un-hints-plea-to-soviet-gongo-hints-call-for-soviet.html | Congo Aide at UN Hints Plea to Soviet GONGO HINTS CALL FOR SOVIET HELP | By Robert Conley Special To the New York Times | RE0000428665 | 1989-07-03 | B00000930107 |
| 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/contract-bridge-successful-swindle-and-good-technique-are-elements.html | Contract Bridge Successful Swindle and Good Technique Are Elements of WellPlayed Hand | By Albert H Morehead | RE0000428665 | 1989-07-03 | B00000930107 |
| 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/cookbook-review-glorious-recipes-art-of-french-cooking-does-not.html | Cookbook Review Glorious Recipes Art of French Cooking Does Not Concede to US Tastes Text Is Simply Written for Persons Who Enjoy Cuisine | By Craig Claiborne | RE0000428665 | 1989-07-03 | B00000930107 |
| 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/councilmen-defer-action-on-proposal-to-curb-political-fundraising.html | Councilmen Defer Action on Proposal to Curb Political FundRaising | By Charles G Bennett | RE0000428665 | 1989-07-03 | B00000930107 |
| 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/dance-robbins-troupe-ballets-usa-offers-events-three-other-works-at.html | Dance Robbins Troupe Ballets USA Offers Events Three Other Works at ANTA Theatre | By John Martin | RE0000428665 | 1989-07-03 | B00000930107 |
| 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/deerfield-is-fit-and-determined-because-of-a-few-stratagems.html | Deerfield Is Fit and Determined Because of a Few Stratagems | By Michael Strauss Special To the New York Times | RE0000428665 | 1989-07-03 | B00000930107 |
| 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/del-miller-entry-westbury-choice-apex-hanover-lullwater-frost-31.html | DEL MILLER ENTRY WESTBURY CHOICE Apex Hanover Lullwater Frost 31 for Futurity | Special to The New York Times | RE0000428665 | 1989-07-03 | B00000930107 |
| 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/dental-work-urged-for-chronically-ill.html | DENTAL WORK URGED FOR CHRONICALLY ILL | Special to The New York Times | RE0000428665 | 1989-07-03 | B00000930107 |
| 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/desses-adds-an-island-of-elegance-to-greece-french-couture-house.html | Desses Adds an Island of Elegance to Greece French Couture House Opens Today in Athens | By Robert Alden Special To the New York Times | RE0000428665 | 1989-07-03 | B00000930107 |
| 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/dillon-stresses-plan-to-balance-budget-for-1963-tells-bankers-on.html | DILLON STRESSES PLAN TO BALANCE BUDGET FOR 1963 Tells Bankers on the Coast This Years Deficit May Be Over 675 Billion HOPEFUL ON PAYMENTS Talk Seen as Clarification of Presidents Remarks at His News Conference DILLON STRESSES 63 BUDGET PLANS | By Edward T OToole Special To the New York Times | RE0000428665 | 1989-07-03 | B00000930107 |
| 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/doctors-debate-hay-fever-shots-clash-on-value-of-multiple-versus.html | DOCTORS DEBATE HAY FEVER SHOTS Clash on Value of Multiple Versus Single Injections | By Robert K Plumb | RE0000428665 | 1989-07-03 | B00000930107 |
| 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/east-germans-upset-by-stand-of-khrushchev-on-peace-treaty.html | East Germans Upset by Stand Of Khrushchev on Peace Treaty | Special to The New York Times | RE0000428665 | 1989-07-03 | B00000930107 |
| 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/eisenhower-supports-sale.html | Eisenhower Supports Sale | Special to The New York Times | RE0000428665 | 1989-07-03 | B00000930107 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/eisenhower-would-build-shelter-but-fears-hed-alarm-people.html | Eisenhower Would Build Shelter But Fears Hed Alarm People EISENHOWER WARY ON ATOM SHELTER | By Clayton Knowles Special To the New York Times | RE0000428665 | 1989-07-03 | B00000930107 |
| 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/emile-baume-returns.html | Emile Baume Returns | RAYMOND ERICSON | RE0000428665 | 1989-07-03 | B00000930107 |
| 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/fallout-decried-white-house-sees-no-purpose-in-big-blastsilent-on.html | FALLOUT DECRIED White House Sees No Purpose in Big BlastSilent on Berlin US Calls on Khrushchev to Drop Plan for Testing 50Megaton Nuclear Bomb WHITE HOUSE SEES A RISE IN FALLOUT Says Blast Would Serve No Legitimate PurposeNo Comment on Berlin Delay | By John W Finney Special To the New York Times | RE0000428665 | 1989-07-03 | B00000930107 |
| 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/fifth-avenue-parades-protested.html | Fifth Avenue Parades Protested | CAROL FOX | RE0000428665 | 1989-07-03 | B00000930107 |
| 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/fire-and-fire-drill-tie-up-jersey-autos.html | FIRE AND FIRE DRILL TIE UP JERSEY AUTOS | Special to The New York Times | RE0000428665 | 1989-07-03 | B00000930107 |
| 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/fireset-in-court-to-test-a-theory-prosecutor-rigs-and-works-arson.html | FIRESET IN COURT TO TEST A THEORY Prosecutor Rigs and Works Arson Device Allegedly Designed to Burn a Bar | By Jack Roth | RE0000428665 | 1989-07-03 | B00000930107 |
| 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/fish-story-becomes-a-tale-of-success-career-of-publisher-built-on.html | Fish Story Becomes a Tale of Success Career of Publisher Built on Interest in Ichthyology FISH STORY HOLD ATALEOF SUCCESS | By Elizabeth M Fowler | RE0000428665 | 1989-07-03 | B00000930107 |
| 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/french-and-us-ship-owners-mesh-schedules-of-superliners-the-france.html | French and US Ship Owners Mesh Schedules of Superliners The France and the United States Will Alternate Weekly Sailings to Meet Competition of Cunards Queens | By Werner Bamberger | RE0000428665 | 1989-07-03 | B00000930107 |
| 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/french-see-hopeful-signs.html | French See Hopeful Signs | Special to The New York Times | RE0000428665 | 1989-07-03 | B00000930107 |
| 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/gambling-squad-demoted-as-lax-22-in-midtown-unit-ordered-back-to.html | GAMBLING SQUAD DEMOTED AS LAX 22 in Midtown Unit Ordered Back to Uniformed Duty | By Guy Passant | RE0000428665 | 1989-07-03 | B00000930107 |
| 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/german-teacher-apologizes.html | German Teacher Apologizes | Special to The New York Time | RE0000428665 | 1989-07-03 | B00000930107 |
| 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/ghana-defeats-critics-beats-down-move-to-ease-bill-on-foes-of.html | GHANA DEFEATS CRITICS Beats Down Move to Ease Bill on Foes of Nkrumah | Special to The New York Times | RE0000428665 | 1989-07-03 | B00000930107 |
| 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/giants-add-a-bbgun-to-arsenal-aerial-formation-is-variation-of-49er.html | Giants Add a BBGun to Arsenal Aerial Formation Is Variation of 49er Shotgun Attack | By Robert L Teague | RE0000428665 | 1989-07-03 | B00000930107 |

| 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/gladiators-bow-to-kansas-city-in-eastern-bowling-debut-178-new.html | Gladiators Bow to Kansas City In Eastern Bowling Debut 178 New Yorks Home Opener at Totowa Is Witnessed by 500 Fans Stars Hold 8to5 HalfTime Lead | By Gordon S White Jr Special To the New York Times | RE0000428665 | 1989-07-03 | B00000930107 |
|---|---|---|---|---|---|---|
| 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/hannigan-joins-rangers-tonight-for-game-here-with-canadiens.html | Hannigan Joins Rangers Tonight For Game Here With Canadiens | By William J Briordy | RE0000428665 | 1989-07-03 | B00000930107 |
| 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/harlem-inspection-queried.html | Harlem Inspection Queried | JOYCE N WOLFE | RE0000428665 | 1989-07-03 | B00000930107 |
| 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/hats-designed-in-paris-on-custom-order-here.html | Hats Designed in Paris On Custom Order Here | By Charlotte Curtis | RE0000428665 | 1989-07-03 | B00000930107 |
| 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/hofstra-eleven-content-with-no-1-designation-top-smallcollege-team.html | Hofstra Eleven Content With No 1 Designation Top SmallCollege Team in East Wont Go BigTime Kings Point Game Saturday Is Next Item on Agenda | By Lincoln A Werden | RE0000428665 | 1989-07-03 | B00000930107 |
| 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/hofstra-soccer-victor-krohler-and-zaboski-spark-62-setback-of.html | HOFSTRA SOCCER VICTOR Krohler and Zaboski Spark 62 Setback of Queens | Special to The New York Times | RE0000428665 | 1989-07-03 | B00000930107 |
| 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/hughes-attacks-mitchells-merit-rival-is-shadow-candidate-he-says-in.html | HUGHES ATTACKS MITCHELLS MERIT Rival Is Shadow Candidate He Says in Morris County | By Milton Honig Special To the New York Times | RE0000428665 | 1989-07-03 | B00000930107 |
| 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/independence-takes-grand-national-chase-at-aqueduct-jumper-shatters.html | Independence Takes Grand National Chase at Aqueduct JUMPER SHATTERS MARK FOR COURSE Independence Is Clocked in 540 25 for Three Miles  Peal Finishes Second | By William R Conklin | RE0000428665 | 1989-07-03 | B00000930107 |
| 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/india-to-join-seattle-fair.html | India to Join Seattle Fair | Special to The New York Times | RE0000428665 | 1989-07-03 | B00000930107 |
| 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/indian-doctor-told-he-must-leave-us.html | INDIAN DOCTOR TOLD HE MUST LEAVE US | Special to The New York Times | RE0000428665 | 1989-07-03 | B00000930107 |
| 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/iran-eyes-trade-ties-may-join-common-market-to-protect-economy-shah.html | IRAN EYES TRADE TIES May Join Common Market to Protect Economy Shah Says | Special to The New York Times | RE0000428665 | 1989-07-03 | B00000930107 |
| 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/israeli-test-delayed-religiouscivil-conflict-case-on-marriage.html | ISRAELI TEST DELAYED ReligiousCivil Conflict Case on Marriage Postponed | Special to The New York Times | RE0000428665 | 1989-07-03 | B00000930107 |
| 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/italian-cup-team-to-practice-month-on-aussie-courts.html | Italian Cup Team To Practice Month On Aussie Courts | By Robert Daley Special To the New York Times | RE0000428665 | 1989-07-03 | B00000930107 |
| 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/italy-takes-cautious-view.html | Italy Takes Cautious View | Special to The New York Times | RE0000428665 | 1989-07-03 | B00000930107 |
| 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/jersey-crowds-cheer-eisenhower-as-he-aids-mitchell-jersey-turns-out.html | Jersey Crowds Cheer Eisenhower as He Aids Mitchell JERSEY TURNS OUT FOR EISENHOWER | Special to The New York Times | RE0000428665 | 1989-07-03 | B00000930107 |

| 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/jersey-triumphs-in-womens-golf-wins-at-arcola-3213-from.html | JERSEY TRIUMPHS IN WOMENS GOLF Wins at Arcola 3213 From WestchesterFairfield | Special to The New York Times | RE0000428665 | 1989-07-03 | B00000930107 |
|---|---|---|---|---|---|---|
| 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/kekkonen-terms-neutrality-vital-says-finland-cannot-risk-ignoring.html | KEKKONEN TERMS NEUTRALITY VITAL Says Finland Cannot Risk Ignoring Soviet Interests | By Russell Baker Special To the New York Times | RE0000428665 | 1989-07-03 | B00000930107 |
| 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/khrushchev-gets-off-some-more-aphorisms.html | Khrushchev Gets Off Some More Aphorisms | Special to The New York Times | RE0000428665 | 1989-07-03 | B00000930107 |
| 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/khrushchev-keeps-spotlight-9-12-hours-at-opening-session.html | Khrushchev Keeps Spotlight 9 12 Hours At Opening Session | Special to The New York Times | RE0000428665 | 1989-07-03 | B00000930107 |
| 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/khrushchev-tells-party-congress-russia-already-surpasses-americans.html | Khrushchev Tells Party Congress Russia Already Surpasses Americans in Some Production  1961 Figures Given | Special to The New York Times | RE0000428665 | 1989-07-03 | B00000930107 |
| 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/lefkowitz-pledges-he-would-demand-theobalds-ouster-lefkowitz-vows.html | Lefkowitz Pledges He Would Demand Theobalds Ouster LEFKOWITZ VOWS THEOBALD OUSTER | By Layhmond Robinson | RE0000428665 | 1989-07-03 | B00000930107 |
| 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/li-town-is-trying-to-bring-back-the-scallops-northport-harbor.html | LI Town Is Trying to Bring Back the Scallops Northport Harbor Seeded With Baby Mollusks Shellfish Disappeared There QuarterCentury Ago | By Byron Portenfield Special To the New York Times | RE0000428665 | 1989-07-03 | B00000930107 |
| 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/livingston-merchant-going-to-asia-at-kennedys-request-ambassador-to.html | Livingston Merchant Going to Asia at Kennedys Request Ambassador to Canada Will Seek End of Border Rift | Special to The New York Times | RE0000428665 | 1989-07-03 | B00000930107 |
| 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/london-market-moves-forward-slight-rise-in-demand-aids-most.html | LONDON MARKET MOVES FORWARD Slight Rise in Demand Aids Most Sections of the List | Special to The New York Times | RE0000428665 | 1989-07-03 | B00000930107 |
| 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/lord-home-urges-2-germanys-vote-proposes-free-election-to-decide.html | LORD HOME URGES 2 GERMANYS VOTE Proposes Free Election to Decide Unification Issue | By Drew Middleton Special To the New York Times | RE0000428665 | 1989-07-03 | B00000930107 |
| 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/luigi-einaudi-is-ill-italys-2d-president-under-care-for-heart.html | LUIGI EINAUDI IS ILL Italys 2d President Under Care for Heart Ailment | Special to The New York Times | RE0000428665 | 1989-07-03 | B00000930107 |
| 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/master-plan-for-jamaica-area-is-drafted-by-queens-leaders.html | Master Plan for Jamaica Area Is Drafted by Queens Leaders | By Peter Kihss | RE0000428665 | 1989-07-03 | B00000930107 |
| 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/mayor-proposes-new-crime-laws-urges-curbs-on-delinquents-addicts.html | MAYOR PROPOSES NEW CRIME LAWS Urges Curbs on Delinquents Addicts and CopBeaters to Make Streets Safer MAYOR PROPOSES NEW CRIME LAWS | By Leo Egan | RE0000428665 | 1989-07-03 | B00000930107 |
| 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/meany-and-reuther-named.html | Meany and Reuther Named | Special to The New York Times | RE0000428665 | 1989-07-03 | B00000930107 |
| 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/methodists-score-angolan-arrests-mission-board-says-four-are-held.html | METHODISTS SCORE ANGOLAN ARRESTS Mission Board Says Four Are Held Illegally | By Lloyd Garrison Special To the New York Times | RE0000428665 | 1989-07-03 | B00000930107 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/miss-alden-fiancee-of-charles-stevens.html | Miss Alden Fiancee Of Charles Stevens | Special to The New York Times | RE0000428665 | 1989-07-03 | B00000930107 |
| 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/mongolians-accuse-un-report-trouble-in-obtaining-visas-for.html | MONGOLIANS ACCUSE UN Report Trouble in Obtaining Visas for Officials | Special to The New York Times | RE0000428665 | 1989-07-03 | B00000930107 |
| 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/mrs-robert-buggeln.html | MRS ROBERT BUGGELN | Special to The New York Times | RE0000428665 | 1989-07-03 | B00000930107 |
| 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/nashville-man-elected-to-head-american-bankers-association-sam.html | Nashville Man Elected to Head American Bankers Association Sam Fleming 50 Succeeds CA Bimson as President  Term Is for a Year | Special to The New York Times | RE0000428665 | 1989-07-03 | B00000930107 |
| 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/new-haven-line-amends-loan-bid-will-accept-2-payments-of-7500000.html | NEW HAVEN LINE AMENDS LOAN BID Will Accept 2 Payments of 7500000 Instead of Lump Sum Trustee Tells Court WARNS OF A SHUTDOWN UNLESS Half Is Lent Now He Says Railroad Would Be Closed by December NEW HAVEN LINE AMENDS LOAN BID | By Robert E Bedingfield Special To the New York Times | RE0000428665 | 1989-07-03 | B00000930107 |
| 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/new-setup-is-due-on-school-repair-rubin-also-tells-of-plan-to.html | NEW SETUP IS DUE ON SCHOOL REPAIR Rubin Also Tells of Plan to Prohibit GiftTaking | By Leonard Buder | RE0000428665 | 1989-07-03 | B00000930107 |
| 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/paris-algerians-riot-for-4-hours-protest-curfew-7500-moslems-are.html | PARIS ALGERIANS RIOT FOR 4 HOURS PROTEST CURFEW 7500 Moslems Are Reported Lailed  4 More Slain as Oran Strife Goes On PARIS ALGERIANS RIOT FOR 4 HOURS | Special to The New York Times | RE0000428665 | 1989-07-03 | B00000930107 |
| 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/parties-in-turkey-discuss-coalition.html | PARTIES IN TURKEY DISCUSS COALITION | Special to The New York Times | RE0000428665 | 1989-07-03 | B00000930107 |
| 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/pianist-plays-chopin-and-prokofieff.html | Pianist Plays Chopin and Prokofieff | By Ross Parmenter | RE0000428665 | 1989-07-03 | B00000930107 |
| 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/pinafore-listed-twice-by-nbctv-guthrie-version-of-operetta-set-nov.html | PINAFORE LISTED TWICE BY NBCTV Guthrie Version of Operetta Set Nov 24 and Dec 25 | By Richard F Shepard | RE0000428665 | 1989-07-03 | B00000930107 |
| 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/plan-on-un-aides-irks-west-europe-it-protests-any-deal-to-drop-an.html | PLAN ON UN AIDES IRKS WEST EUROPE It Protests Any Deal to Drop an Assistant to New Chief | By Thomas J Hamilton Special To the New York Times | RE0000428665 | 1989-07-03 | B00000930107 |
| 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/police-in-troublesome-areas-at-frontier-with-east-germany-to.html | Police in Troublesome Areas at Frontier With East Germany to Receive New Machine Weapons Soon | By David Binder Special To the New York Times | RE0000428665 | 1989-07-03 | B00000930107 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/policies-outlined-premier-tells-party-he-seeks-quick-accord-on.html | POLICIES OUTLINED Premier Tells Party He Seeks Quick Accord on German Issue Khrushchev Offers to Withdraw YearEnd Deadline for a German Peace Treaty PLANS TO EXPLODE 50MEGATON BOMB Tells Partys 22d Congress He May End Tests of Atom Weapons Soon | By Seymour Topping Special To the New York Times | RE0000428665 | 1989-07-03 | B00000930107 |
| 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/prince-philip-says-industrialists-lead-britain-to-major-defeat-he.html | Prince Philip Says Industrialists Lead Britain to Major Defeat He Scores Business Men for Refusing to Face Reality  Says Nation Must Work | By Seth S King Special To the New York Times | RE0000428665 | 1989-07-03 | B00000930107 |
| 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/princeton-lists-space-chief.html | Princeton Lists Space Chief | Special to The New York Times | RE0000428665 | 1989-07-03 | B00000930107 |
| 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/princetons-tiger-reverts-to-humor-on-alumni-order.html | Princetons Tiger Reverts to Humor On Alumni Order | Special to The New York Times | RE0000428665 | 1989-07-03 | B00000930107 |
| 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/producer-stalls-theatres-razing-robert-breen-refuses-to-move-from.html | PRODUCER STALLS THEATRES RAZING Robert Breen Refuses to Move From Home at Hudson | By Sam Zolotow | RE0000428665 | 1989-07-03 | B00000930107 |
| 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/qualifications-of-surgeons.html | Qualifications of Surgeons | HAROLD BELLIN MD | RE0000428665 | 1989-07-03 | B00000930107 |
| 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/reactor-symposium-in-vienna.html | Reactor Symposium in Vienna | Special to The New York Times | RE0000428665 | 1989-07-03 | B00000930107 |
| 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/reuther-warns-chrysler-on-aim-expects-company-to-follow-ford-and-gm.html | REUTHER WARNS CHRYSLER ON AIM Expects Company to Follow Ford and GM Pattern | By Damon Stetson Special To the New York Times | RE0000428665 | 1989-07-03 | B00000930107 |
| 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/sales-trend-seen-to-leisure-items-parley-on-distribution-hears.html | SALES TREND SEEN TO LEISURE ITEMS Parley on Distribution Hears Forecast of Buying Shift | By John H Fenton Special To the New York Times | RE0000428665 | 1989-07-03 | B00000930107 |
| 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/series-to-revive-paramount-films-double-indemnity-to-open-with-wc.html | SERIES TO REVIVE PARAMOUNT FILMS Double Indemnity to Open With WC Fields Farce | By Eugene Archer | RE0000428665 | 1989-07-03 | B00000930107 |
| 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/south-africans-vote-for-assembly-today.html | SOUTH AFRICANS VOTE FOR ASSEMBLY TODAY | Special to The New York Times | RE0000428665 | 1989-07-03 | B00000930107 |
| 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/south-vietnam-said-to-waste-assets-of-military-manpower.html | South Vietnam Said to Waste Assets of Military Manpower | By Robert Trumbull Special To the New York Times | RE0000428665 | 1989-07-03 | B00000930107 |
| 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/soviet-jams-voice-blanks-us-broadcasts-on-khrushchevs-speech.html | SOVIET JAMS VOICE Blanks US Broadcasts on Khrushchevs Speech | Special to The New York Times | RE0000428665 | 1989-07-03 | B00000930107 |
| 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/soviet-strain-evident.html | Soviet Strain Evident | By Harry Schwartz | RE0000428665 | 1989-07-03 | B00000930107 |
| 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/sports-of-the-times-the-bellicose-lamb.html | Sports of The Times The Bellicose Lamb | By Arthur Daley | RE0000428665 | 1989-07-03 | B00000930107 |

| 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/state-renewal-aided-us-allotments-increased-by-43-in-year-aide-says.html | STATE RENEWAL AIDED US Allotments Increased by 43 in Year Aide Says | Special to The New York Times | RE0000428665 | 1989-07-03 | B00000930107 |
|---|---|---|---|---|---|---|
| 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/stockholm-hails-film-by-bergman-through-a-glass-darkly-is-called.html | STOCKHOLM HAILS FILM BY BERGMAN  Through a Glass Darkly Is Called His Best Work | By Werner Wiskari Special to the New York Times | RE0000428665 | 1989-07-03 | B00000930107 |
| 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/stocks-edge-off-as-trading-rises-average-fails-040-point-motor.html | STOCKS EDGE OFF AS TRADING RISES Average Fails 040 Point  Motor Electronic and Rubber Shares Gain VOLUME IS AT 3110000 StudebakerPackard Leads in Activity Rising 12  Ford Advances 2 18 STOCKS EDGE OFF AS TRADING RISES | By Burton Crane | RE0000428665 | 1989-07-03 | B00000930107 |
| 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/supermarket-chains-consider-selling-own-cigarette-brands.html | Supermarket Chains Consider Selling Own Cigarette Brands | By Alexander R Hammer | RE0000428665 | 1989-07-03 | B00000930107 |
| 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/swiss-on-us-tour-to-get-red-carpet-400-due-by-air-this-week-customs.html | SWISS ON US TOUR TO GET RED CARPET 400 Due by Air This Week Customs Here Alerted | By Richard E Mooney Special To the New York Times | RE0000428665 | 1989-07-03 | B00000930107 |
| 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/syracuse-primed-if-sarette-plays-coach-hopeful-injured-star-can.html | SYRACUSE PRIMED IF SARETTE PLAYS Coach Hopeful Injured Star Can Face Penn State | By Allison Danzig Special To the New York Times | RE0000428665 | 1989-07-03 | B00000930107 |
| 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/talks-helped-end-rail-racial-curbs-justice-department-role-in-3.html | TALKS HELPED END RAIL RACIAL CURBS Justice Department Role in 3 Roads Decision Cited | Special to The New York Times | RE0000428665 | 1989-07-03 | B00000930107 |
| 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/tax-reform-postponed-a-look-at-the-treasurys-quiet-move-to-abandon.html | Tax Reform Postponed A Look at the Treasurys Quiet Move To Abandon for Now a Major Program An Appraisal of Treasury Plans For a Major Tax Law Revision | By Robert Metz | RE0000428665 | 1989-07-03 | B00000930107 |
| 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/the-dorian-quintet.html | The Dorian Quintet | ERIC SALZMAN | RE0000428665 | 1989-07-03 | B00000930107 |
| 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/the-theatre-diffrent-oneill-drama-revived-at-new-mermaid.html | The Theatre Diffrent ONeill Drama Revived at New Mermaid | By Howard Taubman | RE0000428665 | 1989-07-03 | B00000930107 |
| 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/three-parties-war-on-krishna-menon.html | THREE PARTIES WAR ON KRISHNA MENON | Special to The New York Times | RE0000428665 | 1989-07-03 | B00000930107 |
| 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/top-drivers-ready-for-laguna-seca-and-20000-purse.html | Top Drivers Ready For Laguna Seca And 20000 Purse | By Frank M Blunk | RE0000428665 | 1989-07-03 | B00000930107 |
| 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/transport-news-pier-safety-cited-automation-on-docks-said-to.html | TRANSPORT NEWS PIER SAFETY CITED Automation On Docks Said to Require New Training | Special to The New York Times | RE0000428665 | 1989-07-03 | B00000930107 |
| 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/tropic-of-canger-upheld-in-jersey-furman-tells-prosecutors-sale-is.html | TROPIC OF CANGER UPHELD IN JERSEY Furman Tells Prosecutors Sale Is Not Illegal | Special to The New York Times | RE0000428665 | 1989-07-03 | B00000930107 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/turnesa-pair-victor-mike-and-taddeo-notch-64-to-win-tourney-by.html | TURNESA PAIR VICTOR Mike and Taddeo Notch 64 to Win Tourney by Stroke | Special to The New York Times | RE0000428665 | 1989-07-03 | B00000930107 |
| 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/two-parkways-in-westchester-will-be-modernized-by-state.html | Two Parkways in Westchester Will Be Modernized by State | Special to The New York Times | RE0000428665 | 1989-07-03 | B00000930107 |
| 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/un-policy-in-congo-military-action-criticized-right-independence.html | UN Policy in Congo Military Action Criticized Right Independence Upheld | EMERY REVES | RE0000428665 | 1989-07-03 | B00000930107 |
| 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/urrutias-family-leaves-cuba.html | Urrutias Family Leaves Cuba | Special to The New York Times | RE0000428665 | 1989-07-03 | B00000930107 |
| 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/us-aide-denies-lag-in-teachers-economist-tells-19nation-parley-only.html | US AIDE DENIES LAG IN TEACHERS Economist Tells 19Nation Parley Only Shortage Is One of Effectiveness DECRIES BABY SITTING But Delegates From Europe Insist That Gap Exists Proposals Are Offered | By Marjorie Hunter Special To the New York Times | RE0000428665 | 1989-07-03 | B00000930107 |
| 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/us-survey-sees-city-flood-peril-reports-a-hurricane-could-swamp-23.html | US SURVEY SEES CITY FLOOD PERIL Reports a Hurricane Could Swamp 23 of All Land | By John C Devlin | RE0000428665 | 1989-07-03 | B00000930107 |
| 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/us-team-scores-3d-show-victory-ksar-desprit-again-victor-in.html | US TEAM SCORES 3D SHOW VICTORY Ksar dEsprit Again Victor in Harrisburg JumpOff | Special to The New York Times | RE0000428665 | 1989-07-03 | B00000930107 |
| 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/us-warns-un-against-trick.html | US Warns UN Against Trick | Special to The New York Times | RE0000428665 | 1989-07-03 | B00000930107 |
| 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/use-of-seat-belts-in-cars.html | Use of Seat Belts in Cars | MELVIN A RAMSEY | RE0000428665 | 1989-07-03 | B00000930107 |
| 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/voroshilov-is-denounced-as-a-leader-in-1957-plot-condemned-in.html | Voroshilov Is Denounced As a Leader in 1957 Plot Condemned in Khrushchevs Speech VOROSHILOV LINK TO PLOT CHARGED | By Theodore Shabad Special To the New York Times | RE0000428665 | 1989-07-03 | B00000930107 |
| 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/washington-a-few-modest-questions-for-comrade-khrushchev.html | Washington A Few Modest Questions for Comrade Khrushchev | By James Reston | RE0000428665 | 1989-07-03 | B00000930107 |
| 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/weaver-says-urban-renewal-depends-on-mobility-for-negroes-housing.html | Weaver Says Urban Renewal Depends on Mobility for Negroes Housing Aide Asserts Plan Requires Right of Choice for Those Displaced | By Martin Arnold | RE0000428665 | 1989-07-03 | B00000930107 |
| 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/williams-sees-algerians.html | Williams Sees Algerians | By Thomas F Brady Special To the New York Times | RE0000428665 | 1989-07-03 | B00000930107 |
| 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/wood-field-and-stream-deer-hunters-in-maine-discover-forces-of.html | Wood Field and Stream Deer Hunters in Maine Discover Forces of Nature Have Unpredictable Humor | By Oscar Godbout Special To the New York Times | RE0000428665 | 1989-07-03 | B00000930107 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/yankees-give-full-series-shares-worth-7389-to-33-men-reds-vote-5356.html | Yankees Give Full Series Shares Worth 7389 to 33 Men REDS VOTE 5356 FOR 30 ON SQUAD Yankees Generous Division Makes Winners Shares Smallest Since 1952 | By Louis Effrat | RE0000428665 | 1989-07-03 | B00000930107 |
| 1961-10-18 | https://www.nytimes.com/1961/10/18/archives/yugoslavia-got-553-us-planes-under-truman-and-eisenhower.html | Yugoslavia Got 553 US Planes Under Truman and Eisenhower | By Tom Wicker Special To the New York Times | RE0000428665 | 1989-07-03 | B00000930107 |
| 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/176000-yale-bequest-robertson-fund-will-provide-loans-for-students.html | 176000 YALE BEQUEST Robertson Fund Will Provide Loans for Students | Special to The New York Times | RE0000428673 | 1989-07-03 | B00000931158 |
| 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/3-women-flee-to-west-drive-auto-through-berlin-fence-after-cutting.html | 3 WOMEN FLEE TO WEST Drive Auto Through Berlin Fence After Cutting Wire | Special to The New York Times | RE0000428673 | 1989-07-03 | B00000931158 |
| 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/35-gilhooleys-get-to-see-their-man-candidate-invites-all-with-same.html | 35 GILHOOLEYS GET TO SEE THEIR MAN Candidate Invites All With Same Name to a Party | By Gay Talese | RE0000428673 | 1989-07-03 | B00000931158 |
| 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/42000-here-face-draft-physicals-1200-a-month-to-be-called-up-akst.html | 42000 HERE FACE DRAFT PHYSICALS 1200 a Month to Be Called Up Akst Discloses | By Irving Spiegel | RE0000428673 | 1989-07-03 | B00000931158 |
| 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/46000ton-tanker-is-named-in-boston.html | 46000TON TANKER IS NAMED IN BOSTON | Special to The New York Times | RE0000428673 | 1989-07-03 | B00000931158 |
| 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/a-prosecutor-agrees-to-low-bail-in-selfdefense-owners-of-80-stolen.html | A Prosecutor Agrees to Low Bail in SelfDefense Owners of 80 Stolen Furs Demand Their Return Defendant Set Free to Take Flood of Indignant Calls | By Jack Roth | RE0000428673 | 1989-07-03 | B00000931158 |
| 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/advertising-harper-elected-aaaa-head.html | Advertising Harper Elected AAAA Head | By Peter Bart | RE0000428673 | 1989-07-03 | B00000931158 |
| 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/aec-is-weighing-eniwetok-tests-survey-may-lead-to-atomic-explosions.html | AEC IS WEIGHING ENIWETOK TESTS Survey May Lead to Atomic Explosions in Atmosphere Over Atoll in the Pacific AEC IS WEIGHING ENIWETOK TESTS | By John W Finney Special To the New York Times | RE0000428673 | 1989-07-03 | B00000931158 |
| 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/african-pressure-brings-un-delay-on-katanga-truce-africa-pressure.html | African Pressure Brings UN Delay On Katanga Truce AFRICA PRESSURE BRINGS UN DELAY | By Robert Conley Special To the New York Times | RE0000428673 | 1989-07-03 | B00000931158 |
| 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/american-way-of-life-finds-no-favor-with-french-planners-4year.html | American Way of Life Finds No Favor With French Planners 4Year Economic Project Subordinates Private Consumption  But Publics Attitude Leans Toward Gadgetry | By Henry Giniger Special to the New York Times | RE0000428673 | 1989-07-03 | B00000931158 |
| 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/antijunta-move-gains-in-salvador-leaders-of-5-parties-agree-on-need.html | ANTIJUNTA MOVE GAINS IN SALVADOR Leaders of 5 Parties Agree on Need for Coalition | By Paul P Kennedy Special To the New York Times | RE0000428673 | 1989-07-03 | B00000931158 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/antitrust-action-wont-hinder-gm-diesel-plans-gordon-says-company.html | Antitrust Action Wont Hinder GM Diesel Plans Gordon Says Company Will Continue Its Efforts in Field  New Locomotive Shown  GM CONTINUING DIESEL EFFORTS | By Damon Stetson Special To the New York Times | RE0000428673 | 1989-07-03 | B00000931158 |
| 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/argentine-station-fights-back.html | Argentine Station Fights Back | Special to The New York Times | RE0000428673 | 1989-07-03 | B00000931158 |
| 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/armys-new-m14-rifle-pros-and-cons-of-weapon-analyzed-output-lag-is.html | Armys New M14 Rifle Pros and Cons of Weapon Analyzed  Output Lag Is Laid to Bureaucracy | By Hanson W Baldwin | RE0000428673 | 1989-07-03 | B00000931158 |
| 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/art-imaginative-eclecticism-of-reder-retrospective-showing-at-world.html | Art Imaginative Eclecticism of Reder Retrospective Showing at World House Heiligers Sculpture at Staempfli Galleries | By Brian ODoherty | RE0000428673 | 1989-07-03 | B00000931158 |
| 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000428673 | 1989-07-03 | B00000931158 |
| 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000428673 | 1989-07-03 | B00000931158 |
| 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000428673 | 1989-07-03 | B00000931158 |
| 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000428673 | 1989-07-03 | B00000931158 |
| 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/artist-finds-the-unusual-for-jewels.html | Artist Finds The Unusual For Jewels | By Mary Burt Holmes | RE0000428673 | 1989-07-03 | B00000931158 |
| 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/barbara-mitchell-becomes-engaged.html | Barbara Mitchell Becomes Engaged | Special to The New York Times | RE0000428673 | 1989-07-03 | B00000931158 |
| 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/battista-dispute-in-appeals-court.html | BATTISTA DISPUTE IN APPEALS COURT | Special to The New York Times | RE0000428673 | 1989-07-03 | B00000931158 |
| 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/belgium-halts-fund-to-un.html | Belgium Halts Fund to UN | Special to The New York Times | RE0000428673 | 1989-07-03 | B00000931158 |
| 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/bonds-demand-broadens-for-short-and-intermediate-treasury.html | Bonds Demand Broadens for Short and Intermediate Treasury Securities RATES SHOW DROP IN FEDERAL FUNDS  Reserve in Open Market as Seller  Corporate List Shows Little Change | By Paul Heffernan | RE0000428673 | 1989-07-03 | B00000931158 |
| 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000428673 | 1989-07-03 | B00000931158 |
| 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/brazil-bank-workers-strike.html | Brazil Bank Workers Strike | Special to The New York Times | RE0000428673 | 1989-07-03 | B00000931158 |
| 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/brinkley-calls-attention-to-hoodlums-who-enjoy-veneer-of.html | Brinkley Calls Attention to Hoodlums Who Enjoy Veneer of Respectability | By Jack Gould | RE0000428673 | 1989-07-03 | B00000931158 |
| 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/britain-gets-magazine-weekly-news-publication-goes-on-sale-first.html | BRITAIN GETS MAGAZINE Weekly News Publication Goes on Sale First Time | Special to The New York Times | RE0000428673 | 1989-07-03 | B00000931158 |
| 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/british-sales-rising-as-auto-show-opens.html | BRITISH SALES RISING AS AUTO SHOW OPENS | Special to The New York Times | RE0000428673 | 1989-07-03 | B00000931158 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/business-council-cautious-on-rise-believes-upward-trend-to-be-below.html | BUSINESS COUNCIL CAUTIOUS ON RISE Believes Upward Trend to Be Below US Estimate | Special to The New York Times | RE0000428673 | 1989-07-03 | B00000931158 |
| 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/buyers-saved-fee-by-ticket-broker-company-on-coast-is-paid-by.html | BUYERS SAVED FEE BY TICKET BROKER Company on Coast Is Paid by Producers Instead | By Murray Schumach Special To the New York Times | RE0000428673 | 1989-07-03 | B00000931158 |
| 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/canada-names-aide-ontario-justice-to-head-study-of-nations-money.html | CANADA NAMES AIDE Ontario Justice to Head Study of Nations Money System | Special to The New York Times | RE0000428673 | 1989-07-03 | B00000931158 |
| 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/canadiens-beat-rangers-on-garden-ice-with-three-goals-in-second.html | Canadiens Beat Rangers on Garden Ice With Three Goals in Second Period SPEEDY VISITORS TRIUMPH 5 TO 2 Canadiens Pull Away After Rangers Gain a 22 Tie Backstrom Gets 2 Goals | By William J Briordy | RE0000428673 | 1989-07-03 | B00000931158 |
| 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/casual-shop-houses-elegant-castoffs-celebrities-sell-their.html | Casual Shop Houses Elegant CastOffs Celebrities Sell Their Overexposed Styles to Resale Shop Michael Gets a Third of the Original Cost for His Fashions | By Charlotte Curtis | RE0000428673 | 1989-07-03 | B00000931158 |
| 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/chairman-of-hofstra-fund.html | Chairman of Hofstra Fund | Special to The New York Times | RE0000428673 | 1989-07-03 | B00000931158 |
| 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/challenge-by-kaunda-rhodesian-says-britain-must-grant-rights-or.html | CHALLENGE BY KAUNDA Rhodesian Says Britain Must Grant Rights or Build Jails | Special to The New York Times | RE0000428673 | 1989-07-03 | B00000931158 |
| 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/coalition-plans-gain-in-turkey-gursels-plea-causes-shift-by.html | COALITION PLANS GAIN IN TURKEY Gursels Plea Causes Shift by Political Leaders | Special to The New York Times | RE0000428673 | 1989-07-03 | B00000931158 |
| 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/como-reminisces-with-excolleagues.html | Como Reminisces With ExColleagues | JOHN P SHANLEY | RE0000428673 | 1989-07-03 | B00000931158 |
| 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/consumer-output-to-approach-industrial-rate-in-soviet-plan.html | Consumer Output to Approach Industrial Rate in Soviet Plan | By Theodore Shabad Special To the New York Times | RE0000428673 | 1989-07-03 | B00000931158 |
| 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/contract-bridge-topflight-british-woman-player-doesnt-use.html | Contract Bridge TopFlight British Woman Player Doesnt Use NothingtoIt Air That Some Affect | By Albert H Morehead | RE0000428673 | 1989-07-03 | B00000931158 |
| 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/cunard-may-drop-plan-on-new-ship-board-meets-but-is-silent-on.html | CUNARD MAY DROP PLAN ON NEW SHIP Board Meets but Is Silent on Replacing Queen Mary | Special to The New York Times | RE0000428673 | 1989-07-03 | B00000931158 |
| 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/cyprus-bids-un-set-up-own-permanent-force-says-borrowed-forces.html | Cyprus Bids UN Set Up Own Permanent Force Says Borrowed Forces Cannot Be Relied Upon Fally Asserts It Would Be Helped if Disarmament Is Started | By Kathleen Teltsch Special To the New York Times | RE0000428673 | 1989-07-03 | B00000931158 |
| 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/dog-temperament-not-tied-to-breed-says-show-judge.html | Dog Temperament Not Tied to Breed Says Show Judge | By John Rendel | RE0000428673 | 1989-07-03 | B00000931158 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/educator-decries-african-teaching-bickering-missionaries-said-to.html | EDUCATOR DECRIES AFRICAN TEACHING Bickering Missionaries Said to Confuse New Nations | By Marjorie Hunter Special To the New York Times | RE0000428673 | 1989-07-03 | B00000931158 |
| 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/effortless-hair-coloring-due.html | Effortless Hair Coloring Due | Special to The New York Times | RE0000428673 | 1989-07-03 | B00000931158 |
| 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/electric-power-cut-by-strike-in-france.html | ELECTRIC POWER CUT BY STRIKE IN FRANCE | Special to The New York Times | RE0000428673 | 1989-07-03 | B00000931158 |
| 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/elizabeths-visit-to-ghana-unsure-britain-is-urged-to-cancel-trip-if.html | ELIZABETHS VISIT TO GHANA UNSURE Britain Is Urged to Cancel Trip if Safety Is Doubted | Special to The New York Times | RE0000428673 | 1989-07-03 | B00000931158 |
| 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/employes-get-culinary-benefits-in-new-jersey-chef-teaches-class.html | Employes Get Culinary Benefits in New Jersey Chef Teaches Class Free in Cafeteria of Corporation | By Craig Claiborne Special To the New York Timesbloomfield Nj | RE0000428673 | 1989-07-03 | B00000931158 |
| 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/exprimary-foes-praise-mitchell-jones-and-dumont-meet-him-for-first.html | EXPRIMARY FOES PRAISE MITCHELL Jones and Dumont Meet Him for First Time Since May | Special to The New York Times | RE0000428673 | 1989-07-03 | B00000931158 |
| 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/festival-presentation-emphasizes-clarity-question-remains-is-it-a.html | Festival Presentation Emphasizes Clarity Question Remains Is It a Chamber Work | By Harold C Schonberg | RE0000428673 | 1989-07-03 | B00000931158 |
| 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/ford-grants-increases.html | Ford Grants Increases | Special to The New York Times | RE0000428673 | 1989-07-03 | B00000931158 |
| 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/fortune-pope-defended.html | Fortune Pope Defended | PETER M RINALDI SDB | RE0000428673 | 1989-07-03 | B00000931158 |
| 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/gb-chadwick-81-02-yale-halfback-captain-of-unbeaten-team-prep.html | GB CHADWICK 81 02 YALE HALFBACK Captain of Unbeaten Team Prep School Teacher Dies | Special to The New York Times | RE0000428673 | 1989-07-03 | B00000931158 |
| 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/giants-get-extra-scoring-help-from-their-defensive-platoon.html | Giants Get Extra Scoring Help From Their Defensive Platoon | By Joseph M Sheehan | RE0000428673 | 1989-07-03 | B00000931158 |
| 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/gis-in-berlin-test-atomic-war-tactics.html | GIS IN BERLIN TEST ATOMIC WAR TACTICS | Special to The New York Times | RE0000428673 | 1989-07-03 | B00000931158 |
| 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/gleason-elected-ila-council-head.html | GLEASON ELECTED ILA COUNCIL HEAD | Special to The New York Times | RE0000428673 | 1989-07-03 | B00000931158 |
| 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/golf-group-elects-mrs-gleason-again.html | GOLF GROUP ELECTS MRS GLEASON AGAIN | Special to The New York Times | RE0000428673 | 1989-07-03 | B00000931158 |
| 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/gov-brown-gives-shelter-warning-asserts-guard-would-battle.html | GOV BROWN GIVES SHELTER WARNING Asserts Guard Would Battle PostAttack Barbarism | By Gladwin Hill Special To the New York Times | RE0000428673 | 1989-07-03 | B00000931158 |
| 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/governor-for-housing-above-city-property-10year-plan-would-locate.html | Governor For Housing Above City Property 10Year Plan Would Locate Million in AirRights Space GOVERNOR URGES HOMES ABOVE CITY | By Martin Arnold | RE0000428673 | 1989-07-03 | B00000931158 |
| 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/greece-to-get-us-wheat.html | Greece to Get US Wheat | Special to The New York Times | RE0000428673 | 1989-07-03 | B00000931158 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/habitues-of-meyer-davis-land-dance-the-twist-cafe-society-voyages.html | Habitues of Meyer Davis Land Dance the Twist Cafe Society Voyages West of 5th Ave to Pursue Fad Peppermint Lounge Provides Required Rock n Roll TWIST DANCE FAD HITS CAFE SOCIETY | By Arthur Gelb | RE0000428673 | 1989-07-03 | B00000931158 |
| 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/hagues-exhome-sold-2100000-deal-made-for-2-jersey-city-houses.html | HAGUES EXHOME SOLD 2100000 Deal Made for 2 Jersey City Houses | Special to The New York Times | RE0000428673 | 1989-07-03 | B00000931158 |
| 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/harvard-is-warned-too-high-standards-could-bar-an-fdr.html | Harvard Is Warned Too High Standards Could Bar an FDR | Special to The New York Times | RE0000428673 | 1989-07-03 | B00000931158 |
| 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/high-officer-named-by-bank-of-america.html | HIGH OFFICER NAMED BY BANK OF AMERICA | Special to The New York Times | RE0000428673 | 1989-07-03 | B00000931158 |
| 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/hypocrisy-laid-to-jersey-gop-hughes-charges-opponent-accepts-bosses.html | HYPOCRISY LAID TO JERSEY GOP Hughes Charges Opponent Accepts Bosses Support | By Milton Honig Special To the New York Times | RE0000428673 | 1989-07-03 | B00000931158 |
| 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/in-the-nation-tale-of-one-thousandth-and-second-night.html | In The Nation Tale of One Thousandth and Second Night | By Arthur Krock | RE0000428673 | 1989-07-03 | B00000931158 |
| 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/industrial-loans-climb-57-million-rise-for-week-raised-total-110.html | INDUSTRIAL LOANS CLIMB 57 MILLION Rise for Week Raised Total 110 Million Above 1960s | Special to The New York Times | RE0000428673 | 1989-07-03 | B00000931158 |
| 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/jagan-in-ottawa-for-talk.html | Jagan in Ottawa for Talk | Special to The New York Times | RE0000428673 | 1989-07-03 | B00000931158 |
| 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/james-kimberly-papermaker-90-exkimberlyclark-director-and-vice.html | JAMES KIMBERLY PAPERMAKER 90 ExKimberlyClark Director and Vice President Dies | Special to The New York Times | RE0000428673 | 1989-07-03 | B00000931158 |
| 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/john-fraser-set-for-dorian-gray-british-film-actor-to-make-tv-debut.html | JOHN FRASER SET FOR DORIAN GRAY British Film Actor to Make TV Debut Here on Dec 6 | By Val Adams | RE0000428673 | 1989-07-03 | B00000931158 |
| 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/kelley-trying-to-get-colgates-eleven-off-cloud-9-for-princeton-game.html | Kelley Trying to Get Colgates Eleven Off Cloud 9 for Princeton Game COACH OF RAIDERS FEARS A LETDOWN Colgate Drills Lack Spark  Northrop and Orke to Start on Line Saturday | By Allison Danzig Special To the New York Times | RE0000428673 | 1989-07-03 | B00000931158 |
| 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/khrushchev-rallies-reds-chou-is-cool-to-unity-plea-khrushchev-urges.html | Khrushchev Rallies Reds Chou Is Cool to Unity Plea Khrushchev Urges Unity of Red Bloc in Drive to Beat Capitalism CHINESE IS COOL TO RUSSIAN PLEA Chou Does Not Applaud Key Sections of Speech That Warns Against Deviation | By Seymour Topping Special To the New York Times | RE0000428673 | 1989-07-03 | B00000931158 |
| 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/khrushchev-text-details-57-plot-tells-of-efforts-to-oust-him-and.html | KHRUSHCHEV TEXT DETAILS 57 PLOT Tells of Efforts to Oust Him and Halt DeStalinization | Special to The New York Times | RE0000428673 | 1989-07-03 | B00000931158 |

| 1961-10-19 | https://www.nytimes.com/1961/10/19/archiv es/king-bids-neutral-form-laos-regime.html | KING BIDS NEUTRAL FORM LAOS REGIME | Special to The New York Times | RE0000428673 | 1989-07-03 | B00000931158 |
|---|---|---|---|---|---|---|
| 1961-10-19 | https://www.nytimes.com/1961/10/19/archiv es/knicks-in-season-opener-tonight-under-donovan-as-coach-they-will.html | Knicks in Season Opener Tonight Under Donovan as Coach They Will Face Chicago Program at Garden Also Pairs Lakers and Warriors | By Robert L Teague | RE0000428673 | 1989-07-03 | B00000931158 |
| 1961-10-19 | https://www.nytimes.com/1961/10/19/archiv es/lawyers-oppose-drug-patent-curb-but-insurance-aide-backs-licensing.html | LAWYERS OPPOSE DRUG PATENT CURB But Insurance Aide Backs Licensing Legislation | By Felix Belair Jr Special To the New York Times | RE0000428673 | 1989-07-03 | B00000931158 |
| 1961-10-19 | https://www.nytimes.com/1961/10/19/archiv es/liberals-urge-city-to-tap-the-funds-of-two-authorities.html | Liberals Urge City To Tap the Funds Of Two Authorities | By Leo Egan | RE0000428673 | 1989-07-03 | B00000931158 |
| 1961-10-19 | https://www.nytimes.com/1961/10/19/archiv es/macmillan-says-soviet-heeds-firm-western-stand-on-berlin-views.html | Macmillan Says Soviet Heeds Firm Western Stand on Berlin Views Khrushchev Speech as Bringing Negotiation Nearer  Eden Assails Blackmail | By Drew Middleton Special To the New York Times | RE0000428673 | 1989-07-03 | B00000931158 |
| 1961-10-19 | https://www.nytimes.com/1961/10/19/archiv es/manager-for-pleasantville.html | Manager for Pleasantville | Special to The New York Times | RE0000428673 | 1989-07-03 | B00000931158 |
| 1961-10-19 | https://www.nytimes.com/1961/10/19/archiv es/manhattan-area-may-be-restored-city-planners-call-54-blocks-in.html | MANHATTAN AREA MAY BE RESTORED City Planners Call 54 Blocks in Upper Part of Borough Suitable for Homes BLIGHT WILL BE FOUGHT But Sound Buildings Would Remain in Bloomingdale and Hudson Sections | By Charles G Bennett | RE0000428673 | 1989-07-03 | B00000931158 |
| 1961-10-19 | https://www.nytimes.com/1961/10/19/archiv es/mayor-opens-fight-for-two-judgeships-wagner-supports-2-candidates.html | Mayor Opens Fight For Two Judgeships Wagner Supports 2 Candidates For Judge on Liberal Party Line | By Douglas Dales | RE0000428673 | 1989-07-03 | B00000931158 |
| 1961-10-19 | https://www.nytimes.com/1961/10/19/archiv es/miami-tv-station-loses-its-license-public-service-is-ousted-in.html | MIAMI TV STATION LOSES ITS LICENSE Public Service Is Ousted in Channel 10 Scandal | By Anthony Lewis Special To the New York Times | RE0000428673 | 1989-07-03 | B00000931158 |
| 1961-10-19 | https://www.nytimes.com/1961/10/19/archiv es/mitchell-backs-youth-aid-in-city-helps-start-fund-for-work-of.html | MITCHELL BACKS YOUTH AID IN CITY Helps Start Fund for Work of Protestant Council | By John Wicklein | RE0000428673 | 1989-07-03 | B00000931158 |
| 1961-10-19 | https://www.nytimes.com/1961/10/19/archiv es/mrs-john-mcgraw-is-ill.html | Mrs John McGraw Is Ill | Special to The New York Times | RE0000428673 | 1989-07-03 | B00000931158 |
| 1961-10-19 | https://www.nytimes.com/1961/10/19/archiv es/murphybyrne.html | MurphyByrne | Special to The New York Times | RE0000428673 | 1989-07-03 | B00000931158 |
| 1961-10-19 | https://www.nytimes.com/1961/10/19/archiv es/ngo-meets-with-gen-taylor-after-declaring-emergency-in-vietnam.html | Ngo Meets With Gen Taylor After Declaring Emergency in Vietnam EMERGENCY RULE IMPOSED BY NGO | By Robert Trumbull Special To the New York Times | RE0000428673 | 1989-07-03 | B00000931158 |
| 1961-10-19 | https://www.nytimes.com/1961/10/19/archiv es/norwalk-refuge-urged-shelters-at-schools-for-all-asked-at-88.html | NORWALK REFUGE URGED Shelters at Schools for All Asked at 88 Million Cost | Special to The New York Times | RE0000428673 | 1989-07-03 | B00000931158 |
| 1961-10-19 | https://www.nytimes.com/1961/10/19/archiv es/pan-american-files-for-jamaica-route.html | PAN AMERICAN FILES FOR JAMAICA ROUTE | Special to The New York Times | RE0000428673 | 1989-07-03 | B00000931158 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/paris-to-deport-1500-algerians-seized-in-rioting-they-will-be-held.html | PARIS TO DEPORT 1500 ALGERIANS SEIZED IN RIOTING They Will Be Held in Home Villages  11538 Jailed 2 More Die in New Clash PARIS TO DEPORT 1500 ALGERIANS | By W Granger Blair Special To the New York Times | RE0000428673 | 1989-07-03 | B00000931158 |
| 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/patrice-munsel-to-star-in-show-former-met-singer-will-be-in.html | PATRICE MUNSEL TO STAR IN SHOW Former Met Singer Will Be in Chrysanthemum Jan 22 | By Sam Zolotow | RE0000428673 | 1989-07-03 | B00000931158 |
| 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/peggy-a-adler-is-future-bride-of-jeremy-walsh-book-illustrator-is.html | Peggy A Adler Is Future Bride Of Jeremy Walsh Book Illustrator Is the Fiancee of aSpace Planning Adviser | Special to The New York Times | RE0000428673 | 1989-07-03 | B00000931158 |
| 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/pentagon-pushes-bomber-cutback-reaffirms-decision-to-halt.html | PENTAGON PUSHES BOMBER CUTBACK Reaffirms Decision to Halt Production of the B52 PENTAGON PUSHES BOMBER OUTBACK | By Jack Raymond Special To the New York Times | RE0000428673 | 1989-07-03 | B00000931158 |
| 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/plan-board-votes-village-project-crowd-in-uproar-several-ousted.html | PLAN BOARD VOTES VILLAGE PROJECT CROWD IN UPROAR Several Ousted After Noisy Protest Over Renewal of Blighted Area DEAL CHARGED TO FELT Commission Stresses Its Autonomy  Mayor Says He Will Oppose Move  Villagers in Uproar at City Hall As Board Adopts Renewal Plan | By Edith Evans Asbury | RE0000428673 | 1989-07-03 | B00000931158 |
| 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/polish-marxist-bids-reds-liberalize-rule-top-marxist-bids-reds-ease.html | Polish Marxist Bids Reds Liberalize Rule TOP MARXIST BIDS REDS EASE CURBS | By Arthur J Olsen Special To the New York Times | RE0000428673 | 1989-07-03 | B00000931158 |
| 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/president-slates-trip-to-oklahoma-will-visit-arkansas-on-way-to.html | PRESIDENT SLATES TRIP TO OKLAHOMA Will Visit Arkansas on Way to Forest Road Ceremony | By Tom Wicker Special to the New York Times | RE0000428673 | 1989-07-03 | B00000931158 |
| 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/president-spurs-retarded-study-calls-for-national-program-in.html | PRESIDENT SPURS RETARDED STUDY Calls for National Program in Meeting New Panel | Special to The New York Times | RE0000428673 | 1989-07-03 | B00000931158 |
| 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/press-group-asks-oas-act-on-cuba-iapa-charges-red-plot-to-seize.html | PRESS GROUP ASKS OAS ACT ON CUBA IAPA Charges Red Plot to Seize Hemisphere Papers | By R Hart Phillips | RE0000428673 | 1989-07-03 | B00000931158 |
| 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/rail-link-to-city-urged-by-teaneck-direct-run-from-northeast-jersey.html | RAIL LINK TO CITY URGED BY TEANECK Direct Run From Northeast Jersey Proposed in Study Made for Town Council COST PUT AT 450 MILLION 2 New Hudson Tunnels and DoubleTrack Line in Manhattan Suggested | BY John W Slocum Special To the New York Times | RE0000428673 | 1989-07-03 | B00000931158 |
| 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/ralph-s-gray.html | RALPH S GRAY | Special to The New York Timr | RE0000428673 | 1989-07-03 | B00000931158 |
| 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/realty-group-inducts-rostenberg-is-new-president-of-westchester.html | REALTY GROUP INDUCTS Rostenberg Is New President of Westchester Board | Special to The New York Times | RE0000428673 | 1989-07-03 | B00000931158 |

| 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/rebel-regime-takes-credit.html | Rebel Regime Takes Credit | Special to The New York Times | RE0000428673 | 1989-07-03 | B00000931158 |
|---|---|---|---|---|---|---|
| 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/red-ties-seen-put-to-test.html | Red Ties Seen Put to Test | Special to The New York Times | RE0000428673 | 1989-07-03 | B00000931158 |
| 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/rent-control-opposed-housing-shortage-which-gave-rise-to-measure.html | Rent Control Opposed Housing Shortage Which Gave Rise to Measure Declared Over | ROBERT COULSON | RE0000428673 | 1989-07-03 | B00000931158 |
| 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/rhodesia-inquiry-fails-to-find-cause-of-hammarskjolds-crash.html | Rhodesia Inquiry Fails to Find Cause of Hammarskjolds Crash | Special to The New York Times | RE0000428673 | 1989-07-03 | B00000931158 |
| 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/rodolphe-rubattel-is-dead-at-65-president-of-switzerland-in-1954.html | Rodolphe Rubattel Is Dead at 65 President of Switzerland in 1954 | Special to The New York Times | RE0000428673 | 1989-07-03 | B00000931158 |
| 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/roslyn-fights-bias-residents-group-seeking-to-open-housing-to-all.html | ROSLYN FIGHTS BIAS Residents Group Seeking to Open Housing to All | Special to The New York Times | RE0000428673 | 1989-07-03 | B00000931158 |
| 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/rusk-rules-out-troop-pullback-in-german-crisis-says-reduction-of.html | RUSK RULES OUT TROOP PULLBACK IN GERMAN CRISIS Says Reduction of Forces in Europe Might Be Studied in Disarmament Talks ACTS TO REASSURE BONN Khrushchev Withdrawal of Deadline on Treaty Seen as Reducing Tension Rusk Rules Out Troop Pullback As a Solution to German Crisis | By Max Frankel Special To The New York Times | RE0000428673 | 1989-07-03 | B00000931158 |
| 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/rusk-says-policy-on-algeria-stands.html | RUSK SAYS POLICY ON ALGERIA STANDS | Special to The New York Times | RE0000428673 | 1989-07-03 | B00000931158 |
| 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/says-criticism-of-help-to-tito-stems-from-disappointment-at-stand.html | Says Criticism of Help to Tito Stems From Disappointment at Stand Taken in Belgrade Conference | By Lloyd Garrison Special To the New York Times | RE0000428673 | 1989-07-03 | B00000931158 |
| 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/senegal-chief-in-tunis-senghor-may-try-to-mediate-frenchtunisian.html | SENEGAL CHIEF IN TUNIS Senghor May Try to Mediate FrenchTunisian Dispute | Special to The New York Times | RE0000428673 | 1989-07-03 | B00000931158 |
| 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/smith-fund-dinner-told-that-materialistic-values-of-reds-are-doomed.html | Smith Fund Dinner Told That Materialistic Values of Reds Are Doomed | By Russell Porter | RE0000428673 | 1989-07-03 | B00000931158 |
| 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/soot-and-subways-hit-by-lefkowitz-he-pledges-action-to-clean-up-air.html | SOOT AND SUBWAYS HIT BY LEFKOWITZ He Pledges Action to Clean Up Air Pollution and Get New Cars on All Lines SOOT AND SUBWAYS HIT BY LEFKOWITZ | By Richard P Hunt | RE0000428673 | 1989-07-03 | B00000931158 |
| 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/soviet-loses-vote-in-un-on-testing-soviet-loses-vote-in-un-on.html | Soviet Loses Vote In UN on Testing SOVIET LOSES VOTE IN UN ON TESTING | By Thomas J Hamilton Special To the New York Times | RE0000428673 | 1989-07-03 | B00000931158 |
| 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/sports-of-the-times-the-old-college-try.html | Sports of The Times The Old College Try | By Arthur Daley | RE0000428673 | 1989-07-03 | B00000931158 |

| 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/state-power-unit-upheld-in-quiry-its-disputed-subpoena-right.html | STATE POWER UNIT UPHELD IN QUIRY Its Disputed Subpoena Right Affirmed by Court | By John Sibley | RE0000428673 | 1989-07-03 | B00000931158 |
|---|---|---|---|---|---|---|
| 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/stocks-advance-turnover-rises-weakness-in-du-pont-holds-increase-in.html | STOCKS ADVANCE TURNOVER RISES Weakness in du Pont Holds Increase in Combined Average to 041 588 ISSUES UP 458 OFF Drug Office Equipment and Oil Shares Lead Market TXL Adds 2 18 to 21 STOCKS ADVANCE TURNOVER RISES | By Burton Crane | RE0000428673 | 1989-07-03 | B00000931158 |
| 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/stocks-in-london-post-small-gains-most-rises-are-in-pennies-gilt.html | STOCKS IN LONDON POST SMALL GAINS Most Rises Are in Pennies  Gilt Edges Up Sharply | Special to The New York Times | RE0000428673 | 1989-07-03 | B00000931158 |
| 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/stratton-assails-governor.html | Stratton Assails Governor | Special to The New York Times | RE0000428673 | 1989-07-03 | B00000931158 |
| 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/summit-college-club-fete.html | Summit College Club Fete | Special to The New York Times | RE0000428673 | 1989-07-03 | B00000931158 |
| 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/texts-of-rusks-opening-statements-and-excerpts-from-his-news.html | Texts of Rusks Opening Statements and Excerpts From His News Conference | Special to The New York Times | RE0000428673 | 1989-07-03 | B00000931158 |
| 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/theatre-paris-comedy-a-shot-in-dark-opens-with-julie-harris.html | Theatre Paris Comedy A Shot in Dark Opens With Julie Harris | By Howard Taubman | RE0000428673 | 1989-07-03 | B00000931158 |
| 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/tie-with-ilo-upheld-quitting-labor-group-seen-as-a-disservice-to.html | Tie With ILO Upheld Quitting Labor Group Seen as a Disservice to Economic Ideology | LEON A DICKINSON Jr | RE0000428673 | 1989-07-03 | B00000931158 |
| 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/to-solve-arab-refugee-problem.html | To Solve Arab Refugee Problem | ANNA WALLING MATSON Executive Director The American Council for Judaism Philanthropic Fund | RE0000428673 | 1989-07-03 | B00000931158 |
| 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/tobeys-works-in-paris-300-paintings-of-american-displayed-at-louvre.html | TOBEYS WORKS IN PARIS 300 Paintings of American Displayed at Louvre | Special to The New York Times | RE0000428673 | 1989-07-03 | B00000931158 |
| 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/towns-exhorted-to-lure-industry-hodges-says-localities-must-invest.html | TOWNS EXHORTED TO LURE INDUSTRY Hodges Says Localities Must Invest Time and Money | Special to The New York Times | RE0000428673 | 1989-07-03 | B00000931158 |
| 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/transport-news-sea-safety-chiefs-marine-section-elects-2-atom-ship.html | TRANSPORT NEWS SEA SAFETY CHIEFS Marine Section Elects 2 Atom Ship Peril Doubted | Special to The New York Times | RE0000428673 | 1989-07-03 | B00000931158 |
| 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/treasury-to-borrow-more.html | Treasury to Borrow More | Special to The New York Times | RE0000428673 | 1989-07-03 | B00000931158 |
| 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/tshombe-aides-to-see-adoula.html | Tshombe Aides to See Adoula | Special to The New York Times | RE0000428673 | 1989-07-03 | B00000931158 |
| 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/ulbricht-for-atom-ban.html | Ulbricht for Atom Ban | Special to The New York Times | RE0000428673 | 1989-07-03 | B00000931158 |
| 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/un-to-end-rule-over-samoa.html | UN to End Rule Over Samoa | Special to The New York Times | RE0000428673 | 1989-07-03 | B00000931158 |

| 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/urundi-slaying-inquiry-set.html | Urundi Slaying Inquiry Set | Special to The New York Times | RE0000428673 | 1989-07-03 | B00000931158 |
|---|---|---|---|---|---|---|
| 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/us-aides-informal-remarks-stir-bonns-fears-about-policy.html | US Aides Informal Remarks Stir Bonns Fears About Policy | By Sydney Gruson Special To the New York Times | RE0000428673 | 1989-07-03 | B00000931158 |
| 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/us-begins-selfhelp-program-for-survival-in-atom-disaster.html | US Begins SelfHelp Program For Survival in Atom Disaster | By Morris Kaplan | RE0000428673 | 1989-07-03 | B00000931158 |
| 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/us-lead-substantial.html | US Lead Substantial | By Harry Schwartz | RE0000428673 | 1989-07-03 | B00000931158 |
| 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/us-seeks-early-action.html | US Seeks Early Action | Special to The New York Times | RE0000428673 | 1989-07-03 | B00000931158 |
| 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/us-team-digs-up-old-roman-stage-1500yearold-hercules-statue-found.html | US TEAM DIGS UP OLD ROMAN STAGE 1500YearOld Hercules Statue Found in Jordan | Special to The New York Times | RE0000428673 | 1989-07-03 | B00000931158 |
| 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/us-widens-lead-in-team-jumping-night-owl-has-perfect-ring-by-chapot.html | US WIDENS LEAD IN TEAM JUMPING Night Owl Has Perfect Ring by Chapot at Harrisburg | Special to The New York Times | RE0000428673 | 1989-07-03 | B00000931158 |
| 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/ussery-rides-black-thumper-to-victory-in-aqueducts-nassau-county.html | Ussery Rides Black Thumper to Victory in Aqueducts Nassau County Stakes LEDGEMONT RACER LEADS FIELD OF 6 Black Thumper 2 12 Lengths Ahead of Polylad at End of 27550 Handicap | By William R Conklin | RE0000428673 | 1989-07-03 | B00000931158 |
| 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/ussoviet-split-on-un-unsolved-no-hits-no-runs-says-stevenson-on.html | USSOVIET SPLIT ON UN UNSOLVED No Hits No Runs Says Stevenson on Zorin Talk | Special to The New York Times | RE0000428673 | 1989-07-03 | B00000931158 |
| 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/utopian-solutions-to-transit-woes-deplored-by-tobin.html | Utopian Solutions To Transit Woes Deplored by Tobin | By John C Devlin | RE0000428673 | 1989-07-03 | B00000931158 |
| 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/van-dorens-play-given-in-florida-last-days-of-lincoln-has-premiere.html | VAN DORENS PLAY GIVEN IN FLORIDA Last Days of Lincoln Has Premiere With Negro Actor | Special to The New York Times | RE0000428673 | 1989-07-03 | B00000931158 |
| 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/verwoerd-party-wins-reelection-nationalists-are-returned-to-power.html | VERWOERD PARTY WINS REELECTION Nationalists Are Returned to Power in South Africa | Special to The New York Times | RE0000428673 | 1989-07-03 | B00000931158 |
| 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/view-on-propriety-backed.html | View on Propriety Backed | UMBERTO PAGOTTO | RE0000428673 | 1989-07-03 | B00000931158 |
| 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/wagner-appoints-city-mental-chief-new-post-is-part-of-move-for-more.html | WAGNER APPOINTS CITY MENTAL CHIEF New Post Is Part of Move for More Psychiatric Aid | By Emma Harrison | RE0000428673 | 1989-07-03 | B00000931158 |
| 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/walter-trumbull-exsports-writer.html | WALTER TRUMBULL EXSPORTS WRITER | Special to The New York Times | RE0000428673 | 1989-07-03 | B00000931158 |
| 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/warning-voiced-on-us-payments-deterioration-is-feared-by-bankers.html | WARNING VOICED ON US PAYMENTS Deterioration Is Feared by Bankers Trust Executive WARNING VOICED ON US PAYMENTS | By Edward T OToole Special To the New York Times | RE0000428673 | 1989-07-03 | B00000931158 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/westbury-track-adds-2-big-races-50000-bonus-plate-due-for.html | WESTBURY TRACK ADDS 2 BIG RACES 50000 Bonus Plate Due for TripleStake Victor | By Deane McGowen | RE0000428673 | 1989-07-03 | B00000931158 |
| 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/westchester-panel-opposes-ibm-bid-for-a-headquarters.html | Westchester Panel Opposes IBM Bid For a Headquarters | Special to The New York Times | RE0000428673 | 1989-07-03 | B00000931158 |
| 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/williston-spirit-high-greater-enthusiasm-for-athletic-teams.html | Williston Spirit High Greater Enthusiasm for Athletic Teams Accompanies Growth in Enrollment | By Michael Strauss Special To the New York Times | RE0000428673 | 1989-07-03 | B00000931158 |
| 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/yale-cornell-columbia-hope-to-avoid-second-ivy-losses.html | Yale Cornell Columbia Hope To Avoid Second Ivy Losses | By Gordon S White Jr | RE0000428673 | 1989-07-03 | B00000931158 |
| 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/yale-fills-ford-chair-in-physics.html | Yale Fills Ford Chair in Physics | Special to The New York Times | RE0000428673 | 1989-07-03 | B00000931158 |
| 1961-10-19 | https://www.nytimes.com/1961/10/19/archives/young-britons-may-get-more-of-europes-tv.html | Young Britons May Get More of Europes TV | Special to The New York Times | RE0000428673 | 1989-07-03 | B00000931158 |
| 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/100-stations-list-mets-matinees-opera-broadcasts-to-begin-over-wor.html | 100 STATIONS LIST METS MATINEES Opera Broadcasts to Begin Over WOR on Dec 9 | By Val Adams | RE0000428672 | 1989-07-03 | B00000931157 |
| 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/2-africans-decry-soviet-atesting-tubman-and-nkrumah-voice-anxiety.html | 2 AFRICANS DECRY SOVIET ATESTING Tubman and Nkrumah Voice Anxiety Over Continuance | By Lloyd Garrison Special To the New York Times | RE0000428672 | 1989-07-03 | B00000931157 |
| 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/3-andes-indians-span-centuries-in-visit-to-strange-world-here.html | 3 Andes Indians Span Centuries In Visit to Strange World Here Inhabitants of Remote Peruvian Village See a Wheel and Elevator First Time  Thunder of Subway Frightens Them | By John C Devlin | RE0000428672 | 1989-07-03 | B00000931157 |
| 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/4-ram-aces-worry-football-giants-arnett-elusive-ends-and-richter.html | 4 Ram Aces Worry Football Giants Arnett Elusive Ends and Richter Cavort in Stadium Sunday | By Howard M Tuckner | RE0000428672 | 1989-07-03 | B00000931157 |
| 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/8-indicted-in-jersey-for-sale-of-tropic.html | 8 INDICTED IN JERSEY FOR SALE OF TROPIC | Special to The New York Times | RE0000428672 | 1989-07-03 | B00000931157 |
| 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/8-winning-favorites-salute-eisenhower-here-conservative-bettor.html | 8 Winning Favorites Salute Eisenhower Here Conservative Bettor General Pays First Visit to Aqueduct | By Joseph C Nichols | RE0000428672 | 1989-07-03 | B00000931157 |
| 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/a-edward-rood.html | A EDWARD ROOD | Special to The New York Times | RE0000428672 | 1989-07-03 | B00000931157 |
| 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/a-new-kashmir-chief-issues-war-threat.html | A NEW KASHMIR CHIEF ISSUES WAR THREAT | Special to The New York Times | RE0000428672 | 1989-07-03 | B00000931157 |
| 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/accord-reached-at-key-ford-unit-agreement-ending-strike-is-subject.html | ACCORD REACHED AT KEY FORD UNIT Agreement Ending Strike Is Subject to Local Vote | By Damon Stetson Special To the New York Times | RE0000428672 | 1989-07-03 | B00000931157 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/advertising-editor-to-lead-agency-group.html | Advertising Editor to Lead Agency Group | By Peter Bart | RE0000428672 | 1989-07-03 | B00000931157 |
| 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/against-aid-to-yugoslavia-titos-failure-to-attack-ussrs-wrongdoing.html | Against Aid to Yugoslavia Titos Failure to Attack USSRs Wrongdoing Noted | ELLIOTT DENNISTON | RE0000428672 | 1989-07-03 | B00000931157 |
| 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/american-exchange-in-crossfire-jackson-replies-to-attack-on-him-by.html | American Exchange in Crossfire Jackson Replies to Attack on Him by Board Chairman Critic Declares He Wants No Office for Himself EXCHANGES CRITIC ANSWERS ATTACK | By Robert E Bedingfield | RE0000428672 | 1989-07-03 | B00000931157 |
| 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/arms-aide-scores-research-setup-promises-to-improve-us-laboratories.html | ARMS AIDE SCORES RESEARCH SETUP Promises to Improve US Laboratories Program | By Jack Raymond Special To the New York Times | RE0000428672 | 1989-07-03 | B00000931157 |
| 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/art-on-an-indian-summers-day-on-the-east-side-kriesberg-and.html | Art On an Indian Summers Day on the East Side Kriesberg and Bilander Works on Display Gekiere Paintings at Babcock Galleries | By Brian ODoherty | RE0000428672 | 1989-07-03 | B00000931157 |
| 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/battista-is-upheld-by-appeals-court.html | BATTISTA IS UPHELD BY APPEALS COURT | Special to The New York Times | RE0000428672 | 1989-07-03 | B00000931157 |
| 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/bigstore-sales-steady-in-week-trade-in-this-area-off-1-from-the.html | BIGSTORE SALES STEADY IN WEEK Trade in This Area Off 1 From the 1960 Level | Special to The New York Times | RE0000428672 | 1989-07-03 | B00000931157 |
| 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/bitterness-in-leopoldville.html | Bitterness in Leopoldville | By David Halberstam Special To the New York Times | RE0000428672 | 1989-07-03 | B00000931157 |
| 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/bolivians-report-plot-to-oust-pa.html | BOLIVIANS REPORT PLOT TO OUST PA | Special to The New York Times | RE0000428672 | 1989-07-03 | B00000931157 |
| 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/bonds-prices-continue-firm-for-primerisk-debt-securities-california.html | Bonds Prices Continue Firm for PrimeRisk Debt Securities CALIFORNIA ISSUE IS WELL RECEIVED Other Municipals Balances Pared  Treasury Bills Gain in Active Dealings | By Paul Heffernan | RE0000428672 | 1989-07-03 | B00000931157 |
| 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000428672 | 1989-07-03 | B00000931157 |
| 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/britain-rejects-princes-claim.html | Britain Rejects Princes Claim | Special to The New York Times | RE0000428672 | 1989-07-03 | B00000931157 |
| 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/britons-map-rise-in-steel-capacity-industry-executives-predict.html | BRITONS MAP RISE IN STEEL CAPACITY Industry Executives Predict OneThird Gain by 65 | By Kenneth S Smith | RE0000428672 | 1989-07-03 | B00000931157 |
| 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/brown-and-penn-eye-field-goals-opponents-tomorrow-have-made-only-3.html | BROWN AND PENN EYE FIELD GOALS Opponents Tomorrow Have Made Only 3 Points Each | By William J Miller | RE0000428672 | 1989-07-03 | B00000931157 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/camel-driver-tours-the-capital-like-a-king-accepts-acclaim-and.html | Camel Driver Tours the Capital Like a King Accepts Acclaim and Grand Treatment With Aplomb Drops Wise Sayings Along Way Mrs Johnson Is Guide | By Marjorie Hunter Special To the New York Times | RE0000428672 | 1989-07-03 | B00000931157 |
| 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/cbs-reports-on-the-water-famine.html | CBS Reports on The Water Famine | JOHN P SHANLEY | RE0000428672 | 1989-07-03 | B00000931157 |
| 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/chamber-to-honor-martin.html | Chamber to Honor Martin | Special to The New York Times | RE0000428672 | 1989-07-03 | B00000931157 |
| 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/chou-challenges-khrushchev-move-against-albania-chinese-leaders.html | CHOU CHALLENGES KHRUSHCHEV MOVE AGAINST ALBANIA Chinese Leaders Rebuke Causes a Sensation at Soviet Party Rally CHOU CHALLENGES KHRUSHCHEV PLAN | By Seymour Topping Special To the New York Times | RE0000428672 | 1989-07-03 | B00000931157 |
| 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/churches-hailed-for-drive-on-bias-prinz-hails-christian-effort-to.html | CHURCHES HAILED FOR DRIVE ON BIAS Prinz Hails Christian Effort to Check AntiSemitism | Special to The New York Times | RE0000428672 | 1989-07-03 | B00000931157 |
| 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/cleric-to-start-fast-wayne-chaplain-protesting-soviet-nuclear-tests.html | CLERIC TO START FAST Wayne Chaplain Protesting Soviet Nuclear Tests | Special to The New York Times | RE0000428672 | 1989-07-03 | B00000931157 |
| 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/climb-continues-on-london-board-shipping-shares-stand-out-as-the-on.html | CLIMB CONTINUES ON LONDON BOARD Shipping Shares Stand Out as the Only Exception | Special to The New York Times | RE0000428672 | 1989-07-03 | B00000931157 |
| 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/coalition-bid-made-by-adenauer-party.html | COALITION BID MADE BY ADENAUER PARTY | Special to The New York Times | RE0000428672 | 1989-07-03 | B00000931157 |
| 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/college-bond-plan-urged-by-regents.html | COLLEGE BOND PLAN URGED BY REGENTS | Special to The New York Times | RE0000428672 | 1989-07-03 | B00000931157 |
| 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/columbia-wary-of-rivals-speed-even-harvard-linemen-are-fast-donelli.html | COLUMBIA WARY OF RIVALS SPEED Even Harvard Linemen Are Fast Donelli Says | By William R Conklin | RE0000428672 | 1989-07-03 | B00000931157 |
| 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/contract-bridge-metropolitan-championships-to-open-today-with-mens.html | Contract Bridge Metropolitan Championships to Open Today With Mens Womens and Mixed Pairs | By Albert H Morehead | RE0000428672 | 1989-07-03 | B00000931157 |
| 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/cornell-yale-put-title-hopes-on-line-tomorrow-crippled-big-red-at.html | Cornell Yale Put Title Hopes on Line Tomorrow CRIPPLED BIG RED AT CRITICAL POINT InjuryRiddled Cornell Must Beat Yale to Keep Title Hopes High Tino Out | By Allison Danzig Special To the New York Times | RE0000428672 | 1989-07-03 | B00000931157 |
| 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/critic-at-large-designer-turns-from-perishable-scenery-to-the.html | Critic at Large Designer Turns From Perishable Scenery to the Permanence of a Temple | By Brooks Atkinson | RE0000428672 | 1989-07-03 | B00000931157 |
| 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/cunard-puts-off-change-in-liners-queen-marys-replacement-blocked-by.html | CUNARD PUTS OFF CHANGE IN LINERS Queen Marys Replacement Blocked by Losses | By Thomas P Ronan Special To the New York Times | RE0000428672 | 1989-07-03 | B00000931157 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/czechs-pensioners-and-women-get-jobs-as-army-depletes-labor.html | Czechs Pensioners and Women Get Jobs as Army Depletes Labor | By Arthur J Olsen Special To the New York Times | RE0000428672 | 1989-07-03 | B00000931157 |
| 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/daylight-road-beacons-jersey-will-install-orange-panels-for-bad.html | DAYLIGHT ROAD BEACONS Jersey Will Install Orange Panels for Bad Weather | Special to The New York Times | RE0000428672 | 1989-07-03 | B00000931157 |
| 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/deceit-charged-in-village-plan-foes-of-renewal-project-say-it-was.html | DECEIT CHARGED IN VILLAGE PLAN Foes of Renewal Project Say It Was Lone Planned | By Edith Evans Asbury | RE0000428672 | 1989-07-03 | B00000931157 |
| 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/democrats-shift-financial-roles-organization-lives-on-funds-from.html | DEMOCRATS SHIFT FINANCIAL ROLES Organization Lives on Funds From Wagners Campaign | By Leo Egan | RE0000428672 | 1989-07-03 | B00000931157 |
| 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/dentists-affirm-dentifrice-policy-decline-to-drop-recognition-of.html | DENTISTS AFFIRM DENTIFRICE POLICY Decline to Drop Recognition of Crest Toothpaste | By William G Weart Special To the New York Times | RE0000428672 | 1989-07-03 | B00000931157 |
| 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/dillwyn-ratcliff-ohio-professor-63.html | DILLWYN RATCLIFF OHIO PROFESSOR 63 | Special to The New York Times | RE0000428672 | 1989-07-03 | B00000931157 |
| 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/doris-m-christian-to-wed-next-month.html | Doris M Christian To Wed Next Month | Special to The New York Times | RE0000428672 | 1989-07-03 | B00000931157 |
| 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/dr-jorgensen-retiring-connecticut-u-head-sets-date-before-october.html | DR JORGENSEN RETIRING Connecticut U Head Sets Date Before October 1963 | Special to The New York Times | RE0000428672 | 1989-07-03 | B00000931157 |
| 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/dr-king-to-play-georgia-senator-in-movie-of-advise-and-consent.html | Dr King to Play Georgia Senator In Movie of Advise and Consent Producer Says Role Will Be Positive Statement in US and Abroad DR KING TO PLAY SENATOR IN FILM | By Ah Weiler | RE0000428672 | 1989-07-03 | B00000931157 |
| 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/drug-resistance-in-germs-curbed-new-technique-to-reverse-bacterias.html | DRUG RESISTANCE IN GERMS CURBED New Technique to Reverse Bacterias Susceptibility Is Developed in Research INFECTIONS CLEARED UP But Method Does Not Appear to Be Effective Against All Types of Organisms | By Harold M Schmeck Jr | RE0000428672 | 1989-07-03 | B00000931157 |
| 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/eisenhower-aids-womens-schools-calls-on-business-to-help-colleges.html | EISENHOWER AIDS WOMENS SCHOOLS Calls on Business to Help Colleges With Funds | By Robert H Terte | RE0000428672 | 1989-07-03 | B00000931157 |
| 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/ernest-kremer-53-executive-of-fund.html | ERNEST KREMER 53 EXECUTIVE OF FUND | Special to The New York Times | RE0000428672 | 1989-07-03 | B00000931157 |
| 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/exports-of-steel-fell-in-august-as-imports-continued-to-climb-steel.html | Exports of Steel Fell in August As Imports Continued to Climb STEEL EXPORTS DIP AND IMPORTS RISE | By Richard E Mooney Special To the New York Times | RE0000428672 | 1989-07-03 | B00000931157 |
| 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/faa-aide-named.html | FAA Aide Named | Special to The New York Times | RE0000428672 | 1989-07-03 | B00000931157 |
| 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/feed-program-assailed-government-effort-to-curtail-crops-called.html | Feed Program Assailed Government Effort to Curtail Crops Called Costly Failure | LEON O WAVLE | RE0000428672 | 1989-07-03 | B00000931157 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/finlands-first-lady-finds-old-friends-in-craft-exhibit.html | Finlands First Lady Finds Old Friends in Craft Exhibit | By Rita Reif | RE0000428672 | 1989-07-03 | B00000931157 |
| 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/finnish-trade-mission-is-here-to-spark-business-finns-urge-rise-in.html | Finnish Trade Mission Is Here to Spark Business FINNS URGE RISE IN TIES WITH US | By Brendan M Jones | RE0000428672 | 1989-07-03 | B00000931157 |
| 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/for-east-side-park.html | For East Side Park | PETER DETMOLD Vice President The East 49th Street Association Inc | RE0000428672 | 1989-07-03 | B00000931157 |
| 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/foreign-news-held-vital-to-everyone.html | FOREIGN NEWS HELD VITAL TO EVERYONE | Special to The New York Times | RE0000428672 | 1989-07-03 | B00000931157 |
| 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/foster-gunnison-house-produce-prefabricated-home-leader-dies-in.html | FOSTER GUNNISON HOUSE PRODUCE Prefabricated Home Leader Dies in Florida at 65 | Special to The New York Times | RE0000428672 | 1989-07-03 | B00000931157 |
| 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/france-lets-teachers-keep-posts-in-tunisia.html | France Lets Teachers Keep Posts in Tunisia | Special to The New York Times | RE0000428672 | 1989-07-03 | B00000931157 |
| 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/fraud-mounting-in-home-repairs-legislators-told-it-is-biggest.html | FRAUD MOUNTING IN HOME REPAIRS Legislators Told It Is Biggest Racket Plaguing Staff FRAUD MOUNTING IN HOME REPAIRS | By Murray Illson | RE0000428672 | 1989-07-03 | B00000931157 |
| 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/freight-loadings-off-17-for-week-truck-traffic-climbed-47-from-the.html | FREIGHT LOADINGS OFF 17 FOR WEEK Truck Traffic Climbed 47 From the YearAgo Level | Special to The New York Times | RE0000428672 | 1989-07-03 | B00000931157 |
| 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/gop-nominee-charges-8-years-of-inaction-and-gives-a-new-plan.html | GOP Nominee Charges 8 Years of Inaction and Gives a New Plan LEFKOWITZ GIVES HIS HOUSING PLAN | By Richard P Hunt | RE0000428672 | 1989-07-03 | B00000931157 |
| 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/goulart-invited-to-us-brazilian-is-given-kennedy-bid-by-new-us.html | GOULART INVITED TO US Brazilian Is Given Kennedy Bid by New US Envoy | Special to The New York Times | RE0000428672 | 1989-07-03 | B00000931157 |
| 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/gursel-is-seeking-to-lead-coalition-turkish-junta-chief-will-be.html | GURSEL IS SEEKING TO LEAD COALITION Turkish Junta Chief Will Be Candidate for President | By Jay Walz Special To the New York Times | RE0000428672 | 1989-07-03 | B00000931157 |
| 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/high-court-hears-first-three-pleas-in-southern-sitins-high-court.html | High Court Hears First Three Pleas In Southern Sitins HIGH COURT HEARS FIRST SITIN CASES | By Anthony Lewis Special To the New York Times | RE0000428672 | 1989-07-03 | B00000931157 |
| 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/highyield-crops-ordered-in-soviet-khrushchev-urges-beans-and-peas.html | HIGHYIELD CROPS ORDERED IN SOVIET Khrushchev Urges Beans and Peas Instead of Oats | By Theodore Shabad Special To the New York Times | RE0000428672 | 1989-07-03 | B00000931157 |
| 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/hodges-asks-cut-in-income-taxes-tells-illinois-business-men-good.html | HODGES ASKS CUT IN INCOME TAXES Tells Illinois Business Men Good Profits Are Needed for Economic Growth HODGES ASKS CUT IN INCOME TAXES | By Austin C Wehrwein Special To the New York Times | RE0000428672 | 1989-07-03 | B00000931157 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/hughes-proposes-transport-unity-offers-jersey-plan-to-link-centers.html | HUGHES PROPOSES TRANSPORT UNITY Offers Jersey Plan to Link Centers Hits Tubes Plight | By Milton Honig Special To the New York Times | RE0000428672 | 1989-07-03 | B00000931157 |
| 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/in-the-nation-more-light-on-the-agencyshop-legal-issue.html | In The Nation More Light on the AgencyShop Legal Issue | By Arthur Krock | RE0000428672 | 1989-07-03 | B00000931157 |
| 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/italian-reds-lose-3.html | Italian Reds Lose 3 | Special to The New York Times | RE0000428672 | 1989-07-03 | B00000931157 |
| 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/jazz-trombonist-at-basin-street-east-avoids-limelight-adds-robust.html | Jazz Trombonist at Basin Street East Avoids Limelight Adds Robust Style to Big Band Sounds of Quincy Jones | By John S Wilson | RE0000428672 | 1989-07-03 | B00000931157 |
| 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/jersey-beekeepers-reap-extra-profits-by-renting-colonies.html | Jersey Beekeepers Reap Extra Profits By Renting Colonies | Special to The New York Times | RE0000428672 | 1989-07-03 | B00000931157 |
| 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/journalists-backed-in-un.html | Journalists Backed in UN | Special to The New York Times | RE0000428672 | 1989-07-03 | B00000931157 |
| 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/kekkonen-tells-un-how-finns-steer-clear-of-bigpower-fights.html | Kekkonen Tells UN How Finns Steer Clear of BigPower Fights President Says His Nation Makes Progress Despite Cold War Pressures | Special to The New York Times | RE0000428672 | 1989-07-03 | B00000931157 |
| 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/kicks-co-tries-backers-audition-show-that-failed-in-chicago-seeks.html | KICKS  CO TRIES BACKERS AUDITION Show That Failed in Chicago Seeks Sponsors Here | By Louis Calta | RE0000428672 | 1989-07-03 | B00000931157 |
| 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/kings-point-takes-run-mariners-gain-first-6-places-against-adelphi.html | KINGS POINT TAKES RUN Mariners Gain First 6 Places Against Adelphi Hofstra | Special to The New York Times | RE0000428672 | 1989-07-03 | B00000931157 |
| 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/knicks-defeat-chicago-packers-and-lakers-stop-warriors-in-openers.html | Knicks Defeat Chicago Packers and Lakers Stop Warriors in Openers Here NEW YORK GAINS 120103 TRIUMPH Green Naulls Pace Knicks  Lakers Score 118113 Chamberlain Gets 48 | By Robert L Teague | RE0000428672 | 1989-07-03 | B00000931157 |
| 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/laotians-meeting-yields-little-gain.html | LAOTIANS MEETING YIELDS LITTLE GAIN | Special to The New York Times | RE0000428672 | 1989-07-03 | B00000931157 |
| 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/market-ties-planned-link-to-be-sought-by-austria-sweden-and.html | MARKET TIES PLANNED Link to Be Sought by Austria Sweden and Switzerland | Special to The New York Times | RE0000428672 | 1989-07-03 | B00000931157 |
| 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/market-volume-increases-again-average-climbs-131-points-as-turnover.html | MARKET VOLUME INCREASES AGAIN Average Climbs 131 Points as Turnover Rises to 3850000 Shares 537 ISSUES OFF 496 UP RecessionResistant Stocks Gain Aircrafts Steels and Motors Decline MARKET VOLUME INCREASES AGAIN | By Burton Crane | RE0000428672 | 1989-07-03 | B00000931157 |
| 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/martin-scheerer-authority-on-brain.html | MARTIN SCHEERER AUTHORITY ON BRAIN | Special to The New York Times | RE0000428672 | 1989-07-03 | B00000931157 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-10-20 | https://www.nytimes.com/1961/10/20/archiv es/mayor-says-attacks-are-lies-he-belittles-airrights-idea-wagner.html | Mayor Says Attacks Are Lies  He Belittles AirRights Idea WAGNER ATTACKS AIRRIGHTS IDEA | By Douglas Dales | RE0000428672 | 1989-07-03 | B00000931157 |
| 1961-10-20 | https://www.nytimes.com/1961/10/20/archiv es/metropolitan-pga-asks-national-body-to-accept-nonwhites-as-members.html | Metropolitan PGA Asks National Body to Accept NonWhites as Members GOLF GROUP HERE REAFFIRMS STAND Metropolitan PGA Attacks Racial Restrictions  Tom Strafacis Team Wins | By Lincoln A Werden Special To the New York Times | RE0000428672 | 1989-07-03 | B00000931157 |
| 1961-10-20 | https://www.nytimes.com/1961/10/20/archiv es/minister-cheerful-on-french-economy.html | MINISTER CHEERFUL ON FRENCH ECONOMY | Special to The New York Times | RE0000428672 | 1989-07-03 | B00000931157 |
| 1961-10-20 | https://www.nytimes.com/1961/10/20/archiv es/mitchell-scores-meyner-on-jobs-says-governors-policy-cost-state.html | MITCHELL SCORES MEYNER ON JOBS Says Governors Policy Cost State 78000 Paychecks | By George Cable Wright Special To the New York Times | RE0000428672 | 1989-07-03 | B00000931157 |
| 1961-10-20 | https://www.nytimes.com/1961/10/20/archiv es/montclair-upset-over-dynamiting-college-blasts-imperil-lives-and.html | MONTCLAIR UPSET OVER DYNAMITING College Blasts Imperil Lives and Homes Citizens Say | Special to The New York Times | RE0000428672 | 1989-07-03 | B00000931157 |
| 1961-10-20 | https://www.nytimes.com/1961/10/20/archiv es/mr-linkletter-objects.html | Mr Linkletter Objects | ART LINKLETTER | RE0000428672 | 1989-07-03 | B00000931157 |
| 1961-10-20 | https://www.nytimes.com/1961/10/20/archiv es/mrs-clarence-roberts.html | MRS CLARENCE ROBERTS | Special to The New York Times | RE0000428672 | 1989-07-03 | B00000931157 |
| 1961-10-20 | https://www.nytimes.com/1961/10/20/archiv es/mrs-doubilet-chosen-elected-president-of-garden-state-golf.html | MRS DOUBILET CHOSEN Elected President of Garden State Golf Association | Special to The New York Times | RE0000428672 | 1989-07-03 | B00000931157 |
| 1961-10-20 | https://www.nytimes.com/1961/10/20/archiv es/mrs-tree-praises-impact-of-sitins-un-aide-says-world-seas-vitality.html | MRS TREE PRAISES IMPACT OF SITINS UN Aide Says World Seas Vitality of US Freedom | By John Wicklein | RE0000428672 | 1989-07-03 | B00000931157 |
| 1961-10-20 | https://www.nytimes.com/1961/10/20/archiv es/murder-by-reds-outrages-saigon-vietnamese-make-a-martyr-of-tortured.html | MURDER BY REDS OUTRAGES SAIGON Vietnamese Make a Martyr of Tortured Liaison Aide | Special to The New York Times | RE0000428672 | 1989-07-03 | B00000931157 |
| 1961-10-20 | https://www.nytimes.com/1961/10/20/archiv es/musical-written-for-television-contains-some-happy-surprises-and.html | Musical Written for Television Contains Some Happy Surprises and Fresh Songs | By Jack Gould | RE0000428672 | 1989-07-03 | B00000931157 |
| 1961-10-20 | https://www.nytimes.com/1961/10/20/archiv es/nehru-aagainst-all-tests.html | Nehru Aagainst All Tests | Special to The New York Times | RE0000428672 | 1989-07-03 | B00000931157 |
| 1961-10-20 | https://www.nytimes.com/1961/10/20/archiv es/new-crisis-seen-in-french-strife-plot-is-reported-in-algeria-among.html | NEW CRISIS SEEN IN FRENCH STRIFE Plot Is Reported in Algeria Among Extremists  522 Moslems Are Deported NEW CRISIS SEEN IN FRENCH STRIFE | By Robert C Doty Special To the New York Times | RE0000428672 | 1989-07-03 | B00000931157 |
| 1961-10-20 | https://www.nytimes.com/1961/10/20/archiv es/nobel-prize-in-medicine-won-by-ear-researcher-at-harvard-physicist.html | Nobel Prize in Medicine Won By Ear Researcher at Harvard Physicist Given the Award for Experiments Showing Movement of Sound HARVARD EXPERT WINS NOBEL PRIZE | By Werner Wiskari Special To the New York Times | RE0000428672 | 1989-07-03 | B00000931157 |
| 1961-10-20 | https://www.nytimes.com/1961/10/20/archiv es/norman-dingman-69.html | NORMAN DINGMAN 69 | Special to The New York Times | RE0000428672 | 1989-07-03 | B00000931157 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/objection-dropped-by-bonn.html | Objection Dropped by Bonn | By Sydney Gruson Special To the New York Times | RE0000428672 | 1989-07-03 | B00000931157 |
| 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/oecd-aide-in-canada.html | OECD Aide in Canada | Special to The New York Times | RE0000428672 | 1989-07-03 | B00000931157 |
| 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/only-10-cast-ballots-in-jordanian-election.html | Only 10 Cast Ballots In Jordanian Election | Special to The New York Times | RE0000428672 | 1989-07-03 | B00000931157 |
| 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/paris-meeting-favored.html | Paris Meeting Favored | Special to The New York Times | RE0000428672 | 1989-07-03 | B00000931157 |
| 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/peiping-chiefs-to-visit-nepal.html | Peiping Chiefs to Visit Nepal | Special to The New York Times | RE0000428672 | 1989-07-03 | B00000931157 |
| 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/phone-booths-to-blossom-out-in-glass-and-golden-aluminum.html | Phone Booths to Blossom Out In Glass and Golden Aluminum | By Gay Talese | RE0000428672 | 1989-07-03 | B00000931157 |
| 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/potofsky-scores-a-discreet-bias-joint-defense-appeal-gives-labor.html | POTOFSKY SCORES A DISCREET BIAS Joint Defense Appeal Gives Labor Chief Rights Award | By Irving Spiegel | RE0000428672 | 1989-07-03 | B00000931157 |
| 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/queens-trip-still-set-sandys-says-bar-on-ghana-visit-would-harm.html | QUEENS TRIP STILL SET Sandys Says Bar on Ghana Visit Would Harm Ties | Special to The New York Times | RE0000428672 | 1989-07-03 | B00000931157 |
| 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/rabbis-in-israel-decree-7000-in-sect-are-jews.html | Rabbis in Israel Decree 7000 in Sect Are Jews | Special to The New York Times | RE0000428672 | 1989-07-03 | B00000931157 |
| 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/rebel-bid-for-talks-seen.html | Rebel Bid for Talks Seen | Special to The New York Times | RE0000428672 | 1989-07-03 | B00000931157 |
| 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/recital-is-offered-by-stell-andersen.html | RECITAL IS OFFERED BY STELL ANDERSEN | ALAN RICH | RE0000428672 | 1989-07-03 | B00000931157 |
| 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/recognizing-red-china.html | Recognizing Red China | BOB MACPARLAND | RE0000428672 | 1989-07-03 | B00000931157 |
| 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/reds-score-taylors-trip.html | Reds Score Taylors Trip | Special to The New York Times | RE0000428672 | 1989-07-03 | B00000931157 |
| 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/report-pledges-to-serve-by-members-of-youth-organization-4000-order.html | Report Pledges to Serve by Members of Youth Organization  4000 Order Groups Also Formed | Special to The New York Times | RE0000428672 | 1989-07-03 | B00000931157 |
| 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/ribicoff-decries-school-dropouts-expects-25-million-to-quit-early.html | RIBICOFF DECRIES SCHOOL DROPOUTS Expects 25 Million to Quit Early  Backs Conants Deploring of Wastage | Special to The New York Times | RE0000428672 | 1989-07-03 | B00000931157 |
| 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/rio-water-supply-threatened.html | Rio Water Supply Threatened | Special to The New York Times | RE0000428672 | 1989-07-03 | B00000931157 |
| 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/robert-blumofe-is-a-film-symbol-united-artists-aide-lured-talent.html | ROBERT BLUMOFE IS A FILM SYMBOL United Artists Aide Lured Talent From Big Studios | By Murray Schumach Special To the New York Times | RE0000428672 | 1989-07-03 | B00000931157 |
| 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/robinson-to-end-workouts-today-exchampion-reaches-peak-for-denny.html | ROBINSON TO END WORKOUTS TODAY ExChampion Reaches Peak for Denny Moyer Fight | By Deane McGowen | RE0000428672 | 1989-07-03 | B00000931157 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/rockefeller-will-lecture-at-harvard-in-february.html | Rockefeller Will Lecture At Harvard in February | Special to The New York Times | RE0000428672 | 1989-07-03 | B00000931157 |
| 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/schools-ask-end-of-fee-programs-board-defers-vote-on-plan-to-drop.html | SCHOOLS ASK END OF FEE PROGRAMS Board Defers Vote on Plan to Drop Activities for Which Pupils Now Pay THEOBALD FOR REVISION More City Funds Proposed to Expand AfterClass and Vacation Projects | By Leonard Buder | RE0000428672 | 1989-07-03 | B00000931157 |
| 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/senegalese-scores-reds-colonialism.html | SENEGALESE SCORES REDS COLONIALISM | Special to The New York Times | RE0000428672 | 1989-07-03 | B00000931157 |
| 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/shelter-aid-offered-to-ibm-employes.html | SHELTER AID OFFERED TO IBM EMPLOYES | Special to The New York Times | RE0000428672 | 1989-07-03 | B00000931157 |
| 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/shelters-urged-for-synagogues-rabbis-want-new-edifices-to-include.html | SHELTERS URGED FOR SYNAGOGUES Rabbis Want New Edifices to Include FallOut Areas | By George Dugan | RE0000428672 | 1989-07-03 | B00000931157 |
| 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/ship-line-upheld-on-paying-of-fine-states-marine-wins-point-in.html | SHIP LINE UPHELD ON PAYING OF FINE States Marine Wins Point in Conference Issue | By George Horne | RE0000428672 | 1989-07-03 | B00000931157 |
| 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/ship-officers-told-to-accent-safety.html | SHIP OFFICERS TOLD TO ACCENT SAFETY | Special to The New York Times | RE0000428672 | 1989-07-03 | B00000931157 |
| 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/soviet-economic-goals.html | Soviet Economic Goals | Special to The New York Times | RE0000428672 | 1989-07-03 | B00000931157 |
| 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/space-chief-backs-speedup-in-plans-will-do-15year-job-in-10-years.html | SPACE CHIEF BACKS SPEEDUP IN PLANS Will Do 15Year Job in 10 Years Arden House Told | By Foster Hailey Special To the New York Times | RE0000428672 | 1989-07-03 | B00000931157 |
| 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/special-us-aide-arrives-in-pakistan.html | SPECIAL US AIDE ARRIVES IN PAKISTAN | Special to The New York Times | RE0000428672 | 1989-07-03 | B00000931157 |
| 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/sports-of-the-times-look-whos-here.html | Sports of The Times Look Whos Here | By Arthur Daley | RE0000428672 | 1989-07-03 | B00000931157 |
| 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/state-department-needs-loan-of-10-million-to-save-500-jobs.html | State Department Needs Loan Of 10 Million to Save 500 Jobs NickelPinching Is in Order Housekeeping Chief Says Funds Cut by Accident | By Russell Baker Special To the New York Times | RE0000428672 | 1989-07-03 | B00000931157 |
| 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/state-u-students-plan-li-boycott-17-on-faculty-protest-the-transfer.html | STATE U STUDENTS PLAN LI BOYCOTT 17 on Faculty Protest the Transfer of a Dean | Special to The New York Times | RE0000428672 | 1989-07-03 | B00000931157 |
| 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/sukarno-ill-flies-to-vienna.html | Sukarno Ill Flies to Vienna | Special to The New York Times | RE0000428672 | 1989-07-03 | B00000931157 |
| 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/taiwan-yielding-on-mongolia-veto-chiangs-regime-reported-acceding.html | TAIWAN YIELDING ON MONGOLIA VETO Chiangs Regime Reported Acceding to US View in UN Membership Fight TAIWAN YIELDING ON MONGOLIA VETO | By Kathleen Teltsch Special To the New York Times | RE0000428672 | 1989-07-03 | B00000931157 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/talks-on-un-chief-waiting-on-moscow.html | TALKS ON UN CHIEF WAITING ON MOSCOW | Special to The New York Times | RE0000428672 | 1989-07-03 | B00000931157 |
| 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/taylor-surveys-peril-in-vietnam-meets-top-saigon-officials-red.html | TAYLOR SURVEYS PERIL IN VIETNAM Meets Top Saigon Officials  Red Forces Growing | By Robert Trumbull Special To the New York Times | RE0000428672 | 1989-07-03 | B00000931157 |
| 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/tenor-fined-on-coast.html | Tenor Fined on Coast | Special to The New York Times | RE0000428672 | 1989-07-03 | B00000931157 |
| 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/theatre-comic-view-of-the-military-playhouse-offers-cook-for-mr.html | Theatre Comic View of the Military Playhouse Offers Cook for Mr General Bill Travers Stars in Steven Gethers Tale | By Howard Taubman | RE0000428672 | 1989-07-03 | B00000931157 |
| 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/un-assigns-jobs-to-more-africans-slow-progress-is-reported-on.html | UN ASSIGNS JOBS TO MORE AFRICANS Slow Progress Is Reported on SovietBloc Hiring | Special to The New York Times | RE0000428672 | 1989-07-03 | B00000931157 |
| 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/un-deadlocked-on-congo-funds-panel-fails-to-get-accord-on-financing.html | UN DEADLOCKED ON CONGO FUNDS Panel Fails to Get Accord on Financing Operation | By Robert Conley Special To the New York Times | RE0000428672 | 1989-07-03 | B00000931157 |
| 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/us-backs-nationalist-regime.html | US Backs Nationalist Regime | Special to The New York Times | RE0000428672 | 1989-07-03 | B00000931157 |
| 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/us-expecting-adenauer-to-visit-early-next-month-visit-next-month-by.html | US Expecting Adenauer To Visit Early Next Month VISIT NEXT MONTH BY ADENAUER SEEN | Special to The New York Times | RE0000428672 | 1989-07-03 | B00000931157 |
| 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/us-orders-preparations.html | US Orders Preparations | Special to The New York Times | RE0000428672 | 1989-07-03 | B00000931157 |
| 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/us-plans-atests-in-air-unless-pact-is-signed-quickly-stevenson.html | US PLANS ATESTS IN AIR UNLESS PACT IS SIGNED QUICKLY Stevenson Tells UN Soviet Blasts Will Compel Other Nations to Follow Suit URGES TALKS AT ONCE Says Treaty With Controls Can Be Signed in 30 Days to End Suicidal Race US Plans Atomic Tests in Air Unless Treaty Is Signed Quickly | By Thomas J Hamilton Special To the New York Times | RE0000428672 | 1989-07-03 | B00000931157 |
| 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/us-team-takes-6th-show-victory-steinkraus-scores-aboard-ksar.html | US TEAM TAKES 6TH SHOW VICTORY Steinkraus Scores Aboard Ksar dEsprit in Jump | Special to The New York Times | RE0000428672 | 1989-07-03 | B00000931157 |
| 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/us-to-distribute-book-on-shelters.html | US TO DISTRIBUTE BOOK ON SHELTERS | Special to The New York Times | RE0000428672 | 1989-07-03 | B00000931157 |
| 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/verwoerd-party-bolsters-hold-with-10-per-cent-gain-in-votes.html | Verwoerd Party Bolsters Hold With 10 Per Cent Gain in Votes Nationalists Gain 3 Seats in South African Assembly but Trail in Total Ballots | By Leonard Ingalls Special To the New York Times | RE0000428672 | 1989-07-03 | B00000931157 |
| 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/warm-welcom-is-set-for-jagan.html | Warm Welcome Set For Jagan in Capital WARM WELCOM IS SET FOR JAGAN | By Max Frankelspecial To the New York Times | RE0000428672 | 1989-07-03 | B00000931157 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/washington-general-taylors-mission-to-southeast-asia.html | Washington General Taylors Mission to Southeast Asia | By James Reston | RE0000428672 | 1989-07-03 | B00000931157 |
| 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/west-side-road-to-end-3-curves-state-lets-design-contract-to.html | WEST SIDE ROAD TO END 3 CURVES State Lets Design Contract to Straighten Highway | By Charles G Bennett | RE0000428672 | 1989-07-03 | B00000931157 |
| 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/whats-wrong-with-man-on-channel-4.html | Whats Wrong With Man on Channel 4 | RICHARD F SHEPARD | RE0000428672 | 1989-07-03 | B00000931157 |
| 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/why-compare-college-football-to-pro-game-styles-are-so-different.html | Why Compare College Football to Pro Game Styles Are So Different Its Like Apples vs Peaches Invidious Results Dont Aid PlayforPay Circuits | By Joseph M Sheehan | RE0000428672 | 1989-07-03 | B00000931157 |
| 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/williams-pictures-urbanized-jersey.html | WILLIAMS PICTURES URBANIZED JERSEY | Special to The New York Times | RE0000428672 | 1989-07-03 | B00000931157 |
| 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/wood-field-and-stream-deer-hunters-soon-appreciate-nuances-of.html | Wood Field and Stream Deer Hunters Soon Appreciate Nuances of Outdoor Sport Without Peer | By Oscar Godbout Special To the New York Times | RE0000428672 | 1989-07-03 | B00000931157 |
| 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/worth-seein-wins-25745-proximity-in-record-time-at-westbury.html | Worth Seein Wins 25745 Proximity in Record Time at Westbury FAVORITE SECOND IN JUVENILE FIELD Spry Rodney Beaten by 1 14 Lengths as Worth Seein Trots Mile in 204 45 | By Louis Effrat Special To the New York Times | RE0000428672 | 1989-07-03 | B00000931157 |
| 1961-10-20 | https://www.nytimes.com/1961/10/20/archives/yugoslavs-silent-on-new-criticism.html | YUGOSLAVS SILENT ON NEW CRITICISM | Special to The New York Times | RE0000428672 | 1989-07-03 | B00000931157 |
| 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/2-liners-to-offer-longer-voyages-independence-constitution-add.html | 2 LINERS TO OFFER LONGER VOYAGES Independence Constitution Add Mediterranean Stops | By Werner Bamberger | RE0000428675 | 1989-07-03 | B00000931160 |
| 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/2-us-aides-woo-bosiness-chiefs-dillon-and-heller-heard-at-business.html | 2 US AIDES WOO BOSINESS CHIEFS Dillon and Heller Heard at Business Council Parley | By Joseph A Loftus Special to The New York Times | RE0000428675 | 1989-07-03 | B00000931160 |
| 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/20000-event-on-coast-to-be-run-in-2-heats-moss-in-lotus-and-brabham.html | 20000 Event on Coast to Be Run in 2 Heats Moss in Lotus and Brabham in Cooper Favored | By Frank M Blunk Special to The New York Times | RE0000428675 | 1989-07-03 | B00000931160 |
| 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/20000-likely-to-see-rutgers-and-lehigh.html | 20000 LIKELY TO SEE RUTGERS AND LEHIGH | Special to The New York Times | RE0000428675 | 1989-07-03 | B00000931160 |
| 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/27-die-in-india-rail-wreck.html | 27 Die in India Rail Wreck | Special to The New York Times | RE0000428675 | 1989-07-03 | B00000931160 |
| 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/4-old-grads-sing-yale-tunes-dedicating-taft-houses-yale-tunes-sung.html | 4 Old Grads Sing Yale Tunes Dedicating Taft Houses YALE TUNES SUNG AT TAFT HOUSES | By Anna Petersen | RE0000428675 | 1989-07-03 | B00000931160 |

| 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/6-nations-in-un-bid-soviet-cancel-50megaton-test-countries-in.html | 6 NATIONS IN UN BID SOVIET CANCEL 50MEGATON TEST Countries in FallOut Path Seek Priority on Petition for Assembly Appeal PAKISTAN JOINS IN PLEA Plan for Network to Check Increases in Radioactivity Approved by Committee SIX NATIONS URGE SOVIET DROP TEST | By Kathleen Teltsch Special To the New York Times | RE0000428675 | 1989-07-03 | B00000931160 |
| 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/abuse-of-litter-baskets-their-removal-requested-to-prevent-use-as.html | Abuse of Litter Baskets Their Removal Requested to Prevent Use as Garbage Receptacles | LUDWIK GROSS MD | RE0000428675 | 1989-07-03 | B00000931160 |
| 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/aides-appeal-to-board-for-weiss.html | Aides Appeal to Board for Weiss | By Leonard Buder | RE0000428675 | 1989-07-03 | B00000931160 |
| 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/algerian-women-protest-in-paris-police-arrest-1000-as-they.html | ALGERIAN WOMEN PROTEST IN PARIS Police Arrest 1000 as They Demonstrate Against Curbs | By W Granger Blair Special To the New York Times | RE0000428675 | 1989-07-03 | B00000931160 |
| 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/ambulance-fund-to-gain.html | Ambulance Fund to Gain | Special to The New York Times | RE0000428675 | 1989-07-03 | B00000931160 |
| 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/armweary-marksman-builds-launcher-for-beercan-targets-engineer.html | ArmWeary Marksman Builds Launcher for BeerCan Targets Engineer Patents Throwing Device That Uses Blank 22 Cartridges VARIETY OF IDEAS IN NEW PATENTS | By Stacy V Jones Special To the New York Times | RE0000428675 | 1989-07-03 | B00000931160 |
| 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/army-plebe-eleven-defeated.html | Army Plebe Eleven Defeated | Special to The New York Times | RE0000428675 | 1989-07-03 | B00000931160 |
| 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/army-wins-in-crosscountry.html | Army Wins in CrossCountry | Special to The New York Times | RE0000428675 | 1989-07-03 | B00000931160 |
| 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/art-at-opposite-poles-ellsworth-kelly-and-kostas-paniaras-exhibit.html | Art At Opposite Poles Ellsworth Kelly and Kostas Paniaras Exhibit Nonobjective Extremes | By Stuart Preston | RE0000428675 | 1989-07-03 | B00000931160 |
| 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000428675 | 1989-07-03 | B00000931160 |
| 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000428675 | 1989-07-03 | B00000931160 |
| 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000428675 | 1989-07-03 | B00000931160 |
| 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000428675 | 1989-07-03 | B00000931160 |
| 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000428675 | 1989-07-03 | B00000931160 |
| 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/attack-by-cuba-feared-guatemalan-says-invasion-forces-are-in.html | ATTACK BY CUBA FEARED Guatemalan Says Invasion Forces Are in Training | Special to The New York Times | RE0000428675 | 1989-07-03 | B00000931160 |
| 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/back-room-at-the-un-delegates-lounge-provides-privacy-for-quiet.html | Back Room at the UN Delegates Lounge Provides Privacy For Quiet Talks on Explosive Issues | By Sam Pope Brewer Special To the New York Times | RE0000428675 | 1989-07-03 | B00000931160 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/bonds-prices-tend-to-climb-for-highgrade-issues-new-corporates-in.html | Bonds Prices Tend to Climb for HighGrade Issues NEW CORPORATES IN THE SPOTLIGHT Specialists Shift Attention to Pricing  Bills of US Rise in Discount Rate | By Paul Heffernan | RE0000428675 | 1989-07-03 | B00000931160 |
| 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/bonn-parties-set-coalition-accord-adenauer-agrees-to-resign-in.html | BONN PARTIES SET COALITION ACCORD Adenauer Agrees to Resign in Summer of 1963  Free Democrats Get 5 Posts BONN PARTIES SET COALITION ACCORD | By Sydney Gruson Special To the New York Times | RE0000428675 | 1989-07-03 | B00000931160 |
| 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000428675 | 1989-07-03 | B00000931160 |
| 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/britons-turn-slowdown-into-fine-kettle-of-fish.html | Britons Turn Slowdown Into Fine Kettle of Fish | Special to The New York Times | RE0000428675 | 1989-07-03 | B00000931160 |
| 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/cameleer-looks-high-and-low-views-skyscrapers-and-subway-alter.html | Cameleer Looks High and Low Views Skyscrapers and Subway Alter Meeting Kennedy | By Richard Jh Johnston | RE0000428675 | 1989-07-03 | B00000931160 |
| 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/canadian-movie-to-open-friday-coproducer-of-the-mask-seeks.html | CANADIAN MOVIE TO OPEN FRIDAY CoProducer of The Mask Seeks WorldWide Market | By Howard Thompson | RE0000428675 | 1989-07-03 | B00000931160 |
| 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/chinese-envoy-leaves-un.html | Chinese Envoy Leaves UN | Special to The New York Times | RE0000428675 | 1989-07-03 | B00000931160 |
| 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/chou-seen-in-power.html | Chou Seen In Power | Special to The New York Times | RE0000428675 | 1989-07-03 | B00000931160 |
| 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/citizens-union-finds-lefkowitz-and-wagner-equally-qualified-states.html | Citizens Union Finds Lefkowitz And Wagner Equally Qualified States No Preference Between Them but Rules Out Other Candidates  Records of Both Appraised | By Douglas Dales | RE0000428675 | 1989-07-03 | B00000931160 |
| 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/city-impresses-swiss-tourists-us-unit-brings-its-first-european.html | CITY IMPRESSES SWISS TOURISTS US Unit Brings Its First European Visitors Here | By David Anderson | RE0000428675 | 1989-07-03 | B00000931160 |
| 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/city-justice-appointed-governor-names-harrington-exbronx.html | CITY JUSTICE APPOINTED Governor Names Harrington ExBronx Assemblyman | Special to The New York Times | RE0000428675 | 1989-07-03 | B00000931160 |
| 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/clay-in-berlin-sees-dawn-maneuvers-by-us-garrison-clay-witnesses-us.html | Clay in Berlin Sees Dawn Maneuvers By US Garrison CLAY WITNESSES US BERLIN DRILL | By Gerd Wilcke Special To the New York Times | RE0000428675 | 1989-07-03 | B00000931160 |
| 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/closing-is-near-for-happy-days-beckett-play-will-end-run-at-cherry.html | CLOSING IS NEAR FOR HAPPY DAYS Beckett Play Will End Run at Cherry Lane Soon | By Milton Esterow | RE0000428675 | 1989-07-03 | B00000931160 |
| 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/columbia-to-seek-third-triumph-in-ivy-league-game-at-harvard.html | Columbia to Seek Third Triumph In Ivy League Game at Harvard | Special to The New York Times | RE0000428675 | 1989-07-03 | B00000931160 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/commack-schools-get-supermarket-of-pooled-material.html | Commack Schools Get Supermarket Of Pooled Material | Special to The New York Times | RE0000428675 | 1989-07-03 | B00000931160 |
| 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/condition-of-public-schools.html | Condition of Public Schools | JEROME COUNT | RE0000428675 | 1989-07-03 | B00000931160 |
| 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/contract-bridge-new-scoring-system-will-be-given-trial-in.html | Contract Bridge New Scoring System Will Be Given Trial in Metropolitan Championship Play | By Albert H Morehead | RE0000428675 | 1989-07-03 | B00000931160 |
| 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/cuban-aide-gets-us-asylum.html | Cuban Aide Gets US Asylum | Special to The New York Times | RE0000428675 | 1989-07-03 | B00000931160 |
| 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/daniel-abrams-in-piano-recital-plays-brahms-and-beethoven-at-rogers.html | DANIEL ABRAMS IN PIANO RECITAL Plays Brahms and Beethoven at Rogers Auditorium | ERIC SALZMAN | RE0000428675 | 1989-07-03 | B00000931160 |
| 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/danube-dam-backed-bulgaria-would-join-project-of-rumania-and.html | DANUBE DAM BACKED Bulgaria Would Join Project of Rumania and Yugoslavia | Special to The New York Times | RE0000428675 | 1989-07-03 | B00000931160 |
| 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/designers-try-wings-far-afield.html | Designers Try Wings Far Afield | By Marylin Bender | RE0000428675 | 1989-07-03 | B00000931160 |
| 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/dr-mathias-p-moiler-jr-dies-head-of-organ-concern-was-59.html | Dr Mathias P Moiler Jr Dies Head of Organ Concern Was 59 | Special to The New York Times | RE0000428675 | 1989-07-03 | B00000931160 |
| 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/dr-walter-schroeder-physician-who-got-his-md-despite-paralysis-dies.html | DR WALTER SCHROEDER Physician Who Got His MD Despite Paralysis Dies at 31 | Special to The New York Times | RE0000428675 | 1989-07-03 | B00000931160 |
| 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/egypt-is-reported-seizing-property-of-the-wealthiest.html | Egypt Is Reported Seizing Property of the Wealthiest | By Dana Adams Schmidt Special To the New York Times | RE0000428675 | 1989-07-03 | B00000931160 |
| 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/farrell-spahn-triumph.html | Farrell Spahn Triumph | Special to The New York Times | RE0000428675 | 1989-07-03 | B00000931160 |
| 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/flu-shot-shortage-lack-of-vaccine-is-traced-to-rise-in-demand-for.html | FLU SHOT SHORTAGE Lack of Vaccine Is Traced to Rise in Demand for It | Special to The New York Times | RE0000428675 | 1989-07-03 | B00000931160 |
| 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/forced-un-action-on-chief-foreseen.html | FORCED UN ACTION ON CHIEF FORESEEN | Special to The New York Times | RE0000428675 | 1989-07-03 | B00000931160 |
| 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/frank-j-reddington.html | FRANK J REDDINGTON | Special to The New York Times | RE0000428675 | 1989-07-03 | B00000931160 |
| 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/frederick-w-hyde.html | FREDERICK W HYDE | Special to The New York Times | RE0000428675 | 1989-07-03 | B00000931160 |
| 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/freedom-for-all-urged-by-tubman-liberian-says-reds-too-must-allow.html | FREEDOM FOR ALL URGED BY TUBMAN Liberian Says Reds Too Must Allow SelfChoice | By Lloyd Garrison Special To the New York Times | RE0000428675 | 1989-07-03 | B00000931160 |
| 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/french-leaning-to-paris-parley-by-western-foreign-ministers.html | French Leaning to Paris Parley By Western Foreign Ministers | By Robert C Doty Special To the New York Times | RE0000428675 | 1989-07-03 | B00000931160 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/gail-hamilton-edgar-r-berner-marry-on-coast-alexander-hamilton.html | Gail Hamilton Edgar R Berner Marry on Coast Alexander Hamilton Descen dant Bride of Stanford Senior | i Stt al to The New York TimeS | RE0000428675 | 1989-07-03 | B00000931160 |
| 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/george-l-osullivan.html | GEORGE L OSULLIVAN | Special to The New York Times | RE0000428675 | 1989-07-03 | B00000931160 |
| 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/gerald-h-luellen.html | GERALD H LUELLEN | Special to The New York Times | RE0000428675 | 1989-07-03 | B00000931160 |
| 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/ghana-party-to-expand.html | Ghana Party to Expand | Special to The New York Times | RE0000428675 | 1989-07-03 | B00000931160 |
| 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/goldberg-lauds-kennedys-aims-policies-are-probusiness-he-tells.html | GOLDBERG LAUDS KENNEDYS AIMS Policies Are ProBusiness He Tells Illinois Meeting | By Austin C Wehrwein Special To the New York Times | RE0000428675 | 1989-07-03 | B00000931160 |
| 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/hardcore-segregationist-city-in-mississippi-is-nearing-crisis.html | HardCore Segregationist City In Mississippi Is Nearing Crisis Student Pressure on McComb Builds Tension in Drive to Ease Racial Curbs | By Claude Sitton Special To the New York Times | RE0000428675 | 1989-07-03 | B00000931160 |
| 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/harvard-appoints-professor.html | Harvard Appoints Professor | Special to The New York Times | RE0000428675 | 1989-07-03 | B00000931160 |
| 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/highyield-bomb-in-space-feared-to-avert-possibility-world-control.html | HIGHYIELD BOMB IN SPACE FEARED To Avert Possibility World Control Pact Is Urged | By Foster Hailey Special To the New York Times | RE0000428675 | 1989-07-03 | B00000931160 |
| 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/hofstra-to-oppose-kings-point-today.html | HOFSTRA TO OPPOSE KINGS POINT TODAY | Special to The New York Times | RE0000428675 | 1989-07-03 | B00000931160 |
| 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/horace-c-stahler.html | HORACE C STAHLER | Special to The New York Times | RE0000428675 | 1989-07-03 | B00000931160 |
| 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/idaho-will-depend-on-aerials-against-armys-strong-team-dobbins-will.html | Idaho Will Depend on Aerials Against Armys Strong Team Dobbins Will Do Throwing to Carolan a 6Foot 6Inch End at West Point | Special to The New York Times | RE0000428675 | 1989-07-03 | B00000931160 |
| 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/improved-planting-led-to-record-196061-cocoa-crop-fao-experts-eye.html | Improved Planting Led to Record 196061 Cocoa Crop FAO EXPERTS EYE BIG COCOA OUTPUT | By Kathleen McLaughlin Special To the New York Times | RE0000428675 | 1989-07-03 | B00000931160 |
| 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/issue-in-london-bound-forward-jaguar-particularly-strong-gilt-edges.html | ISSUE IN LONDON BOUND FORWARD Jaguar Particularly Strong  Gilt Edges Climb | Special to The New York Times | RE0000428675 | 1989-07-03 | B00000931160 |
| 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/italian-storms-kill-15-tornado-in-sicily-destroys-more-than-50.html | ITALIAN STORMS KILL 15 Tornado in Sicily Destroys More Than 50 Homes | Special to The New York Times | RE0000428675 | 1989-07-03 | B00000931160 |
| 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/japan-and-korea-open-new-meeting.html | JAPAN AND KOREA OPEN NEW MEETING | Special to The New York Times | RE0000428675 | 1989-07-03 | B00000931160 |
| 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/jersey-aid-asked-to-bar-fare-rise-on-hudson-tubes.html | Jersey Aid Asked To Bar Fare Rise On Hudson Tubes | Special to The New York Times | RE0000428675 | 1989-07-03 | B00000931160 |
| 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/john-w-knox.html | JOHN W KNOX | Special to The New York Times | RE0000428675 | 1989-07-03 | B00000931160 |

| 1961-10-21 | https://www.nytimes.com/1961/10/21/archiv es/kasavubu-demands-unity.html | Kasavubu Demands Unity | Special to The New York Times | RE0000428675 | 1989-07-03 | B00000931160 |
|---|---|---|---|---|---|---|
| 1961-10-21 | https://www.nytimes.com/1961/10/21/archiv es/kelso-110-in-107800-aqueduct-gold-cup-today-60-horse-of-year-faces.html | Kelso 110 in 107800 Aqueduct Gold Cup Today 60 HORSE OF YEAR FACES 5 UPSTARTS 43d Jockey Club Gold Cup Has 3 Surprise Entries  Kelso Aims to Repeat | By Joseph C Nichols | RE0000428675 | 1989-07-03 | B00000931160 |
| 1961-10-21 | https://www.nytimes.com/1961/10/21/archiv es/kennedy-at-newport.html | Kennedy at Newport | Special to The New York Times | RE0000428675 | 1989-07-03 | B00000931160 |
| 1961-10-21 | https://www.nytimes.com/1961/10/21/archiv es/kennedy-exercising-daily-to-help-back-kennedy-begins-daily.html | Kennedy Exercising Daily to Help Back KENNEDY BEGINS DAILY EXERCISES | By United Press International | RE0000428675 | 1989-07-03 | B00000931160 |
| 1961-10-21 | https://www.nytimes.com/1961/10/21/archiv es/khrushchev-criticism-rejected-by-yugoslavia.html | Khrushchev Criticism Rejected by Yugoslavia | Special to The New York Times | RE0000428675 | 1989-07-03 | B00000931160 |
| 1961-10-21 | https://www.nytimes.com/1961/10/21/archiv es/laborite-gets-ghana-post.html | Laborite Gets Ghana Post | Special to The New York Times | RE0000428675 | 1989-07-03 | B00000931160 |
| 1961-10-21 | https://www.nytimes.com/1961/10/21/archiv es/lady-cobham-dies-accompanied-husband-an-air-pioneer-on-flying-tours.html | LADY COBHAM DIES Accompanied Husband an Air Pioneer on Flying Tours | Special to The New York Times | RE0000428675 | 1989-07-03 | B00000931160 |
| 1961-10-21 | https://www.nytimes.com/1961/10/21/archiv es/lefkowitz-pledges-job-increase-here-lefkowitz-gives-plan-to-aid.html | Lefkowitz Pledges Job Increase Here LEFKOWITZ GIVES PLAN TO AID LABOR | By Richard P Hunt | RE0000428675 | 1989-07-03 | B00000931160 |
| 1961-10-21 | https://www.nytimes.com/1961/10/21/archiv es/lehman-praises-wagner-record-of-achievements-in-his-administration.html | Lehman Praises Wagner Record of Achievements in His Administration Cited | HERBERT H LEHMAN | RE0000428675 | 1989-07-03 | B00000931160 |
| 1961-10-21 | https://www.nytimes.com/1961/10/21/archiv es/li-baptists-to-mark-centennial.html | LI Baptists to Mark Centennial | Special to The New York Times | RE0000428675 | 1989-07-03 | B00000931160 |
| 1961-10-21 | https://www.nytimes.com/1961/10/21/archiv es/liberia-deplores-transfer-of-ships-tubman-says-his-nation-is.html | LIBERIA DEPLORES TRANSFER OF SHIPS Tubman Says His Nation Is Powerless to Stem Loss | Special to The New York Times | RE0000428675 | 1989-07-03 | B00000931160 |
| 1961-10-21 | https://www.nytimes.com/1961/10/21/archiv es/mark-chalat-heard-in-a-concert-debut.html | MARK CHALAT HEARD IN A CONCERT DEBUT | ALAN RICH | RE0000428675 | 1989-07-03 | B00000931160 |
| 1961-10-21 | https://www.nytimes.com/1961/10/21/archiv es/mayor-hits-gop-on-dating-of-milk-says-complaints-here-are-up-500.html | MAYOR HITS GOP ON DATING OF MILK Says Complaints Here Are Up 500 Since End of Rule | By Charles G Bennett | RE0000428675 | 1989-07-03 | B00000931160 |
| 1961-10-21 | https://www.nytimes.com/1961/10/21/archiv es/mayoral-contest-in-buffalo-close-experts-wary-of-naming-a-favorite.html | MAYORAL CONTEST IN BUFFALO CLOSE Experts Wary of Naming a Favorite in 4Man Fight | By Warren Weaver Jr Special To the New York Times | RE0000428675 | 1989-07-03 | B00000931160 |
| 1961-10-21 | https://www.nytimes.com/1961/10/21/archiv es/memorial-post-filled-governor-names-great-neck-rector-to-tribute.html | MEMORIAL POST FILLED Governor Names Great Neck Rector to Tribute Panel | Special to The New York Times | RE0000428675 | 1989-07-03 | B00000931160 |
| 1961-10-21 | https://www.nytimes.com/1961/10/21/archiv es/miami-perturbed-by-cuba-refugees-rising-protests-cite-strain-on-an.html | MIAMI PERTURBED BY CUBA REFUGEES Rising Protests Cite Strain on An Ailing Economy | Special to The New York Times | RE0000428675 | 1989-07-03 | B00000931160 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/middies-aerials-top-titans-3719-navy-gets-3-touchdowns-in-last.html | MIDDIES AERIALS TOP TITANS 3719 Navy Gets 3 Touchdowns in Last Quarter After Grose Passes Spark Detroit | By Joseph M Sheehan Special To the New York Times | RE0000428675 | 1989-07-03 | B00000931160 |
| 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/miss-de-cozen-shoots-83.html | Miss De Cozen Shoots 83 | Special to The New York Times | RE0000428675 | 1989-07-03 | B00000931160 |
| 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/mission-sunday-calls-catholics-st-patricks-rites-to-mark-observance.html | MISSION SUNDAY CALLS CATHOLICS St Patricks Rites to Mark Observance Set by Pope | By George Dugan | RE0000428675 | 1989-07-03 | B00000931160 |
| 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/mitchell-retorts-to-phony-charge-tells-student-he-didnt-dust-negro.html | MITCHELL RETORTS TO PHONY CHARGE Tells Student He Didnt Dust Negro but Helped Him | By George Cable Wright Special To the New York Times | RE0000428675 | 1989-07-03 | B00000931160 |
| 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/mongolians-en-route-red-china-reports-departure-of-group-for-un.html | MONGOLIANS EN ROUTE Red China Reports Departure of Group for UN Debate | Special to The New York Times | RE0000428675 | 1989-07-03 | B00000931160 |
| 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/more-college-aid-backed-by-hughes-he-says-increased-support-is-in.html | MORE COLLEGE AID BACKED BY HUGHES He Says Increased Support Is in Jerseys Interest | By Milton Honig Special To the New York Times | RE0000428675 | 1989-07-03 | B00000931160 |
| 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/mrs-andrew-vauclain.html | MRS ANDREW VAUCLAIN | Special to The New York Times | RE0000428675 | 1989-07-03 | B00000931160 |
| 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/mrs-stephen-j-negrey.html | MRS STEPHEN J NEGREY | Special to The New York Times | RE0000428675 | 1989-07-03 | B00000931160 |
| 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/music-bernsteins-gallic-approach-philharmonic-plays-7th-symphony-by.html | Music Bernsteins Gallic Approach Philharmonic Plays 7th Symphony by Harris Gold and Fizdale Offer Poulenc Concerto | By Raymond Ericson | RE0000428675 | 1989-07-03 | B00000931160 |
| 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/nehru-condemns-lisbon-on-empire-scores-colonialist-policies-and-big.html | NEHRU CONDEMNS LISBON ON EMPIRE Scores Colonialist Policies and Big Powers Support | Special to The New York Times | RE0000428675 | 1989-07-03 | B00000931160 |
| 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/new-envoy-at-post-in-chile.html | New Envoy at Post in Chile | Special to The New York Times | RE0000428675 | 1989-07-03 | B00000931160 |
| 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/new-zealanders-told-of-oil-find-prime-minister-describes-discovery.html | NEW ZEALANDERS TOLD OF OIL FIND Prime Minister Describes Discovery as Important | Special to The New York Times | RE0000428675 | 1989-07-03 | B00000931160 |
| 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/nicholas-gregory-newsman-in-capital.html | NICHOLAS GREGORY NEWSMAN IN CAPITAL | Special to The New York Times | RE0000428675 | 1989-07-03 | B00000931160 |
| 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/paris-termed-cool-to-bizerte-demand.html | PARIS TERMED COOL TO BIZERTE DEMAND | Special to The New York Times | RE0000428675 | 1989-07-03 | B00000931160 |
| 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/princeton-is-first-tiger-harriers-turn-back-fordham-st-josephs.html | PRINCETON IS FIRST Tiger Harriers Turn Back Fordham St Josephs | Special to The New York Times | RE0000428675 | 1989-07-03 | B00000931160 |
| 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/princeton-team-to-meet-colgate-henry-large-and-merlini-of-tigers-on.html | PRINCETON TEAM TO MEET COLGATE Henry Large and Merlini of Tigers on Injured List | Special to The New York Times | RE0000428675 | 1989-07-03 | B00000931160 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/provinces-secession-is-not-recognized-he-is-told-congo-unity-sought.html | Provinces Secession Is Not Recognized He Is Told  Congo Unity Sought | By Robert Conley Special To the New York Times | RE0000428675 | 1989-07-03 | B00000931160 |
| 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/rabbi-is-jailed-in-housing-case-sentenced-to-30-days-for-20.html | RABBI IS JAILED IN HOUSING CASE Sentenced to 30 Days for 20 Tenement Violations | By Sam Kaplan | RE0000428675 | 1989-07-03 | B00000931160 |
| 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/randall-to-head-ghana-aid-study-named-by-kennedy-for-us-final.html | RANDALL TO HEAD GHANA AID STUDY Named by Kennedy for US Final Look at Volta Plan | By Tom Wicker Special To the New York Times | RE0000428675 | 1989-07-03 | B00000931160 |
| 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/ravel-strong-point-of-francois-recital.html | RAVEL STRONG POINT OF FRANCOIS RECITAL | RE | RE0000428675 | 1989-07-03 | B00000931160 |
| 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/raymond-a-shattuck.html | RAYMOND A SHATTUCK | Special to The New York Times | RE0000428675 | 1989-07-03 | B00000931160 |
| 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/red-bloc-rule-scored-exile-group-calls-for-pleas-to-un-on-nine.html | RED BLOC RULE SCORED Exile Group Calls for Pleas to UN on Nine Nations | Special to The New York Times | RE0000428675 | 1989-07-03 | B00000931160 |
| 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/renovated-roof-area-is-safe-for-play-parents-raised-money-for-new.html | Renovated Roof Area Is Safe for Play Parents Raised Money for New Equipment at Hunter School | By Phyllis Ehrlich | RE0000428675 | 1989-07-03 | B00000931160 |
| 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/restaurants-on-review-two-offer-menus-of-north-italy.html | Restaurants On Review Two Offer Menus of North Italy | By June Owen | RE0000428675 | 1989-07-03 | B00000931160 |
| 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/robinson-125-choice-over-moyer-8000-expected-at-garden-tonight-for.html | Robinson 125 Choice Over Moyer 8000 Expected at Garden Tonight for TenRound Bout | By William R Conklin | RE0000428675 | 1989-07-03 | B00000931160 |
| 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/roland-butler-colorful-herald-of-ringling-bros-is-dead-at-74-master.html | Roland ButleR Colorful Herald Of Ringling Bros Is Dead at 74 Master of Exaggeron Gave Spring Message the Circus Is Coming for 25 Years | Special to The New York Times | RE0000428675 | 1989-07-03 | B00000931160 |
| 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/salvador-urged-to-speed-reform-us-officials-speech-jolts-nation.html | SALVADOR URGED TO SPEED REFORM US Officials Speech Jolts Nation Upset by Change | By Paul P Kennedy Special To the New York Times | RE0000428675 | 1989-07-03 | B00000931160 |
| 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/scarsdale-in-front-14-6.html | Scarsdale in Front 14  6 | Special to The New York Times | RE0000428675 | 1989-07-03 | B00000931160 |
| 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/school-elevens-face-key-games-contests-in-jersey-highlight-heavy.html | SCHOOL ELEVENS FACE KEY GAMES Contests in Jersey Highlight Heavy Schedule Today | By William J Miller | RE0000428675 | 1989-07-03 | B00000931160 |
| 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/sergeants-to-brief-troops-on-berlin.html | SERGEANTS TO BRIEF TROOPS ON BERLIN | Special to The New York Times | RE0000428675 | 1989-07-03 | B00000931160 |
| 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/shipper-soviet-accused-of-theft-senders-of-packages-lost-s6736.html | SHIPPER SOVIET ACCUSED OF THEFT Senders of Packages Lost S6736 Prosecutor Says | By Jack Roth | RE0000428675 | 1989-07-03 | B00000931160 |
| 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/sidney-d-deutsch-chicago-democrat.html | SIDNEY D DEUTSCH CHICAGO DEMOCRAT | Special to The New York Times | RE0000428675 | 1989-07-03 | B00000931160 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/six-high-officers-shifted-by-police-change-of-place-change-of-pace.html | SIX HIGH OFFICERS SHIFTED BY POLICE  Change of Place Change of Pace Given by Murphy as Transfer Reasons NO SHAKEUP SAYS ARM All Supervised Plainclothes Men  Squads May Also Be Moved in 4 Divisions | By Guy Passant | RE0000428675 | 1989-07-03 | B00000931160 |
| 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/smoking-indicted-in-heart-disease-biologic-explanation-of-link-is.html | SMOKING INDICTED IN HEART DISEASE Biologic Explanation of Link Is Offered in Report to Scientific Conference NICOTINE ROLE IS CITED Doctors Say That Substance Spurs Release Into Blood of Free Fatty Acids SMOKING INDICTED IN HEART DISEASE | By Robert K Plumb Special To the New York Times | RE0000428675 | 1989-07-03 | B00000931160 |
| 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/son-to-mrs-anthony-pratt.html | Son to Mrs Anthony Pratt | Special to The New York Times | RE0000428675 | 1989-07-03 | B00000931160 |
| 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/spartans-choices-at-east-lansing-michigan-state-and-north-dame-to.html | SPARTANS CHOICES AT EAST LANSING Michigan State and North Dame to Draw 76000  3 Ivy Games Listed | By Allison Danzig | RE0000428675 | 1989-07-03 | B00000931160 |
| 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/speculation-in-belgrade.html | Speculation in Belgrade | Special to The New York Times | RE0000428675 | 1989-07-03 | B00000931160 |
| 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/sprite-rodney-only-filly-in-field-of-10-wins-85135-westbury.html | Sprite Rodney Only Filly in Field of 10 Wins 85135 Westbury Futurity CHOICE SETS MARK IN JUVENILE TROT Sprite Rodney Goes Mile in 204 35 and Beats ACs Viking by 2 Lengths | By Louis Effrat Special To the New York Times | RE0000428675 | 1989-07-03 | B00000931160 |
| 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/st-lukes-triumphs-208.html | St Lukes Triumphs 208 | Special to The New York Times | RE0000428675 | 1989-07-03 | B00000931160 |
| 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/state-u-students-boycott-classes-reported-transfer-of-dear-at-li.html | STATE U STUDENTS BOYCOTT CLASSES Reported Transfer of Dear at LI Center Protested  Albany Denies Move | By Roy R Silver Special To the New York Times | RE0000428675 | 1989-07-03 | B00000931160 |
| 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/state-unit-plans-day-at-the-track-will-investigate-conflicting.html | STATE UNIT PLANS DAY AT THE TRACK Will Investigate Conflicting Testimony on Stablehands | By Ralph Katz | RE0000428675 | 1989-07-03 | B00000931160 |
| 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/state-voter-test-in-english-only-upheld-by-court-3-us-judges-rule.html | STATE VOTER TEST IN ENGLISH ONLY UPHELD BY COURT 3 US Judges Rule Literacy Examination Robs No One of Constitutional Rights 200000 HERE AFFECTED Panel Finds It Proper That Citizens Know Language of the Government ENGLISH VOTE TEST UPHELD BY COURT | By Edward Ranzal | RE0000428675 | 1989-07-03 | B00000931160 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/stocks-register-a-small-advance-average-climbs-073-point-heavy.html | STOCKS REGISTER A SMALL ADVANCE Average Climbs 073 Point Heavy Chemicals and Utilities Take Lead VOLUME IS AT 3467820 575 Issues Off and 472 Up  American Machine Falls 38 Boeing Drops 78 STOCKS REGISTER A SMALL ADVANCE | By Burton Crane | RE0000428675 | 1989-07-03 | B00000931160 |
| 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/stressing-freedom-lack-of-emphasis-on-concept-in-our-propaganda.html | Stressing Freedom Lack of Emphasis on Concept in Our Propaganda Regretted | LLOYD BUCHANAN | RE0000428675 | 1989-07-03 | B00000931160 |
| 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/suburbanite-offers-1000-for-reason-people-flee-red.html | Suburbanite Offers 1000 for Reason People Flee Red | Special to The New York Times | RE0000428675 | 1989-07-03 | B00000931160 |
| 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/taylor-and-diem-set-third-parley-general-views-vietnamese-armys.html | TAYLOR AND DIEM SET THIRD PARLEY General Views Vietnamese Armys Combat Situation | By Robert Trumbull Special To the New York Times | RE0000428675 | 1989-07-03 | B00000931160 |
| 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/theatre-lively-comedy-anthony-on-overtime-at-blackfriars-guild.html | Theatre Lively Comedy Anthony on Overtime at Blackfriars Guild | By Louis Calta | RE0000428675 | 1989-07-03 | B00000931160 |
| 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/ties-to-us-backed-un-unit-told-virgin-islands-do-not-want.html | TIES TO US BACKED UN Unit Told Virgin Islands Do Not Want Independence | Special to The New York Times | RE0000428675 | 1989-07-03 | B00000931160 |
| 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/toll-put-high-by-rebels.html | Toll Put High by Rebels | By Thomas F Brady Special to the New York Times | RE0000428675 | 1989-07-03 | B00000931160 |
| 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/top-communists-attack-albania-ignore-chou-plea-mikoyan-and-ulbricht.html | TOP COMMUNISTS ATTACK ALBANIA IGNORE CHOU PLEA Mikoyan and Ulbricht Back Khrushchevs Charges at Moscow Party Meeting By THEODORE SHABAD TOP COMMUNISTS ATTACK ALBANIA | By Theodore Shabad Special To the New York Times | RE0000428675 | 1989-07-03 | B00000931160 |
| 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/town-gets-1680-deed-document-will-be-displayed-in-bedford-village.html | TOWN GETS 1680 DEED Document Will Be Displayed in Bedford Village Hall | Special to The New York Times | RE0000428675 | 1989-07-03 | B00000931160 |
| 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/trujillos-get-us-visas.html | Trujillos Get US Visas | Special to The New York Times | RE0000428675 | 1989-07-03 | B00000931160 |
| 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/tunisian-ambassadors-wife-a-seasoned-diplomat-at-26-mme-bourguibas.html | Tunisian Ambassadors Wife a Seasoned Diplomat at 26 Mme Bourguibas Maturity Has Impressed Society in Washington | By Charlotte Curtis Special To the New York Times | RE0000428675 | 1989-07-03 | B00000931160 |
| 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/uaw-sets-target-for-chrysler-pact.html | UAW SETS TARGET FOR CHRYSLER PACT | Special to The New York Times | RE0000428675 | 1989-07-03 | B00000931160 |
| 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/unrest-reported-in-eastern-europe.html | UNREST REPORTED IN EASTERN EUROPE | Special to The New York Times | RE0000428675 | 1989-07-03 | B00000931160 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/us-acts-to-raise-faith-in-the-west-administration-opens-drive-to.html | US ACTS TO RAISE FAITH IN THE WEST Administration Opens Drive to Win Public Confidence in Contest With Soviet US ACTS TO RAISE FAITH IN THE WEST | By Max Frankel Special To the New York Times | RE0000428675 | 1989-07-03 | B00000931160 |
| 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/us-riders-again-jumping-award-american-prix-des-nations-victors.html | US RIDERS AGAIN JUMPING AWARD American Prix des Nations Victors Clinch Team Title | Special to The New York Times | RE0000428675 | 1989-07-03 | B00000931160 |
| 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/use-of-troops-protested.html | Use of Troops Protested | HENRY STEELE COMMAGER | RE0000428675 | 1989-07-03 | B00000931160 |
| 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/verwoerd-pledges-unchanged-policies.html | VERWOERD PLEDGES UNCHANGED POLICIES | Special to The New York Times | RE0000428675 | 1989-07-03 | B00000931160 |
| 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/village-project-backed-in-fight-supporters-of-renewal-plan-deny.html | VILLAGE PROJECT BACKED IN FIGHT Supporters of Renewal Plan Deny Link With Builders | By Edith Evans Asbury | RE0000428675 | 1989-07-03 | B00000931160 |
| 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/wagners-camp-said-to-be-split-backers-divided-on-whether-to-ask.html | WAGNERS CAMP SAID TO BE SPLIT Backers Divided on Whether to Ask Tammany Support  Mayor Stands Firm WAGNERS CAMP SAID TO BE SPLIT | By Layhmond Robinson | RE0000428675 | 1989-07-03 | B00000931160 |
| 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/wholesale-prices-unchanged-in-week.html | WHOLESALE PRICES UNCHANGED IN WEEK | Special to The New York Times | RE0000428675 | 1989-07-03 | B00000931160 |
| 1961-10-21 | https://www.nytimes.com/1961/10/21/archives/wiiiam-m-neal-headed-railroad-expresident-of-canadian-pacific-is.html | WIIIAM M NEAL HEADED RAILROAD ExPresident Of Canadian Pacific Is Dead at 75 | Special to The New York Times | RE0000428675 | 1989-07-03 | B00000931160 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/2-germans-attend-fair-housing-parley.html | 2 GERMANS ATTEND FAIR HOUSING PARLEY | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/2-groups-aid-children-norwalk-junior-league-joins-negro-women-in.html | 2 GROUPS AID CHILDREN Norwalk Junior League Joins Negro Women in Program | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/3-deans-support-li-centers-head-say-minority-set-off-furor-over.html | 3 DEANS SUPPORT LI CENTERS HEAD Say Minority Set Off Furor Over Proposed Transfer | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/513-britons-held-in-antitest-plea-sitdown-on-march-to-soviet.html | 513 BRITONS HELD IN ANTITEST PLEA SitDown on March to Soviet Embassy Brings Arrests | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/61-congress-split-on-federal-role-parties-still-divided-over-us.html | 61 CONGRESS SPLIT ON FEDERAL ROLE Parties Still Divided Over US Duties Study Shows | By Congressional Quarterly | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/7500000-loan-for-new-haven-backed-by-court-trustees-to-apply-for.html | 7500000 LOAN FOR NEW HAVEN BACKED BY COURT Trustees to Apply for Rest of 15000000 Next Year  Judge Hits Interference NEW HAVEN LOAN BACKED BY COURT | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/a-bid-to-business-the-president-acts-to-gain-its-support-to-keep.html | A Bid to Business The President Acts to Gain Its Support To Keep the Economy Stabilized | By Arthur Krock | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/a-dramatist-of-japan-major-plays-of-chikamatsu-translated-from-the.html | A Dramatist Of Japan MAJOR PLAYS OF CHIKAMATSU Translated From the Japanese by Donald Keene Illustrated 485 pp New York Columbia University Press 850 | By Faubion Bowers | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/a-guide-to-survival-an-american-in-washington-by-russell-baker-242.html | A Guide to Survival AN AMERICAN IN WASHINGTON By Russell Baker 242 pp New York Alfred A Knopf 395 | By Sidney Hyman | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/a-human-being.html | A HUMAN BEING | PETER SIMMONS | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/a-l-higbee-jr-and-eda-michel-marry-in-illinois-foreign.html | A L Higbee Jr And Eda Michel Marry in Illinois Foreign Correspondent Weds and Alumna of Smith in Winnetka | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/a-late-flowering-the-gardener-and-other-poems-by-john-hall-wheelock.html | A Late Flowering THE GARDENER And Other Poems By John Hall Wheelock 94 pp New York Charles Scribners Sons 3 | By Winfield Townley Scott | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/a-need-to-belong-love-in-question-by-rosalie-packard-204-pp-boston.html | A Need To Belong LOVE IN QUESTION By Rosalie Packard 204 pp Boston Houghton Mifflin Company 350 | By Florence Crowther | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/a-new-resort-deep-in-the-old-south.html | A NEW RESORT DEEP IN THE OLD SOUTH | By Julian Scheer | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/a-pattern-of-behavior-lafcadio-hearn-by-elizabeth-stevenson-362-pp.html | A Pattern Of Behavior LAFCADIO HEARN By Elizabeth Stevenson 362 pp New York The Macmillan Company 695 | By Oscar Lewis | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/a-scholar-speaks-his-mind-observations-on-life-literature-and.html | A Scholar Speaks His Mind OBSERVATIONS ON LIFE LITERATURE AND LEARNING IN AMERICA By Henri Peyre 254 pp Carbondale Southern Illinois University Press 5 | By Howard Mumford Jones | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/adios-butler-excluded-from-the-betting-takes-pace-at-hollywood-park.html | Adios Butler Excluded From the Betting Takes Pace at Hollywood Park CADUCEUS SECOND PAYS 1140 TO WIN Adios Butler Paces 157 35 Mile First by HalfLength as 3Race Series Opens | By Bill Becker Special To the New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/adventures-of-an-orthodox-man-point-of-departure-an-adventure-in.html | Adventures of an Orthodox Man POINT OF DEPARTURE An Adventure in Autobiography By Ralph McAllister Ingersoll 247 pp New York Harcourt Brace World 450 | By Samuel T Williamson | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/advertising-sensitivity-on-madison-ave-field-is-increasingly.html | Advertising Sensitivity on Madison Ave Field is Increasingly Worried Over Its Public Image Executives Disagree On Ways to Meet Added Criticism | By Peter Bart | RE0000428676 | 1989-07-03 | B00000931161 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/aid-deadline-near-for-nazi-refugees.html | AID DEADLINE NEAR FOR NAZI REFUGEES | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/aid-to-yugoslavia-backed-alternative-seen-as-acceptance-of-help.html | Aid to Yugoslavia Backed Alternative Seen as Acceptance of Help From Moscow | MAURICE HINDUS | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/aint-is-in-raviolis-aint-websters-third-new-international.html | Aint Is In Raviolis Aint WEBSTERS THIRD NEW INTERNATIONAL DICTIONARY OF THE ENGLISH LANGUAGE Unabridged Illustrated 2720 pp Springfield Mass G  C Merriam Company 4750 | By Mario Pei | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/albany-session-set-on-shelters-and-districting-governor-calls.html | ALBANY SESSION SET ON SHELTERS AND DISTRICTING Governor Calls Legislators for Nov 9  FallOut Plan for Schools on Agenda GOP TO GAIN 4 SEATS Seeks Bigger Share of City Congressmen  GI Aid Also to Be Voted On Governor Calls Special Session On Shelters and Redistricting | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/alice-sheinberg-engaged-to-wed-raphael-schenk-student-at-barnard.html | Alice Sheinberg Engaged to wed Raphael Schenk Student at Barnard and Columbia Engineering Alumnus to Marry | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/allied-confusion-stalls-thompson-envoy-unable-to-get-clear-stand.html | ALLIED CONFUSION STALLS THOMPSON Envoy Unable to Get Clear Stand for Moscow Talks | By Max Frankel Special To the New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/american-is-gloomy.html | American Is Gloomy | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/amherst-407-victor-lord-jeffs-rout-coast-guard-lawrence-leads.html | AMHERST 407 VICTOR Lord Jeffs Rout Coast Guard  Lawrence Leads Attack | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/an-eye-for-change-african-sketchbook-text-and-drawings-by-frederick.html | An Eye for Change AFRICAN SKETCHBOOK Text and Drawings by Frederick Franck Preface by Graham Greene 180 pp New York Holt Rinehart  Winston 595 | By John Barkham | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/and-now-they-are-new-shoes-shopping-trip-new-shoes-by-sam-vaughan.html | AND NOW THEY ARE NEW SHOES Shopping Trip NEW SHOES By Sam Vaughan Illustrated by Cyndy Szekeres Unpaged New York Doubleday  Co 295 For Ages 3 to 7 | ELB | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/ann-anderson-engaged.html | Ann Anderson Engaged | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/anne-g-farwell-is-future-bride-of-richard-beals-teacher-in.html | Anne G Farwell Is Future Bride Of Richard Beals Teacher in Winchester Mass Is Engagecta a PhD Candidate | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |

| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/anne-german-william-dobbs-plan-to-marry-alumna-of-connecticut.html | Anne German William Dobbs Plan to Marry Alumna of Connecticut College Is Fiancee of Trinity Graduate | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
|---|---|---|---|---|---|---|
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/anne-higgins-becomes-bride-of-joseph-self-graduate-of-columbi.html | Anne Higgins Becomes Bride Of Joseph Self Graduate of Columbi Nursing Is Married to Investment Analyst | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/anne-modafferi-engaged.html | Anne Modafferi Engaged | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/annh-otoole-fiancee.html | AnnH OToole Fiancee | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/antenna-systems-in-tv-are-gaining-more-than-1000-community.html | ANTENNA SYSTEMS IN TV ARE GAINING More Than 1000 Community Installations in Operation ANTENNA SYSTEMS IN TV ARE GAINING | By John Johnsrud | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/antiques-fair-on-li-sale-at-manhasset-church-to-benefit-various.html | ANTIQUES FAIR ON LI Sale at Manhasset Church to Benefit Various Groups | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/arms-zone-talk-reappears.html | Arms Zone Talk Reappears | By Drew Middleton Special To the New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/army-employs-four-strong-units-in-rout-of-idaho-on-west-point.html | Army Employs Four Strong Units in Rout of Idaho on West Point Gridiron CADETS WIN 517 WITH BIG 2D HALF Army Gains Only 167 Edge Over Idaho at Interval  Ryan Rages 65 Yards | By Gordon S White Jr Special To the New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/army-is-adopting-new-dredge-unit-engineers-corps-impressed-by.html | ARMY IS ADOPTING NEW DREDGE UNIT Engineers Corps Impressed by Output of Boom System | By Werner Bamberger | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/article-10-no-title.html | Article 10  No Title | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/article-11-no-title.html | Article 11  No Title | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/article-12-no-title.html | Article 12  No Title | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/article-13-no-title.html | Article 13  No Title | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/article-14-no-title.html | Article 14  No Title | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/article-15-no-title.html | Article 15  No Title | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/article-16-no-title.html | Article 16  No Title | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/article-17-no-title.html | Article 17  No Title | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/article-18-no-title.html | Article 18  No Title | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/article-19-no-title.html | Article 19  No Title | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/article-20-no-title.html | Article 20  No Title | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/article-21-no-title.html | Article 21  No Title | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/article-22-no-title.html | Article 22  No Title | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/article-23-no-title.html | Article 23  No Title | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/article-24-no-title.html | Article 24  No Title | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/article-25-no-title.html | Article 25  No Title | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/article-26-no-title.html | Article 26  No Title | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/article-27-no-title.html | Article 27  No Title | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/article-28-no-title.html | Article 28  No Title | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/article-29-no-title.html | Article 29  No Title | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/article-30-no-title.html | Article 30  No Title | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/article-31-no-title.html | Article 31  No Title | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/article-32-no-title.html | Article 32  No Title | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/article-33-no-title.html | Article 33  No Title | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/article-34-no-title.html | Article 34  No Title | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/article-35-no-title.html | Article 35  No Title | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/article-36-no-title.html | Article 36  No Title | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/article-37-no-title.html | Article 37  No Title | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/article-38-no-title.html | Article 38  No Title | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/article-39-no-title.html | Article 39  No Title | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/article-40-no-title.html | Article 40  No Title | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/article-41-no-title.html | Article 41  No Title | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/article-42-no-title.html | Article 42  No Title | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/article-43-no-title.html | Article 43  No Title | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/article-44-no-title.html | Article 44  No Title | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/article-45-no-title.html | Article 45  No Title | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/article-46-no-title.html | Article 46  No Title | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/article-47-no-title.html | Article 47  No Title | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/article-48-no-title.html | Article 48  No Title | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/article-49-no-title.html | Article 49  No Title | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/article-50-no-title.html | Article 50  No Title | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/article-51-no-title.html | Article 51  No Title | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/article-52-no-title.html | Article 52  No Title | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/article-53-no-title.html | Article 53  No Title | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/article-54-no-title.html | Article 54  No Title | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/article-55-no-title.html | Article 55  No Title | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/article-56-no-title.html | Article 56  No Title | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/article-57-no-title.html | Article 57  No Title | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/article-58-no-title.html | Article 58  No Title | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/article-59-no-title.html | Article 59  No Title | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/article-60-no-title.html | Article 60  No Title | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/article-61-no-title.html | Article 61  No Title | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/article-62-no-title.html | Article 62  No Title | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/article-9-no-title.html | Article 9  No Title | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/at-the-end-of-the-trail-spirit-lake-by-mackinlay-kantor-957-pp.html | At the End of the Trail SPIRIT LAKE By MacKinlay Kantor 957 pp Cleveland and New York World Publishing Company 695 a Massacre | By Paul Engle | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/atlanta.html | Atlanta | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/austin-muse.html | Austin  Muse | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/authentic-tragedies-in-greece-archaeologically-correct-plays-are.html | AUTHENTIC TRAGEDIES IN GREECE Archaeologically Correct Plays Are Presented in Ancient Theatres | By Glenn M Loney Assistant Professor of Speech Hofstra College | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/authors-query-101481072.html | Authors Query | FRANCES M STARK | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/authors-query.html | Authors Query | IRENE BEALE | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/aworldly-perspective-life-pictorial-atlas-of-the-world-by-the.html | AWorldly Perspective LIFE PICTORIAL ATLAS OF THE WORLD By the Editors of Life and Rand McNally Illustrated 600 pp Time Inc Book Division 540 N Michigan Ave Chicago Ill 1995 Deluxe edition 2250 In bookstores 30 deluxe edition 35 The World Thats All Around Us a Worldly Perspective | By Richard Edes Harrison | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/baldwin-defeats-hempstead-2013-lawrence-downs-freeport-seaford-wins.html | BALDWIN DEFEATS HEMPSTEAD 2013 Lawrence Downs Freeport  Seaford Wins 1614 | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/bangbang-aces-high-puccinis-western-has-gunplay-a-big-poker-game.html | BANGBANG ACES HIGH Puccinis Western Has Gunplay a Big Poker Game Indians Lynchers  And Some Interesting Music | By Harold C Schonberg | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/bank-strike-grows-brazil-concerned.html | BANK STRIKE GROWS BRAZIL CONCERNED | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/bar-association-revives-issue-of-specialization-long-study-is.html | Bar Association Revives Issue of Specialization Long Study Is Expected on Rules Governing Practice Standards of Experience and Education Are Cited | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/barbara-a-shapiro-becomes-affianced.html | Barbara A Shapiro Becomes Affianced | SPecial to The New York Tmei | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/barbara-terry-keppel-wed-to-rc-albright.html | Barbara Terry Keppel Wed to RC Albright | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/bashir-gets-mecca-pilgrimage-as-a-parting-gift-from-johnson-bashir.html | Bashir Gets Mecca Pilgrimage As a Parting Gift From Johnson BASHIR ASSURED A TRIP TO MECCA | By Richard Jh Johnston | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/battle-of-76-due-in-white-plains-200-to-relive-washingtons-defeat.html | BATTLE OF 76 DUE IN WHITE PLAINS 200 to Relive Washingtons Defeat and Final Victory | By Merrill Folsom Special To the New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/beirut-college-given-new-role-american-university-head-stresses.html | BEIRUT COLLEGE GIVEN NEW ROLE American University Head Stresses Specialization | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/big-city-can-benefit-children-mental-health-conferees-agree.html | Big City Can Benefit Children Mental Health Conferees Agree | By Emma Harrison | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/bit-of-russia-drifts-into-canadian-arctic-twisting-path-taken-by.html | Bit of Russia Drifts Into Canadian Arctic Twisting Path Taken by Floe on Voyage of 1200 Miles Abandoned Ice Camp of Scientists Found Off Baffin Island | By Walter Sullivan | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/bombers-away-catch22-by-joseph-heller-443-pp-new-york-simon.html | Bombers Away CATCH22 By Joseph Heller 443 pp New York Simon  Schuster 595 | By Richard G Stern | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/books-and-bookmakers-publishers-on-publishing-selected-and-edited.html | Books and Bookmakers PUBLISHERS ON PUBLISHING Selected and edited with commentary and an introduction by Gerald Gross Preface by Frederic G Melcher 491 pp New York RR Bowker Company Cloth 5 Grosset  DunlapUniversal Library Paper 295 | By John T Winterich | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/boston.html | Boston | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/brandeis-u-gets-gift-from-catholic-donors.html | Brandeis U Gets Gift From Catholic Donors | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/bridge-new-kaplansheinwold-bids.html | BRIDGE NEW KAPLANSHEINWOLD BIDS | By Albert H Morehead | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/briggs-foster-spach-jr-weds-louise-benjamin.html | Briggs Foster Spach Jr Weds Louise Benjamin | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/britons-discuss-common-market-steel-men-confident-over-role-in.html | BRITONS DISCUSS COMMON MARKET Steel Men Confident Over Role in Economic Group BRITONS DISCUSS COMMON MARKET | By Kenneth S Smith | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/brussels-griffon-gains-a-surprising-bestinshow-award-at-albany.html | Brussels Griffon Gains a Surprising BestinShow Award at Albany Event MIGHTY MAN WINS AMONG 827 DOGS Barmere Brussels Griffon Is Handled by Jane Kamp  Wire Reaches Final | By John Rendel Nspecial To the New York Times | RE0000428676 | 1989-07-03 | B00000931161 |

| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/butler-beats-ridgewood.html | Butler Beats Ridgewood | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
|---|---|---|---|---|---|---|
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/cairo-arrests-40-as-regimes-foes-properties-of-167-in-egypt-seized.html | CAIRO ARRESTS 40 AS REGIMES FOES Properties of 167 in Egypt Seized Official Says | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/camels.html | Camels | GRACE FREED MUSCARELLA | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/capital-uneasy-on-traffic-plan-misgivings-about-2billion-loop.html | CAPITAL UNEASY ON TRAFFIC PLAN Misgivings About 2Billion Loop Project Are Raised | By Cabell Phillips Special To the New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/care-of-parents-backed-in-survey-but-most-believe-elderly-should.html | CARE OF PARENTS BACKED IN SURVEY But Most Believe Elderly Should Have Homes Apart | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/carletti-mcdougall.html | Carletti  McDougall | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/carol-brown-engaged.html | Carol Brown Engaged | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/change-forecast-for-dade-county-close-call-in-referendum-expected.html | CHANGE FORECAST FOR DADE COUNTY Close Call in Referendum Expected to Spur Moves | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/changes-sought-in-russian-study-teachers-of-the-language-in-us-meet.html | CHANGES SOUGHT IN RUSSIAN STUDY Teachers of the Language in US Meet This Week | By Austin C Wehrwein Special To the New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/charge-of-a-deal-in-renewal-plan-for-village-denied-by-architect.html | Charge of a Deal in Renewal Plan For Village Denied by Architect | By Edith Evans Asbury | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/chicago-criticized-over-seaway-role.html | CHICAGO CRITICIZED OVER SEAWAY ROLE | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/chicago-trust-names-aide.html | Chicago Trust Names Aide | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/chicago.html | Chicago | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/child-to-mrs-bagwill-jr.html | Child to Mrs Bagwill Jr | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/child-to-the-adam-fischers.html | Child to the Adam Fischers | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/chinese-red-data-of-30s-obtained-stanford-gets-copies-from-chen.html | CHINESE RED DATA OF 30S OBTAINED Stanford Gets Copies From Chen Cheng Collection | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/chinese-village-then-and-now-chinese-village-then-and-now.html | Chinese Village Then and Now Chinese Village Then and Now | By Peggy Durdin | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/chou-honors-stalin.html | Chou Honors Stalin | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/christmas-fair-of-twigs-in-rye-listed-nov-1415-annual-fete-to.html | Christmas Fair Of Twigs in Rye Listed Nov 1415 Annual Fete to Assist the United Hospital in Port Chester | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/civil-defense-stirs-new-debate-public-ponders-fallout-shelters-as.html | CIVIL DEFENSE STIRS NEW DEBATE Public Ponders FallOut Shelters As US Seeks National Program | By Peter Braestrup Special To the New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/clarkfuhrmann.html | ClarkFuhrmann | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/coast-foes-trade-charges-on-aides-battle-of-nixon-and-brown-turns.html | COAST FOES TRADE CHARGES ON AIDES Battle of Nixon and Brown Turns to Campaign Staffs | By Gladwin Hill Special To the New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/coin-2050-years-old-dates-grave-in-rhodes.html | Coin 2050 Years Old Dates Grave in Rhodes | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/colgate-conquers-princeton-15-to-0-colgate-topples-princeton-15-to.html | Colgate Conquers Princeton 15 to 0 COLGATE TOPPLES PRINCETON 15 TO 0 | By Frank S Adams Special To the New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/college-adds-plaques-five-to-be-dedicated-friday-at-monmouth.html | COLLEGE ADDS PLAQUES Five to Be Dedicated Friday at Monmouth Ceremony | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/color-in-winter-hardy-bulbs-reward-careful-forcing.html | COLOR IN WINTER Hardy Bulbs Reward Careful Forcing | By Walter Singer | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/columbia-cubs-lose-princetons-obrien-sparks-278-victory-over-lions.html | COLUMBIA CUBS LOSE Princetons OBrien Sparks 278 Victory Over Lions | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/concert-listed-oct-31-for-lawrence-hospital.html | Concert Listed Oct 31 For Lawrence Hospital | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/congo-closeup-of-the-un-if-its-congo-army-has-not-been-more.html | Congo Closeup of the UN If its Congo army has not been more effective the failure is due an onthescene report indicates to pressures visible in the UN itself Congo Closeup of the UN | By David Holden Leopoldville | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/congo-warns-un-on-katanga-issue-it-threatens-to-ask-end-of-world.html | CONGO WARNS UN ON KATANGA ISSUE It Threatens to Ask End of World Bodys Operation | By Kennett Love Special To the New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/cooking-with-care-the-blender-cookbook-by-ann-seranne-and-eileen.html | Cooking With Care THE BLENDER COOKBOOK By Ann Seranne and Eileen Gaden Illustrated 288 pp New York Doubleday  Co 450 THE CONTINENTAL FLAVOR A Cookbook By Nika Standen Hazelton 442 pp New York Doubleday  Co 495 | By Craig Claiborne | RE0000428676 | 1989-07-03 | B00000931161 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/copeland-c-burg-dies-painter-had-been-art-critic-for-chicago.html | COPELAND C BURG DIES Painter Had Been Art Critic for Chicago American | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/cotton-imports-climb-in-europe-consumption-up-sharply-in-common.html | COTTON IMPORTS CLIMB IN EUROPE Consumption Up Sharply in Common Market Nations | By Kathleen McLaughlin Special To the New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/creative-person-studied-on-coast-hes-intelligent-emotional.html | CREATIVE PERSON STUDIED ON COAST Hes Intelligent Emotional Sometimes Egotistical | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/cruise-to-barnegat-bay-is-tantalizing-skipper-is-likely-to-be.html | Cruise to Barnegat Bay Is Tantalizing Skipper Is Likely to Be Reluctant to Turn Around An Urge to Continue Journey to Other Ports Is Strong | By Clarence E Lovejoy | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/cushing-suggests-schoolaid-stand-tells-catholics-not-to-fight-all.html | CUSHING SUGGESTS SCHOOLAID STAND Tells Catholics Not to Fight All Bills Excluding Them | By John Wicklein | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/dallas.html | Dallas | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/dance-ballet-theatre-highlights.html | DANCE BALLET THEATRE HIGHLIGHTS | By John Martin | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/dartmouth-rugby-club-wins.html | Dartmouth Rugby Club Wins | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/democrats-back-hartford-slate-endorse-six-for-city-council-two-for.html | DEMOCRATS BACK HARTFORD SLATE Endorse Six for City Council Two for Education Board | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/determining-effects-of-fallout.html | Determining Effects of FallOut | MARY ELLEN REESE | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/diane-l-shankman-is-bride-of-airman.html | Diane L Shankman Is Bride of Airman | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/dilemma-of-de-gaulle-and-france-french-political-leaders-and.html | Dilemma of de Gaulle and France French political leaders and intellectuals mistrust the President as he scorns them but only if they work together can France be assured of a stable future Dilemma of de Gaulle and France | By Stephen R Graubard | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/diplomat-as-a-star-mr-stevenson-appears-on-abctv-series.html | DIPLOMAT AS A STAR Mr Stevenson Appears On ABCTV Series | By Richard F Shepard | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/disks-an-aria-40-tenors-80-high-cs.html | DISKS AN ARIA 40 TENORS 80 HIGH CS | By Raymond Ericson | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/doctors-soul-searching-the-halliday-affair-by-robert-elgin-248-pp.html | Doctors Soul Searching THE HALLIDAY AFFAIR By Robert Elgin 248 pp New York McGrawHill Book Company 495 | By Frank G Slaughter | RE0000428676 | 1989-07-03 | B00000931161 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/dr-alured-juda-to-wed-miss-barbara-l-yoh.html | Dr Alured Juda to Wed Miss Barbara L Yoh | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/east-meadow-scores.html | East Meadow Scores | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/ebellfisher.html | EbellFisher | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/education-freeworld-plan-europe-and-us-seek-education-blueprint-for.html | EDUCATION FREEWORLD PLAN Europe and US Seek Education Blueprint for Future Growth | By Fred M Hechinger | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/eleanor-watmough-to-marry-in-winter.html | Eleanor Watmough To Marry in Winter | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/elizabeth-hill-bride-of-robert-messick.html | Elizabeth Hill Bride Of Robert Messick | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/enchanted-frontier-hidden-channels-of-the-mind-by-louisa-e-rhine.html | Enchanted Frontier HIDDEN CHANNELS OF THE MIND By Louisa E Rhine 291 pp New York William Sloane Associates 5 | By Gerald Heard | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/episcopal-bishop-to-retire.html | Episcopal Bishop to Retire | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/escape-from-mom-the-towers-of-love-by-stephen-birmingham-309-pp.html | Escape From Mom THE TOWERS OF LOVE By Stephen Birmingham 309 pp Boston Little Brown  Co 495 | By John P Sisk | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/europeans-beat-moslems-in-oran-mobs-strike-after-terrorist-attacks.html | EUROPEANS BEAT MOSLEMS IN ORAN Mobs Strike After Terrorist Attacks by Algerians | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/experts-predict-62-business-rise-dillon-reports-economists-agree-on.html | EXPERTS PREDICT 62 BUSINESS RISE Dillon Reports Economists Agree on the Outlook | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/father-escorts-wendy-a-bross-at-her-wedding-exstudent-at-vassai-wed.html | Father Escorts Wendy A Bross At Her Wedding ExStudent at Vassai Wed to R W Frazier in New Hampshire | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/festival-is-no-fun-to-suing-printer.html | FESTIVAL IS NO FUN TO SUING PRINTER | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/fete-for-sclerosis-society.html | Fete for Sclerosis Society | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/final-count-gives-no-turk-majority-official-results-add-to-fear.html | FINAL COUNT GIVES NO TURK MAJORITY Official Results Add to Fear Future Will Be Stormy | By Jay Walzspecial To the New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/financial-crisis-looms-illinois-partisan-clash-also-dims-hope-for.html | FINANCIAL CRISIS LOOMS ILLINOIS Partisan Clash Also Dims Hope for Redistricting | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/finnish-president-visits-westchester.html | FINNISH PRESIDENT VISITS WESTCHESTER | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/floods-inundate-west-yugoslavia-area-hit-hard-by-rain-while-drought.html | FLOODS INUNDATE WEST YUGOSLAVIA Area Hit Hard by Rain While Drought Plagues East | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/florida-hunting-areas-for-sportsmen-are-expanded-as-states-wildlife.html | FLORIDA HUNTING Areas for Sportsmen Are Expanded As States Wildlife Increases | By Ce Wright | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/food-store-heads-grow-in-status-chains-decentralize-and-pay-big.html | FOOD STORE HEADS GROW IN STATUS Chains Decentralize and Pay Big Salaries to Managers | By James J Nagle | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/for-love-of-ginger-loo-loos-legacy-by-david-dodge-239-pp-boston.html | For Love Of Ginger LOO LOOS LEGACY By David Dodge 239 pp Boston Little Brown Co 375 | By Sarel Eimerl | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/forging-an-opera-from-millers-crucible.html | FORGING AN OPERA FROM MILLERS CRUCIBLE | By Alan Rich | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/former-official-of-batista-police-helps-us-screen-cuban-exiles.html | Former Official of Batista Police Helps US Screen Cuban Exiles EXBATISTA AIDE SCREENS CUBANS | By Tad Szulc Special To the New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/fpc-to-tighten-gas-price-rules-ban-on-indefinite-escalation-clauses.html | FPC TO TIGHTEN GAS PRICE RULES Ban on Indefinite Escalation Clauses Is Planned FPC TO TIGHTEN GAS PRICE RULES | By United Press International | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/ft-monmouth-parley-slated.html | Ft Monmouth Parley Slated | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/g-r-lesauvage-of-schraffts-85-official-of-restaurant-chain-dies-was.html | G R LESAUVAGE OF SCHRAFFTS 85 Official of Restaurant Chain Dies  Was Sailing Captain | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/gaii-e-moran-married-to-david-lamb-morton.html | Gaii E Moran Married To David Lamb Morton | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/gains-recorded-by-korean-junta-but-factionalism-and-public-apathy.html | GAINS RECORDED BY KOREAN JUNTA But Factionalism and Public Apathy Still Plague Nation | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/gansnatelson.html | GansNatelson | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/german-envoy-meets-clay.html | German Envoy Meets Clay | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/gilpatric-warns-us-can-destroy-atom-aggressor-puts-nuclear-arms-in.html | GILPATRIC WARNS US CAN DESTROY ATOM AGGRESSOR Puts Nuclear Arms in Tens of Thousands  Doubts Soviet Would Start War GILPATRIC WARNS OF US STRENGTH | By Joseph A Loftus Special To the New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/giving-liberty-life.html | Giving Liberty Life | JOHN DREWEN | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/governor-and-nixon-to-speak.html | Governor and Nixon to Speak | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/grand-price-of-grand-opera-it-may-be-an-accountants-nightmare-says.html | Grand Price Of Grand Opera It may be an accountants nightmare says an admirer but man still cant live without it Grand Price Of Grand Opera | By Joseph Wechsberg | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/gutter-repairs-leaky-sections-should-be-patched-now.html | GUTTER REPAIRS Leaky Sections Should Be Patched Now | By Bernard Gladstone | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/hall-leads-penn-state-penn-state-tops-syracuse-14-to-0.html | Hall Leads Penn State PENN STATE TOPS SYRACUSE 14 TO 0 | By Howard M Tuckner Special To the New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/haverstraw-whips-nyack.html | Haverstraw Whips Nyack | Special To The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/hawkins-scores-3-times.html | Hawkins Scores 3 Times | Special To The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/heads-board-at-choate.html | Heads Board at Choate | Special To The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/heart-beat-taped-for-a-normal-day-56-hour-cardiograms-are-hailed-as.html | HEART BEAT TAPED FOR A NORMAL DAY 56 Hour Cardiograms Are Hailed as Diagnostic Aid | By Robert K Plumb Special to the New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/heartbeat-of-the-world-giselle-and-i-by-alicia-markova-foreword-by.html | Heartbeat of the World GISELLE AND I By Alicia Markova Foreword by Carl Van Vechten Photographs 193 pp New York the Vanguard Press 550 | By Arthur Todd | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/help-for-indians-in-us-is-pressed-reservation-heads-meet-to-assay.html | HELP FOR INDIANS IN US IS PRESSED Reservation Heads Meet to Assay Major Problems | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/highyield-issues-due-in-bond-field-pittsburgh-auditorium-and.html | HIGHYIELD ISSUES DUE IN BOND FIELD Pittsburgh Auditorium and Oklahoma Turnpike Are Among the Borrowers HIGHYIELD ISSUES DUE IN BOND FIELD | By Paul Heffernan | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/hillside-is-defeated.html | Hillside Is Defeated | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/hinman-sails-echo-to-alumni-victory-bavier-s-craft-next.html | Hinman Sails Echo To Alumni Victory Bavier s Craft Next | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/hofstra-sets-back-kings-point-8-to-7-hofstra-defeats-kings-point-87.html | Hofstra Sets Back Kings Point 8 to 7 HOFSTRA DEFEATS KINGS POINT 87 | By Louis Effrat Special To the New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/hollandertuvin.html | HollanderTuvin | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/hollywood-arms-use-of-military-in-film-production-requires-caution.html | HOLLYWOOD ARMS Use of Military in Film Production Requires Caution and Firm Accord | By Murray Schumach | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/holmes-parrin.html | Holmes  Parrin | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/holy-cross-rally-wins-holy-cross-beats-dartmouth-1713.html | Holy Cross Rally Wins HOLY CROSS BEATS DARTMOUTH 1713 | By Michael Strauss Special To the New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/homework-on-a-stable.html | Homework on a Stable | By George OBrien | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/honduran-left-suffers-setback-public-opinion-seen-rising-against.html | HONDURAN LEFT SUFFERS SETBACK Public Opinion Seen Rising Against ProRed Influence | By Paul P Kennedy Special To the New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/hughes-attacks-rival-on-pension-calls-mitchell-plan-for-civil.html | HUGHES ATTACKS RIVAL ON PENSION Calls Mitchell Plan for Civil Employes Dishonorable | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/in-quest-of-golden-gallic-gaiety-gone-by.html | IN QUEST OF GOLDEN GALLIC GAIETY GONE BY | By Claude AutantLara | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/in-the-mailbox.html | In the Mailbox | DR S A HARRY SINGH | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/indians-are-conquered-after-winning-21-in-a-row.html | Indians Are Conquered After Winning 21 in a Row | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/ins-and-outs.html | INS AND OUTS | LEON BIRNBAUM | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/irish-literature-at-daybreak-dr-greene-talks-about-sunrise-semester.html | IRISH LITERATURE AT DAYBREAK Dr Greene Talks About Sunrise Semester Telecasts | By John P Shanley | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/irish-setter-best-in-jersey-fixture.html | IRISH SETTER BEST IN JERSEY FIXTURE | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/irma-c-meyer-affianced.html | Irma C Meyer Affianced | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/is-teacher-to-blame-campus-usa-portraits-of-american-colleges-in.html | Is Teacher To Blame CAMPUS USA Portraits of American Colleges in Action By David Boroff 210 pp New York Harper Bros 450 | By Francis H Horn | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/italian-products-shown-in-prague-chemical-concerns-seeking-rise-in.html | ITALIAN PRODUCTS SHOWN IN PRAGUE Chemical Concerns Seeking Rise in Red Trade | By Arthur J Olsen Special To the New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/italians-unearthing-site-of-city-that-was-birthplace-of-italia.html | Italians Unearthing Site of City That Was Birthplace of Italia Monument Will Recall Use of Name by Foes of Rome During a War of 90 BC | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/jams-on-subways-plague-paris-too-but-theres-space-in-first-class.html | JAMS ON SUBWAYS PLAGUE PARIS TOO But Theres Space in First Class for Pennies More | By Robert Alden Special To the New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/jane-e-carithers-becomes-affianced.html | Jane E Carithers Becomes Affianced | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/janet-cohen-engaged-to-benjamin-gottlieb.html | Janet Cohen Engaged To Benjamin Gottlieb | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/japan-scores-reckless-plan.html | Japan Scores Reckless Plan | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/javits-bids-labor-temper-demands-reminds-meat-unionists-us-is-in.html | JAVITS BIDS LABOR TEMPER DEMANDS Reminds Meat Unionists US Is in Death Struggle | By Ralph Katz | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/jersey-ort-unit-lists-sale.html | Jersey ORT Unit Lists Sale | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/joanne-nicholson-wed.html | Joanne Nicholson Wed | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/john-a-dailey-64-a-realestate-man.html | JOHN A DAILEY 64 A REALESTATE MAN | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/john-bela-hadik-becomes-fiance-of-edith-gaillet-harvard-graduate.html | John Bela Hadik Becomes Fiance Of Edith Gaillet Harvard Graduate and ExStudent at Hunter to Marry on Dec 2 | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/josette-eubanks-bride-of-albert-l-evans-jr.html | Josette Eubanks Bride Of Albert L Evans Jr | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/judith-falk-of-leonard-n-stern.html | JUdith Falk Of Leonard N Stern | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/junior-league-plans-plainfield-thrift-sale.html | Junior League Plans Plainfield Thrift Sale | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/kahn-serling.html | Kahn  Serling | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/kaunda-bids-indians-help-lisbons-rebels.html | KAUNDA BIDS INDIANS HELP LISBONS REBELS | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/kelso-fivelength-victor-in-jockey-club-gold-cup-kelso-220-wins.html | Kelso FiveLength Victor In Jockey Club Gold Cup KELSO 220 WINS 105800 GOLD CUP | By Joseph C Nichols | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/kennedy-assures-tubman-on-loan-joint-communique-promises-us-study.html | KENNEDY ASSURES TUBMAN ON LOAN Joint Communique Promises US Study for Liberia | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/kennedy-fetes-news-executives-to-hear-views-and-give-them.html | Kennedy Fetes News Executives To Hear Views and Give Them Publishers of 4 States Have Participated in Program That Will Cover Nation  President Impresses Most Guests | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/kennedy-to-see-navy-exercise-confers-with-stevenson-today.html | Kennedy to See Navy Exercise Confers With Stevenson Today | By Tom Wicker Special To the New York Times | RE0000428676 | 1989-07-03 | B00000931161 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/khrushchev-defied-by-albanian-reds-as-antimarxist-tirana-in-a.html | KHRUSHCHEV DEFIED BY ALBANIAN REDS AS ANTIMARXIST Tirana in a Bitter Answer to Criticism Says Russian Aids Communisms Foes PEIPING SUPPORT HAILED Drive Pledged to Unmask Soviet Chiefs Attempt to Wreck Socialist Unity ALBANIAN CHIEFS DEFY KHRUSHCHEV | By Paul Underwood Special To the New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/killings-laid-to-deserter.html | Killings Laid to Deserter | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/korean-regime-combats-huge-usury-burden-military-government-takes.html | Korean Regime Combats Huge Usury Burden Military Government Takes Over Debts of the Farmers Workers Obtain First Chance to Get Free Slowly of Load | By Am Rosenthal Special To the New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/krishna-menon-faces-tough-foe-rival-in-campaign-plans-to-make.html | KRISHNA MENON FACES TOUGH FOE Rival in Campaign Plans to Make Marxism Issue | By Paul Grimes Special To the New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/land-blight-widens-in-pakistan-us-aids-attempt-to-halt-the-spread.html | Land Blight Widens in Pakistan US Aids Attempt to Halt the Spread of Waterlogging | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/latins-see-gains-as-tax-talks-end-delegates-at-buenos-aires-aim-at.html | LATINS SEE GAINS AS TAX TALKS END Delegates at Buenos Aires Aim at More Efficiency | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/lawyers-income-is-tied-to-records-survey-finds-big-earners-keep.html | LAWYERS INCOME IS TIED TO RECORDS Survey Finds Big Earners Keep Check on Time Spent | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/lefkowitz-vows-college-reform-pledges-a-plan-to-improve-higher.html | LEFKOWITZ VOWS COLLEGE REFORM Pledges a Plan to Improve Higher Education Here | By Layhmond Robinson | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/leisures-new-line.html | Leisures New Line | By Harriet Cain | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/levittown-is-victor.html | Levittown Is Victor | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/li-policeman-kills-himself.html | LI Policeman Kills Himself | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/lillian-sharp-engaged-to-william-k-hoag-jr.html | Lillian Sharp Engaged To William K Hoag Jr | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/linerkasnitz.html | LinerKasnitz | Special to The New York Time | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/lions-score-2614-columbia-gains-third-ivy-league-victory-in-harvard.html | LIONS SCORE 2614 Columbia Gains Third Ivy League Victory in Harvard Game Columbia Tops Harvard 2614 For Third Ivy League Triumph | By Lincoln A Werden Special To the New York Times | RE0000428676 | 1989-07-03 | B00000931161 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/logair-plans-big-increase-in-its-operations-carriers-20-rise-is.html | Logair Plans Big Increase in Its Operations Carriers 20 Rise Is Expected From Higher Efficiency | By Edward A Morrow | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/lon-a-brooks-dies-beverly-hills-mayor-pro-tem-had-headed-civic.html | LON A BROOKS DIES Beverly Hills Mayor Pro Tem Had Headed Civic Groups | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/long-day-of-night-in-the-bronx-noted-cast-in-oneill-drama-face.html | LONG DAY OF NIGHT IN THE BRONX Noted Cast in ONeill Drama Face Cameras On City Island | By Eugene Archer | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/louid-m-beckwith-and-john-clarke-will-be-married-russell-sage.html | Louid M Beckwith And John Clarke Will Be Married Russell Sage Alumna and Albany Medical Student Engaged | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/lovell-critical-of-needles-shot-british-astronomer-decries-stain-on.html | LOVELL CRITICAL OF NEEDLES SHOT British Astronomer Decries Stain on US Research | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/lynn-tucker-to-be-bride.html | Lynn Tucker to Be Bride | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/magrittecourbet-an-unlikely-combination-reveals-an-identity-beneath.html | MAGRITTECOURBET An Unlikely Combination Reveals an Identity Beneath Contrast | By John Canaday | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/mailbag-need-for-brokers.html | MAILBAG NEED FOR BROKERS | SAUL LANCOURT | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/mamaroneck-in-front.html | Mamaroneck in Front | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/mannforman.html | MannForman | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/mary-f-cahill-married-to-george-p-leyland.html | Mary F Cahill Married To George P Leyland | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/mary-spitznas-wed-to-arthur-crumlish.html | Mary Spitznas Wed To Arthur Crumlish | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/mayor-demands-rent-law-change-special-session-urged-to-repeal.html | MAYOR DEMANDS RENT LAW CHANGE Special Session Urged to Repeal Sleeper Clause and Halt Increases WAGNER DEMANDS RENT LAW CHANGE | By Richard P Hunt | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/mccormick-sickinger.html | McCormick  Sickinger | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/members-vie-for-flag-space-at-plaza-of-un-headquarters-101st-banner.html | Members Vie for Flag Space At Plaza of UN Headquarters 101st Banner for Syria Leaves Room for Only Five More  Ten Men Spend Hour Daily Tending Standards | By Sam Pope Brewer Special To the New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/mende-party-sets-brentanos-ouster-as-coalition-price-brentano-is-is.html | Mende Party Sets Brentanos Ouster As Coalition Price BRENTANO IS ISSUE IN BONN COALITION | By Sydney Gruson Special To the New York Times | RE0000428676 | 1989-07-03 | B00000931161 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/michigan-novice-wins-in-primary-nedzi-democrat-takes-race-for-house.html | MICHIGAN NOVICE WINS IN PRIMARY Nedzi Democrat Takes Race for House in 1st District | By Damon Stetson Special To the New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/millions-of-wires-orbited-by-us-in-radio-relay-test-package-carried.html | Millions of Wires Orbited By US in Radio Relay Test Package Carried Aloft by Midas Satellite to Form Wide Reflective Band RADIO TEST WIRES FIRED INTO ORBIT | By Bill Becker Special to the New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/mineola-wins-19-0.html | Mineola Wins 19 0 | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/miss-anne-gaither-engaged-to-marry.html | Miss Anne Gaither Engaged to Marry | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/miss-beekley-fiancee-of-samuel-haviland.html | Miss Beekley Fiancee of Samuel Haviland | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/miss-bracket-engaged-to-herman-lischkof.html | Miss Bracket Engaged To Herman Lischkof | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/miss-judith-a-morganstern-is-engaged-to-robert-a-licht.html | Miss Judith A Morganstern Is Engaged to Robert A Licht | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/miss-margaret-bruton-bride-of-law-student.html | Miss Margaret Bruton Bride of Law Student | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/miss-mendelson-becomes-bride-in-white-plains-a-former-sweet-briar.html | Miss Mendelson Becomes Bride In White Plains A Former Sweet Briar Student Married to John R McDonald | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/miss-palmer-fiancee-0f-christian-scheindel.html | Miss Palmer Fiancee 0f Christian Scheindel | Special to The New York Times I | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/miss-pamela-boies-fiancee-or-rodger-frank-elander.html | Miss Pamela Boies Fiancee Or Rodger Frank Elander | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/miss-smith-fiancee-of-hans-saltzwedel.html | Miss Smith Fiancee Of Hans Saltzwedel | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/miss-westwood-is-attended-by-7-at-her-wedding-graduate-of-skidmore.html | Miss Westwood Is Attended by 7 At Her Wedding Graduate of Skidmore Wed in Washington to Richard Lombard Jr | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/mitchell-pledges-program-on-news-two-press-meetings-weekly-promised.html | MITCHELL PLEDGES PROGRAM ON NEWS Two Press Meetings Weekly Promised at Jersey City | By Joseph O Haff Special To the New York Times | RE0000428676 | 1989-07-03 | B00000931161 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/modern-africa-in-transition-depicted-in-new-musical.html | MODERN AFRICA IN TRANSITION DEPICTED IN NEW MUSICAL | By John S Wilson Boston | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/montclair-wins-9-to-6-indians-top-gallaudet-and-post-13th-victory.html | MONTCLAIR WINS 9 TO 6 Indians Top Gallaudet and Post 13th Victory in Row | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/montreal-to-get-21-mile-subway-construction-is-scheduled-to-start.html | MONTREAL TO GET 21 MILE SUBWAY Construction Is Scheduled to Start in Spring | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/moon-plans-unite-old-space-rivals-civilian-unit-and-air-force-join.html | MOON PLANS UNITE OLD SPACE RIVALS Civilian Unit and Air Force Join in Rendezvous Work | By John W Finney Special To the New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/more-aged-move-to-atlantic-city-census-shows-area-is-2d-to-tampast.html | MORE AGED MOVE TO ATLANTIC CITY Census Shows Area Is 2d to TampaSt Petersburg | By Will Lissner | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/mounties-spring-upset-before-10000-linden-tops-favored-plainfield.html | Mounties Spring Upset Before 10000 Linden Tops Favored Plainfield 130  Clifton Stops Paterson East Side | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/mouse-magnifique-anatole-over-paris-by-eve-titus-illustrated-by.html | Mouse Magnifique ANATOLE OVER PARIS By Eve Titus Illustrated by Paul Galdone 32 pp New York Whittlesey House 275 For Ages 4 to 8 | MARY LEE KRUPKA | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/mr-mathematics-turns-a-quiet-85-dr-merle-bishop-honored-by-students.html | MR MATHEMATICS TURNS A QUIET 85 Dr Merle Bishop Honored by Students at Party | By George Dugan | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/mrs-angelo-patri.html | MRS ANGELO PATRI | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/mums-show-planned-in-jersey.html | Mums Show Planned in Jersey | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/munro-doubtful-on-space-accord-tells-parley-a-pact-is-vital-but.html | MUNRO DOUBTFUL ON SPACE ACCORD Tells Parley a Pact Is Vital but Chances Are Poor | By Foster Hailey Special To the New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/museum-show-to-aid-barnard-scholarships.html | Museum Show to Aid Barnard Scholarships | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/museum-to-gain-at-reproduction-of-1860-fete-here-original-event-was.html | Museum to Gain at Reproduction of 1860 Fete Here Original Event Was Held in Honor of Prince of Wales | By Philip H Dougherty | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/musical-advance-the-west-side-story-expands-on-screen.html | MUSICAL ADVANCE The West Side Story Expands on Screen | By Bosley Crowther | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/nancy-e-cobb-is-future-bride-of-eg-lilly-jr-former-teacher-here.html | Nancy E Cobb Is Future Bride Of EG Lilly Jr Former Teacher Here Engaged to Carolina Bank Executive | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |

| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/navy-replenishes-sea-with-turtles-caribbean-project-may-aid.html | NAVY REPLENISHES SEA WITH TURTLES Caribbean Project May Aid Nutrition and Navigation | By Jack Raymond Special To the New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
|---|---|---|---|---|---|---|
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/new-device-guards-eyes-in-atom-blast.html | NEW DEVICE GUARDS EYES IN ATOM BLAST | North American Newspaper Alliance | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/new-dickinson-head-college-installs-rubendall-as-president-saturday.html | NEW DICKINSON HEAD College Installs Rubendall as President Saturday | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/new-israeli-measure-is-planned-to-enforce-religious-code.html | New Israeli Measure Is Planned to Enforce Religious Code | By Lawrence Fellows Special To the New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/new-library-at-vermont-u.html | New Library at Vermont U | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/new-rochelle-pins-first-defeat-on-white-plains-port-chester-wins.html | New Rochelle Pins First Defeat on White Plains Port Chester Wins Again HUGUENOTS CHECK OLD RIVAL 32 TO 22 New Rochelle Defeats White Plains  Port Chester Tops Edison Tech by 2713 | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/new-tool-devised-to-aid-investors-analysis-based-on-growtth-in.html | NEW TOOL DEVISED TO AID INVESTORS Analysis Based on Growtth in Institutional Holdings NEW TOOL DEVISED TO AID INVESTORS | By Burton Crane | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/news-of-the-rialto-2-for-subber.html | NEWS OF THE RIALTO 2 FOR SUBBER | By Lewis Funke | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/news-of-the-stamp-world-tribute-to-pershing-liberias-origins-asda.html | NEWS OF THE STAMP WORLD Tribute to Pershing  Liberias Origins  ASDA Show Plans | By David Lidman | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/news-of-tv-and-radio-laurel-and-hardy-to-be-depicted-in-cartoon.html | NEWS OF TV AND RADIO Laurel and Hardy to Be Depicted In Cartoon Series Items | By Val Adams | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/newspapers-honored-excellence-awards-made-by-jersey-press-institute.html | NEWSPAPERS HONORED Excellence Awards Made by Jersey Press Institute | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/northern-valley-wins.html | Northern Valley Wins | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/nurse-training-slated-state-institute-at-farmingdale-to-offer-2year.html | NURSE TRAINING SLATED State Institute at Farmingdale to Offer 2Year Program | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/ocala-oateaters-center-of-new-florida-industry-has-43-farms-raising.html | OCALA OATEATERS Center of New Florida Industry Has 43 Farms Raising Thoroughbreds | CEW | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/oh-troika-whoever-thought-you-up-oh-troika-whoever-thought-you-up.html | Oh Troika Whoever Thought You Up Oh Troika Whoever Thought You Up | By Thomas P Whitney | RE0000428676 | 1989-07-03 | B00000931161 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/oil-boom-aiding-argentine-town-comodoro-rivadavia-grows-as-output.html | OIL BOOM AIDING ARGENTINE TOWN Comodoro Rivadavia Grows as Output Rises Rapidly | By Edward C Burks Special To the New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/old-oxford-wrestles-modern-ills.html | OLD OXFORD WRESTLES MODERN ILLS | By Seth S King | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/orange-triumphs-33-13.html | Orange Triumphs 33  13 | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/packaging-ethics-to-be-eyed-anew-senate-group-will-reopen-its.html | PACKAGING ETHICS TO BE EYED ANEW Senate Group Will Reopen Its Inquiry This Week Into Labeling Policy STUDY STIRS A DISPUTE Industry Spokesmen Assert Distortions HalfTruths Are Being Presented PACKAGING ETHICS TO BE EYED ANEW | By John M Lee | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/palisades-field-trip-planned.html | Palisades Field Trip Planned | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/palisades-growth-is-cited-by-moses.html | PALISADES GROWTH IS CITED BY MOSES | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/paris-police-on-alert.html | Paris Police on Alert | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/passing-picture-scene-director-greens-prospects-pretty-americans.html | PASSING PICTURE SCENE Director Greens Prospects  Pretty Americans Views Halas Agenda | By Ah Weiler | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/patrtcia-scully-married.html | Patrtcia Scully Married | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/peekskill-2614-victor.html | Peekskill 2614 Victor | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/penn-lightweights-defeat-cornell-60.html | PENN LIGHTWEIGHTS DEFEAT CORNELL 60 | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/pennsylvania-u-gifts-rise.html | Pennsylvania U Gifts Rise | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/personal-profile-in-best-musicals-all-elements-achieve-distinctive.html | PERSONAL PROFILE In Best Musicals All Elements Achieve Distinctive Shining Individuality | By Howard Taubman | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/personality-rail-man-goes-to-grass-roots-sievert-of-santa-fe-runs.html | Personality Rail Man Goes to Grass Roots Sievert of Santa Fe Runs Drive to Win Public Opinion War Is Likely With Southern Pacific in California | By Robert E Bedingfield | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/phyllis-tremaine-wed-in-greenwich-bride-in-connecticuti-of-edouard.html | Phyllis Tremaine Wed in Greenwich Bride in Connecticutl of Edouard Iselin of Switzerland | Special to The New York Tlmes | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/pianist-and-a-tenor-heard-in-town-hall.html | PIANIST AND A TENOR HEARD IN TOWN HALL | AR | RE0000428676 | 1989-07-03 | B00000931161 |

| 1961-10-22 | https://www.nytimes.com/1961/10/22/archiv es/picassos-progress.html | Picassos Progress | By John Canaday Art Critic of the New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
|---|---|---|---|---|---|---|
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archiv es/places-and-pleasures-rural-free-a-farmwifes-almanac-of-country.html | Places and Pleasures RURAL FREE A Farmwifes Almanac of Country Living By Rachel Peden Drawings by Sidonie Coryn 382 pp New York Alfred A Knopf 495 STRING TOO SHORT TO BE SAVED By Donald Hall Illustrated by Mimi Korach 143 pp New York The Viking Press 5 | By Raymond Holden | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archiv es/planes-avoiding-stadiums-in-area-aviation-agencys-program-lessens.html | PLANES AVOIDING STADIUMS IN AREA Aviation Agencys Program Lessens Noise at 4 Centers | By Edward Hudson | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archiv es/plea-for-pay-for-politicking-in-which-it-is-argued-that-party.html | Plea for Pay for Politicking In which it is argued that party organization leaders having little time to make a living except perhaps dishonestly should be compensated out of public funds Pay for Politicians | By Warren Moscow | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archiv es/pleasantville-wins-42-0.html | Pleasantville Wins 42  0 | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archiv es/plotting-murder-knott-takes-much-time-with-his-thrillers.html | PLOTTING MURDER Knott Takes Much Time With His Thrillers | By Thomas Lask Boston | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archiv es/police-warned-to-combat-vice-transfers-in-last-week-are-reminder-to.html | POLICE WARNED TO COMBAT VICE Transfers in Last Week Are Reminder to 17 Divisions | By Guy Passant | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archiv es/portugal-plans-african-colleges-panel-here-told-angola-and.html | PORTUGAL PLANS AFRICAN COLLEGES Panel Here Told Angola and Mozambique Will Benefit | By Milton Bracker | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archiv es/postslope-time-more-afterdark-diversions-in-store-for-skiers-in-new.html | POSTSLOPE TIME More AfterDark Diversions in Store For Skiers in New England | By Michael Strauss | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archiv es/prendergast-calls-wagner-an-ingrate-over-fundraising-mayor-assailed.html | Prendergast Calls Wagner an Ingrate Over FundRaising MAYOR ASSAILED BY PRENDERGAST | By Douglas Dales | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archiv es/princeton-hall-dedicated.html | Princeton Hall Dedicated | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archiv es/princeton-team-tries-new-twist-diving-into-sand.html | Princeton Team Tries New Twist Diving Into Sand | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archiv es/problem-of-us-cotton-surplus-is-easing-this-seasons-crop-expected.html | Problem of US Cotton Surplus Is Easing This Seasons Crop Expected to Fall Short of Needs SURPLUS PROBLEM IN COTTON EASING | By Jh Carmical | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archiv es/problems-of-children-conference-seeks-way-to-improve-lot-honors.html | Problems of Children Conference Seeks Way to Improve Lot  Honors Duke Medical Schools Dean | By Howard A Rusk Md | RE0000428676 | 1989-07-03 | B00000931161 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/proctor-is-victor-in-montreal-2017-us-school-rallies-as-woods-stars.html | PROCTOR IS VICTOR IN MONTREAL 2017 US School Rallies as Woods Stars Against Westmount | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/public-benefits.html | PUBLIC BENEFITS | JOHN MORRILL | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/rangers-tie-wings-worsley-badly-hurt-rangers-tie-44-worsley-is-hurt.html | Rangers Tie Wings Worsley Badly Hurt RANGERS TIE 44 WORSLEY IS HURT | By United Press International | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/raritan-arsenal-issue-williams-to-meet-mcnamara-to-forestall.html | RARITAN ARSENAL ISSUE Williams to Meet McNamara to Forestall Closing | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/readers-choicest-readers-choicest-cont.html | Readers Choicest Readers Choicest Cont | By Craig Claiborne | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/readers-report.html | Readers Report | By Martin Levin | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/received-many-gifts.html | Received Many Gifts | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/recital-offered-by-grete-sultan-pianist-excels-in-town-hall.html | RECITAL OFFERED BY GRETE SULTAN Pianist Excels in Town Hall Schubert Performance | RAYMOND ERICSON | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/recorded-books-for-a-cold-winter-night.html | RECORDED BOOKS FOR A COLD WINTER NIGHT | By Thomas Lask | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/red-bank-service-league-plans-2-theatrical-benefits.html | Red Bank Service League Plans 2 Theatrical Benefits | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/rehabilitation-unit-to-meet.html | Rehabilitation Unit to Meet | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/relics-uncovered-in-williamsburg-diggings-yield-thousands-of-clues.html | RELICS UNCOVERED IN WILLIAMSBURG Diggings Yield Thousands of Clues to Colonial Life | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/renewed-congo-crisis-threat-of-bankruptcy-endangers-continued-un.html | Renewed Congo Crisis Threat of Bankruptcy Endangers Continued UN Presence | BY Thomas J Hamilton | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/report-on-peter-halls-two-stratfords.html | REPORT ON PETER HALLS TWO STRATFORDS | By Stephen Watts London | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/revolting.html | REVOLTING | SAMUEL WEBER | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/rhodes-will-rebuild-colossus-statue-was-an-ancient-wonder-governor.html | Rhodes Will Rebuild Colossus Statue Was an Ancient Wonder Governor of Greek Isle Plans Modern Construction Methods to Duplicate Figure Toppled by Earthquake | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/richmond.html | Richmond | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/rift-in-reds-bloc-on-albania-grows-vietnam-and-korea-chiefs-do-not.html | RIFT IN REDS BLOC ON ALBANIA GROWS Vietnam and Korea Chiefs Do Not Join Khrushchev in Condemning Tirana RIFT IN REDS BLOC ON ALBANIA GROWS | By Seymour Topping Special To the New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/riots-dim-algeria-peace-hopes-moves-for-a-negotiated-settlement.html | RIOTS DIM ALGERIA PEACE HOPES Moves for a Negotiated Settlement Thwarted by Renewed Violence | By Robert C Doty Special To the New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/robert-corwin-to-wed-miss-beverly-frost.html | Robert Corwin to Wed Miss Beverly Frost | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/robinson-beats-moyer-in-tenrounder-here-exchampion-takes-unanimous.html | Robinson Beats Moyer in TenRounder Here ExChampion Takes Unanimous Verdict in Comeback Bid ROBINSON BEATS MOYER IN GARDEN | By William R Conklin | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/rochester-poses-a-wideopen-race-10-compete-for-council-and-possibly.html | ROCHESTER POSES A WIDEOPEN RACE 10 Compete for Council and Possibly the Mayoralty | By Warren Weaver Jr Special To the New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/rockefeller-gets-mixed-reception-brooklyn-crowd-heckles-his-effort.html | ROCKEFELLER GETS MIXED RECEPTION Brooklyn Crowd Heckles His Effort for Lefkowitz | By Walter H Waggoner | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/rockland-plumbers-call-strike.html | Rockland Plumbers Call Strike | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/rumazzamorgan.html | RumazzaMorgan | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/rutgers-rededicating-organ.html | Rutgers Rededicating Organ | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/rutgers-subdues-lehigh-32-to-15-scarlet-takes-7th-in-row.html | RUTGERS SUBDUES LEHIGH 32 TO 15 Scarlet Takes 7th in Row Alternating Platoons | By Robert L Teague Special To the New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/sarah-roman-engaged-to-douglas-wright-jr.html | Sarah Roman Engaged To Douglas Wright Jr | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/scandium-price-cuts-from-30-to-20-cents.html | SCANDIUM PRICE CUTS FROM 30 TO 20 CENTS | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/science-heart-machine-device-is-able-to-restart-a-heart-a-second.html | SCIENCE HEART MACHINE Device Is Able to Restart a Heart A Second Regulates the Beat | By William L Laurence | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/scientists-find-a-marble-street-where-lydians-hunted-bargains-an.html | Scientists Find a Marble Street Where Lydians Hunted Bargains An Avenue of Ancient Sardis 1500 Years Old Unearthed by a US Team in Turkey | By John H Fenton Special To the New York Times | RE0000428676 | 1989-07-03 | B00000931161 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/senseless-slaughter-covenant-with-death-by-john-harris-442-pp-new.html | Senseless Slaughter COVENANT WITH DEATH By John Harris 442 pp New York William Sloane Associates 495 | By Leon Wolff | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/serena-dunn-married.html | Serena Dunn Married | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/sichel-dickerman.html | Sichel  Dickerman | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/silbersteinrosemarin.html | SilbersteinRosemarin | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/sinclair-lewis-as-teacher.html | Sinclair Lewis as Teacher | RW STALLMAN | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/smith-club-plans-supper.html | Smith Club Plans Supper | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/smith-drive-gains-8125000-in-gift-received-in-development-project.html | SMITH DRIVE GAINS 8125000 in Gift Received in Development Project | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/soldier-in-politics-a-growing-issue-the-military-has-a-duty-to.html | Soldier in Politics A Growing Issue The military has a duty to indoctrinate troops on the nature of the cold war and advise the Government on defense The problem lies in defining bounds Soldier in Politics | By Waldemar N Nielsen | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/somers-schedules-amity-week-events.html | SOMERS SCHEDULES AMITY WEEK EVENTS | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/son-to-mrs-martin-jacobs.html | Son to Mrs Martin Jacobs | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/son-to-mrs-thomas-ahrens.html | Son to Mrs Thomas Ahrens | SPecial to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/son-to-the-norman-fines.html | Son to the Norman Fines | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/sony-expanding-thinks-smaller-japanese-concern-seeking-to-make.html | SONY EXPANDING THINKS SMALLER Japanese Concern Seeking to Make Tinier TV Set SONY EXPANDING THINKS SMALLER | By William M Freeman | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/south-african-bias-foe-faces-church-heresy-trial-tuesday-3-students.html | South African Bias Foe Faces Church Heresy Trial Tuesday 3 Students Accuse Theology Professor at Pretoria University of Criticizing Racial Discrimination Policies | By Leonard Ingalls Special To the New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/soviet-bomb-raises-pressure-on-kennedy-question-of-resuming-tests.html | SOVIET BOMB RAISES PRESSURE ON KENNEDY Question of Resuming Tests in the Atmosphere Hinges on the Progress Made by the Kremlin | By Hanson W Baldwin | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/soviet-geography-faces-big-chance-new-plan-to-shift-rivers-and.html | SOVIET GEOGRAPHY FACES BIG CHANCE New Plan to Shift Rivers and Industrial Centers | By Theodore Shabad Special To the New York Times | RE0000428676 | 1989-07-03 | B00000931161 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/spartans-rally-michigan-state-gets-2-touchdowns-in-three-minutes.html | SPARTANS RALLY Michigan State Gets 2 Touchdowns in Three Minutes Michigan State Rally Downs Notre Dame 177 | By Joseph M Sheehan Special To the New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/speaking-of-books.html | SPEAKING OF BOOKS | By Horace Gregory | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/special-events-to-mark-un-day-on-tuesday.html | Special Events to Mark UN Day on Tuesday | By Wolfgang Saxon | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/sports-of-the-times-he-runs-the-show.html | Sports Of The Times He Runs the Show | By Arthur Daley | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/st-louis.html | St Louis | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/stopover-for-political-tourists-visit-to-okinawa.html | STOPOVER FOR POLITICAL TOURISTS VISIT TO OKINAWA | By Am Rosenthal | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/stroudsburg-thruway-is-ready.html | STROUDSBURG THRUWAY IS READY | By Thomas H Knepp | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/stumbling-along-the-road-to-war-bruce-catton-begins-a-vivid.html | STUMBLING ALONG THE ROAD TO WAR Bruce Catton Begins a Vivid Recreation Of the Bloodiest Conflict in Our History THE COMING FURY By Bruce Catton EB Long Director of Research Maps 565 pp Vol I of The Centennial History of the Civil War New Yolk Doubleday  Co 75O Road to War | By David Donald | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/sukarno-adds-pardons-us-pilot-may-be-freed-by-latest-indonesian.html | SUKARNO ADDS PARDONS US Pilot May Be Freed by Latest Indonesian Decree | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/susan-coplin-betrothed.html | Susan Coplin Betrothed | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/susan-levine-fiancee-of-william-l-steiger.html | Susan Levine Fiancee Of William L Steiger | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/sweden-rushes-precautions.html | Sweden Rushes Precautions | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/syracuse-takes-laurels-on-links-navy-is-second-and-mit-third-in.html | SYRACUSE TAKES LAURELS ON LINKS Navy Is Second and MIT Third in ECAC Play | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/t-l-willson-weds-carolyn-k-deichler.html | T L Willson Weds Carolyn K Deichler | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/tallyho-upstate-genesee-valley-hunt-next-saturday-combines-ritual.html | TALLYHO UPSTATE Genesee Valley Hunt Next Saturday Combines Ritual Horsemanship | By Judy Brown | RE0000428676 | 1989-07-03 | B00000931161 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/tax-agency-spurs-collection-work-persuasion-used-to-bring-in.html | TAX AGENCY SPURS COLLECTION WORK Persuasion Used to Bring In Amended Returns on Unreported Income FINES ESCAPED BY MANY But Automation and Wider Withholding Law Loom to Snare Evaders TAX AGENCY SPURS COLLECTION WORK | By Robert Metz | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/taylor-inspects-front-in-vietnam-taylor-observes-reds-in-vietnam.html | Taylor Inspects Front in Vietnam TAYLOR OBSERVES REDS IN VIETNAM | By Robert Trumbull Special To the New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/teanick-debates-racial-problems-community-relations-board-is-saved.html | TEANICK DEBATES RACIAL PROBLEMS Community Relations Board Is Saved by Mayor | By John W Slocum Special To the New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/telegraph-centennial-utahs-fete-will-mark-first-transcontinental.html | TELEGRAPH CENTENNIAL Utahs Fete Will Mark First Transcontinental Line | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/tender-bulbs-for-a-sunny-window-sill.html | TENDER BULBS FOR A SUNNY WINDOW SILL | By Herb Saltford | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/the-best-policy-for-honesty.html | The Best Policy for Honesty | By Dorothy Barclay | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/the-end-crowns-the-work-matisses-last-collages-fill-museum-of.html | THE END CROWNS THE WORK Matisses Last Collages Fill Museum Of Modern Art With Light and Color | By Stuart Preston | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/the-kind-of-mayor-la-guardia-was-a-man-of-fierce-conviction-he.html | The Kind of Mayor La Guardia Was A man of fierce conviction he translated his personal style into an instrument of good government and made his name one still to be reckoned with at election time Kind of Mayor La Guardia Was | By Henry F Graff | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/the-line-premier-eases-tension-over-berlin-and-promises-a-glorious.html | THE LINE Premier Eases Tension Over Berlin And Promises a Glorious Communist Future | By Harry Schwartz | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/the-lure-of-liberty.html | The Lure Of Liberty | By Arthur Herzog | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/the-making-of-a-nation-a-history-of-russia-by-jesse-d-clarkson.html | The Making Of a Nation A HISTORY OF RUSSIA By Jesse D Clarkson Illustrated 857 pp New York Random House 10 A Nation A Nation | By Merle Fainsod | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/the-merchants-view-a-study-of-some-department-store-problems-and.html | The Merchants View A Study of Some Department Store Problems and Predictions of Changes | By Myron Kandel | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/the-mood-blocs-clashing-ambitions-are-aired-as-peiping-challenges.html | THE MOOD Blocs Clashing Ambitions Are Aired As Peiping Challenges Moscow on Albania | By Seymour Topping Special To the New York Times | RE0000428676 | 1989-07-03 | B00000931161 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/the-new-house-plants-are-easy-to-grow.html | THE NEW HOUSE PLANTS ARE EASY TO GROW | By Mary Noble | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/the-new-saratoga-old-spa-former-haven-for-wealthy-to-become-vast.html | THE NEW SARATOGA Old Spa Former Haven for Wealthy To Become Vast Public Park | By Warren Weaver Jr | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/the-pay-gap.html | THE PAY GAP | EC WELSH Executive Secretary National Aeronautics and Space Council Washington DC | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/the-surface-isnt-all-the-spinoza-of-market-street-by-isaac-bashevis.html | The Surface Isnt All THE SPINOZA OF MARKET STREET By Isaac Bashevis Singer Translated from the Yiddish 214 pp New York Farrar Straus  Cudahy 395 The Surface Isnt All | By Milton Hindus | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/the-suspects-are-not-necessarily-the-guilty-ones-the-price-of.html | The Suspects Are Not Necessarily the Guilty Ones THE PRICE OF LIBERTY By Alan Barth 212 pp New York The Viking Press 450 | By Walter Gellhorn | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/the-thesis-apartheid-isnt-evil-it-just-wont-work-south-african.html | The Thesis Apartheid Isnt Evil It Just Wont Work SOUTH AFRICAN PREDICAMENT The Economics of Apartheid By FP Spooner 288 pp New York Frederick A Praeger 5 | By Peter Abrahams | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/the-week-in-finance-market-moves-in-a-narrow-range-as-investors.html | The Week in Finance Market Moves in a Narrow Range AS Investors Watch World Events | By John G Forrest | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/the-wound-was-deep-scarred-by-bruce-lowery-160-pp-new-york-the.html | The Wound Was Deep SCARRED By Bruce Lowery 160 pp New York The Vanguard Press 375 | By Gerald Walker | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/theres-more-at-stake-on-the-field-than-the-final-score.html | Theres More at Stake on the Field Than the Final Score | ROBERT BERKVIST | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/timber-business-in-europe-gaining-uncertainties-in-building.html | TIMBER BUSINESS IN EUROPE GAINING Uncertainties in Building Industries Cloud Outlook | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/timing-a-factor-in-syrian-revolt-damascus-officers-aided-by.html | TIMING A FACTOR IN SYRIAN REVOLT Damascus Officers Aided by AmerSerraj Quarrel | By Dana Adams Schmidt Special To the New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/to-brighten-the-gray-areas-not-all-of-new-yorks-depressed-areas-are.html | To Brighten the Gray Areas Not all of New Yorks depressed areas are hopelessly black Here is a study of what the city and the residents together are accomplishing in one neighborhood To Brighten the Gray Areas | By Gertrude Samuels | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/to-head-the-un-permanent-vacancy-said-to-call-for-fullterm.html | To Head the UN Permanent Vacancy Said to Call for FullTerm Appointment | MAUNG MAUNG | RE0000428676 | 1989-07-03 | B00000931161 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/to-regain-lost-prestige.html | To Regain Lost Prestige | IRWIN SPEAR | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/today-and-yesterday-clown-dog-by-lavinia-r-davis-illustrated-by.html | Today and Yesterday CLOWN DOG By Lavinia R Davis Illustrated by Paul Lantz 58 pp New York Doubleday  Co 275 For Ages 7 to 9 ISLAND CITY Adventures in Old New York By Lavinia R Davis Illustrated by Peter Spier 256 pp New York Doubleday  Co 295 For Ages 9 to 12 | ELLEN LEWIS BUELL | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/tonin-mersch-wed-to-dh-maccallum.html | Tonin Mersch Wed To DH MacCallum | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/traveling-second-class-black-like-me-by-john-howard-gaffin-176-pp.html | Traveling Second Class BLACK LIKE ME By John Howard Gaffin 176 pp Boston Houghton Mifflin Company 350 | By Dan Wakefield | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/trustee-elected-at-brown.html | Trustee Elected at Brown | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/trygve-lie-visits-un-first-secretary-general-goes-almost-unnoticed.html | TRYGVE LIE VISITS UN First Secretary General Goes Almost Unnoticed on Trip | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/tubman-to-get-degree.html | Tubman to Get Degree | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/tv-season-to-date-a-look-at-some-of-the-new-crop-of-shows.html | TV SEASON TO DATE A Look at Some of the New Crop of Shows | By Jack Gould | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/two-jeffersons.html | Two Jeffersons | JOSEPH C GRIFFEN | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/ubiquitous-khrushchev.html | UBIQUITOUS KHRUSHCHEV | JOSEPHINE LORD Mrs James Lord Columbus Ohio | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/un-sets-training-of-africa-envoys-course-to-stress-operation-of.html | UN SETS TRAINING OF AFRICA ENVOYS Course to Stress Operation of Foreign Ministries | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/up-the-hudson-hiking-in-the-hills-a-14mile-jaunt-afoot-from.html | UP THE HUDSON HIKING IN THE HILLS A 14Mile Jaunt Afoot From Haverstraw To Saffern NY | By John McCabe | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/us-aide-finishes-talks-in-pakistan-merchant-visits-afghanistan-next.html | US AIDE FINISHES TALKS IN PAKISTAN Merchant Visits Afghanistan Next to Seek Accord | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/us-names-fisheries-aide.html | US Names Fisheries Aide | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/us-pacifists-ship-overdue-off-japan.html | US PACIFISTS SHIP OVERDUE OFF JAPAN | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/us-riders-gain-8th-show-title-steinkraus-excels-again-as-harrisburg.html | US RIDERS GAIN 8TH SHOW TITLE Steinkraus Excels Again as Harrisburg Event Ends | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/us-travel-appeal-nation-states-its-case-to-europeans-at-asta.html | US TRAVEL APPEAL Nation States Its Case to Europeans At ASTA Congress in Cannes | By Daniel M Madden | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/variety-in-shows-crystals-architecture-people-among-topics.html | VARIETY IN SHOWS Crystals Architecture People Among Topics | By Jacob Deschin | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/vermont-on-top-180-3-touchdowns-in-second-half-turn-back-rochester.html | VERMONT ON TOP 180 3 Touchdowns in Second Half Turn Back Rochester | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/veteran-is-fiance-of-miss-cresswell.html | Veteran Is Fiance Of Miss Cresswell | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/vietnams-problems-deepseated-military-losses-and-internal-unrest.html | VIETNAMS PROBLEMS DEEPSEATED Military Losses and Internal Unrest Confront the Taylor Mission | By Robert Trumbull Special To the New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/view-of-the-potomac-congress-acts-to-save-mount-vernon-vista-george.html | VIEW OF THE POTOMAC Congress Acts to Save Mount Vernon Vista George Washington Loved SHRINE WITH A VIEW | By E John Long | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/virginia-a-northrop-engaged-to-marry.html | Virginia A Northrop Engaged to Marry | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/warriors-crush-knicks-132-to-95-new-york-team-dazzled-by.html | WARRIORS CRUSH KNICKS 132 TO 95 New York Team Dazzled by Chamberlains 53 Points and Rivals Fancy Plays WARRIORS CRUSH KNICKS 132 TO 95 | By Deane McGowen Special To the New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/washington-economic-cooperation-or-economic-war.html | Washington Economic Cooperation or Economic War | By James Reston | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/weeping-woman-the-sorrow-of-the-german-woman-on-your-magazine-cover.html | WEEPING WOMAN The sorrow of the German woman on your magazine cover Oct 8 moved me deeply  to rage I wonder  did she weep when her beloved Fuehrer raped Poland Did she weep as her Jewish neighbors disappeared family by family under the fatherly beneficence of Herr Eichmann Did she weep when her fine Nazi sons spitebombed Coventry | GRETCHEN KING | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/west-germans-launch-first-uboat-uboat-launched-by-west-germans.html | West Germans Launch First UBoat UBOAT LAUNCHED BY WEST GERMANS | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/western-allies-agree-on-goal-but-not-method-differences-on-the.html | WESTERN ALLIES AGREE ON GOAL BUT NOT METHOD Differences on the Questions of Berlin and Germany Emphasize The Varied Approaches Toward Dealing With the Soviets | By Max Frankel Special To the New York Times | RE0000428676 | 1989-07-03 | B00000931161 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/when-the-underprivileged-and-the-overprivileged-go-to-school-slums.html | When the Underprivileged and the Overprivileged Go to School SLUMS AND SUBURBS A Commentary on Schools in Metropolitan Areas By James Bryant Conant 147 pp New York McGrawHill Book Company Cloth 395 Paper 195 | By Fred M Hechinger | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/where-we-are-and-where-we-want-to-be-the-dimensions-of-liberty-by.html | Where We Are and Where We Want to Be THE DIMENSIONS OF LIBERTY By Oscar and Mary Handlin 204 pp Cambridge Mass Harvard University Press 375 Where We Want to Be | By William O Douglas | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/why-birds-sing-and-what-avian-melodies-may-be-hymns-to-joy-and-love.html | Why Birds Sing  And What Avian melodies may be hymns to joy and love  or they may be tough talk to a rival Why Birds Sing  and What | By Roger Tory Peterson | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/why-family-men.html | WHY FAMILY MEN | RICHARD TAPLINGER | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/wildlife-preserve-urged-in-li-area.html | WILDLIFE PRESERVE URGED IN LI AREA | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/williams-scores93-beats-bowdoin-on-plunge-by-goodwin-in-last-period.html | WILLIAMS SCORES93 Beats Bowdoin on Plunge by Goodwin in Last Period | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/wittenberg-gets-2-million.html | Wittenberg Gets 2 Million | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/womans-club-of-white-plains-planning-revue-wingding-on-friday-and.html | Womans Club Of White Plains Planning Revue  WingDing on Friday and Saturday to Help Hospital Campaign | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/wood-field-and-stream-weather-has-hampered-early-opening-of-deer.html | Wood Field and Stream Weather Has Hampered Early Opening Of Deer Hunting Season in Maine | By Oscar Godbout Special To the New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/world-of-music-alumni-what-has-happened-to-former-assistant.html | WORLD OF MUSIC ALUMNI What Has Happened to Former Assistant Conductor Of the New York Philharmonic  7 Case Studies | By Eric Salzman | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/wright-paces-south-side.html | Wright Paces South Side | Special to The New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/yales-runs-sink-cornell-12-to-0-egloff-and-hinojosa-both-sophomore.html | YALES RUNS SINK CORNELL 12 TO 0 Egloff and Hinojosa Both Sophomore Halfbacks Get Touchdowns at Ithaca YALES RUNS SINK CORNELL 12 TO 0 | By Allison Danzig Special To the New York Times | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-22 | https://www.nytimes.com/1961/10/22/archives/youth-job-aid-set-by-jewish-women-national-council-plans-for-better.html | YOUTH JOB AID SET BY JEWISH WOMEN National Council Plans for Better Vocational Training | By Irving Spiegel | RE0000428676 | 1989-07-03 | B00000931161 |
| 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/2-killed-on-parkway.html | 2 Killed on Parkway | Special to The New York Times | RE0000428674 | 1989-07-03 | B00000931159 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/2000-open-parley-on-africa-in-boston.html | 2000 OPEN PARLEY ON AFRICA IN BOSTON | Special to The New York Times | RE0000428674 | 1989-07-03 | B00000931159 |
| 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/3-moslems-slain-in-algeria-clash-unrest-marks-anniversary-of-ben.html | 3 MOSLEMS SLAIN IN ALGERIA CLASH Unrest Marks Anniversary of Ben Bellas Capture | Special to The New York Times | RE0000428674 | 1989-07-03 | B00000931159 |
| 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/50-industrialists-and-bankers-visit-india-in-search-of-business.html | 50 Industrialists and Bankers Visit India in Search of Business BUSINESS GROUP IS VISITING INDIA | By Paul Grimes Special To The New York Times | RE0000428674 | 1989-07-03 | B00000931159 |
| 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/9-american-mps-cross-berlin-line-to-free-official-soldiers-with.html | 9 AMERICAN MPS CROSS BERLIN LINE TO FREE OFFICIAL Soldiers With Rifles Enforce Right of US Diplomat to Enter Citys East Zone TANKS SUPPORT MOVE Mission Aide Is Detained Twice by Reds Guards in 3 Trips Over Border 9 AMERICAN MPS CROSS BERLIN LINE | By Gerd Wilcke Special To The New York Times | RE0000428674 | 1989-07-03 | B00000931159 |
| 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/acoustic-vases-found-in-sardinia-devices-in-roman-theatre-served-as.html | ACOUSTIC VASES FOUND IN SARDINIA Devices in Roman Theatre Served as Loudspeakers | By Arnaldo Cortesi Special To the New York Times | RE0000428674 | 1989-07-03 | B00000931159 |
| 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/act-ii-of-61-met-season-to-be-its-opening-tonight.html | Act II of 61 Met Season to Be Its Opening Tonight | By Alan Rich | RE0000428674 | 1989-07-03 | B00000931159 |
| 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/administration-space-plan-drafted-for-un-adoption-proposal-expands.html | Administration Space Plan Drafted for UN Adoption Proposal Expands US Speech Urging Joint Action Toward Peace  Global Television System Envisioned US PLAN ON SPACE DRAFTED FOR UN | By Robert F Whitney Special To the New York Times | RE0000428674 | 1989-07-03 | B00000931159 |
| 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/advertising-american-weekly-cutting-back.html | Advertising American Weekly Cutting Back | By Peter Bart | RE0000428674 | 1989-07-03 | B00000931159 |
| 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/alva-tripp-tenor-makes-debut-in-program-of-charm-and-quality.html | Alva Tripp Tenor Makes Debut In Program of Charm and Quality | ROSS PARMENTER | RE0000428674 | 1989-07-03 | B00000931159 |
| 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000428674 | 1989-07-03 | B00000931159 |
| 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000428674 | 1989-07-03 | B00000931159 |
| 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/auto-safety-display-slated.html | Auto Safety Display Slated | Special to The New York Times | RE0000428674 | 1989-07-03 | B00000931159 |
| 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/bauxite-is-vital-in-jagans-nation-guiana-also-has-diamonds-gold.html | BAUXITE IS VITAL IN JAGANS NATION Guiana Also Has Diamonds Gold Timber Rice Sugar BAUXITE IS VITAL IN JAGANS NATION | By Kathleen McLaughlin Special To the New York Times | RE0000428674 | 1989-07-03 | B00000931159 |
| 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/bei-mir-bistu-schoen-at-the-anderson.html | Bei Mir Bistu Schoen at the Anderson | MILTON ESTEROW | RE0000428674 | 1989-07-03 | B00000931159 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/bennet-gives-folk-song-recital.html | BENNET GIVES FOLK SONG RECITAL | RS | RE0000428674 | 1989-07-03 | B00000931159 |
| 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/beulah-woolston-engaged-to-wed-sherman-durfe-alumna-of-bennett-will.html | Beulah Woolston Engaged to Wed Sherman Durfe Alumna of Bennett Will Become the Bride of Graduate of Yale | Special to The New York Times | RE0000428674 | 1989-07-03 | B00000931159 |
| 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/blaise-d-recca.html | BLAISE D RECCA | Special to The New York Times | RE0000428674 | 1989-07-03 | B00000931159 |
| 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/blue-quest-is-best-in-jersey-dog-show.html | BLUE QUEST IS BEST IN JERSEY DOG SHOW | Special to The New York Times | RE0000428674 | 1989-07-03 | B00000931159 |
| 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/bonn-fight-looms-on-brentano-post-adenauer-is-cool-to-effort-to.html | BONN FIGHT LOOMS ON BRENTANO POST Adenauer Is Cool to Effort to Oust Foreign Minister | By Sydney Gruson Special To the New York Times | RE0000428674 | 1989-07-03 | B00000931159 |
| 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/bonn-gets-protest-soviet-embassy-says-house-of-aide-was-searched.html | BONN GETS PROTEST Soviet Embassy Says House of Aide Was Searched | Special to The New York Times | RE0000428674 | 1989-07-03 | B00000931159 |
| 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000428674 | 1989-07-03 | B00000931159 |
| 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/british-guiana-issues-stamps.html | British Guiana Issues Stamps | Special to The New York Times | RE0000428674 | 1989-07-03 | B00000931159 |
| 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/canals-shipments-of-sugar-rise-100.html | CANALS SHIPMENTS OF SUGAR RISE 100 | Special to The New York Times | RE0000428674 | 1989-07-03 | B00000931159 |
| 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/capital-reviews-phone-satellites-may-defer-setting-policy-on.html | CAPITAL REVIEWS PHONE SATELLITES May Defer Setting Policy on Ownership of System | By John W Finney Special to the New York Times | RE0000428674 | 1989-07-03 | B00000931159 |
| 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/chaminade-tops-iona-prep-28-to-0-zimmerman-throws-three-touchdown.html | CHAMINADE TOPS IONA PREP 28 TO 0 Zimmerman Throws Three Touchdown Passes | Special to The New York Times | RE0000428674 | 1989-07-03 | B00000931159 |
| 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/concept-of-deterrent-assailed.html | Concept of Deterrent Assailed | SAUL SCHINDLER | RE0000428674 | 1989-07-03 | B00000931159 |
| 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/contract-bridge-metropolitan-championships-produce-a-chance-for-a.html | Contract Bridge Metropolitan Championships Produce a Chance for a Spectacular Play | By Albert H Morehead | RE0000428674 | 1989-07-03 | B00000931159 |
| 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/cuban-still-awaits-us-visa.html | Cuban Still Awaits US Visa | Special to The New York Times | RE0000428674 | 1989-07-03 | B00000931159 |
| 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/di-buonokuntz-win-proamateur-crown.html | DI BUONOKUNTZ WIN PROAMATEUR CROWN | Special to The New York Times | RE0000428674 | 1989-07-03 | B00000931159 |
| 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/dr-theobald-praised-lefkowitz-intended-demand-for-ouster-termed.html | Dr Theobald Praised Lefkowitz Intended Demand for Ouster Termed Unjust | LOUIS S POSNER | RE0000428674 | 1989-07-03 | B00000931159 |
| 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/dutch-stocks-gain.html | DUTCH STOCKS GAIN | Special to The New York Times | RE0000428674 | 1989-07-03 | B00000931159 |
| 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/earl-trangmar-insurance-aide-metropolitan-life-dies.html | EARL TRANGMAR INSURANCE AIDE Metropolitan Life Dies | Special to The New York Times | RE0000428674 | 1989-07-03 | B00000931159 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/faa-clears-way-to-ease-jet-rules-weather-standards-will-be-lowered.html | FAA CLEARS WAY TO EASE JET RULES Weather Standards Will Be Lowered if Lines Comply | By Edward Hudson | RE0000428674 | 1989-07-03 | B00000931159 |
| 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/federal-reserve-in-swiss-parleys-us-taking-an-active-part-in-the.html | FEDERAL RESERVE IN SWISS PARLEYS US Taking an Active Part in the Weekly Monetary Meetings at Basle AIM IS TO AVERT CRISES Treasury Aides Also Hold Talks With Counterparts From Western Europe | By Richard E Mooney Special To the New York Times | RE0000428674 | 1989-07-03 | B00000931159 |
| 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/film-code-change-vexes-producers-recent-easing-of-rule-on-sex.html | FILM CODE CHANGE VEXES PRODUCERS Recent Easing of Rule on Sex Perversion Confusing | By Murray Schumach Special to the New York Times | RE0000428674 | 1989-07-03 | B00000931159 |
| 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/flatbush-church-presents-choirs-singers-of-st-pauls-offer-concert.html | FLATBUSH CHURCH PRESENTS CHOIRS Singers of St Pauls Offer Concert at Town Hall | ES | RE0000428674 | 1989-07-03 | B00000931159 |
| 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/flemish-and-foes-fight-in-brussels-frenchspeaking-belgians-clash.html | FLEMISH AND FOES FIGHT IN BRUSSELS FrenchSpeaking Belgians Clash With Marchers | By Harry Gilroy Special To the New York Times | RE0000428674 | 1989-07-03 | B00000931159 |
| 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/food-cookbook-boom-publishers-report-that-they-cannot-keep-up-with.html | Food Cookbook Boom Publishers Report That They Cannot Keep Up With the Constant Demands | By June Owen | RE0000428674 | 1989-07-03 | B00000931159 |
| 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/full-services-7-days-a-week-due-in-city-hospital-experiment.html | Full Services 7 Days a Week Due in City Hospital Experiment | By Farnsworth Fowle | RE0000428674 | 1989-07-03 | B00000931159 |
| 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/giants-beat-rams-as-conerlys-2-scoring-passes-pace-4thperiod-rally.html | Giants Beat Rams as Conerlys 2 Scoring Passes Pace 4thPeriod Rally DASH BY WEBSTER AIDS 2414 VICTORY Giant Back Races 59 Yards on Tittles Pass  Bass of Rams Goes 53 Yards | By Joseph M Sheehan | RE0000428674 | 1989-07-03 | B00000931159 |
| 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/giants-try-rote-in-the-slot-and-hit-jackpot.html | Giants Try Rote in the Slot and Hit Jackpot | By Gordon S White Jr | RE0000428674 | 1989-07-03 | B00000931159 |
| 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/golfers-play-in-cold-and-rain-to-finance-pool-for-amputees.html | Golfers Play in Cold and Rain To Finance Pool for Amputees | By Lincoln A Werden Special To the New York Times | RE0000428674 | 1989-07-03 | B00000931159 |
| 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/gop-candidates-clash-on-lottery-gilhooley-calls-fino-project.html | GOP CANDIDATES CLASH ON LOTTERY Gilhooley Calls Fino Project Morally Wrong but Asks for Referendum on It GOP CANDIDATES CLASH ON LOTTERY | By Peter Kihss | RE0000428674 | 1989-07-03 | B00000931159 |
| 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/growing-cuban-economic-woes-hinder-castros-social-program-cubas.html | Growing Cuban Economic Woes Hinder Castros Social Program CUBAS ECONOMY FACES NEW WOES | By Tad Szulc Special to the New York Times | RE0000428674 | 1989-07-03 | B00000931159 |
| 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/guiomar-novaes-in-schumann-concerto.html | Guiomar Novaes in Schumann Concerto | ALAN RICH | RE0000428674 | 1989-07-03 | B00000931159 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-10-23 | https://www.nytimes.com/1961/10/23/archiv es/guitarist-presents-classical-program.html | GUITARIST PRESENTS CLASSICAL PROGRAM | AR | RE0000428674 | 1989-07-03 | B00000931159 |
| 1961-10-23 | https://www.nytimes.com/1961/10/23/archiv es/harry-stoones-seen-at-gramercy-arts.html | Harry Stoones Seen at Gramercy Arts | By Lewis Funke | RE0000428674 | 1989-07-03 | B00000931159 |
| 1961-10-23 | https://www.nytimes.com/1961/10/23/archiv es/iata-head-warns-on-supersonic-jet.html | IATA HEAD WARNS ON SUPERSONIC JET | Special to The New York Times | RE0000428674 | 1989-07-03 | B00000931159 |
| 1961-10-23 | https://www.nytimes.com/1961/10/23/archiv es/inaction-is-laid-to-school-boards-dr-allen-reports-a-threat-to.html | INACTION IS LAID TO SCHOOL BOARDS Dr Allen Reports a Threat to Local Areas Control | By Gene Currivan Special To the New York Times | RE0000428674 | 1989-07-03 | B00000931159 |
| 1961-10-23 | https://www.nytimes.com/1961/10/23/archiv es/jersey-team-triumphs-61.html | Jersey Team Triumphs 61 | Special to The New York Times | RE0000428674 | 1989-07-03 | B00000931159 |
| 1961-10-23 | https://www.nytimes.com/1961/10/23/archiv es/jo-holmes-dies-swift-co-head-retired-president-of-chicago-meat.html | JO HOLMES DIES SWIFT  CO HEAD Retired President of Chicago Meat Concern Was 70 | Special to The New York Times | RE0000428674 | 1989-07-03 | B00000931159 |
| 1961-10-23 | https://www.nytimes.com/1961/10/23/archiv es/joseph-m-schenck-82-is-dead-pioneer-in-the-movie-industry-joseph-m.html | Joseph M Schenck 82 Is Dead Pioneer in the Movie Industry Joseph M Schenck 82 Is Dead A Pioneer the Movie Industry | Special to The New York Times | RE0000428674 | 1989-07-03 | B00000931159 |
| 1961-10-23 | https://www.nytimes.com/1961/10/23/archiv es/judithlevinebride-of-dr-neil-lempert.html | JudithLevineBride Of Dr Neil Lempert | Special to The New York Times | RE0000428674 | 1989-07-03 | B00000931159 |
| 1961-10-23 | https://www.nytimes.com/1961/10/23/archiv es/kennedy-discusses-un-with-stevenson.html | KENNEDY DISCUSSES UN WITH STEVENSON | Special to The New York Times | RE0000428674 | 1989-07-03 | B00000931159 |
| 1961-10-23 | https://www.nytimes.com/1961/10/23/archiv es/layman-sunday-at-monmouth.html | Layman Sunday at Monmouth | Special to The New York Times | RE0000428674 | 1989-07-03 | B00000931159 |
| 1961-10-23 | https://www.nytimes.com/1961/10/23/archiv es/lefkowitz-to-seek-change-in-rent-law-if-it-is-unfair-lefkowitz.html | Lefkowitz to Seek Change In Rent Law if It Is Unfair LEFKOWITZ SCANS RENT LAW CHANGE | By Richard P Hunt | RE0000428674 | 1989-07-03 | B00000931159 |
| 1961-10-23 | https://www.nytimes.com/1961/10/23/archiv es/levitt-notes-lag-in-aid-from-state.html | LEVITT NOTES LAG IN AID FROM STATE | Special to The New York Times | RE0000428674 | 1989-07-03 | B00000931159 |
| 1961-10-23 | https://www.nytimes.com/1961/10/23/archiv es/li-fight-pushed-on-blockbusting-builder-of-integrated-home-areas.html | LI FIGHT PUSHED ON BLOCKBUSTING Builder of Integrated Home Areas Explains Plans | Special to The New York Times | RE0000428674 | 1989-07-03 | B00000931159 |
| 1961-10-23 | https://www.nytimes.com/1961/10/23/archiv es/linda-thomas-gains-horse-show-honors.html | LINDA THOMAS GAINS HORSE SHOW HONORS | Special to The New York Times | RE0000428674 | 1989-07-03 | B00000931159 |
| 1961-10-23 | https://www.nytimes.com/1961/10/23/archiv es/maintaining-order-in-language.html | Maintaining Order in Language | ALLAN H KALMUS | RE0000428674 | 1989-07-03 | B00000931159 |
| 1961-10-23 | https://www.nytimes.com/1961/10/23/archiv es/marriage-found-impeding-study-survey-of-graduates-notes-slowing-in.html | MARRIAGE FOUND IMPEDING STUDY Survey of Graduates Notes Slowing in Achievement | By Fred M Hechinger | RE0000428674 | 1989-07-03 | B00000931159 |
| 1961-10-23 | https://www.nytimes.com/1961/10/23/archiv es/medical-aid-costs-increase-in-state-report-for-last-year-lists-them.html | MEDICAL AID COSTS INCREASE IN STATE Report for Last Year Lists Them as 28 of Total Welfare Payments RELIEF ROLLS DECLINE But Public Assistance Rises as Illness Depletes Funds and Cuts Earning Power | Special to The New York Times | RE0000428674 | 1989-07-03 | B00000931159 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/memorial-beats-st-michaels-76-sinisis-score-auriemmas-placement.html | MEMORIAL BEATS ST MICHAELS 76 Sinisis Score Auriemmas Placement Provide Victory | Special to The New York Times | RE0000428674 | 1989-07-03 | B00000931159 |
| 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/met-baritone-is-heard-in-opening-event-of-hunter-college-concert.html | Met Baritone Is Heard in Opening Event of Hunter College Concert Season | By Raymond Ericson | RE0000428674 | 1989-07-03 | B00000931159 |
| 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/michigan-state-and-mississippi-head-6-contenders-for-top-football.html | Michigan State and Mississippi Head 6 Contenders for Top Football Honors TEXAS OHIO STATE ON LIST OF POWERS Alabama and Iowa Elevens Strong Too Hawkeyes Schedule Is Toughest | By Allison Danzig | RE0000428674 | 1989-07-03 | B00000931159 |
| 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/mitchell-rawson-08-exeditor-and-film-publicity-man-dead.html | Mitchell Rawson 08 ExEditor And Film Publicity Man Dead | Special to The New York Times I | RE0000428674 | 1989-07-03 | B00000931159 |
| 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/mnamara-speeds-service-reforms-in-fight-on-waste-studies-single.html | MNAMARA SPEEDS SERVICE REFORMS IN FIGHT ON WASTE Studies Single Command for Armys Logistics in Step to Eliminate Rivalries MNAMARA SPEEDS SERVICE REFORMS | By Jack Raymond Special To the New York Times | RE0000428674 | 1989-07-03 | B00000931159 |
| 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/moss-wins-pacific-grand-prix-in-a-stirring-battle-with-gurney.html | Moss Wins Pacific Grand Prix In a Stirring Battle With Gurney | By Frank M Blunk Special To the New York Times | RE0000428674 | 1989-07-03 | B00000931159 |
| 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/mrs-morehead-is-dead-wife-of-retired-engineer-andi-diplomat-was-78.html | MRS MOREHEAD IS DEAD Wife of Retired Engineer andi Diplomat Was 78 | Spccial to The New York Times | RE0000428674 | 1989-07-03 | B00000931159 |
| 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/mrs-saltonstall-mother-of-senator.html | MRS SALTONSTALL MOTHER OF SENATOR | Special to The New York Times | RE0000428674 | 1989-07-03 | B00000931159 |
| 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/mrs-walter-w-egge.html | MRS WALTER W EGGE | Special to The New York Times | RE0000428674 | 1989-07-03 | B00000931159 |
| 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/new-faces-of-62-is-due-here-feb-1-leonard-sillman-will-open-his.html | NEW FACES OF 62 IS DUE HERE FEB 1 Leonard Sillman Will Open His Revue at the Alvin | By Sam Zolotow | RE0000428674 | 1989-07-03 | B00000931159 |
| 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/new-science-planning-office.html | New Science Planning Office | Special to The New York Times | RE0000428674 | 1989-07-03 | B00000931159 |
| 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/nile-water-talks-end.html | Nile Water Talks End | Special to The New York Times | RE0000428674 | 1989-07-03 | B00000931159 |
| 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/northern-jersey-holds-key-to-vote-8-counties-to-cast-70-of-ballots.html | NORTHERN JERSEY HOLDS KEY TO VOTE 8 Counties to Cast 70 of Ballots for Governor | By Clayton Knowles Special To the New York Times | RE0000428674 | 1989-07-03 | B00000931159 |
| 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/pakistani-defends-un-foreign-minister-says-world-body-must-be.html | PAKISTANI DEFENDS UN Foreign Minister Says World Body Must Be Strengthened | Special to The New York Times | RE0000428674 | 1989-07-03 | B00000931159 |
| 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/peiping-offer-queried-value-of-talks-doubted-while-views-remain.html | Peiping Offer Queried Value of Talks Doubted While Views Remain Unchanged | WINBERG CHAI Visiting Assistant Professor of Political Science Drew University | RE0000428674 | 1989-07-03 | B00000931159 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/physicians-chill-brain-in-surgery-rest-of-body-is-kept-warm-in.html | PHYSICIANS CHILL BRAIN IN SURGERY Rest of Body Is Kept Warm in Difficult Operations | By Robert K Plumb Special To the New York Times | RE0000428674 | 1989-07-03 | B00000931159 |
| 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/picture-history-of-wall-st-out-new-book-tells-of-the-great-panics.html | PICTURE HISTORY OF WALL ST OUT New Book Tells of the Great Panics and Men Involved | By Burton Crane | RE0000428674 | 1989-07-03 | B00000931159 |
| 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/president-names-aid-chief-for-ws-gaud-new-york-lawyer.html | PRESIDENT NAMES AID CHIEF FOR ASIA Picks WS Gaud New York Lawyer for New Post | By Tom Wicker Special To the New York Times | RE0000428674 | 1989-07-03 | B00000931159 |
| 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/presidents-aims-cheer-business-executives-see-progress-in-achieving.html | PRESIDENTS AIMS CHEER BUSINESS Executives See Progress in Achieving Good Relations | By Joseph A Loftus Special To the New York Times | RE0000428674 | 1989-07-03 | B00000931159 |
| 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/proper-usage-of-webster.html | Proper Usage of Webster | JULIE L STEVENS | RE0000428674 | 1989-07-03 | B00000931159 |
| 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/rabbi-carlebach-sings-spirituals-baritone-who-left-pulpit-gives.html | RABBI CARLEBACH SINGS SPIRITUALS Baritone Who Left Pulpit Gives Jewish Program | ROBERT SHELTON | RE0000428674 | 1989-07-03 | B00000931159 |
| 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/random-notes-in-washington-a-diagnosis-by-dr-stevenson.html | Random Notes in Washington A Diagnosis by Dr Stevenson | Special to The New York Times | RE0000428674 | 1989-07-03 | B00000931159 |
| 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/respecting-others-beliefs.html | Respecting Others Beliefs | BAIDYA NATH VARMA Assistant Professor Department of Sociology and Anthropology The City College | RE0000428674 | 1989-07-03 | B00000931159 |
| 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/rightwing-goals-labeled-a-threat-council-of-jewish-women-surveys.html | RIGHTWING GOALS LABELED A THREAT Council of Jewish Women Surveys Group Methods | By Irving Spiegel | RE0000428674 | 1989-07-03 | B00000931159 |
| 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/rita-ackerman-is-bride.html | Rita Ackerman Is Bride | Special to The New York Times | RE0000428674 | 1989-07-03 | B00000931159 |
| 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/rodriguez-brothers-19-and-21-win-auto-race-mexicans-in-ferrari.html | Rodriguez Brothers 19 and 21 Win Auto Race Mexicans in Ferrari Capture 1000 Kilometers of Paris 3 Muchachos Guitars and All Serenade Victors in Rain | By Robert Daley Special To the New York Times | RE0000428674 | 1989-07-03 | B00000931159 |
| 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/rusk-says-stronger-us-is-ready-to-meet-russians-rusk-terms-us.html | Rusk Says Stronger US Is Ready to Meet Russians RUSK TERMS US UNAFRAID TO TALK | By Max Frankel Special To the New York Times | RE0000428674 | 1989-07-03 | B00000931159 |
| 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/season-opens-for-composers-forum.html | Season Opens for Composers Forum | ERIC SALZMAN | RE0000428674 | 1989-07-03 | B00000931159 |
| 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/sidewalk-is-converted-into-a-carpentry-shop.html | Sidewalk Is Converted Into a Carpentry Shop | By Martin Tolchin | RE0000428674 | 1989-07-03 | B00000931159 |
| 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/skin-of-our-teeth-is-given-in-mexico.html | SKIN OF OUR TEETH IS GIVEN IN MEXICO | Special to The New York Times | RE0000428674 | 1989-07-03 | B00000931159 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/skye-terrier-is-bestinshow-at-troy-kennel-club-fixture-ch-evening.html | Skye Terrier Is BestinShow At Troy Kennel Club Fixture Ch Evening Star de Luchar Registers 19th Triumph in Leading Field of 688 | By John Rendel Special To the New York Times | RE0000428674 | 1989-07-03 | B00000931159 |
| 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/soviet-aide-says-antiparty-group-poses-no-threat-kosygin-cites.html | SOVIET AIDE SAYS ANTIPARTY GROUP POSES NO THREAT Kosygin Cites Condemnation at Moscow Parley as Only a Lesson in History SOVIET DISCOUNTS ANTIPARTY GROUP | By Theodore Shabad Special To the New York Times | RE0000428674 | 1989-07-03 | B00000931159 |
| 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/spencers-shot-is-best-drive-four-inches-from-pin-wins-holeinone.html | SPENCERS SHOT IS BEST Drive Four Inches From Pin Wins HoleinOne Event | Special to The New York Times | RE0000428674 | 1989-07-03 | B00000931159 |
| 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/sports-of-the-times-the-last-robin.html | Sports of The Times The Last Robin | By Arthur Daley | RE0000428674 | 1989-07-03 | B00000931159 |
| 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/st-agnes-in-00.html | St Agnes in 00 | Special to The New York Times | RE0000428674 | 1989-07-03 | B00000931159 |
| 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/steel-men-sight-november-gains-slight-but-general-upturn-in-orders.html | STEEL MEN SIGHT NOVEMBER GAINS Slight but General Upturn in Orders Expected  Car Outlook Cloudy | Special to The New York Times | RE0000428674 | 1989-07-03 | B00000931159 |
| 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/stocks-in-london-rise-against-odds-industrial-index-is-up-41-points.html | STOCKS IN LONDON RISE AGAINST ODDS Industrial Index Is Up 41 Points in Week of Grim Business Repots TWO STRIKES CONTINUE Auto and Steel Industries Hit  Shipping Companies See Profits Falling | By Seth S King Special To the New York Times | RE0000428674 | 1989-07-03 | B00000931159 |
| 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/stocks-rise-a-bit-on-swiss-markets-stocks-rise-a-bit-on-swiss.html | Stocks Rise a Bit On Swiss Markets STOCKS RISE A BIT ON SWISS MARKETS | Special to The New York Times | RE0000428674 | 1989-07-03 | B00000931159 |
| 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/stronger-budget-bureau-proposed-in-senate-study-subcommittee-staff.html | Stronger Budget Bureau Proposed in Senate Study Subcommittee Staff Terms It Presidents Most Powerful Instrument for Setting Priorities on Fiscal Demands STRONGER BUREAU OF BUDGET URGED | By Richard E Mooney Special To the New York Times | RE0000428674 | 1989-07-03 | B00000931159 |
| 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/swiss-poll-rejects-initiative-measure.html | SWISS POLL REJECTS INITIATIVE MEASURE | Special to The New York Times | RE0000428674 | 1989-07-03 | B00000931159 |
| 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/tax-data-are-issued-fiscal-1961-collections-top-1960s-in-spite-of.html | Tax Data Are Issued Fiscal 1961 Collections Top 1960s in Spite of the Business Recession NEWS AND VIEWS IN THE TAX FIELD | By Robert Metz | RE0000428674 | 1989-07-03 | B00000931159 |
| 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/test-for-cancer-unknown-to-many-40-of-women-unaware-of-it-survey-of.html | TEST FOR CANCER UNKNOWN TO MANY 40 of Women Unaware of It Survey of US Says | By Harold M Schmeck Jr | RE0000428674 | 1989-07-03 | B00000931159 |
| 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/the-communists-rift-chous-support-of-albania-records-a-phase-of.html | The Communists Rift Chous Support of Albania Records A Phase of Clash With Khrushchev | By Seymour Topping Special To the New York Times | RE0000428674 | 1989-07-03 | B00000931159 |

| 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/theodore-joins-bill-of-jazz-series-here.html | THEODORE JOINS BILL OF JAZZ SERIES HERE | JOHN S WILSON | RE0000428674 | 1989-07-03 | B00000931159 |
|---|---|---|---|---|---|---|
| 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/thomas-mveigh-dead-hollywood-press-agent-had-been-a-newsman.html | THOMAS MVEIGH DEAD Hollywood Press Agent Had Been a Newsman | Special to The New York Times | RE0000428674 | 1989-07-03 | B00000931159 |
| 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/to-plan-regional-growth-policies-for-avoiding-emergence-of-spread.html | To Plan Regional Growth Policies for Avoiding Emergence of Spread City Discussed | RICHARD MAY Jr | RE0000428674 | 1989-07-03 | B00000931159 |
| 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/tokyo-department-stores-spur-sales-with-cultural-exhibitions.html | Tokyo Department Stores Spur Sales With Cultural Exhibitions Displays of Flower Arrangements Folk Craft Paintings and Sculpture Seem to Make Cash Registers Ring | By Am Rosenthal Special To the New York Times | RE0000428674 | 1989-07-03 | B00000931159 |
| 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/tv-merrily-we-roll-film-clips-and-skits-help-retell-story-of.html | TV Merrily We Roll Film Clips and Skits Help Retell Story of Automobile With Humor and Affection | By John P Shanley | RE0000428674 | 1989-07-03 | B00000931159 |
| 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/tv-sports-shows-planned-sundays-afternoon-programs-to-fill-former.html | TV SPORTS SHOWS PLANNED SUNDAYS Afternoon Programs to Fill Former Intellectual Ghetto | By Val Adams | RE0000428674 | 1989-07-03 | B00000931159 |
| 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/two-plays-by-saroyan-short-works-in-revival-at-the-east-end.html | Two Plays by Saroyan Short Works in Revival at the East End | By Arthur Gelb | RE0000428674 | 1989-07-03 | B00000931159 |
| 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/un-to-get-plan-for-congo-funds-authority-for-20000000-to-keep-force.html | UN TO GET PLAN FOR CONGO FUNDS Authority for 20000000 to Keep Force in Africa Sought in Assembly UN TO GET PLAN FOR CONGO FUNDS | By Richard Eder Special To the New York Times | RE0000428674 | 1989-07-03 | B00000931159 |
| 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/unlisted-stocks-score-advances-trading-continues-at-fast-pace-index.html | UNLISTED STOCKS SCORE ADVANCES Trading Continues at Fast Pace  Index Rises 045 | By Alexander R Hammer | RE0000428674 | 1989-07-03 | B00000931159 |
| 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/us-warned-against-obsession-with-program-for-man-on-moon-caution-is.html | US Warned Against Obsession With Program for Man on Moon CAUTION IS URGED ON MOON TRIP AIM | By Foster Hailey Special To the New York Times | RE0000428674 | 1989-07-03 | B00000931159 |
| 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/vietnam-training-heartens-taylor-general-hails-souths-troops-tours.html | VIETNAM TRAINING HEARTENS TAYLOR General Hails Souths Troops Tours Mekong Flood Area | By Robert Trumbull Special To the New York Times | RE0000428674 | 1989-07-03 | B00000931159 |
| 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/wagner-charges-boss-democrats-back-lefkowitz-he-asserts-prendergast.html | WAGNER CHARGES BOSS DEMOCRATS BACK LEFKOWITZ He Asserts Prendergast and De Sapio Underhandedly Work for Opponent A COVERUP GOP SAYS Lefkowitz Accuses Mayor of Asking Tammany Help in Sagging Campaign WAGNER ACCUSES BOSS DEMOCRATS | By Douglas Dales | RE0000428674 | 1989-07-03 | B00000931159 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/wagner-vs-democrats-chasm-appears-to-widen-as-mayor-refuses.html | Wagner vs Democrats Chasm Appears to Widen as Mayor Refuses Attempts at Reconciliation | By Leo Egan | RE0000428674 | 1989-07-03 | B00000931159 |
| 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/wings-wipe-out-3goal-firstperiod-deficit-and-defeat-ranger-at.html | Wings Wipe Out 3Goal FirstPeriod Deficit and Defeat Ranger at Garden PAILLE TENDS NET IN 5TO4 SETBACK Goalie Fills in for Injured Worsley  Ingarfield of the Rangers Scores Twice | By William J Briordy | RE0000428674 | 1989-07-03 | B00000931159 |
| 1961-10-23 | https://www.nytimes.com/1961/10/23/archives/women-lose-lofty-stature-lowheeled-shoes-in-high-fashion-designer.html | Women Lose Lofty Stature LowHeeled Shoes in High Fashion Designer Says | By Marylin Bender | RE0000428674 | 1989-07-03 | B00000931159 |
| 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/133-horses-sold-for-171150.html | 133 Horses Sold for 171150 | Special to The New York Times | RE0000428671 | 1989-07-03 | B00000931155 |
| 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/2-blasts-in-arctic-one-test-under-water-us-wary-on-big-explosions.html | 2 BLASTS IN ARCTIC One Test Under Water  US Wary on Big Explosions Force SOVIET SETS OFF A RECORD BLAST | By John W Finney Special To the New York Times | RE0000428671 | 1989-07-03 | B00000931155 |
| 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/22800000-lent-for-housing-to-peru-by-development-bank-peru-gets.html | 22800000 Lent for Housing To Peru by Development Bank PERU GETS LOAN FOR HOUSING HERE | Special to The New York Times | RE0000428671 | 1989-07-03 | B00000931155 |
| 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/2d-tv-play-picked-by-westinghouse-come-home-to-carthage-is-chosen.html | 2D TV PLAY PICKED BY WESTINGHOUSE Come Home to Carthage Is Chosen for CBS Series | By Val Adams | RE0000428671 | 1989-07-03 | B00000931155 |
| 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/4-airlines-back-jet-labor-plan-laud-us-idea-for-ending-flight-union.html | 4 AIRLINES BACK JET LABOR PLAN Laud US Idea for Ending Flight Union Controversy | By Joseph Carter | RE0000428671 | 1989-07-03 | B00000931155 |
| 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/5-senior-juniors-riding-high-for-hugovidal-class-is-pointing-for.html | 5 Senior Juniors Riding High for HugoVidal Class Is Pointing for the National Horse Show at Garden | By John Rendel | RE0000428671 | 1989-07-03 | B00000931155 |
| 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/50megaton-test-expected-in-week-soviet-aide-at-un-replies-to.html | 50MEGATON TEST EXPECTED IN WEEK Soviet Aide at UN Replies to Protesting Group | By Walter H Waggoner | RE0000428671 | 1989-07-03 | B00000931155 |
| 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/91day-us-bill-rate-declines-to-2325-from-2382-in-week.html | 91Day US Bill Rate Declines To 2325 From 2382 in Week | Special to The New York Times | RE0000428671 | 1989-07-03 | B00000931155 |
| 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/advertising-dispute-between-two-airlines.html | Advertising Dispute Between Two Airlines | By Peter Bart | RE0000428671 | 1989-07-03 | B00000931155 |
| 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/africans-scored-by-louw-in-un-violations-of-human-rights-laid-to.html | AFRICANS SCORED BY LOUW IN UN Violations of Human Rights Laid to Apartheid Critics | By Richard Eder Special To the New York Times | RE0000428671 | 1989-07-03 | B00000931155 |
| 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/against-resuming-tests-soviet-blasts-considered-immoral-our.html | Against Resuming Tests Soviet Blasts Considered Immoral Our Participation Opposed | JAY OREAR Associate Professor of Physics Cornell University | RE0000428671 | 1989-07-03 | B00000931155 |
| 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/army-syracuse-invited-to-bowl-but-neither-eleven-shows-interest-in.html | ARMY SYRACUSE INVITED TO BOWL But Neither Eleven Shows Interest in Gotham Game | By Lincoln A Werden | RE0000428671 | 1989-07-03 | B00000931155 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/art-contemporary-italian-sculpture-on-display-30-works-are-shown-at.html | Art Contemporary Italian Sculpture on Display 30 Works Are Shown at the Casa Italiana | By Brian ODoherty | RE0000428671 | 1989-07-03 | B00000931155 |
| 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000428671 | 1989-07-03 | B00000931155 |
| 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/auto-track-has-everything-except-big-races-montlhery-layout-near.html | Auto Track Has Everything Except Big Races Montlhery Layout Near Paris Hopes to Regain Stature Banked Oval and Two Roads Provide an Ideal SetUp | By Robert Daley Special To the New York Times | RE0000428671 | 1989-07-03 | B00000931155 |
| 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/award-is-hailed-at-un.html | Award Is Hailed at UN | Special to The New York Times | RE0000428671 | 1989-07-03 | B00000931155 |
| 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/bankers-league-founded-in-1891-has-rich-history.html | Bankers League Founded in 1891 Has Rich History | By Gordon S White Jr | RE0000428671 | 1989-07-03 | B00000931155 |
| 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/basis-of-aid-to-franco-queried.html | Basis of Aid to Franco Queried | PETER G EARLE Assistant Professor of Spanish Wesleyan University | RE0000428671 | 1989-07-03 | B00000931155 |
| 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/baudouin-urges-aid-exhorts-youth-on-anniversary-of-carnegie-hero.html | BAUDOUIN URGES AID Exhorts Youth on Anniversary of Carnegie Hero Fund | Special to The New York Times | RE0000428671 | 1989-07-03 | B00000931155 |
| 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/bermuda-awaits-family.html | Bermuda Awaits Family | Special to The New York Times | RE0000428671 | 1989-07-03 | B00000931155 |
| 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/bonds-market-marks-time-as-dealers-await-new-flotations-trading-is.html | Bonds Market Marks Time as Dealers Await New Flotations TRADING IS SLOW PRICES ARE FIRM Treasury List Drops a Bit as Money Market Tightens Federal Funds 2 34 | By Robert Metz | RE0000428671 | 1989-07-03 | B00000931155 |
| 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000428671 | 1989-07-03 | B00000931155 |
| 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/british-pay-tribute-to-hammarskjold.html | BRITISH PAY TRIBUTE TO HAMMARSKJOLD | Special to The New York Times | RE0000428671 | 1989-07-03 | B00000931155 |
| 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/british-policy-scored-labor-accuses-government-of-barring-wage.html | BRITISH POLICY SCORED Labor Accuses Government of Barring Wage Rises | Special to The New York Times | RE0000428671 | 1989-07-03 | B00000931155 |
| 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/budapest-is-calm-on-fateful-date-shopping-is-chief-pastime-5-years.html | BUDAPEST IS CALM ON FATEFUL DATE Shopping Is Chief Pastime 5 Years After 56 Revolt | By Ms Handler Special To the New York Times | RE0000428671 | 1989-07-03 | B00000931155 |
| 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/bundestag-call-near-meeting-to-reelect-adenauer-likely-thursday-or.html | BUNDESTAG CALL NEAR Meeting to Reelect Adenauer Likely Thursday or Friday | Special to The New York Times | RE0000428671 | 1989-07-03 | B00000931155 |
| 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/charles-r-jameson-of-aetna-casualty.html | CHARLES R JAMESON OF AETNA CASUALTY | Special to The New York Times | RE0000428671 | 1989-07-03 | B00000931155 |
| 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/child-to-mrs-magoffin-jr.html | Child to Mrs Magoffin Jr | Special to The New York Times | RE0000428671 | 1989-07-03 | B00000931155 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/chou-quits-talks-of-red-leaders-returns-to-china-worsening-of.html | CHOU QUITS TALKS OF RED LEADERS RETURNS TO CHINA Worsening of Policy Dispute With Khrushchev Hinted in Unexpected Trip CHOU QUITS TALKS OF REDS IN SOVIET | By Seymour Topping Special To the New York Times | RE0000428671 | 1989-07-03 | B00000931155 |
| 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/chrysler-and-uaw-show-gains-in-talks.html | CHRYSLER AND UAW SHOW GAINS IN TALKS | Special to The New York Times | RE0000428671 | 1989-07-03 | B00000931155 |
| 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/churchill-suffers-slight-cold.html | Churchill Suffers Slight Cold | Special to The New York Times | RE0000428671 | 1989-07-03 | B00000931155 |
| 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/columbia-sets-up-communism-study-new-institute-will-compare-world.html | COLUMBIA SETS UP COMMUNISM STUDY New Institute Will Compare World Spread of Doctrine | By Fred M Hechinger | RE0000428671 | 1989-07-03 | B00000931155 |
| 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/congo-considers-new-plea-to-un-leopoldville-wants-mandate-on.html | CONGO CONSIDERS NEW PLEA TO UN Leopoldville Wants Mandate on Subduing Tshombe | By David Halberstam Special To the New York Times | RE0000428671 | 1989-07-03 | B00000931155 |
| 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/contract-bridge-apfel-team-wins-in-metropolitan-event-one-hand.html | Contract Bridge Apfel Team Wins in Metropolitan Event One Hand Provokes a Sharp Dispute | By Albert H Morehead | RE0000428671 | 1989-07-03 | B00000931155 |
| 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/critic-at-large-arena-stage-builds-an-admirable-theatre-but-now-its.html | Critic at Large Arena Stage Builds an Admirable Theatre  But Now Its in Business as Well as Art | By Brooks Atkinson | RE0000428671 | 1989-07-03 | B00000931155 |
| 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/deadlock-halts-un-sugar-talks-conference-is-recessed-in-discord.html | DEADLOCK HALTS UN SUGAR TALKS Conference Is Recessed in Discord Over Cubas Bid for Quota Rise SOVIET BACKS DEMAND Parley Aimed at Revising Export Pact to Resume Late Next Month | Special to The New York Times | RE0000428671 | 1989-07-03 | B00000931155 |
| 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/dispute-over-funds.html | Dispute Over Funds | Special to The New York Times | RE0000428671 | 1989-07-03 | B00000931155 |
| 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/dr-mead-attacks-limits-on-women-says-capricious-fiction-also.html | DR MEAD ATTACKS LIMITS ON WOMEN Says Capricious Fiction Also Restricts Men | By Robert H Terte | RE0000428671 | 1989-07-03 | B00000931155 |
| 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/early-paperbacks-recalled.html | Early Paperbacks Recalled | ALBERT L WECHSLER | RE0000428671 | 1989-07-03 | B00000931155 |
| 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/ethiopia-to-recognize-israel.html | Ethiopia to Recognize Israel | Special to The New York Times | RE0000428671 | 1989-07-03 | B00000931155 |
| 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/euratom-seeks-us-uranium.html | Euratom Seeks US Uranium | Special to The New York Times | RE0000428671 | 1989-07-03 | B00000931155 |
| 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/exbatista-official-to-lose-us-post-exbatista-aide-to-lose-us-post.html | ExBatista Official To Lose US Post EXBATISTA AIDE TO LOSE US POST | Special to The New York Times | RE0000428671 | 1989-07-03 | B00000931155 |
| 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/exchief-of-junta-indicted-in-seoul-gen-chang-and-25-backers-will-go.html | EXCHIEF OF JUNTA INDICTED IN SEOUL Gen Chang and 25 Backers Will Go on Trial Friday | Special to The New York Times | RE0000428671 | 1989-07-03 | B00000931155 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/exports-by-west-said-to-aid-soviet-inquiry-hears-plea-for-end-to.html | EXPORTS BY WEST SAID TO AID SOVIET Inquiry Hears Plea for End to Sale of Strategic Goods | By Felix Belair Jr Special To the New York Times | RE0000428671 | 1989-07-03 | B00000931155 |
| 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/fight-in-school-fatal-boy-16-dies-fellow-student-held-by-li-police.html | FIGHT IN SCHOOL FATAL Boy 16 Dies Fellow Student Held by LI Police | Special to The New York Times | RE0000428671 | 1989-07-03 | B00000931155 |
| 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/foe-of-apartheid.html | Foe of Apartheid | Albert John Luthuli | RE0000428671 | 1989-07-03 | B00000931155 |
| 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/food-news-heavy-hand-with-garlic.html | Food News Heavy Hand With Garlic | By Nan Ickeringill | RE0000428671 | 1989-07-03 | B00000931155 |
| 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/garwol-takes-7furlong-feature-at-aqueduct-as-75-favorite-runs-sixth.html | Garwol Takes 7Furlong Feature at Aqueduct as 75 Favorite Runs Sixth 2LENGTH VICTORY ACHIEVED 124 25 Garwol First Relative Next Up Scope Third  Favored Gus Leads Then Fades | By Joseph C Nichols | RE0000428671 | 1989-07-03 | B00000931155 |
| 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/giltedge-issues-climb-in-london-pounds-strength-big-factor.html | GILTEDGE ISSUES CLIMB IN LONDON Pounds Strength Big Factor  Industrials Are Weak | Special to The New York Times | RE0000428671 | 1989-07-03 | B00000931155 |
| 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/grandparents-are-told-to-avoid-parents-role.html | Grandparents Are Told To Avoid Parents Role | By Phyllis Ehrlich | RE0000428671 | 1989-07-03 | B00000931155 |
| 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/haacp-to-get-alabama-hearing-high-court-assures-review-of-states.html | HAACP TO GET ALABAMA HEARING High Court Assures Review of States Ban on Group | By Anthony Lewis Special To the New York Times | RE0000428671 | 1989-07-03 | B00000931155 |
| 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/hammarskjold-traveled-widely-in-peace-quest-un-secretary-visited.html | Hammarskjold Traveled Widely in Peace Quest UN Secretary Visited Many of Worlds Troubled Areas He Also Achieved Much by His Use of Quiet Diplomacy | Special to The New York Times | RE0000428671 | 1989-07-03 | B00000931155 |
| 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/hammarskjold-zulu-chief-given-nobel-peace-prizes-61-award-made.html | Hammarskjold Zulu Chief Given Nobel Peace Prizes 61 Award Made Posthumously to UN Secretary  Albert Luthuli a Foe of Apartheid Gets Delayed 60 Honor NOBEL PRIZE GOES TO HAMMARSKJOLD | Special to The New York Times | RE0000428671 | 1989-07-03 | B00000931155 |
| 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/harry-nixon-70-ontario-leader-provincial-premier-in-1943-diesdean.html | HARRY NIXON 70 ONTARIO LEADER Provincial Premier in 1943 DiesDean of Parliament | Special to The New York Times | RE0000428671 | 1989-07-03 | B00000931155 |
| 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/high-court-admits-two.html | High Court Admits Two | Special to The New York Times | RE0000428671 | 1989-07-03 | B00000931155 |
| 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/hoffa-sues-meany-on-libel-charges-24-other-federation-chiefs-listed.html | HOFFA SUES MEANY ON LIBEL CHARGES 24 Other Federation Chiefs Listed in 1000000 Action | By Damon Stetson Special To the New York Times | RE0000428671 | 1989-07-03 | B00000931155 |
| 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/honorary-degree-awarded.html | Honorary Degree Awarded | Special to The New York Times | RE0000428671 | 1989-07-03 | B00000931155 |
| 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/hudson-h-house.html | HUDSON H HOUSE | Special to The New York Times | RE0000428671 | 1989-07-03 | B00000931155 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/hughes-says-mitchell-election-could-reopen-bergen-to-crime.html | Hughes Says Mitchell Election Could Reopen Bergen to Crime | By George Cable Wright Special To the New York Times | RE0000428671 | 1989-07-03 | B00000931155 |
| 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/humane-welfare-is-ribicoffs-goal-he-says-new-approach-is-toward.html | HUMANE WELFARE IS RIBICOFFS GOAL He Says New Approach Is Toward Rehabilitation | By John Wicklein Special To the New York Times | RE0000428671 | 1989-07-03 | B00000931155 |
| 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/in-the-nation-the-mysteries-of-political-ethics.html | In The Nation The Mysteries of Political Ethics | By Arthur Krock | RE0000428671 | 1989-07-03 | B00000931155 |
| 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/india-asks-katanga-embargo.html | India Asks Katanga Embargo | Special to The New York Times | RE0000428671 | 1989-07-03 | B00000931155 |
| 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/jacob-h-sawyer.html | JACOB H SAWYER | Special to Tile Nw York Times | RE0000428671 | 1989-07-03 | B00000931155 |
| 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/jane-sortore-engaged-to-dr-jw-lindenthal.html | Jane Sortore Engaged To Dr JW Lindenthal | Speeial to The New York Times | RE0000428671 | 1989-07-03 | B00000931155 |
| 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/javits-backs-lefkowitz-promise-of-better-government-seen-after.html | Javits Backs Lefkowitz Promise of Better Government Seen After Maladministration | JACOB K JAVITS United States Senator from New York | RE0000428671 | 1989-07-03 | B00000931155 |
| 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/jersey-opens-trial-of-physician.html | Jersey Opens Trial of Physician | Special to The New York Times | RE0000428671 | 1989-07-03 | B00000931155 |
| 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/jersey-suit-seeks-end-to-tropic-ban.html | JERSEY SUIT SEEKS END TO TROPIC BAN | Special to The New York Times | RE0000428671 | 1989-07-03 | B00000931155 |
| 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/kennedy-assures-british-on-berlin-says-us-will-explore-any.html | KENNEDY ASSURES BRITISH ON BERLIN Says US Will Explore Any Reasonable Offer and Has No Rigid Commitments KENNEDY ASSURES BRITISH ON BERLIN | By Drew Middleton Special To the New York Times | RE0000428671 | 1989-07-03 | B00000931155 |
| 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/kennedy-flies-back-to-see-bonn-envoy.html | KENNEDY FLIES BACK TO SEE BONN ENVOY | Special to The New York Times | RE0000428671 | 1989-07-03 | B00000931155 |
| 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/known-rioters-barred-at-un.html | Known Rioters Barred at UN | By United Press International | RE0000428671 | 1989-07-03 | B00000931155 |
| 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/l-etienne-obrian.html | L ETIENNE OBRIAN | Special to The New York Times | RE0000428671 | 1989-07-03 | B00000931155 |
| 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/landlord-admits-287-violations-jail-sentence-is-sought-by-city.html | Landlord Admits 287 Violations Jail Sentence Is Sought by City | By Sam Kaplan | RE0000428671 | 1989-07-03 | B00000931155 |
| 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/lefkowitz-alerts-voters-to-new-timeoff-rule.html | Lefkowitz Alerts Voters To New TimeOff Rule | Special to The New York Times | RE0000428671 | 1989-07-03 | B00000931155 |
| 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/lefkowitz-lists-5-wagner-lies-moral-dishonesty-charged-to-new-boss.html | LEFKOWITZ LISTS 5 WAGNER LIES Moral Dishonesty Charged to New Boss of Tammany | By Layhmond Robinson | RE0000428671 | 1989-07-03 | B00000931155 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/lefkowitz-urges-city-supervision-of-rent-control-calls-for-special.html | LEFKOWITZ URGES CITY SUPERVISION OF RENT CONTROL Calls for Special Session of Legislature to Shift Power From State GOVERNOR MUST AGREE Mayor Asked to Join Appeal for Transfer  Wagner Has Sought Changes LEFKOWITZ URGES CITY DIRECT RENTS | By Leo Egan | RE0000428671 | 1989-07-03 | B00000931155 |
| 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/leftists-in-france-at-odds-over-reds.html | LEFTISTS IN FRANCE AT ODDS OVER REDS | Special to The New York Times | RE0000428671 | 1989-07-03 | B00000931155 |
| 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/locals-win-appeal-in-unionethics-case.html | LOCALS WIN APPEAL IN UNIONETHICS CASE | Special to The New York Times | RE0000428671 | 1989-07-03 | B00000931155 |
| 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/margaret-booker-engaged-to-marry.html | Margaret Booker Engaged to Marry | Special to The New York Times | RE0000428671 | 1989-07-03 | B00000931155 |
| 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/marquess-of-blandiord-weds-mrs-tina-livanos.html | Marquess of Blandiord Weds Mrs Tina Livanos | Special to The New York Times | RE0000428671 | 1989-07-03 | B00000931155 |
| 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/mayor-attacks-rivals-on-judges-accuses-other-candidates-of-silence.html | MAYOR ATTACKS RIVALS ON JUDGES Accuses Other Candidates of Silence on Judiciary Plan | By John C Devlin | RE0000428671 | 1989-07-03 | B00000931155 |
| 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/mayor-tells-city-to-conserve-land-asks-felt-to-draft-program-for.html | MAYOR TELLS CITY TO CONSERVE LAND Asks Felt to Draft Program for Reserving Realty for Parks and Other Needs FEDERAL AID AVAILABLE Wagner Voices Hope That Recreational Grants by US Will Be Extended | By Paul Crowell | RE0000428671 | 1989-07-03 | B00000931155 |
| 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/meanys-reaction.html | Meanys Reaction | Special to The New York Times | RE0000428671 | 1989-07-03 | B00000931155 |
| 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/melville-e-webb.html | MELVILLE E WEBB | Special to The New York Times | RE0000428671 | 1989-07-03 | B00000931155 |
| 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/memorial-proposed-governor-suggests-a-state-tribute-to-hammarskjold.html | MEMORIAL PROPOSED Governor Suggests a State Tribute to Hammarskjold | Special to The New York Times | RE0000428671 | 1989-07-03 | B00000931155 |
| 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/met-begins-77th-opera-season-fanciulla-del-west-staged-kennedy.html | Met Begins 77th Opera Season Fanciulla del West Staged  Kennedy Sends Greetings MET OPERA OPENS ITS 77TH SEASON | By Ross Parmenter | RE0000428671 | 1989-07-03 | B00000931155 |
| 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/migrant-unit-to-elect-us-expected-to-nominate-dutchman-as-director.html | MIGRANT UNIT TO ELECT US Expected to Nominate Dutchman as Director | Special to The New York Times | RE0000428671 | 1989-07-03 | B00000931155 |
| 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/miss-d-e-miller-engaged-to-wed-alumna-of-smith-will-be-married-to.html | Miss D E Miller Engaged To Wed Alumna of Smith Will Be Married to Uof Michigan Graduate | Special to The New York Times | RE0000428671 | 1989-07-03 | B00000931155 |
| 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/mitchell-accuses-rivals-on-funds-asserts-contributions-were.html | MITCHELL ACCUSES RIVALS ON FUNDS Asserts Contributions Were Demanded of State Aides | By John W Slocum Special To the New York Times | RE0000428671 | 1989-07-03 | B00000931155 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/moroccans-decry-atom-tests.html | Moroccans Decry Atom Tests | Special to The New York Times | RE0000428671 | 1989-07-03 | B00000931155 |
| 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/moses-attacks-airrights-plan-says-idea-for-housing-over-roads-is.html | MOSES ATTACKS AIRRIGHTS PLAN Says Idea for Housing Over Roads Is Distasteful | By Martin Arnold | RE0000428671 | 1989-07-03 | B00000931155 |
| 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/mrs-e-g-shmidheiser.html | MRS E G SHMIDHEISER | Special to The New York Times | RE0000428671 | 1989-07-03 | B00000931155 |
| 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/mrs-g-h-danzberger.html | MRS G H DANZBERGER | Special to The New York Times | RE0000428671 | 1989-07-03 | B00000931155 |
| 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/mrs-h-f-carey-61-girl-scout-leader.html | MRS H F CAREY 61 GIRL SCOUT LEADER | Special to The New York Times | RE0000428671 | 1989-07-03 | B00000931155 |
| 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/mrs-trout-has-daughter.html | Mrs Trout Has Daughter | Special to The New York Times | RE0000428671 | 1989-07-03 | B00000931155 |
| 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/nassau-democrats-offer-rival-10000-to-debate.html | Nassau Democrats Offer Rival 10000 to Debate | Special to The New York Times | RE0000428671 | 1989-07-03 | B00000931155 |
| 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/ncaa-council-urges-drastic-changes-in-control-of-amateur-sports.html | NCAA Council Urges Drastic Changes in Control of Amateur Sports REPORTS BACKED BY 18MAN GROUP NCAA Council Says It Is Not Trying to Take Over Amateur Sports in US | By Joseph M Sheehan | RE0000428671 | 1989-07-03 | B00000931155 |
| 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/negro-vote-drive-in-mississippi-is-set-back-as-violence-erupts.html | Negro Vote Drive in Mississippi Is Set Back as Violence Erupts Leader Says Many Want to Register but Are Afraid  Officials Deny That Any Applicants Have Been Intimidated | By Claude Sitton Special To the New York Times | RE0000428671 | 1989-07-03 | B00000931155 |
| 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/nehru-warns-lisbon-says-india-plans-new-tactic-on-portuguese.html | NEHRU WARNS LISBON Says India Plans New Tactic on Portuguese Enclaves | Special to The New York Times | RE0000428671 | 1989-07-03 | B00000931155 |
| 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/new-census-bureau-publication-tells-economys-story-in-detail.html | New Census Bureau Publication Tells Economys Story in Detail Monthly Report Gives Mass of Figures and Graphs on Business Trends NEW US REPORT VIEWS ECONOMY | By Richard E Mooney Special To the New York Times | RE0000428671 | 1989-07-03 | B00000931155 |
| 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/new-riots-in-rhodesia-african-wounded-in-second-night-of-mob.html | NEW RIOTS IN RHODESIA African Wounded in Second Night of Mob Violence | Special to The New York Times | RE0000428671 | 1989-07-03 | B00000931155 |
| 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/new-school-unit-urged-by-carlino-he-seeks-watchdog-panel-to-keep.html | NEW SCHOOL UNIT URGED BY CARLINO He Seeks Watchdog Panel to Keep Eye on Finances | By Gene Currivan Special To the New York Times | RE0000428671 | 1989-07-03 | B00000931155 |
| 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/new-un-stamp-out-today.html | New UN Stamp Out Today | Special to The New York Times | RE0000428671 | 1989-07-03 | B00000931155 |
| 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/open-bridge-delays-5-trains.html | Open Bridge Delays 5 Trains | Special to The New York Times | RE0000428671 | 1989-07-03 | B00000931155 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/opera-fanciulla-in-realistic-revival-met-production-opens-on.html | Opera Fanciulla in Realistic Revival Met Production Opens on Elegant Note | By Harold C Schonberg | RE0000428671 | 1989-07-03 | B00000931155 |
| 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/oran-police-fire-on-european-mob-act-with-unusual-firmness-3.html | ORAN POLICE FIRE ON EUROPEAN MOB Act With Unusual Firmness  3 Civilians Injured | By Paul Hofmann Special To the New York Times | RE0000428671 | 1989-07-03 | B00000931155 |
| 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/oyez-goes-to-the-bar-supreme-courts-crier-now-a-lawyer-received-in.html | OYEZ GOES TO THE BAR Supreme Courts Crier Now a Lawyer Received in Practice | Special to The New York Times | RE0000428671 | 1989-07-03 | B00000931155 |
| 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/pact-on-maurit-ania-and-mongolia-seen.html | PACT ON MAURIT ANIA AND MONGOLIA SEEN | Special to The New York Times | RE0000428671 | 1989-07-03 | B00000931155 |
| 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/pakistan-protests-objects-to-criticism-made-by-khrushchev-at-soviet.html | PAKISTAN PROTESTS Objects to Criticism Made by Khrushchev at Soviet Parley | Special to The New York Times | RE0000428671 | 1989-07-03 | B00000931155 |
| 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/par-71-wins-tourney-catropalanzetta-take-pro-event-in-long-island.html | PAR 71 WINS TOURNEY CatropaLanzetta Take Pro Event in Long Island | Special to The New York Times | RE0000428671 | 1989-07-03 | B00000931155 |
| 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/pianist-presents-french-program-john-ranck-plays-debussy-faure.html | PIANIST PRESENTS FRENCH PROGRAM John Ranck Plays Debussy Faure Chabrier Poulenc | ERIC SALZMAN | RE0000428671 | 1989-07-03 | B00000931155 |
| 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/plans-for-village-protested.html | Plans for Village Protested | JONATHAN KASTNER | RE0000428671 | 1989-07-03 | B00000931155 |
| 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/police-in-paris-assailed.html | Police in Paris Assailed | Special to The New York Times | RE0000428671 | 1989-07-03 | B00000931155 |
| 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/policy-toward-cambodia-former-envoy-denies-charges-of-threats-to.html | Policy Toward Cambodia Former Envoy Denies Charges of Threats to Curtail Aid | ROBERT MCCLINTOCK | RE0000428671 | 1989-07-03 | B00000931155 |
| 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/raulthurley.html | RaultHurley | Special to The New York Times | RE0000428671 | 1989-07-03 | B00000931155 |
| 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/rev-dr-es-soper-exuniversity-head.html | REV DR ES SOPER EXUNIVERSITY HEAD | Special to The New York Times | RE0000428671 | 1989-07-03 | B00000931155 |
| 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/rockefeller-bars-a-state-tax-rise-no-increase-in-foreseeable-future.html | ROCKEFELLER BARS A STATE TAX RISE No Increase in Foreseeable Future Union Is Told | By Ralph Katz Special To the New York Times | RE0000428671 | 1989-07-03 | B00000931155 |
| 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/russian-reports-solving-rocket-defense-problem-missile-defense.html | Russian Reports Solving Rocket Defense Problem MISSILE DEFENSE CLAIMED IN SOVIET | By Theodore Shabad Special To the New York Times | RE0000428671 | 1989-07-03 | B00000931155 |
| 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/rye-officials-accused-builders-say-they-could-not-get-zone-variance.html | RYE OFFICIALS ACCUSED Builders Say They Could Not Get Zone Variance Hearing | Special to The New York Times | RE0000428671 | 1989-07-03 | B00000931155 |
| 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/saigon-weighing-a-shift-on-gis-held-more-inclined-toward-stationing.html | SAIGON WEIGHING A SHIFT ON GIS Held More Inclined Toward Stationing of US Troops | Special to The New York Times | RE0000428671 | 1989-07-03 | B00000931155 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/school-is-opened-for-sales-chiefs-fc-russell-institute-holds-first.html | SCHOOL IS OPENED FOR SALES CHIEFS FC Russell Institute Holds First WeekLong Clinic | By William M Freeman Special To the New York Times | RE0000428671 | 1989-07-03 | B00000931155 |
| 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/sir-andrew-naesmitfi-73-dies-exdirector-of-bank-of-england.html | Sir Andrew Naesmitfi 73 Dies ExDirector of Bank of England | Special to The New York Times | RE0000428671 | 1989-07-03 | B00000931155 |
| 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/socialist-parley-condemns-soviet-congress-in-rome-assails-un.html | SOCIALIST PARLEY CONDEMNS SOVIET Congress in Rome Assails UN Tactics and Test | Special to The New York Times | RE0000428671 | 1989-07-03 | B00000931155 |
| 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/specialists-tell-of-cancer-policy-several-assert-they-inform.html | SPECIALISTS TELL OF CANCER POLICY Several Assert They Inform Patients Almost Always | By Walter Sullivan | RE0000428671 | 1989-07-03 | B00000931155 |
| 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/sports-of-the-times-rocketing-toward-a-record.html | Sports of the Times Rocketing Toward a Record | By Arthur Daley | RE0000428671 | 1989-07-03 | B00000931155 |
| 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/stocks-decline-in-soggy-market-drop-of-431-in-average-is-widest.html | STOCKS DECLINE IN SOGGY MARKET Drop of 431 in Average Is Widest Since Sept 25 Rails Resist Trend VOLUME IS AT 3440000 655 Issues Down 387 Up Jersey Standard Most Active Rising 14 | By Burton Crane | RE0000428671 | 1989-07-03 | B00000931155 |
| 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/suffolk-to-press-wetlands-work-survey-to-continue-county-executive.html | SUFFOLK TO PRESS WETLANDS WORK Survey to Continue County Executive Says Following 3Hour Public Hearing DUCK FARMS DISSENT 4600 Drainage Acres to Be Taken OverNaturalist Leads Proponents | By Byron Porterfield Special To the New York Times | RE0000428671 | 1989-07-03 | B00000931155 |
| 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/summary-of-actions-taken-by-the-supreme-court.html | Summary of Actions Taken by the Supreme Court | Special to The New York Times | RE0000428671 | 1989-07-03 | B00000931155 |
| 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/supersonic-jets-cited-as-burden-parley-is-told-output-could-bring.html | SUPERSONIC JETS CITED AS BURDEN Parley Is Told Output Could Bring Renewed Subsidies | Special to The New York Times | RE0000428671 | 1989-07-03 | B00000931155 |
| 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/textile-exports-an-appraisal-of-principles-governing-negotiations.html | Textile Exports An Appraisal of Principles Governing Negotiations Started by 17 Nations AN EXAMINATION OF TEXTILE TRADE | By Brendan M Jones | RE0000428671 | 1989-07-03 | B00000931155 |
| 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/theatre-musical-about-africa-opens-kwamina-in-debut-at-the-54th.html | Theatre Musical About Africa Opens Kwamina in Debut at the 54th Street | By Howard Taubman | RE0000428671 | 1989-07-03 | B00000931155 |
| 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/theobald-inquiry-rejects-charge-clears-him-of-misusing-city.html | THEOBALD INQUIRY REJECTS CHARGE Clears Him of Misusing City Supplies While at Queens | By Leonard Buder | RE0000428671 | 1989-07-03 | B00000931155 |
| 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/trouble-bubbles-over-champagne-city-warns-producer-not-to.html | TROUBLE BUBBLES OVER CHAMPAGNE City Warns Producer Not to Contaminate Water | By Louis Calta | RE0000428671 | 1989-07-03 | B00000931155 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/trujillos-to-depart-balaguer-promises-trujillos-to-go-balaguer-vows.html | Trujillos to Depart Balaguer Promises TRUJILLOS TO GO BALAGUER VOWS | By R Hart Phillips Special To the New York Times | RE0000428671 | 1989-07-03 | B00000931155 |
| 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/tubman-attacks-coercion-at-un-liberian-deplores-pressure-for-role.html | TUBMAN ATTACKS COERCION AT UN Liberian Deplores Pressure for Role in Cold War | By Kathleen Teltsch Special To the New York Times | RE0000428671 | 1989-07-03 | B00000931155 |
| 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/tv-called-timid-on-negro-talent-nat-king-cole-attacks-the-pressure.html | TV CALLED TIMID ON NEGRO TALENT Nat King Cole Attacks the Pressure by Sponsors | By Murray Schumach Special To the New York Times | RE0000428671 | 1989-07-03 | B00000931155 |
| 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/uhf-tv-channel-goes-on-air-here-8th-outlet-in-city-cannot-be-seen.html | UHF TV CHANNEL GOES ON AIR HERE 8th Outlet in City Cannot Be Seen Without a Converter UHF TV CHANNEL GOES ON AIR HERE | By Jack Gould | RE0000428671 | 1989-07-03 | B00000931155 |
| 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/un-avoids-appeal-to-soviet-on-test-africans-and-asians-thwart.html | UN AVOIDS APPEAL TO SOVIET ON TEST Africans and Asians Thwart Attempt to Rush Plea for Banning of Giant Bomb UN AVOIDS PLEA TO SOVIET ON TEST | By Thomas J Hamilton Special To the New York Times | RE0000428671 | 1989-07-03 | B00000931155 |
| 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/us-and-soviet-gain-in-negotiations-on-new-un-chief.html | US and Soviet Gain in Negotiations on New UN Chief | Special to The New York Times | RE0000428671 | 1989-07-03 | B00000931155 |
| 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/us-economist-in-brazil.html | US Economist in Brazil | Special to The New York Times | RE0000428671 | 1989-07-03 | B00000931155 |
| 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/us-envoy-closes-talks-in-pakistan-merchant-to-see-afghans-in.html | US ENVOY CLOSES TALKS IN PAKISTAN Merchant to See Afghans in Further Mediation Effort | Special to The New York Times | RE0000428671 | 1989-07-03 | B00000931155 |
| 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/us-offers-bonn-defense-ties.html | US Offers Bonn Defense Ties | Special to The New York Times | RE0000428671 | 1989-07-03 | B00000931155 |
| 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/us-project-underway.html | US Project Underway | Special to The New York Times | RE0000428671 | 1989-07-03 | B00000931155 |
| 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/us-protests-to-soviet-police-in-berlin-in-teargas-duel.html | US Protests to Soviet POLICE IN BERLIN IN TEARGAS DUEL | Special to The New York Times | RE0000428671 | 1989-07-03 | B00000931155 |
| 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/wagner-critical-of-shelter-plan-says-we-cant-afford-and-dont-have.html | WAGNER CRITICAL OF SHELTER PLAN Says We Cant Afford and Dont Have the Room for Rockefeller Program WAGNER CRITICAL OF SHELTER PLAN | By Walter Carlson | RE0000428671 | 1989-07-03 | B00000931155 |
| 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/war-called-obsolete-justice-douglas-urges-court-solution-of-berlin.html | WAR CALLED OBSOLETE Justice Douglas Urges Court Solution of Berlin Issue | Special to The New York Times | RE0000428671 | 1989-07-03 | B00000931155 |
| 1961-10-24 | https://www.nytimes.com/1961/10/24/archives/webster-of-giants-expected-to-play-on-sunday-against-cowboys-neck.html | Webster of Giants Expected to Play on Sunday Against Cowboys NECK HEAD XRAYS SHOW NO INJURIES Webster Hurt in Ram Game Recovering Maynard of Titans Out 4 Weeks | By Louis Effrat | RE0000428671 | 1989-07-03 | B00000931155 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-10-24 | https://www.nytimes.com/1961/10/24/archiv es/williams-ending-african-tour.html | Williams Ending African Tour | Special to The New York Times | RE0000428671 | 1989-07-03 | B00000931155 |
| 1961-10-24 | https://www.nytimes.com/1961/10/24/archiv es/wood-field-and-stream-hunting-season-what-hunting-season-the-bass.html | Wood Field and Stream Hunting Season What Hunting Season The Bass and Bluefish Are Running | By Oscar Godbout | RE0000428671 | 1989-07-03 | B00000931155 |
| 1961-10-24 | https://www.nytimes.com/1961/10/24/archiv es/work-for-teenagers-proposed.html | Work for TeenAgers Proposed | ARTHUR MURRAY AIBINDER | RE0000428671 | 1989-07-03 | B00000931155 |
| 1961-10-24 | https://www.nytimes.com/1961/10/24/archiv es/yugoslav-diplomats-wife-now-partisan-of-fashion.html | Yugoslav Diplomats Wife Now Partisan of Fashion | By Charlotte Curtis Special To the New York Times | RE0000428671 | 1989-07-03 | B00000931155 |
| 1961-10-25 | https://www.nytimes.com/1961/10/25/archiv es/2-clerics-differ-on-welfare-role-catholic-rebuts-protestants-stress.html | 2 CLERICS DIFFER ON WELFARE ROLE Catholic Rebuts Protestants Stress on Government | By John Wicklein Special To the New York Times | RE0000428678 | 1989-07-03 | B00000932623 |
| 1961-10-25 | https://www.nytimes.com/1961/10/25/archiv es/2-test-new-shelter-jersey-chemical-executives-spend-3-days.html | 2 TEST NEW SHELTER Jersey Chemical Executives Spend 3 Days Underground | Special to The New York Times | RE0000428678 | 1989-07-03 | B00000932623 |
| 1961-10-25 | https://www.nytimes.com/1961/10/25/archiv es/4-parties-bow-to-turkish-junta.html | 4 Parties Bow to Turkish Junta | Special to The New York Times | RE0000428678 | 1989-07-03 | B00000932623 |
| 1961-10-25 | https://www.nytimes.com/1961/10/25/archiv es/5th-ave-coach-meeting-upheld-setting-back-weinberg-faction.html | 5th Ave Coach Meeting Upheld Setting Back Weinberg Faction | By John Sibley | RE0000428678 | 1989-07-03 | B00000932623 |
| 1961-10-25 | https://www.nytimes.com/1961/10/25/archiv es/6-mayors-bid-jersey-subsidize-the-tubes.html | 6 MAYORS BID JERSEY SUBSIDIZE THE TUBES | Special to The New York Times | RE0000428678 | 1989-07-03 | B00000932623 |
| 1961-10-25 | https://www.nytimes.com/1961/10/25/archiv es/7-bolivians-killed-as-police-halt-riot.html | 7 BOLIVIANS KILLED AS POLICE HALT RIOT | Special to The New York Times | RE0000428678 | 1989-07-03 | B00000932623 |
| 1961-10-25 | https://www.nytimes.com/1961/10/25/archiv es/a-vista-broadened-ncaa-moves-for-a-stronger-us-role-in.html | A Vista Broadened NCAA Moves for a Stronger US Role in International Basketball | By Joseph M Sheehan | RE0000428678 | 1989-07-03 | B00000932623 |
| 1961-10-25 | https://www.nytimes.com/1961/10/25/archiv es/abraham-gorin.html | ABRAHAM GORIN | Special to The New York Times | RE0000428678 | 1989-07-03 | B00000932623 |
| 1961-10-25 | https://www.nytimes.com/1961/10/25/archiv es/adenauer-letter-to-kennedy-firm-on-berlin-stand-warns-against.html | ADENAUER LETTER TO KENNEDY FIRM ON BERLIN STAND Warns Against Concessions to Soviet  Envoy Meets President for Hour DE GAULLE IS ADAMANT French Leader in Message to US Is Reported Still Opposed to Talks ADENAUER LETTER IS FIRM ON BERLIN | By Ew Kenworthy Special To the New York Times | RE0000428678 | 1989-07-03 | B00000932623 |
| 1961-10-25 | https://www.nytimes.com/1961/10/25/archiv es/advertising-spending-by-toy-concerns-rises-sharply.html | Advertising Spending by Toy Concerns Rises Sharply | By Peter Bart | RE0000428678 | 1989-07-03 | B00000932623 |
| 1961-10-25 | https://www.nytimes.com/1961/10/25/archiv es/aide-says-khrushchevs-power-is-unlike-stalin-personality-cult.html | Aide Says Khrushchevs Power Is Unlike Stalin Personality Cult Ilyichev Propaganda Official Declares Authority Must Not Be Confused With Arbitrary OneMan Rule | By Theodore Shabad Special To the New York Times | RE0000428678 | 1989-07-03 | B00000932623 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/air-taxi-booms.html | Air Taxi Booms | Special to The New York Times | RE0000428678 | 1989-07-03 | B00000932623 |
| 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/albees-double-bill-is-staged-in-london.html | ALBEES DOUBLE BILL IS STAGED IN LONDON | Special to The New York Times | RE0000428678 | 1989-07-03 | B00000932623 |
| 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/algerian-premier-calls-for-a-parley-on-independence-algerian-seeks.html | Algerian Premier Calls for a Parley On Independence ALGERIAN SEEKS FREEDOM PARLEY | By Thomas F Brady Special To the New York Times | RE0000428678 | 1989-07-03 | B00000932623 |
| 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000428678 | 1989-07-03 | B00000932623 |
| 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000428678 | 1989-07-03 | B00000932623 |
| 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/battery-with-bacteria-catalyst-could-derive-its-fuel-from-sea.html | Battery With Bacteria Catalyst Could Derive Its Fuel From Sea Manufacturer Says Device Yields Practical Power  Navy Tests Likely OCEAN COULD FUEL BACTERIA BATTERY | By Richard Witkin | RE0000428678 | 1989-07-03 | B00000932623 |
| 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/battista-assails-city-relief-setup-he-says-being-on-welfare-is-now-a.html | BATTISTA ASSAILS CITY RELIEF SETUP He Says Being on Welfare Is Now a Mark of Honor | By Murray Illson | RE0000428678 | 1989-07-03 | B00000932623 |
| 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/benefactor-of-derelicts-denies-he-knew-some-were-addicts.html | Benefactor of Derelicts Denies He Knew Some Were Addicts GreatGrandson of a Mayor Arraigned  Says He Only Tried to Help Vagrants | By Jack Roth | RE0000428678 | 1989-07-03 | B00000932623 |
| 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/big-cities-schools-ask-state-aid-rise-plan-would-increase-funds-for.html | BIG CITIES SCHOOLS ASK STATE AID RISE Plan Would Increase Funds for New York to Almost 600000000 a Year SYRACUSE PARLEY ENDS Albany Is Urged to Consider TaxExempt Property and Raise PerPupil Figure | By Gene Currivan Special To the New York Times | RE0000428678 | 1989-07-03 | B00000932623 |
| 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/board-ends-plan-for-west-village-residents-win-fight-to-save-16.html | BOARD ENDS PLAN FOR WEST VILLAGE Residents Win Fight to Save 16 Blocks From Being Bulldozed in Deal WAGNERS STAND CITED Aides Say His Opposition Bars Project  Lifting of Slum Label Sought | By Edith Evans Asbury | RE0000428678 | 1989-07-03 | B00000932623 |
| 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/bonds-municipal-and-corporate-securities-hold-the-market-spotlight.html | Bonds Municipal and Corporate Securities Hold the Market Spotlight SOME NEW ISSUES MOVE SLUGGISHLY But Tone of Tax Exempts Is Called Improved  US Issues Are Steady | By Robert Metz | RE0000428678 | 1989-07-03 | B00000932623 |
| 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000428678 | 1989-07-03 | B00000932623 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/british-give-malta-home-rule-keep-control-of-foreign-affairs-london.html | British Give Malta Home Rule Keep Control of Foreign Affairs London Issues New Charter Calling for Legislature and Prime Minister | By Seth S King Special To the New York Times | RE0000428678 | 1989-07-03 | B00000932623 |
| 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/casals-to-perform-at-kennedy-dinner-in-honor-of-munoz.html | Casals to Perform At Kennedy Dinner In Honor of Munoz | Special to The New York Times | RE0000428678 | 1989-07-03 | B00000932623 |
| 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/case-of-exbatista-aide-in-us-job-is-weighed.html | Case of ExBatista Aide in US Job Is Weighed | Special to The New York Times | RE0000428678 | 1989-07-03 | B00000932623 |
| 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/chinese-refugee-flow-into-hong-kong-rises.html | Chinese Refugee Flow Into Hong Kong Rises | Special to The New York Times | RE0000428678 | 1989-07-03 | B00000932623 |
| 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/chou-is-greeted-by-mao-in-peiping-gesture-viewed-as-a-sign-of-unity.html | CHOU IS GREETED BY MAO IN PEIPING Gesture Viewed as a Sign of Unity on Soviet Dispute | Special to The New York Times | RE0000428678 | 1989-07-03 | B00000932623 |
| 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/cinema-16-plans-programing-shift-film-society-to-concentrate-on.html | CINEMA 16 PLANS PROGRAMING SHIFT Film Society to Concentrate on Foreign Moviemakers | By Eugene Archer | RE0000428678 | 1989-07-03 | B00000932623 |
| 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/clever-may-52-and-pawanson-32-form-an-884-double-at-aqueduct-price.html | Clever May 52 and Pawanson 32 Form an 884 Double at Aqueduct PRICE 3D HIGHEST OF SEASON HERE Clever May Adams Up and Pawanson With Rotz Win 12 in Feature Today | By William R Conklin | RE0000428678 | 1989-07-03 | B00000932623 |
| 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/computer-to-help-yule-shoppers-neimanmarcus-and-ibm-to-simplify.html | Computer to Help Yule Shoppers NeimanMarcus and IBM to Simplify Gift Buying NEW USES FOUND FOR AUTOMATION | By John M Lee | RE0000428678 | 1989-07-03 | B00000932623 |
| 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/computer-to-speed-study-on-shelters.html | COMPUTER TO SPEED STUDY ON SHELTERS | Special to The New York Times | RE0000428678 | 1989-07-03 | B00000932623 |
| 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/contract-bridge-in-bridge-a-championship-player-should-never-be.html | Contract Bridge In Bridge a Championship Player Should Never Be Fooled Any of the Time | By Albert H Morehead | RE0000428678 | 1989-07-03 | B00000932623 |
| 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/cooper-square-helps-to-design-redevelopment-residents-told-city.html | Cooper Square Helps to Design Redevelopment Residents Told City Will Use Some of Their ideas | By Martin Arnold | RE0000428678 | 1989-07-03 | B00000932623 |
| 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/council-to-make-fuel-oil-inquiry-price-rises-cited-gasoline.html | COUNCIL TO MAKE FUEL OIL INQUIRY Price Rises Cited  Gasoline Investigation Is Begun | By Charles G Bennett | RE0000428678 | 1989-07-03 | B00000932623 |
| 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/couples-taste-in-furniture-evolves-backward-in-time.html | Couples Taste in Furniture Evolves Backward in Time | By Rita Reif | RE0000428678 | 1989-07-03 | B00000932623 |
| 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/crewless-trains-to-fair-studied-3-lines-may-be-automated-if-shuttle.html | CREWLESS TRAINS TO FAIR STUDIED 3 Lines May Be Automated if Shuttle Test Succeeds | By Stanley Levey | RE0000428678 | 1989-07-03 | B00000932623 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/cuban-underground-reviving-lack-of-jobs-widens-discontent-active.html | Cuban Underground Reviving Lack of Jobs Widens Discontent ACTIVE OPPOSITION IS RISING INCUBA | By Tad Szulc Special To the New York Times | RE0000428678 | 1989-07-03 | B00000932623 |
| 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/cunningham-gets-yr-a-citation-receives-anderson-trophy-for-aiding.html | CUNNINGHAM GETS YR A CITATION Receives Anderson Trophy for Aiding Sailing Here | By Gordon S White Jr | RE0000428678 | 1989-07-03 | B00000932623 |
| 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/dangelo-accused-of-impropriety-by-state-inquiry-report-urged-by.html | DANGELO ACCUSED OF IMPROPRIETY BY STATE INQUIRY Report Urged by Lefkowitz Also Cites Agencys Data on Gilsten and Kenna CHARGES ARE ASSAILED City Water Official Declares Report Is Scandalous  Mayor Supports Him DANGELO SCORED IN STATE REPORT | By Peter Kihss | RE0000428678 | 1989-07-03 | B00000932623 |
| 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/day-reinstates-negro-mailman-yields-to-naacp-in-case-of-unsuitable.html | DAY REINSTATES NEGRO MAILMAN Yields to NAACP in Case of Unsuitable Georgian | By Alvin Shuster Special To the New York Times | RE0000428678 | 1989-07-03 | B00000932623 |
| 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/diagnostician-of-heart-julian-scott-butterworth.html | Diagnostician of Heart Julian Scott Butterworth | Special to The New York Times | RE0000428678 | 1989-07-03 | B00000932623 |
| 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/division-in-training-the-49th-armored-of-texas-moves-into-fort-polk.html | DIVISION IN TRAINING The 49th Armored of Texas Moves Into Fort Polk La | Special to The New York Times | RE0000428678 | 1989-07-03 | B00000932623 |
| 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/dr-sophie-l-kappel.html | DR SOPHIE L KAPPEL | Special to The New York Tims | RE0000428678 | 1989-07-03 | B00000932623 |
| 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/edgar-j-doolittle.html | EDGAR J DOOLITTLE | Special to The New York Times | RE0000428678 | 1989-07-03 | B00000932623 |
| 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/eisenhower-at-rally-here-derides-kennedy-policies-eisenhower-at.html | Eisenhower at Rally Here Derides Kennedy Policies Eisenhower at Party Rally Here Says Kennedy Confuses Public | By Leo Egan | RE0000428678 | 1989-07-03 | B00000932623 |
| 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/election-battles-stir-west-jersey-issues-in-5-counties-offset.html | ELECTION BATTLES STIR WEST JERSEY Issues in 5 Counties Offset Apathy on Governorship | By Clayton Knowles Special To the New York Times | RE0000428678 | 1989-07-03 | B00000932623 |
| 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/elton-h-closs.html | ELTON H CLOSS | Special to The New York Times | RE0000428678 | 1989-07-03 | B00000932623 |
| 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/exports-to-reds-viewed-as-a-risk-can-land-in-soviet-hands-us-aide.html | EXPORTS TO REDS VIEWED AS A RISK Can Land in Soviet Hands US Aide Tells Senators | By Felix Belair Jr Special To the New York Times | RE0000428678 | 1989-07-03 | B00000932623 |
| 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/exrabbi-is-cabaret-comedian-jackie-mason-who-left-pulpit-now-at.html | ExRabbi Is Cabaret Comedian Jackie Mason Who Left Pulpit Now at Blue Angel 30YearOld Comic Has a DeadPan Staccato Style | By Arthur Gelb | RE0000428678 | 1989-07-03 | B00000932623 |
| 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/famed-jewelry-is-on-exhibition-at-new-gallery.html | Famed Jewelry Is on Exhibition At New Gallery | By George OBrien | RE0000428678 | 1989-07-03 | B00000932623 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/folk-play-listed-as-opera-project-city-troupe-asks-rorem-to-adapt.html | FOLK PLAY LISTED AS OPERA PROJECT City Troupe Asks Rorem to Adapt Mambas Daughters | By Eric Salzman | RE0000428678 | 1989-07-03 | B00000932623 |
| 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/food-fresh-corn-for-thanksgiving-florida-autumn-crop-expected-to-be.html | Food Fresh Corn for Thanksgiving Florida Autumn Crop Expected to Be at Its Peak in November | By Craig Claiborne | RE0000428678 | 1989-07-03 | B00000932623 |
| 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/for-amendment-6-newsom-advocates-proposal-as-sound-aid-to-higher.html | For Amendment 6 Newsom Advocates Proposal as Sound Aid to Higher Education | CARROLL V NEWSOM President Association of Colleges and Universities of New York State | RE0000428678 | 1989-07-03 | B00000932623 |
| 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/ford-foundation-gives-15-million-nonwestern-studies-to-be-developed.html | FORD FOUNDATION GIVES 15 MILLION NonWestern Studies to Be Developed With Grants | By Fred M Hechinger | RE0000428678 | 1989-07-03 | B00000932623 |
| 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/foreign-investment-in-us-184-billion-foreign-holdings-in-us.html | Foreign Investment In US 184 Billion FOREIGN HOLDINGS IN US REPORTED | By Richard E Mooney Special To the New York Times | RE0000428678 | 1989-07-03 | B00000932623 |
| 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/frank-e-weldon.html | FRANK E WELDON | pciat to The New York TLmes | RE0000428678 | 1989-07-03 | B00000932623 |
| 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/french-aide-sees-a-gain.html | French Aide Sees a Gain | Special to The New York Times | RE0000428678 | 1989-07-03 | B00000932623 |
| 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/friendship-with-poland-urged.html | Friendship With Poland Urged | K STEFAN POMIERSKI | RE0000428678 | 1989-07-03 | B00000932623 |
| 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/funds-are-urged-for-atom-rocket-aec-chairman-warns-of-program.html | FUNDS ARE URGED FOR ATOM ROCKET AEC Chairman Warns of Program Bottleneck | By Gladwin Hill Special To the New York Times | RE0000428678 | 1989-07-03 | B00000932623 |
| 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/gaitskell-pledges-support-on-berlin.html | GAITSKELL PLEDGES SUPPORT ON BERLIN | Special to The New York Times | RE0000428678 | 1989-07-03 | B00000932623 |
| 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/giants-are-rich-in-quarterbacks-coach-uncertain-whether-to-start.html | GIANTS ARE RICH IN QUARTERBACKS Coach Uncertain Whether to Start Conerly or Tittle | By Louis Effrat | RE0000428678 | 1989-07-03 | B00000932623 |
| 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/glow-little-fire-hydrant-glow.html | Glow Little Fire Hydrant Glow | Special to The New York Times | RE0000428678 | 1989-07-03 | B00000932623 |
| 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/governor-scored-at-labor-parley-actions-called-conservative-despite.html | GOVERNOR SCORED AT LABOR PARLEY Actions Called Conservative Despite Liberal Words | By Ralph Katz Special To the New York Times | RE0000428678 | 1989-07-03 | B00000932623 |
| 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/hawks-to-oppose-rangers-tonight-blues-seek-sole-possession-of-first.html | HAWKS TO OPPOSE RANGERS TONIGHT Blues Seek Sole Possession of First Place at Garden | By William J Briordy | RE0000428678 | 1989-07-03 | B00000932623 |
| 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/heart-group-sees-role-challenged-it-fears-us-research-may-lessen.html | HEART GROUP SEES ROLE CHALLENGED It Fears US Research May Lessen Publics Support | By Robert K Plumbspecial to the New York Times | RE0000428678 | 1989-07-03 | B00000932623 |
| 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/herbert-i-shaw.html | HERBERT I SHAW | Special to The New York Ttms | RE0000428678 | 1989-07-03 | B00000932623 |
| 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/housewives-in-the-bronx-shun-dishes-for-live-tv.html | Housewives in the Bronx Shun Dishes for Live TV | By Charlotte Curtis | RE0000428678 | 1989-07-03 | B00000932623 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/hughes-seeking-kennedys-help-in-race-for-jersey-governorship.html | Hughes Seeking Kennedys Help In Race for Jersey Governorship Democratic Leaders From State Go to Washington in Quest of Support  National Funds Also Sought | By Cabell Phillips Special To the New York Times | RE0000428678 | 1989-07-03 | B00000932623 |
| 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/hughes-upbraids-mitchell-on-bias-says-republican-failed-to-act-on.html | HUGHES UPBRAIDS MITCHELL ON BIAS Says Republican Failed to Act on Housing Measure | By George Cable Wright Special To the New York Times | RE0000428678 | 1989-07-03 | B00000932623 |
| 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/indian-un-aide-moves-to-hotel-in-dispute-over-rebuilding-noise.html | Indian UN Aide Moves to Hotel In Dispute Over Rebuilding Noise | By Emma Harrison | RE0000428678 | 1989-07-03 | B00000932623 |
| 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/jagan-challenges-us-to-help-guiana.html | JAGAN CHALLENGES US TO HELP GUIANA | Special to The New York Times | RE0000428678 | 1989-07-03 | B00000932623 |
| 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/james-mnair-rawls.html | JAMES MNAIR RAWLS | Special to The New York Times | RE0000428678 | 1989-07-03 | B00000932623 |
| 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/jerseyans-asking-military-to-return-community-doctor.html | Jerseyans Asking Military to Return Community Doctor | Special to The New York Times | RE0000428678 | 1989-07-03 | B00000932623 |
| 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/john-i-stockwell.html | JOHN I STOCKWELL | Special to The New York Times | RE0000428678 | 1989-07-03 | B00000932623 |
| 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/katharine-j-lee-a-legislator-70-exnew-hampshire-senator-a.html | KATHARINE J LEE A LEGISLATOR 70 ExNew Hampshire Senator a Conservationist Dies | Special to The New York Times | RE0000428678 | 1989-07-03 | B00000932623 |
| 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/knicks-halt-hawks-rally-and-triumph-at-garden-lakers-vanquish.html | Knicks Halt Hawks Rally and Triumph at Garden Lakers Vanquish Royals GUERIN SETS PACE IN 112110 GAME Richie Scores 29 Points as Knicks Dominate Play Lakers Win 124122 | By Robert L Teague | RE0000428678 | 1989-07-03 | B00000932623 |
| 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/landlord-wins-delay-in-33-cases-new-owner-pledges-action-to-clear.html | LANDLORD WINS DELAY IN 33 CASES New Owner Pledges Action to Clear 582 Violations | By Sam Kaplan | RE0000428678 | 1989-07-03 | B00000932623 |
| 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/li-democrats-scored-nassau-gop-calls-debate-bid-juvenile-behavior.html | LI DEMOCRATS SCORED Nassau GOP Calls Debate Bid Juvenile Behavior | Special to The New York Times | RE0000428678 | 1989-07-03 | B00000932623 |
| 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/li-man-dies-of-injuries.html | LI Man Dies of Injuries | Special to The New York Times | RE0000428678 | 1989-07-03 | B00000932623 |
| 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/lloyd-bridges-stars-in-the-fortress.html | Lloyd Bridges Stars in The Fortress | JOHN P SHANLEY | RE0000428678 | 1989-07-03 | B00000932623 |
| 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/market-jobs-open-for-new-members.html | MARKET JOBS OPEN FOR NEW MEMBERS | Special to The New York Times | RE0000428678 | 1989-07-03 | B00000932623 |
| 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/mary-c-strunsky-engaged-to-marry.html | Mary C Strunsky Engaged to Marry | Special to The New York Times | RE0000428678 | 1989-07-03 | B00000932623 |
| 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/mayor-asks-fund-for-arts-center-revives-plan-for-12-million-aid-to.html | MAYOR ASKS FUND FOR ARTS CENTER Revives Plan for 12 Million Aid to Lincoln Sq Project | By Paul Crowell | RE0000428678 | 1989-07-03 | B00000932623 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/mayor-condemns-rivals-rent-plan-sees-smokescreen-in-call-by.html | MAYOR CONDEMNS RIVALS RENT PLAN Sees Smokescreen in Call by Lefkowitz to Have City Administer Controls Wagner Sees a  Smokescreen In Lefkowitz Rent Control Plan | By Layhmond Robinson | RE0000428678 | 1989-07-03 | B00000932623 |
| 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/mca-makes-deal-with-film-actors-agrees-to-end-either-agency-work-or.html | MCA MAKES DEAL WITH FILM ACTORS Agrees to End Either Agency Work or Moviemaking | By Murray Schumach Special To the New York Times | RE0000428678 | 1989-07-03 | B00000932623 |
| 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/mccarthy-of-penn-and-columbia-duo-pace-ivy-football.html | McCarthy of Penn And Columbia Duo Pace Ivy Football | By Deane McGowen | RE0000428678 | 1989-07-03 | B00000932623 |
| 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/migration-unit-elects-dutch-chief.html | Migration Unit Elects Dutch Chief | Special to The New York Times | RE0000428678 | 1989-07-03 | B00000932623 |
| 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/mitchell-derides-rivals-training-says-jersey-cannot-afford-onthejob.html | MITCHELL DERIDES RIVALS TRAINING Says Jersey Cannot Afford ontheJob Preparation | By John W Slocum Special To the New York Times | RE0000428678 | 1989-07-03 | B00000932623 |
| 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/mr-gerosa-replies.html | Mr Gerosa Replies | LAWRENCE E GEROSA Controller City of New York | RE0000428678 | 1989-07-03 | B00000932623 |
| 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/n-w-gives-erie-hope-on-merger-coal-carrier-says-it-will-consider-an.html | N  W GIVES ERIE HOPE ON MERGER Coal Carrier Says It Will Consider an Affiliation of Roads Some Day NICKEL PLATE BID NOTED Opposition to Planned Deal Is Withdrawn as Part of New Agreement N  W GIVES ERIE HOPE ON MERGER | By Robert E Bedingfield | RE0000428678 | 1989-07-03 | B00000932623 |
| 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/navy-wins-commitment-to-build-supercarriers.html | Navy Wins Commitment To Build Supercarriers | Special to The New York Times | RE0000428678 | 1989-07-03 | B00000932623 |
| 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/new-celanese-unit-to-spur-research-in-uses-of-plastics.html | New Celanese Unit To Spur Research In Uses of Plastics | By William M Freeman Special To the New York Times | RE0000428678 | 1989-07-03 | B00000932623 |
| 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/new-talent-moves-into-top-echelon-of-racing-world-the-laguna-seca.html | New Talent Moves Into Top Echelon Of Racing World The Laguna Seca course at Monterey Calif is one of my favorites says Stirling Moss of England No wonder In two years Moss has made a clean sweep of the Pacific Grand Prix honors | By Frank M Blunk | RE0000428678 | 1989-07-03 | B00000932623 |
| 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/north-vietnam-accuses-us.html | North Vietnam Accuses US | Special to The New York Times | RE0000428678 | 1989-07-03 | B00000932623 |
| 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/opera-stylish-cosi-fan-tutte-at-met-teresa-stichrandall-makes-her.html | Opera Stylish Cosi Fan Tutte at Met Teresa StichRandall Makes Her Debut | By Harold C Schonberg | RE0000428678 | 1989-07-03 | B00000932623 |
| 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/orchestra-begins-delayed-season-here-with-yehudi-menuhin-as-soloist.html | Orchestra Begins Delayed Season Here With Yehudi Menuhin as Soloist | ROSS PARMENTER | RE0000428678 | 1989-07-03 | B00000932623 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/our-position-on-berlin-extent-of-our-moral-obligation-to-city.html | Our Position on Berlin Extent of Our Moral Obligation to City Discussed | ERICH FROMM | RE0000428678 | 1989-07-03 | B00000932623 |
| 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/owner-buys-his-pacer-turners-bid-of-90000-keeps-adios-boy-after.html | Owner Buys His Pacer Turners Bid of 90000 Keeps Adios Boy After Nobody Meets 100000 Tag | Special to The New York Times | RE0000428678 | 1989-07-03 | B00000932623 |
| 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/pennsy-engineer-hurt.html | Pennsy Engineer Hurt | Special to The New York Times | RE0000428678 | 1989-07-03 | B00000932623 |
| 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/peru-suspends-rights-acts-after-striking-teachers-riot-outside.html | PERU SUSPENDS RIGHTS Acts After Striking Teachers Riot Outside Congress | Special to The New York Times | RE0000428678 | 1989-07-03 | B00000932623 |
| 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/plan-to-raise-fees-of-directors-approved-after-imc-wrangle.html | Plan to Raise Fees of Directors Approved After IMC Wrangle Stockholders Vote Increase to 10000  Butz Late for Session Is Elected PAY PLAN DEBATED AT IMC MEETING | By Kenneth S Smith | RE0000428678 | 1989-07-03 | B00000932623 |
| 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/return-of-large-and-merlini-strengthens-princeton-for-cornell-3.html | Return of Large and Merlini Strengthens Princeton for Cornell 3 OPERATIVES JOIN TIGER INJURY LIST West Conner and Urquhart Due to Miss Ivy Contest but Princeton Regains 2 | By Allison Danzig Special To the New York Times | RE0000428678 | 1989-07-03 | B00000932623 |
| 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/rise-in-strontium-of-50-predicted-us-aides-give-estimates-of-soviet.html | RISE IN STRONTIUM OF 50 PREDICTED US Aides Give Estimates of Soviet Test FallOut | By John W Finney Special To the New York Times | RE0000428678 | 1989-07-03 | B00000932623 |
| 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/robbins-to-make-debut-as-director-of-a-drama-choreographer.html | Robbins to Make Debut as Director of a Drama Choreographer Scheduled to Stage Oh Dad Poor Dad Satire to Be Presented With a Short Curtain Raiser | By Sam Zolotow | RE0000428678 | 1989-07-03 | B00000932623 |
| 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/robert-moses-achievements.html | Robert Moses Achievements | ELLIS R FARBER | RE0000428678 | 1989-07-03 | B00000932623 |
| 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/rumson-antiques-show-set.html | Rumson Antiques Show Set | Special to The New York Times | RE0000428678 | 1989-07-03 | B00000932623 |
| 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/rutgers-soccer-victor-schmidt-gets-all-scarlet-goals-in-51-rout-of.html | RUTGERS SOCCER VICTOR Schmidt Gets All Scarlet Goals in 51 Rout of Hofstra | Special to The New York Times | RE0000428678 | 1989-07-03 | B00000932623 |
| 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/saigon-charges-red-aggression-urgent-inquiry-on-terror-by-north.html | SAIGON CHARGES RED AGGRESSION Urgent Inquiry on Terror by North Vietnam Asked in Protest to Control Body SAIGON CHARGES RED AGGRESSION | By Robert Trumbull Special To the New York Times | RE0000428678 | 1989-07-03 | B00000932623 |
| 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/saul-levitts-drama-of-an-indian-chief-achieves-quiet-vigor-and.html | Saul Levitts Drama of an Indian Chief Achieves Quiet Vigor and Eloquence | By Jack Gould | RE0000428678 | 1989-07-03 | B00000932623 |
| 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/school-classes-held-too-large-teacher-group-asks-board-to-seek.html | SCHOOL CLASSES HELD TOO LARGE Teacher Group Asks Board to Seek Funds to Add to Staff | By Leonard Buder | RE0000428678 | 1989-07-03 | B00000932623 |

| 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/senators-see-gain-after-africa-visit.html | SENATORS SEE GAIN AFTER AFRICA VISIT | Special to The New York Times | RE0000428678 | 1989-07-03 | B00000932623 |
|---|---|---|---|---|---|---|
| 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/shipbuilding-hits-a-low-in-britain-number-of-vessels-on-ways-fewest.html | SHIPBUILDING HITS A LOW IN BRITAIN Number of Vessels on Ways Fewest in 16 Years | Special to The New York Times | RE0000428678 | 1989-07-03 | B00000932623 |
| 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/sholokhov-calls-soviet-literature-backward-novelist-denounces.html | Sholokhov Calls Soviet Literature Backward Novelist Denounces Writers Sheltered City Existence Scorns Vogue of Bourgeois Poets in Tight Trousers | By Seymour Topping Special To the New York Times | RE0000428678 | 1989-07-03 | B00000932623 |
| 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/slim-says-despair-dims-the-joy-of-celebration.html | Slim Says Despair Dims the Joy of Celebration | Special to The New York Times | RE0000428678 | 1989-07-03 | B00000932623 |
| 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/south-africa-pressed-by-us-to-modify-policy-of-apartheid-us-seeks.html | South Africa Pressed by US To Modify Policy of Apartheid US SEEKS SHIFT BY SOUTH AFRICA | By Kathleen Teltsch Special To the New York Times | RE0000428678 | 1989-07-03 | B00000932623 |
| 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/south-africa-trial-for-heresy-begins.html | SOUTH AFRICA TRIAL FOR HERESY BEGINS | Special to The New York Times | RE0000428678 | 1989-07-03 | B00000932623 |
| 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/sports-of-the-times-garroting-the-golden-goose.html | Sports of The Times Garroting the Golden Goose | By Arthur Daley | RE0000428678 | 1989-07-03 | B00000932623 |
| 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/stevenson-sees-un-accord-soon-predicts-acting-chief-will-be-named.html | STEVENSON SEES UN ACCORD SOON Predicts Acting Chief Will Be Named This Week | Special to The New York Times | RE0000428678 | 1989-07-03 | B00000932623 |
| 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/stocks-seesaw-average-off-163-oils-aircrafts-and-utilities-gain-657.html | STOCKS SEESAW AVERAGE OFF 163 Oils Aircrafts and Utilities Gain  657 Issues Fall and 401 Advance VOLUME HOLDS STEADY Westinghouse Electric Dips 1 58 Points to 38 14 on Heavy Turnover STOCKS SEESAW AVERAGE OFF 165 | By Burton Crane | RE0000428678 | 1989-07-03 | B00000932623 |
| 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/stolen-rembrandt-is-found.html | Stolen Rembrandt Is Found | Special to The New York Times | RE0000428678 | 1989-07-03 | B00000932623 |
| 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/strong-un-chief-urged.html | Strong UN Chief Urged | Special to The New York Times | RE0000428678 | 1989-07-03 | B00000932623 |
| 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/swiss-study-boycott-big-retail-chain-may-refuse-to-buy-communist.html | SWISS STUDY BOYCOTT Big Retail Chain May Refuse to Buy Communist Goods | Special to The New York Times | RE0000428678 | 1989-07-03 | B00000932623 |
| 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/syria-asks-arab-league-seat.html | Syria Asks Arab League Seat | Special to The New York Times | RE0000428678 | 1989-07-03 | B00000932623 |
| 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/talk-set-by-u-thant.html | Talk Set by U Thant | By Thomas J Hamilton Special to the New York Times | RE0000428678 | 1989-07-03 | B00000932623 |
| 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/testban-demand-increases-at-un-9-nations-favor-outlawing-all-blasts.html | TESTBAN DEMAND INCREASES AT UN 9 Nations Favor Outlawing All Blasts  US Chided | By Sam Pope Brewer Special To the New York Times | RE0000428678 | 1989-07-03 | B00000932623 |
| 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/texas-pianist-makes-debut-here.html | Texas Pianist Makes Debut Here | RAYMOND ERICSON | RE0000428678 | 1989-07-03 | B00000932623 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/the-reaction-in-paris.html | The Reaction In Paris | Special to The New York Times | RE0000428678 | 1989-07-03 | B00000932623 |
| 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/theatre-yves-montand-evokes-paris-french-entertainer-at-the-john.html | Theatre Yves Montand Evokes Paris French Entertainer at the John Golden He Sings and Acts on Tour of the City | By Howard Taubman | RE0000428678 | 1989-07-03 | B00000932623 |
| 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/three-share-lead-in-golf-fetchick-in-group-deadlocked-at-72.html | Three Share Lead in Golf FETCHICK IN GROUP DEADLOCKED AT 72 Kaczenski and Tom Strafaci Also Equal Par in Open at Port Jefferson | By Lincoln A Werden Special To the New York Times | RE0000428678 | 1989-07-03 | B00000932623 |
| 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/to-improve-slum-schools-dr-conants-position-upheld-on-need-for.html | To Improve Slum Schools Dr Conants Position Upheld on Need for Raising Standards | Rev W EUGENE HOUSTON Pastor Rendall Memorial Church | RE0000428678 | 1989-07-03 | B00000932623 |
| 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/travel-chief-looks-for-rise-in-tourism.html | TRAVEL CHIEF LOOKS FOR RISE IN TOURISM | Special to The New York Times | RE0000428678 | 1989-07-03 | B00000932623 |
| 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/truce-in-katanga-is-ratified-at-un-move-called-most-important-since.html | TRUCE IN KATANGA IS RATIFIED AT UN Move Called Most Important Since Hammarskjold Died TRUCE IN KATANGA IS RATIFIED IN UN | By Robert Conley Special To the New York Times | RE0000428678 | 1989-07-03 | B00000932623 |
| 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/us-asks-caution-on-berlin-border-urges-citizens-to-go-slow-about.html | US ASKS CAUTION ON BERLIN BORDER Urges Citizens to Go Slow About Entering East Until Reds Clarify New Policy CAUTION IS URGED ON BERLIN BORDER | By Gerd Wilcke Special to the New York Times | RE0000428678 | 1989-07-03 | B00000932623 |
| 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/us-assures-bonn-on-nuclear-arms-says-it-will-fulfill-pledges-to.html | US ASSURES BONN ON NUCLEAR ARMS Says It Will Fulfill Pledges to Give Forces Capability | By Sydney Gruson Special To the New York Times | RE0000428678 | 1989-07-03 | B00000932623 |
| 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/us-tests-in-air-seen-senator-say-soviet-bomb-forces-nation-to-act.html | US TESTS IN AIR SEEN Senator Say Soviet Bomb Forces Nation to Act | Special to The New York Times | RE0000428678 | 1989-07-03 | B00000932623 |
| 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/w-d-hammond-sr.html | W D HAMMOND SR | Special to The New York Times | RE0000428678 | 1989-07-03 | B00000932623 |
| 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/wagon-train-set-to-roll-for-abc-tv-western-series-to-leave-nbc.html | WAGON TRAIN SET TO ROLL FOR ABC TV Western Series to Leave NBC After 5Year Run | By Richard F Shepard | RE0000428678 | 1989-07-03 | B00000932623 |
| 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/washington-kennedy-in-the-middle-on-german-debate.html | Washington Kennedy in the Middle on German Debate | By James Reston | RE0000428678 | 1989-07-03 | B00000932623 |
| 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/west-kashmir-chief-again-warns-india.html | WEST KASHMIR CHIEF AGAIN WARNS INDIA | Special to The New York Times | RE0000428678 | 1989-07-03 | B00000932623 |
| 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/women-denounce-dominican-action-500-appeal-to-oas-panel-against.html | WOMEN DENOUNCE DOMINICAN ACTION 500 Appeal to OAS Panel Against Police Measures | Special to The New York Times | RE0000428678 | 1989-07-03 | B00000932623 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-10-25 | https://www.nytimes.com/1961/10/25/archives/wood-field-and-stream-those-raccoons-would-be-lots-of-fun-if-only.html | Wood Field and Stream Those Raccoons Would Be Lots of Fun If Only They Werent Such Pests | By Oscar Godbout | RE0000428678 | 1989-07-03 | B00000932623 |
| 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/2-turnesas-take-golfing-laurels-mike-and-willie-win-prizes-in.html | 2 TURNESAS TAKE GOLFING LAURELS Mike and Willie Win Prizes in Greenwich Competition | Special to The New York Times | RE0000428677 | 1989-07-03 | B00000932622 |
| 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/258500-is-paid-for-144-horses-on-final-day-of-old-glory-sale.html | 258500 Is Paid for 144 Horses On Final Day of Old Glory Sale | Special to The New York Times | RE0000428677 | 1989-07-03 | B00000932622 |
| 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/31-bridge-design-near-realization-original-george-washington-plan.html | 31 BRIDGE DESIGN NEAR REALIZATION Original George Washington Plan Called for 2d Deck | By Bernard Stengren | RE0000428677 | 1989-07-03 | B00000932622 |
| 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/44-countries-agree-on-recording-rights.html | 44 COUNTRIES AGREE ON RECORDING RIGHTS | Special to The New York Times | RE0000428677 | 1989-07-03 | B00000932622 |
| 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/50megaton-bomb-awaited.html | 50Megaton Bomb Awaited | Special to The New York Times | RE0000428677 | 1989-07-03 | B00000932622 |
| 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/abctv-will-add-hour-to-schedule-network-to-show-reruns-in-fall-from.html | ABCTV WILL ADD HOUR TO SCHEDULE Network to Show Reruns in Fall From 1115 PM | By Val Adams | RE0000428677 | 1989-07-03 | B00000932622 |
| 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/advertising-diners-club-gamble-pays-off.html | Advertising Diners Club Gamble Pays Off | By Peter Bart | RE0000428677 | 1989-07-03 | B00000932622 |
| 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/agenda-superseded-by-a-noisy-dispute-at-lionel-meeting-meeting-is.html | Agenda Superseded By a Noisy Dispute At Lionel Meeting MEETING IS NOISY FOR LIONEL CORP | By Elizabeth M Fowler | RE0000428677 | 1989-07-03 | B00000932622 |
| 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/aid-for-jews-planned-german-reparation-funds-to-be-used-for-mental.html | AID FOR JEWS PLANNED German Reparation Funds to Be Used for Mental Study | Special to The New York Times | RE0000428677 | 1989-07-03 | B00000932622 |
| 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/air-force-is-unable-to-find-space-wires.html | AIR FORCE IS UNABLE TO FIND SPACE WIRES | Special to The New York Times | RE0000428677 | 1989-07-03 | B00000932622 |
| 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/air-plan-pressed-seaboard-seeks-action-on-cargospace-flights.html | AIR PLAN PRESSED Seaboard Seeks Action on CargoSpace Flights | Special to The New York Times | RE0000428677 | 1989-07-03 | B00000932622 |
| 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/andrew-h-lyon-71-bridgeport-editor.html | ANDREW H LYON 71 BRIDGEPORT EDITOR | Special to The New York Times | RE0000428677 | 1989-07-03 | B00000932622 |
| 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/argentine-champion-hoping-to-be-physician-is-a-skillful-operator-in.html | Argentine Champion Hoping to Be Physician Is a Skillful Operator in Wright Workout | By William R Conklin | RE0000428677 | 1989-07-03 | B00000932622 |
| 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/art-3-modern-displays-works-of-sidney-gordin-guy-gosselin-and.html | Art 3 Modern Displays Works of Sidney Gordin Guy Gosselin and Nassos Daphnis Shown Here | By Brian ODoherty | RE0000428677 | 1989-07-03 | B00000932622 |
| 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/at-80-whooo-picasso-80-avoids-birthday-visitors-riviera-to-fete-him.html | At 80  Whooo Picasso 80 Avoids Birthday Visitors Riviera to Fete Him | Special to The New York Times | RE0000428677 | 1989-07-03 | B00000932622 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/attitude-of-russians.html | Attitude of Russians | By Gerd Wilcke Special To the New York Times | RE0000428677 | 1989-07-03 | B00000932622 |
| 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/bank-manager-killed-franklin-national-aide-dies-in-li-auto.html | BANK MANAGER KILLED Franklin National Aide Dies in LI Auto Collision | Special to The New York Times | RE0000428677 | 1989-07-03 | B00000932622 |
| 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/banned-builders-win-school-suit-court-upsets-old-boards-blacklist.html | BANNED BUILDERS WIN SCHOOL SUIT Court Upsets Old Boards Blacklist of 2 Concerns BANNED BUILDERS WIN SCHOOL SUIT | By Leonard Buder | RE0000428677 | 1989-07-03 | B00000932622 |
| 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/bolivians-in-new-riot-one-killed-in-protest-of-rise-in-price-of.html | BOLIVIANS IN NEW RIOT One Killed in Protest of Rise in Price of Gasoline | Special to The New York Times | RE0000428677 | 1989-07-03 | B00000932622 |
| 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/bonds-treasury-issues-register-gains-corporates-firm-in-slow.html | Bonds Treasury Issues Register Gains CORPORATES FIRM IN SLOW TRADING Municipals Tone Improves as Secondary Balances Are Peduced Further | By Robert Metz | RE0000428677 | 1989-07-03 | B00000932622 |
| 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000428677 | 1989-07-03 | B00000932622 |
| 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/britain-repaying-280-million-of-loan-from-monetary-fund.html | Britain Repaying 280 Million Of Loan From Monetary Fund | Special to The New York Times | RE0000428677 | 1989-07-03 | B00000932622 |
| 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/cement-terminal-to-be-built-here-center-is-one-of-6-slated-to-rise.html | CEMENT TERMINAL TO BE BUILT HERE Center Is One of 6 Slated to Rise on East Coast | By Werner Bamberger | RE0000428677 | 1989-07-03 | B00000932622 |
| 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/censure-of-louw-queried.html | Censure of Louw Queried | L PAUL BERMAN | RE0000428677 | 1989-07-03 | B00000932622 |
| 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/channel-13s-sale-approved-by-fcc-agency-sanctions-purchase-of-wnta.html | CHANNEL 13S SALE APPROVED BY FCC Agency Sanctions Purchase of WNTA by Educational TV for Metropolitan Area COMMISSION VOTE IS 61 A Price of 6200000 Has Been Agreed On  Jersey Plans to Fight Ruling CHANNEL 13S SALE APPROVED BY FCC | By Athony Lewis Special To the New York Times | RE0000428677 | 1989-07-03 | B00000932622 |
| 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/chrysler-and-union-approach-a-critical-phase-in-pact-talks.html | Chrysler and Union Approach A Critical Phase in Pact Talks | By Damon Stetson Special To the New York Times | RE0000428677 | 1989-07-03 | B00000932622 |
| 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/city-sets-hearing-on-riverdale-site-bid-for-apartment-tower-to-be.html | CITY SETS HEARING ON RIVERDALE SITE Bid for Apartment Tower to Be Weighed Nov 8 | By Martin Arnold | RE0000428677 | 1989-07-03 | B00000932622 |
| 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/civil-war-relics-go-on-display-in-capita-sandburg-is-critical-of.html | Civil War Relics Go on Display in Capita Sandburg Is Critical of Eisenhower on the Peace Corps Sandburg Criticizes Eisenhower For Attacking the Peace Corps | By Russell Baker Special To the New York Times | RE0000428677 | 1989-07-03 | B00000932622 |
| 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/clara-levy.html | CLARA LEVY | Special to The New York Times | RE0000428677 | 1989-07-03 | B00000932622 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/college-upsurge-by-1980-forecast-educator-says-most-youths-will-go.html | COLLEGE UPSURGE BY 1980 FORECAST Educator Says Most Youths Will Go Beyond Grade 12 | By Robert H Terte | RE0000428677 | 1989-07-03 | B00000932622 |
| 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/columbia-brown-penn-and-yale-will-risk-ivy-leagues-prestige.html | Columbia Brown Penn and Yale Will Risk Ivy Leagues Prestige | By Deane McGowen | RE0000428677 | 1989-07-03 | B00000932622 |
| 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/congress-of-pta-reminded-of-duty.html | CONGRESS OF PTA REMINDED OF DUTY | Special to The New York Times | RE0000428677 | 1989-07-03 | B00000932622 |
| 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/consumer-prices-rise-to-a-record-clothing-and-services-lead-02.html | CONSUMER PRICES RISE TO A RECORD Clothing and Services Lead 02 Climb in September to an Index of 1283 Price Index Climbs to a Record Clothing and Services Are Key Consumer Price Index | By Peter Braestrup Special To the New York Times | RE0000428677 | 1989-07-03 | B00000932622 |
| 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/contract-bridge-falsecard-playing-a-standard-practice-sometimes.html | Contract Bridge FalseCard Playing a Standard Practice Sometimes Gives Illusion of Success | By Albert H Morehead | RE0000428677 | 1989-07-03 | B00000932622 |
| 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/cop-jurists-map-penal-revisions-would-base-sentence-offender-not.html | COP JURISTS MAP PENAL REVISIONS Would Base Sentence Offender Not Offense | By John Wicklein Special To the New York Times | RE0000428677 | 1989-07-03 | B00000932622 |
| 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/court-to-review-store-optometry-right-of-department-stores-to.html | COURT TO REVIEW STORE OPTOMETRY Right of Department Stores to Prescribe Glasses at Stake in Appeal STATE ASKS RESTRICTION Practice of Profession by Corporations Opposed  400 Concerns Affected | By Lawrence OKane | RE0000428677 | 1989-07-03 | B00000932622 |
| 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/david-r-schaffer.html | DAVID R SCHAFFER | Special to The New York Times | RE0000428677 | 1989-07-03 | B00000932622 |
| 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/disclaimer-is-made.html | Disclaimer Is Made | Special to The New York Times | RE0000428677 | 1989-07-03 | B00000932622 |
| 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/dr-james-lewis-sr.html | DR JAMES LEWIS SR | Special to The New York Times | RE0000428677 | 1989-07-03 | B00000932622 |
| 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/eastern-railroads-tell-10-governors-of-commuter-crisis-commuter.html | Eastern Railroads Tell 10 Governors Of Commuter Crisis COMMUTER LINES WARN OF CRISIS | BY Robert E Bedingfield | RE0000428677 | 1989-07-03 | B00000932622 |
| 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/elmer-e-gorton.html | ELMER E GORTON | Special to The New York Times | RE0000428677 | 1989-07-03 | B00000932622 |
| 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/fairleigh-110-victor-scoring-record-set-in-soccer-as-wagner-is.html | FAIRLEIGH 110 VICTOR Scoring Record Set in Soccer as Wagner Is Routed | Special to The New York Times | RE0000428677 | 1989-07-03 | B00000932622 |
| 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/farley-gets-gop-fund-plea-he-suggests-appeal-to-truman.html | Farley Gets GOP Fund Plea He Suggests Appeal to Truman | By Foster Hailey | RE0000428677 | 1989-07-03 | B00000932622 |
| 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/fitzgerald-book-to-be-dramatized-sydney-sloane-has-adapted-this.html | FITZGERALD BOOK TO BE DRAMATIZED Sydney Sloane Has Adapted This Side of Paradise | By Sam Zolotow | RE0000428677 | 1989-07-03 | B00000932622 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/francis-v-lowden-exroselle-mayor.html | FRANCIS V LOWDEN EXROSELLE MAYOR | Special to The New York Times | RE0000428677 | 1989-07-03 | B00000932622 |
| 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/french-socialists-for-berlin-defense.html | FRENCH SOCIALISTS FOR BERLIN DEFENSE | Special to The New York Times | RE0000428677 | 1989-07-03 | B00000932622 |
| 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/fundamentalists-open-parley-here-american-council-decries.html | FUNDAMENTALISTS OPEN PARLEY HERE American Council Decries Liberalism in Religion | By George Dugan | RE0000428677 | 1989-07-03 | B00000932622 |
| 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/gelston-t-king.html | GELSTON T KING | Special to The New York Times | RE0000428677 | 1989-07-03 | B00000932622 |
| 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/german-reds-act-demand-all-foreigners-show-papers-before-crossing.html | GERMAN REDS ACT Demand All Foreigners Show Papers Before Crossing Border SOVIET INSISTENT UPON BERLIN CURB | By Ew Kenworthy Special To the New York Times | RE0000428677 | 1989-07-03 | B00000932622 |
| 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/ghana-recognizes-adoula.html | Ghana Recognizes Adoula | Special to The New York Times | RE0000428677 | 1989-07-03 | B00000932622 |
| 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/ghanaian-urges-the-un-to-oust-south-africa.html | Ghanaian Urges the UN to Oust South Africa | By Kennett Love Special To the New York Times | RE0000428677 | 1989-07-03 | B00000932622 |
| 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/goldberg-wants-new-travel-rule-seeks-plan-enabling-wives-to.html | GOLDBERG WANTS NEW TRAVEL RULE Seeks Plan Enabling Wives to Accompany Officials | Special to The New York Times | RE0000428677 | 1989-07-03 | B00000932622 |
| 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/gromyko-accents-peace-in-this-era-hopes-kennedykhrushchev-period.html | GROMYKO ACCENTS PEACE IN THIS ERA Hopes KennedyKhrushchev Period Marks End of War | By Seymour Topping Special To the New York Times | RE0000428677 | 1989-07-03 | B00000932622 |
| 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/gust-svenson-head-of-savings-group-79.html | GUST SVENSON HEAD OF SAVINGS GROUP 79 | Special to The New York Time I | RE0000428677 | 1989-07-03 | B00000932622 |
| 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/harold-b-blumenthal.html | HAROLD B BLUMENTHAL | Special to The New York Times | RE0000428677 | 1989-07-03 | B00000932622 |
| 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/henry-schmidt-manufacturer-official-of-wood-fiber-firm-a-retired.html | HENRY SCHMIDT MANUFACTURER Official of Wood Fiber Firm a retired Lawyer Dies | Special to The New York Times | RE0000428677 | 1989-07-03 | B00000932622 |
| 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/his-program-includes-a-sonata-by-liszt.html | His Program Includes a Sonata By Liszt | By Ross Parmenter | RE0000428677 | 1989-07-03 | B00000932622 |
| 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/housewives-find-outlet-in-designing.html | Housewives Find Outlet In Designing | By Marylin Bender | RE0000428677 | 1989-07-03 | B00000932622 |
| 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/hughes-charges-gop-hypocrisy-says-mitchell-shifts-stands-for.html | HUGHES CHARGES GOP HYPOCRISY Says Mitchell Shifts Stands for Different Sections | By George Cable Wright Special To the New York Times | RE0000428677 | 1989-07-03 | B00000932622 |
| 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/in-the-nation-nearing-the-last-exits-from-the-wrong-road.html | In the Nation Nearing the Last Exits From The Wrong Road | By Arthur Krock | RE0000428677 | 1989-07-03 | B00000932622 |
| 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/industrial-loans-take-a-sharp-rise-total-climbs-136000000-bill.html | INDUSTRIAL LOANS TAKE A SHARP RISE Total Climbs 136000000  Bill Holdings Soar | Special to The New York Times | RE0000428677 | 1989-07-03 | B00000932622 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/irish-army-team-scores-in-capital-loch-an-easprig-ridden-by.html | IRISH ARMY TEAM SCORES IN CAPITAL Loch an Easprig Ridden by Ringrose Wins Jumping | Special to The New York Times | RE0000428677 | 1989-07-03 | B00000932622 |
| 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/irving-l-owen.html | IRVING L OWEN | special to The New York Times | RE0000428677 | 1989-07-03 | B00000932622 |
| 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/jagan-discusses-guiana-aid-requests-with-president-jagan-discusses.html | Jagan Discusses Guiana Aid Requests With President JAGAN DISCUSSES REQUESTS FOR AID | By Tad Szulc Special To the New York Times | RE0000428677 | 1989-07-03 | B00000932622 |
| 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/james-d-wilson.html | JAMES D WILSON | Special to The New York Times | RE0000428677 | 1989-07-03 | B00000932622 |
| 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/jersey-bank-increases-stock.html | Jersey Bank Increases Stock | Special to The New York Times | RE0000428677 | 1989-07-03 | B00000932622 |
| 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/jersey-crash-kills-3-carpool-auto-and-truck-hit-headon-in.html | JERSEY CRASH KILLS 3 CarPool Auto and Truck Hit Headon in Rutherford | Special to The New York Times | RE0000428677 | 1989-07-03 | B00000932622 |
| 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/jersey-jury-picked-in-hepatitis-deaths.html | JERSEY JURY PICKED IN HEPATITIS DEATHS | Special to The New York Times | RE0000428677 | 1989-07-03 | B00000932622 |
| 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/judicial-revision-backed-by-labor-state-afloio-favors-4-of-7.html | JUDICIAL REVISION BACKED BY LABOR State AFLOIO Favors 4 of 7 Amendments | By Ralph Katz Special To the New York Times | RE0000428677 | 1989-07-03 | B00000932622 |
| 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/katanga-and-un-trade-prisoners-troop-pullback-also-takes-place-in.html | KATANGA AND UN TRADE PRISONERS Troop Pullback Also Takes Place in Elisabethville | By David Halberstam Special To the New York Times | RE0000428677 | 1989-07-03 | B00000932622 |
| 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/kennedy-approves-5kiloton-cave-test-of-atom-for-peace-kennedy.html | Kennedy Approves 5Kiloton Cave Test Of Atom for Peace Kennedy Approves Cave Blast To Test Peaceful Uses of Atom | By John W Finney Special To the New York Times | RE0000428677 | 1989-07-03 | B00000932622 |
| 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/kennedy-expresses-support-of-hughes-in-jersey-contest.html | Kennedy Expresses Support of Hughes In Jersey Contest | By Joseph A Loftus Special To the New York Times | RE0000428677 | 1989-07-03 | B00000932622 |
| 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/kennedy-sparks-california-feud-party-factions-clash-on-fete-for-him.html | KENNEDY SPARKS CALIFORNIA FEUD Party Factions Clash on Fete for Him During Trip | By Gladwin Hill Special To the New York Times | RE0000428677 | 1989-07-03 | B00000932622 |
| 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/khrushchev-line-held-reaffirmed-analysts-say-militant-policy-is.html | KHRUSHCHEV LINE HELD REAFFIRMED Analysts Say Militant Policy Is Rebuffed at Congress | By Max Frankel Special To the New York Times | RE0000428677 | 1989-07-03 | B00000932622 |
| 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/knicks-oppose-royals-tonight-after-hawks-meet-nats-here-momentum-of.html | Knicks Oppose Royals Tonight After Hawks Meet Nats Here Momentum of New Yorkers St Louis Strife Report Heighten Interest | By Robert L Teague | RE0000428677 | 1989-07-03 | B00000932622 |
| 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/latin-buses-denationalized.html | Latin Buses Denationalized | Special to The New York Times | RE0000428677 | 1989-07-03 | B00000932622 |
| 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/lawyer-is-picked-for-stock-inquiry-chicagoan-named-to-head.html | LAWYER IS PICKED FOR STOCK INQUIRY Chicagoan Named to Head Investigation for SEC  Report Due in 63 | Special to The New York Times | RE0000428677 | 1989-07-03 | B00000932622 |

| 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/leipzigs-reconstruction-city-declared-special-case-in-east-germany.html | Leipzigs Reconstruction City Declared Special Case in East Germany | JAMES VORHEES | RE0000428677 | 1989-07-03 | B00000932622 |
|---|---|---|---|---|---|---|
| 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/livingston-merchant-in.html | Livingston Merchant in | Special to The New York Times | RE0000428677 | 1989-07-03 | B00000932622 |
| 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/longden-54-rides-tv-lark-to-an-american-turf-record-colts-time-is.html | Longden 54 Rides TV Lark to an American Turf Record COLTS TIME IS 240 IN 1 58MILE EVENT TV Lark Wins at Aqueduct Turf Writers Cup Race Tops Hunts Card Today | By Joseph C Nichols | RE0000428677 | 1989-07-03 | B00000932622 |
| 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/loomis-eleven-is-hampered-by-inexperience-undefeated-last-year-team.html | Loomis Eleven Is Hampered by Inexperience Undefeated Last Year Team Now Finds Going Rough Beams a Halfback Is Only Seasoned FirstStringer | By Michael Strauss Special To the New York Times | RE0000428677 | 1989-07-03 | B00000932622 |
| 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/luigi-alva-tenor-makes-recital-debut.html | Luigi Alva Tenor Makes Recital Debut | ALAN RICH | RE0000428677 | 1989-07-03 | B00000932622 |
| 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/many-are-injured-in-dominican-riot-50-arrested-as-policemen-battle.html | MANY ARE INJURED IN DOMINICAN RIOT 50 Arrested as Policemen Battle 500 in Santiago | Special to The New York Times | RE0000428677 | 1989-07-03 | B00000932622 |
| 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/market-is-eyed-for-mortgages-housing-men-plan-bill-to-set-up-new.html | MARKET IS EYED FOR MORTGAGES Housing Men Plan Bill to Set Up New Machinery | By Edward T OToole | RE0000428677 | 1989-07-03 | B00000932622 |
| 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/market-scores-a-moderate-rise-chemical-aircraft-oil-and-drug-issues.html | MARKET SCORES A MODERATE RISE Chemical Aircraft Oil and Drug Issues Are Strong  Average Up 195 VOLUME IS AT 3590000 Shares of Auto and Building Material Companies Are the Weakest Groups MARKET SCORES A MODERATE RISE | By Burton Crane | RE0000428677 | 1989-07-03 | B00000932622 |
| 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/mayfield-cards-71-for-144-and-triumphs-by-stroke-in-port-jefferson.html | Mayfield Cards 71 for 144 and Triumphs by Stroke in Port Jefferson Open FETCHICK IN TRIO TIED FOR SECOND Glen Head Pro Feminelli and Tom Strafaci Trail as Mayfield Posts 71 | By Lincoln A Werden Special To the New York Times | RE0000428677 | 1989-07-03 | B00000932622 |
| 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/mayor-vows-liberalism-mayor-says-rival-is-a-conservative.html | Mayor Vows Liberalism MAYOR SAYS RIVAL IS A CONSERVATIVE | By Richard P Hunt | RE0000428677 | 1989-07-03 | B00000932622 |
| 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/meadow-farr-75-for-26325-trot-favorite-to-seek-2d-leg-in-bonus.html | MEADOW FARR 75 FOR 26325 TROT Favorite to Seek 2d Leg in Bonus Series Tonight | Special to The New York Times | RE0000428677 | 1989-07-03 | B00000932622 |
| 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/medical-school-in-nassau-urged-study-commission-calls-it-absolutely.html | MEDICAL SCHOOL IN NASSAU URGED Study Commission Calls It Absolutely Imperative to Meet County Need | By Roy R Silver Special To the New York Times | RE0000428677 | 1989-07-03 | B00000932622 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/mikoyan-charges-at-party-congress-that-shehu-threatened-dissenters.html | Mikoyan Charges at Party Congress That Shehu Threatened Dissenters With Sock on Jaw or Bullet in Head | By Harry Schwartz | RE0000428677 | 1989-07-03 | B00000932622 |
| 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/milk-deliveries-cut-off-by-strike-supplies-in-city-and-li-to.html | MILK DELIVERIES CUT OFF BY STRIKE Supplies in City and LI to Dwindle Today as 2 More Locals Join Walkout MILK DELIVERIES CUT OFF BY STRIKE | By Stanley Levey | RE0000428677 | 1989-07-03 | B00000932622 |
| 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/miriam-lessing-engaged.html | Miriam Lessing Engaged | Special to The New York Times | RE0000428677 | 1989-07-03 | B00000932622 |
| 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/miss-de-sanzewitch-in-piano-recital.html | Miss de Sanzewitch in Piano Recital | RAYMOND ERICSON | RE0000428677 | 1989-07-03 | B00000932622 |
| 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/mitchell-labels-rival-bossruled-charges-leaders-forced-hughes-on.html | MITCHELL LABELS RIVAL BOSSRULED Charges Leaders Forced Hughes on Democrats | By John W Slocum Special To the New York Times | RE0000428677 | 1989-07-03 | B00000932622 |
| 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/modern-jewelry-on-exhibit-in-london.html | Modern Jewelry on Exhibit in London | Special to The New York Times | RE0000428677 | 1989-07-03 | B00000932622 |
| 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/nehru-asks-youths-to-show-tolerance.html | NEHRU ASKS YOUTHS TO SHOW TOLERANCE | Special to The New York Times | RE0000428677 | 1989-07-03 | B00000932622 |
| 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/new-olin-chemical-can-sterilize-flies.html | NEW OLIN CHEMICAL CAN STERILIZE FLIES | Special to The New York Times | RE0000428677 | 1989-07-03 | B00000932622 |
| 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/new-party-program-assailed-by-molotov-molotov-assails-new-party.html | New Party Program Assailed by Molotov MOLOTOV ASSAILS NEW PARTY PLAN | By Theodore Shabad Special To the New York Times | RE0000428677 | 1989-07-03 | B00000932622 |
| 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/new-slum-curbs-urged-by-dudley-he-bids-governor-put-item-on-special.html | NEW SLUM CURBS URGED BY DUDLEY He Bids Governor Put Item on Special Session  List | By Charles G Bennett | RE0000428677 | 1989-07-03 | B00000932622 |
| 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/nigeria-approves-soviet-envoy.html | Nigeria Approves Soviet Envoy | Special to The New York Times | RE0000428677 | 1989-07-03 | B00000932622 |
| 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/oak-ridge-union-votes-pact.html | Oak Ridge Union Votes Pact | Special to The New York Times | RE0000428677 | 1989-07-03 | B00000932622 |
| 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/oas-delays-move-on-cuban-question.html | OAS DELAYS MOVE ON CUBAN QUESTION | Special to The New York Times | RE0000428677 | 1989-07-03 | B00000932622 |
| 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/oscar-campaign-gets-under-way-hollywood-already-feeling-tremors-of.html | OSCAR CAMPAIGN GETS UNDER WAY Hollywood Already Feeling Tremors of Annual Battle | By Murray Schumach Special To the New York Times | RE0000428677 | 1989-07-03 | B00000932622 |
| 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/outer-mongolia-and-mauritania-win-un-entry-council-approves-asian.html | OUTER MONGOLIA AND MAURITANIA WIN UN ENTRY Council Approves Asian Red State 90  US Abstains  Taiwan Forgoes Veto OUTER MONGOLIA WINS UN ENTRY | By Sam Pope Brewer Special To the New York Times | RE0000428677 | 1989-07-03 | B00000932622 |
| 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/package-inquiry-hears-of-thefts-shoplifting-held-reason-for-big.html | PACKAGE INQUIRY HEARS OF THEFTS Shoplifting Held Reason for Big Partly Full Boxes | By John D Morris Special To the New York Times | RE0000428677 | 1989-07-03 | B00000932622 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/parliament-begins-new-era-in-turkey.html | PARLIAMENT BEGINS NEW ERA IN TURKEY | Special to The New York Times | RE0000428677 | 1989-07-03 | B00000932622 |
| 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/parties-to-precede-ball-of-the-oranges.html | Parties to Precede Ball of the Oranges | Special to The New York Times | RE0000428677 | 1989-07-03 | B00000932622 |
| 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/peddie-eleven-wins-beats-perkiomen-3812-with-curtis-convery.html | PEDDIE ELEVEN WINS Beats Perkiomen 3812 With Curtis Convery Starring | Special to The New York Times | RE0000428677 | 1989-07-03 | B00000932622 |
| 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/peke-reaches-peak-bettinas-kow-kow-best-in-progressive-show-for.html | Peke Reaches Peak Bettinas Kow Kow Best in Progressive Show for Third Consecutive Year | By John Rendel | RE0000428677 | 1989-07-03 | B00000932622 |
| 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/penn-determined-to-continue-football-comeback-against-unbeaten.html | Penn Determined to Continue Football Comeback Against Unbeaten Rutgers MANY GAINS NOTED FOR RED AND BLUE Hard Work Mended Players and a Fighting Spirit Weld Penn Into Potent Eleven | By Allison Danzig Special To the New York Times | RE0000428677 | 1989-07-03 | B00000932622 |
| 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/pentagon-will-lease-460-acres-on-sandy-hook-for-jersey-park-udall.html | Pentagon Will Lease 460 Acres On Sandy Hook for Jersey Park Udall Makes Announcement in Newark on Way to Give Speech for Hughes | Special to The New York Times | RE0000428677 | 1989-07-03 | B00000932622 |
| 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/phone-law-urged-as-curb-on-crime-justice-would-bar-phoning-to.html | PHONE LAW URGED AS CURB ON CRIME Justice Would Bar Phoning to Commit an Illegal Act | By Philip Benjamin | RE0000428677 | 1989-07-03 | B00000932622 |
| 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/plan-to-fight-fixes-backed-change-in-policy-of-ncaa-asked-athletic.html | Plan to Fight Fixes Backed CHANGE IN POLICY OF NCAA ASKED Athletic Council Endorses a Report Calling for Study of Scholastic Standard | By Joseph M Sheehan | RE0000428677 | 1989-07-03 | B00000932622 |
| 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/premiere-in-berlin-for-my-fair-lady.html | PREMIERE IN BERLIN FOR MY FAIR LADY | Special to The New York Times | RE0000428677 | 1989-07-03 | B00000932622 |
| 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/princeton-gets-funds-doris-duke-donates-150000-to-expand-russian.html | PRINCETON GETS FUNDS Doris Duke Donates 150000 to Expand Russian Study | Special to The New York Times | RE0000428677 | 1989-07-03 | B00000932622 |
| 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/prosecutors-reminder-to-judge-frees-a-man-refugee-on-bail-thought.html | Prosecutors Reminder to Judge Frees A Man Refugee on Bail Thought He Had Permission to Leave Recollection of Street Scene Ends BondJumping Case | By Jack Roth | RE0000428677 | 1989-07-03 | B00000932622 |
| 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/rangers-tie-black-hawks-at-garden-on-goal-by-schinkel-in-second.html | Rangers Tie Black Hawks at Garden on Goal by Schinkel in Second Period TALLY BY TURNER SETS UP 11 GAME Paille and Hall Star in Nets as Rangers Hold Hawks to Deadlock on Garden Ice | By William J Briordy | RE0000428677 | 1989-07-03 | B00000932622 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/real-madrid-gains-in-soccer.html | Real Madrid Gains in Soccer | Real Madrid a fivetime winner of the European Cup qualified tonight for the second round of cup competition by Beating Odense of Denmark 9  0 Rel Madrid Had Won the First Game From Odense 3  0 | RE0000428677 | 1989-07-03 | B00000932622 |
| 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/reports-on-sudans-president.html | Reports on Sudans President | LEWIS GALANTIERE | RE0000428677 | 1989-07-03 | B00000932622 |
| 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/republican-hits-bosses-lefkowitz-seeks-complaint-unit.html | Republican Hits Bosses LEFKOWITZ SEEKS COMPLAINT UNIT | By Douglas Dales | RE0000428677 | 1989-07-03 | B00000932622 |
| 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/rutgers-lists-gifts-in-year.html | Rutgers Lists Gifts in Year | Special to The New York Times | RE0000428677 | 1989-07-03 | B00000932622 |
| 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/rx-for-old-age-be-rich-healthy-and-welltaught.html | Rx for Old Age Be Rich Healthy And WellTaught | By Martin Tolchin | RE0000428677 | 1989-07-03 | B00000932622 |
| 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/seton-hall-seeks-collegeaid-views.html | SETON HALL SEEKS COLLEGEAID VIEWS | Special to The New York Times | RE0000428677 | 1989-07-03 | B00000932622 |
| 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/slide-is-arrested-in-london-shares-most-blue-chips-and-british.html | SLIDE IS ARRESTED IN LONDON SHARES Most Blue Chips and British Funds Score Advances | Special to The New York Times | RE0000428677 | 1989-07-03 | B00000932622 |
| 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/socialist-seized-at-soviet-mission-sits-down-at-building-here-to.html | SOCIALIST SEIZED AT SOVIET MISSION Sits Down at Building Here to Protest Atom Blasts | By Morris Kaplan | RE0000428677 | 1989-07-03 | B00000932622 |
| 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/sports-of-the-times-spiking-the-shotgun.html | Sports of The Times Spiking the Shotgun | By Arthur Daley | RE0000428677 | 1989-07-03 | B00000932622 |
| 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/stone-dedicated-for-hospital-unit-12million-addition-to-open-next.html | STONE DEDICATED FOR HOSPITAL UNIT 12Million Addition to Open Next Year at Roosevelt | By Alfred E Clark | RE0000428677 | 1989-07-03 | B00000932622 |
| 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/sweden-to-seek-market-tie-soon-link-for-finland-is-urged-in.html | SWEDEN TO SEEK MARKET TIE SOON Link for Finland Is Urged in Enlarged Trade Bloc | By Werner Wiskari Special To the New York Times | RE0000428677 | 1989-07-03 | B00000932622 |
| 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/tariff-preferences-upheld.html | Tariff Preferences Upheld | Special to The New York Times | RE0000428677 | 1989-07-03 | B00000932622 |
| 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/taylor-bids-south-vietnam-mobilize-resources-to-fight-reds.html | Taylor Bids South Vietnam Mobilize Resources to Fight Reds | By Robert Trumbull Special To the New York Times | RE0000428677 | 1989-07-03 | B00000932622 |
| 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/theatre-wheeler-drama-his-look-weve-come-through-in-premiere.html | Theatre Wheeler Drama His Look Weve Come Through in Premiere | By Howard Taubman | RE0000428677 | 1989-07-03 | B00000932622 |
| 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/thistlelike-artichoke-may-be-served-either-steamed-or-stuffed.html | ThistleLike Artichoke May Be Served Either Steamed or Stuffed | By Craig Claiborne | RE0000428677 | 1989-07-03 | B00000932622 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/tito-calls-his-aim-same-as-soviets-says-rift-is-over-methods-not.html | TITO CALLS HIS AIM SAME AS SOVIETS Says Rift Is Over Methods Not Communist Objective | By Paul Underwood Special To the New York Times | RE0000428677 | 1989-07-03 | B00000932622 |
| 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/transport-workers-in-france.html | TRANSPORT WORKERS IN FRANCE | Special to The New York Times | RE0000428677 | 1989-07-03 | B00000932622 |
| 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/tv-review-seasons-of-youth-a-revue-on-channel-7.html | TV Review Seasons of Youth a Revue on Channel 7 | By John P Shanley | RE0000428677 | 1989-07-03 | B00000932622 |
| 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/uaw-ethics-board-appoints-commager.html | UAW ETHICS BOARD APPOINTS COMMAGER | Special to The New York Times | RE0000428677 | 1989-07-03 | B00000932622 |
| 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/un-bids-moscow-cancel-big-test-political-committee-by-75-to-10.html | UN BIDS MOSCOW CANCEL BIG TEST Political Committee by 75 to 10 Solemnly Appeals on 50Megaton Blast UN BIDS MOSCOW CANCEL BIG TEST | By Kathleen Teltsch Special To the New York Times | RE0000428677 | 1989-07-03 | B00000932622 |
| 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/us-easing-bonns-fears-over-parley-with-soviet-discussions-in.html | US Easing Bonns Fears Over Parley With Soviet Discussions in Washington Move Slowly Toward Common Understanding but Some Doubts Still Cloud Issue US EASING FEARS OF BONN ON TALKS | By James Reston Special To the New York Times | RE0000428677 | 1989-07-03 | B00000932622 |
| 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/us-judge-jails-3-cited-for-seeking-fix-in-his-court-rayfiel-sends.html | US JUDGE JAILS 3 CITED FOR SEEKING FIX IN HIS COURT Rayfiel Sends All to Prison in JukeBox Case in Which They Pleaded Guilty COERCION CHARGE MADE One Defendant Says His Plea Was Induced by Threat  Jury to Meet Tuesday JUDGE JAILS 3 MEN CITED IN FIX CASE | By Russell Porter | RE0000428677 | 1989-07-03 | B00000932622 |
| 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/version-by-the-french.html | Version by the French | By Paul Hofmann Special To the New York Times | RE0000428677 | 1989-07-03 | B00000932622 |
| 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/veto-on-exports-to-reds-is-asked-keating-would-give-power-to.html | VETO ON EXPORTS TO REDS IS ASKED Keating Would Give Power to Defense Department | By Felix Belair Jr Special To the New York Times | RE0000428677 | 1989-07-03 | B00000932622 |
| 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/wagner-reelection-urged-beame-and-screvane-ask-vote-for-full.html | Wagner Reelection Urged Beame and Screvane Ask Vote for Full Democratic Slate | ABRAHAM D BEAMEPAUL R SCREVANE | RE0000428677 | 1989-07-03 | B00000932622 |
| 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/walter-long-82-headed-gas-firm-retired-president-of-utillity-dies.html | WALTER LONG 82 HEADED GAS FIRM Retired President of Utillity Dies in Philadelphia | Special to The New York Times | RE0000428677 | 1989-07-03 | B00000932622 |
| 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/war-propaganda-ban-urged.html | War Propaganda Ban Urged | Special to The New York Times | RE0000428677 | 1989-07-03 | B00000932622 |
| 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/welensky-scores-india-rhodesian-premier-reiterates-denial-on.html | WELENSKY SCORES INDIA Rhodesian Premier Reiterates Denial on Katanga Troops | Special to The New York Times | RE0000428677 | 1989-07-03 | B00000932622 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/west-is-insisting-aides-to-un-chief-be-limited-to-five.html | West Is Insisting Aides to UN Chief Be Limited to Five | By Thomas J Hamilton Special To the New York Times | RE0000428677 | 1989-07-03 | B00000932622 |
| 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/william-t-tredinick.html | WILLIAM T TREDINICK | Special to The New York Times | RE0000428677 | 1989-07-03 | B00000932622 |
| 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/yards-in-britain-underbid-abroad-report-also-blames-late-delivery.html | YARDS IN BRITAIN UNDERBID ABROAD Report Also Blames Late Delivery for Ship Losses | By Thomas P Ronan Special To the New York Times | RE0000428677 | 1989-07-03 | B00000932622 |
| 1961-10-26 | https://www.nytimes.com/1961/10/26/archives/ying-language-being-recorded-only-5-persons-speak-eyak-an-eskimo.html | YING LANGUAGE BEING RECORDED Only 5 Persons Speak Eyak an Eskimo Dialect | By Walter Sullivan | RE0000428677 | 1989-07-03 | B00000932622 |
| 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/2-towns-fighting-bias-westport-and-weston-plan-special-joint.html | 2 TOWNS FIGHTING BIAS Westport and Weston Plan Special Joint WeekEnd | Special to The New York Times | RE0000428681 | 1989-07-03 | B00000932626 |
| 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/a-great-honor-andric-says.html | A Great Honor Andric Says | Special to The New York Times | RE0000428681 | 1989-07-03 | B00000932626 |
| 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/absence-of-clear-mandate.html | Absence of Clear Mandate | HARVARD HOLLENBERG | RE0000428681 | 1989-07-03 | B00000932626 |
| 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/advertising-overseas-markets-beckoning.html | Advertising Overseas Markets Beckoning | By Peter Bart | RE0000428681 | 1989-07-03 | B00000932626 |
| 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/air-aides-stress-role-of-schedule-change-of-20-minutes-said-to.html | AIR AIDES STRESS ROLE OF SCHEDULE Change of 20 Minutes Said to Coast Line Million Yearly | By Joseph Carter | RE0000428681 | 1989-07-03 | B00000932626 |
| 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/aircraft-stocks-make-advances-combined-average-falls-012-point.html | AIRCRAFT STOCKS MAKE ADVANCES Combined Average Falls 012 Point  Volume Drops to 3330000 Shares 533 ISSUES UP 488 OFF Jersey Standard Leads in Activity Declining 12  Studebaker Down 18 AIRCRAFT STOCKS MAKE ADVANCES | By Burton Crane | RE0000428681 | 1989-07-03 | B00000932626 |
| 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/ama-chief-promises-drive-to-expose-cancer-quackery.html | AMA Chief Promises Drive To Expose Cancer Quackery | By Morris Kaplan | RE0000428681 | 1989-07-03 | B00000932626 |
| 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/american-savoyards-stage-lehars-merry-widow-at-jan-hus.html | American Savoyards Stage Lehars Merry Widow at Jan Hus | LC | RE0000428681 | 1989-07-03 | B00000932626 |
| 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/archbishop-installed-ukrainian-church-invests-2-bishops-at.html | ARCHBISHOP INSTALLED Ukrainian Church Invests 2 Bishops at Philadelphia | Special to The New York Times | RE0000428681 | 1989-07-03 | B00000932626 |
| 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/art-international-exhibition-opens-in-pittsburgh-carnegie-institute.html | Art International Exhibition Opens in Pittsburgh Carnegie Institute Has 524 Works on View 9 Prizes for Painting and Sculpture Given | By John Canaday Pittsburgh | RE0000428681 | 1989-07-03 | B00000932626 |
| 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000428681 | 1989-07-03 | B00000932626 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000428681 | 1989-07-03 | B00000932626 |
| 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000428681 | 1989-07-03 | B00000932626 |
| 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/attack-said-to-unite-chinese.html | Attack Said to Unite Chinese | Special to The New York Times | RE0000428681 | 1989-07-03 | B00000932626 |
| 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/australia-sets-territory-plan.html | Australia Sets Territory Plan | Special to The New York Times | RE0000428681 | 1989-07-03 | B00000932626 |
| 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/author-changes-sweet-bird-play-williams-does-radically-new-version.html | AUTHOR CHANGES SWEET BIRD PLAY Williams Does Radically New Version for Coast Staging | By Murray Schumach Special To the New York Times | RE0000428681 | 1989-07-03 | B00000932626 |
| 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/bethlehem-steel-increases-profit-earnings-for-quarter-71c-a-share-a.html | BETHLEHEM STEEL INCREASES PROFIT Earnings for Quarter 71c a Share Against 24 Cents a Year Earlier | By Kenneth S Smith | RE0000428681 | 1989-07-03 | B00000932626 |
| 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/bigstore-sales-rose-4-in-week-trade-in-metropolitan-area-soared-8.html | BIGSTORE SALES ROSE 4 IN WEEK Trade in Metropolitan Area Soared 8 From 60 Level | Special to The New York Times | RE0000428681 | 1989-07-03 | B00000932626 |
| 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/blast-kills-driver-motorist-dies-as-gas-tank-explodes-in-accident.html | BLAST KILLS DRIVER Motorist Dies as Gas Tank Explodes in Accident | Special to The New York Times | RE0000428681 | 1989-07-03 | B00000932626 |
| 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/bonds-government-securities-gain-as-money-market-eases-rates-show.html | Bonds Government Securities Gain as Money Market Eases RATES SHOW DROP IN FEDERAL FUNDS Bills Register Advances Municipals Are Firm  Corporates Steady | By Robert Metz | RE0000428681 | 1989-07-03 | B00000932626 |
| 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/bonn-coalition-talk-ended-in-deadlock.html | BONN COALITION TALK ENDED IN DEADLOCK | Special to The New York Times | RE0000428681 | 1989-07-03 | B00000932626 |
| 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000428681 | 1989-07-03 | B00000932626 |
| 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/bossism-called-issue.html | Bossism Called Issue | RICHARD W GOGOLICK | RE0000428681 | 1989-07-03 | B00000932626 |
| 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/brian-ward-dickinson-to-marry-miss-jaros.html | Brian Ward Dickinson To Marry Miss Jaros | Special to The New York Times | RE0000428681 | 1989-07-03 | B00000932626 |
| 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/candidate-called-alarmist.html | Candidate Called Alarmist | MAX MINKOFF | RE0000428681 | 1989-07-03 | B00000932626 |
| 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/caracas-acts-to-limit-parties.html | Caracas Acts to Limit Parties | Special to The New York Times | RE0000428681 | 1989-07-03 | B00000932626 |
| 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/cbstv-to-offer-3-relligous-plays-dramas-to-deal-with-jew-protestant.html | CBSTV TO OFFER 3 RELLIGOUS PLAYS Dramas to Deal With Jew Protestant and Catholic | By Val Adams | RE0000428681 | 1989-07-03 | B00000932626 |
| 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/cecelia-4-hopkin-becomesa-fianced.html | Cecelia 4 Hopkin BecomesA fianced | Special to The New York Times | RE0000428681 | 1989-07-03 | B00000932626 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/chapot-is-victor-in-capital-jump-us-rider-scores-on-san-lucas-miss.html | CHAPOT IS VICTOR IN CAPITAL JUMP US Rider Scores on San Lucas  Miss Mairs 2d | Special to The New York Times | RE0000428681 | 1989-07-03 | B00000932626 |
| 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/choice-commended.html | Choice Commended | SADYE T WOODMAN | RE0000428681 | 1989-07-03 | B00000932626 |
| 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/circle-in-square-makes-film-deal-begins-working-agreement-with.html | CIRCLE IN SQUARE MAKES FILM DEAL Begins Working Agreement With Columbia Pictures | By Eugene Archer | RE0000428681 | 1989-07-03 | B00000932626 |
| 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/city-colleges-bar-communists-from-speaking-on-campuses.html | City Colleges Bar Communists From Speaking on Campuses | By Robert H Terte | RE0000428681 | 1989-07-03 | B00000932626 |
| 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/city-is-considering-a-constant-check-on-fallout-level.html | City Is Considering A Constant Check On FallOut Level | By Paul Crowell | RE0000428681 | 1989-07-03 | B00000932626 |
| 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/close-election-seen.html | Close Election Seen | VICTOR LASKY | RE0000428681 | 1989-07-03 | B00000932626 |
| 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/commuters-face-1day-rail-strike-trainmens-union-planning-4line.html | COMMUTERS FACE 1DAY RAIL STRIKE Trainmens Union Planning 4Line Stoppage to Stress Roads Fiscal Plight COMMUTERS FACE 1DAY RAIL STRIKE | By Ralph Katz | RE0000428681 | 1989-07-03 | B00000932626 |
| 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/conflict-is-virulent.html | Conflict Is Virulent | By Drew Middleton Special To the New York Times | RE0000428681 | 1989-07-03 | B00000932626 |
| 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/contract-bridge-north-jersey-tournament-opens-today-a-controversial.html | Contract Bridge North Jersey Tournament Opens Today  A Controversial Hand Is Played | By Albert H Morehead | RE0000428681 | 1989-07-03 | B00000932626 |
| 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/costa-rica-names-envoy.html | Costa Rica Names Envoy | Special to The New York Times | RE0000428681 | 1989-07-03 | B00000932626 |
| 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/court-clears-shift-in-control-of-bank-shift-in-control-of-bank.html | Court Clears Shift In Control of Bank SHIFT IN CONTROL OF BANK CLEARED | By John Sibley | RE0000428681 | 1989-07-03 | B00000932626 |
| 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/critic-at-large-adverse-review-of-tynans-book-by-mary-mccarthy.html | Critic at Large Adverse Review of Tynans Book by Mary McCarthy Creates Literary Tempest | By Brooks Atkinson | RE0000428681 | 1989-07-03 | B00000932626 |
| 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/dane-looks-to-unity-common-market-hears-views-of-membership.html | DANE LOOKS TO UNITY Common Market Hears Views of Membership Applicant | Special to The New York Times | RE0000428681 | 1989-07-03 | B00000932626 |
| 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/demonstrations-explained.html | Demonstrations Explained | Special to The New York Times | RE0000428681 | 1989-07-03 | B00000932626 |
| 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/diem-urges-new-awareness.html | Diem Urges New Awareness | Special to The New York Times | RE0000428681 | 1989-07-03 | B00000932626 |
| 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/dr-florence-brush.html | DR FLORENCE BRUSH | Special to The New York Times | RE0000428681 | 1989-07-03 | B00000932626 |
| 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/dr-howard-b-mattlini.html | DR HOWARD B MATTLINI | Special to The New York Times  I | RE0000428681 | 1989-07-03 | B00000932626 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/education-is-the-theme-kings-point-will-play-host-to-district-3.html | Education Is the Theme Kings Point Will Play Host to District 3 Skippers at Seminars Tomorrow | By Clarence E Lovejoy | RE0000428681 | 1989-07-03 | B00000932626 |
| 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/election-doubted.html | Election Doubted | THOMAS G MORGANSEN | RE0000428681 | 1989-07-03 | B00000932626 |
| 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/end-of-violence-in-algeria-urged-893-european-and-moslem-leaders.html | END OF VIOLENCE IN ALGERIA URGED 893 European and Moslem Leaders Call for Amity | Special to The New York Times | RE0000428681 | 1989-07-03 | B00000932626 |
| 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/endorsement-at-primaries.html | Endorsement at Primaries | J HILWIT | RE0000428681 | 1989-07-03 | B00000932626 |
| 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/envoy-reported-picke-d.html | ENVOY REPORTED PICKE D | Special to The New York Times | RE0000428681 | 1989-07-03 | B00000932626 |
| 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/fallout-of-30-megaton-bomb-in-soviet-heavy-us-suspects-experts.html | FallOut of 30 Megaton Bomb In Soviet Heavy US Suspects Experts Think Error on Shot Sent Debris Down Too Fast Arctic Town in Path | By John W Finney Special To the New York Times | RE0000428681 | 1989-07-03 | B00000932626 |
| 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/favorite-breaks-on-opening-turn-meadow-farr-finishes-2d-to-speedy.html | FAVORITE BREAKS ON OPENING TURN Meadow Farr Finishes 2d to Speedy Princess Seven in 83175 Trot Tonight | By Louis Effrat Special To the New York Times | RE0000428681 | 1989-07-03 | B00000932626 |
| 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/fish-forecasting-makes-its-debut-but-its-called-as-inexact-as.html | FISH FORECASTING MAKES ITS DEBUT But Its Called as Inexact as Sister Science on Weather | By John C Devlin | RE0000428681 | 1989-07-03 | B00000932626 |
| 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/food-news-small-pumpkin-best-for-cooking.html | Food News Small Pumpkin Best for Cooking | By June Owen | RE0000428681 | 1989-07-03 | B00000932626 |
| 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/foundation-urges-women-to-accept-careers-in-science.html | Foundation Urges Women to Accept Careers in Science | Special to The New York Times | RE0000428681 | 1989-07-03 | B00000932626 |
| 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/frank-w-miller-sr-news-publisher-68.html | FRANK W MILLER SR NEWS PUBLISHER 68 | Special to The New York Tlme | RE0000428681 | 1989-07-03 | B00000932626 |
| 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/freight-loadings-above-1960-level-freight-loadings-above-1960-level.html | Freight Loadings Above 1960 Level FREIGHT LOADINGS ABOVE 1960 LEVEL | Special to The New York Times | RE0000428681 | 1989-07-03 | B00000932626 |
| 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/gilbert-loomis-90-an-inventor-of-cars.html | GILBERT LOOMIS 90 AN INVENTOR OF CARS | Special to The New York Times | RE0000428681 | 1989-07-03 | B00000932626 |
| 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/gop-philosophy.html | GOP Philosophy | FRANK L CAREY | RE0000428681 | 1989-07-03 | B00000932626 |
| 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/goulart-pressure-ends-bank-strike.html | GOULART PRESSURE ENDS BANK STRIKE | Special to The New York Times | RE0000428681 | 1989-07-03 | B00000932626 |
| 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/guilt-by-clothesline-couple-in-rye-convicted-in-antitax.html | GUILT BY CLOTHESLINE Couple in Rye Convicted in AntiTax Demonstration | Special to The New York Times | RE0000428681 | 1989-07-03 | B00000932626 |
| 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/heeler-drama-ends-tomorrow-subber-still-proud-of-look-weve-come.html | HEELER DRAMA ENDS TOMORROW Subber Still Proud of Look Weve Come Through | By Louis Calta | RE0000428681 | 1989-07-03 | B00000932626 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/his-story-is-yugoslavia-ivo-andric.html | His Story Is Yugoslavia Ivo Andric | Special to The New York Times | RE0000428681 | 1989-07-03 | B00000932626 |
| 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/holifield-urges-school-shelters-calls-for-administration-to-start.html | HOLIFIELD URGES SCHOOL SHELTERS Calls for Administration to Start Building Program | Special to The New York Times | RE0000428681 | 1989-07-03 | B00000932626 |
| 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/hughes-pledges-more-education-promises-to-back-new-tax-if-and-when.html | HUGHES PLEDGES MORE EDUCATION Promises to Back New Tax If and When It Is Needed | By George Cable Wright Special To the New York Times | RE0000428681 | 1989-07-03 | B00000932626 |
| 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/impartiality-praised.html | Impartiality Praised | MURRAY ROSOF | RE0000428681 | 1989-07-03 | B00000932626 |
| 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/in-the-nation-one-way-to-stay-on-the-government-payroll.html | In The Nation One Way to Stay on the Government Payroll | By Arthur Krock | RE0000428681 | 1989-07-03 | B00000932626 |
| 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/insult-to-buddhism-charged.html | Insult to Buddhism Charged | Special to The New York Times | RE0000428681 | 1989-07-03 | B00000932626 |
| 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/jersey-set-to-open-park-at-sandy-hook.html | JERSEY SET TO OPEN PARK AT SANDY HOOK | Special to The New York Times | RE0000428681 | 1989-07-03 | B00000932626 |
| 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/jersey-tax-chaos-seen-by-mitchell-hodgepodge-program-is-stifling.html | JERSEY TAX CHAOS SEEN BY MITCHELL HodgePodge Program Is Stifling Progress He Says | By John W Slocum Special to the New York Times | RE0000428681 | 1989-07-03 | B00000932626 |
| 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/jewish-council-set-up-6-agencies-create-a-forum-for-welfare.html | JEWISH COUNCIL SET UP 6 Agencies Create a Forum for Welfare Information | Special to The New York Times | RE0000428681 | 1989-07-03 | B00000932626 |
| 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/joseph-mf-cowan-former-columnist.html | JOSEPH MF COWAN FORMER COLUMNIST | Special to The New York Times | RE0000428681 | 1989-07-03 | B00000932626 |
| 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/kennedy-renews-pledge-of-us-aid-to-save-vietnam-hails-diem-on.html | KENNEDY RENEWS PLEDGE OF US AID TO SAVE VIETNAM Hails Diem on Anniversary  Decision on New Action Awaits Taylor Report KENNEDY RENEWS VOW TO VIETNAM | Special to The New York Times | RE0000428681 | 1989-07-03 | B00000932626 |
| 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/khrushchev-aims-at-foes.html | Khrushchev Aims at Foes | By Paul Underwood Special To the New York Times | RE0000428681 | 1989-07-03 | B00000932626 |
| 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/kings-point-soccer-victor.html | Kings Point Soccer Victor | Special to The New York Times | RE0000428681 | 1989-07-03 | B00000932626 |
| 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/knicks-beat-royals-after-hawks-down-nationals-in-garden.html | Knicks Beat Royals After Hawks Down Nationals in Garden DoubleHeader GUERIN SETS PACE IN 120117 GAME Knick Stars 35 Points Aid Victory Over Royal Five Hawks Win 110107 | By Robert L Teague | RE0000428681 | 1989-07-03 | B00000932626 |
| 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/korea-eases-fines-on-illegal-wealth.html | KOREA EASES FINES ON ILLEGAL WEALTH | Special to The New York Times | RE0000428681 | 1989-07-03 | B00000932626 |
| 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/li-carwash-jury-indicts-4-unionists.html | LI CARWASH JURY INDICTS 4 UNIONISTS | Special to The New York Times | RE0000428681 | 1989-07-03 | B00000932626 |
| 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/lord-fisher-hails-new-church-amity.html | LORD FISHER HAILS NEW CHURCH AMITY | Special to The New York Times | RE0000428681 | 1989-07-03 | B00000932626 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/luthuli-assailed-by-south-africa-attack-raises-doubts-hell-get-visa.html | LUTHULI ASSAILED BY SOUTH AFRICA Attack Raises Doubts Hell Get Visa for Nobel Trip | By Leonard Ingalls Special to the New York Times | RE0000428681 | 1989-07-03 | B00000932626 |
| 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/mathers-toe-kicks-navy-along-end-has-put-middies-ahead-in-race-for.html | Mathers Toe Kicks Navy Along End Has Put Middies Ahead in Race for Eastern Honors | By Allison Danzig Special To the New York Times | RE0000428681 | 1989-07-03 | B00000932626 |
| 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/mexico-notes-stand-on-cuba.html | Mexico Notes Stand on Cuba | Special to The New York Times | RE0000428681 | 1989-07-03 | B00000932626 |
| 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/midoctober-pace-of-car-sales-off-drop-of-6-reported-from-level.html | MIDOCTOBER PACE OF CAR SALES OFF Drop of 6 Reported From Level Early in Month | Special to The New York Times | RE0000428681 | 1989-07-03 | B00000932626 |
| 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/migration-agency-sets-budget.html | Migration Agency Sets Budget | Special to The New York Times | RE0000428681 | 1989-07-03 | B00000932626 |
| 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/milk-dwindles-in-strike-both-sides-revise-stands-milk-dwindling-in.html | Milk Dwindles in Strike Both Sides Revise Stands Milk Dwindling in Strike Here Both Sides Modify Proposals | By Stanley Levey | RE0000428681 | 1989-07-03 | B00000932626 |
| 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/molotov-accused-of-new-intrigues-critic-says-ousted-official-hopes.html | MOLOTOV ACCUSED OF NEW INTRIGUES Critic Says Ousted Official Hopes to Obtain Support Among Foreign Reds MOLOTOV ACCUSED OF NEW INTRIGUE | By Theodore Shabad Special To the New York Times | RE0000428681 | 1989-07-03 | B00000932626 |
| 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/mrs-hugh-e-barnes.html | MRS HUGH E BARNES | Special to The New York Times | RE0000428681 | 1989-07-03 | B00000932626 |
| 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/mrs-thompson-remarried.html | Mrs Thompson Remarried | Special to The New York Times | RE0000428681 | 1989-07-03 | B00000932626 |
| 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/music-school-to-aid-un.html | Music School to Aid UN | Special to The New York Times | RE0000428681 | 1989-07-03 | B00000932626 |
| 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/new-use-is-found-for-cancer-drugs-scientist-reports-they-help-in.html | NEW USE IS FOUND FOR CANCER DRUGS Scientist Reports They Help in Autoimmune Diseases | By John A Osmundsen Special To the New York Times | RE0000428681 | 1989-07-03 | B00000932626 |
| 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/nonatomic-club-proposed-in-un-sweden-urges-a-quick-ban-despite-big.html | NONATOMIC CLUB PROPOSED IN UN Sweden Urges a Quick Ban Despite Big Powers | By Kathleen Teltsch Special To the New York Times | RE0000428681 | 1989-07-03 | B00000932626 |
| 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/old-sec-hand-to-direct-inquiry-milton-h-cohen-a-chicago-lawyer-in.html | Old SEC Hand to Direct Inquiry Milton H Cohen a Chicago Lawyer in Market Study Native of Milwaukee Was With Agency From 35 to 46 Chicago Lawyer Named to Head SECs Stock Market Inquiry | By Robert E Bedingfield | RE0000428681 | 1989-07-03 | B00000932626 |
| 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/opera-robert-wards-the-crucible-work-based-on-miller-play-at-city.html | Opera Robert Wards The Crucible Work Based on Miller Play at City Center | By Harold C Schonberg | RE0000428681 | 1989-07-03 | B00000932626 |
| 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/ottawa-sets-copyright-action.html | Ottawa Sets Copyright Action | Special to The New York Times | RE0000428681 | 1989-07-03 | B00000932626 |
| 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/peter-l-jensin-inventor-75-dies-codeviser-of-loudspeaker-built.html | PETER L JENSIN INVENTOR 75 DIES CoDeviser of Loudspeaker Built Early Wireless Phone | Special to The New York Time | RE0000428681 | 1989-07-03 | B00000932626 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/political-judgment-questioned.html | Political Judgment Questioned | ADA MURRAY CLARKE | RE0000428681 | 1989-07-03 | B00000932626 |
| 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/president-lauds-new-fm-network-educational-radio-chain-is-begun.html | PRESIDENT LAUDS NEW FM NETWORK Educational Radio Chain Is Begun With 6 Stations | By Jack Gould | RE0000428681 | 1989-07-03 | B00000932626 |
| 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/president-tells-his-agency-chiefs-to-curb-spending-would-put-off.html | PRESIDENT TELLS HIS AGENCY CHIEFS TO CURB SPENDING Would Put Off LowPriority Plans Limit Jobs and Cut AntiRecession Projects BUDGET REVIEW SLATED Report Due This WeekEnd Likely to Predict Deficit Near 7 Billion for 62 KENNEDY ORDERS CUTS IN SPENDING | By Joseph A Loftus Special To the New York Times | RE0000428681 | 1989-07-03 | B00000932626 |
| 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/quick-un-solution-doubted-by-u-thant.html | QUICK UN SOLUTION DOUBTED BY U THANT | Special to The New York Times | RE0000428681 | 1989-07-03 | B00000932626 |
| 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/rabat-assails-soviet-on-mauritania-issue.html | Rabat Assails Soviet On Mauritania Issue | Special to The New York Times | RE0000428681 | 1989-07-03 | B00000932626 |
| 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/repaving-in-night-ordered-for-city-mayor-finds-some-streets-require.html | REPAVING IN NIGHT ORDERED FOR CITY Mayor Finds Some Streets Require This to Expedite Daytime Traffic Flow | By Charles G Bennett | RE0000428681 | 1989-07-03 | B00000932626 |
| 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/replies-to-japan.html | Replies to Japan | Special to The New York Times | RE0000428681 | 1989-07-03 | B00000932626 |
| 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/republican-offers-plan-hospital-decay-hit-by-lefkowitz.html | Republican Offers Plan HOSPITAL DECAY HIT BY LEFKOWITZ | By Richard P Hunt | RE0000428681 | 1989-07-03 | B00000932626 |
| 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/reserves-gain-status-coaches-now-work-on-developing-depth-rather.html | Reserves Gain Status Coaches Now Work on Developing Depth Rather Than Complain of Lack of It | By Joseph M Sheehan | RE0000428681 | 1989-07-03 | B00000932626 |
| 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/reuter-presses-chrysler-on-pact-he-wants-new-offer-today-company.html | REUTER PRESSES CHRYSLER ON PACT He Wants New Offer Today  Company Noncommittal | By Damon Stetson Special To the New York Times | RE0000428681 | 1989-07-03 | B00000932626 |
| 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/review-of-school-order-asked.html | Review of School Order Asked | Special to The New York Times | RE0000428681 | 1989-07-03 | B00000932626 |
| 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/role-of-press-in-scandals.html | Role of Press in Scandals | ELIZABETH SHEPHERD Mrs Peter Shepherd | RE0000428681 | 1989-07-03 | B00000932626 |
| 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/rookie-giant-end-in-line-to-start-hall-groomed-to-replace-ailing.html | ROOKIE GIANT END IN LINE TO START Hall Groomed to Replace Ailing Walton Here Sunday | By Deane McGowen | RE0000428681 | 1989-07-03 | B00000932626 |
| 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/root-to-meet-savings-bankers-for-talks-on-interest-ceilings.html | Root to Meet Savings Bankers For Talks on Interest Ceilings | By Edward T OToole | RE0000428681 | 1989-07-03 | B00000932626 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-10-27 | https://www.nytimes.com/1961/10/27/archiv es/royal-vision-takes-16950-hurdle-stakes-at-aqueduct-5to1-shot-wins.html | Royal Vision Takes 16950 Hurdle Stakes at Aqueduct 5TO1 SHOT WINS TURF WRITERS CUP Royal Vision 34 of a Length Ahead of Blackmail  Peal Choice in 55425 Chase | By Joseph C Nichols | RE0000428681 | 1989-07-03 | B00000932626 |
| 1961-10-27 | https://www.nytimes.com/1961/10/27/archiv es/russian-discounts-danger.html | Russian Discounts Danger | Special to The New York Times | RE0000428681 | 1989-07-03 | B00000932626 |
| 1961-10-27 | https://www.nytimes.com/1961/10/27/archiv es/russian-readers-called-superior-study-finds-us-schools-lag-in-total.html | RUSSIAN READERS CALLED SUPERIOR Study Finds US Schools Lag in Total and Quality of Words They Teach TOLSTOY IN FIRST GRADE But Vocabulary Control Is Said to Make American Primers Uniformly Poor | By Fred M Hechinger | RE0000428681 | 1989-07-03 | B00000932626 |
| 1961-10-27 | https://www.nytimes.com/1961/10/27/archiv es/salerno-laureti-gain-bestball-tie.html | SALERNO LAURETI GAIN BESTBALL TIE | Special to The New York Times | RE0000428681 | 1989-07-03 | B00000932626 |
| 1961-10-27 | https://www.nytimes.com/1961/10/27/archiv es/scarsdale-on-top-180-gough-figures-in-three-scores-against.html | SCARSDALE ON TOP 180 Gough Figures in Three Scores Against Eastchester High | Special to The New York Times | RE0000428681 | 1989-07-03 | B00000932626 |
| 1961-10-27 | https://www.nytimes.com/1961/10/27/archiv es/schools-to-fight-builder-verdict-plan-to-appeal-court-ruling.html | SCHOOLS TO FIGHT BUILDER VERDICT Plan to Appeal Court Ruling Reinstating Contractors | By Leonard Buder | RE0000428681 | 1989-07-03 | B00000932626 |
| 1961-10-27 | https://www.nytimes.com/1961/10/27/archiv es/seapower-called-key-to-greatness-navy-secretary-tells-1000-here.html | SEAPOWER CALLED KEY TO GREATNESS Navy Secretary Tells 1000 Here History Follows Sea | By Foster Hailey | RE0000428681 | 1989-07-03 | B00000932626 |
| 1961-10-27 | https://www.nytimes.com/1961/10/27/archiv es/sheridan-downey-dead-at-77-served-in-the-senate-193950-california.html | Sheridan DOwney Dead at 77 Served in the Senate 193950 California Democrat Backed Townsend Plan  Headed Civil Service Committee | Special to The New York Times | RE0000428681 | 1989-07-03 | B00000932626 |
| 1961-10-27 | https://www.nytimes.com/1961/10/27/archiv es/showcase-fetes-roger-sessions-composers-group-offers-a-program-of.html | SHOWCASE FETES ROGER SESSIONS Composers Group Offers a Program of His Works | ROSS PARMENTER | RE0000428681 | 1989-07-03 | B00000932626 |
| 1961-10-27 | https://www.nytimes.com/1961/10/27/archiv es/south-africa-scored-in-un-on-mandate-un-panel-scores-african.html | South Africa Scored In UN on Mandate UN PANEL SCORES AFRICAN MANDATE | By Kennett Love Special To the New York Times | RE0000428681 | 1989-07-03 | B00000932626 |
| 1961-10-27 | https://www.nytimes.com/1961/10/27/archiv es/soviet-advance-33-vehicles-are-mile-from-crossing-point-used-by.html | SOVIET ADVANCE 33 Vehicles Are Mile From Crossing Point Used by Americans 33 RUSSIAN TANKS MOVE INTO BERLIN | By Sydney Gruson Special To the New York Times | RE0000428681 | 1989-07-03 | B00000932626 |
| 1961-10-27 | https://www.nytimes.com/1961/10/27/archiv es/soviet-protests-to-greece.html | Soviet Protests to Greece | Special to The New York Times | RE0000428681 | 1989-07-03 | B00000932626 |
| 1961-10-27 | https://www.nytimes.com/1961/10/27/archiv es/spain-reported-exiling-4-french-extremists.html | Spain Reported Exiling 4 French Extremists | Special to The New York Times | RE0000428681 | 1989-07-03 | B00000932626 |
| 1961-10-27 | https://www.nytimes.com/1961/10/27/archiv es/sports-of-the-times-food-for-thought.html | Sports of The Times Food for Thought | By Arthur Daley | RE0000428681 | 1989-07-03 | B00000932626 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/stocks-in-london-post-modest-rise-blue-chips-finish-higher-along.html | STOCKS IN LONDON POST MODEST RISE Blue Chips Finish Higher Along With Gilt Edges | Special to The New York Times | RE0000428681 | 1989-07-03 | B00000932626 |
| 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/swiss-feeling-mounts.html | Swiss Feeling Mounts | Special to The New York Times | RE0000428681 | 1989-07-03 | B00000932626 |
| 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/swiss-free-american-engineer-posts-bail-in-case-involving-drug.html | SWISS FREE AMERICAN Engineer Posts Bail in Case Involving Drug Patent | Special to The New York Times | RE0000428681 | 1989-07-03 | B00000932626 |
| 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/taylor-meets-thai-premier.html | Taylor Meets Thai Premier | Special to The New York Times | RE0000428681 | 1989-07-03 | B00000932626 |
| 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/teacher-callup-reviewed-by-us-more-deferments-possible-defense.html | TEACHER CALLUP REVIEWED BY US More Deferments Possible Defense Officials Say | By Jack Raymond Special To the New York Times | RE0000428681 | 1989-07-03 | B00000932626 |
| 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/text-of-presidents-statement-to-cabinet-officers-on-budget-outlook.html | Text of Presidents Statement to Cabinet Officers on Budget Outlook for 62 and 63 | Special to The New York Times | RE0000428681 | 1989-07-03 | B00000932626 |
| 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/the-coffeehouse-invades-suburbs-growing-nonbeat-clientele-tasting.html | THE COFFEEHOUSE INVADES SUBURBS Growing NonBeat Clientele Tasting Music and Poetry | By Milton Esterow Special To the New York Times | RE0000428681 | 1989-07-03 | B00000932626 |
| 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/thompson-to-press-protest-in-moscow-thompson-will-protest-today-in.html | Thompson to Press Protest in Moscow Thompson Will Protest Today In Moscow on East Berlin Curb | By Ew Kenworthy Special To the New York Times | RE0000428681 | 1989-07-03 | B00000932626 |
| 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/town-honoring-hammarskjold.html | Town Honoring Hammarskjold | Special to The New York Times | RE0000428681 | 1989-07-03 | B00000932626 |
| 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/traffic-light-urged-signal-is-asked-at-scene-of-fatal-jersey.html | TRAFFIC LIGHT URGED Signal Is Asked at Scene of Fatal Jersey Accident | Special to The New York Times | RE0000428681 | 1989-07-03 | B00000932626 |
| 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/transport-strike-cripples-france-90-of-the-railair-workers-out.html | TRANSPORT STRIKE CRIPPLES FRANCE 90 of the RailAir Workers Out Paris Tied Up | By W Granger Blair Special To the New York Times | RE0000428681 | 1989-07-03 | B00000932626 |
| 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/tropic-isle-no-refuge-from-west.html | Tropic Isle No Refuge From West | By Charlotte Curtis | RE0000428681 | 1989-07-03 | B00000932626 |
| 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/trujillo-says-coup-is-now-less-likely.html | TRUJILLO SAYS COUP IS NOW LESS LIKELY | Special to The New York Times | RE0000428681 | 1989-07-03 | B00000932626 |
| 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/turkeys-parliament-elects-gen-gursel-as-president.html | Turkeys Parliament Elects Gen Gursel as President | By Jay Walz Special To the New York Times | RE0000428681 | 1989-07-03 | B00000932626 |
| 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/tv-review-un-delegates-view-life-in-new-york.html | TV Review UN Delegates View Life in New York | RICHARD F SHEPARD | RE0000428681 | 1989-07-03 | B00000932626 |
| 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/un-aide-to-visit-congo-rikhye-will-stop-in-brussels-talk-on-katanga.html | UN AIDE TO VISIT CONGO Rikhye Will Stop in Brussels  Talk on Katanga Seen | Special to The New York Times | RE0000428681 | 1989-07-03 | B00000932626 |
| 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/un-to-sift-death-of-hammarskjold-assembly-orders-an-inquiry-to.html | UN TO SIFT DEATH OF HAMMARSKJOLD Assembly Orders an Inquiry to Clear Up Questions | By Richard Eder Special To the New York Times | RE0000428681 | 1989-07-03 | B00000932626 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/us-gives-states-data-on-fallout-health-unit-sees-no-cause-for-alarm.html | US GIVES STATES DATA ON FALLOUT Health Unit Sees No Cause for Alarm Now Constant Monitoring Is Planned US GIVES STATES DATA ON FALLOUT | By Marjorie Hunter Special To the New York Times | RE0000428681 | 1989-07-03 | B00000932626 |
| 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/us-help-to-jagan-is-believed-likely.html | US HELP TO JAGAN IS BELIEVED LIKELY | Special to The New York Times | RE0000428681 | 1989-07-03 | B00000932626 |
| 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/us-loan-to-india-set.html | US Loan to India Set | Special to The New York Times | RE0000428681 | 1989-07-03 | B00000932626 |
| 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/us-maps-new-aid-for-science-study-program-will-help-purchase.html | US MAPS NEW AID FOR SCIENCE STUDY Program Will Help Purchase Equipment for Teaching Undergraduate Classes NEED CALLED CRITICAL Small Colleges Now Lacking Modern Instruments Will Benefit by Program | Special to The New York Times | RE0000428681 | 1989-07-03 | B00000932626 |
| 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/us-official-sees-nkrumah.html | US Official Sees Nkrumah | Special to The New York Times | RE0000428681 | 1989-07-03 | B00000932626 |
| 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/usczech-pact-on-claims-near-6yearold-talk-on-assets-is-seen-in.html | USCZECH PACT ON CLAIMS NEAR 6YearOld Talk on Assets Is Seen in Final Stages | By Arthur J Olsen Special to the New York Times | RE0000428681 | 1989-07-03 | B00000932626 |
| 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/verchi-conducts-boheme-at-met-lucine-amara-morell-and-testi-in.html | VERCHI CONDUCTS BOHEME AT MET Lucine Amara Morell and Testi in Puccini Opera | RAYMOND ERICSON | RE0000428681 | 1989-07-03 | B00000932626 |
| 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/vote-issues-few-in-south-jersey-election-for-governor-may-turn-on.html | VOTE ISSUES FEW IN SOUTH JERSEY Election for Governor May Turn on Party Efficiency | By Clayton Knowles Special To the New York Times | RE0000428681 | 1989-07-03 | B00000932626 |
| 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/wagner-to-visit-kennedy-wagner-attacks-gop-slumlords.html | Wagner to Visit Kennedy WAGNER ATTACKS GOP SLUMLORDS | By Douglas Dales | RE0000428681 | 1989-07-03 | B00000932626 |
| 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/warren-columbia-star-is-hobbled-by-injury-back-is-replaced-by-mike.html | Warren Columbia Star Is Hobbled by Injury BACK IS REPLACED BY MIKE HASSAN Knee Injury Is Expected to Limit Warren to Role of Kicker Against Lehigh | By Lincoln A Werden | RE0000428681 | 1989-07-03 | B00000932626 |
| 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/washington-how-to-make-things-worse-than-they-really-are.html | Washington How to Make Things Worse Than They Really Are | By James Reston | RE0000428681 | 1989-07-03 | B00000932626 |
| 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/white-house-cuts-briefing-for-press.html | WHITE HOUSE CUTS BRIEFING FOR PRESS | Special to The New York Times | RE0000428681 | 1989-07-03 | B00000932626 |
| 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/william-doppmann-at-town-hall-gives-second-piano-recital-here.html | William Doppmann at Town Hall Gives Second Piano Recital Here | ALAN RICH | RE0000428681 | 1989-07-03 | B00000932626 |
| 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/williams-advises-wide-africa-role-home-from-trip-bids-us-back.html | WILLIAMS ADVISES WIDE AFRICA ROLE Home From Trip  Bids US Back Freedom Drives | By Lloyd Garrison Special To the New York Times | RE0000428681 | 1989-07-03 | B00000932626 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/witnesses-back-product-labels-senate-unit-is-told-aim-of.html | WITNESSES BACK PRODUCT LABELS Senate Unit Is Told Aim of Superlatives Is to Satisfy | By John D Morris Special To the New York Times | RE0000428681 | 1989-07-03 | B00000932626 |
| 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/woman-36-attains-first-alla-record-at-douglass-college.html | Woman 36 Attains First AllA Record At Douglass College | Special to The New York Times | RE0000428681 | 1989-07-03 | B00000932626 |
| 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/wood-field-and-stream-two-publications-on-safe-gun-handling-cover.html | Wood Field and Stream Two Publications on Safe Gun Handling Cover the Subject Impressively | By Oscar Godbout | RE0000428681 | 1989-07-03 | B00000932626 |
| 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/write-me-a-murder-by-knott-arrives.html | Write Me a Murder By Knott Arrives | By Howard Taubman | RE0000428681 | 1989-07-03 | B00000932626 |
| 1961-10-27 | https://www.nytimes.com/1961/10/27/archives/yugoslav-author-wins-nobel-prize-dr-ivo-andric-honored-for-epic-for.html | YUGOSLAV AUTHOR WINS NOBEL PRIZE Dr Ivo Andric Honored for Epic Force of His Work YUGOSLAV AUTHOR WINS NOBEL PRIZE | By Werner Wiskari Special To the New York Times | RE0000428681 | 1989-07-03 | B00000932626 |
| 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/2-are-convicted-in-jersey-killing-car-washers-found-guilty-in.html | 2 ARE CONVICTED IN JERSEY KILLING Car Washers Found Guilty in Slaying of 2 Women | Special to The New York Times | RE0000428680 | 1989-07-03 | B00000932625 |
| 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/2-new-members-approved-by-un-africans-split-on-mauritania-no.html | 2 NEW MEMBERS APPROVED BY UN Africans Split on Mauritania  No Dissent on Mongolia | By Richard Eder Special To the New York Times | RE0000428680 | 1989-07-03 | B00000932625 |
| 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/22-features-set-for-film-festival-san-francisco-competition-will.html | 22 FEATURES SET FOR FILM FESTIVAL San Francisco Competition Will Run From Nov 1 to 14 | By Howard Thompson | RE0000428680 | 1989-07-03 | B00000932625 |
| 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/2d-movie-festival-opens-in-new-delhi.html | 2D MOVIE FESTIVAL OPENS IN NEW DELHI | Special to The New York Times | RE0000428680 | 1989-07-03 | B00000932625 |
| 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/alton-baker-67-editor-publisher-chairman-of-registerguard-in-eugene.html | ALTON BAKER 67 EDITOR PUBLISHER Chairman of RegisterGuard in Eugene Ore Dies | Special to The New York Times | RE0000428680 | 1989-07-03 | B00000932625 |
| 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/army-to-oppose-west-virginians-cadets-seek-victory-of-year-at-west.html | ARMY TO OPPOSE WEST VIRGINIANS Cadets Seek Victory of Year at West Point Today | Special to The New York Times | RE0000428680 | 1989-07-03 | B00000932625 |
| 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000428680 | 1989-07-03 | B00000932625 |
| 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/article-10-no-title.html | Article 10  No Title | Special to The New York Times | RE0000428680 | 1989-07-03 | B00000932625 |
| 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/article-2-no-title.html | Article 2  No Title | RAYMOND ERICSON | RE0000428680 | 1989-07-03 | B00000932625 |
| 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000428680 | 1989-07-03 | B00000932625 |
| 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000428680 | 1989-07-03 | B00000932625 |
| 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000428680 | 1989-07-03 | B00000932625 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-10-28 | https://www.nytimes.com/1961/10/28/archiv es/article-6-no-title.html | Article 6 No Title | Special to The New York Times | RE0000428680 | 1989-07-03 | B00000932625 |
| 1961-10-28 | https://www.nytimes.com/1961/10/28/archiv es/article-7-no-title.html | Article 7 No Title | Special to The New York Times | RE0000428680 | 1989-07-03 | B00000932625 |
| 1961-10-28 | https://www.nytimes.com/1961/10/28/archiv es/article-8-no-title.html | Article 8 No Title | Special to The New York Times | RE0000428680 | 1989-07-03 | B00000932625 |
| 1961-10-28 | https://www.nytimes.com/1961/10/28/archiv es/article-9-no-title.html | Article 9 No Title | Special to The New York Times | RE0000428680 | 1989-07-03 | B00000932625 |
| 1961-10-28 | https://www.nytimes.com/1961/10/28/archiv es/ban-on-peronism-eased-but-argentina-warns-party-it-must-observe-law.html | BAN ON PERONISM EASED But Argentina Warns Party It Must Observe Law | Special to The New York Times | RE0000428680 | 1989-07-03 | B00000932625 |
| 1961-10-28 | https://www.nytimes.com/1961/10/28/archiv es/bathgates-trick-lateral-vision-ranger-can-look-to-front-and-see-men.html | Bathgates Trick Lateral Vision Ranger Can Look to Front and See Men Standing to Side Hockey Star Says Table Tennis Helps to Sharpen Eyes | By William R Conklin | RE0000428680 | 1989-07-03 | B00000932625 |
| 1961-10-28 | https://www.nytimes.com/1961/10/28/archiv es/battista-battles-party-dissension-seeks-injunction-against-bid-by-3.html | BATTISTA BATTLES PARTY DISSENSION Seeks Injunction Against Bid by 3 to Support Lefkowitz | By John Sibley | RE0000428680 | 1989-07-03 | B00000932625 |
| 1961-10-28 | https://www.nytimes.com/1961/10/28/archiv es/beasley-king.html | Beasley King | Special to The New York Times | RE0000428680 | 1989-07-03 | B00000932625 |
| 1961-10-28 | https://www.nytimes.com/1961/10/28/archiv es/big-rebuilt-carrier-commissioned-here-supercarrier-is-commissioned.html | Big Rebuilt Carrier Commissioned Here Supercarrier Is Commissioned In a Ceremony of Superlatives | By Walter Carlson | RE0000428680 | 1989-07-03 | B00000932625 |
| 1961-10-28 | https://www.nytimes.com/1961/10/28/archiv es/bonds-treasury-securities-advance-in-a-sluggish-market-trading-is.html | Bonds Treasury Securities Advance in a Sluggish Market TRADING IS SLOW FOR CORPORATES Municipal Issues Continue to Display a Good Tone but Activity Is Dull | By Robert Metz | RE0000428680 | 1989-07-03 | B00000932625 |
| 1961-10-28 | https://www.nytimes.com/1961/10/28/archiv es/bonn-denies-charge-says-it-did-not-order-search-of-soviet-aides.html | BONN DENIES CHARGE Says It Did Not Order Search of Soviet Aides House | Special to The New York Times | RE0000428680 | 1989-07-03 | B00000932625 |
| 1961-10-28 | https://www.nytimes.com/1961/10/28/archiv es/bonn-to-intensify-air-raid-defense-shelter-program-and-rise-in.html | BONN TO INTENSIFY AIR RAID DEFENSE Shelter Program and Rise in Expenditures Planned | Special to The New York Times | RE0000428680 | 1989-07-03 | B00000932625 |
| 1961-10-28 | https://www.nytimes.com/1961/10/28/archiv es/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000428680 | 1989-07-03 | B00000932625 |
| 1961-10-28 | https://www.nytimes.com/1961/10/28/archiv es/boothtraps-catch-151-who-use-slugs-as-thruway-tolls.html | BoothTraps Catch 151 Who Use Slugs As Thruway Tolls | Special to The New York Times | RE0000428680 | 1989-07-03 | B00000932625 |
| 1961-10-28 | https://www.nytimes.com/1961/10/28/archiv es/bordentown-extends-streak.html | Bordentown Extends Streak | Special to The New York Times | RE0000428680 | 1989-07-03 | B00000932625 |
| 1961-10-28 | https://www.nytimes.com/1961/10/28/archiv es/bosley-can-boast-a-perfect-record-tonight-will-be-his-796th.html | BOSLEY CAN BOAST A PERFECT RECORD Tonight Will Be His 796th Appearance in Fiorello | By Milton Esterow | RE0000428680 | 1989-07-03 | B00000932625 |
| 1961-10-28 | https://www.nytimes.com/1961/10/28/archiv es/brailove-chernick.html | Brailove Chernick | Special to The New York Times | RE0000428680 | 1989-07-03 | B00000932625 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/british-weighing-buildup-on-rhine-troop-bolstering-expected.html | BRITISH WEIGHING BUILDUP ON RHINE Troop Bolstering Expected  Gilpatric Opens Talks | By Drew Middleton Special To the New York Times | RE0000428680 | 1989-07-03 | B00000932625 |
| 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/briton-also-to-change.html | Briton Also to Change | Special to The New York Times | RE0000428680 | 1989-07-03 | B00000932625 |
| 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/cambodia-criticizes-press.html | Cambodia Criticizes Press | CHAU SEN COCSOL | RE0000428680 | 1989-07-03 | B00000932625 |
| 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/camel-driver-home-karachi-hails-johnson-guest-on-return-to-pakistan.html | CAMEL DRIVER HOME Karachi Hails Johnson Guest on Return to Pakistan | Special to The New York Times | RE0000428680 | 1989-07-03 | B00000932625 |
| 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/candace-taylor-is-bride.html | Candace Taylor Is Bride | Special to The New York Times | RE0000428680 | 1989-07-03 | B00000932625 |
| 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/capt-harry-sartoris.html | CAPT HARRY SARTORIS | Special to The New York Times | RE0000428680 | 1989-07-03 | B00000932625 |
| 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/casimiro-h-valdes.html | CASIMIRO H VALDES | SPecial to The New York Times | RE0000428680 | 1989-07-03 | B00000932625 |
| 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/ceylon-fights-illegal-influx.html | Ceylon Fights Illegal Influx | Special to The New York Times | RE0000428680 | 1989-07-03 | B00000932625 |
| 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/ceylon-suspends-free-rubber-trade.html | CEYLON SUSPENDS FREE RUBBER TRADE | Special to The New York Times | RE0000428680 | 1989-07-03 | B00000932625 |
| 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/charges-are-dropped-morgansmith-ends-its-suit-against-ford-motor-co.html | CHARGES ARE DROPPED MorganSmith Ends Its Against Ford Motor Co | Special to The New York Times | RE0000428680 | 1989-07-03 | B00000932625 |
| 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/chrysler-makes-a-new-pay-offer-proposal-is-similar-to-gm-and-ford-a.html | CHRYSLER MAKES A NEW PAY OFFER Proposal Is Similar to GM and Ford Agreements | By Damon Stetson Special To the New York Times | RE0000428680 | 1989-07-03 | B00000932625 |
| 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/churches-stress-us-aid-to-needy-parley-urges-full-use-of-government.html | CHURCHES STRESS US AID TO NEEDY Parley Urges Full Use of Government Welfare Role | By John Wicklein Special To the New York Times | RE0000428680 | 1989-07-03 | B00000932625 |
| 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/churchill-college-gets-3360-christmas-card.html | Churchill College Gets 3360 Christmas Card | Special to The New York Times | RE0000428680 | 1989-07-03 | B00000932625 |
| 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/citys-undelivered-milk-supply-going-for-other-uses-at-a-loss.html | Citys Undelivered Milk Supply Going for Other Uses at a Loss | By Franklin Whitehouse | RE0000428680 | 1989-07-03 | B00000932625 |
| 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/clarence-hinkamp-exnavy-captain-77.html | CLARENCE HINKAMP EXNAVY CAPTAIN 77 | Special to The New York Times | RE0000428680 | 1989-07-03 | B00000932625 |
| 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/clocks-go-back-hour-tomorrow-16-states-affected-by-end-of-daylight.html | CLOCKS GO BACK HOUR TOMORROW 16 States Affected by End of Daylight Saving Time at 2 in the Morning NEW RAIL TIMETABLES Commuters Are Cautioned to Consult Schedules Prior to Heading for Station | By Walter H Waggoner | RE0000428680 | 1989-07-03 | B00000932625 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/colgate-out-to-top-yale-in-big-3-sweep.html | COLGATE OUT TO TOP YALE IN BIG 3 SWEEP | Special to The New York Times | RE0000428680 | 1989-07-03 | B00000932625 |
| 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/columbia-high-wins-again.html | Columbia High Wins Again | Special to The New York Times | RE0000428680 | 1989-07-03 | B00000932625 |
| 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/conerly-tells-how-to-call-plays-quarterback-40-says-gridiron-is.html | Conerly Tells How to Call Plays Quarterback 40 Says Gridiron Is Like a Chessboard Experience Helpful in Making Quick Shift in Plans | By Robert L Teague | RE0000428680 | 1989-07-03 | B00000932625 |
| 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/contemporary-show-at-the-elkon-gallery.html | Contemporary Show at the Elkon Gallery | STUART PRESTON | RE0000428680 | 1989-07-03 | B00000932625 |
| 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/contract-bridge-25th-anniversary-of-regency-club-recalls-its.html | Contract Bridge 25th Anniversary of Regency Club Recalls Its Beginnings and an Unusual Play | By Albert H Morehead | RE0000428680 | 1989-07-03 | B00000932625 |
| 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/court-bars-nigerian-inquiry.html | Court Bars Nigerian Inquiry | Special to The New York Times | RE0000428680 | 1989-07-03 | B00000932625 |
| 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/damm-19-takes-horse-show-prize-argentine-rider-receives-cup-from.html | DAMM 19 TAKES HORSE SHOW PRIZE Argentine Rider Receives Cup From First Lady | Special to The New York Times | RE0000428680 | 1989-07-03 | B00000932625 |
| 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/david-a-ingber.html | DAVID A INGBER | Special to The New York Times | RE0000428680 | 1989-07-03 | B00000932625 |
| 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/diamonds-8th-symphony-has-premiere.html | Diamonds 8th Symphony Has Premiere | HC | RE0000428680 | 1989-07-03 | B00000932625 |
| 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/diocese-to-choose-2d-li-suffragan-episcopalians-due-to-elect.html | DIOCESE TO CHOOSE 2D LI SUFFRAGAN Episcopalians Due to Elect Bishops Aide Saturday | By George Dugan | RE0000428680 | 1989-07-03 | B00000932625 |
| 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/dr-julio-samper.html | DR JULiO SAMPER | Special to The New York Times | RE0000428680 | 1989-07-03 | B00000932625 |
| 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/dr-julius-c-mkelvie.html | DR JULIUS C MKELVIE | Special to The New York Times | RE0000428680 | 1989-07-03 | B00000932625 |
| 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/dr-solomon-m-haimes.html | DR SOLOMON M HAIMES | ES | RE0000428680 | 1989-07-03 | B00000932625 |
| 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/dramas-stir-prague-literary-questioning-of-system-stirs-more.html | Dramas Stir Prague Literary Questioning of System Stirs More Interest Than Soviet Party Rally | By Arthur J Olsen Special To the New York Times | RE0000428680 | 1989-07-03 | B00000932625 |
| 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/early-peace-talk-on-algeria-seen-french-minister-terms-it-evidently.html | EARLY PEACE TALK ON ALGERIA SEEN French Minister Terms It Evidently Possible | By Paul Hofmann Special To the New York Times | RE0000428680 | 1989-07-03 | B00000932625 |
| 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/economic-growth-for-west-europe-is-said-to-continue.html | Economic Growth For West Europe Is Said to Continue | By Edwin L Dale Jr Special To the New York Times | RE0000428680 | 1989-07-03 | B00000932625 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/eerie-quiet-hangs-over-berlin-crossing-point-red-police-officers.html | Eerie Quiet Hangs Over Berlin Crossing Point Red Police Officers Replace Lower Ranks as Westerners Are Checked at Customs | By Gerd Wilcke Special To the New York Times | RE0000428680 | 1989-07-03 | B00000932625 |
| 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/emphasis-seen-on-differences.html | Emphasis Seen on Differences | Special to The New York Times | RE0000428680 | 1989-07-03 | B00000932625 |
| 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/fallout-parley-hopeful-on-diet-us-health-official-doubts-need-for.html | FALLOUT PARLEY HOPEFUL ON DIET US Health Official Doubts Need for Milk Embargo | Special to The New York Times | RE0000428680 | 1989-07-03 | B00000932625 |
| 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/first-lady-rider-herself-attends-horse-show-to-present-new-trophy.html | First Lady Rider Herself Attends Horse Show to Present New Trophy | BY Marjorie Hunter Special To the New York Times | RE0000428680 | 1989-07-03 | B00000932625 |
| 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/fleming-aids-st-lukes.html | Fleming Aids St Lukes | Special to The New York Times | RE0000428680 | 1989-07-03 | B00000932625 |
| 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/food-groups-plan-to-change-labels-will-also-correct-criticized.html | FOOD GROUPS PLAN TO CHANGE LABELS Will Also Correct Criticized Packaging Senators Hear | By John D Morris Special to the New York Times | RE0000428680 | 1989-07-03 | B00000932625 |
| 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/food-halloween-treat-doughnuts-made-with-gingerbread-suggested-to.html | Food Halloween Treat Doughnuts Made With Gingerbread Suggested to Accompany Hot Cider | By Nan Ickeringill | RE0000428680 | 1989-07-03 | B00000932625 |
| 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/fouga-bomber-identified-background-is-given-of-fighter-against-un.html | Fouga Bomber Identified Background Is Given of Fighter Against UN Forces | DANIEL J CROWLEY | RE0000428680 | 1989-07-03 | B00000932625 |
| 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/francis-murphy.html | FRANCIS MURPHY | Special to The New York Times | RE0000428680 | 1989-07-03 | B00000932625 |
| 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/frederick-w-kinzler.html | FREDERICK W KINZLER | Special to The New York Times | RE0000428680 | 1989-07-03 | B00000932625 |
| 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/french-protest-to-soviet.html | French Protest To Soviet | Special to The New York Times | RE0000428680 | 1989-07-03 | B00000932625 |
| 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/ghana-opens-station-nkrumah-says-radio-will-seek-to-unify-africa.html | GHANA OPENS STATION Nkrumah Says Radio Will Seek to Unify Africa | Special to The New York Times | RE0000428680 | 1989-07-03 | B00000932625 |
| 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/go-show-me-a-dragon-makes-the-scene.html | Go Show Me a Dragon Makes the Scene | MILTON ESTEROW | RE0000428680 | 1989-07-03 | B00000932625 |
| 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/goldwater-tops-nixon-in-64-poll-gop-convention-delegates-queried-by.html | GOLDWATER TOPS NIXON IN 64 POLL GOP Convention Delegates Queried by Periodical | Special to The New York Times | RE0000428680 | 1989-07-03 | B00000932625 |
| 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/hardwicke-takes-narrators-role-will-appear-on-tv-dec-6-in-picture.html | HARDWICKE TAKES NARRATORS ROLE Will Appear on TV Dec 6 in Picture of Dorian Gray | By Richard F Shepard | RE0000428680 | 1989-07-03 | B00000932625 |
| 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/harriet-j-stix-married-tophilip-m-bernstein.html | Harriet J Stix Married ToPhilip M Bernstein | Special to The New York Times | RE0000428680 | 1989-07-03 | B00000932625 |
| 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/herbert-t-powers.html | HERBERT T POWERS | Special to The New York Thnes | RE0000428680 | 1989-07-03 | B00000932625 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/hughes-proposes-debate-on-ethics-assails-mitchell-charges-of.html | HUGHES PROPOSES DEBATE ON ETHICS Assails Mitchell Charges of Domination by Bosses | By George Cable Wright Special To the New York Times | RE0000428680 | 1989-07-03 | B00000932625 |
| 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/india-test-views-anger-president-krishna-menons-un-talk-on-soviet.html | INDIA TEST VIEWS ANGER PRESIDENT Krishna Menons UN Talk on Soviet Blasts Disputed | By Ew Kenworthy Special To the New York Times | RE0000428680 | 1989-07-03 | B00000932625 |
| 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/indian-aide-ends-housing-dispute-us-group-at-un-mediates-issues.html | INDIAN AIDE ENDS HOUSING DISPUTE US Group at UN Mediates Issues With Landlord | By Milton Bracker | RE0000428680 | 1989-07-03 | B00000932625 |
| 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/israeli-warship-sinks-boat.html | Israeli Warship Sinks Boat | Special to The New York Times | RE0000428680 | 1989-07-03 | B00000932625 |
| 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/issues-in-london-turn-downward-gilt-edges-and-industrials-dip-in.html | ISSUES IN LONDON TURN DOWNWARD Gilt Edges and Industrials Dip in Slack Trading | Special to The New York Times | RE0000428680 | 1989-07-03 | B00000932625 |
| 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/jagan-confers-on-un-aid.html | Jagan Confers on UN Aid | Special to The New York Times | RE0000428680 | 1989-07-03 | B00000932625 |
| 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/james-f-wood.html | JAMES F WOOD | Special to The New York Times | RE0000428680 | 1989-07-03 | B00000932625 |
| 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/jersey-nominees-wives-try-tea-and-talk-mrs-mitchell-keeps-pace.html | Jersey Nominees Wives Try Tea and Talk Mrs Mitchell Keeps Pace Matched Only by Mrs Hughes | By Milton Honig Special To the New York Times | RE0000428680 | 1989-07-03 | B00000932625 |
| 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/john-alsop-to-run-in-connecticut.html | John Alsop to Run in Connecticut | Special to The New York Times | RE0000428680 | 1989-07-03 | B00000932625 |
| 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/kennedy-will-visit-trenton-thursday-to-support-hughes-kennedy-will.html | Kennedy Will Visit Trenton Thursday To Support Hughes Kennedy Will Speak in Trenton On Thursday to Back Hughes | By Alvin Shuster Special To the New York Times | RE0000428680 | 1989-07-03 | B00000932625 |
| 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/khrushchev-wants-no-cult-for-him-says-praise-of-his-efforts-should.html | KHRUSHCHEV WANTS NO CULT FOR HIM Says Praise of His Efforts Should Include All Aides | By Theodore Shabad Special To the New York Times | RE0000428680 | 1989-07-03 | B00000932625 |
| 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/king-says-everest-is-nepals.html | King Says Everest Is Nepals | Special to The New York Times | RE0000428680 | 1989-07-03 | B00000932625 |
| 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/landlord-fined-500-over-rats-in-a-tenement-she-never-saw-bookkeeper.html | Landlord Fined 500 Over Rats In a Tenement She Never Saw Bookkeeper Testifies She Held Property Only 3 Months Buying It From Her Employer and Then Selling Back | By Am Kaplan | RE0000428680 | 1989-07-03 | B00000932625 |
| 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/laos-princes-disagree-on-site.html | Laos Princes Disagree on Site | Special to The New York Times | RE0000428680 | 1989-07-03 | B00000932625 |
| 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/lefkowitz-chides-mayor-over-crime-lefkowitz-chides-mayor-on-crime.html | Lefkowitz Chides Mayor Over Crime LEFKOWITZ CHIDES MAYOR ON CRIME | By Douglas Dales | RE0000428680 | 1989-07-03 | B00000932625 |
| 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/li-dean-will-remain-order-transferring-austill-to-albany.html | LI DEAN WILL REMAIN Order Transferring Austill To Albany Countermanded | Special to The New York Times | RE0000428680 | 1989-07-03 | B00000932625 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/matastar-takes-83175-dexter-cup-trot-as-favored-caleb-finishes.html | Matastar Takes 83175 Dexter Cup Trot as Favored Caleb Finishes Fifth 71 SHOT LOWERS DIVISIONAL MARK Matastar Trots 1 116 Miles in 210 15 Beats Orbiter by 34 of a Length | By Louis Effrat Special To the New York Times | RE0000428680 | 1989-07-03 | B00000932625 |
| 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/meeting-on-milk-called-by-mayor-dealers-seek-delay-in-city-hall.html | MEETING ON MILK CALLED BY MAYOR Dealers Seek Delay in City Hall Parley  Mediators Join in Negotiations MEETING ON MILK CALLED BY MAYOR | By Ralph Katz | RE0000428680 | 1989-07-03 | B00000932625 |
| 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/meyers-composer-gives-piano-recital.html | MEYERS COMPOSER GIVES PIANO RECITAL | ERIC SALZMAN | RE0000428680 | 1989-07-03 | B00000932625 |
| 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/milton-hebald-shows-sprightly-sculpture.html | Milton Hebald Shows Sprightly Sculpture | By Brian ODoherty | RE0000428680 | 1989-07-03 | B00000932625 |
| 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/miss-wooiman-wed-to-robert-harvey.html | Miss Wooiman Wed To Robert Harvey | Special to The New York Tme | RE0000428680 | 1989-07-03 | B00000932625 |
| 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/mitchell-twits-hughes-on-visit-says-kennedy-does-well-to-avoid-area.html | MITCHELL TWITS HUGHES ON VISIT Says Kennedy Does Well to Avoid Area of Bosses | By John W Slocum Special to the New York Times | RE0000428680 | 1989-07-03 | B00000932625 |
| 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/mrs-john-mauliffe.html | MRS JOHN MAULIFFE | SPecial to The New York Times | RE0000428680 | 1989-07-03 | B00000932625 |
| 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/mrs-w-b-reid.html | MRS W B REID | Special to The New York Times | RE0000428680 | 1989-07-03 | B00000932625 |
| 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/nancy-foote-engaged.html | Nancy Foote Engaged | Special to The New York Times | RE0000428680 | 1989-07-03 | B00000932625 |
| 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/national-reviews-stand-mr-buckley-replies-to-comments-on-position.html | National Reviews Stand Mr Buckley Replies to Comments on Position of Publication | WILLIAM F BUCKLEY Jr | RE0000428680 | 1989-07-03 | B00000932625 |
| 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/new-center-is-planned-to-study-national-goals.html | New Center Is Planned To Study National Goals | Special to The New York Times | RE0000428680 | 1989-07-03 | B00000932625 |
| 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/new-talk-in-bonn-to-seek-coalition-deadlock-parties-to-set-date-to.html | NEW TALK IN BONN TO SEEK COALITION Deadlock Parties to Set Date to Resume Parley | By David Binger Special To the New York Times | RE0000428680 | 1989-07-03 | B00000932625 |
| 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/no-change-occurs-in-primary-prices.html | NO CHANGE OCCURS IN PRIMARY PRICES | Special to The New York Times | RE0000428680 | 1989-07-03 | B00000932625 |
| 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/norma-joseph-wed-to-dr-robert-ttar.html | Norma Joseph Wed To Dr Robert ttar | Special to The New York Times | RE0000428680 | 1989-07-03 | B00000932625 |
| 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/old-hat-at-met-has-worn-well-tosca-and-a-familiar-cast-prove-potent.html | OLD HAT AT MET HAS WORN WELL Tosca and a Familiar Cast Prove Potent Combination | ALAN RICH | RE0000428680 | 1989-07-03 | B00000932625 |
| 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/one-union-urged-for-all-teachers-city-asks-agreement-on-lone.html | ONE UNION URGED FOR ALL TEACHERS City Asks Agreement on Lone Bargaining Agent in Vote | By Leonard Buder | RE0000428680 | 1989-07-03 | B00000932625 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/opposition-backs-dominican-curbs-foes-of-regime-term-oas-sanctions.html | OPPOSITION BACKS DOMINICAN CURBS Foes of Regime Term OAS Sanctions Aid to People | By R Hart Phillips Special To the New York Times | RE0000428680 | 1989-07-03 | B00000932625 |
| 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/pakistan-plans-oil-refinery.html | Pakistan Plans Oil Refinery | Special to The New York Times | RE0000428680 | 1989-07-03 | B00000932625 |
| 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/paris-continuing-excolonies-aid-plans-554000000-outlay-for-african.html | PARIS CONTINUING EXCOLONIES AID Plans 554000000 Outlay for African States in 62 | By Henry Giniger Special To the New York Times | RE0000428680 | 1989-07-03 | B00000932625 |
| 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/peal-scores-by-14-lengths-in-55425-temple-gwathmey-chase-at.html | Peal Scores by 14 Lengths in 55425 Temple Gwathmey Chase at Aqueduct AITCHESON RIDES CHOICE TO RECORD Peal 510 Covers About 2 12 Miles in 435 45 Naval Treaty Is 2d | By Joseph C Nichols | RE0000428680 | 1989-07-03 | B00000932625 |
| 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/pentagon-orders-780million-cut-in-air-programs-rejects-extra-sum.html | PENTAGON ORDERS 780MILLION CUT IN AIR PROGRAMS Rejects Extra Sum Voted for the B70 and Space Glider  Will Halt B52 Output PENTAGON ORDERS AIR PROGRAM CUT | By Jack Raymond Special To the New York Times | RE0000428680 | 1989-07-03 | B00000932625 |
| 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/physicians-study-bronchitis-guide-frequency-of-coughing-held-key-to.html | PHYSICIANS STUDY BRONCHITIS GUIDE Frequency of Coughing Held Key to Chronic Condition | By Morris Kaplan | RE0000428680 | 1989-07-03 | B00000932625 |
| 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/plaque-to-oneill-on-43d-st-is-lost-vanishes-during-renovation-of-st.html | PLAQUE TO ONEILL ON 43D ST IS LOST Vanishes During Renovation of Store  Many Protest | By Louis Calta | RE0000428680 | 1989-07-03 | B00000932625 |
| 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/pope-has-light-flu-cancels-audiences.html | POPE HAS LIGHT FLU CANCELS AUDIENCES | Special to The New York Times | RE0000428680 | 1989-07-03 | B00000932625 |
| 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/powerful-saturn-rocket-is-fired-eightengine-device-flies-215-miles.html | Powerful Saturn Rocket Is Fired EightEngine Device Flies 215 Miles in First Launching EightEngine Saturn Rocket Launched Successfully | By Richard Witkin Special To the New York Times | RE0000428680 | 1989-07-03 | B00000932625 |
| 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/president-gives-enthusiastic-backing-to-wagner-president-backs.html | President Gives Enthusiastic Backing to Wagner PRESIDENT BACKS WAGNER IN RACE | Special to The New York Times | RE0000428680 | 1989-07-03 | B00000932625 |
| 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/princeton-eleven-strong-choice-to-set-back-weakened-cornell-merlini.html | Princeton Eleven Strong Choice To Set Back Weakened Cornell Merlini Large Ready to Play Today for Tigers  Big Red L acks Backfield Depth | Special to The New York Times | RE0000428680 | 1989-07-03 | B00000932625 |
| 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/purdue-tests-iowa-today-with-midwest-battleground-of-football.html | Purdue Tests Iowa Today With Midwest Battleground of Football Powers OHIO STATE FACING WISCONSIN THREAT With Buckeyes Week Away Iowa Must Keep Hawkeye on Ball Against Purdue | By Allison Danzig | RE0000428680 | 1989-07-03 | B00000932625 |
| 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/rca-gets-contract-army-orders-9000000-of-newest-walkietalkies.html | RCA GETS CONTRACT Army Orders 9000000 of Newest WalkieTalkies | Special to The New York Times | RE0000428680 | 1989-07-03 | B00000932625 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/removal-of-tracks-in-midtown-passaic-is-voted-by-jersey.html | Removal of Tracks In Midtown Passaic Is Voted by Jersey | Special to The New York Times | RE0000428680 | 1989-07-03 | B00000932625 |
| 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/republicans-seek-2d-utica-victory-count-on-civic-indignation-but.html | REPUBLICANS SEEK 2D UTICA VICTORY Count on Civic Indignation but Rivals Are Strong | By Warren Weaver Jr Special To the New York Times | RE0000428680 | 1989-07-03 | B00000932625 |
| 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/russians-cite-ban-on-ethnic-societies.html | RUSSIANS CITE BAN ON ETHNIC SOCIETIES | Special to The New York Times | RE0000428680 | 1989-07-03 | B00000932625 |
| 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/scarbeck-guilty-of-passing-data-to-poles-while-at-us-embassy.html | Scarbeck Guilty of Passing Data To Poles While at US Embassy Convicted on 3 of 4 Charges in Case Involving Warsaw Woman and Red Police | By Russell Baker Special To the New York Times | RE0000428680 | 1989-07-03 | B00000932625 |
| 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/schools-accused-of-huckstering-chief-of-american-assembly-also.html | SCHOOLS ACCUSED OF HUCKSTERING Chief of American Assembly Also Charges Educators With Featherbedding MATERIALISM ASSAILED Shortage of Teachers Called Artificially Developed Defense Act Scored | By Gene Currivan | RE0000428680 | 1989-07-03 | B00000932625 |
| 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/show-based-on-farce-by-goldsmith-open.html | Show Based on Farce by Goldsmith Open | By Arthur Gelb | RE0000428680 | 1989-07-03 | B00000932625 |
| 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/sister-m-stanislaus.html | SISTER M STANISLAUS | Special to The New York Times | RE0000428680 | 1989-07-03 | B00000932625 |
| 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/six-are-installed-by-princeton-board.html | SIX ARE INSTALLED BY PRINCETON BOARD | Special to The New York Times | RE0000428680 | 1989-07-03 | B00000932625 |
| 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/socialists-score-berlin-barriers-congress-decries-brutality-bids.html | SOCIALISTS SCORE BERLIN BARRIERS Congress Decries Brutality  Bids West Save Peace | By Arnaldo Cortesi Special To the New York Times | RE0000428680 | 1989-07-03 | B00000932625 |
| 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/soviet-bids-china-heal-albania-rift-khrushchev-urges-revision-of.html | SOVIET BIDS CHINA HEAL ALBANIA RIFT Khrushchev Urges Revision of Tirana Regime  Move Said to Widen Dispute SOVIET BIDS CHINA END ALBANIA RIFT | By Seymour Topping Special To the New York Times | RE0000428680 | 1989-07-03 | B00000932625 |
| 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/soviets-and-the-ilo.html | Soviets and the ILO | I HERBERT SCHAUMBER | RE0000428680 | 1989-07-03 | B00000932625 |
| 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/spectators-cheer-as-court-frees-addicts-helper-both-judge-and.html | Spectators Cheer as Court Frees Addicts Helper Both Judge and Prosecutor Urge a New Approach Narcotics Use Called Social ad Medical Problem | By Jack Roth | RE0000428680 | 1989-07-03 | B00000932625 |
| 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/speidel-sees-canadians.html | Speidel Sees Canadians | Special to The New York Times | RE0000428680 | 1989-07-03 | B00000932625 |
| 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/state-employment-up-jobless-total-of-410000-is-lowest-since-last.html | STATE EMPLOYMENT UP Jobless Total of 410000 Is Lowest Since Last October | Special to The New York Times | RE0000428680 | 1989-07-03 | B00000932625 |

| 1961-10-28 | https://www.nytimes.com/1961/10/28/archiv es/statistics-on-the-saturn-and-its-test-launching.html | Statistics on the Saturn And Its Test Launching | Special to The New York Times | RE0000428680 | 1989-07-03 | B00000932625 |
|---|---|---|---|---|---|---|
| 1961-10-28 | https://www.nytimes.com/1961/10/28/archiv es/stocks-decline-average-off-046-aircraft-and-rubber-issues-show-some.html | STOCKS DECLINE AVERAGE OFF 046 Aircraft and Rubber Issues Show Some Strength Trading Pace Falls VOLUME IS AT 3201100 Bethlehem Steel Gains 78 as Most Active Security  Lockheed Adds 1 34 STOCKS DECLINE AVERAGE OFF 046 | By Burton Crane | RE0000428680 | 1989-07-03 | B00000932625 |
| 1961-10-28 | https://www.nytimes.com/1961/10/28/archiv es/substantial-state-aid-on-school-shelters-urged-both-education.html | Substantial State Aid on School Shelters Urged Both Education Chiefs Appeal Regents Back University Budget of 120905458 | Special to The New York Times | RE0000428680 | 1989-07-03 | B00000932625 |
| 1961-10-28 | https://www.nytimes.com/1961/10/28/archiv es/susan-fay-engaged-to-daniel-j-kelly.html | Susan Fay Engaged To Daniel J Kelly | Special to The New York Times | RE0000428680 | 1989-07-03 | B00000932625 |
| 1961-10-28 | https://www.nytimes.com/1961/10/28/archiv es/syracuse-eleven-wins-freshmen-beat-army-2815-hunter-and-nance-excel.html | SYRACUSE ELEVEN WINS Freshmen Beat Army 2815  Hunter and Nance Excel | Special to The New York Times | RE0000428680 | 1989-07-03 | B00000932625 |
| 1961-10-28 | https://www.nytimes.com/1961/10/28/archiv es/teamster-cleared-in-bribery.html | Teamster Cleared in Bribery | Special to The New York Times | RE0000428680 | 1989-07-03 | B00000932625 |
| 1961-10-28 | https://www.nytimes.com/1961/10/28/archiv es/theft-of-car-emblems.html | Theft of Car Emblems | TM | RE0000428680 | 1989-07-03 | B00000932625 |
| 1961-10-28 | https://www.nytimes.com/1961/10/28/archiv es/to-stop-bomb-tests.html | To Stop Bomb Tests | KR BRONSON | RE0000428680 | 1989-07-03 | B00000932625 |
| 1961-10-28 | https://www.nytimes.com/1961/10/28/archiv es/trade-insurance-is-offered-by-us-program-aims-to-set-terms-of.html | TRADE INSURANCE IS OFFERED BY US Program Aims to Set Terms of Shippers Here Equal to Those of Foreigners RAISED VOLUME SOUGHT Government and Companies Will Share Some Losses Loan Backing Slated TRADE INSURANCE IS OFFERED BY US | By Richard E Mooney Special To the New York Times | RE0000428680 | 1989-07-03 | B00000932625 |
| 1961-10-28 | https://www.nytimes.com/1961/10/28/archiv es/un-8711-appeals-to-soviet-on-test-assembly-calls-on-kremlin-to.html | UN 8711 APPEALS TO SOVIET ON TEST Assembly Calls on Kremlin to Withhold Big Bomb  FallOut Watch Asked UN VOTES WATCH ON FALLOUT PERIL | By Kathleen Teltsch Special To the New York Times | RE0000428680 | 1989-07-03 | B00000932625 |
| 1961-10-28 | https://www.nytimes.com/1961/10/28/archiv es/us-ambassador-demands-moscow-end-berlin-curbs-thompson-protests.html | US AMBASSADOR DEMANDS MOSCOW END BERLIN CURBS Thompson Protests Effort of East German Guards to Check Americans GROMYKO REJECTS MOVE Assails Escort for Travelers  Khrushchev Reiterates His Offer to Delay Pact US BIDS MOSCOW END BERLIN CURBS | Special to The New York Times | RE0000428680 | 1989-07-03 | B00000932625 |
| 1961-10-28 | https://www.nytimes.com/1961/10/28/archiv es/us-court-refuses-to-end-tropic-ban.html | US COURT REFUSES TO END TROPIC BAN | Special to The New York Times | RE0000428680 | 1989-07-03 | B00000932625 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/us-is-hopeful-on-textile-pact-satisfaction-is-expressed-over-talks.html | US IS HOPEFUL ON TEXTILE PACT Satisfaction Is Expressed Over Talks in Geneva | Special to The New York Times | RE0000428680 | 1989-07-03 | B00000932625 |
| 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/us-says-soviet-bares-true-role-belated-admission-of-rule-seen-in.html | US SAYS SOVIET BARES TRUE ROLE Belated Admission of Rule Seen in East Berlin Tanks | By Max Frankel Special To the New York Times | RE0000428680 | 1989-07-03 | B00000932625 |
| 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/us-tanks-face-soviets-at-berlin-crossing-point-us-tanks-facing.html | US Tanks Face Soviets At Berlin Crossing Point US TANKS FACING SOVIETS IN BERLIN | By Sydney Gruson Special To the New York Times | RE0000428680 | 1989-07-03 | B00000932625 |
| 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/use-of-litter-baskets-defended.html | Use of Litter Baskets Defended | FRANK J LUCIA | RE0000428680 | 1989-07-03 | B00000932625 |
| 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/utilities-strike-hits-all-france.html | UTILITIES STRIKE HITS ALL FRANCE | Special to The New York Times | RE0000428680 | 1989-07-03 | B00000932625 |
| 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/vannevar-bush-patents-engine-scientist-devises-improved-freepiston.html | VANNEVAR BUSH PATENTS ENGINE Scientist Devises Improved FreePiston Machine VARIETY OF IDEAS IN NEW PATENTS | By Stacy V Jones Special To the New York Times | RE0000428680 | 1989-07-03 | B00000932625 |
| 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/von-karajan-directs-berlin-philharmonic.html | Von Karajan Directs Berlin Philharmonic | By Harold C Schonberg | RE0000428680 | 1989-07-03 | B00000932625 |
| 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/voting-for-councilmen-question-no-2-said-to-bar-full-majority.html | Voting for Councilmen Question No 2 Said to Bar Full Majority Expression | MAX GROSS | RE0000428680 | 1989-07-03 | B00000932625 |
| 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/welsh-bricklayers-end-strike.html | Welsh Bricklayers End Strike | Special to The New York Times | RE0000428680 | 1989-07-03 | B00000932625 |
| 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/west-germans-grateful.html | West Germans Grateful | Special to The New York Times | RE0000428680 | 1989-07-03 | B00000932625 |
| 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/william-b-darrow-weds-mrs-tomaso.html | William B Darrow Weds Mrs Tomaso | Special to The New York Times | RE0000428680 | 1989-07-03 | B00000932625 |
| 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/william-e-glover.html | WILLIAM E GLOVER | Special to The New York Times | RE0000428680 | 1989-07-03 | B00000932625 |
| 1961-10-28 | https://www.nytimes.com/1961/10/28/archives/women-leaders-appeal-to-khrushchev-on-bomb.html | Women Leaders Appeal To Khrushchev on Bomb | Special to The New York Times | RE0000428680 | 1989-07-03 | B00000932625 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/12231-tibetans-live-in-india.html | 12231 Tibetans Live in India | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/16-cotton-nations-discuss-trade-pact.html | 16 COTTON NATIONS DISCUSS TRADE PACT | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/2-colleges-to-share-computer.html | 2 Colleges to Share Computer | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/23-youths-in-abomb-protest-arrested-at-soviet-un-mission.html | 23 Youths in ABomb Protest Arrested at Soviet UN Mission | By McCandlish Phillips | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/3-aides-of-faubus-face-ouster-action.html | 3 AIDES OF FAUBUS FACE OUSTER ACTION | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/3-familiar-names-eye-senate-race-a-lodge-a-mccormack-and-a-kennedy.html | 3 FAMILIAR NAMES EYE SENATE RACE A Lodge a McCormack and a Kennedy in Bay State | By John H Fenton Special To the New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/32500-see-upset-harvard-leads-210-before-dartmouth-rallies-at-end.html | 32500 SEE UPSET Harvard Leads 210 Before Dartmouth Rallies at End Harvard Upsets Dartmouth 2115 | By Gordon S White Jr Special To the New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/33-judgeship-candidates-seek-18-state-county-and-city-posts-state.html | 33 Judgeship Candidates Seek 18 State County and City Posts State Supreme Court Has 7 Vacancies  Contests Are Also on Bronx Seat and for Richmond Surrogate | By Russell Porter | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/62-issues-drawn-for-minnesotans-parties-clash-on-policy-for-iron.html | 62 ISSUES DRAWN FOR MINNESOTANS Parties Clash on Policy for Iron Ore Taxation | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/62-race-weighed-by-john-connally-navy-secretary-considering-texas.html | 62 RACE WEIGHED BY JOHN CONNALLY Navy Secretary Considering Texas Governorship Bid | By Anthony Lewis Special To the New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/a-giant-finds-its-strength-imperial-democracy-the-emergence-of.html | A Giant Finds Its Strength IMPERIAL DEMOCRACY The Emergence of America as a Great Power By Ernest R May 318 pp New York Harcourt Brace  World 675 | By Frank Freidel | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/a-guide-to-good-food-the-new-york-times-cook-book-edited-by-craig.html | A Guide to Good Food THE NEW YORK TIMES COOK BOOK Edited by Craig Claiborne Illustrated 717 pp New York Harper  Bros Until Dec 31 750 895 thereafter | By Charlotte Turgeon | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/a-harried-couple-gain-support-of-israelis-in-their-fight-to-wed.html | A Harried Couple Gain Support Of Israelis in Their Fight to Wed Mother Barred by Law From Marrying Arab Is on Trial for Kidnapping Their Child From Institution | By Lawrence Fellows Special To the New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/a-readers-report.html | A Readers Report | By Martin Levin | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/a-recent-letter-to-the-editor-more-on-paynes-pasternak.html | A Recent Letter to the Editor More on Paynes Pasternak | LYDIA PASTERNAK SLATER | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/a-trio-of-singers-in-varied-keys-advice-to-a-prophet-and-other.html | A Trio of Singers in Varied Keys ADVICE TO A PROPHET And Other Poems By Richard Wilbur 64 pp New York Harcourt Brace  World 375 IN THE STONEWORKS By John Ciardi 83 pp New Brunswick NJ Rutgers University Press 350 ASK YOUR MAMA 12 Moods for Jazz By Langston Hughes 92 pp New York Alfred A Knopf 395 | By Dudley Fitts | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/abilene-library-is-seeking-funds-eisenhower-data-on-hand-but.html | ABILENE LIBRARY IS SEEKING FUNDS Eisenhower Data on Hand but Equipment Is Needed | By Austin C Wehrwein Special To the New York Times | RE0000428683 | 1989-07-03 | B00000932629 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/adult-hollywood-moral-responsibilities-of-industry-increase-as.html | ADULT HOLLYWOOD Moral Responsibilities of Industry Increase as Censorship Relaxes | By Murray Schumach Hollywood | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/advertising-airlines-squabble-over-accuracy-of-copy-national.html | Advertising Airlines Squabble Over Accuracy of Copy National Complains to CAB on Message That Eastern Published Recently Heralding a New Jet Service El Al Israel BOAC Debate Question Whos Cheapest | By Peter Bart | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/africans-plight-in-us-stressed-report-to-president-asserts-students.html | AFRICANS PLIGHT IN US STRESSED Report to President Asserts Students Need 500000 | By Lloyd Garrison Special To the New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/after-the-flood-the-boat-race-by-john-william-rowdon-279-pp-new.html | After The Flood THE BOAT RACE By John William Rowdon 279 pp New York AppletonCenturyCrofts 450 | By Isabelle Mallet | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/age-discrimination-cited.html | Age Discrimination Cited | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/agreement.html | AGREEMENT | REM V MYERS | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/al-and-fdr.html | AL AND FDR | SAMUEL H HOFSTADTER | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/albania-leaders-warned-by-soviet-kozlov-says-nations-party-faces.html | ALBANIA LEADERS WARNED BY SOVIET Kozlov Says Nations Party Faces Expulsion in Rift | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/algeria-rightists-assail-de-gaulle-secret-radio-says-he-plans-61.html | ALGERIA RIGHTISTS ASSAIL DE GAULLE Secret Radio Says He Plans 61 Accord With Rebels | By Paul Hofmann Special To the New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/all-keyed-up-air-of-optimism-pervades-key-west-as-new-tourist.html | ALL KEYED UP Air of Optimism Pervades Key West As New Tourist Facilities Rise | By Marjorie C Houck | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/american-troupes-invade-the-eternal-city.html | AMERICAN TROUPES INVADE THE ETERNAL CITY | By Robert F Hawkinsrome | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/amherst-downs-wesleyan-488-lawrences-runs-julavits-passes-pace-lord.html | AMHERST DOWNS WESLEYAN 488 Lawrences Runs Julavits Passes Pace Lord Jeffs | By Michael Strauss Special to the New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/andover-ties-deerfield.html | Andover Ties Deerfield | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/andrew-r-sisson-to-wed-mrs-claar.html | Andrew R Sisson To Wed Mrs Claar | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/ann-l-blaisdell-maryland-bride-of-robert-irvine-escorted-by-father.html | Ann L Blaisdell Maryland Bride Of Robert Irvine Escorted by Father at Wedding to Foreign Service Officer | special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/ann-turer-is-engaged.html | Ann Turer Is Engaged | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/anne-l-harris-and-lieutenant-will-be-married-nurse-in-virginia-is.html | Anne L Harris And Lieutenant Will Be Married Nurse in Virginia Is the Fiancee of Robert L Brosia a Lawyer | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/anne-silverman-wed-in-buffalo-to-brent-baird-vassar-alumna-bride-of.html | Anne Silverman Wed in Buffalo To Brent Baird Vassar Alumna Bride of Representative of the Stock Exchange | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/antique-show-in-jersey.html | Antique Show in Jersey | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/antwerp-seeks-us-industries-belgian-port-battling-with-rotterdam.html | ANTWERP SEEKS US INDUSTRIES Belgian Port Battling With Rotterdam for Big Role | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/arabian-prince-sets-record-at-princeton.html | Arabian Prince Sets Record at Princeton | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/army-upset-73-by-west-virginia-holtons-9yard-scoring-run-erases.html | ARMY UPSET 73 BY WEST VIRGINIA Holtons 9Yard Scoring Run Erases Cadet Lead Gained on Heydts Field Goal ARMY UPSET 73 BY WEST VIRGINIA | By Joseph M Sheehan Special To the New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/article-10-no-title.html | Article 10  No Title | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/article-11-no-title.html | Article 11  No Title | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/article-12-no-title.html | Article 12  No Title | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/article-13-no-title.html | Article 13  No Title | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/article-14-no-title.html | Article 14  No Title | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/article-15-no-title.html | Article 15  No Title | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/article-16-no-title.html | Article 16  No Title | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/article-17-no-title.html | Article 17  No Title | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/article-18-no-title.html | Article 18  No Title | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/article-19-no-title.html | Article 19  No Title | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/article-20-no-title.html | Article 20  No Title | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/article-21-no-title.html | Article 21  No Title | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/article-22-no-title.html | Article 22  No Title | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/article-24-no-title.html | Article 24  No Title | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/article-25-no-title.html | Article 25  No Title | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/article-26-no-title.html | Article 26  No Title | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/article-27-no-title.html | Article 27  No Title | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/article-28-no-title.html | Article 28  No Title | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/article-29-no-title.html | Article 29  No Title | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/article-30-no-title.html | Article 30  No Title | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/article-31-no-title.html | Article 31  No Title | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/article-32-no-title.html | Article 32  No Title | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/article-33-no-title.html | Article 33  No Title | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/article-34-no-title.html | Article 34  No Title | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/article-35-no-title.html | Article 35  No Title | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/article-36-no-title.html | Article 36  No Title | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/article-37-no-title.html | Article 37  No Title | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/article-38-no-title.html | Article 38  No Title | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/article-39-no-title.html | Article 39  No Title | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/article-40-no-title.html | Article 40  No Title | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/article-41-no-title.html | Article 41  No Title | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/article-42-no-title.html | Article 42  No Title | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/article-43-no-title.html | Article 43  No Title | Special to The New York TimesMASSAPEQUA LI Oct 28 | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/article-44-no-title.html | Article 44  No Title | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/article-45-no-title.html | Article 45  No Title | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/article-46-no-title.html | Article 46  No Title | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |

| 1961-10-29 | https://www.nytimes.com/1961/10/29/archiv es/article-47-no-title.html | Article 47  No Title | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
|---|---|---|---|---|---|---|
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archiv es/article-49-no-title.html | Article 49  No Title | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archiv es/article-50-no-title.html | Article 50  No Title | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archiv es/article-52-no-title.html | Article 52  No Title | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archiv es/article-53-no-title.html | Article 53  No Title | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archiv es/article-54-no-title.html | Article 54  No Title | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archiv es/article-55-no-title.html | Article 55  No Title | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archiv es/article-56-no-title.html | Article 56  No Title | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archiv es/article-57-no-title.html | Article 57  No Title | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archiv es/article-58-no-title.html | Article 58  No Title | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archiv es/article-59-no-title.html | Article 59  No Title | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archiv es/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archiv es/article-60-no-title.html | Article 60  No Title | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archiv es/article-61-no-title.html | Article 61  No Title | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archiv es/article-62-no-title.html | Article 62  No Title | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archiv es/article-63-no-title.html | Article 63  No Title | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archiv es/article-64-no-title.html | Article 64  No Title | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archiv es/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archiv es/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archiv es/article-9-no-title.html | Article 9  No Title | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archiv es/atlanta.html | Atlanta | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archiv es/authors-query-118055605.html | Authors Query | CORNEL ADAM LENGYEL | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archiv es/authors-query-118055628.html | Authors Query | SAMUEL H MILLER | RE0000428683 | 1989-07-03 | B00000932629 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archiv es/authors-query-118055631.html | Authors Query | HOWARD SHANET Music Department Columbia University | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archiv es/bald-eagle-count-shows-a-decline-us-total-put-at-3642-alaska-still.html | BALD EAGLE COUNT SHOWS A DECLINE US Total Put at 3642  Alaska Still Untallied | By John C Devlin Special To the New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archiv es/baldwin-gains-its-5th-straight-by-downing-east-meadow-137-trentines.html | Baldwin Gains Its 5th Straight By Downing East Meadow 137 Trentines Score in Last Period Decides  Lawrence Crushes Valley Stream Central 527  Wantagh Victor | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archiv es/barbara-bijur-1959-debutante-is-future-bride-junior-at-bryn-mawr.html | Barbara Bijur 1959 Debutante Is Future Bride Junior at Bryn Mawr Engaged to Robert S Driscoll 4th | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archiv es/barbara-friedemann-is-wed-to-gifford-cummings-army.html | Barbara Friedemann Is Wed To Gifford Cummings Army | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archiv es/barringer-highs-eleven-holds-undefeated-south-side-to-tie-at-newark.html | Barringer Highs Eleven Holds Undefeated South Side to Tie at Newark 30YARD AERIAL MARKS 77 GAME Bucino of Barringer Scores  Clifford Scott Upsets Millburn High 6 to 0 | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archiv es/beard-school-plans-fair.html | Beard School Plans Fair | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archiv es/besides-enemies-within-the-british-were-coming-james-madison.html | Besides Enemies Within the British Were Coming JAMES MADISON Commander in Chief 18121836 By Irving Brant Illustrated 627 pp Indianapolis and New York The BobbsMerrill Company 750 | By George Dangerfield | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archiv es/bid-from-canada-dominion-and-quebec-province-seek-to-win-more.html | BID FROM CANADA Dominion and Quebec Province Seek To Win More European Visitors | By Charles J Lazarus | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archiv es/big-knits.html | Big Knits | BY Patricia Peterson | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archiv es/bonn-may-offer-reds-a-peace-vow-adenauer-reported-ready-to-approach.html | BONN MAY OFFER REDS A PEACE VOW Adenauer Reported Ready to Approach Soviet Bloc in Bid to Ease Tension Bonn May Offer a Peace Pledge To Soviet Bloc to Ease Tension | By David Binderspecial To the New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archiv es/bonn-to-pay-600-million-for-us-arms-and-depots-bonn-to-pay-us-for.html | Bonn to Pay 600 Million For US Arms and Depots BONN TO PAY US FOR ARMS SUPPLY | By Drew Middleton Special To the New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archiv es/boston.html | Boston | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archiv es/bowdoin-tops-colby-bucklins-2-scoring-passes-bring-2215-triumph.html | BOWDOIN TOPS COLBY Bucklins 2 Scoring Passes Bring 2215 Triumph | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/brazil-weighs-move-to-keep-money-home.html | BRAZIL WEIGHS MOVE TO KEEP MONEY HOME | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/breslergoldstein.html | BreslerGoldstein | Special to The New York Tlmes | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/bridge-new-scoring-is-tested.html | BRIDGE NEW SCORING IS TESTED | By Albert H Morehead | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/bronchitis-found-a-city-affliction-british-study-says-poverty.html | BRONCHITIS FOUND A CITY AFFLICTION British Study Says Poverty Increases Susceptibility | By Walter Sullivan | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/buffalo-trounces-connecticut-30-to-7.html | BUFFALO TROUNCES CONNECTICUT 30 TO 7 | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/bullfight-honoring-picasso-is-banned.html | BULLFIGHT HONORING PICASSO IS BANNED | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/business-pay.html | BUSINESS PAY | KATHLEEN REIS | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/business-workshops-li-association-to-sponsor-6-on-industrial.html | BUSINESS WORKSHOPS LI Association to Sponsor 6 on Industrial Engineering | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/california-drive-opened-by-nixon-move-stirs-party-dispute-democrats.html | CALIFORNIA DRIVE OPENED BY NIXON Move Stirs Party Dispute Democrats in Conflict | By Gladwin Hill Special To the New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/california-says-a-working-girl-can-get-along-on-2854-a-year.html | California Says a working Girl Can Get Along on 2854 a Year | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/cambodia-move-reported.html | Cambodia Move Reported | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/canadian-mounties-cleared-on-death.html | CANADIAN MOUNTIES CLEARED ON DEATH | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/canadians-boast-columbium-mine-main-source-of-the-metal-previously.html | CANADIANS BOAST COLUMBIUM MINE Main Source of the Metal Previously Was Nigeria CANADIANS BOAST COLUMBIUM MINE | By John M Lee | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/capitol-changes-stirring-dispute-fight-looms-over-who-will-get-new.html | CAPITOL CHANGES STIRRING DISPUTE Fight Looms Over Who Will Get New Private Suites | By Cp Trussell Special To the New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/carpentry-for-the-blind.html | Carpentry for the Blind | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/catherine-hill-fiancee-of-martin-c-hughes.html | Catherine Hill Fiancee Of Martin C Hughes | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/central-america-fears-invasions-nearly-all-nations-in-region.html | CENTRAL AMERICA FEARS INVASIONS Nearly All Nations in Region Suspect One Another | By Paul P Kennedy Special To the New York Times | RE0000428683 | 1989-07-03 | B00000932629 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/channels-13-31-two-local-stations-exemplify-efforts-to-bring-new.html | CHANNELS 13  31 Two Local Stations Exemplify Efforts To Bring New Diversity to TV | By Jack Gould | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/chesapeake-isle-finds-a-resident-physician.html | Chesapeake Isle Finds A Resident Physician | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/chicago.html | Chicago | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/child-to-mrs-brown-jr.html | Child to Mrs Brown Jr | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/child-to-mrs-harbolick-jr.html | Child to Mrs Harbolick Jr | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/child-to-mrs-john-friede.html | Child to Mrs John Friede | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/child-to-mrs-malkin.html | Child to Mrs Malkin | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/city-opera-repeats-a-gloomy-carmen.html | CITY OPERA REPEATS A GLOOMY CARMEN | AR | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/clarke-39-14-victor.html | Clarke 39  14 Victor | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/coast-ship-talks-making-progress-unions-and-operators-call.html | COAST SHIP TALKS MAKING PROGRESS Unions and Operators Call Bargaining Satisfactory | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/colgate-is-victor-over-yale-14-to-8-red-raiders-finish-sweep-of-big.html | COLGATE IS VICTOR OVER YALE 14 TO 8 Red Raiders Finish Sweep of Big 3 at New Haven COLGATE IS VICTOR OVER YALE 14 TO 8 | By Louis Effrat Special To The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/colin-c-simpson.html | COLIN C SIMPSON | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/conditions-in-angola-comments-on-rebellion-and-lack-of-portuguese.html | Conditions in Angola Comments on Rebellion and Lack of Portuguese Brutality Queried | MALCOLM J MCVEIGH | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/conerlys-calm-dispels-his-wifes-fear-rusty-quarterback-is.html | Conerlys Calm Dispels His Wifes Fear Rusty Quarterback Is Surprisingly Efficient Prayer for Charlie Followed by Some Good Passes | By Perian Conerly North American Newspaper Alliance | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/confederate-book-gives-recipe-for-apple-pie-without-apples-fried.html | Confederate Book Gives Recipe For Apple Pie Without Apples Fried Oysters Without Oysters Are Also Featured in Volume Published in Richmond During the Civil War | By Marjorie Hunter Special To The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/cornell-150s-win-216-levine-helps-beat-princetons-eleven-with-two.html | CORNELL 150S WIN 216 Levine Helps Beat Princetons Eleven With Two Scores | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archiv es/courtney-burr.html | COURTNEY BURR | JOHN BYRam | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archiv es/craftiness-2d-at-aqueduct-mighty-fair-wins-ladies-handicap.html | Craftiness 2d at Aqueduct MIGHTY FAIR WINS LADIES HANDICAP | By Joseph C Nichols | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archiv es/criminals-at-large-criminals.html | Criminals At Large Criminals | By Anthony Boucher | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archiv es/cuban-papers-forged-argentine-aide-says-reports-from-embassy-are.html | CUBAN PAPERS FORGED Argentine Aide Says Reports From Embassy Are False | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archiv es/cutrate-vacation-barongs-of-europeans-where-club-holidays.html | CUTRATE VACATION Barongs of Europeans where Club Holidays | By Barbara S Wollak | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archiv es/dale-mullarkey-engaged-to-wed-david-llewllyn-daughter-of-a-judge-is.html | Dale Mullarkey Engaged to Wed David Llewllyn Daughter of a Judge Is Fiancee of Member of Air National Guard | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archiv es/dallas.html | Dallas | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archiv es/dance-ballets-usa-new-york-sees-jerome-robbins-company-in-works.html | DANCE BALLETS USA New York Sees Jerome Robbins Company in Works Created Especially for European Audiences | By John Martin | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archiv es/dane-here-to-aid-handcraft-show-woman-who-heads-guild-is-a-member.html | DANE HERE TO AID HANDCRAFT SHOW Woman Who Heads Guild Is a Member of Parliament | By Anna Petersen | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archiv es/daniel-orcutt-80-a-retired-engineer.html | DANIEL ORCUTT 80 A RETIRED ENGINEER | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archiv es/daughter-to-mrs-loveland.html | Daughter to Mrs Loveland | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archiv es/deadlock-holds-in-milk-walkout-new-talks-today-wagner-appeals-for.html | DEADLOCK HOLDS IN MILK WALKOUT NEW TALKS TODAY Wagner Appeals for Speedy Settlement  Appoints Own Aide in Dispute WARNING BY MEDIATOR State Official Cautions on Strike Parley Becoming a Political Football DEADLOCK HOLDS IN MILK WALKOUT | By Ralph Katz | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archiv es/deaf-mute-as-hero-ordeal-by-silence-by-prudence-andrew-240-pp-new.html | Deaf Mute As Hero ORDEAL BY SILENCE By Prudence Andrew 240 pp New York GP Putnams Sons 395 | By Alfred Duggan | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archiv es/deborah-goer-married-to-wallace-b-schmidt.html | Deborah Goer Married To Wallace B Schmidt | Slctal to The New York Times i | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archiv es/delicate-subjects-a-sober-consideration-of-the-use-of-sensitive.html | DELICATE SUBJECTS A Sober Consideration of the Use of Sensitive Material in Films | By Bosley Crowther | RE0000428683 | 1989-07-03 | B00000932629 |

| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/democratic-help-asked-by-gerosa-he-makes-bid-for-support-of.html | DEMOCRATIC HELP ASKED BY GEROSA He Makes Bid for Support of District Leaders | By Richard P Hunt | RE0000428683 | 1989-07-03 | B00000932629 |
|---|---|---|---|---|---|---|
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/democrats-split-for-elmira-race-seek-to-retain-city-hall-despite.html | DEMOCRATS SPLIT FOR ELMIRA RACE Seek to Retain City Hall Despite Factional Fight | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/diggers-and-finders-the-treasures-of-time-selected-edited-and.html | Diggers And Finders THE TREASURES OF TIME Selected Edited and Introduced by Leo Deuel Illustrated 318 pp Cleveland and New York The World Publishing Company 6 Diggers and Finders | By Leonard Cottrell | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/disappointed.html | DISAPPOINTED | PAUL CLAPP MD | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/dobbs-ferry-triumphs.html | Dobbs Ferry Triumphs | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/dominguins-gift-to-picasso-will-be-just-a-copy-oncegreat-matador-to.html | Dominguins Gift to Picasso Will Be Just a Copy OnceGreat Matador to Stage Bullfight Today for Friend But Adversary Will Be Small With RoundedOff Horns | By Robert Daley Special To the New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/dominicans-course-holds-perils-communist-interference-is-feared-in.html | DOMINICANS COURSE HOLDS PERILS Communist Interference Is Feared In Social and Economic Unrest | By Tad Szulc Special To the New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/douglas-in-yugoslavia.html | Douglas in Yugoslavia | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/drakes-return-star-of-the-new-musical-kean-finds-a-show-with-the.html | DRAKES RETURN Star of the New Musical Kean Finds A Show With the Right Motif | By Maurice Zolotow Philadelphia | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/du-pont-sets-policy-on-political-visits.html | DU PONT SETS POLICY ON POLITICAL VISITS | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/east-rutherford-scores.html | East Rutherford Scores | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/edith-j-barbour-is-future-bride-of-r-m-lauver-nurse-in-westchester.html | Edith J Barbour Is Future Bride Of R M Lauver Nurse in Westchester Engaged to Engineer a Navy Veteran | special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/education-forgotten-women-experts-blame-college-schedules-for-waste.html | EDUCATION FORGOTTEN WOMEN Experts Blame College Schedules For Waste of Girls Talents | By Fred M Hechinger | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/edward-j-mingey.html | EDWARD J MINGEY | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/edward-j-mlaughln.html | EDWARD J MLAUGHLN | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/eisenhowers-new-role-elder-statesman-now-party-leader-in-speaking.html | Eisenhowers New Role Elder Statesman Now Party Leader In Speaking Out Against Kennedy | By Arthur Krock | RE0000428683 | 1989-07-03 | B00000932629 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/elizabeth-davis-engaged-to-wed-john-mckenna-wellesley-alumna-and.html | Elizabeth Davis Engaged to Wed John McKenna Wellesley Alumna and Amherst Graduate to Marry in December | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/elsabet-fleer-fiancee-of-russell-thomson-jr.html | Elsabet Fleer Fiancee Of Russell Thomson Jr | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/employers-fault.html | EMPLOYERS FAULT | Miss MARCY LEVINSON | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/engineers-rally-lehigh-ground-attack-in-second-half-nips-columbia.html | ENGINEERS RALLY Lehigh Ground Attack in Second Half Nips Columbia by 147 Lehigh Upsets Columbia 147 With a Powerful Ground Attack | By Robert L Teague | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/enrollment-rises-to-peak-at-cornell.html | ENROLLMENT RISES TO PEAK AT CORNELL | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/erosion-cuts-pakistan-population-rising-as-area-is-reduced-un-is.html | EROSION CUTS PAKISTAN Population Rising as Area Is Reduced UN Is Told | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/eru-scanned-for-road-expedition-to-frontier-area-seeks-link-to.html | ERU SCANNED FOR ROAD Expedition to Frontier Area Seeks Link to Brazil | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/evelyn-e-bread-is-married-to-samuel-sloan-walker-jr.html | Evelyn E Bread Is Married To Samuel Sloan Walker Jr | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/factory-for-television-funnies.html | FACTORY FOR TELEVISION FUNNIES | By Richard F Shepard | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/fallout-what-it-is-and-the-threat-it-poses-the-nuclear-debris-from.html | FALLOUT WHAT IT IS AND THE THREAT IT POSES The Nuclear Debris From the Bomb Can Cause Harmful Radiation but The Danger Level to the Human Body Is Still Uncertain | By John W Finney Special To the New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/father-escorts-miss-chandlee-ather-wedding-bride-is-attended-by-10.html | Father Escorts Miss Chandlee AtHer Wedding Bride Is Attended by 10 at Marriage to Alan C Fitts in Gladwyne Pa | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/father-escorts-miss-rounseville-at-her-marriage-daughter-of-tenor.html | Father Escorts Miss Rounseville At Her Marriage Daughter of Tenor Is Bride in Katonah ou John W Sanford 3d | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/fiery-run-va-a-view-of-the-capital-from-the-hills.html | Fiery Run Va A View of the Capital From the Hills | By James Reston | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/fillips-for-scallops-scallops-cont.html | Fillips For Scallops Scallops Cont | By Craig Claiborne | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/film-analysis-of-sigmund-freud-hustons-biographical-drama-takes.html | FILM ANALYSIS OF SIGMUND FREUD Hustons Biographical Drama Takes Shape On Actual Sites | By Charles Hamblett Vienna | RE0000428683 | 1989-07-03 | B00000932629 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/financing-of-home-purchases-spurs-nationwide-fund-flow-mortgage.html | Financing of Home Purchases Spurs NationWide Fund Flow MORTGAGE FUNDS BROADENING FLOW | By Edward T OToole | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/five-clues-to-the-khrushchev-riddle-his-personality-and-behavior.html | Five Clues to the Khrushchev Riddle His personality and behavior and the way they interact with the nature of the Russian people throw a revealing light on Kremlin policy Clues to the Khrushchev Riddle | By James H Billington | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/floridas-naples-resort-on-gulf-hums-with-activity-as-hurricane.html | FLORIDAS NAPLES Resort on Gulf Hums with Activity As Hurricane Scars Disappear | By John Durant | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/flower-display-to-open-friday-at-glen-cove-fall-event-produced-by.html | Flower Display To Open Friday At Glen Cove Fall Event Produced by North Shore Society of Horticulturists | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/foggy-reception.html | FOGGY RECEPTION | Mrs JOHN W HODGSON | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/folksy-truman.html | FOLKSY TRUMAN | FRED L MOREFIELD | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/for-survival-anyone-can-live-off-the-land-by-james-ralph-johnson.html | For Survival ANYONE CAN LIVE OFF THE LAND By James Ralph Johnson Illustrated by Edward Shenton 121 pp New York Longmans Green  Co 295 For Ages 12 and Up | ROBERT HOOD | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/forrest-acton.html | Forrest  Acton | Special to The NeW York Tlme | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/forwarding-law-curbing-abuses-operators-must-prove-they-performed.html | FORWARDING LAW CURBING ABUSES Operators Must Prove They Performed Services | By John P Callahan | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/french-dancers-import-the-twist-but-many-critics-denounce-rock-n.html | FRENCH DANCERS IMPORT THE TWIST But Many Critics Denounce Rock n Roll Influence | By Robert Alden Special To the New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/fresh-bouquets-preservatives-and-care-prolong-cut-blooms.html | FRESH BOUQUETS Preservatives and Care Prolong Cut Blooms | By Ruth Jadwin | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/from-the-masters-private-gallery-picassos-by-david-douglas.html | From the Masters Private Gallery PICASSOS PICASSOS By David Douglas Duncan 270 pp Illustrated in color New York Harper Bros 2495 until Dec 31 30 thereafter The Master | By John Canaday | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/g-f-norton-jr-fiance-of-margaret-dessauer.html | G F Norton Jr Fiance Of Margaret Dessauer | Special to THE NEW YORK TIMES | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/gain-in-students-troubles-britain-belfast-scholar-describes.html | GAIN IN STUDENTS TROUBLES BRITAIN Belfast Scholar Describes University Growing Pains | By Will Lissner | RE0000428683 | 1989-07-03 | B00000932629 |

| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/george-h-albaoh-rail-officer-dies-excentral-controller-led-in.html | GEORGE H ALBAOH RAIL OFFICER DIES ExCentral Controller Led in Electronic Data Processing | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
|---|---|---|---|---|---|---|
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/georgians-clash-on-mail-rehiring-days-remarks-assailed-by-2-sides.html | GEORGIANS CLASH ON MAIL REHIRING Days Remarks Assailed by 2 Sides in Carriers Case | By Claude Sitton Special To the New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/georgias-granite-wonder-stone-mountain-is-seen-as-a-memorial-park-a.html | GEORGIAS GRANITE WONDER Stone Mountain Is Seen As a Memorial Park And Tourist Lure | By Dolores B Jeffords | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/german-visits-to-britain-up.html | German Visits to Britain Up | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/ghanaians-press-plan-nkrumah-allies-give-details-of-partycell.html | GHANAIANS PRESS PLAN Nkrumah Allies Give Details of PartyCell Program | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/girl-on-the-trail-to-each-her-dream-by-adeline-mcelfresh-191-pp.html | Girl on the Trail TO EACH HER DREAM By Adeline McElfresh 191 pp Indianapolis and New York The BobbsMerrill Company 350 For Ages 12 to 16 | MORRELL GIPSON | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/goa-nationalists-to-set-up-regime.html | GOA NATIONALISTS TO SET UP REGIME | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/goffreid.html | GoffReid | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/goldsmithsack.html | GoldsmithSack | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/gop-is-favorite-in-syracuse-vote-2-independents-in-mayoral-race.html | GOP IS FAVORITE IN SYRACUSE VOTE 2 Independents in Mayoral Race Harming Democrat | By Warren Weaver Jr Special To the New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/governor-defers-aid-action-to-62-seeks-to-assist-378-areas-with.html | GOVERNOR DEFERS AID ACTION TO 62 Seeks to Assist 378 Areas With Population Declines | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/gray-patton.html | Gray  Patton | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/greece-will-elect-parliament-today.html | GREECE WILL ELECT PARLIAMENT TODAY | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/ground-is-broken-for-municipal-stadium-in-queens-ground-is-broken.html | Ground Is Broken for Municipal Stadium in Queens Ground Is Broken at Queens Site For Municipal Sports Stadium | By Emanuel Perlmutter | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/guevaras-power-declines-in-cuba-reds-appear-to-gain-major-role-in.html | GUEVARAS POWER DECLINES IN CUBA Reds Appear to Gain Major Role in Economic Plans | By Tad Szulc Special To the New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/ha-hall-is-fiance-of-isabel-w-ware.html | HA HALL IS FIANCE OF ISABEL W WARE | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/hackensack-routs-englewood-by-record-440-score-is-highest-in-63game.html | Hackensack Routs Englewood by Record 440 Score Is Highest in 63Game History of Football Series Dumont Trounces Fort Lee 396 as Lusby Excels | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/hamilton-is-given-400000.html | Hamilton Is Given 400000 | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/hamilton-victor-3023-2-touchdowns-in-last-period-set-back-st.html | HAMILTON VICTOR 3023 2 Touchdowns in Last Period Set Back St Lawrence | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/hanson-at-65-this-season-his-pace-will-be-stepped-up.html | HANSON AT 65 This Season His Pace Will Be Stepped Up | By Frederick Fennell Rochester Ny | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/hate-america-is-part-of-the-program-hurricane-from-china-by-denis.html | Hate America Is Part of the Program HURRICANE FROM CHINA By Denis Warner 210 pp New York The Macmillan Company 395 Hate America | By Robert Trumbull | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/he-remains-king-rubinstein-still-plays-with-the-ardor-and-the.html | HE REMAINS KING Rubinstein Still Plays With the Ardor And the Delight of a Young Man | By Harold C Schonberg | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/helen-zesch-engaged-to-john-peterson-ward.html | Helen Zesch Engaged To John Peterson Ward | pecia to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/high-us-aides-set-for-japan-parley-experiment-in-cabinetlevel-talks.html | HIGH US AIDES SET FOR JAPAN PARLEY Experiment in CabinetLevel Talks Opens Thursday | By Am Rosenthal Special To the New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/hill-routs-blair-and-sets-record-score-in-66to0-game-is-highest.html | HILL ROUTS BLAIR AND SETS RECORD Score in 66to0 Game Is Highest Made by Victors | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/hofstra-32-victor-secondhalf-attack-defeats-adelphi-in-league.html | HOFSTRA 32 VICTOR SecondHalf Attack Defeats Adelphi in League Soccer | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/holding-oil-price-proves-big-task-domestic-producers-and-exporting.html | HOLDING OIL PRICE PROVES BIG TASK Domestic Producers and Exporting Nations Make a Determined Effort EXCESS CAPACITY CITED Weakness of Products Also Adds to Difficulties  Soviet Is a Factor HOLDING OIL PRICE PROVES BIG TASK | By Jh Carmical | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/hospital-builds-staff-housing.html | Hospital Builds Staff Housing | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/house-committee-is-stirring-controversy-anew-the-panel-on.html | HOUSE COMMITTEE IS STIRRING CONTROVERSY ANEW The Panel on UnAmerican Activities Is Accused of Acting More As Prosecutor Than as Legislator but It Has Many Friends | By Anthony Lewis Special To the New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/how-to-live-with-your-work.html | How to Live With Your Work | By George OBrien | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/hoyt-drew.html | Hoyt  Drew | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/hughes-mitchell-differ-on-pension-democrat-sees-more-taxes-in-plan.html | HUGHES MITCHELL DIFFER ON PENSION Democrat Sees More Taxes in Plan Backed by Rival | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/humphreybrooks.html | HumphreyBrooks | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/hungary-may-end-curb-on-students-weighs-removal-of-quota-based-on.html | HUNGARY MAY END CURB ON STUDENTS Weighs Removal of Quota Based on Social Origin | By Ms Handler Special To the New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/immaculate-bows-13-7.html | Immaculate Bows 13  7 | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/in-china-latent-ideological-rift-with-moscow-threatens-to-erupt.html | IN CHINA Latent Ideological Rift With Moscow Threatens to Erupt Into an Open Breach | BY Tillman Durdin | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/in-russia-khrushchev-denounces-stalinist-foes-to-maintain-his.html | IN RUSSIA Khrushchev Denounces Stalinist Foes To Maintain His Unchallenged Leadership | By Harry Schwartz | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/indias-hunters-cautioned.html | Indias Hunters Cautioned | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/investing-studies-gain-popularity-individuals-show-increasing.html | INVESTING STUDIES GAIN POPULARITY Individuals Show Increasing Interest in Such Courses Investors Flock to Classrooms To Learn What and When to Buy | By Elizabeth M Fowler | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/is-freedom-the-price-of-independence-i-speak-of-freedom-a-statement.html | Is Freedom the Price of Independence I SPEAK OF FREEDOM A Statement of African Ideology By Kwame Nkrumah 291 pp New York Frederick A Praeger 495 cloth 195 paper Freedom | By Gwendolen M Carter | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/j-a-spady-to-wed-miss-frieda-herold.html | J A Spady to Wed Miss Frieda Herold | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/james-p-cochrane.html | JAMES P COCHRANE | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/japan-condemns-moscow-on-tests-premier-says-soviet-tries-to-shift.html | JAPAN CONDEMNS MOSCOW ON TESTS Premier Says Soviet Tries to Shift Responsibility | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/jersey-group-names-officers.html | Jersey Group Names Officers | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/joan-crawford-on-television-tonight.html | JOAN CRAWFORD ON TELEVISION TONIGHT | By John P Shanley | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/joseph-j-lotsch-a-mahufacturer-embossing-equipment-firm-head-church.html | JOSEPH J LOTSCH A MAHUFACTURER Embossing Equipment Firm Head Church Leader Dies | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/joyce-sheahan.html | Joyce  Sheahan | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/judd-finds-gains-by-south-koreans-minnesotan-ending-tour-says-us.html | JUDD FINDS GAINS BY SOUTH KOREANS Minnesotan Ending Tour Says US Will Help Junta | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/kennedys-stock-rises-poll-of-south-dakotans-shows-54-per-cent-favor.html | KENNEDYS STOCK RISES Poll of South Dakotans Shows 54 Per Cent Favor Him | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/kenneth-w-vreeland.html | KENNETH W VREELAND | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/kenyatta-takes-post-exmau-mau-leader-to-head-african-nationalist.html | KENYATTA TAKES POST ExMau Mau Leader to Head African Nationalist Party | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/khrushchev-says-tests-will-go-on-scores-hysteria-asserts.html | KHRUSHCHEV SAYS TESTS WILL GO ON ON SCORES HYSTERIA Asserts Imperialist Clamor Over Danger of FallOut Is Misleading World KHRUSHCHEV SAYS TESTS WILL GO ON | By Seymour Topping Special To the New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/kings-point-rallies-fail.html | Kings Point Rallies Fail | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/kings-point-wins-52-hunter-loses-in-soccer-as-sweigart-sianipar.html | KINGS POINT WINS 52 Hunter Loses in Soccer as Sweigart Sianipar Star | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/latinamerican-study-harvard-is-setting-up-office-with-unspecified.html | LATINAMERICAN STUDY Harvard Is Setting Up Office With Unspecified Grant | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/lawrence-p-mavretish-weds-barbara-dorion.html | Lawrence P Mavretish Weds Barbara Dorion | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/lawrenceville-wins-again-108-unbeaten-streak-extended-at.html | LAWRENCEVILLE WINS AGAIN 108 Unbeaten Streak Extended at Mercersburgs Expense | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/lefkowitz-calls-tax-exorbitant-on-small-homes-asserts-some-owners.html | LEFKOWITZ CALLS TAX EXORBITANT ON SMALL HOMES Asserts Some Owners Pay 20 Too Much  Assails Mayor on Milk Strike LEFKOWITZ CALLS HOME TAXES HIGH | By Layhmond Robinson | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/leftistheld-city-attacked-in-laos-shells-strike-xiengkhouang-school.html | LEFTISTHELD CITY ATTACKED IN LAOS Shells Strike Xiengkhouang  School Children Killed | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/lehigh-to-raise-enrollment.html | Lehigh to Raise Enrollment | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | PIERRE RUBE M D | RE0000428683 | 1989-07-03 | B00000932629 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/li-area-to-survey-services-in-light-of-growing-population.html | LI Area to Survey Services In Light of Growing Population | By Roy R Silver Special To the New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/library-in-paris-is-first-in-mrs-mccarthys-book-bibliphile-planning.html | Library in Paris Is First In Mrs McCarthys Book Bibliphile Planning Fete fro American Institution Nov 6 | By Ruth Robinson | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/life-and-love-graham-greene-takes-a-triangular-view-in-the.html | LIFE AND LOVE Graham Greene Takes a Triangular View In The Complaisant Lover | By Martha Weinman Learnew Haven | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/lincoln-roosevelt-tie-latter-eleven-scores-twice-in-3d-period-of.html | LINCOLN ROOSEVELT TIE Latter Eleven Scores Twice in 3d Period of 1313 Game | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/living-in-darkness-blindness-what-it-is-what-it-does-and-how-to.html | Living In Darkness BLINDNESS What It Is What It Does and How to Live With It By Rev Thomas J Carroll 382 pp Boston Little Brown  Co 650 | By Howard A Rusk | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/lorraine-gevertz-engaged.html | Lorraine Gevertz Engaged | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/lucya-street-william-bowring-married-in-south-novelists-daughter-is.html | LucyA Street William Bowring Married in South Novelists Daughter Is Wed in Chapel Hill to a Shipping Agent | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/ma-hanna-saga-taking-new-turn-steel-and-coal-concern-sets-shift-to.html | MA HANNA SAGA TAKING NEW TURN Steel and Coal Concern Sets Shift to Investment Trust MA HANNA SAGA TAKING NEW TURN | By Kenneth S Smith | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/malibu-calif-fights-proposal-to-route-freeway-through-it-community.html | Malibu Calif Fights Proposal To Route Freeway Through It Community Unites in Calling Engineers SelfAppointed Community Planners | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/many-groups-get-french-subsidies-list-discloses-outlays-from-chess.html | MANY GROUPS GET FRENCH SUBSIDIES List Discloses Outlays From Chess to BronzeMaking | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/many-kinds-umbrellas-hats-and-wheels-by-ann-rand-illustrated-by.html | Many Kinds UMBRELLAS HATS AND WHEELS By Ann Rand Illustrated by Jerome Snyder 29 pp New York Harcourt Brace  World 325 For Ages 4 to 8 | GEORGE A WOODS | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/marcia-l-allen-engaged-to-wed-william-k-peck-alumna-of-cornell-and.html | Marcia L Allen Engaged to Wed  William K Peck Alumna of Cornell and Graduate of Lehigh Will Be Married | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/margaref-swikart-married-to-w-martin-power-lyford.html | Margaref Swikart Married To W Martin Power Lyford | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/margaret-talbottl-engaged-to-wed-edward-kelley-editors-at-2.html | Margaret Talbottl Engaged to Wed Edward Kelley Editors at 2 Publishing Companies Here Are Planning Marriage | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/marine-disdains-hatered-theme-shoup-says-corps-is-taught-without.html | MARINE DISDAINS HATERED THEME Shoup Says Corps Is Taught Without Stress on Enemy | By Jack Raymond Special To the New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/marquese-marries-diplomats-daughter.html | Marquese Marries Diplomats Daughter | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/mary-beth-moore-prospective-bride.html | Mary Beth Moore Prospective Bride | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/mary-woronoff-becomesa-bride-in-college-chapel-married-at-trinity.html | Mary Woronoff Becomesa Bride In College Chapel Married at Trinity in Hartford to John Fiske Jr Harvard Alumnus | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/maureen-miller-bride-of-john-w-camden-jr.html | Maureen Miller Bride Of John W Camden Jr | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/mayor-says-gop-injects-us-issues-accuses-rivals-of-trying-to.html | MAYOR SAYS GOP INJECTS US ISSUES Accuses Rivals of Trying to Further National Goals in Campaign Here Mayor Says GOP Is Using City To Further National Party Goals | By Douglas Dales | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/mccabe-stebbins.html | McCabe  Stebbins | Special in The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/mineola-beats-herricks.html | Mineola Beats Herricks | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/miss-ann-louise-binswanger-engaged-of-richard-levinson.html | Miss Ann Louise Binswanger Engaged Of Richard Levinson | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/miss-finnerty-engaged.html | Miss Finnerty Engaged | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/miss-lawrence-becomes-bride-five-attend-her-wed-in-norfolk-conn-to.html | Miss Lawrence Becomes Bride Five Attend Her Wed in Norfolk Conn to Grenville Garside a Federal Lawyer | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/miss-mannion-mezzosoprano-has-recital-debut-in-town-hall.html | Miss Mannion MezzoSoprano Has Recital Debut in Town Hall | RAYMOND ERICSON | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/miss-orlene-marks-is-prospective-bride.html | Miss Orlene Marks Is Prospective Bride | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/miss-rutherford-engaged-to-wed-kelsey-marechal-vassar-and-columbia-.html | Miss Rutherford Engaged to Wed Kelsey Marechal Vassar and Columbia Graduates to Marry Both Producers | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/miss-sotasky-fiancee-of-edward-chopski.html | Miss Sotasky Fiancee Of Edward Chopski | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/missklingaman-engaged-to-wed-ernest-f-imhoff-alumna-ou-mt-holyoke-f.html | MissKlingaman Engaged to Wed Ernest F Imhoff Alumna ou Mt Holyoke Fiancee of Reporter in Massachusetts | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/mitchell-nilsen.html | Mitchell  Nilsen | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/moderates-cool-to-malta-charter.html | MODERATES COOL TO MALTA CHARTER | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/monaco-packs-a-lot-into-a-little-space.html | MONACO PACKS A LOT INTO A LITTLE SPACE | By Robert Deardorff | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/montclair-state-takes-14th-in-row.html | MONTCLAIR STATE TAKES 14TH IN ROW | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/montclair-wins-19-16.html | Montclair Wins 19  16 | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/mood-is-tense-along-the-berlin-wall-both-sides-make-a-show-of-force.html | MOOD IS TENSE ALONG THE BERLIN WALL Both Sides Make a Show of Force as Communists Tighten Rules on Entry Into Eastern Sector | By Ellen Lentz Special To the New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/more-than-merit.html | MORE THAN MERIT | ROBERTA DINDIAL | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/morocco-presses-vast-works-plan-seeks-to-raise-living-level-among.html | MOROCCO PRESSES VAST WORKS PLAN Seeks to Raise Living Level Among Nations Poor | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/moscow-glitters-for-party-rally-with-special-effort-in-culture.html | Moscow Glitters for Party Rally With Special Effort in Culture Delegates Busy After Days Speeches End  Classless Society Still Gives Signs of Favoritism in Allocating Cars | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/mrs-j-b-van-sciver-jr-dies-expert-on-antique-automobiles.html | Mrs J B Van Sciver Jr Dies Expert on Antique Automobiles | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/mrs-nancy-m-phelps-to-rewed-in-november.html | Mrs Nancy M Phelps To Rewed in November | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/mrs-robert-carey.html | MRS ROBERT CAREY | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/mrs-sarah-h-pell-wed-in-nantucket.html | Mrs Sarah H Pell Wed in Nantucket | SpeCial to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/mrs-w-r-wesson-has-son.html | Mrs W R Wesson Has Son | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/nassau-sanitarium-stops-segregation.html | NASSAU SANITARIUM STOPS SEGREGATION | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/national-fepc-urged-in-midwest-house-subcommittee-told-of-need.for.html | NATIONAL FEPC URGED IN MIDWEST House Subcommittee Told of Need for Legislation | By Donald Janson Special To the New York Times | RE0000428683 | 1989-07-03 | B00000932629 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/need-for-armaments-seen.html | Need for Armaments Seen | AXEL IAN OSTLING | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/new-church-aims-at-downtrodden-cleveland-protestant-group-to.html | NEW CHURCH AIMS AT DOWNTRODDEN Cleveland Protestant Group to Dedicate Building | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/new-system-aids-missle-guidance.html | NEW SYSTEM AIDS MISSLE GUIDANCE | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/news-of-the-rialto-underworld-vincent-donehue-will-direct-musical.html | NEWS OF THE RIALTO UNDERWORLD Vincent Donehue Will Direct Musical Play Other Items | By Lewis Funke | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/news-of-the-stamp-world-frances-tourist-appeal-in-striking-series.html | NEWS OF THE STAMP WORLD Frances Tourist Appeal In Striking Series  Tribute to Nursing | By David Lidman | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/news-of-tv-and-radio-van-dyke-in-twonight-stand-other-items.html | NEWS OF TV AND RADIO Van Dyke in TwoNight Stand  Other Items | By Val Adams | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/no-one-will-play-with-me.html | No One Will Play With Me | By Dorothy Barclay | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/nolanschaeffner.html | NolanSchaeffner | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/novel-prison-going-up-philadelphia-plans-dormitories-in-detention.html | NOVEL PRISON GOING UP Philadelphia Plans Dormitories in Detention Unit for Men | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/nyu-52-soccer-victor.html | NYU 52 Soccer Victor | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/oceanside-in-front-2712.html | Oceanside in Front 2712 | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/one-minute-for-democracy-that-is-the-time-some-voters-have-had-to.html | One Minute for Democracy That is the time some voters have had to choose from among 246 names for 58 offices It seems like a thoroughly bad system but   One Minute for Democracy | By Andrew Hacker | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/one-writer-cites-need-of-government-aid-to-the-arts-another-says-no.html | One Writer Cites Need of Government Aid to the Arts  Another Says No | GEORGE LONDON | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/orchestra-sets-dates-rye-and-mamaroneck-unit-to-start-its-season-to.html | ORCHESTRA SETS DATES Rye and Mamaroneck Unit to Start Its Season Tonight | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/oreilly-sets-course-mark.html | OReilly Sets Course Mark | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/over-the-congo-lumumbas-ghost-lumumbas-ghost.html | Over the Congo Lumumbas Ghost Lumumbas Ghost | By Henry Tanner Leopoldville | RE0000428683 | 1989-07-03 | B00000932629 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/paint-or-stain-wood-shingles-need-coatings-that-permit-trapped.html | PAINT OR STAIN Wood Shingles Need Coatings That Permit Trapped Moisture to Escape THOUGH wood shingles are usually made of cedar or similar rotresistant wood they will look better and last longer if they are protected with a suitable finish such as a shingle paint or shingle stain | By Bernard Gladstone | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/pakistanis-mark-3-years-of-ayub-frustration-tempers-pride-on.html | PAKISTANIS MARK 3 YEARS OF AYUB Frustration Tempers Pride on Regimes Anniversary | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/passing-picture-scene.html | PASSING PICTURE SCENE | By Ah Weiler | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/paula-popkin-fiancee-of-lieut-hj-blumberg.html | Paula Popkin Fiancee Of Lieut HJ Blumberg | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/peace-corps-the-record-postcard-incident-brings-the-project-under.html | PEACE CORPS THE RECORD Postcard Incident Brings the Project Under Attack But Confidence Is Voiced in Training Program | ALVIN SHUSTER Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/peace-in-katanga-pledged-by-congo-un-says-central-regime-promises.html | PEACE IN KATANGA PLEDGED BY CONGO UN Says Central Regime Promises Not to Attack | By David Halberstam Special To the New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/personalities-newcomers-run-mopac-road-marbury-and-jenks-contribute.html | Personalities Newcomers Run Mopac Road Marbury and Jenks Contribute Varied Talents to Task President Following a Family Tradition in Rail Industry | By Robert E Bedingfield | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/planners-unite-in-westchester-vote-to-set-up-federation-for.html | PLANNERS UNITE IN WESTCHESTER Vote to Set Up Federation for Cooperative Guidance | By Merrill Folsom Special To the New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/playing-the-game-the-gilded-age-of-sport-by-herbert-warren-wind-478.html | Playing the Game THE GILDED AGE OF SPORT By Herbert Warren Wind 478 pp New York Simon  Schuster 595 | By John R Tunis | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/pleasantville-crushes-harrison-for-southern-westchester-title.html | Pleasantville Crushes Harrison For Southern Westchester Title | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/pocono-campaign-summons-cards-counsel-visitors-about-driving-on.html | POCONO CAMPAIGN Summons Cards Counsel Visitors About Driving on Back Roads | By Robert B MacPherson | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/political-walkathons-and-talkathons-of-such-are-new-york-mayoralty.html | Political Walkathons and Talkathons Of such are New York mayoralty campaigns made Here is a day in the life of the Democratic and Republican candidates Political Walkathons | By Gay Talese | RE0000428683 | 1989-07-03 | B00000932629 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/pomfret-in-front-286.html | Pomfret in Front 286 | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/pope-offers-thanks-on-3d-anniversary.html | POPE OFFERS THANKS ON 3D ANNIVERSARY | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/princeton-10-victor-soccer-team-beats-cornell-on-parskys-12foot.html | PRINCETON 10 VICTOR Soccer Team Beats Cornell on Parskys 12Foot Goal | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/protection-for-azalea-cuttings-young-rooted-plants-are-stored-in-a.html | PROTECTION FOR AZALEA CUTTINGS Young Rooted Plants Are Stored in a Coldframe To Carry Them Through the Winter Months | By Alan W Goldman | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/pupils-lot-eased-in-west-germany-broad-educational-reforms-under.html | PUPILS LOT EASED IN WEST GERMANY Broad Educational Reforms Under Way Nationally | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/r-m-kennanjr-becomes-fiance-of-miss-topham-two-marshall-scholars-at.html | R M KennanJr Becomes Fiance Of Miss Topham Two Marshall Scholars at Oxford University Will Be Married | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/realm-of-lucid-madness-the-swing-three-novellas-by-vera-cacciatore.html | Realm of Lucid Madness THE SWING Three Novellas By Vera Cacciatore Translated from the Italian by WJ Strachan 189 pp Philadelphia and New York JB Lippincott Company 350 | By Helene Cantarella | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/records-pleasurable-education.html | RECORDS PLEASURABLE EDUCATION | By Alan Rich | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/red-china-denies-a-fallout-alert-brands-report-of-warning-a-vicious.html | RED CHINA DENIES A FALLOUT ALERT Brands Report of Warning a Vicious Fabrication | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/redcoats-march-into-white-plains-flintlocks-and-cannon-crack-in.html | REDCOATS MARCH INTO WHITE PLAINS Flintlocks and Cannon Crack in Reenactment of Battle | By John W Stevens Special To the New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/regime-in-syria-moving-quietly-fireworks-avoided-as-new-government.html | REGIME IN SYRIA MOVING QUIETLY Fireworks Avoided as New Government Sets Tasks | By Dana Adams Schmidt Special To the New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/rehearsal-time-rehearsal-problems.html | Rehearsal Time Rehearsal Problems | SEYMoua PECK | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/reluctant-nimrod-the-happy-hunter-by-roger-duvoisin-32-pp-new-york.html | Reluctant Nimrod THE HAPPY HUNTER By Roger Duvoisin 32 pp New York Lothrop Lee  Shepard Company 275 For Ages 4 to 8 | ELB | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/research-laboratory-gains.html | Research Laboratory Gains | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/revolution-was-on-board-santa-maria-my-crusade-for-portugal-by.html | Revolution Was on Board SANTA MARIA My Crusade for Portugal By Henrique Galvao 246 pp Cleveland and New York The World Publishing Company 450 Revolution | By Tad Szulc | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/richmond.html | Richmond | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/rightwing-groups-multiplying-appeals-in-southern-california-more.html | RightWing Groups Multiplying Appeals in Southern California More Than Score of Organizations Active  One Rally Attracts 12000 With 4 Million Looking On Over TV | By Bill Becker Special To the New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/rise-and-fall-of-a-symbol-the-the-fin-shorn-of-caudal-extravagance-the.html | Rise and Fall of a Symbol The Fin Shorn of caudal extravagance the new models coming out of Detroit mark the end of a beautiful finship What did the era signify Rise and Fall Of a Symbol | By John Keats | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/round-and-round-the-wonderful-merrygoround-by-lola-tague.html | Round and Round THE WONDERFUL MERRYGOROUND By Lola Tague Illustrated by Kurt Werth 47 pp New York Lothrop Lee  Shepard Company 295 For Ages 7 to 11 | ALICE LOW | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/rumsey-road-repairs-ending.html | Rumsey Road Repairs Ending | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/rusk-spurns-plan-for-buffer-zones-idea-put-forth-by-russians-for.html | RUSK SPURNS PLAN FOR BUFFER ZONES Idea Put Forth by Russians for European Settlement | By Max Frankel Special To the New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/russias-cars.html | RUSSIAS CARS | MCH H Mosxow | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/rutgers-150s-win-4612.html | Rutgers 150s Win 4612 | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/rutgers-continues-as-easts-major-unbeaten-football-team-by-halting.html | Rutgers Continues as Easts Major Unbeaten Football Team by Halting Penn SCARLET KNIGHTS TRIUMPH BY 206 Rutgers Gains 2d Victory Over an Ivy League Foe in Game With Penn | By Lincoln A Werden Special To the New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/s-b-pomerantz-fiance-of-barbara-rashbaum.html | S B Pomerantz Fiance Of Barbara Rashbaum | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/safety-code-for-skiers-pushed.html | SAFETY CODE FOR SKIERS PUSHED | By Michael Strauss | RE0000428683 | 1989-07-03 | B00000932629 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/salim-outpoints-wright-in-garden-argentine-middleweight-is.html | SALIM OUTPOINTS WRIGHT IN GARDEN Argentine Middleweight Is Impressive in US Debut Farid Salim the 25yearold middleweight champion of Argentina began a successful North American invasion in Madison square Garden last night with a unanimous tenround decision over Teddy Wright of Detroit | By William R Conklin | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/salvador-regime-upsets-planters-vast-reforms-add-to-woes-over-low.html | SALVADOR REGIME UPSETS PLANTERS Vast Reforms Add to Woes Over Low Coffee Prices | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/salvadorans-warned-directorate-cautions-cotton-growers-against.html | SALVADORANS WARNED Directorate Cautions Cotton Growers Against Leaving | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/sandra-torroni-engaged.html | Sandra Torroni Engaged | Special to The New York TlmeJ | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/school-shelter-is-sought.html | School Shelter Is Sought | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/school-shelters-sought-in-virginia.html | SCHOOL SHELTERS SOUGHT IN VIRGINIA | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/schueler-huston.html | Schueler  Huston | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/science-and-faith-mans-best-hope-by-roland-g-gittelsohn-200-pp-new.html | Science And Faith MANS BEST HOPE By Roland G Gittelsohn 200 pp New York Random House 395 Science | By Will Herberg | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/scientists-start-antarctic-work-1400-americans-converging-on-region.html | SCIENTISTS START ANTARCTIC WORK 1400 Americans Converging on Region for the Summer | By Harold M Schmeck Jr | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/scientists-to-begin-convention-today.html | SCIENTISTS TO BEGIN CONVENTION TODAY | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/scotch-plains-victor.html | Scotch Plains Victor | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/sealed-within-a-secret-self-false-entry-by-hortense-calisher-484-pp.html | Sealed Within a Secret Self FALSE ENTRY By Hortense Calisher 484 pp Boston Little Brown  Co 575 A Secret Self | By Alice S Morris | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/seminar-scores-world-inaction-athens-group-finds-hazard-in-apathy.html | SEMINAR SCORES WORLD INACTION Athens Group Finds Hazard in Apathy on Poor Lands | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/seton-hall-takes-run-rutgers-next-fairleigh-third-ashton-of-scarlet.html | SETON HALL TAKES RUN Rutgers Next Fairleigh Third  Ashton of Scarlet First | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/shop-talk-about-festivals-association-of-managers-discusses.html | SHOP TALK ABOUT FESTIVALS Association of Managers Discusses Problems In Parley Here | By Paul Showers | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/shortage-of-influenza-vaccine-develops-throughout-the-us-but-public.html | Shortage of Influenza Vaccine Develops Throughout the US but Public Health Aides See No Serious Problem  Sharp Rise in Demand Cited as Manufacturers Speed Output | By Murray Illson | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/sinclair-to-build-pushbutton-ship-51000ton-tanker-to-use-half-of.html | SINCLAIR TO BUILD PUSHBUTTON SHIP 51000Ton Tanker to Use Half of Normal Crew | By George Horne | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/singer-in-focus-abbey-lincoln-grows-as-jazz-musician.html | SINGER IN FOCUS Abbey Lincoln Grows As Jazz Musician | By John S Wilson | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/small-lamp-maker-thrives-in-competition-with-big-3-durotest-gains.html | Small Lamp Maker Thrives in Competition With Big 3 DUROTEST GAINS DESPITE BIG 3 | By Alexander R Hammer | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/small-tanker-terminal-planned-for-halletts-cove-in-li-city-new.html | Small Tanker Terminal Planned For Halletts Cove in LI City New Facility Will Have a Steel Barge 188 Feet in East River as Floating Berth  Cost Set at 2000000 | By Werner Bamberger | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/somalia-backing-federation-move-president-and-ghana-chief-hopeful.html | SOMALIA BACKING FEDERATION MOVE President and Ghana Chief Hopeful on Africa Union | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/some-fares-double-on-boston-transit.html | SOME FARES DOUBLE ON BOSTON TRANSIT | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/son-to-mrs-dowling-jr.html | Son to Mrs Dowling Jr | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/son-to-mrs-robert-davies.html | Son to Mrs Robert Davies | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/son-to-the-b-m-wagners.html | Son to the B M Wagners | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/sororities-shift-to-local-status-national-units-ousted-five-for.html | SORORITIES SHIFT TO LOCAL STATUS National Units Ousted Five for Nondiscrimination | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/soviet-concedes-planning-errors-party-speakers-say-much-capital-is.html | SOVIET CONCEDES PLANNING ERRORS Party Speakers Say Much Capital Is Idle in Growth | By Harry Schwartz | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/soviet-may-honor-victims-of-stalin-khrushchev-supports-move-for.html | SOVIET MAY HONOR VICTIMS OF STALIN Khrushchev Supports Move for Memorial to Officials Who Died in Purges SOVIET MAY HONOR VICTIMS OF STALIN | By Theodore Shabad Special To the New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/soviet-use-of-west-berlin.html | Soviet Use of West Berlin | MARC RAEFF | RE0000428683 | 1989-07-03 | B00000932629 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/space-propulsion-nuclear-and-electrical-thrust-held-the-best-means.html | SPACE PROPULSION Nuclear and Electrical Thrust Held The Best Means for Flights | By William L Laurence | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/spain-welcomes-prosperous-days-madrid-clean-and-at-ease-as.html | SPAIN WELCOMES PROSPEROUS DAYS Madrid Clean and at Ease as Political Rifts Heal | By Benjamin Welles Special To the New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/speaking-of-books.html | SPEAKING OF BOOKS | By Lawrence Clark Powell | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/spells-and-enchantments-the-little-witch-by-otfried-preussler.html | Spells and Enchantments THE LITTLE WITCH By Otfried Preussler Translated from the German by Anthea Bell Illustrated by Winnie Gayler 127 pp New York AbelardSchuman 275 For Ages 7 to 11 THE LAST OF THE WIZARDS By Rona Jaffe Illustrated by Erik Blegvad 32 pp New York Simon  Schuster 295 For Ages 6 to 9 | ELLEN LEWIS BUELL | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/sports-of-the-times-master-magician.html | Sports of The Times Master Magician | By Arthur Daley | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/st-louis.html | St Louis | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/st-michaels-310-victor.html | St Michaels 310 Victor | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/stately-old-homes-in-the-lone-star-state.html | STATELY OLD HOMES IN THE LONE STAR STATE | By Robert I Giesberg | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/stepinac-2612-victor.html | Stepinac 2612 Victor | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/stormy-dream-1230-wins.html | Stormy Dream 1230 Wins | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/sudeten-region-shows-two-sides-vote-has-czech-red-tone-areas-flavor.html | SUDETEN REGION SHOWS TWO SIDES Vote Has Czech Red Tone Areas Flavor Is German | By Arthur J Olsen Special To the New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/sugar-men-await-next-cuban-move-demand-for-larger-export-quota.html | SUGAR MEN AWAIT NEXT CUBAN MOVE Demand for Larger Export Quota Poses Problems Affecting World Market SUGAR MEN AWAIT NEXT CUBAN MOVE | By Sal R Nuccio | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/susan-goddard-is-future-bride-of-paul-walter-veterinarian-betrothed.html | Susan Goddard is Future Bride Of Paul Walter Veterinarian Betrothed to Graduate Of Yale Missionaries Son | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/suzanne-holmes-is-attended-by-7-at-her-wedding-bride-of-noble-welch.html | Suzanne Holmes Is Attended by 7 At Her Wedding Bride of Noble Welch Aide of Bank in St Marks New Canaan | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/suzanne-myers-engaged-to-wed-je-birdsall-jr-wheelock-alumna-and.html | Suzanne Myers Engaged to Wed JE Birdsall Jr Wheelock Alumna and George Washington U Student Will Marry | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/syria-in-arab-league.html | Syria in Arab League | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/t-e-hardenbergh-3d-marries-mrs-mccall.html | T E Hardenbergh 3d Marries Mrs McCall | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/tax-escape-seen-in-savings-bonds-many-bank-depositors-fear.html | TAX ESCAPE SEEN IN SAVINGS BONDS Many Bank Depositors Fear Withholding Proposals TAX ESCAPE SEEN IN SAVINGS BONDS | By Robert Metz | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/tb-in-a-counterattack-shift-in-trend-noted-since-discovery-of.html | TB in a Counterattack Shift in Trend Noted Since Discovery Of DrugResistant Strain of Germs | By Howard A Rusk Md | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/temple-wins1412-ends-hofstra-string-temple-upsets-hofstra-by-1412.html | Temple Wins1412 Ends Hofstra String TEMPLE UPSETS HOFSTRA BY 1412 | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/tenley-albright-engaged-to-wed-tudor-gardiner-exfigure-skater-now-a.html | Tenley Albright Engaged to Wed Tudor Gardiner ExFigure Skater Now a Physician Fiancee of Bay State Lawyer | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/testing-time-under-this-roof-by-borghild-dahl-190-pp-new-york-ep.html | Testing Time UNDER THIS ROOF By Borghild Dahl 190 pp New York EP Dutton Co 350 For Ages 12 to 16 | ALBERTA EISEMAN | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/the-big-landlord-bureau-of-land-management-plans-to-move-into.html | THE BIG LANDLORD Bureau of Land Management Plans To Move Into Recreation Field | By Jack Goodman | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/the-caged-and-uncaged-the-old-men-at-the-zoo-by-angus-wilson-352-pp.html | The Caged And Uncaged THE OLD MEN AT THE ZOO By Angus Wilson 352 pp New York The Viking Press 450 The Caged | By Robert Gorham Davis | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/the-china-problem-pitfalls-are-seen-in-washingtons-plan-to-again.html | The China Problem Pitfalls Are Seen in Washingtons Plan To Again Bar Peiping From UN | By Thomas J Hamilton | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/the-creative-writer-in-an-age-of-violence-radical-innocence-studies.html | The Creative Writer in an Age of Violence RADICAL INNOCENCE Studies in the Contemporary American Novel By Ihab Hassan 362 pp Princeton NJ Princeton University Press 6 | By David Daiches | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/the-greeneyed-monster-led-the-way-back-to-life-the-empty-canvas-by.html | The GreenEyed Monster Led the Way Back to Life THE EMPTY CANVAS By Alberto Moravia Translated by Angus Davidson from the Italian La Noia 306 pp New York Farrar Straus Cudatry 450 | By Marc Slonim | RE0000428683 | 1989-07-03 | B00000932629 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/the-man-in-the-black-shirt-mussolini-by-laura-fermi-illustrated-477.html | The Man in the Black Shirt MUSSOLINI By Laura Fermi Illustrated 477 pp Chicago University of Chicago Press 595 | By Denis Mack Smith | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/the-merchants-view-a-look-at-some-statistical-misuses-or-why-2-and.html | The Merchants View A Look at Some Statistical Misuses Or Why 2 and 2 Dont Always Make 4 | By William M Freeman | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/the-old-fort-was-indefensible-but-liberty-was-not-a-time-to-stand.html | The Old Fort Was Indefensible but Liberty Was Not A TIME TO STAND By Walter Lord Illustrated 255 pp New York Harper Bros 495 | By Frank E Vandiver | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/the-perils-we-face-south-of-the-border-the-voice-of-latin-america.html | The Perils We Face South of the Border THE VOICE OF LATIN AMERICA By William Benton 204 pp New York Harper Bros 395 THE MAKING OF THE GOOD NEIGHBOR POLICY By Bryce Wood 438 pp New York Columbia University Press 750 The Perils We Face South of the Border | By Robert J Alexander | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/the-tighter-little-isle-britains-drinking-laws-have-been.html | The Tighter Little Isle Britains drinking laws have been liberalized  and lead to this inquiry on just what kind of tipplers the British are anyway The Tighter Little Isle | By Drew Middleton | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/the-watermelon-wagon-a-lost-king-by-raymond-de-capite-213-pp-new.html | The Watermelon Wagon A LOST KING By Raymond De Capite 213 pp New York David McKay Company 375 | By David Boroff | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/the-week-in-finance-market-shows-a-moderate-loss-decisive-selling.html | The Week in Finance Market Shows a Moderate Loss  Decisive Selling Pressure Is Lacking WEEK IN FINANCE STOCKS DECLINE | By John G Forrest | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/the-world-of-music-abolition-of-the-citys-tax-on-tickets-will-also.html | THE WORLD OF MUSIC Abolition of the Citys Tax on Tickets Will Also Benefit Concert Artists | By Ross Parmenter | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/this-way-please-pittsburghs-friendly-guide-to-taste.html | THIS WAY PLEASE Pittsburghs Friendly Guide to Taste | By John Canaday | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/threat-to-and-hope-for-the-un-an-observer-ponders-its-present-time.html | Threat to  and Hope For  the UN An observer ponders its present time of crisis and what may lie ahead Threat to the UN | By Hans J Morgenthau | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/three-bolivians-die-in-price-increase-riot.html | Three Bolivians Die In Price Increase Riot | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/tigers-outscore-cornell-in-a-30to25-ivy-thriller-princeton-downs.html | Tigers Outscore Cornell In a 30to25 Ivy Thriller PRINCETON DOWNS CORNELL 30 TO 25 | By Allison Danzig Special To the New York Times | RE0000428683 | 1989-07-03 | B00000932629 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/to-berlin-high-road-and-low-a-journey-by-air-and-land-shows-how.html | To Berlin  High Road and Low A journey by air and land shows how tenuous are its links to the West  and how vital The Road To Berlin | By Hanson W Baldwin | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/to-history-with-love-ilona-by-hans-habe-translated-by-michael.html | To History With Love ILONA By Hans Habe Translated by Michael Bullock from the German Adapted for the American edition by Catherine Hutter 631 pp New York Harcourt Brace  World 595 | By Frederic Morton | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/to-keep-a-calf-andy-finds-a-way-by-jesse-stuart-illustrated-by.html | To Keep a Calf ANDY FINDS A WAY By Jesse Stuart Illustrated by Robert Henneberger 92 pp New York Whittlesey House 225 For Ages 7 to 11 | MARJORIE BURGER | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/tourist-in-a-cretan-cave-journey-to-an-ancient-shrine-is-an-odyssey.html | TOURIST IN A CRETAN CAVE Journey to an Ancient Shrine Is an Odyssey Of Ups and Downs | By Virginia Kelly | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/trade-act-policy-is-now-uncertain-administration-aides-having.html | TRADE ACT POLICY IS NOW UNCERTAIN Administration Aides Having Second Thoughts About Seeking Big Changes 2 PROPOSALS STUDIED Officials Weigh Extension of Law or Its Automatic Expiration Next June TRADE ACT POLICY IS NOW UNCERTAIN | By Richard E Mooney Special To the New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/tufts-eleven-beats-williams-by-14-to-0.html | TUFTS ELEVEN BEATS WILLIAMS BY 14 TO 0 | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/turks-seek-ways-to-spur-business-economic-inventiveness-is-urged-on.html | TURKS SEEK WAYS TO SPUR BUSINESS Economic Inventiveness Is Urged on New Regime | By Jay Walz Special To the New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/u-thants-election-urged-full-fiveyear-term-asked-for-burmas.html | U Thants Election Urged Full FiveYear Term Asked for Burmas Statesman | CHANG HSINHAI | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/un-appeal-sent-to-soviet.html | UN Appeal Sent to Soviet | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/us-and-russians-pull-back-tanks-from-berlin-line-withdrawal-from.html | US AND RUSSIANS PULL BACK TANKS FROM BERLIN LINE Withdrawal From Crossing Point Cuts Tension After 16Hour Confrontation SOVIET UNITS GO FIRST Now a Mile From Border  Americans Send a Plane Over Eastern Sector US AND RUSSIANS PULL BACK TANKS | By Sydney Gruson Special To the New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/us-constitution-cited-in-rhodesia-14th-amendment-is-quoted-in.html | US CONSTITUTION CITED IN RHODESIA 14th Amendment Is Quoted in Discrimination Verdict | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/us-team-takes-two-show-prizes-chapot-and-san-lucas-gain-rider-horse.html | US TEAM TAKES TWO SHOW PRIZES Chapot and San Lucas Gain Rider Horse Trophies | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/us-to-aid-pakistan-18700000-will-help-expand-educational-facilities.html | US TO AID PAKISTAN 18700000 Will Help Expand Educational Facilities | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/vandalism-is-laid-to-middle-class-study-of-swastika-daubers.html | VANDALISM IS LAID TO MIDDLE CLASS Study of Swastika Daubers Completed at Columbia | By Irving Spiegel | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/verchi-conducts-traviata-at-met-anna-moffo-peerce-and-merrill-in.html | VERCHI CONDUCTS TRAVIATA AT MET Anna Moffo Peerce and Merrill in Top Roles | By Eric Salzman | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/vermont-norwich-tie-14-fumbles-5-interceptions-slow-play-in-66.html | VERMONT NORWICH TIE 14 Fumbles 5 Interceptions Slow Play in 66 Stalemate | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/verwoerds-aide-scored-on-speech-talk-on-government-is-said-to.html | VERWOERDS AIDE SCORED ON SPEECH Talk on Government Is Said to Reflect Nazi Viewpoint | By Leonard Ingalls Special To the New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/virginia-rincones-wed-in-a-cathedral-l-i.html | Virginia Rincones Wed In a Cathedral L I | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/water-skiing-traced-to-former-long-islander-patent-granted-to.html | Water Skiing Traced to Former Long Islander Patent Granted to Waller 36 Years Ago Last Week Pearsall and Dorwin Uncover Origin of Popular Sport | By Clarence E Lovejoy | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/way-with-sex-comedies-on-that-inevitable-theme-follow-fixed.html | WAY WITH SEX Comedies on That Inevitable Theme Follow Fixed National Forms | By Howard Taubman | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/ways-of-seeking-and-finding.html | WAYS OF SEEKING AND FINDING | By Stuart Preston | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/weegees-career-photographer-narrates-busy-lifes-incidents.html | WEEGEES CAREER Photographer Narrates Busy Lifes Incidents | By Jacob Deschin | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/weiss-found-guilty-by-school-inquiry-weiss-convicted-in-school.html | Weiss Found Guilty By School Inquiry WEISS CONVICTED IN SCHOOL INQUIRY | By Gene Currivan | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/were-vikings-the-first-atlantic-crossings-before-columbus-by.html | Were Vikings The First ATLANTIC CROSSINGS BEFORE COLUMBUS By Frederick J Pohl Illustrated 315 pp New York WW Norton  Co 450 | By Walter Teller | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/wider-us-help-asked-by-saigon-diem-urges-air-and-river-craft-to.html | WIDER US HELP ASKED BY SAIGON Diem Urges Air and River Craft to Combat Reds | By Robert Trumbull Special To the New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/wiley-acts-to-end-lax-meter-repair-threatens-to-cancel-pact-with.html | WILEY ACTS TO END LAX METER REPAIR Threatens to Cancel Pact With New Contractor | By Bernard Stengren | RE0000428683 | 1989-07-03 | B00000932629 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/will-of-john-kelly-now-a-best-seller.html | WILL OF JOHN KELLY NOW A BEST SELLER | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/william-s-peace.html | WILLIAM S PEACE | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/without-warning-the-enemy-struck-the-disastrous-start-of-the.html | WITHOUT WARNING THE ENEMY STRUCK The Disastrous Start of the Pacific War Is Told as People Who Were There Saw It BUT NOT IN SHAME The Six Months After Pearl Harbor By John Toland Illustrated 427 pp New York Random House 650 Without Warning | By Eb Potter | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/wood-field-and-stream-rifle-designed-to-serve-as-brush-gun-has.html | Wood Field and Stream Rifle Designed to Serve as Brush Gun Has Cartridge Usable in Revolver IT was a little over a decade ago that William Ruger a young gun designer with Alex Sturm who died a few years ago set off something of a ripple in the sporting arms business with the introduction of a lowpriced 22 autoloading pistol of a new design | By Oscar Godbout | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/worcester-wins-3616.html | Worcester Wins 3616 | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/world-food-bank-is-pressed-by-us-us-to-push-world-food-bank-at-fao.html | World Food Bank Is Pressed by US US to Push World Food Bank At FAO Conference in Rome | By Felix Belair Jrspecial To the New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/world-tension-to-get-spotlight-as-us-trade-men-meet-here-george.html | World Tension to Get Spotlight As US Trade Men Meet Here George Ball Under Secretary of State to Air Kennedy Administration Policy US TRADE GROUP TO AIR PROSPECTS | By Brendan M Jones | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/yonkers-school-plans-city-will-get-an-addition-and-new-building-in.html | YONKERS SCHOOL PLANS City Will Get an Addition and New Building in 63 | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/yonkers-seeks-slum-funds.html | Yonkers Seeks Slum Funds | Special to The New York Times | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-29 | https://www.nytimes.com/1961/10/29/archives/zoos-architect.html | ZOOS ARCHITECT | MURIEL HAYNES ADAMS | RE0000428683 | 1989-07-03 | B00000932629 |
| 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/3state-unit-aims-to-speed-trains-automatic-ticket-sales-and-fewer.html | 3STATE UNIT AIMS TO SPEED TRAINS Automatic Ticket Sales and Fewer Stations Are Among Commuting Plans Studied 3STATE UNIT AIMS TO SPEED TRAINS | Special to The New York Times | RE0000428679 | 1989-07-03 | B00000932624 |
| 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/4th-atom-device-is-set-off-by-us-underground-shot-is-put-at-20.html | 4TH ATOM DEVICE IS SET OFF BY US Underground Shot Is Put at 20 Kilotons Earthquakes Mistaken for Soviet Test 4TH ATOM DEVICE IS SET OFF BY US | By Robert F Whitney Special To the New York Times | RE0000428679 | 1989-07-03 | B00000932624 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/69-billion-deficit-shown-in-review-of-196162-budget-official.html | 69 BILLION DEFICIT SHOWN IN REVIEW OF 196162 BUDGET Official Revisions Estimate Spending of 889 Billion in Year Ending June 30 FIGURES TERMED SOLID Defense and Farm Support Are Keys Eisenhower Had Seen a Surplus 69 BILLION DEFICIT SHOWN IN REVIEW | By Richard E Mooney Special To the New York Times | RE0000428679 | 1989-07-03 | B00000932624 |
| 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/a-bad-bullfight-honors-picasso-experts-call-matadors-inept-in-event.html | A BAD BULLFIGHT HONORS PICASSO Experts Call Matadors Inept in Event at Vallauris | Special to The New York Times | RE0000428679 | 1989-07-03 | B00000932624 |
| 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/advertising-presentations-on-us-travel.html | Advertising Presentations on US Travel | By Peter Bart | RE0000428679 | 1989-07-03 | B00000932624 |
| 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/akiko-sakiyama-wed-to-james-m-sherman.html | Akiko Sakiyama Wed To James M Sherman | Special to The New York Times | RE0000428679 | 1989-07-03 | B00000932624 |
| 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/amendment-6-opposed-threat-is-seen-to-principle-of-separation-of.html | Amendment 6 Opposed Threat Is Seen to Principle of Separation of Church and State | CHARLES ARESEDMOND CAHNHORACE KALLENDAN M POTTERLEO PFEFFER | RE0000428679 | 1989-07-03 | B00000932624 |
| 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/american-designers-favorite-dresses-are-seldom-bought-by-the-stores.html | American Designers Favorite Dresses Are Seldom Bought by the Stores Buyers Who Play It Safe Are Blamed for Failures | By Carrie Donovan | RE0000428679 | 1989-07-03 | B00000932624 |
| 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/analyst-missing-from-cbs-spot-howard-k-smiths-absence-hints-network.html | ANALYST MISSING FROM CBS SPOT Howard K Smiths Absence Hints Network Dispute | By Val Adams | RE0000428679 | 1989-07-03 | B00000932624 |
| 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/ancient-culture-traced-in-alaska-excavations-of-settlements-on.html | ANCIENT CULTURE TRACED IN ALASKA Excavations of Settlements on Beaches Yielding Clues Spanning 6000 Years MIGRATIONS RULED OUT But Diggers Find Evidence of Northern Entry Route for New Ways of Life ANCIENT CULTURE TRACED IN ALASKA | By Walter Sullivan | RE0000428679 | 1989-07-03 | B00000932624 |
| 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/arlene-saunders-as-mimi-in-boheme.html | Arlene Saunders as Mimi in Boheme | ES | RE0000428679 | 1989-07-03 | B00000932624 |
| 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/art-pure-impressionist-twentyone-landscapes-by-alfred-sisley-artist.html | Art Pure Impressionist Twentyone Landscapes by Alfred Sisley Artist of Late 1800s Go on Display | By Stuart Preston | RE0000428679 | 1989-07-03 | B00000932624 |
| 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000428679 | 1989-07-03 | B00000932624 |
| 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/article-10-no-title.html | Article 10  No Title | Special to The New York Times | RE0000428679 | 1989-07-03 | B00000932624 |
| 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/article-11-no-title.html | Article 11  No Title | Special to The New York Times | RE0000428679 | 1989-07-03 | B00000932624 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/article-2-no-title-coach-lets-lebaron-call-tune-and-cowboys-enjoy.html | Article 2  No Title Coach Lets LeBaron Call Tune And Cowboys Enjoy the Sound | By Gordon S White Jr | RE0000428679 | 1989-07-03 | B00000932624 |
| 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000428679 | 1989-07-03 | B00000932624 |
| 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000428679 | 1989-07-03 | B00000932624 |
| 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000428679 | 1989-07-03 | B00000932624 |
| 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000428679 | 1989-07-03 | B00000932624 |
| 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/article-9-no-title.html | Article 9  No Title | Special to The New York Times | RE0000428679 | 1989-07-03 | B00000932624 |
| 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/award-to-publisher-conferring-medal-on-head-of-diario-de-la-marina.html | Award to Publisher Conferring Medal on Head of Diario de la Marina Protested | THEODORE DRAPER | RE0000428679 | 1989-07-03 | B00000932624 |
| 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/baltimore-port-shows-gain.html | Baltimore Port Shows Gain | Special to The New York Times | RE0000428679 | 1989-07-03 | B00000932624 |
| 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/bernard-a-benson.html | BERNARD A BENSON | Special to The New York Times | RE0000428679 | 1989-07-03 | B00000932624 |
| 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/bonn-will-recall-5000-in-reserves.html | BONN WILL RECALL 5000 IN RESERVES | Special to The New York Times | RE0000428679 | 1989-07-03 | B00000932624 |
| 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000428679 | 1989-07-03 | B00000932624 |
| 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/buffalo-presents-its-philharmonic-krips-conducts-city-debut-at.html | BUFFALO PRESENTS ITS PHILHARMONIC Krips Conducts City Debut at Brooklyn College | ERIC SALZMAN | RE0000428679 | 1989-07-03 | B00000932624 |
| 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/bulgarians-arrive-in-sudan.html | Bulgarians Arrive in Sudan | Special to The New York Times | RE0000428679 | 1989-07-03 | B00000932624 |
| 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/camilla-williams-sings-at-hunter-recital.html | Camilla Williams Sings at Hunter Recital | ALAN RICH | RE0000428679 | 1989-07-03 | B00000932624 |
| 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/capital-suburbs-lag-on-shelters-area-unsure-what-to-do-as-interest.html | CAPITAL SUBURBS LAG ON SHELTERS Area Unsure What to Do as Interest in Issue Rises | Special to The New York Times | RE0000428679 | 1989-07-03 | B00000932624 |
| 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/caramanlis-party-well-ahead-as-greece-votes-for-parliament-national.html | Caramanlis Party Well Ahead As Greece Votes for Parliament National Radical Union Wins Nearly 50 in Tallying of ThreeWay Contest | Special to The New York Times | RE0000428679 | 1989-07-03 | B00000932624 |
| 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/city-gop-pushes-campaign-on-tv-governor-joins-in-twohour-attack-on.html | CITY GOP PUSHES CAMPAIGN ON TV Governor Joins in TwoHour Attack on Wagner Regime | By Layhmond Robinson | RE0000428679 | 1989-07-03 | B00000932624 |
| 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/contract-bridge-five-pair-contests-decided-over-weekend-in-north.html | Contract Bridge Five Pair Contests Decided Over WeekEnd in North New Jersey Tournament | By Albert H Morehead | RE0000428679 | 1989-07-03 | B00000932624 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/crash-costs-boys-leg-he-is-victim-of-hitrun-collision-in-union-city.html | CRASH COSTS BOYS LEG He Is Victim of HitRun Collision in Union City | Special to The New York Times | RE0000428679 | 1989-07-03 | B00000932624 |
| 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/crash-fatal-to-dental-aide.html | Crash Fatal to Dental Aide | Special to The New York Times | RE0000428679 | 1989-07-03 | B00000932624 |
| 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/deducting-expenses-us-planning-to-tighten-tax-rules-governing.html | Deducting Expenses US Planning to Tighten Tax Rules Governing Travel and Entertainment NEWS AND VIEWS IN THE TAX FIELD | By Robert Metz | RE0000428679 | 1989-07-03 | B00000932624 |
| 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/dismissal-of-charges-is-ordered-in-macy-centennial-fund-drive.html | Dismissal of Charges Is Ordered In Macy Centennial Fund Drive | Special to The New York Times | RE0000428679 | 1989-07-03 | B00000932624 |
| 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/disunity-among-allies-lack-of-response-to-us-lead-is-seen-as.html | Disunity Among Allies Lack of Response to US Lead Is Seen As Reflecting Rise of Spirit of Europe | By Drew Middleton Special To the New York Times | RE0000428679 | 1989-07-03 | B00000932624 |
| 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/du-ponts-ketch-triumphs-in-sail-barlovento-ii-wins-100mile-race-on.html | DU PONTS KETCH TRIUMPHS IN SAIL Barlovento II Wins 100Mile Race on Chesapeake Bay | Special to The New York Times | RE0000428679 | 1989-07-03 | B00000932624 |
| 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/dutch-stocks-decline.html | DUTCH STOCKS DECLINE | Special to The New York Times | RE0000428679 | 1989-07-03 | B00000932624 |
| 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/eugene-l-fallon-engineer-was-53-consultant-who-aided-world-bank-in-.html | EUGENE L FALLON ENGINEER WAS 53 Consultant Who Aided World Bank in Panama Is Dead | Special to The New York Times | RE0000428679 | 1989-07-03 | B00000932624 |
| 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/evening-star-de-luchar-a-skye-terrier-gains-20th-best-in-show.html | Evening Star de Luchar a Skye Terrier Gains 20th Best in Show FIXTURE IN BRONX DRAWS 627 DOGS Top Prize Goes to Evening Star Who Betters Own Breed Mark for Bests | By John Rendel | RE0000428679 | 1989-07-03 | B00000932624 |
| 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/familiar-un-pickets-regroup-to-condemn-megaton-terror.html | Familiar UN Pickets Regroup To Condemn Megaton Terror | By Walter Carlson | RE0000428679 | 1989-07-03 | B00000932624 |
| 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/film-association-accused-by-union-held-blocking-house-inquiry-into.html | FILM ASSOCIATION ACCUSED BY UNION Held Blocking House Inquiry Into Runaway Movies | By Murray Schumach Special To the New York Times | RE0000428679 | 1989-07-03 | B00000932624 |
| 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/folk-concert-given.html | FOLK CONCERT GIVEN | RS | RE0000428679 | 1989-07-03 | B00000932624 |
| 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/foreign-affairs-seven-years-of-chinese-checkers.html | Foreign Affairs Seven Years of Chinese Checkers | By Cl Sulzberger | RE0000428679 | 1989-07-03 | B00000932624 |
| 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/fred-thomas-sings-recital-ranges-from-strauss-songs-to-spirituals.html | FRED THOMAS SINGS Recital Ranges From Strauss Songs to Spirituals | ES | RE0000428679 | 1989-07-03 | B00000932624 |
| 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/fuhrmansegal.html | FuhrmanSegal | Special to The New York Times | RE0000428679 | 1989-07-03 | B00000932624 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/fulvous-tree-ducks-are-seen-in-jersey.html | Fulvous Tree Ducks Are Seen in Jersey | Special to The New York Times | RE0000428679 | 1989-07-03 | B00000932624 |
| 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/gail-goodman-goucher-alumna-is-bride-on-l-i-married-by-her-father.html | Gail Goodman Goucher Alumna Is Bride on L I Married by Her Father to Saul Schulhoff Jr in Temple Sinai | Special to The New York Times | RE0000428679 | 1989-07-03 | B00000932624 |
| 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/gains-for-steel-held-uncertain-demand-rises-but-increase-is-termed.html | GAINS FOR STEEL HELD UNCERTAIN Demand Rises but Increase Is Termed Disappointing | Special to The New York Times | RE0000428679 | 1989-07-03 | B00000932624 |
| 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/gallus-seplow.html | Gallus  Seplow | SPecial to The New York Times | RE0000428679 | 1989-07-03 | B00000932624 |
| 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/gerosa-says-wagners-policy-adds-3c-to-price-of-milk-here.html | Gerosa Says Wagners Policy Adds 3c to Price of Milk Here | By Greg MacGregor | RE0000428679 | 1989-07-03 | B00000932624 |
| 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/goldsmith-first-in-trenton-race-victory-in-100mile-feature-clinches.html | GOLDSMITH FIRST IN TRENTON RACE Victory in 100Mile Feature Clinches Driving Crown | By Frank M Blunk Special To the New York Times | RE0000428679 | 1989-07-03 | B00000932624 |
| 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/governor-orders-rentrise-freeze-pending-a-study-it-affects-only.html | GOVERNOR ORDERS RENTRISE FREEZE PENDING A STUDY It Affects Only Increases Under Broadened 1961 Equalization Clause MAYOR CLAIMS VICTORY Lefkowitz Highly Pleased  Says Phony Issue Is Removed From Election GOVERNOR ORDERS RENTRISE FREEZE | By Douglas Dales | RE0000428679 | 1989-07-03 | B00000932624 |
| 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/guthrie-mcclintic-dead-at-68-broadway-producer-director-staged-94.html | Guthrie McClintic Dead at 68 Broadway Producer Director Staged 94 odudions in a 40Year Career  HUsband of Katharine CorneU | Special to The New York Times | RE0000428679 | 1989-07-03 | B00000932624 |
| 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/hazard-from-radioactive-fallout-what-causes-it-how-it-affects-human.html | Hazard From Radioactive FallOut What Causes It How It Affects Human Beings NUCLEAR DEBRIS IS CARRIED IN AIR Danger From Bomb Testing Stems From Accumulation of Substances in Body | By Robert K Plumb | RE0000428679 | 1989-07-03 | B00000932624 |
| 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/holding-parades-in-city.html | Holding Parades in City | A MEMBER OF THE CITIZENS COMMITTEE TO KISP NEW YORK CITY CLEAN | RE0000428679 | 1989-07-03 | B00000932624 |
| 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/hopes-rise-in-milk-strike-talks-will-resume-today-managementunion.html | Hopes Rise in Milk Strike Talks Will Resume Today ManagementUnion Gap Narrowed but Overtime Issue Remains Unsettled High Teamster Aide Joins Sessions OVERTIME SNAGS MILK MEDIATION | By Stanley Levey | RE0000428679 | 1989-07-03 | B00000932624 |
| 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/hughes-gains-on-mitchell-essex-may-decide-winner-hughes-cutting.html | Hughes Gains on Mitchell Essex May Decide Winner HUGHES CUTTING MITCHELLS EDGE | By Clayton Knowles Special To the New York Times | RE0000428679 | 1989-07-03 | B00000932624 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/hunter-title-won-by-cold-climate-payne-rides-gelding-to-4th-blue-in.html | HUNTER TITLE WON BY COLD CLIMATE Payne Rides Gelding to 4th Blue in Washington Show | Special to The New York Times | RE0000428679 | 1989-07-03 | B00000932624 |
| 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/iruth-zeitlin-engaged-to-gerald-d-fischbach.html | IRuth Zeitlin Engaged To Gerald D Fischbach | Special to The New York Times | RE0000428679 | 1989-07-03 | B00000932624 |
| 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/jose-trujillo-in-haiti.html | Jose Trujillo in Haiti | Special to The New York Times | RE0000428679 | 1989-07-03 | B00000932624 |
| 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/kennedy-bolstering-democrats-morale-washington-oct-29-president.html | Kennedy Bolstering Democrats Morale WASHINGTON Oct 29  President Kennedys decision to give a personal lift to the gubernatorial campaign of Richard J Hughes in New Jersey has helped the morale of Democratic leaders here and around the country KENNEDY HELPING MORALE OF PARTY | By Cabell Phillips Special To the New York Times | RE0000428679 | 1989-07-03 | B00000932624 |
| 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/khrushchev-hails-marx-as-a-symbol-unveiling-statue-in-moscow-he.html | KHRUSHCHEV HAILS MARX AS A SYMBOL Unveiling Statue in Moscow He Calls It a Monument to Partys Program KRUSHCHEV HAILS MARX AS SYMBOL | By Theodore Shabad Special To the New York Times | RE0000428679 | 1989-07-03 | B00000932624 |
| 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/kick-by-cowboys-decides-17-to-16-60284-here-see-greens-32yard-field.html | KICK BY COWBOYS DECIDES 17 TO 16 60284 Here See Greens 32Yard Field Goal With 123 Left Beat Giants | By Joseph M Sheehan | RE0000428679 | 1989-07-03 | B00000932624 |
| 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/legal-aid-scarce-in-rights-battle-few-able-attorneys-appear-willing.html | LEGAL AID SCARCE IN RIGHTS BATTLE Few Able Attorneys Appear Willing to Help in South LEGAL AID SCARCE FOR RIGHTS CAUSE | By Claude Sitton Special To the New York Times | RE0000428679 | 1989-07-03 | B00000932624 |
| 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/leontyne-price-sings-two-arias-with-visiting-philharmonic-orchestra.html | Leontyne Price Sings Two Arias With Visiting Philharmonic Orchestra Here | By Ross Parmenter | RE0000428679 | 1989-07-03 | B00000932624 |
| 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/li-auto-crash-fatal-woman-dies-of-injuries-in-early-morning.html | LI AUTO CRASH FATAL Woman Dies of Injuries in Early Morning Collision | Special to The New York Times | RE0000428679 | 1989-07-03 | B00000932624 |
| 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/maria-ferriero-in-debut-as-aid-soprano-sings-title-role-performance.html | MARIA FERRIERO IN DEBUT AS AID Soprano Sings Title Role Performance at Center | RAYMOND ERICSON | RE0000428679 | 1989-07-03 | B00000932624 |
| 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/market-is-firm-in-switzerland-stocks-show-gains-in-week-as-trading.html | MARKET IS FIRM IN SWITZERLAND Stocks Show Gains in Week as Trading Quickens | Special to The New York Times | RE0000428679 | 1989-07-03 | B00000932624 |
| 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/menuhin-delights-big-audience-in-his-recital-at-hunter-college.html | Menuhin Delights Big Audience In His Recital at Hunter College | ALAN RICH | RE0000428679 | 1989-07-03 | B00000932624 |
| 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/mercenaries-try-to-flee.html | Mercenaries Try to Flee | Special to The New York Times | RE0000428679 | 1989-07-03 | B00000932624 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/miles-killmer-tunnel-engineer-vice-president-of-a-hear-construction.html | MILES KILLMER TUNNEL ENGINEER Vice President of a Hear Construction Firm Dies | Special to The New York Times | RE0000428679 | 1989-07-03 | B00000932624 |
| 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/miss-abby-j-bogin-is-wed-to-physician.html | Miss Abby J Bogin Is Wed to Physician | Special to The New York Times | RE0000428679 | 1989-07-03 | B00000932624 |
| 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/molder-of-civil-defense-steuart-lansing-pittman.html | Molder of Civil Defense Steuart Lansing Pittman | Special to The New York Times | RE0000428679 | 1989-07-03 | B00000932624 |
| 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/mortgage-parley-discusses-market-homeloan-group-holding-talks-in.html | MORTGAGE PARLEY DISCUSSES MARKET HomeLoan Group Holding Talks in Miami Beach | By Glen Fowler Special To the New York Times | RE0000428679 | 1989-07-03 | B00000932624 |
| 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/mutual-funds-optimism-prevailing-in-field-industry-is-hopeful-as.html | Mutual Funds Optimism Prevailing in Field Industry Is Hopeful As 3Day Annual Meeting Opens Conference Slates Training Sessions for Salesmen | By Gene Smith | RE0000428679 | 1989-07-03 | B00000932624 |
| 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/nagas-charge-india-reneges-on-pledge.html | NAGAS CHARGE INDIA RENEGES ON PLEDGE | Special to The New York Times | RE0000428679 | 1989-07-03 | B00000932624 |
| 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/new-arms-effort-is-urged-on-allies-us-challenges-europeans-to-match.html | NEW ARMS EFFORT IS URGED ON ALLIES US Challenges Europeans to Match Its BuildUp | By Jack Raymond Special To the New York Times | RE0000428679 | 1989-07-03 | B00000932624 |
| 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/new-canaan-traffic-slowed-by-1880-firemen-filming-of-race-to.html | New Canaan Traffic Slowed by 1880 Firemen Filming of Race to Burning House Blocks Route 29 HandDrawn Apparatus and Period Dress Are Used | By Richard H Parke Special To the New York Times | RE0000428679 | 1989-07-03 | B00000932624 |
| 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/new-spirit-bows-in-fiscal-policies-early-british-repayment-to-imf.html | NEW SPIRIT BOWS IN FISCAL POLICIES Early British Repayment to IMF Points Up Trend to Monetary Cooperation US GOLD DRAIN EASED Click Settlement of Debt Raises Liquidity Needed to Combat Crises | By Edwin L Dale Jr Special To the New York Times | RE0000428679 | 1989-07-03 | B00000932624 |
| 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/newburghs-plan-scored-at-parley-state-welfare-chief-says-tough.html | NEWBURGHS PLAN SCORED AT PARLEY State Welfare Chief Says Tough Program Violates Concepts of Decency PUNISHMENT IS CHARGED Houston Decries Approval of Harassing  Opens Conference in Buffalo | By Emma Harrison Special To the New York Times | RE0000428679 | 1989-07-03 | B00000932624 |
| 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/night-lilly-takes-horse-show-title-mrs-cushnys-mare-wins-working.html | NIGHT LILLY TAKES HORSE SHOW TITLE Mrs Cushnys Mare Wins Working Hunter Crown | Special to The New York Times | RE0000428679 | 1989-07-03 | B00000932624 |
| 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/ohio-state-and-mississippi-elevens-remain-in-race-for-football.html | Ohio State and Mississippi Elevens Remain in Race for Football Honors IOWA ELIMINATED AS TOP CONTENDER Ohio State Texas Alabama Mississippi Mich State Fight for No 1 Berth | By Allison Danzig | RE0000428679 | 1989-07-03 | B00000932624 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/opera-3-debuts-at-met-lohengrin-seen-with-virtually-new-cast.html | Opera 3 Debuts at Met Lohengrin Seen With Virtually New Cast | By Harold C Schonberg | RE0000428679 | 1989-07-03 | B00000932624 |
| 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/pathet-lao-pushing-drive-on-meo-tribes.html | PATHET LAO PUSHING DRIVE ON MEO TRIBES | Special to The New York Times | RE0000428679 | 1989-07-03 | B00000932624 |
| 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/physicist-at-academy-lieutenant-joins-the-faculty-at-maine-maritime.html | PHYSICIST AT ACADEMY Lieutenant Joins the Faculty at Maine Maritime School | Special to The New York Times | RE0000428679 | 1989-07-03 | B00000932624 |
| 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/president-welcomed-in-southwest-kennedy-greeted-in-the-southwest.html | President Welcomed in Southwest KENNEDY GREETED IN THE SOUTHWEST | By Tom Wickerspecial To the New York Times | RE0000428679 | 1989-07-03 | B00000932624 |
| 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/prosperity-at-peak-in-western-europe-peak-prosperity-found-in.html | Prosperity at Peak In Western Europe PEAK PROSPERITY FOUND IN EUROPE | By David Anderson | RE0000428679 | 1989-07-03 | B00000932624 |
| 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/random-notes-in-washington-cinderella-at-the-white-house-lawford-in.html | Random Notes in Washington Cinderella at the White House Lawford Invites a Secretary Whose Souvenir Collecting Delays Kennedy Smoke | Special to The New York Times | RE0000428679 | 1989-07-03 | B00000932624 |
| 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/rangers-down-leafs-at-garden-before-12015-as-worsley-returns-to.html | Rangers Down Leafs at Garden Before 12015 as Worsley Returns to Nets DEFENSE EXCELS IN 42 CONQUEST Worsley of Rangers Makes 26 Saves and Gets Strong Protection Against Leafs | By William J Briordy | RE0000428679 | 1989-07-03 | B00000932624 |
| 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/redcoats-alert-the-fire-brigade-musketry-on-merritts-hill-burns-out.html | REDCOATS ALERT THE FIRE BRIGADE Musketry on Merritts Hill Burns Out Ten Acres | By John W Stevens Special To the New York Times | RE0000428679 | 1989-07-03 | B00000932624 |
| 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/ribicoff-decries-lack-of-rapport-between-humanities-and-science.html | Ribicoff Decries Lack of Rapport Between Humanities and Science Government Work Hampered by Lack of Communication He Tells Dinner Here | By Irving Spiegel | RE0000428679 | 1989-07-03 | B00000932624 |
| 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/russians-complete-rocket-test-series.html | RUSSIANS COMPLETE ROCKET TEST SERIES | Special to The New York Times | RE0000428679 | 1989-07-03 | B00000932624 |
| 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/salinger-visits-london-will-hold-talks-with-british-and-french.html | SALINGER VISITS LONDON Will Hold Talks With British and French Press Aides | Special to The New York Times | RE0000428679 | 1989-07-03 | B00000932624 |
| 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/ships-note-drop-in-ocean-traffic-maritime-strike-is-cited-planes.html | SHIPS NOTE DROP IN OCEAN TRAFFIC Maritime Strike Is Cited  Planes Load Factor Off | By Joseph Carter | RE0000428679 | 1989-07-03 | B00000932624 |
| 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/sir-laurence-olivier-stars-in-adaptation-of-the-novel-by-graham.html | Sir Laurence Olivier Stars in Adaptation of the Novel by Graham Greene | By Jack Gould | RE0000428679 | 1989-07-03 | B00000932624 |
| 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/sniper-in-vietnam-hits-a-us-officer-captain-on-training-patrol-is.html | SNIPER IN VIETNAM HITS A US OFFICER Captain on Training Patrol Is Shot in Leg by Red | By Robert Trumbull Special To the New York Times | RE0000428679 | 1989-07-03 | B00000932624 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/soviet-harasses-us-armys-cars-on-the-autobahn-2-assistance-vehicles.html | SOVIET HARASSES US ARMYS CARS ON THE AUTOBAHN 2 Assistance Vehicles Are Turned Back Near Berlin but 3d Goes Through SOVIET HARASSES US ARMYS CARS | By Sydney Gruso Special To the New York Times | RE0000428679 | 1989-07-03 | B00000932624 |
| 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/sports-of-the-times-a-backward-look.html | Sports of The Times A Backward Look | By Arthur Daley | RE0000428679 | 1989-07-03 | B00000932624 |
| 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/st-cecilia-scores-fourth-in-row-210.html | ST CECILIA SCORES FOURTH IN ROW 210 | Special to The New York Times | RE0000428679 | 1989-07-03 | B00000932624 |
| 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/stepup-in-civil-defense-studied-by-administration-stepup-weighed-in.html | StepUp in Civil Defense Studied by Administration STEPUP WEIGHED IN CIVIL DEFENSE | By Peter Braestrup Special To the New York Times | RE0000428679 | 1989-07-03 | B00000932624 |
| 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/stocks-in-london-dropped-in-week-index-sagged-43-points-as.html | STOCKS IN LONDON DROPPED IN WEEK Index Sagged 43 Points as Government Securities Registered a Gain BANK RATE IS WATCHED General Belief Reduction Is Coming Contributes to Gilt Edge Strength | By Thomas P Ronan Special To the New York Times | RE0000428679 | 1989-07-03 | B00000932624 |
| 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/teenagers-beautify-stamford-cemeteries.html | TeenAgers Beautify Stamford Cemeteries | Special to The New York Times | RE0000428679 | 1989-07-03 | B00000932624 |
| 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/thant-promises-fairness-for-un-says-he-will-be-impartial-chief-but.html | THANT PROMISES FAIRNESS FOR UN Says He Will Be Impartial Chief But Not a Neutral | Special to The New York Times | RE0000428679 | 1989-07-03 | B00000932624 |
| 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/the-political-gamble-antiwagner-democrats-here-facing-tough-choices.html | The Political Gamble AntiWagner Democrats Here Facing Tough Choices on How Best to Survive | By Richard P Hunt | RE0000428679 | 1989-07-03 | B00000932624 |
| 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/tshombe-flies-to-geneva-to-surprise-of-un.html | Tshombe Flies to Geneva to Surprise of UN | Special to The New York Times | RE0000428679 | 1989-07-03 | B00000932624 |
| 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/turkish-forestry-project-grows-un-specialist-aids-country-in-vast.html | Turkish Forestry Project Grows UN Specialist Aids Country in Vast Poplar Venture TURKEY ADVANCES FORESTRY PROJECT | By Kathleen McLaughlin Special To the New York Times | RE0000428679 | 1989-07-03 | B00000932624 |
| 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/two-hungarian-bishops-assert-protestants-bar-political-ties.html | Two Hungarian Bishops Assert Protestants Bar Political Ties | By Ms Handler Special To the New York Times | RE0000428679 | 1989-07-03 | B00000932624 |
| 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/two-stars-added-to-military-play-meeker-and-mccarthy-join-something.html | TWO STARS ADDED TO MILITARY PLAY Meeker and McCarthy Join Something About Soldier | By Sam Zolotow | RE0000428679 | 1989-07-03 | B00000932624 |
| 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/unlisted-stocks-show-no-pattern-weeks-trading-is-termed-befuddled.html | UNLISTED STOCKS SHOW NO PATTERN Weeks Trading Is Termed Befuddled  Index Rises | By Robert E Bedingfield | RE0000428679 | 1989-07-03 | B00000932624 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/us-barred-chiang-foe-in-deal-to-let-outer-mongolia-into-un-deal-on.html | US Barred Chiang Foe in Deal To Let Outer Mongolia Into UN DEAL ON MONGOLIA BARS CHIANG FOE | By Max Frankel Special To the New York Times | RE0000428679 | 1989-07-03 | B00000932624 |
| 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/us-maps-tactics-on-testban-plea-delegates-confer-on-debate.html | US MAPS TACTICS ON TESTBAN PLEA Delegates Confer on Debate Scheduled in UN Today | By Sam Pope Brewer Special To the New York Times | RE0000428679 | 1989-07-03 | B00000932624 |
| 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/us-to-resist-move-by-soviet-on-china.html | US TO RESIST MOVE BY SOVIET ON CHINA | Special to The New York Times | RE0000428679 | 1989-07-03 | B00000932624 |
| 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/vietnam-invasion-traced-to-bandits.html | VIETNAM INVASION TRACED TO BANDITS | Special to The New York Times | RE0000428679 | 1989-07-03 | B00000932624 |
| 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/vote-for-amendment-no-1-urged.html | Vote for Amendment No 1 Urged | EDWARD S GEEENBAUM | RE0000428679 | 1989-07-03 | B00000932624 |
| 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/wagner-lehman-tour-brooklyn-assail-gop-reactionaries-in-state-and.html | WAGNER LEHMAN TOUR BROOKLYN Assail GOP Reactionaries in State and Congress | By Emanuel Perlmutter | RE0000428679 | 1989-07-03 | B00000932624 |
| 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/wallace-renshaw-exgregg-co-aide.html | WALLACE RENSHAW EXGREGG CO AIDE | Special to The New York Times | RE0000428679 | 1989-07-03 | B00000932624 |
| 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/west-indies-agree-on-airline.html | West Indies Agree on Airline | Special to The New York Times | RE0000428679 | 1989-07-03 | B00000932624 |
| 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/woman-opposes-dudley-for-post-mrs-lawrence-is-first-of-her-sex-to.html | WOMAN OPPOSES DUDLEY FOR POST Mrs Lawrence Is First of Her Sex to Be Nominee | By Edith Evans Asbury | RE0000428679 | 1989-07-03 | B00000932624 |
| 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/women-to-march-in-plea-for-peace-idea-for-strike-in-capital-spreads.html | WOMEN TO MARCH IN PLEA FOR PEACE Idea for Strike in Capital Spreads Across US | Special to The New York Times | RE0000428679 | 1989-07-03 | B00000932624 |
| 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/world-of-bob-hope-is-seen-on-nbc.html | World of Bob Hope Is Seen on NBC | R F S | RE0000428679 | 1989-07-03 | B00000932624 |
| 1961-10-30 | https://www.nytimes.com/1961/10/30/archives/zaretzki-urges-us-rail-subsidy-democrat-calls-for-defeat-of-bond.html | ZARETZKI URGES US RAIL SUBSIDY Democrat Calls for Defeat of Bond Amendment | By Peter Kihss | RE0000428679 | 1989-07-03 | B00000932624 |
| 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/2-more-city-areas-due-for-renewal-districts-on-west-side-and-east.html | 2 MORE CITY AREAS DUE FOR RENEWAL Districts on West Side and East Side to Be Improved | By Paul Crowell | RE0000428682 | 1989-07-03 | B00000932627 |
| 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/2d-truck-union-aide-indicted-in-detroit.html | 2D TRUCK UNION AIDE INDICTED IN DETROIT | Special to The New York Times | RE0000428682 | 1989-07-03 | B00000932627 |
| 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/4-in-cabinet-head-for-talk-in-japan-rusk-leads-us-group-to-parley.html | 4 IN CABINET HEAD FOR TALK IN JAPAN Rusk Leads US Group to Parley Opening Thursday | By Wallace Carroll Special To the New York Times | RE0000428682 | 1989-07-03 | B00000932627 |
| 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/558-horses-in-show-opening-today-at-garden-horsemanship-event-for.html | 558 Horses in Show Opening Today at Garden Horsemanship Event for Juniors Draws Entry of 116 | By John Rendel | RE0000428682 | 1989-07-03 | B00000932627 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/7-experts-report-us-reading-lag-35-of-youths-are-called-retarded.html | 7 EXPERTS REPORT US READING LAG 35 of Youths Are Called Retarded WordPicture System Is Blamed PHONIC METHOD BACKED Study of Letters Syllables and Sounds Urged to End Guesswork by Children | By Fred M Hechinger | RE0000428682 | 1989-07-03 | B00000932627 |
| 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/a-universal-city-seen-in-100-years-planner-forecasts-chain-of.html | A UNIVERSAL CITY SEEN IN 100 YEARS Planner Forecasts Chain of Connected Urban Areas | By Martin Arnold Special To the New York Times | RE0000428682 | 1989-07-03 | B00000932627 |
| 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/advertising-a-plea-for-public-ownership.html | Advertising A Plea for Public Ownership | By Peter Bart | RE0000428682 | 1989-07-03 | B00000932627 |
| 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/against-proposed-charter-city-group-takes-critical-view-of-revised.html | Against Proposed Charter City Group Takes Critical View of Revised Document | ARNOLD WITTE General Manager Commerce and Industry Association of New York Inc | RE0000428682 | 1989-07-03 | B00000932627 |
| 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/air-conditioning-wilting-duckpins-small-pin-bowling-losing.html | Air Conditioning Wilting Duckpins Small Pin Bowling Losing Popularity to Bigger Tenpins Cooling Systems Are Hastening Decline Don Carter Says | By Gordon S White Jr | RE0000428682 | 1989-07-03 | B00000932627 |
| 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/albeneri-trio-plays.html | Albeneri Trio Plays | ERIC SALZMAN | RE0000428682 | 1989-07-03 | B00000932627 |
| 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/alfred-stein-86-jersey-official-exmayor-of-elizabeth-dead-superior.html | ALFRED STEIN  86 JERSEY OFFICIAL ExMayor of Elizabeth Dead  Superior Court Judge | Special to The New York Times | RE0000428682 | 1989-07-03 | B00000932627 |
| 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/algerians-urged-to-demonstrate-nationalists-set-peaceful-exhibition.html | ALGERIANS URGED TO DEMONSTRATE Nationalists Set Peaceful Exhibition Tomorrow | Special to The New York Times | RE0000428682 | 1989-07-03 | B00000932627 |
| 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/amendment-no-4-queried.html | Amendment No 4 Queried | HUGH AUCHINCLOSS BROWN | RE0000428682 | 1989-07-03 | B00000932627 |
| 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/ankle-injury-threatens-twoweek-layoff-for-eckert-army-passing-sta.html | Ankle Injury Threatens TwoWeek LayOff for Eckert Army Passing Sta MORE WORK AHEAD FOR BEIERSCHMITT Eckerts Understudy Ready to Rise  Kuharich Asks IrishCadet Series Here | By Lincoln A Werden | RE0000428682 | 1989-07-03 | B00000932627 |
| 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/antistalin-move-risks-peiping-ire-widening-of-soviet-rift-with.html | ANTISTALIN MOVE RISKS PEIPING IRE Widening of Soviet Rift With China and Albania Likely | By Harry Schwartz | RE0000428682 | 1989-07-03 | B00000932627 |
| 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/argentine-railmen-strike.html | Argentine Railmen Strike | Special to The New York Times | RE0000428682 | 1989-07-03 | B00000932627 |
| 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/art-english-paintings-and-sculpture-at-2-galleries-john-piper.html | Art English Paintings and Sculpture at 2 Galleries John Piper Exhibits Gouaches and Oils Bronze Works Shown by Elizabeth Frink | By Brian ODoherty | RE0000428682 | 1989-07-03 | B00000932627 |
| 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/audubon-leader-asks-refuge-fee-he-says-2-licenses-for-visitors.html | AUDUBON LEADER ASKS REFUGE FEE He Says 2 Licenses for Visitors Would Help US Expand Wildlife Areas | By John C Devlin Special To the New York Times | RE0000428682 | 1989-07-03 | B00000932627 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/bergen-gop-upheld-assembly-candidate-wins-suit-on-residency.html | BERGEN GOP UPHELD Assembly Candidate Wins Suit on Residency | Special to The New York Times | RE0000428682 | 1989-07-03 | B00000932627 |
| 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/big-air-maneuver-scheduled-by-us-7000-paratroops-due-to-go-to.html | BIG AIR MANEUVER SCHEDULED BY US 7000 Paratroops Due to Go to Germany for Games | By Jack Raymond Special To the New York Times | RE0000428682 | 1989-07-03 | B00000932627 |
| 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/board-withholds-weiss-report-that-recommended-dismissal-school.html | Board Withholds Weiss Report That Recommended Dismissal School Official Said to Have Been Called Honest but No Longer Effective  Findings Will Be Studied | By Leonard Buder | RE0000428682 | 1989-07-03 | B00000932627 |
| 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/bombs-fallout-moving-to-urals-weather-data-indicate-high.html | BOMBS FALLOUT MOVING TO URALS Weather Data Indicate High Radioactivity in Area | By Walter Sullivan | RE0000428682 | 1989-07-03 | B00000932627 |
| 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/bonds-trading-activity-is-light-and-prices-generally-firm-yields.html | Bonds Trading Activity Is Light and Prices Generally Firm YIELDS SHOW DIP FOR BILLS OF US Rest of Treasury List Drops Moderately  Municipals Are Quiet and Steady | By Edward T OToole | RE0000428682 | 1989-07-03 | B00000932627 |
| 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000428682 | 1989-07-03 | B00000932627 |
| 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/bowery-cleanup-planned.html | Bowery CleanUp Planned | By Emanuel Perlmutter | RE0000428682 | 1989-07-03 | B00000932627 |
| 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/brandt-to-build-big-theatre-here-movie-chain-executive-says-he.html | BRANDT TO BUILD BIG THEATRE HERE Movie Chain Executive Says He Plans New Legitimate House of 2000 Seats PARKING TO BE PROVIDED Project Slated for East Side Between 48th and 52d Opening Set for 1963 | By Gay Talese | RE0000428682 | 1989-07-03 | B00000932627 |
| 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/brentano-quits-as-bonn-minister-adenauer-mentions-hallstein-for.html | BRENTANO QUITS AS BONN MINISTER Adenauer Mentions Hallstein for Foreign Post but Says Policy Will Not Change BRENTANO QUITS AS BONN MINISTER | By Gerd Wilcke Special To the New York Times | RE0000428682 | 1989-07-03 | B00000932627 |
| 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/britain-is-atomicwar-target-khrushchev-warns-laborites-he-points-to.html | Britain Is AtomicWar Target Khrushchev Warns Laborites He Points to the Polaris Submarine Base in Rejecting Protest on Bomb Test  Letter Arrives After the Explosion | By James Feron Special To the New York Times | RE0000428682 | 1989-07-03 | B00000932627 |
| 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/british-hint-at-buildup.html | British Hint at BuildUp | By Drew Middleton Special To the New York Times | RE0000428682 | 1989-07-03 | B00000932627 |
| 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/budget-methods-detailed-by-bell-accrual-system-is-termed-most.html | BUDGET METHODS DETAILED BY BELL Accrual System Is Termed Most Useful Yet Devised | Special to The New York Times | RE0000428682 | 1989-07-03 | B00000932627 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/buyer-speaks-a-language-of-his-own-outoftowners-here-now-to-examine.html | Buyer Speaks a Language of His Own OutofTowners Here Now to Examine Spring Styles Dress Is a Number to Appraiser of the Best for Least | By Charlotte Curtis | RE0000428682 | 1989-07-03 | B00000932627 |
| 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/canadas-economic-growth-potential-held-vast-mutual-fund-executive.html | Canadas Economic Growth Potential Held Vast Mutual Fund Executive Sees Gains in Near Future Investment Dealer Is Among 2000 Here for Meeting ECONOMIC GAINS SEEN FOR CANADA | By Gene Smith | RE0000428682 | 1989-07-03 | B00000932627 |
| 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/caramanlis-to-form-greek-regime.html | Caramanlis to Form Greek Regime | Special to The New York Times | RE0000428682 | 1989-07-03 | B00000932627 |
| 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/central-is-quiet-at-icc-hearing-lawyers-pass-up-a-chance.html | CENTRAL IS QUIET AT ICC HEARING Lawyers Pass Up a Chance CrossExamination on N  W Merger Plans CHANGE IN STAND HINTED Willingness of Railroad to Resume Talks With the Pennsy Is Sensed CENTRAL IS QUIET AT ICC HEARING | By Robert E Bedingfield Special To the New York Times | RE0000428682 | 1989-07-03 | B00000932627 |
| 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/change-in-departments-opposed.html | Change in Departments Opposed | JOSEPH A RUBINSTEIN | RE0000428682 | 1989-07-03 | B00000932627 |
| 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/christmas-bazaar-to-open.html | Christmas Bazaar to Open | Special to The New York Times | RE0000428682 | 1989-07-03 | B00000932627 |
| 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/chrysler-receives-proposal-by-union-aimed-at-full-pact.html | Chrysler Receives Proposal by Union Aimed at Full Pact | Special to The New York Times | RE0000428682 | 1989-07-03 | B00000932627 |
| 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/city-aide-criticizes-lefkowitz-for-actions-in-landlord-case.html | City Aide Criticizes Lefkowitz For Actions in Landlord Case | By Sam Kaplan | RE0000428682 | 1989-07-03 | B00000932627 |
| 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/clandestine-on-the-morning-line-opens.html | Clandestine on the Morning Line Opens | ARTHUR GELB | RE0000428682 | 1989-07-03 | B00000932627 |
| 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/coiner-of-money-eva-betrand-adams.html | Coiner of Money Eva Betrand Adams | Special to The New York Times | RE0000428682 | 1989-07-03 | B00000932627 |
| 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/comedy-role-goes-to-anne-bancroft-play-by-jay-presson-may-be-staged.html | COMEDY ROLE GOES TO ANNE BANCROFT Play by Jay Presson May Be Staged This Season | By Louis Calta | RE0000428682 | 1989-07-03 | B00000932627 |
| 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/commuters-delayed-in-long-lines-to-get-new-tubes-tokens.html | Commuters Delayed In Long Lines to Get New Tubes Tokens | Special to The New York Times | RE0000428682 | 1989-07-03 | B00000932627 |
| 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/congo-sends-army-to-curb-katanga-premier-says-all-peaceful-methods.html | CONGO SENDS ARMY TO CURB KATANGA Premier Says All Peaceful Methods Have Failed CONGO SENDS ARMY TO CURB KATANGA | By David Halberstam Special To the New York Times | RE0000428682 | 1989-07-03 | B00000932627 |
| 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/contract-bridge-far-eastern-players-to-bid-in-writing-in-tournament.html | Contract Bridge Far Eastern Players to Bid in Writing in Tournament at Bangkok Next Month | By Albert H Morehead | RE0000428682 | 1989-07-03 | B00000932627 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/critic-at-large-its-fine-to-have-possession-of-an-auto-but-detroit.html | Critic at Large Its Fine to Have Possession of an Auto But Detroit Retains Moral Ownership | By Brooks Atkinson | RE0000428682 | 1989-07-03 | B00000932627 |
| 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/david-j-galter.html | DAVID J GALTER | Special to The New York Times | RE0000428682 | 1989-07-03 | B00000932627 |
| 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/defense-is-the-key-bordentown-eleven-winner-of-22-gam-in-row-relies.html | Defense Is the Key Bordentown Eleven Winner of 22 Gam in Row Relies on Forward Wall | By Michael Strauss Special To the New York Times | RE0000428682 | 1989-07-03 | B00000932627 |
| 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/donizettis-lelisir-damore-opens-2d-week-of-met-season.html | Donizettis LElisir dAmore Opens 2d Week of Met Season | ROSS PARMENTER | RE0000428682 | 1989-07-03 | B00000932627 |
| 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/drop-is-forecast-in-hour-tv-shows-dick-powell-predicts-they-will-be.html | DROP IS FORECAST IN HOUR TV SHOWS Dick Powell Predicts They Will Be Scarce Next Year | By Murray Schumach Special To the New York Times | RE0000428682 | 1989-07-03 | B00000932627 |
| 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/dutch-express-shock.html | Dutch Express Shock | Special to The New York Times | RE0000428682 | 1989-07-03 | B00000932627 |
| 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/edward-h-swith-exadiiral-dead-retired-coast-guard-officer-led-woods.html | EDWARD H SWITH EXADIIRAL DEAD Retired Coast Guard Officer Led Woods Hole Project | Special to The New York Times | RE0000428682 | 1989-07-03 | B00000932627 |
| 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/europe-studies-rocket-parley-maps-joint-effort-on-communications.html | EUROPE STUDIES ROCKET Parley Maps Joint Effort on Communications Satellites | Special to The New York Times | RE0000428682 | 1989-07-03 | B00000932627 |
| 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/fare-cut-asked-by-continental-airline-countering-trend-offers-no.html | FARE CUT ASKED BY CONTINENTAL Airline Countering Trend Offers No Frill Service | By Joseph Carter | RE0000428682 | 1989-07-03 | B00000932627 |
| 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/first-program-draws-formal-gathering.html | First Program Draws Formal Gathering | By Harold C Schonberg | RE0000428682 | 1989-07-03 | B00000932627 |
| 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/france-and-texas-contribute-to-decor-in-the-johnsons-washington.html | France and Texas Contribute to Decor in the Johnsons Washington Home | By George OBrien | RE0000428682 | 1989-07-03 | B00000932627 |
| 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/france-juggles-costs-of-living-some-prices-go-up-others-fall-in.html | FRANCE JUGGLES COSTS OF LIVING Some Prices Go Up Others Fall in Economic Move | Special to The New York Times | RE0000428682 | 1989-07-03 | B00000932627 |
| 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/freer-us-trade-policy-is-urged-larger-private-role-asked-at-parley.html | Freer US Trade Policy Is Urged Larger Private Role Asked at Parley Opening Here US URGED TO SPUR FREEDOM IN TRADE | By Brendan M Jones | RE0000428682 | 1989-07-03 | B00000932627 |
| 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/french-said-to-plan-underground-tests.html | FRENCH SAID TO PLAN UNDERGROUND TESTS | Special to The New York Times | RE0000428682 | 1989-07-03 | B00000932627 |
| 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/french-voice-concern.html | French Voice Concern | Special to The New York Times | RE0000428682 | 1989-07-03 | B00000932627 |
| 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/galvao-loses-post-he-is-dismissed-for-treason-by-portuguese.html | GALVAO LOSES POST He Is Dismissed for Treason by Portuguese Opposition | Special to The New York Times | RE0000428682 | 1989-07-03 | B00000932627 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/gop-unit-seeks-to-alert-carolina.html | GOP Unit Seeks to Alert Carolina | By Claude Sitton Special To the New York Times | RE0000428682 | 1989-07-03 | B00000932627 |
| 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/harold-r-partridge.html | HAROLD R PARTRIDGE | Special to The New York Times | RE0000428682 | 1989-07-03 | B00000932627 |
| 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/helen-l-jackson-prospective-bride.html | Helen L Jackson Prospective Bride | Special to The New York Times | RE0000428682 | 1989-07-03 | B00000932627 |
| 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/homer-translation-wins-new-prize.html | Homer Translation Wins New Prize | Special to The New York Times | RE0000428682 | 1989-07-03 | B00000932627 |
| 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/howard-k-smith-and-cbs-end-tie-difference-on-news-policy-cited-in.html | HOWARD K SMITH AND CBS END TIE Difference on News Policy Cited in Joint Statement | By Val Adams | RE0000428682 | 1989-07-03 | B00000932627 |
| 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/hughes-assails-rival-as-pawn-says-gop-is-exploiting-mitchell-as.html | HUGHES ASSAILS RIVAL AS PAWN Says GOP Is Exploiting Mitchell as Figurehead | By Joseph O Haff Special To the New York Times | RE0000428682 | 1989-07-03 | B00000932627 |
| 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/hughes-defeats-diaz-at-st-nicks-cleveland-fighter-captures-8round.html | HUGHES DEFEATS DIAZ AT ST NICKS Cleveland Fighter Captures 8Round Split Decision | By Frank M Blunk | RE0000428682 | 1989-07-03 | B00000932627 |
| 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/in-the-nation-a-dangerously-late-escape-from-the-boobytrap.html | In The Nation A Dangerously Late Escape From the BoobyTrap | By Arthur Krock | RE0000428682 | 1989-07-03 | B00000932627 |
| 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/industrials-soar-on-london-board-gains-range-to-a-shilling-despite.html | INDUSTRIALS SOAR ON LONDON BOARD Gains Range to a Shilling Despite Late Setback | Special to The New York Times | RE0000428682 | 1989-07-03 | B00000932627 |
| 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/inquiry-is-begun-on-waterfront-35-subpoenaed-for-check-on-criminal.html | INQUIRY IS BEGUN ON WATERFRONT 35 Subpoenaed for Check on Criminal Influences | By John P Callahan | RE0000428682 | 1989-07-03 | B00000932627 |
| 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/iranians-begin-construction-of-huge-dam-power-and-irrigation.html | Iranians Begin Construction of Huge Dam Power and Irrigation Project Intended to Transform Desert | By Harrison E Salisbury Special To the New York Times | RE0000428682 | 1989-07-03 | B00000932627 |
| 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/john-k-barnes.html | JOHN K BARNES | Special to The New York Times | RE0000428682 | 1989-07-03 | B00000932627 |
| 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/johnw-bartlett-dairy-educator-former-oepartme-head-at-rutgers-is.html | JOHNW BARTLETT DAIRY EDUCATOR Former Oepartme Head at Rutgers Is Deadat 70 | Special to The New York Times | RE0000428682 | 1989-07-03 | B00000932627 |
| 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/judge-peck-backs-lefkowitz.html | Judge Peck Backs Lefkowitz | DAVID W PECK | RE0000428682 | 1989-07-03 | B00000932627 |
| 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/kennedy-to-appear-here-to-aid-wagner-thursday-kennedy-plans-an.html | Kennedy to Appear Here To Aid Wagner Thursday Kennedy Plans an Appearance For Wagner in City Thursday | By Tom Wicker Special To the New York Times | RE0000428682 | 1989-07-03 | B00000932627 |
| 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/laos-parley-to-meet-session-in-geneva-tomorrow-will-be-first-in-5.html | LAOS PARLEY TO MEET Session in Geneva Tomorrow Will Be First in 5 Weeks | Special to The New York Times | RE0000428682 | 1989-07-03 | B00000932627 |
| 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/lefkowitz-sees-coercion-in-race-assails-strongarm-tactics-of.html | LEFKOWITZ SEES COERCION IN RACE Assails StrongArm Tactics of Brotherhood Party in Supporting Wagner LEFKOWITZ SEES COERCION IN RACE | By Layhmond Robinson | RE0000428682 | 1989-07-03 | B00000932627 |

| 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/leonard-gendler-judge-of-probate.html | LEONARD GENDLER JUDGE OF PROBATE | Special to The New York Times | RE0000428682 | 1989-07-03 | B00000932627 |
|---|---|---|---|---|---|---|
| 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/links-honors-go-to-mayfield-duo-he-and-lanzetta-score-a-66-cassella.html | LINKS HONORS GO TO MAYFIELD DUO He and Lanzetta Score a 66  Cassella Is Elected | Special to The New York Times | RE0000428682 | 1989-07-03 | B00000932627 |
| 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/loan-for-water-works-granted-cali-colombia.html | Loan for Water Works Granted Cali Colombia | Special to The New York Times | RE0000428682 | 1989-07-03 | B00000932627 |
| 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/luigi-einaudi-of-italy-dies-at-87-president-of-republic-1948-to55.html | Luigi Einaudi of Italy Dies at 87 President of Republic 1948 to55 Won Affection of Populace ExMonarchist Was Noted as Economist | Special to The New York Times | RE0000428682 | 1989-07-03 | B00000932627 |
| 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/mayor-says-city-aids-home-owner-view-on-homestead-tax-is-given-to.html | MAYOR SAYS CITY AIDS HOME OWNER View on Homestead Tax Is Given to Queens Group | By Peter Kihss | RE0000428682 | 1989-07-03 | B00000932627 |
| 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/michael-j-callahan.html | MICHAEL J CALLAHAN | Special to The New York Times | RE0000428682 | 1989-07-03 | B00000932627 |
| 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/milk-strike-talks-still-deadlocked-both-parties-say-stalemate-on.html | MILK STRIKE TALKS STILL DEADLOCKED Both Parties Say Stalemate on Overtime Continues MILK STRIKE TALKS STILL DEADLOCKED | By Stanley Levey | RE0000428682 | 1989-07-03 | B00000932627 |
| 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/millions-visit-soviet-mausoleum-annually-tomb-opened-in-30-six.html | Millions Visit Soviet Mausoleum Annually Tomb Opened in 30 Six Years After Lenins Death | By Theodore Shabad Special To the New York Times | RE0000428682 | 1989-07-03 | B00000932627 |
| 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/miss-ekirch-heads-links-group-again.html | MISS EKIRCH HEADS LINKS GROUP AGAIN | Special to The New York Times | RE0000428682 | 1989-07-03 | B00000932627 |
| 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/miss-humphreys-and-j-h-k-belt-will-be-married-alumna-ou-colby.html | Miss Humphreys And J H K Belt Will Be Married Alumna ou Colby Junioi College Is Fiancee of Army Lieutenant | Special to The New York Times | RE0000428682 | 1989-07-03 | B00000932627 |
| 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/miss-morris-engaged-to-charles-e-murphy.html | Miss Morris Engaged To Charles E Murphy | Special to The New York Times | RE0000428682 | 1989-07-03 | B00000932627 |
| 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/mitchell-assails-election-debates-brands-them-circuses-in-jersey-in.html | MITCHELL ASSAILS ELECTION DEBATES Brands Them Circuses in Jersey in Recent Years By GEORGE CABLE WRIGHT | Special to The New York Times | RE0000428682 | 1989-07-03 | B00000932627 |
| 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/morrison-lost-to-giants-for-23-weeks-gaiters-likely-to-see-more.html | Morrison Lost to Giants for 23 Weeks Gaiters Likely to See More Action BACK IS SIDELINED WITH KNEE INJURY Morrisons Left Leg Put in Plastic Splint Conerlys Bruises Only Minor | By Louis Effrat | RE0000428682 | 1989-07-03 | B00000932627 |
| 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/move-surprises-finns.html | Move Surprises Finns | Special to The New York Times | RE0000428682 | 1989-07-03 | B00000932627 |
| 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/mrs-louis-bacchiani.html | MRS LOUIS BACCHIANI | SPecial to The New York Times | RE0000428682 | 1989-07-03 | B00000932627 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/nagas-win-demands-nehru-said-to-agree-to-give-them-more-local.html | NAGAS WIN DEMANDS Nehru Said to Agree to Give Them More Local Powers | Special to The New York Times | RE0000428682 | 1989-07-03 | B00000932627 |
| 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/nathan-krueger-45-nwaka.html | NATHAN KRUEGER 45 NwaKa | Special to The New York Times | RE0000428682 | 1989-07-03 | B00000932627 |
| 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/nato-urged-to-consider-plea-to-help-britain-on-arms-costs-economic.html | NATO Urged to Consider Plea To Help Britain on Arms Costs Economic Experts Assert Defense Aid Is Justified  New Troop CallUp in Crisis Expected in London | By Robert C Doty Special To the New York Times | RE0000428682 | 1989-07-03 | B00000932627 |
| 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/negro-vote-drive-wins-a-court-test-mississippi-prosecution-in.html | NEGRO VOTE DRIVE WINS A COURT TEST Mississippi Prosecution in Registration Case Halted | By Anthony Lewis Special To the New York Times | RE0000428682 | 1989-07-03 | B00000932627 |
| 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/nehru-defends-bid-to-end-tests-denies-censuring-us-more-than-soviet.html | NEHRU DEFENDS BID TO END TESTS Denies Censuring US More Than Soviet on Blasts | By Paul Grimes Special To the New York Times | RE0000428682 | 1989-07-03 | B00000932627 |
| 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/news-of-the-big-blast-is-kept-from-russians.html | News of the Big Blast Is Kept From Russians | Special to The New York Times | RE0000428682 | 1989-07-03 | B00000932627 |
| 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/nixon-proposes-rockefeller-vie-in-64-primaries-declares-such.html | NIXON PROPOSES ROCKEFELLER VIE IN 64 PRIMARIES Declares Such Competition Should Determine GOP Nominee for Top Spot URGES ACTIVE CONTEST But He Declines to Make a Choice Between Governor and Goldwater Now NIXON PROPOSES TEST FOR 64 SPOT | By Warren Weaver Jr Special To the New York Times | RE0000428682 | 1989-07-03 | B00000932627 |
| 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/oas-legal-study-set-sanction-sought-for-action-on-threat-posed-by.html | OAS LEGAL STUDY SET Sanction Sought for Action on Threat Posed by Cuba | Special to The New York Times | RE0000428682 | 1989-07-03 | B00000932627 |
| 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/physician-gets-jersey-post.html | Physician Gets Jersey Post | Special to The New York Times | RE0000428682 | 1989-07-03 | B00000932627 |
| 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/pirie-loses-race-in-bullring-briton-is-defeated-by-spanish-team-at.html | Pirie Loses Race in Bullring Briton Is Defeated by Spanish Team at 10000 Meters Record Holder Pro Now Is Paid 800 for Long Grind | By Robert Daley Special To the New York Times | RE0000428682 | 1989-07-03 | B00000932627 |
| 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/pitt-story-building-blocks-to-blocking-backs-parents-say-players.html | Pitt Story Building Blocks to Blocking Backs Parents Say Players Were Good Even as Toddlers | By Howard M Tuckner | RE0000428682 | 1989-07-03 | B00000932627 |
| 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/play-by-kenneth-jupp-opens-at-the-cricket.html | Play by Kenneth Jupp Opens at the Cricket | By Lewis Funke | RE0000428682 | 1989-07-03 | B00000932627 |
| 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/police-here-open-drive-to-keep-political-ads-off-traffic-signs.html | Police Here Open Drive to Keep Political Ads Off Traffic Signs | By Joseph C Ingraham | RE0000428682 | 1989-07-03 | B00000932627 |
| 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/preparations-made-at-resort.html | Preparations Made at Resort | Special to The New York Times | RE0000428682 | 1989-07-03 | B00000932627 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/princeton-health-chairman-retires.html | Princeton Health Chairman Retires | Special to The New York Times | RE0000428682 | 1989-07-03 | B00000932627 |
| 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/private-lending-urged-by-tharpe-bankers-president-doubtful-on.html | PRIVATE LENDING URGED BY THARPE Bankers President Doubtful on Public Investment | By Glenn Fowler Special To the New York Times | RE0000428682 | 1989-07-03 | B00000932627 |
| 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/protest-handed-to-soviet.html | Protest Handed to Soviet | Special to The New York Times | RE0000428682 | 1989-07-03 | B00000932627 |
| 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/rigged-cable-bids-to-city-charged-state-suing-6-big-transit.html | RIGGED CABLE BIDS TO CITY CHARGED State Suing 6 Big Transit Suppliers for 300000 RIGGED CABLE BIDS TO CITY CHARGED | By Lawrence OKane | RE0000428682 | 1989-07-03 | B00000932627 |
| 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/rose-oneill-takes-fortieth-running-of-interborough-handicap-at.html | Rose ONeill Takes Fortieth Running of Interborough Handicap at Aqueduct MARTINS HORSE LEADS FIELD OF 10 Rose ONeill Wins 23000 Interborough With Short Span Finishing Second | By Joseph C Nichols | RE0000428682 | 1989-07-03 | B00000932627 |
| 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/russia-bids-finns-discuss-defense-calls-bonn-peril-note-assails.html | RUSSIA BIDS FINNS DISCUSS DEFENSE CALLS BONN PERIL Note Assails NATO Buildup in Baltic  Swedish Chief Terms Issue Serious Russia Invites Finns to Discuss Defense Against West Germany | Special to The New York Times | RE0000428682 | 1989-07-03 | B00000932627 |
| 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/screen-ingmar-bergman-film-opens-the-devils-eye-seen-at-the-beekman.html | Screen Ingmar Bergman Film Opens The Devils Eye Seen at the Beekman Swedish Director Also Wrote the Scenario | By Bosley Crowther | RE0000428682 | 1989-07-03 | B00000932627 |
| 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/sculpture-presented-to-un.html | Sculpture Presented to UN | Special to The New York Times | RE0000428682 | 1989-07-03 | B00000932627 |
| 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/sharp-dips-taken-by-us-bill-rates-in-latest-auction.html | Sharp Dips Taken By US Bill Rates In Latest Auction | Special to The New York Times | RE0000428682 | 1989-07-03 | B00000932627 |
| 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/sharp-test-marks-nassau-elections-republicans-fight-hard-to-stop.html | SHARP TEST MARKS NASSAU ELECTIONS Republicans Fight Hard to Stop Democratic Gains | By Clarence Dean Special To the New York Times | RE0000428682 | 1989-07-03 | B00000932627 |
| 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/small-advance-made-by-stocks-average-climbs-067-point-volume.html | SMALL ADVANCE MADE BY STOCKS Average Climbs 067 Point  Volume Increases to 3430000 Shares 560 ISSUES UP 499 OFF Montgomery Ward Is Most Active Security Down 2 34  Aldens Slumps 4 12 SMALL ADVANCE MADE BY STOCKS | By Burton Crane | RE0000428682 | 1989-07-03 | B00000932627 |
| 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/south-africa-scored-ten-nations-back-resolution-urging-un-sanctions.html | SOUTH AFRICA SCORED Ten Nations Back Resolution Urging UN Sanctions | Special to The New York Times | RE0000428682 | 1989-07-03 | B00000932627 |
| 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/south-african-priest-sought.html | South African Priest Sought | Special to The New York Times | RE0000428682 | 1989-07-03 | B00000932627 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/sports-of-the-times-digging-up-the-dirt.html | Sports of The Times Digging Up the Dirt | By Arthur Daley | RE0000428682 | 1989-07-03 | B00000932627 |
| 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/stalins-body-to-be-moved-from-tomb-in-red-square-party-votes.html | Stalins Body to Be Moved From Tomb in Red Square Party Votes Unanimously to Transfer Downgraded Dictator From Side of Lenin in Communisms Shrine SOVIET TO MOVE BODY OF STALIN | By Seymour Topping Special To the New York Times | RE0000428682 | 1989-07-03 | B00000932627 |
| 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/stark-is-favored-in-brooklyn-race-but-dorn-and-zukerman-see-unusual.html | STARK IS FAVORED IN BROOKLYN RACE But Dorn and Zukerman See Unusual Circumstances | By Charles Grutzner | RE0000428682 | 1989-07-03 | B00000932627 |
| 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/stevenson-leader-in-attack-at-un-on-arrogant-act-stevenson-leads-un.html | Stevenson Leader In Attack at UN On Arrogant Act STEVENSON LEADS UN DENUNCIATION | By Sam Pope Brewer Special To the New York Times | RE0000428682 | 1989-07-03 | B00000932627 |
| 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/stevenson-sees-thant-they-discuss-deadlock-over-leadership-for-un.html | STEVENSON SEES THANT They Discuss Deadlock Over Leadership for UN | Special to The New York Times | RE0000428682 | 1989-07-03 | B00000932627 |
| 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/swedes-disappointed.html | Swedes Disappointed | Special to The New York Times | RE0000428682 | 1989-07-03 | B00000932627 |
| 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/talk-on-african-news-media.html | Talk on African News Media | Special to The New York Times | RE0000428682 | 1989-07-03 | B00000932627 |
| 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/teacher-killed-in-auto-crash.html | Teacher Killed in Auto Crash | Special to The New York Times | RE0000428682 | 1989-07-03 | B00000932627 |
| 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/test-denounced-white-house-asserts-purpose-is-to-incite-fright-and.html | TEST DENOUNCED White House Asserts Purpose Is to Incite Fright and Panic Soviet Explodes Biggest ABomb but 50Megaton Force Is Doubted by US Aides TEST DENOUNCED BY WHITE HOUSE Fright and Panic Held AimFallout on Russia Is Hinted by Low Altitude | By John W Finney Special To the New York Times | RE0000428682 | 1989-07-03 | B00000932627 |
| 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/theatre-opened-by-arena-stage-brecht-work-given-at-new-landmark-in.html | THEATRE OPENED BY ARENA STAGE Brecht Work Given at New Landmark in Capital | By Joseph Aloftus Special To the New York Times | RE0000428682 | 1989-07-03 | B00000932627 |
| 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/tornado-kills-5-at-site-of-papal-summer-villa.html | Tornado Kills 5 at Site Of Papal Summer Villa | Special to The New York Times | RE0000428682 | 1989-07-03 | B00000932627 |
| 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/troops-to-stay-in-congo.html | Troops to Stay in Congo | Special to The New York Times | RE0000428682 | 1989-07-03 | B00000932627 |
| 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/tshombe-said-to-see-doctors.html | Tshombe Said to See Doctors | Special to The New York Times | RE0000428682 | 1989-07-03 | B00000932627 |
| 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/twa-pilots-call-strike-thursday-union-sets-a-new-deadline-work.html | TWA PILOTS CALL STRIKE THURSDAY Union Sets a New Deadline  Work Rules an Issue | Special to The New York Times | RE0000428682 | 1989-07-03 | B00000932627 |
| 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/two-men-get-life-in-jersey-murders.html | TWO MEN GET LIFE IN JERSEY MURDERS | Special to The New York Times | RE0000428682 | 1989-07-03 | B00000932627 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/udall-to-climb-mt-fuji-with-help-of-helicopter.html | Udall to Climb Mt Fuji With Help of Helicopter | Special to The New York Times | RE0000428682 | 1989-07-03 | B00000932627 |
| 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/un-deadlocked-on-council-seat-assembly-elects-3-nations-to-security.html | UN DEADLOCKED ON COUNCIL SEAT Assembly Elects 3 Nations to Security Agency | By Robert Conley Special To the New York Times | RE0000428682 | 1989-07-03 | B00000932627 |
| 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/un-to-publicize-declaration.html | UN to Publicize Declaration | Special to The New York Times | RE0000428682 | 1989-07-03 | B00000932627 |
| 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/us-drops-patrols-of-autobahn-after-russians-halt-more-cars-autobahn.html | US Drops Patrols of Autobahn After Russians Halt More Cars AUTOBAHN PATROL IS DROPPED BY US | By David Binder Special To the New York Times | RE0000428682 | 1989-07-03 | B00000932627 |
| 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/us-legislators-see-selassie.html | US Legislators See Selassie | Special to The New York Times | RE0000428682 | 1989-07-03 | B00000932627 |
| 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/vengeance-on-dead-familiar-in-history.html | VENGEANCE ON DEAD FAMILIAR IN HISTORY | Special to The New York Times | RE0000428682 | 1989-07-03 | B00000932627 |
| 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/voting-on-bond-issues-stand-taken-by-state-democratic-legislators.html | Voting on Bond Issues Stand Taken by State Democratic Legislators Outlined | BENTLEY KASSAL Assemblyman Fifth District New York County | RE0000428682 | 1989-07-03 | B00000932627 |
| 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/wagner-demand-more-rent-curbs-says-freeze-is-not-enough-asks.html | WAGNER DEMAND MORE RENT CURBS Says Freeze Is Not Enough  Asks Special Session | By Clayton Knowles | RE0000428682 | 1989-07-03 | B00000932627 |
| 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/wave-of-soviet-blast-detected-around-world.html | Wave of Soviet Blast Detected Around World | Special to The New York Times | RE0000428682 | 1989-07-03 | B00000932627 |
| 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/welfare-official-exhorts-agencies-dumpson-bids-private-units-join.html | WELFARE OFFICIAL EXHORTS AGENCIES Dumpson Bids Private Units Join Fight Over Newburgh | By Emma Harrison Special To the New York Times | RE0000428682 | 1989-07-03 | B00000932627 |
| 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/what-50-megatons-could-do-here-us-says-its-heat-would-set-fires-45.html | What 50 Megatons Could Do Here US Says Its Heat Would Set Fires 45 Miles Away | Special to The New York Times | RE0000428682 | 1989-07-03 | B00000932627 |
| 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/white-house-statement.html | White House Statement | Special to The New York Times | RE0000428682 | 1989-07-03 | B00000932627 |
| 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/wider-study-urged-on-social-security.html | WIDER STUDY URGED ON SOCIAL SECURITY | Special to The New York Times | RE0000428682 | 1989-07-03 | B00000932627 |
| 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/woman-sworn-in-as-mint-director-dillon-assures-miss-adams-her.html | WOMAN SWORN IN AS MINT DIRECTOR Dillon Assures Miss Adams Her Business Will Grow | Special to The New York Times | RE0000428682 | 1989-07-03 | B00000932627 |
| 1961-10-31 | https://www.nytimes.com/1961/10/31/archives/wood-field-and-stream-deer-hunters-to-get-fighting-chance-at-game.html | Wood Field and Stream Deer Hunters to Get Fighting Chance At Game in Catskills This Season | By Oscar Godbout | RE0000428682 | 1989-07-03 | B00000932627 |
| 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/15455-in-un-force.html | 15455 in UN Force | Special to The New York Times | RE0000427638 | 1989-06-30 | B00000932628 |

| 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/1700-each-week-quit-west-berlin-exodus-is-spurred-by-fear-reds-are.html | 1700 EACH WEEK QUIT WEST BERLIN Exodus Is Spurred by Fear Reds Are Winning Fight 1700 EACH WEEK QUIT WEST BERLIN | By Sydney Gruson Special To the New York Times | RE0000427638 | 1989-06-30 | B00000932628 |
|---|---|---|---|---|---|---|
| 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/700-miles-of-winter-drivers-expect-subzero-weather-and-snow-at.html | 700 Miles of Winter Drivers Expect SubZero Weather and Snow at January TriState Rally | By Frank M Blunk | RE0000427638 | 1989-06-30 | B00000932628 |
| 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/a-poor-risk-pays-off-coaches-felt-gross-was-too-small.html | A Poor Risk Pays Off Coaches Felt Gross Was Too Small | By Joseph M Sheehan | RE0000427638 | 1989-06-30 | B00000932628 |
| 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/a-talk-by-van-fleet-disturbs-pentagon-van-fleets-speech-on-berlin-a.html | A Talk by Van Fleet Disturbs Pentagon Van Fleets Speech on Berlin Asia and Cuba Upsets Pentagon | By Jack Raymond Special To the New York Times | RE0000427638 | 1989-06-30 | B00000932628 |
| 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/advertising-interrogation-questioned.html | Advertising Interrogation Questioned | By Peter Bart | RE0000427638 | 1989-06-30 | B00000932628 |
| 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/agreement-near-on-hybrid-rocket-solidfuel-building-blocks-would.html | AGREEMENT NEAR ON HYBRID ROCKET SolidFuel Building Blocks Would Help Loft Titans | By Richard Witkin | RE0000427638 | 1989-06-30 | B00000932628 |
| 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/aid-chief-names-a-key-assistant-professor-at-stanford-gets-program.html | AID CHIEF NAMES A KEY ASSISTANT Professor at Stanford Gets Program Review Post | By Felix Belair Jr Special To the New York Times | RE0000427638 | 1989-06-30 | B00000932628 |
| 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/algiers-on-guard-for-rally-today-troops-move-in-to-cordon-moslem.html | ALGIERS ON GUARD FOR RALLY TODAY Troops Move In to Cordon Moslem Demonstrations | By Thomas F Brady Special To the New York Times | RE0000427638 | 1989-06-30 | B00000932628 |
| 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/anne-t-collins-i-engaged-to-wed-james-needham-debutante-of-1956-an8.html | Anne T Collins I Engaged to Wed James Needham Debutante of 1956 an8 Alumnus o Harvard Will Be Married | Special to The New York Times | RE0000427638 | 1989-06-30 | B00000932628 |
| 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/antired-rallies-to-be-televised-wpix-will-show-meetings-in-southern.html | ANTIRED RALLIES TO BE TELEVISED WPIX Will Show Meetings in Southern California | By Richard F Shepard | RE0000427638 | 1989-06-30 | B00000932628 |
| 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/aqueduct-horse-population-falls-as-owners-ship-south-1408-are.html | Aqueduct Horse Population Falls as Owners Ship South 1408 ARE STABLED AT LOCAL TRACKS Total Is 692 Below Normal  Lucky Uncle Is Victor  Garwol Favored Today | By William R Conklin | RE0000427638 | 1989-06-30 | B00000932628 |
| 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/argentines-call-wide-strike.html | Argentines Call Wide Strike | Special to The New York Times | RE0000427638 | 1989-06-30 | B00000932628 |
| 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/art-one-of-a-rare-type-augustus-john-moved-in-the-tradition-of-the.html | Art One of a Rare Type Augustus John Moved in the Tradition of the British Aristocratic Bohemian | By Stuart Preston | RE0000427638 | 1989-06-30 | B00000932628 |
| 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/art-touring-a-challenge-to-mothers.html | Art Touring A Challenge To Mothers | By Marylin Bender | RE0000427638 | 1989-06-30 | B00000932628 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/augustus-john-portraitist-dies-at-83-in-his-home-in-england-shaw.html | Augustus John Portraitist Dies At 83 in His Home in England Shaw Yeats and Joyce Were Among Notables Who Sat for Famed Nonconformist Augustus John British Painter Is Dead | Special to The New York Times | RE0000427638 | 1989-06-30 | B00000932628 |
| 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/bertolt-brechts-the-caucasian-chalk-circle-opens-in-capital.html | Bertolt Brechts The Caucasian Chalk Circle Opens in Capital | HOWARD TAUBMAN | RE0000427638 | 1989-06-30 | B00000932628 |
| 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/blue-chips-lead-gains-in-london-stock-index-up-28-points-most-gilt.html | BLUE CHIPS LEAD GAINS IN LONDON Stock Index Up 28 Points Most Gilt Edges Rise | Special to The New York Times | RE0000427638 | 1989-06-30 | B00000932628 |
| 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/bomb-development-denied-highyield-thermal-devices-held-neither.html | Bomb Development Denied HighYield Thermal Devices Held Neither Imminent Nor Likely | DONALD G BRENNAN | RE0000427638 | 1989-06-30 | B00000932628 |
| 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/bond-vote-dramatized-700-north-carolina-students-seek-public.html | BOND VOTE DRAMATIZED 700 North Carolina Students Seek Public Support | Special to The New York Times | RE0000427638 | 1989-06-30 | B00000932628 |
| 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/bonds-us-securities-ease-as-the-market-awaits-a-new-financing-bills.html | Bonds US Securities Ease as the Market Awaits a New Financing BILLS UNCHANGED IN ACTIVE TRADING Municipals Men Preoccupied With Pricing New Issues  Housing Bonds Due | By Paul Heffernan | RE0000427638 | 1989-06-30 | B00000932628 |
| 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/bonn-impatience-on-cabinet-grows.html | BONN IMPATIENCE ON CABINET GROWS | Special to The New York Times | RE0000427638 | 1989-06-30 | B00000932628 |
| 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/bonn-rejects-charges.html | Bonn Rejects Charges | Special to The New York Times | RE0000427638 | 1989-06-30 | B00000932628 |
| 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000427638 | 1989-06-30 | B00000932628 |
| 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/borough-president-for-bronx.html | Borough President for Bronx | SIMEON HF GOLDSTEIN | RE0000427638 | 1989-06-30 | B00000932628 |
| 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/brazilian-chief-critical.html | Brazilian Chief Critical | Special to The New York Times | RE0000427638 | 1989-06-30 | B00000932628 |
| 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/britain-is-willing-to-join-in-tests-macmillan-says-additional.html | BRITAIN IS WILLING TO JOIN IN TESTS Macmillan Says Additional Trials May Be Needed to Forestall Aggression BRITAIN WILLING TO JOIN IN TESTS | By Drew Middleton Special To the New York Times | RE0000427638 | 1989-06-30 | B00000932628 |
| 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/britain-urges-firm-test-ban-tells-un-controls-are-needed.html | Britain Urges Firm Test Ban Tells UN Controls Are Needed | By Sam Pope Brewer Special To the New York Times | RE0000427638 | 1989-06-30 | B00000932628 |
| 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/city-slashes-debt-32535192-after-14year-rise.html | City Slashes Debt 32535192 After 14Year Rise | By Charles G Bennett | RE0000427638 | 1989-06-30 | B00000932628 |
| 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/columbia-high-victor-scrimmager-also-take-title-in-essex-county-run.html | COLUMBIA HIGH VICTOR Scrimmager Also Take Title in Essex County Run | Special to The New York Times | RE0000427638 | 1989-06-30 | B00000932628 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/competition-for-all-george-school-specializes-in-bringing-each.html | Competition for All George School Specializes in Bringing Each Student Into Fitness Program | By Michael Strauss Special To the New York Times | RE0000427638 | 1989-06-30 | B00000932628 |
| 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/composers-group-gives-5-new-works.html | Composers Group Gives 5 New Works | ERIC SALZMAN | RE0000427638 | 1989-06-30 | B00000932628 |
| 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/contract-bridge-a-deal-among-experts-elicits-discussion-on-how.html | Contract Bridge A Deal Among Experts Elicits Discussion on How Difficult Opponents Should Be | By Albert H Morehead | RE0000427638 | 1989-06-30 | B00000932628 |
| 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/cookbook-review-breakfast-bounty-most-recipes-inspired-and-authors.html | Cookbook Review Breakfast Bounty Most Recipes Inspired and Authors Also Suggest Drinks | By Craig Claiborne | RE0000427638 | 1989-06-30 | B00000932628 |
| 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/cpas-propose-new-ethics-rule-parley-passes-stiffer-code-membership.html | CPAS PROPOSE NEW ETHICS RULE Parley Passes Stiffer Code  Membership to Vote | By Robert Metz Special To the New York Times | RE0000427638 | 1989-06-30 | B00000932628 |
| 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/dead-sea-caves-yield-old-documents.html | Dead Sea Caves Yield Old Documents | By Sanka Knox | RE0000427638 | 1989-06-30 | B00000932628 |
| 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/deal-bid-charged-in-california-race.html | DEAL BID CHARGED IN CALIFORNIA RACE | Special to The New York Times | RE0000427638 | 1989-06-30 | B00000932628 |
| 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/decline-in-jersey-denied-by-hughes-growth-of-industry-not-its-loss.html | DECLINE IN JERSEY DENIED BY HUGHES Growth of Industry Not Its Loss Called the Problem | By Joseph O Haffspecial To the New York Times | RE0000427638 | 1989-06-30 | B00000932628 |
| 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/defense-aides-to-consider-plan-to-keep-raritan-arsenal-open.html | Defense Aides to Consider Plan To Keep Raritan Arsenal Open | Special to The New York Times | RE0000427638 | 1989-06-30 | B00000932628 |
| 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/dorfman-to-head-tariff-commission.html | Dorfman to Head Tariff Commission | Special to The New York Times | RE0000427638 | 1989-06-30 | B00000932628 |
| 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/dr-samuel-palmer-87-professor-emeritus-of-botany-at-swarthmore-dies.html | DR SAMUEL PALMER 87 Professor Emeritus of Botany at Swarthmore Dies | Special to The New York Times I | RE0000427638 | 1989-06-30 | B00000932628 |
| 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/eileen-heckart-finally-is-a-star-after-19-years-she-agrees-to.html | EILEEN HECKART FINALLY IS A STAR After 19 Years She Agrees to Billing in Family Affair | By Sam Zolotow | RE0000427638 | 1989-06-30 | B00000932628 |
| 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/equality-urged-by-housing-group-resolution-is-accepted-by.html | EQUALITY URGED BY HOUSING GROUP Resolution Is Accepted by Southerners at Parley | By Martin Arnold Special To the New York Times | RE0000427638 | 1989-06-30 | B00000932628 |
| 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/fine-to-slumlord-queried.html | Fine to Slumlord Queried | MARCY LEVINSON | RE0000427638 | 1989-06-30 | B00000932628 |
| 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/foreign-affairs-mr-ks-policy-of-peaceful-coextinction.html | Foreign Affairs Mr Ks Policy of Peaceful CoExtinction | By Cl Sulzberger | RE0000427638 | 1989-06-30 | B00000932628 |
| 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/france-charges-intimidation.html | France Charges Intimidation | Special to The New York Times | RE0000427638 | 1989-06-30 | B00000932628 |
| 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/frederick-seggerman.html | FREDERICK SEGGERMAN | Special to The New York Times | RE0000427638 | 1989-06-30 | B00000932628 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/gerosa-presses-drive-on-mayor-gerosa-condemns-mayors-backers.html | Gerosa Presses Drive on Mayor GEROSA CONDEMNS MAYORS BACKERS | By Murray Illson | RE0000427638 | 1989-06-30 | B00000932628 |
| 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/gifford-tells-giants-washington-team-can-be-tough-sunday-rivals-15.html | Gifford Tells Giants Washington Team Can Be Tough Sunday Rivals 15 Straight Setbacks Are Overlooked | By Robert L Teague | RE0000427638 | 1989-06-30 | B00000932628 |
| 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/grasslands-hospital-expands.html | Grasslands Hospital Expands | Special to The New York Times | RE0000427638 | 1989-06-30 | B00000932628 |
| 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/guiana-puts-off-election-to-62.html | Guiana Puts Off Election to 62 | Special to The New York Times | RE0000427638 | 1989-06-30 | B00000932628 |
| 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/harold-m-utley-is-dead-at-54-headed-lansing-state-journal.html | Harold M Utley Is Dead at 54 Headed Lansing State Journal | SPecial to The New York Times | RE0000427638 | 1989-06-30 | B00000932628 |
| 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/he-says-amendments-will-be-offered-at-special-session-lefkowitz-is.html | He Says Amendments Will Be Offered at Special Session  Lefkowitz Is Booed at Rally of Tenants | By Emanuel Perlmutter | RE0000427638 | 1989-06-30 | B00000932628 |
| 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/huge-bombs-limit-shelters-value-study-shows-fire-as-major-urban.html | HUGE BOMBS LIMIT SHELTERS VALUE Study Shows Fire as Major Urban Peril in Big Blasts | By Walter Sullivan | RE0000427638 | 1989-06-30 | B00000932628 |
| 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/hurd-backs-amendment-5-budget-director-says-state-needs-program-to.html | Hurd Backs Amendment 5 Budget Director Says State Needs Program to Offset Cycles | T NORMAN HURD Director of the Budget State of New York | RE0000427638 | 1989-06-30 | B00000932628 |
| 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/hurok-signs-troupe-mexicos-folklorico-ballet-to-tour-us-and-canada.html | HUROK SIGNS TROUPE Mexicos Folklorico Ballet to Tour US and Canada | Special to The New York Times | RE0000427638 | 1989-06-30 | B00000932628 |
| 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/indian-ambassador-hits-export-curbs-on-poorer-nations-trade-curbs.html | Indian Ambassador Hits Export Curbs On Poorer Nations TRADE CURBS HIT BY INDIAN ENVOY | By Brendan M Jones | RE0000427638 | 1989-06-30 | B00000932628 |
| 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/inquiry-on-brutality-set.html | Inquiry on Brutality Set | Special to The New York Times | RE0000427638 | 1989-06-30 | B00000932628 |
| 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/irish-rider-takes-a-first-and-a-second-as-national-horse-show-opens.html | Irish Rider Takes a First and a Second as National Horse Show Opens Here RINGROSE SCORES IN GARDEN JUMP Irishman Is First With Loch an Easpaig After Matinee Victory by Arrambide | By John Rendel | RE0000427638 | 1989-06-30 | B00000932628 |
| 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/israelis-to-form-4party-coalition-accord-reached-on-regime-11-weeks.html | ISRAELIS TO FORM 4PARTY COALITION Accord Reached on Regime 11 Weeks After Election | By Lawrence Fellows Special To the New York Times | RE0000427638 | 1989-06-30 | B00000932628 |
| 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/japan-is-invited-to-aid-us-study-president-suggests-expert-advise.html | JAPAN IS INVITED TO AID US STUDY President Suggests Expert Advise Retardation Panel | By Marjorie Hunter Special To the New York Times | RE0000427638 | 1989-06-30 | B00000932628 |
| 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/judge-in-rye-levies-25-fine-or-5-days-in-clothesline-case.html | Judge in Rye Levies 25 Fine or 5 Days In Clothesline Case | Special to The New York Times | RE0000427638 | 1989-06-30 | B00000932628 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/kennedy-now-meeting-biweekly-with-cabinet-and-security-aides.html | Kennedy Now Meeting Biweekly With Cabinet and Security Aides Scheduling of Thursday Sessions Said to Reflect Desire for Order  No Effect on PolicyMaking Seen | By Tom Wicker Special To the New York Times | RE0000427638 | 1989-06-30 | B00000932628 |
| 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/kennedy-scored-on-tax-proposals-cut-in-the-flow-of-mortgage-money.html | KENNEDY SCORED ON TAX PROPOSALS Cut in the Flow of Mortgage Money Is Predicted | By Glenn Fowler Special to the New York Times | RE0000427638 | 1989-06-30 | B00000932628 |
| 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/kennedys-visit-to-area-laid-to-democratic-panic-gop-says-rivals.html | Kennedys Visit to Area Laid to Democratic Panic GOP SAYS RIVALS NEED KENNEDY AID | By Clayton Knowles | RE0000427638 | 1989-06-30 | B00000932628 |
| 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/khrushchev-loss-of-stature-in-bloc-is-seen-deepening-dispute-with.html | Khrushchev Loss of Stature in Bloc Is Seen Deepening Dispute With Peiping Is Held Harmful Premier Achieves a Congress Victory in Domestic Field | By Seymour Topping Special To the New York Times | RE0000427638 | 1989-06-30 | B00000932628 |
| 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/klemperer-to-visit-will-conduct-philadelphians-in-11-concerts-next.html | KLEMPERER TO VISIT Will Conduct Philadelphians in 11 Concerts Next Year | Special to The New York Times | RE0000427638 | 1989-06-30 | B00000932628 |
| 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/korea-court-backs-3-death-sentences.html | KOREA COURT BACKS 3 DEATH SENTENCES | Special to The New York Times | RE0000427638 | 1989-06-30 | B00000932628 |
| 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/kozlov-affirmed-in-no-2-position-soviet-congress-lists-aide-after.html | KOZLOV AFFIRMED IN NO 2 POSITION Soviet Congress Lists Aide After Khrushchev Four Ousted From Presidium Soviet Congress Affirms Kozlov As Partys SecondinCommand | By Theodore Shabad Special To the New York Times | RE0000427638 | 1989-06-30 | B00000932628 |
| 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/kozlov-and-suslov-in-line.html | Kozlov and Suslov in Line | By Harry Schwartz | RE0000427638 | 1989-06-30 | B00000932628 |
| 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/lefkowitz-says-he-is-now-ahead-asserts-wagner-is-losing-and-using.html | LEFKOWITZ SAYS HE IS NOW AHEAD Asserts Wagner Is Losing and Using the Big Lie | By Homer Bigart | RE0000427638 | 1989-06-30 | B00000932628 |
| 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/mack-truck-shuts-factory-in-jersey-2500-jobless-company-is-moving.html | MACK TRUCK SHUTS FACTORY IN JERSEY 2500 Jobless  Company Is Moving to Maryland | By Milton Honig Special To the New York Times | RE0000427638 | 1989-06-30 | B00000932628 |
| 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/mahoney-chides-welfare-groups-asserts-work-is-dominated-by.html | MAHONEY CHIDES WELFARE GROUPS Asserts Work Is Dominated by Organization Men | By Emma Harrison Special To the New York Times | RE0000427638 | 1989-06-30 | B00000932628 |
| 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/market-stages-a-modest-rally-most-groups-show-gains-steels-strong-a.html | MARKET STAGES A MODEST RALLY Most Groups Show Gains  Steels Strong Average Climbs by 125 Points 596 ISSUES UP 436 OFF Volume Registers Slight Dip Oils Resist Declines on Quotas  Cut Suggestion MARKET STAGES MODERATE RALLY | By Burton Crane | RE0000427638 | 1989-06-30 | B00000932628 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/mayor-sees-race-as-national-test-says-gop-seeks-to-build-opposition.html | MAYOR SEES RACE AS NATIONAL TEST Says GOP Seeks to Build Opposition to Kennedys Social Reform Plans MAYOR SEES RACE AS NATIONAL TEST | By Peter Kihss | RE0000427638 | 1989-06-30 | B00000932628 |
| 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/meeting-shifted-to-newport.html | Meeting Shifted to Newport | Special to The New York Times | RE0000427638 | 1989-06-30 | B00000932628 |
| 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/mexican-press-outraged.html | Mexican Press Outraged | Special to The New York Times | RE0000427638 | 1989-06-30 | B00000932628 |
| 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/milk-profiteers-face-city-action-mayor-doubles-inspections-new.html | MILK PROFITEERS FACE CITY ACTION Mayor Doubles Inspections  New Joint Talks Set Milk Profiteers Here Facing Crackdown by 3 City Agencies | By McCandlish Phillips | RE0000427638 | 1989-06-30 | B00000932628 |
| 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/miss-prices-voice-fails-at-met-dorothy-kirsten-sings-last-act.html | Miss Prices Voice Fails at Met Dorothy Kirsten Sings Last Act | By Raymond Ericson | RE0000427638 | 1989-06-30 | B00000932628 |
| 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/miss-spector-fiancee.html | Miss Spector Fiancee | Special to The New York Times | RE0000427638 | 1989-06-30 | B00000932628 |
| 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/mitchell-brands-rival-antilabor-says-hughes-opposed-rail-benefits-a.html | MITCHELL BRANDS RIVAL ANTILABOR Says Hughes Opposed Rail Benefits as a Lobbyist | By George Cable Wright Special To the New York Times | RE0000427638 | 1989-06-30 | B00000932628 |
| 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/more-properties-seized-by-egypt-255-new-confiscations-put-total.html | MORE PROPERTIES SEIZED BY EGYPT 255 New Confiscations Put Total Affected at 422 | By Jay Walz Special To the New York Times | RE0000427638 | 1989-06-30 | B00000932628 |
| 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/move-in-prospect-to-bar-air-strike-plea-possible-for-us-study-panel.html | MOVE IN PROSPECT TO BAR AIR STRIKE Plea Possible for US Study Panel in TWA Deadlock | By Edward Hudson | RE0000427638 | 1989-06-30 | B00000932628 |
| 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/mrs-hugh-c-jenkins.html | MRS HUGH C JENKINS | Special to The New York Times | RE0000427638 | 1989-06-30 | B00000932628 |
| 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/mrs-joseph-v-oram.html | MRS JOSEPH V ORAM | Special to The New York Times | RE0000427638 | 1989-06-30 | B00000932628 |
| 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/national-orchestral-association-heard.html | National Orchestral Association Heard | By Harold C Schonberg | RE0000427638 | 1989-06-30 | B00000932628 |
| 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/nehru-condemns-soviet-for-blast-talk-termed-his-strongest.html | NEHRU CONDEMNS SOVIET FOR BLAST Talk Termed His Strongest Denunciation Yet of Tests | By Paul Grimes Special To the New York Times | RE0000427638 | 1989-06-30 | B00000932628 |
| 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/new-joint-talks-set-in-milk-strike-resumption-promised-after-mayor.html | NEW JOINT TALKS SET IN MILK STRIKE Resumption Promised After Mayor Sees Both Sides | By Stanley Levey | RE0000427638 | 1989-06-30 | B00000932628 |
| 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/new-pact-is-set-by-off-broadway-equity-contract-includes-higher.html | NEW PACT IS SET BY OFF BROADWAY Equity Contract Includes Higher Rehearsal Pay | By Milton Esterow | RE0000427638 | 1989-06-30 | B00000932628 |
| 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/no-recommendation-due.html | No Recommendation Due | Special to The New York Times | RE0000427638 | 1989-06-30 | B00000932628 |

| 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/nuclear-debris-crossing-siberia-big-radioactive-cloud-may.html | NUCLEAR DEBRIS CROSSING SIBERIA Big Radioactive Cloud May | Special to The New York Times | RE0000427638 | 1989-06-30 | B00000932628 |
|---|---|---|---|---|---|---|
| 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/oas-unit-stalled-on-cuban-question.html | OAS UNIT STALLED ON CUBAN QUESTION | Special to The New York Times | RE0000427638 | 1989-06-30 | B00000932628 |
| 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/oil-embargo-urged-to-fight-apartheid.html | OIL EMBARGO URGED TO FIGHT APARTHEID | Special to The New York Times | RE0000427638 | 1989-06-30 | B00000932628 |
| 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/oran-tense-after-clash.html | Oran Tense After Clash | Special to The New York Times | RE0000427638 | 1989-06-30 | B00000932628 |
| 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/payroll-cuts-at-state-department-stir-grumbling-and-accusations-one.html | Payroll Cuts at State Department Stir Grumbling and Accusations One of Every 14 Washington Employes of Agency Will Be Out of a Job by Christmas  New Men to Go | By Russell Baker Special To the New York Times | RE0000427638 | 1989-06-30 | B00000932628 |
| 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/polish-officials-are-arrested-in-gold-smuggling-activities.html | Polish Officials Are Arrested In Gold Smuggling Activities | Special to The New York Times | RE0000427638 | 1989-06-30 | B00000932628 |
| 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/pressure-grows-for-us-to-resume-atests-in-the-air-continued-blasts.html | PRESSURE GROWS FOR US TO RESUME ATESTS IN THE AIR Continued Blasts by Soviet Stir Concern Over Russian Advances in Weapons BRITISH SUPPORT SEEN Backing by Macmillan Cited as Key Factor in Capitals Weighing of Policy Shift Pressure Grows in Capital for US Resumption of Nuclear Tests in Atmosphere SOVIET PROGRESS IN WEAPONS CITED Statement by Macmillan Is Viewed as Major Support for Change in Policy | By John W Finney Special To the New York Times | RE0000427638 | 1989-06-30 | B00000932628 |
| 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/puerto-rican-files-housing-suit-charging-bias-by-two-on-li-says.html | Puerto Rican Files Housing Suit Charging Bias by Two on LI Says Massapequa Residents Conspired Against Move to White NeighborhoodAction Called Restraint of Trade | By Roy Silver Special To the New York Times | RE0000427638 | 1989-06-30 | B00000932628 |
| 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/radiotelescope-for-australia.html | Radiotelescope for Australia | Special to The New York Times | RE0000427638 | 1989-06-30 | B00000932628 |
| 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/robert-homma-76-of-importing-firm.html | ROBERT HOMMA 76 OF IMPORTING FIRM | Special to The New York Times | RE0000427638 | 1989-06-30 | B00000932628 |
| 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/rockefeller-parries-suggestion-he-enter-64-gop-primaries.html | Rockefeller Parries Suggestion He Enter 64 GOP Primaries | Special to The New York Times | RE0000427638 | 1989-06-30 | B00000932628 |
| 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/roosters-crowing-is-silenced-by-health-code-of-the-big-city.html | Roosters Crowing Is Silenced By Health Code of the Big City | By Gay Talese | RE0000427638 | 1989-06-30 | B00000932628 |

| 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/rusk-sees-a-gain-in-japanese-ties-arriving-in-tokyo-he-says-talks.html | RUSK SEES A GAIN IN JAPANESE TIES Arriving in Tokyo He Says Talks Will Open New Era | By Am Rosenthal Special To the New York Times | RE0000427638 | 1989-06-30 | B00000932628 |
|---|---|---|---|---|---|---|
| 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/russian-explains-use-of-tanks.html | Russian Explains Use of Tanks | Special to The New York Times | RE0000427638 | 1989-06-30 | B00000932628 |
| 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/scandinavians-are-calm.html | Scandinavians Are Calm | By Werner Wiskari Special To the New York Times | RE0000427638 | 1989-06-30 | B00000932628 |
| 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/school-conflict-raised-by-gerosa-but-board-head-says-new-member-is.html | SCHOOL CONFLICT RAISED BY GEROSA But Board Head Says New Member Is Not Guilty | By Leonard Buder | RE0000427638 | 1989-06-30 | B00000932628 |
| 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/sec-suspects-margin-violation-hearing-is-set-on-evidence-sutro-and.html | SEC SUSPECTS MARGIN VIOLATION Hearing Is Set on Evidence Sutro and Schweickart Arranged Credit MONEY LENDER NAMED First Discount Corp Cited as Having Dealings With 2 Brokerage Houses SEC SUSPECTS MARGIN VIOLATION | By Elizabeth M Fowler | RE0000427638 | 1989-06-30 | B00000932628 |
| 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/senegalese-president-in-un-chides-neutrals-says-they-have-their-own.html | Senegalese President in UN Chides Neutrals Says They Have Their Own Miniature Imperialism They Are Told to Practice What They Preach | By Richard Ederspecial To the New York Times | RE0000427638 | 1989-06-30 | B00000932628 |
| 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/soviet-fires-2-more-blasts-in-nuclear-series-in-arctic-soviet-sets.html | Soviet Fires 2 More Blasts In Nuclear Series in Arctic SOVIET SETS OFF TWO MORE BLASTS | Special to The New York Times | RE0000427638 | 1989-06-30 | B00000932628 |
| 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/soviet-rejects-protests.html | Soviet Rejects Protests | Special to The New York Times | RE0000427638 | 1989-06-30 | B00000932628 |
| 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/space-belt-shows-wide-heat-shifts-temperature-variations-of-1000.html | SPACE BELT SHOWS WIDE HEAT SHIFTS Temperature Variations of 1000 Degrees in a Day Found 500 Miles Up DENSITIES ALSO CHANGE Data Discovered by Soviet and American Satellites Coast Parley Is Told | By Bill Becker Special To the New York Times | RE0000427638 | 1989-06-30 | B00000932628 |
| 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/sports-of-the-times-full-of-fire.html | Sports of The Times Full of Fire | By Arthur Daley | RE0000427638 | 1989-06-30 | B00000932628 |
| 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/state-gop-sets-ditricting-plan-program-may-drop-one-are-upstate-and.html | STATE GOP SETS DITRICTING PLAN Program May Drop One Are Upstate and Three Here | By Warren Weaver Jrspecial To the New York Times | RE0000427638 | 1989-06-30 | B00000932628 |
| 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/stevenson-asks-correction.html | Stevenson Asks Correction | Special to The New York Times | RE0000427638 | 1989-06-30 | B00000932628 |
| 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/taylor-harvard-is-back-of-week-second-crimson-star-picked-for-ivy.html | TAYLOR HARVARD IS BACK OF WEEK Second Crimson Star Picked for Ivy League Honor For the second time this season a Harvard performer has earned the Ivy League backoftheweek accolade And on both occasions the distinction was the result of Crimson upset triumphs | By Deane McGowen | RE0000427638 | 1989-06-30 | B00000932628 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/theatre-the-garden-of-sweets-opens-waldemar-hansen-play-in-debut-at.html | Theatre The Garden of Sweets Opens Waldemar Hansen Play in Debut at ANTA | By Howard Taubman Katina Paxinou Stars In Role of Matriarch | RE0000427638 | 1989-06-30 | B00000932628 |
| 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/trainmen-to-act-on-rail-stoppage-albany-parley-saturday-to-decide.html | TRAINMEN TO ACT ON RAIL STOPPAGE Albany Parley Saturday to Decide on OneDay Strike to Show Labors Plight 4 LINES ARE INVOLVED Walkout Would Hit 300000 on the New Haven Central Long Island and B M | By John H Fenton Special To the New York Times | RE0000427638 | 1989-06-30 | B00000932628 |
| 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/truman-is-back-at-old-address-for-round-of-capital-activities.html | Truman Is Back At Old Address For Round of Capital Activities | Special to The New York Times | RE0000427638 | 1989-06-30 | B00000932628 |
| 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/tv-review-effects-of-automation-come-under-study.html | TV Review Effects of Automation Come Under Study | By John P Shanley | RE0000427638 | 1989-06-30 | B00000932628 |
| 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/u-nu-to-visit-nepal-nov-1520.html | U Nu to Visit Nepal Nov 1520 | Special to The New York Times | RE0000427638 | 1989-06-30 | B00000932628 |
| 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/uaw-sets-a-strike-deadline-at-chrysler-plants-tomorrow.html | UAW Sets a Strike Deadline At Chrysler Plants Tomorrow | By Damon Stetson Special To the New York Times | RE0000427638 | 1989-06-30 | B00000932628 |
| 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/un-jets-patrol-katanga-border-swedes-ordered-to-down-any-attacking.html | UN JETS PATROL KATANGA BORDER Swedes Ordered to Down Any Attacking Aircraft | By David Halberstam Special To the New York Times | RE0000427638 | 1989-06-30 | B00000932628 |
| 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/us-shift-is-seen-on-aides-to-thant-stevenson-is-said-to-drop-plea.html | US SHIFT IS SEEN ON AIDES TO THANT Stevenson Is Said to Drop Plea on 5 UN Assistants | By Thomas J Hamilton Special To the New York Times | RE0000427638 | 1989-06-30 | B00000932628 |
| 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/us-steel-profit-fell-in-quarter-earnings-are-reported-at-84-cents-a.html | US STEEL PROFIT FELL IN QUARTER Earnings Are Reported at 84 Cents a Share Against 85 Cents a Year Earlier US STEEL PROFIT FELL IN QUARTER | By Kenneth S Smith | RE0000427638 | 1989-06-30 | B00000932628 |
| 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/us-sues-to-block-mississippi-fight-on-new-icc-rule-moves-to-bar.html | US SUES TO BLOCK MISSISSIPPI FIGHT ON NEW ICC RULE Moves to Bar Interference With BusRail Integration Taking Effect Today STATE LAWS ATTACKED Federal Judge Refuses to Issue an Injunction but Agrees to a Hearing US Sues to Block Interference By Mississippi With ICC Rule | By Anthony Lewis Special To the New York Times | RE0000427638 | 1989-06-30 | B00000932628 |
| 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/voice-seeks-to-break-soviet-jamming-sunday.html | Voice Seeks to Break Soviet Jamming Sunday | Special to The New York Times | RE0000427638 | 1989-06-30 | B00000932628 |
| 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/washington-one-common-danger-one-safety-.html | Washington One Common Danger One Safety | By James Reston | RE0000427638 | 1989-06-30 | B00000932628 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/west-concerned-at-soviet-demand-for-finnish-talks-us-condemns.html | WEST CONCERNED AT SOVIET DEMAND FOR FINNISH TALKS US Condemns Repugnant Action  Scandinavian Lands React Calmly WEST CONCERNED AT MOVE ON FINNS | By Max Frankel Special To the New York Times | RE0000427638 | 1989-06-30 | B00000932628 |
| 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/wood-field-and-stream-striped-bass-grab-hooks-so-fast-that-montauk.html | Wood Field and Stream Striped Bass Grab Hooks So Fast That Montauk Anglers Quit in 3 Hours | By Oscar Godbout Special To the New York Times | RE0000427638 | 1989-06-30 | B00000932628 |
| 1961-11-01 | https://www.nytimes.com/1961/11/01/archives/yaledartmouth-game-on-saturday-will-be-key-ivy-contest-for-both.html | YaleDartmouth Game on Saturday Will Be Key Ivy Contest for Both Teams CHANCES OF TITLE TIED TO OUTCOME Yale and Dartmouth Beaten Once Apiece in League Clash on Saturday | By Allison Danzig Special To the New York Times | RE0000427638 | 1989-06-30 | B00000932628 |
| 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/800-physicists-cite-peril-in-atomic-war.html | 800 PHYSICISTS CITE PERIL IN ATOMIC WAR | Special to The New York Times | RE0000427639 | 1989-06-30 | B00000933531 |
| 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/816-million-asked-in-capital-budget-planners-send-proposals-to.html | 816 MILLION ASKED IN CAPITAL BUDGET Planners Send Proposals to Estimate Body  Hearings Set Nov 15 16 and 17 PAYASYOUGO SKIRTED 387589173 Is Allocated as Added City Funds  5Year Program Drawn | By Paul Crowell | RE0000427639 | 1989-06-30 | B00000933531 |
| 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/86-die-in-algeria-as-moslems-mark-7-years-in-revolt-french-put.html | 86 DIE IN ALGERIA AS MOSLEMS MARK 7 YEARS IN REVOLT French Put Wounded at 150  Most Clashes Take Place Away From Big Cities 86 DIE AS ALGERIA MARKS REBELLION | By Thomas F Brady Special To the New York Times | RE0000427639 | 1989-06-30 | B00000933531 |
| 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/9-un-lands-press-a-kennedy-program.html | 9 UN LANDS PRESS A KENNEDY PROGRAM | Special to The New York Times | RE0000427639 | 1989-06-30 | B00000933531 |
| 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/a-champion-tracker-harrigan-cocker-spaniel-adds-highest-obedience.html | A Champion Tracker Harrigan Cocker Spaniel Adds Highest Obedience Degree to Bench Awards | By John Rendel | RE0000427639 | 1989-06-30 | B00000933531 |
| 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/abc-to-shuffle-tuesday-program-calvin-and-colonel-depart-game-show.html | ABC TO SHUFFLE TUESDAY PROGRAM Calvin and Colonel Depart  Game Show Set | By Val Adams | RE0000427639 | 1989-06-30 | B00000933531 |
| 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/advertising-santa-claus-joins-big-business.html | Advertising Santa Claus Joins Big Business | By Peter Bart | RE0000427639 | 1989-06-30 | B00000933531 |
| 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/alan-wood-steel-opens-new-mills.html | ALAN WOOD STEEL OPENS NEW MILLS | Special to The New York Times | RE0000427639 | 1989-06-30 | B00000933531 |
| 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/amendment-no-6-backed.html | Amendment No 6 Backed | DEANE W MALOTT President Cornell University | RE0000427639 | 1989-06-30 | B00000933531 |
| 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/anniversary-brings-morocco-clashes.html | ANNIVERSARY BRINGS MOROCCO CLASHES | Special to The New York Times | RE0000427639 | 1989-06-30 | B00000933531 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/art-kirchner-drawings-german-expressionists-works-are-on-display-at.html | Art Kirchner Drawings German Expressionists Works Are on Display at the Silagy Galleries | By Brian ODoherty | RE0000427639 | 1989-06-30 | B00000933531 |
| 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/arthur-daley-gets-rice-award-education-urged-above-sports.html | Arthur Daley Gets Rice Award Education Urged Above Sports | By William R Conklin | RE0000427639 | 1989-06-30 | B00000933531 |
| 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000427639 | 1989-06-30 | B00000933531 |
| 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000427639 | 1989-06-30 | B00000933531 |
| 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000427639 | 1989-06-30 | B00000933531 |
| 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/article-5-no-title-swedish-cook-advocate-of-simplicity-wellmade.html | Article 5  No Title Swedish Cook Advocate of Simplicity WellMade Dishes Can Provide Pleasure Day by Day | By Craig Claiborne | RE0000427639 | 1989-06-30 | B00000933531 |
| 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/audubon-group-elects-buchheister-is-again-chosen-president-of.html | AUDUBON GROUP ELECTS Buchheister Is Again Chosen President of Society | Special to The New York Times | RE0000427639 | 1989-06-30 | B00000933531 |
| 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/august-josf.html | AUGUST JOSF | Special to The New York Times | RE0000427639 | 1989-06-30 | B00000933531 |
| 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/benefit-in-jersey-planned.html | Benefit in Jersey Planned | Special to The New York Times | RE0000427639 | 1989-06-30 | B00000933531 |
| 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/bills-offering-to-be-adjusted.html | Bills Offering to Be Adjusted | Special to The New York Times | RE0000427639 | 1989-06-30 | B00000933531 |
| 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/bonds-governments-drop-slightly-in-price-under-cloud-of-refunding.html | Bonds Governments Drop Slightly in Price Under Cloud of Refunding SPECULATORS BUY MATURING ISSUE Sudden Demand for 2 12s Is Seen as Gamble Treasury Will Offer Conversion | By Paul Heffernan | RE0000427639 | 1989-06-30 | B00000933531 |
| 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/bonn-may-name-interior-chief-as-successor-to-von-brentano-dr.html | Bonn May Name Interior Chief As Successor to von Brentano Dr Schroeder Is Expected to Head Foreign Ministry  Coalition Talks Progress | By Gerd Wilcke Special To the New York Times | RE0000427639 | 1989-06-30 | B00000933531 |
| 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000427639 | 1989-06-30 | B00000933531 |
| 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/both-us-and-soviet-criticized.html | Both US and Soviet Criticized | Special to The New York Times | RE0000427639 | 1989-06-30 | B00000933531 |
| 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/boy-scouts-face-world-problems-lack-funds-and-staff-to-aid-units-in.html | BOY SCOUTS FACE WORLD PROBLEMS Lack Funds and Staff to Aid Units in New Nations | By Tania Long Special To the New York Times | RE0000427639 | 1989-06-30 | B00000933531 |
| 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/britain-to-curb-migrant-influx-bill-aimed-at-west-indians-requires.html | BRITAIN TO CURB MIGRANT INFLUX Bill Aimed at West Indians Requires a Job or Means | By James Feron Special To the New York Times | RE0000427639 | 1989-06-30 | B00000933531 |
| 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/british-rhine-army-called-illequipped.html | BRITISH RHINE ARMY CALLED ILLEQUIPPED | Special to The New York Times | RE0000427639 | 1989-06-30 | B00000933531 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/canada-takes-garden-jumping-after-us-is-disqualified-use-of-4.html | Canada Takes Garden Jumping After US Is Disqualified USE OF 4 RIDERS BRINGS PROTEST US Team Loses Apparent Victory as Canada Points Out Violation of Rules | By William J Briordy | RE0000427639 | 1989-06-30 | B00000933531 |
| 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/ccny-blanks-adelphi-30.html | CCNY Blanks Adelphi 30 | Special to The New York Times | RE0000427639 | 1989-06-30 | B00000933531 |
| 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/chicago-fuel-strike-drivers-walk-out-as-talks-on-new-contract-fail.html | CHICAGO FUEL STRIKE Drivers Walk Out as Talks on New Contract Fail | Special to The New York Times | RE0000427639 | 1989-06-30 | B00000933531 |
| 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/china-showdown-with-soviet-seen-peiping-believed-preparing-public.html | CHINA SHOWDOWN WITH SOVIET SEEN Peiping Believed Preparing Public Ideological Debate | Special to The New York Times | RE0000427639 | 1989-06-30 | B00000933531 |
| 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/city-lists-sellers-of-highcost-milk-8-markets-identified-price.html | CITY LISTS SELLERS OF HIGHCOST MILK 8 Markets Identified Price Defended by Dealers | By McCandlish Phillips | RE0000427639 | 1989-06-30 | B00000933531 |
| 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/clay-gives-a-lift-to-berlin-mission-generals-white-house-link-adds.html | CLAY GIVES A LIFT TO BERLIN MISSION Generals White House Link Adds Weight to Moves | By Sydney Gruson Special To the New York Times | RE0000427639 | 1989-06-30 | B00000933531 |
| 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/complaisant-lover-in-debut-at-barrymore-redgrave-in-work-by-graham.html | Complaisant Lover in Debut at Barrymore Redgrave in Work by Graham Greene | By Howard Taubman | RE0000427639 | 1989-06-30 | B00000933531 |
| 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/constitution-pressed-australian-expert-may-help-pakistan-draft.html | CONSTITUTION PRESSED Australian Expert May Help Pakistan Draft Document | Special to The New York Times | RE0000427639 | 1989-06-30 | B00000933531 |
| 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/contest-is-close-in-bronx-race-for-the-borough-presidency-split-in.html | Contest Is Close in Bronx Race For the Borough Presidency Split in Party Endangering Sullivan Democratic Candidate While GOPs Periconi Has Liberal Backing | By Richard P Hunt | RE0000427639 | 1989-06-30 | B00000933531 |
| 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/contract-bridge-opponent-sets-stage-for-unusual-play-by-passing-up.html | Contract Bridge Opponent Sets Stage for Unusual Play by Passing Up Even More Unusual Play | By Albert H Morehead | RE0000427639 | 1989-06-30 | B00000933531 |
| 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/eight-to-oppose-adios-butler-in-50000-pace-at-westbury.html | Eight to Oppose Adios Butler In 50000 Pace at Westbury | Special to The New York Times | RE0000427639 | 1989-06-30 | B00000933531 |
| 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/electronic-machines-were-put-to-work-first-in-1946-computer-marks.html | Electronic Machines Were Put to Work First in 1946 COMPUTER MARKS FIFTEENTH YEAR | By John Johnsrud | RE0000427639 | 1989-06-30 | B00000933531 |
| 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/excerpts-from-report-urging-us-link-to-common-market.html | Excerpts From Report Urging US Link to Common Market | Special to The New York Times | RE0000427639 | 1989-06-30 | B00000933531 |
| 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/fairleigh-tops-columbia-41.html | Fairleigh Tops Columbia 41 | Special to The New York Times | RE0000427639 | 1989-06-30 | B00000933531 |
| 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/father-escorts-emmy-pettway-ather-wedding-vanderbilt-alumna-is.html | Father Escorts Emmy Pettway AtHer Wedding Vanderbilt Alumna Is Chattanooga Bride of Rev Frank Cerveny | Special to The New York Times | RE0000427639 | 1989-06-30 | B00000933531 |

| Date | URL | Title | Author | Reg | Date | B# |
|---|---|---|---|---|---|---|
| 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/finnish-minister-returns.html | Finnish Minister Returns | Special to The New York Times | RE0000427639 | 1989-06-30 | B00000933531 |
| 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/firm-role-by-us-on-housing-asked-parley-urges-kennedy-not-to-yield.html | FIRM ROLE BY US ON HOUSING ASKED Parley Urges Kennedy Not to Yield on Discrimination | By Martin Arnold Special To the New York Times | RE0000427639 | 1989-06-30 | B00000933531 |
| 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/for-nunez-and-rosenberg-they-are-held-best-qualified-for-supreme.html | For Nunez and Rosenberg They Are Held Best Qualified for Supreme Court Judgeships | FWH ADAMS | RE0000427639 | 1989-06-30 | B00000933531 |
| 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/ford-motor-co-raises-profits-3dquarter-earnings-145-a-share-against.html | FORD MOTOR CO RAISES PROFITS 3dQuarter Earnings 145 a Share Against 93c Sales Up by 123 | Special to The New York Times | RE0000427639 | 1989-06-30 | B00000933531 |
| 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/foul-gives-race-to-royal-record-wise-flushing-first-home-placed.html | FOUL GIVES RACE TO ROYAL RECORD Wise Flushing First Home Placed Last Garwol 2d | By Joseph C Nichols | RE0000427639 | 1989-06-30 | B00000933531 |
| 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/french-academy-has-endless-job-dictionary-revision-is-deep-in-cs.html | FRENCH ACADEMY HAS ENDLESS JOB Dictionary Revision Is Deep in Cs After 23 Years | By Robert Alden Special To the New York Times | RE0000427639 | 1989-06-30 | B00000933531 |
| 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/german-reds-seek-to-split-a-church.html | GERMAN REDS SEEK TO SPLIT A CHURCH | Special to The New York Times | RE0000427639 | 1989-06-30 | B00000933531 |
| 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/gerosa-is-backed-by-prendergast-wagner-assailed-state-chairman-says.html | GEROSA IS BACKED BY PRENDERGAST WAGNER ASSAILED State Chairman Says Mayor Has Lost Party Label in Joining Unholy Alliance WAGNER SEES GANGUP Charges SellOut by Bosses to GOP  3 County Chiefs Defend Him GEROSA IS BACKED BY PRENDERGAST | By Douglas Dales | RE0000427639 | 1989-06-30 | B00000933531 |
| 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/gerosa-questions-city-snow-costs-says-he-is-hunting-illegal.html | GEROSA QUESTIONS CITY SNOW COSTS Says He Is Hunting Illegal Practices in Removal Jobs | By Clayton Knowles | RE0000427639 | 1989-06-30 | B00000933531 |
| 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/gop-here-finds-many-undecided-surveys-show-fencesitters-and-gerosa.html | GOP HERE FINDS MANY UNDECIDED Surveys Show FenceSitters and Gerosa Vote Crucial  Lefkowitz Gain Noted GOP HERE FINDS MANY UNDECIDED | By Peter Kihss | RE0000427639 | 1989-06-30 | B00000933531 |
| 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/goulart-backs-reform-accuses-economic-groups-of-trying-to-block-it.html | GOULART BACKS REFORM Accuses Economic Groups of Trying to Block It | Special to The New York Times | RE0000427639 | 1989-06-30 | B00000933531 |
| 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/governor-stumps-buffalo-for-gop-places-prestige-on-line-in-backing.html | GOVERNOR STUMPS BUFFALO FOR GOP Places Prestige on Line in Backing Kowal for Mayor | By Warren Weaver Jr Special To the New York Times | RE0000427639 | 1989-06-30 | B00000933531 |
| 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/gowns-of-1860-and-1961-mingle-at-ball.html | Gowns of 1860 and 1961 Mingle at Ball | CARRIE DONOVAN | RE0000427639 | 1989-06-30 | B00000933531 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/hard-knocks-school-rookie-giants-new-backs-linemen-get-extra.html | Hard Knocks School Rookie Giants New Backs Linemen Get Extra Tutoring for Redskin Game Workout for Larson a Freshman Tackle Typifies Busy Drill | By Robert L Teague | RE0000427639 | 1989-06-30 | B00000933531 |
| 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/harry-greenberg.html | HARRY GREENBERG | Special to The New York Times | RE0000427639 | 1989-06-30 | B00000933531 |
| 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/helicopters-and-sailors-dont-distract-farragut-cadets-eleven.html | Helicopters and Sailors Dont Distract Farragut Cadets Eleven Disregards Activity on Toms River Team Is Light but Enjoying Fair Football Season | By Michael Strauss Special To the New York Times | RE0000427639 | 1989-06-30 | B00000933531 |
| 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/herter-and-clayton-advise-partnership-in-common-market-closer-trade.html | Herter and Clayton Advise Partnership In Common Market CLOSER TRADE TIE TO EUROPE URGED | By Richard E Mooney Special To the New York Times | RE0000427639 | 1989-06-30 | B00000933531 |
| 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/hughes-defends-kennedys-visit-says-president-not-needed-to-bolster.html | HUGHES DEFENDS KENNEDYS VISIT Says President Not Needed to Bolster Campaign | By Joseph O Haff Special To the New York Times | RE0000427639 | 1989-06-30 | B00000933531 |
| 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/icc-travel-rule-is-defied-in-south-some-cities-refuse-to-meet.html | ICC TRAVEL RULE IS DEFIED IN SOUTH Some Cities Refuse to Meet Desegregation Deadline ICC TRAVEL RULE IS DEFIED IN SOUTH | By Claude Sitton Special To the New York Times | RE0000427639 | 1989-06-30 | B00000933531 |
| 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/imperturbable-burmese-u-thant.html | Imperturbable Burmese U Thant | Special to The New York Times | RE0000427639 | 1989-06-30 | B00000933531 |
| 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/in-the-nation-white-house-news-sessions-credits-and-debits.html | In The Nation White House News Sessions Credits and Debits | By Arthur Krock | RE0000427639 | 1989-06-30 | B00000933531 |
| 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/india-complains-on-us-criticism-says-new-delhis-view-on-atests-is.html | INDIA COMPLAINS ON US CRITICISM Says New Delhis View on ATests Is Misunderstood | By Paul Grimes Special To the New York Times | RE0000427639 | 1989-06-30 | B00000933531 |
| 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/industrial-loans-off-143000000-nine-districts-showed-decreases-last.html | INDUSTRIAL LOANS OFF 143000000 Nine Districts Showed Decreases Last Week | Special to The New York Times | RE0000427639 | 1989-06-30 | B00000933531 |
| 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/italy-pays-tribute-at-einaudi-funeral.html | ITALY PAYS TRIBUTE AT EINAUDI FUNERAL | Special to The New York Times | RE0000427639 | 1989-06-30 | B00000933531 |
| 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/jets-called-free-of-fallout-peril-radioactivity-is-measured-and.html | JETS CALLED FREE OF FALLOUT PERIL Radioactivity Is Measured and Found to Be Slight | By Richard Witkin | RE0000427639 | 1989-06-30 | B00000933531 |
| 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/john-horn.html | JOHN HORN | Special to The New York Time | RE0000427639 | 1989-06-30 | B00000933531 |
| 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/kekkonen-calm-on-soviets-move-finnish-chief-on-coast-says-pact.html | KEKKONEN CALM ON SOVIETS MOVE Finnish Chief on Coast Says Pact Calls for Talk | By Gladwin Hill Special To the New York Times | RE0000427639 | 1989-06-30 | B00000933531 |
| 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/lagging-milk-talks-spurred-by-wagner-lagging-parley-on-milk-spurred.html | Lagging Milk Talks Spurred by Wagner LAGGING PARLEY ON MILK SPURRED | By Stanley Levey | RE0000427639 | 1989-06-30 | B00000933531 |
| 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/laos-situation-deteriorating.html | Laos Situation Deteriorating | Special to The New York Times | RE0000427639 | 1989-06-30 | B00000933531 |

| 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/market-advances-in-broad-trading-but-steels-and-several-blue-chips.html | MARKET ADVANCES IN BROAD TRADING But Steels and Several Blue Chips Dip  Average Rises Half Point to 39249 594 ISSUES UP 474 OFF Business Equipment Rubber and Electronics Stocks Register Strength STOCKS ADVANCE IN BROAD TRADING | By Burton Crane | RE0000427639 | 1989-06-30 | B00000933531 |
| 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/market-buoyant-in-london-stocks-tube-investment-climbs-all-gilt.html | MARKET BUOYANT IN LONDON STOCKS Tube Investment Climbs  All Gilt Edges Rise | Special to The New York Times | RE0000427639 | 1989-06-30 | B00000933531 |
| 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/meeting-to-study-airline-problems-industry-leaders-gather-in.html | MEETING TO STUDY AIRLINE PROBLEMS Industry Leaders Gather in Hartford for Symposium | By Edward Hudson Special To the New York Times | RE0000427639 | 1989-06-30 | B00000933531 |
| 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/miss-edey-fiance-of-william-hicks.html | Miss Edey Fiance Of William Hicks | Special tO The New York Times | RE0000427639 | 1989-06-30 | B00000933531 |
| 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/mitchell-tells-gop-women-rival-will-try-to-buy-election.html | Mitchell Tells GOP Women Rival Will Try to Buy Election | By George Cable Wright Special To the New York Times | RE0000427639 | 1989-06-30 | B00000933531 |
| 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/mmurray-tests-life-in-a-sewer-winds-way-through-disney-set-in-bon.html | MMURRAY TESTS LIFE IN A SEWER Winds Way Through Disney Set in Bon Voyage | By Murray Schumach Special To the New York Times | RE0000427639 | 1989-06-30 | B00000933531 |
| 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/more-hospitals-warned-on-blood-city-informs-152-private.html | MORE HOSPITALS WARNED ON BLOOD City Informs 152 Private Institutions of US Inquiry on Commercial Banks | By Morris Kaplan | RE0000427639 | 1989-06-30 | B00000933531 |
| 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/mr-gerosas-record.html | Mr Gerosas Record | LOUIS C BENZA Veterans Committee for Gerosa | RE0000427639 | 1989-06-30 | B00000933531 |
| 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/mrs-p-f-wilcox.html | MRS P F WILCOX | Special to The New York Times | RE0000427639 | 1989-06-30 | B00000933531 |
| 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/muscovites-note-stalin-removal-thousand-file-past-new-grave-at.html | MUSCOVITES NOTE STALIN REMOVAL Thousand File Past New Grave at Kremlin Wall | By Seymour Topping Special To the New York Times | RE0000427639 | 1989-06-30 | B00000933531 |
| 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/named-to-thruway-agency.html | Named to Thruway Agency | Special to The New York Times | RE0000427639 | 1989-06-30 | B00000933531 |
| 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/negro-sues-biracial-project-for-right-to-buy-certain-house.html | Negro Sues BiRacial Project For Right to Buy Certain House | By Richard H Parke Special To the New York Times | RE0000427639 | 1989-06-30 | B00000933531 |
| 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/neutron-bomb-is-doubted-as-answer-to-soviet.html | Neutron Bomb Is Doubted as Answer to Soviet | By John A Osmundsen | RE0000427639 | 1989-06-30 | B00000933531 |
| 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/new-field-urged-on-mortgage-men-commercial-banks-termed-untapped.html | NEW FIELD URGED ON MORTGAGE MEN Commercial Banks Termed Untapped Investment Area | By Glenn Fowler Special To the New York Times | RE0000427639 | 1989-06-30 | B00000933531 |
| 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/new-jerseys-governor-judge-hughes-favored-as-offering-constructive.html | New Jerseys Governor Judge Hughes Favored as Offering Constructive Leadership | THOMAS H HAGOORT | RE0000427639 | 1989-06-30 | B00000933531 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/new-use-assigned-to-melish-church-episcopal-army-will-train-staff.html | NEW USE ASSIGNED TO MELISH CHURCH Episcopal Army Will Train Staff at Holy Trinity | By John Wicklein | RE0000427639 | 1989-06-30 | B00000933531 |
| 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/newburgh-official-seeks-vote-backing.html | NEWBURGH OFFICIAL SEEKS VOTE BACKING | Special to The New York Times | RE0000427639 | 1989-06-30 | B00000933531 |
| 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/no-big-clashes-in-oran.html | No Big Clashes in Oran | By Paul Hofmann Special To the New York Times | RE0000427639 | 1989-06-30 | B00000933531 |
| 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/nordic-pressure-expected.html | Nordic Pressure Expected | Special to The New York Times | RE0000427639 | 1989-06-30 | B00000933531 |
| 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/pakistan-is-seeking-aid-from-anywhere.html | PAKISTAN IS SEEKING AID FROM ANYWHERE | Special to The New York Times | RE0000427639 | 1989-06-30 | B00000933531 |
| 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/paris-region-is-calm.html | Paris Region Is Calm | Special to The New York Times | RE0000427639 | 1989-06-30 | B00000933531 |
| 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/pentagon-urges-atom-tests-in-air-for-new-arsenal-improved-warheads.html | PENTAGON URGES ATOM TESTS IN AIR FOR NEW ARSENAL Improved Warheads Sought  US Assures UN West Still Seeks Soviet Treaty PENTAGON URGES ATOM TESTS IN AIR | By John W Finney Special To the New York Times | RE0000427639 | 1989-06-30 | B00000933531 |
| 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/pier-watchdogs-begin-inquiry-on-criminal-elements-in-ila.html | Pier Watchdogs Begin Inquiry On Criminal Elements in ILA | By John P Callahan | RE0000427639 | 1989-06-30 | B00000933531 |
| 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/port-chiefs-plead-to-keep-terminal-tell-hearing-they-see-peril-if.html | PORT CHIEFS PLEAD TO KEEP TERMINAL Tell Hearing They See Peril If Army Curtails Base | By Werner Bamberger | RE0000427639 | 1989-06-30 | B00000933531 |
| 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/president-flying-in-today-to-support-2-candidates-kennedy-visiting.html | President Flying In Today To Support 2 Candidates Kennedy Visiting City and Jersey To Support Candidates Today | BY Tom Wicker Special To the New York Times | RE0000427639 | 1989-06-30 | B00000933531 |
| 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/princeton-prepares-defense-for-browns-balanced-and-unbalanced.html | Princeton Prepares Defense for Browns Balanced and Unbalanced Attacks TWOFOLD THREAT IS SEEN BY TIGERS Overconfidence Is Feared by Princeton as Much as Browns Versatility | By Gordon S White Jr | RE0000427639 | 1989-06-30 | B00000933531 |
| 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/progress-noted-on-chrysler-pact-talks-pressed-in-face-of-a-strike.html | PROGRESS NOTED ON CHRYSLER PACT Talks Pressed in Face of a Strike Deadline Tonight | By Damon Stetson Special To the New York Times | RE0000427639 | 1989-06-30 | B00000933531 |
| 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/puff-balls-yield-anticancer-drug.html | PUFF BALLS YIELD ANTICANCER DRUG | North American Newspaper Alliance | RE0000427639 | 1989-06-30 | B00000933531 |
| 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/red-china-warns-on-gis-for-asia-says-aid-to-vietnam-would-defeat.html | RED CHINA WARNS ON GIS FOR ASIA Says Aid to Vietnam Would Defeat Laos Parleys Aim | Special to The New York Times | RE0000427639 | 1989-06-30 | B00000933531 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/reds-credentials-checked-in-berlin-western-sectors-policemen-verify.html | REDS CREDENTIALS CHECKED IN BERLIN Western Sectors Policemen Verify Identity of Envoys Using Civilian Cars RED CREDENTIALS CHECKED IN BERLIN | By David Binder Special To the New York Times | RE0000427639 | 1989-06-30 | B00000933531 |
| 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/reds-losses-rise-in-south-vietnam-more-than-500-reported-killed-in.html | REDS LOSSES RISE IN SOUTH VIETNAM More Than 500 Reported Killed in Recent Clashes GUERRILLA LOSSES RISING IN VIETNAM | By Robert Trumbull Special To the New York Times | RE0000427639 | 1989-06-30 | B00000933531 |
| 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/reform-seen-with-wagner-effective-change-in-city-held-dependent-on.html | Reform Seen With Wagner Effective Change in City Held Dependent on Democratic Party | JAMES S LANIGAN Democratic District Leader First Assembly District South | RE0000427639 | 1989-06-30 | B00000933531 |
| 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/renewal-slated-at-city-college-3block-area-designated-a.html | RENEWAL SLATED AT CITY COLLEGE 3Block Area Designated a Conservation District to Forestall Blight JOINT EFFORT PLANNED Neighborhood Groups Will Participate With School and City Agencies | By Charles G Bennett | RE0000427639 | 1989-06-30 | B00000933531 |
| 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/report-describes-weiss-as-honest-but-school-examiner-says-mistakes.html | REPORT DESCRIBES WEISS AS HONEST But School Examiner Says Mistakes Justify Ouster | By Leonard Buder | RE0000427639 | 1989-06-30 | B00000933531 |
| 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/rev-john-j-malloy.html | REV JOHN J MALLOY | Special to The New York Times | RE0000427639 | 1989-06-30 | B00000933531 |
| 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/rf-kennedy-is-set-for-talk-in-chicago.html | RF KENNEDY IS SET FOR TALK IN CHICAGO | Special to The New York Times | RE0000427639 | 1989-06-30 | B00000933531 |
| 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/ribicoff-slashes-agencys-budget-102-million-cut-in-drive-to.html | RIBICOFF SLASHES AGENCYS BUDGET 102 Million Cut in Drive to Economize Public Health Service Is Hardest Hit RIBICOFF SLASHES AGENCYS BUDGET | By Marjorie Hunter Special To the New York Times | RE0000427639 | 1989-06-30 | B00000933531 |
| 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/role-of-mimi-sung-by-licia-albanese-heidi-krall-is-musetta-in-la.html | ROLE OF MIMI SUNG BY LICIA ALBANESE Heidi Krall Is Musetta in La Boheme at Met | ALAN RICH | RE0000427639 | 1989-06-30 | B00000933531 |
| 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/rusk-urges-japan-aid-poorer-lands-stresses-development-role-as-2.html | RUSK URGES JAPAN AID POORER LANDS Stresses Development Role as 2 Nations Open Parley | By Am Rosenthal Special To the New York Times | RE0000427639 | 1989-06-30 | B00000933531 |
| 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/samuel-c-jackson.html | SAMUEL C JACKSON | Special to The Nev York Times | RE0000427639 | 1989-06-30 | B00000933531 |
| 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/samuel-m-sawyer.html | SAMUEL M SAWYER | Special to The New York Times | RE0000427639 | 1989-06-30 | B00000933531 |
| 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/scientists-aided-by-nuclear-tests-carbon-14-helps-trace-air-flow.html | SCIENTISTS AIDED BY NUCLEAR TESTS Carbon 14 Helps Trace Air Flow Around the Earth | By Bill Becker Special To the New York Times | RE0000427639 | 1989-06-30 | B00000933531 |
| 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/senegal-president-reads-own-poetry-to-harvard-group.html | Senegal President Reads Own Poetry To Harvard Group | Special to The New York Times | RE0000427639 | 1989-06-30 | B00000933531 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-11-02 | https://www.nytimes.com/1961/11/02/archiv es/si-zentners-group-at-roosevelt-recalls-era-of-the-name-bands.html | Si Zentners Group at Roosevelt Recalls Era of the Name Bands | By John S Wilson | RE0000427639 | 1989-06-30 | B00000933531 |
| 1961-11-02 | https://www.nytimes.com/1961/11/02/archiv es/skin-divers-plan-ocean-fish-study-sandy-hook-group-to-view.html | SKIN DIVERS PLAN OCEAN FISH STUDY Sandy Hook Group to View Migration and Behavior | By John C Devlin Special To the New York Times | RE0000427639 | 1989-06-30 | B00000933531 |
| 1961-11-02 | https://www.nytimes.com/1961/11/02/archiv es/soviet-sees-accord-on-un-chief-near-accord-held-near-on-new-un.html | Soviet Sees Accord On UN Chief Near ACCORD HELD NEAR ON NEW UN CHIEF | By Thomas J Hamilton Special To the New York Times | RE0000427639 | 1989-06-30 | B00000933531 |
| 1961-11-02 | https://www.nytimes.com/1961/11/02/archiv es/soviet-shuffles-top-party-aides-appoints-200-new-members-to-the.html | SOVIET SHUFFLES TOP PARTY AIDES Appoints 200 New Members to the Central Committee | By Theodore Shabad Special To the New York Times | RE0000427639 | 1989-06-30 | B00000933531 |
| 1961-11-02 | https://www.nytimes.com/1961/11/02/archiv es/spigelgass-plans-to-produce-play-author-of-a-majority-of-one-will.html | SPIGELGASS PLANS TO PRODUCE PLAY Author of A Majority of One Will Put on Freethinkers | By Sam Zolotow | RE0000427639 | 1989-06-30 | B00000933531 |
| 1961-11-02 | https://www.nytimes.com/1961/11/02/archiv es/sponsor-defends-amendment-7.html | Sponsor Defends Amendment 7 | JOSEPH R YOUNGLOVE Assemblyman Fulton and Hamilton Counties | RE0000427639 | 1989-06-30 | B00000933531 |
| 1961-11-02 | https://www.nytimes.com/1961/11/02/archiv es/sports-of-the-times-a-steady-nibble.html | Sports of The Times A Steady Nibble | By Arthur Daley | RE0000427639 | 1989-06-30 | B00000933531 |
| 1961-11-02 | https://www.nytimes.com/1961/11/02/archiv es/state-buying-acreage-17-parcels-earmarked-for-recreation-facilities.html | STATE BUYING ACREAGE 17 Parcels Earmarked for Recreation Facilities | Special to The New York Times | RE0000427639 | 1989-06-30 | B00000933531 |
| 1961-11-02 | https://www.nytimes.com/1961/11/02/archiv es/statement-in-washington.html | Statement in Washington | Special to The New York Times | RE0000427639 | 1989-06-30 | B00000933531 |
| 1961-11-02 | https://www.nytimes.com/1961/11/02/archiv es/stephen-m-smith.html | STEPHEN M SMITH | Special to The New York Times | RE0000427639 | 1989-06-30 | B00000933531 |
| 1961-11-02 | https://www.nytimes.com/1961/11/02/archiv es/tariff-cut-urged-ball-speech-indicates-white-house-battle-on.html | TARIFF CUT URGED Ball Speech Indicates White House Battle on Protectionism FREER US POLICY ON TRADE ASKED | By Brendan M Jones | RE0000427639 | 1989-06-30 | B00000933531 |
| 1961-11-02 | https://www.nytimes.com/1961/11/02/archiv es/tax-plans-outlined-by-administration-tax-plans-noted-by-kennedy.html | Tax Plans Outlined By Administration TAX PLANS NOTED BY KENNEDY AIDE | By Robert Metz Special To the New York Times | RE0000427639 | 1989-06-30 | B00000933531 |
| 1961-11-02 | https://www.nytimes.com/1961/11/02/archiv es/tobin-asserts-us-is-harassing-port-says-policy-of-favoritism.html | TOBIN ASSERTS US IS HARASSING PORT Says Policy of Favoritism Benefits Other Areas | By Joseph C Ingraham | RE0000427639 | 1989-06-30 | B00000933531 |
| 1961-11-02 | https://www.nytimes.com/1961/11/02/archiv es/truman-reunited-with-old-friends-dinner-at-white-house-stirs-echo.html | TRUMAN REUNITED WITH OLD FRIENDS Dinner at White House Stirs Echo of His Administration | Special to The New York Times | RE0000427639 | 1989-06-30 | B00000933531 |
| 1961-11-02 | https://www.nytimes.com/1961/11/02/archiv es/un-aide-condemns-soviet-budget-move.html | UN AIDE CONDEMNS SOVIET BUDGET MOVE | Special to The New York Times | RE0000427639 | 1989-06-30 | B00000933531 |
| 1961-11-02 | https://www.nytimes.com/1961/11/02/archiv es/uruguay-asks-protest-calls-on-oas-to-denounce-soviet-for-fallout.html | URUGUAY ASKS PROTEST Calls on OAS to Denounce Soviet for Fallout Hazard | Special to The New York Times | RE0000427639 | 1989-06-30 | B00000933531 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/us-affirms-aim-of-test-ban-pact-dean-in-un-also-reasserts.html | US AFFIRMS AIM OF TEST BAN PACT Dean in UN Also Reasserts Objections to Moratorium | By Kathleen Teltsch Special To the New York Times | RE0000427639 | 1989-06-30 | B00000933531 |
| 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/us-envoy-to-poland-is-being-recalled-to-take-arms-post.html | US Envoy to Poland Is Being Recalled To Take Arms Post | By Max Frankel Special To the New York Times | RE0000427639 | 1989-06-30 | B00000933531 |
| 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/us-library-gets-paganinis-letters-reciting-triumphs.html | US Library Gets Paganinis Letters Reciting Triumphs | Special to The New York Times | RE0000427639 | 1989-06-30 | B00000933531 |
| 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/us-studies-reports.html | US Studies Reports | Special to The New York Times | RE0000427639 | 1989-06-30 | B00000933531 |
| 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/walter-p-warendorff.html | WALTER P WARENDORFF | Special to The New York Times | RE0000427639 | 1989-06-30 | B00000933531 |
| 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/welfare-leader-rebuts-mahoney-senator-and-newburgh-held-to-be.html | WELFARE LEADER REBUTS MAHONEY Senator and Newburgh Held to Be Equally Wrong | By Emma Harrison Special To the New York Times | RE0000427639 | 1989-06-30 | B00000933531 |
| 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/westinghouse-chief-asks-end-of-usindustry-differences.html | Westinghouse Chief Asks End Of USIndustry Differences | By Felix Belair Jr Special To the New York Times | RE0000427639 | 1989-06-30 | B00000933531 |
| 1961-11-02 | https://www.nytimes.com/1961/11/02/archives/zweig-is-named-dean-of-engineering-at-yale.html | Zweig Is Named Dean Of Engineering at Yale | Special to The New York Times | RE0000427639 | 1989-06-30 | B00000933531 |
| 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/21-adios-yearlings-fetch-489500-at-harrisburg-794-horses-sold-at.html | 21 Adios Yearlings Fetch 489500 at Harrisburg 794 Horses Sold at FourDay Auction for 2753450 Stanley Dancer Buys 2 Colts for 60000 Each as Agent | By Louis Effrat Special To the New York Times | RE0000427641 | 1989-06-30 | B00000933533 |
| 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/3-scientists-given-nobel-prizes-for-61-scientists-are-chosen-to.html | 3 Scientists Given Nobel Prizes for 61 Scientists Are Chosen to Receive Nobel Honors 3 SCIENTISTS GET 61 NOBEL PRIZES | By Werner Wiskari Special to the New York Times | RE0000427641 | 1989-06-30 | B00000933533 |
| 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/6pound-monkey-to-ride-on-missile-radio-inserted-near-heart-will.html | 6POUND MONKEY TO RIDE ON MISSILE Radio Inserted Near Heart Will Radio Back Data | By Richard Witkin | RE0000427641 | 1989-06-30 | B00000933533 |
| 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/advertising-lack-of-innovation-is-deplored.html | Advertising Lack of Innovation Is Deplored | By Peter Bart Special To the New York Times | RE0000427641 | 1989-06-30 | B00000933533 |
| 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/alfred-haake-76-consultant-to-gm.html | ALFRED HAAKE 76 CONSULTANT TO GM | Special to The New York Times | RE0000427641 | 1989-06-30 | B00000933533 |
| 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/ambrose-day-marries-miss-marthabelle-swift.html | Ambrose Day Marries Miss Marthabelle Swift | Special to The New York Times | RE0000427641 | 1989-06-30 | B00000933533 |
| 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/appraising-judicial-candidates.html | Appraising Judicial Candidates | SIDNEY M SPERO President Queens County Bar Association | RE0000427641 | 1989-06-30 | B00000933533 |
| 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000427641 | 1989-06-30 | B00000933533 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000427641 | 1989-06-30 | B00000933533 |
| 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000427641 | 1989-06-30 | B00000933533 |
| 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000427641 | 1989-06-30 | B00000933533 |
| 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/augustus-john-buried-funeral-service-for-artist-in-fordingbridge.html | AUGUSTUS JOHN BURIED Funeral Service for Artist in Fordingbridge England | Special to The New York Times | RE0000427641 | 1989-06-30 | B00000933533 |
| 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/ban-by-city-mars-gop-wives-brooklyn-tour-bid-rejected-for-judo-show.html | Ban by City Mars GOP Wives Brooklyn Tour Bid Rejected for Judo Show on Borough Hall Steps to Protest Street Attacks | By Anna Petersen | RE0000427641 | 1989-06-30 | B00000933533 |
| 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/bank-rate-is-cut-by-britain-to-6-industry-welcomes-widely.html | BANK RATE IS CUT BY BRITAIN TO 6 Industry Welcomes Widely Anticipated Measure  Pound Strength Cited RESERVES SHOW DECLINE October Drop of 8000000 in Gold and Currencies Is Held Relatively Small | By Thomas P Ronan Special To the New York Times | RE0000427641 | 1989-06-30 | B00000933533 |
| 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/barioni-returns-to-met-in-tosca-mary-curtisverna-fills-in-for.html | BARIONI RETURNS TO MET IN TOSCA Mary CurtisVerna Fills In for Dorothy Kirsten | ROSS PARMENTER | RE0000427641 | 1989-06-30 | B00000933533 |
| 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/behind-londons-move-bank-rate-cut-sparked-by-resumption-of-outflow.html | Behind Londons Move Bank Rate Cut Sparked by Resumption Of Outflow of Hot Money From US AN EXAMINATION OF BRITISH MOVE | By Richard E Mooney Special To the New York Times | RE0000427641 | 1989-06-30 | B00000933533 |
| 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/benefit-for-animal-shelter.html | Benefit for Animal Shelter | Special to The New York Times | RE0000427641 | 1989-06-30 | B00000933533 |
| 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/bigstore-volume-rose-2-for-week.html | BIGSTORE VOLUME ROSE 2 FOR WEEK | Special to The New York Times | RE0000427641 | 1989-06-30 | B00000933533 |
| 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/birth-clinic-tests-connecticut-law-planned-parenthood-league-opens.html | BIRTH CLINIC TESTS CONNECTICUT LAW Planned Parenthood League Opens New Haven Facility  Defies Prosecution | By Richard H Parke Special To the New York Times | RE0000427641 | 1989-06-30 | B00000933533 |
| 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/boating-fatalities-decline-in-state-from-1960-total.html | Boating Fatalities Decline in State From 1960 Total | By Clarence E Lovejoy | RE0000427641 | 1989-06-30 | B00000933533 |
| 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/bonds-refunding-likely-to-trim-prices-in-us-list-shift-is-sighted.html | Bonds Refunding Likely to Trim Prices in US List SHIFT IS SIGHTED IN YIELD PATTERN Dealers Predict Markdown in Intermediate and Long Treasury Issues | By Paul Heffernan | RE0000427641 | 1989-06-30 | B00000933533 |
| 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000427641 | 1989-06-30 | B00000933533 |
| 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/british-doubtful-on-berlin-talks-heath-tells-commons-hope-for.html | BRITISH DOUBTFUL ON BERLIN TALKS Heath Tells Commons Hope for Solution Is Dim | By Drew Middleton Special To the New York Times | RE0000427641 | 1989-06-30 | B00000933533 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/british-set-parley-on-kenya-selfrule.html | BRITISH SET PARLEY ON KENYA SELFRULE | Special to The New York Times | RE0000427641 | 1989-06-30 | B00000933533 |
| 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/caramanlis-asked-to-form-a-cabinet.html | CARAMANLIS ASKED TO FORM A CABINET | Special to The New York Times | RE0000427641 | 1989-06-30 | B00000933533 |
| 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/catholics-meet-in-brazil.html | Catholics Meet in Brazil | Special to The New York Times | RE0000427641 | 1989-06-30 | B00000933533 |
| 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/chevrolet-marking-its-fiftieth-anniversary-today-chevrolet-auto-at.html | Chevrolet Marking Its Fiftieth Anniversary Today CHEVROLET AUTO AT 50YEAR MARK | By Joseph C Ingraham | RE0000427641 | 1989-06-30 | B00000933533 |
| 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/chief-roles-in-verdis-trittico-in-new-hands-at-the-city-center.html | Chief Roles in Verdis Trittico In New Hands at the City Center | RAYMOND ERICSON | RE0000427641 | 1989-06-30 | B00000933533 |
| 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/chrysler-accord-ends-strike-peril-3year-contract-is-reached-before.html | CHRYSLER ACCORD ENDS STRIKE PERIL 3Year Contract Is Reached Before Unions Deadline CHRYSLER ACCORD ENDS STRIKE PERIL | By Damon Stetson Special To the New York Times | RE0000427641 | 1989-06-30 | B00000933533 |
| 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/columbia-plans-backfield-shift-mike-hassan-slated-to-fill-in-for-in.html | COLUMBIA PLANS BACKFIELD SHIFT Mike Hassan Slated to Fill In for Injured Warren at Cornell Tomorrow | By Lincoln A Werden | RE0000427641 | 1989-06-30 | B00000933533 |
| 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/congo-says-invaders-gain-35-miles-in-katanga-drive-mobutu-reports.html | Congo Says Invaders Gain 35 Miles in Katanga Drive Mobutu Reports Towns and Missions Occupied  Resistance Light CONGO SAYS ARMY GAINS IN KATANGA | By David Halbepstam Special To the New York Times | RE0000427641 | 1989-06-30 | B00000933533 |
| 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/contract-bridge-four-south-players-reach-4spade-contract-but-only.html | Contract Bridge Four South Players Reach 4Spade Contract But Only One Declarer Makes It | By Albert H Morehead | RE0000427641 | 1989-06-30 | B00000933533 |
| 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/court-reformers-foresee-victory-expect-voters-to-approve-of.html | COURT REFORMERS FORESEE VICTORY Expect Voters to Approve of Reorganization Tuesday | By Farnsworth Fowle | RE0000427641 | 1989-06-30 | B00000933533 |
| 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/crisis-on-cabinet-in-bonn-worsens-cabinet-crisis-in-bonn-worsens.html | Crisis on Cabinet In Bonn Worsens Cabinet Crisis in Bonn Worsens Free Democrats Balk on Accord | By Sydney Gruson Special to the New York Times | RE0000427641 | 1989-06-30 | B00000933533 |
| 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/critic-at-large-a-variation-of-snows-hand-grenade-comes-under.html | Critic at Large A Variation of Snows Hand Grenade Comes Under Discussion at Kenyon Symposium | By Brooks Atkinson Gambier Ohio | RE0000427641 | 1989-06-30 | B00000933533 |
| 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/cubans-in-venezuela-attacked.html | Cubans in Venezuela Attacked | Special to The New York Times | RE0000427641 | 1989-06-30 | B00000933533 |
| 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/cult-is-debated-by-east-germans-reds-in-public-forum-call-ulbricht.html | CULT IS DEBATED BY EAST GERMANS Reds in Public Forum Call Ulbricht Voice of People | By David Binder Special To the New York Times | RE0000427641 | 1989-06-30 | B00000933533 |
| 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/de-sapio-refuses-to-back-wagner-levitt-for-mayor-de-sapio-refuses.html | De Sapio Refuses To Back Wagner Levitt for Mayor DE SAPIO REFUSES TO BACK WAGNER | By Russell Porter | RE0000427641 | 1989-06-30 | B00000933533 |
| 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/death-toll-at-least-95.html | Death Toll at Least 95 | Special to The New York Times | RE0000427641 | 1989-06-30 | B00000933533 |

| 1961-11-03 | https://www.nytimes.com/1961/11/03/archiv es/debate-is-due-today.html | Debate Is Due Today | Special to The New York Times | RE0000427641 | 1989-06-30 | B00000933533 |
|---|---|---|---|---|---|---|
| 1961-11-03 | https://www.nytimes.com/1961/11/03/archiv es/democratic-chiefs-oppose-rail-plan.html | DEMOCRATIC CHIEFS OPPOSE RAIL PLAN | Special to The New York Times | RE0000427641 | 1989-06-30 | B00000933533 |
| 1961-11-03 | https://www.nytimes.com/1961/11/03/archiv es/doubts-laid-to-soviet-us-aide-hints-russia-may-no-longer-want.html | DOUBTS LAID TO SOVIET US Aide Hints Russia May No Longer Want Peiping in UN | Special to The New York Times | RE0000427641 | 1989-06-30 | B00000933533 |
| 1961-11-03 | https://www.nytimes.com/1961/11/03/archiv es/eisenhower-asks-3-exaides-to-run-move-is-aimed-at-bolstering.html | EISENHOWER ASKS 3 EXAIDES TO RUN Move Is Aimed at Bolstering Republican Party in 62 | By Felix Belair Jrspecial To the New York Times | RE0000427641 | 1989-06-30 | B00000933533 |
| 1961-11-03 | https://www.nytimes.com/1961/11/03/archiv es/elise-shepard-fiancee-of-james-pennypacker.html | Elise Shepard Fiancee Of James Pennypacker | Special to The New York Times | RE0000427641 | 1989-06-30 | B00000933533 |
| 1961-11-03 | https://www.nytimes.com/1961/11/03/archiv es/excerpts-from-walker-statement-to-senators-on-resignation.html | Excerpts From Walker Statement to Senators on Resignation | Special to The New York Times | RE0000427641 | 1989-06-30 | B00000933533 |
| 1961-11-03 | https://www.nytimes.com/1961/11/03/archiv es/experts-cautious-on-curing-cancer-but-capital-session-is-told.html | EXPERTS CAUTIOUS ON CURING CANCER But Capital Session Is Told Progress Is Being Made in Treatment by Drugs STUDIES INCHING ALONG Speakers Stress Variation and Say Malady Is Not One Disease but Many | By Marjorie Hunter Special To the New York Times | RE0000427641 | 1989-06-30 | B00000933533 |
| 1961-11-03 | https://www.nytimes.com/1961/11/03/archiv es/fha-acts-to-cut-mortgage-delays-hardy-vows-speedup-but-also.html | FHA ACTS TO CUT MORTGAGE DELAYS Hardy Vows SpeedUp but Also Criticizes Lenders | By Glenn Fowler Special To the New York Times | RE0000427641 | 1989-06-30 | B00000933533 |
| 1961-11-03 | https://www.nytimes.com/1961/11/03/archiv es/food-news-canned-applesauce-a-bargain-relish.html | Food News Canned Applesauce a Bargain Relish | By June Owen | RE0000427641 | 1989-06-30 | B00000933533 |
| 1961-11-03 | https://www.nytimes.com/1961/11/03/archiv es/four-states-sign-delaware-pact-president-joins-in-approving-vast.html | FOUR STATES SIGN DELAWARE PACT President Joins in Approving Vast Program for Basin Backed by Governors COMMISSION IS SET UP Developing of River Valley Will Use Conserve and Protect Vital Supply | By Russell Baker Special To the New York Times | RE0000427641 | 1989-06-30 | B00000933533 |
| 1961-11-03 | https://www.nytimes.com/1961/11/03/archiv es/gayford-of-canada-wins-international-jumping-event-at-horse-show.html | Gayford of Canada Wins International Jumping Event at Horse Show Here BLUE BEAU SCORES AFTER A JUMPOFF 5 Horses Fault Out in Final as Gayford Wins MacKay Trophy to Argentine | By Deane McGowen | RE0000427641 | 1989-06-30 | B00000933533 |
| 1961-11-03 | https://www.nytimes.com/1961/11/03/archiv es/giant-gets-bang-out-of-using-head-every-sunday-game-is-skull.html | Giant Gets Bang Out of Using Head Every Sunday Game Is Skull Practice for New Lineman | By Howard M Tuckner | RE0000427641 | 1989-06-30 | B00000933533 |
| 1961-11-03 | https://www.nytimes.com/1961/11/03/archiv es/gilhooley-discusses-issues-gops-candidate-states-his-views-on.html | Gilhooley Discusses Issues GOPs Candidate States His Views on Duties of Office | JOHN J GILHOOLEY | RE0000427641 | 1989-06-30 | B00000933533 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/grant-a-tinker-to-join-nbctv-advertising-official-named-general.html | GRANT A TINKER TO JOIN NBCTV Advertising Official Named General Program Executive | By Val Adams | RE0000427641 | 1989-06-30 | B00000933533 |
| 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/hanoi-hails-soviet-party.html | Hanoi Hails Soviet Party | Special to The New York Times | RE0000427641 | 1989-06-30 | B00000933533 |
| 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/house-of-paper-called-success-li-model-survives-month-of-rain-sun.html | HOUSE OF PAPER CALLED SUCCESS LI Model Survives Month of Rain Sun and Wind | By Gay Talese | RE0000427641 | 1989-06-30 | B00000933533 |
| 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/hughes-campaigns.html | Hughes Campaigns | Special to The New York Times | RE0000427641 | 1989-06-30 | B00000933533 |
| 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/in-the-nation-the-key-words-in-the-presidents-statement.html | In The Nation The Key Words in the Presidents Statement | By Arthur Krock | RE0000427641 | 1989-06-30 | B00000933533 |
| 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/indias-differences-explained-by-nehru.html | INDIAS DIFFERENCES EXPLAINED BY NEHRU | Special to The New York Times | RE0000427641 | 1989-06-30 | B00000933533 |
| 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/industrials-fall-on-london-board-bank-rate-cut-outweighed-by-poor.html | INDUSTRIALS FALL ON LONDON BOARD Bank Rate Cut Outweighed by Poor Corporate News | Special to The New York Times | RE0000427641 | 1989-06-30 | B00000933533 |
| 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/injuries-plague-army-with-nine-men-slated-to-miss-detroit-game.html | Injuries Plague Army With Nine Men Slated to Miss Detroit Game CADET BACKFIELD HIT AT ALL SPOTS 3 Guards and an End Also Are on Armys Roster of Injured Players | By Allison Danzig Special To the New York Times | RE0000427641 | 1989-06-30 | B00000933533 |
| 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/iranians-bicker-as-project-rises-building-of-fertilizer-plant-stirs.html | IRANIANS BICKER AS PROJECT RISES Building of Fertilizer Plant Stirs Heavy Criticism | By Harrison E Salisbury Special To the New York Times | RE0000427641 | 1989-06-30 | B00000933533 |
| 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/israel-installs-coalition-regime-bengurion-wins-approval-for.html | ISRAEL INSTALLS COALITION REGIME BenGurion Wins Approval for FourParty Cabinet | By Lawrence Fellows Special To the New York Times | RE0000427641 | 1989-06-30 | B00000933533 |
| 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/israeli-trouble-shooter-levi-eshkol.html | Israeli Trouble Shooter Levi Eshkol | Special to The New York Times | RE0000427641 | 1989-06-30 | B00000933533 |
| 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/issues-are-scarce-on-staten-island-but-two-experienced-men-seek-top.html | ISSUES ARE SCARCE ON STATEN ISLAND But Two Experienced Men Seek Top Borough Job | By Homer Bigart | RE0000427641 | 1989-06-30 | B00000933533 |
| 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/janet-olsen-betrothed.html | Janet Olsen Betrothed | Special to The New York Times | RE0000427641 | 1989-06-30 | B00000933533 |
| 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/japanese-concerned-foreign-ministry-sees-reaction-against-us-on.html | JAPANESE CONCERNED Foreign Ministry Sees Reaction Against US on Tests | Special to The New York Times | RE0000427641 | 1989-06-30 | B00000933533 |
| 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/japans-worries-outlined-to-us-parley-scans-trade-issues-and.html | JAPANS WORRIES OUTLINED TO US Parley Scans Trade Issues and Economic Competition | By Am Rosenthal Special To the New York Times | RE0000427641 | 1989-06-30 | B00000933533 |
| 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/jersey-golfers-elect-davidson-forest-hill-player-succeeds-jacobson.html | JERSEY GOLFERS ELECT DAVIDSON Forest Hill Player Succeeds Jacobson  Open Trials Set | Special to The New York Times | RE0000427641 | 1989-06-30 | B00000933533 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-11-03 | https://www.nytimes.com/1961/11/03/archiv es/jersey-will-vote-on-4-propositions-major-issues-involve-bonds-for.html | JERSEY WILL VOTE ON 4 PROPOSITIONS Major Issues Involve Bonds for Parks and Institutions | By Milton Honig Special To the New York Times | RE0000427641 | 1989-06-30 | B00000933533 |
| 1961-11-03 | https://www.nytimes.com/1961/11/03/archiv es/jos-schlitz-brewing.html | Jos Schlitz Brewing | Special to The New York Times | RE0000427641 | 1989-06-30 | B00000933533 |
| 1961-11-03 | https://www.nytimes.com/1961/11/03/archiv es/joyce-winquist-engaged.html | Joyce Winquist Engaged | Special to The New York Times | RE0000427641 | 1989-06-30 | B00000933533 |
| 1961-11-03 | https://www.nytimes.com/1961/11/03/archiv es/justice-department-asks-threejudge-federal-panel-be-named-to-strike.html | Justice Department Asks ThreeJudge Federal Panel Be Named to Strike Down Mississippi Laws on Transit | By Claude Sitton Special To the New York Times | RE0000427641 | 1989-06-30 | B00000933533 |
| 1961-11-03 | https://www.nytimes.com/1961/11/03/archiv es/katherine-kirkham-to-be-wed-on-jan-1.html | Katherine Kirkham To Be Wed on Jan 1 | Special to The New York Times | RE0000427641 | 1989-06-30 | B00000933533 |
| 1961-11-03 | https://www.nytimes.com/1961/11/03/archiv es/kennedy-in-city-supports-wagner-in-strong-terms-president-says.html | KENNEDY IN CITY SUPPORTS WAGNER IN STRONG TERMS President Says Reelection of the Mayor Will Further Administration Aims MOTORCADE IS CHEERED Crowds Along Route Greet Both Men  Running Mates Share the Limelight KENNEDY IN CITY SUPPORTS WAGNER | By Douglas Dales | RE0000427641 | 1989-06-30 | B00000933533 |
| 1961-11-03 | https://www.nytimes.com/1961/11/03/archiv es/kennedy-test-statement.html | Kennedy Test Statement | Special to The New York Times | RE0000427641 | 1989-06-30 | B00000933533 |
| 1961-11-03 | https://www.nytimes.com/1961/11/03/archiv es/king-school-triumphs-prince-scores-twice-to-pace-2614-defeat-of.html | KING SCHOOL TRIUMPHS Prince Scores Twice to Pace 2614 Defeat of Englewood | Special to The New York Times | RE0000427641 | 1989-06-30 | B00000933533 |
| 1961-11-03 | https://www.nytimes.com/1961/11/03/archiv es/laos-road-is-open-fighting-reported-in-region-of-link-to-neutrals.html | LAOS ROAD IS OPEN Fighting Reported in Region of Link to Neutrals Base | Special to The New York Times | RE0000427641 | 1989-06-30 | B00000933533 |
| 1961-11-03 | https://www.nytimes.com/1961/11/03/archiv es/lefkowitz-in-bid-for-negro-votes-brooklyn-is-told-gilhooley-lives.html | LEFKOWITZ IN BID FOR NEGRO VOTES Brooklyn Is Told Gilhooley Lives in Integrated Area | By Peter Kihss | RE0000427641 | 1989-06-30 | B00000933533 |
| 1961-11-03 | https://www.nytimes.com/1961/11/03/archiv es/lehigh-hanover-gets-no-7-post-favored-at-8-to-5-in-86533-futurity.html | LEHIGH HANOVER GETS NO 7 POST Favored at 8 to 5 in 86533 Futurity Pace Monday | Special to The New York Times | RE0000427641 | 1989-06-30 | B00000933533 |
| 1961-11-03 | https://www.nytimes.com/1961/11/03/archiv es/lehman-attacks-lefkowitz-pose-wagner-rally-in-garment-area-draws.html | LEHMAN ATTACKS LEFKOWITZ POSE Wagner Rally in Garment Area Draws 15000 | By Edith Evans Asbury | RE0000427641 | 1989-06-30 | B00000933533 |
| 1961-11-03 | https://www.nytimes.com/1961/11/03/archiv es/liberte-is-sailing-on-last-trip-here-french-line-to-retire-ship.html | LIBERTE IS SAILING ON LAST TRIP HERE French Line to Retire Ship After 31 Years Service | Special to The New York Times | RE0000427641 | 1989-06-30 | B00000933533 |
| 1961-11-03 | https://www.nytimes.com/1961/11/03/archiv es/mayor-promises-to-protect-flow-of-milk-into-city-says-municipal.html | MAYOR PROMISES TO PROTECT FLOW OF MILK INTO CITY Says Municipal Trucks May Be Used  He Will Conduct Negotiations Personally MAYOR PROMISES TO ASSURE MILK | By Stanley Levey | RE0000427641 | 1989-06-30 | B00000933533 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-11-03 | https://www.nytimes.com/1961/11/03/archiv es/mitchell-backed-for-governor.html | Mitchell Backed for Governor | CLIFFORD P CASE United States Senator from New Jersey | RE0000427641 | 1989-06-30 | B00000933533 |
| 1961-11-03 | https://www.nytimes.com/1961/11/03/archiv es/mitchell-tours-plants-in-hudson-employes- of-rca-give-him-a-cordial.html | MITCHELL TOURS PLANTS IN HUDSON Employes of RCA Give Him a Cordial Reception | By George Cable Wright Special To the New York Times | RE0000427641 | 1989-06-30 | B00000933533 |
| 1961-11-03 | https://www.nytimes.com/1961/11/03/archiv es/mnamara-spurns-naacp-protest-to-address- atlanta-dinner-in.html | MNAMARA SPURNS NAACP PROTEST To Address Atlanta Dinner in Segregated Hotel | Special to The New York Times | RE0000427641 | 1989-06-30 | B00000933533 |
| 1961-11-03 | https://www.nytimes.com/1961/11/03/archiv es/mort-sahl-at-9-will-open-jan-6-oneman- show-to-succeed-evening-with.html | MORT SAHL AT 9 WILL OPEN JAN 6 OneMan Show to Succeed Evening With Montand | By Louis Galta | RE0000427641 | 1989-06-30 | B00000933533 |
| 1961-11-03 | https://www.nytimes.com/1961/11/03/archiv es/mrs-george-muhfeld.html | MRS GEORGE MUHFELD | Special to The New York Times | RE0000427641 | 1989-06-30 | B00000933533 |
| 1961-11-03 | https://www.nytimes.com/1961/11/03/archiv es/nato-group-to-meet-commission-aides- will-study-ways-of-achieving.html | NATO GROUP TO MEET Commission Aides Will Study Ways of Achieving Unity | Special to The New York Times | RE0000427641 | 1989-06-30 | B00000933533 |
| 1961-11-03 | https://www.nytimes.com/1961/11/03/archiv es/ncaa-chairman-discloses-details-for-title- soccer.html | NCAA Chairman Discloses Details For Title Soccer | By Joseph M Sheehan | RE0000427641 | 1989-06-30 | B00000933533 |
| 1961-11-03 | https://www.nytimes.com/1961/11/03/archiv es/new-lake-ore-carrier.html | New Lake Ore Carrier | Special to The New York Times | RE0000427641 | 1989-06-30 | B00000933533 |
| 1961-11-03 | https://www.nytimes.com/1961/11/03/archiv es/new-york-the-shame-of-the-cities-gets- worse.html | New York The Shame of the Cities Gets Worse | By James Reston | RE0000427641 | 1989-06-30 | B00000933533 |
| 1961-11-03 | https://www.nytimes.com/1961/11/03/archiv es/nightstick-law-held-no-panacea-wagner- and-murphy-warn-recruits-on.html | NIGHTSTICK LAW HELD NO PANACEA Wagner and Murphy Warn Recruits on Its Limits | By Murray Illson | RE0000427641 | 1989-06-30 | B00000933533 |
| 1961-11-03 | https://www.nytimes.com/1961/11/03/archiv es/nixon-picks-campaign-chief.html | Nixon Picks Campaign Chief | Special to The New York Times | RE0000427641 | 1989-06-30 | B00000933533 |
| 1961-11-03 | https://www.nytimes.com/1961/11/03/archiv es/paris-peace-hope-on-algeria-rises-french- hold-worst-averted-despite.html | PARIS PEACE HOPE ON ALGERIA RISES French Hold Worst Averted Despite Bloody Clashes | By Robert C Doty Special To the New York Times | RE0000427641 | 1989-06-30 | B00000933533 |
| 1961-11-03 | https://www.nytimes.com/1961/11/03/archiv es/paris-urges-pact-for-west-europe-frances- partners-studying-treaty.html | PARIS URGES PACT FOR WEST EUROPE Frances Partners Studying Treaty on Closer Political Ties in Common Market PARIS URGES PACT FOR WEST EUROPE | By Edwin L Dale Jrspecial To the New York Times | RE0000427641 | 1989-06-30 | B00000933533 |
| 1961-11-03 | https://www.nytimes.com/1961/11/03/archiv es/party-backs-gaitskell-labor-gives-him-big- margin-as-leader-in-house.html | PARTY BACKS GAITSKELL Labor Gives Him Big Margin as Leader in House | Special to The New York Times | RE0000427641 | 1989-06-30 | B00000933533 |
| 1961-11-03 | https://www.nytimes.com/1961/11/03/archiv es/piano-recital-here-by-richard-amend.html | PIANO RECITAL HERE BY RICHARD AMEND | ALAN RICH | RE0000427641 | 1989-06-30 | B00000933533 |
| 1961-11-03 | https://www.nytimes.com/1961/11/03/archiv es/port-body-loses-airport-tax-suit-court-says- levies-must-be-paid-on.html | PORT BODY LOSES AIRPORT TAX SUIT Court Says Levies Must Be Paid on Factory Built and Leased at Teterboro | By John W Slocum Special To the New York Times | RE0000427641 | 1989-06-30 | B00000933533 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/president-hails-hughes-in-jersey-tells-rally-that-candidate-and-he.html | PRESIDENT HAILS HUGHES IN JERSEY Tells Rally That Candidate and He Are Committed to the Same Program President Speaks for Hughes At Outdoor Rally in Trenton | By Clayton Knowles Special To the New York Times | RE0000427641 | 1989-06-30 | B00000933533 |
| 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/president-takes-steps-to-prepare-for-testing-in-air-says-he-will.html | PRESIDENT TAKES STEPS TO PREPARE FOR TESTING IN AIR Says He Will Approve Atom Blasts if Needed to Hold US Lead in Weapons MOSCOW IS DENOUNCED Kennedy Terms Resumption of Program Irresponsible  Truman at Meeting KENNEDY ORDERS PLANS ON TESTING | By John W Finney Special To the New York Times | RE0000427641 | 1989-06-30 | B00000933533 |
| 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/princeton-resident-wearing-two-hats-world-and-town.html | Princeton Resident Wearing Two Hats World and Town | Special to The New York Times | RE0000427641 | 1989-06-30 | B00000933533 |
| 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/private-possessions-shown-at-knoedlers.html | Private Possessions Shown at Knoedlers | By Stuart Preston | RE0000427641 | 1989-06-30 | B00000933533 |
| 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/radcliffe-alumnae-plan-christmas-sale-nov410.html | Radcliffe Alumnae Plan Christmas Sale Nov410 | Special to The New York Times | RE0000427641 | 1989-06-30 | B00000933533 |
| 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/railway-freight-rose-43-in-week-truck-loadings-climbed-7-from.html | RAILWAY FREIGHT ROSE 43 IN WEEK Truck Loadings Climbed 7 From YearAgo Level | Special to The New York Times | RE0000427641 | 1989-06-30 | B00000933533 |
| 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/roas-sisterinlaw-seeks-us-asylum-a-sisterinlaw-of-roa-defects.html | Roas SisterinLaw Seeks US Asylum A SISTERINLAW OF ROA DEFECTS | Special to The New York Times | RE0000427641 | 1989-06-30 | B00000933533 |
| 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/rollcall-vote-in-un-on-test-moratorium.html | RollCall Vote in UN On Test Moratorium | Special to The New York Times | RE0000427641 | 1989-06-30 | B00000933533 |
| 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/sculptures-are-seen.html | Sculptures Are Seen | BRIAN ODOHERTY | RE0000427641 | 1989-06-30 | B00000933533 |
| 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/selassie-says-plea-to-soviet-was-vain.html | SELASSIE SAYS PLEA TO SOVIET WAS VAIN | Special to The New York Times | RE0000427641 | 1989-06-30 | B00000933533 |
| 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/shoemaker-on-5-aqueduct-winners-including-barnesville-miss-in.html | Shoemaker on 5 Aqueduct Winners Including Barnesville Miss in Feature TRIUMPH BY FILLY IS HER 4TH IN ROW Barnesville Miss Scores by Half a Length  Arcaro to Ride in Australia | By Joseph C Nichols | RE0000427641 | 1989-06-30 | B00000933533 |
| 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/soviet-announcement-expected.html | Soviet Announcement Expected | Special to The New York Times | RE0000427641 | 1989-06-30 | B00000933533 |
| 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/soviet-public-shaken-denunciation-of-stalin-shocks-people-stirs.html | Soviet Public Shaken Denunciation of Stalin Shocks People  Stirs More Critical Look at Regime | By Seymour Topping Special To the New York Times | RE0000427641 | 1989-06-30 | B00000933533 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/sports-of-the-times-highflying-eagles.html | Sports of The Times HighFlying Eagles | By Arthur Daley | RE0000427641 | 1989-06-30 | B00000933533 |
| 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/stage-go-fight-city-hall-yiddish-play-opens-uptown-at-mayfair.html | Stage Go Fight City Hall Yiddish Play Opens Uptown at Mayfair | MILTON ESTEROW | RE0000427641 | 1989-06-30 | B00000933533 |
| 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/stanley-isaacs-praised-contribution-of-councilman-to-suprahighway.html | Stanley Isaacs Praised Contribution of Councilman to SupraHighway Housing Noted | ROGER STARR Executive Director Citizens Housing and Planning Council of New York Inc | RE0000427641 | 1989-06-30 | B00000933533 |
| 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/stocks-advance-as-volume-gains-average-rises-167-points-to-39416.html | STOCKS ADVANCE AS VOLUME GAINS Average Rises 167 Points to 39416 for the Fourth Consecutive Climb 624 ISSUES UP 447 OFF 3890000 Shares Traded Most in Almost a Month  Upturn Is Broad STOCKS ADVANCE AS VOLUME RISES | By Richard Rutter | RE0000427641 | 1989-06-30 | B00000933533 |
| 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/theatre-kean-arrives.html | Theatre Kean Arrives | By Howard Taubman | RE0000427641 | 1989-06-30 | B00000933533 |
| 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/tokyo-aide-in-seoul-chief-negotiator-thought-to-carry-proposal-from.html | TOKYO AIDE IN SEOUL Chief Negotiator Thought to Carry Proposal From Ikeda | Special to The New York Times | RE0000427641 | 1989-06-30 | B00000933533 |
| 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/traders-foresee-battle-on-tariff-plans-for-a-freer-policy-get-wide.html | TRADERS FORESEE BATTLE ON TARIFF Plans for a Freer Policy Get Wide Support Here TRADERS FORESEE BATTLE ON TARIFF | By Brendan M Jones | RE0000427641 | 1989-06-30 | B00000933533 |
| 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/treasury-slates-refinancing-deal-7-billion-of-war-debt-will-be.html | TREASURY SLATES REFINANCING DEAL 7 Billion of War Debt Will Be Refunded in Exchange Offer Next Week | Special to The New York Times | RE0000427641 | 1989-06-30 | B00000933533 |
| 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/tv-christian-anticommunism-crusade-here-excerpts-from-coast-rally.html | TV Christian AntiCommunism Crusade Here Excerpts From Coast Rally on WPIX Program Poses New Problems for Video | By Jack Gould | RE0000427641 | 1989-06-30 | B00000933533 |
| 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/tv-review-a-full-report-on-brazil-presented-by-cbs.html | TV Review A Full Report on Brazil Presented by CBS | RICHARD F SHEPARD | RE0000427641 | 1989-06-30 | B00000933533 |
| 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/un-group-votes-test-ban-appeal-assembly-approval-expected-despite.html | UN GROUP VOTES TEST BAN APPEAL Assembly Approval Expected Despite BigPower Views | By Kathleen Teltsch Special To the New York Times | RE0000427641 | 1989-06-30 | B00000933533 |
| 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/un-to-elect-thant-today-to-hammarskjolds-post-un-to-give-thant-top.html | UN to Elect Thant Today To Hammarskjolds Post UN TO GIVE THANT TOP OFFICE TODAY | By Thomas J Hamilton Special To the New York Times | RE0000427641 | 1989-06-30 | B00000933533 |
| 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/unesco-names-interim-director.html | UNESCO Names Interim Director | Special to The New York Times | RE0000427641 | 1989-06-30 | B00000933533 |
| 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/unions-score-soviet-blast.html | Unions Score Soviet Blast | Special to The New York Times | RE0000427641 | 1989-06-30 | B00000933533 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/unity-in-aviation-urged-by-leaders-halaby-seeks-step-toward-a-true.html | UNITY IN AVIATION URGED BY LEADERS Halaby Seeks Step Toward a True National System | By Edward Hudson Special to the New York Times | RE0000427641 | 1989-06-30 | B00000933533 |
| 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/untried-experiment-is-45-years-old-lucy-sprague-mitchell-joins.html | Untried Experiment Is 45 Years Old Lucy Sprague Mitchell Joins Celebration of Bank St School Founder Denied State Charter When She First Applied | By Phyllis Ehrlich | RE0000427641 | 1989-06-30 | B00000933533 |
| 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/us-opposes-soviet-on-un-employes.html | US OPPOSES SOVIET ON UN EMPLOYES | Special to the New York Times | RE0000427641 | 1989-06-30 | B00000933533 |
| 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/us-sees-support-for-finns-in-crisis.html | US SEES SUPPORT FOR FINNS IN CRISIS | Special to The New York Times | RE0000427641 | 1989-06-30 | B00000933533 |
| 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/us-sets-hearing-on-film-imports-congress-to-study-overseas.html | US SETS HEARING ON FILM IMPORTS Congress to Study Overseas Production by Americans | By Murray Schumach Special To the New York Times | RE0000427641 | 1989-06-30 | B00000933533 |
| 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/us-to-back-move-on-african-liberty-williams-says-it-supports.html | US TO BACK MOVE ON AFRICAN LIBERTY Williams Says It Supports Nigeria Resolution in UN | Special to The New York Times | RE0000427641 | 1989-06-30 | B00000933533 |
| 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/us-to-study-tunnel-as-jersey-shelter.html | US TO STUDY TUNNEL AS JERSEY SHELTER | Special to The New York Times | RE0000427641 | 1989-06-30 | B00000933533 |
| 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/us-troop-convoy-arrives-at-berlin-without-incident.html | US Troop Convoy Arrives at Berlin Without Incident | Special to The New York Times | RE0000427641 | 1989-06-30 | B00000933533 |
| 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/verwoerd-adds-aides-2-englishspeaking-ministers-in-south-african.html | VERWOERD ADDS AIDES 2 EnglishSpeaking Ministers in South African Cabinet | Special to The New York Times | RE0000427641 | 1989-06-30 | B00000933533 |
| 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/vietnam-rebels-lose-100-in-clash-saigon-admits-50-casualties-in.html | VIETNAM REBELS LOSE 100 IN CLASH Saigon Admits 50 Casualties in Ambush Near Capital | By Robert Trumbull Special To the New York Times | RE0000427641 | 1989-06-30 | B00000933533 |
| 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/walker-resigns-from-the-army-tells-senators-he-will-push.html | WALKER RESIGNS FROM THE ARMY Tells Senators He Will Push AntiCommunist Drive  May Enter Politics Walker Resigns From the Army To Push AntiCommunist Fight | By Jack Raymond Special To the New York Times | RE0000427641 | 1989-06-30 | B00000933533 |
| 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/westchester-group-seeking-2-million-for-an-art-center.html | Westchester Group Seeking 2 Million For an Art Center | Special to The New York Times | RE0000427641 | 1989-06-30 | B00000933533 |
| 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/wiretap-alleged-by-ila-officials-waterfront-commission-is-accused.html | WIRETAP ALLEGED BY ILA OFFICIALS Waterfront Commission Is Accused of Illegal Action | By John P Callahan | RE0000427641 | 1989-06-30 | B00000933533 |
| 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/wood-field-and-stream-hunters-halt-openingday-frustration-by.html | Wood Field and Stream Hunters Halt OpeningDay Frustration by Helping Destroy Pesty Grackles | By Oscar Godbout | RE0000427641 | 1989-06-30 | B00000933533 |
| 1961-11-03 | https://www.nytimes.com/1961/11/03/archives/yale-hoping-to-cramp-act-in-dartmouths-show-indians-plan-variety-in.html | Yale Hoping to Cramp Act in Dartmouths Show Indians Plan Variety in Bowl Program on Offense But Elis Will Try to Steal Spotlight Tomorrow | By William J Miller | RE0000427641 | 1989-06-30 | B00000933533 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/200-35-mile-paced-by-lang-hanover-westbury-victor-pays-21-henry-t.html | 200 35 MILE PACED BY LANG HANOVER Westbury Victor Pays 21  Henry T Adios Second | Special to The New York Times | RE0000427640 | 1989-06-30 | B00000933532 |
| 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/6pound-boy-fifth-in-line-for-throne-is-born-to-princess-margaret.html | 6Pound Boy Fifth in Line for Throne Is Born to Princess Margaret SixPound Boy Born to Margaret Child Is Fifth in Line for Throne | By Seth S King Special To the New York Times | RE0000427640 | 1989-06-30 | B00000933532 |
| 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/against-amendment-no-6-issue-held-use-of-state-funds-for-sectarian.html | Against Amendment No 6 Issue Held Use of State Funds for Sectarian Institutions | WILLIAM B NICHOLS PresidentROBERT M BENJAMIN Chairman Board of Trustees Public Education Association New York | RE0000427640 | 1989-06-30 | B00000933532 |
| 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/alan-frazer-to-wed-miss-jane-bennett.html | Alan Frazer to Wed Miss Jane Bennett | Special to The New York Times | RE0000427640 | 1989-06-30 | B00000933532 |
| 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/algerian-minister-assures-europeans.html | ALGERIAN MINISTER ASSURES EUROPEANS | Special to The New York Times | RE0000427640 | 1989-06-30 | B00000933532 |
| 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/argentine-holds-5-briefly.html | Argentine Holds 5 Briefly | Special to The New York Times | RE0000427640 | 1989-06-30 | B00000933532 |
| 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/argentine-strike-firm-rail-men-seek-aid-of-general-tieup-regime-in.html | ARGENTINE STRIKE FIRM Rail Men Seek Aid of General TieUp  Regime in Warning | Special to The New York Times | RE0000427640 | 1989-06-30 | B00000933532 |
| 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/arms-and-the-budget-buildup-for-berlin-is-moving-ahead-but-army.html | Arms and the Budget BuildUp for Berlin Is Moving Ahead But Army Cuts in 63 Are Weighed | By Hanson W Baldwin | RE0000427640 | 1989-06-30 | B00000933532 |
| 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/army-improvises-for-detroit-team-injuryriddled-cadets-will-face.html | ARMY IMPROVISES FOR DETROIT TEAM InjuryRiddled Cadets Will Face Vaunted Air Attack | Special to The New York Times | RE0000427640 | 1989-06-30 | B00000933532 |
| 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/army-is-expected-to-let-walker-go-unlikely-to-try-dissuasion-which.html | ARMY IS EXPECTED TO LET WALKER GO Unlikely to Try Dissuasion Which Succeeded in 59 | By Jack Raymond Special To the New York Times | RE0000427640 | 1989-06-30 | B00000933532 |
| 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/armys-150s-score-450-columbia-is-beaten-as-seven-players-get.html | ARMYS 150S SCORE 450 Columbia Is Beaten as Seven Players Get Touchdowns | Special to The New York Times | RE0000427640 | 1989-06-30 | B00000933532 |
| 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000427640 | 1989-06-30 | B00000933532 |
| 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000427640 | 1989-06-30 | B00000933532 |
| 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000427640 | 1989-06-30 | B00000933532 |
| 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000427640 | 1989-06-30 | B00000933532 |
| 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/article-7-no-title-enterprise-back-with-broom-proclaiming-a-sweep.html | Article 7  No Title Enterprise Back With Broom Proclaiming a Sweep of Tests | Special to The New York Times | RE0000427640 | 1989-06-30 | B00000933532 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000427640 | 1989-06-30 | B00000933532 |
| 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/as-moon-turns-so-does-worm-perhaps-because-of-magnetism.html | As Moon Turns So Does Worm Perhaps Because of Magnetism | By Robert K Plumb Special To the New York Times | RE0000427640 | 1989-06-30 | B00000933532 |
| 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/austin-n-herten.html | AUSTIN N HERTEN | Special to The New York Times | RE0000427640 | 1989-06-30 | B00000933532 |
| 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/beame-gilhooley-debate-policies-controller-nominees-agree-on-use-of.html | BEAME GILHOOLEY DEBATE POLICIES Controller Nominees Agree on Use of Consultants | By Bernard Stengren | RE0000427640 | 1989-06-30 | B00000933532 |
| 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/bias-in-hiring-of-negro-salesmen-charged-at-us-inquiry-here-house.html | Bias in Hiring of Negro Salesmen Charged at US Inquiry Here House Unit Told of Screening by an Alcoa Subsidiary  Company Acts to Stop It | By Franklin Whitehouse | RE0000427640 | 1989-06-30 | B00000933532 |
| 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/binghamton-gop-in-underdog-role-democratic-mayor-appears-likely-to.html | BINGHAMTON GOP IN UNDERDOG ROLE Democratic Mayor Appears Likely to Win a 2d Term | By Warren Weaver Jrspecial To the New York Times | RE0000427640 | 1989-06-30 | B00000933532 |
| 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/bonds-us-securities-decline-in-wake-of-refunding-offer-price.html | Bonds US Securities Decline in Wake of Refunding Offer PRICE REVISIONS MOSTLY MODEST But 3 78s of 1974 Plummet 1 632 Dealers Predict Successful Financing | By Paul Heffernan | RE0000427640 | 1989-06-30 | B00000933532 |
| 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000427640 | 1989-06-30 | B00000933532 |
| 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/borden-whiting-newark-lawyer-founder-of-firm-85-diesheaded-rail.html | BORDEN WHITING NEWARK LAWYER Founder of Firm 85 DiesHeaded Rail Panel | Special to The New York Times | RE0000427640 | 1989-06-30 | B00000933532 |
| 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/breast-condition-in-boys-is-studied-enlargement-at-puberty-is-found.html | BREAST CONDITION IN BOYS IS STUDIED Enlargement at Puberty Is Found to Disappear | By Walter Sullivan | RE0000427640 | 1989-06-30 | B00000933532 |
| 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/britain-warns-russians.html | Britain Warns Russians | Special to The New York Times | RE0000427640 | 1989-06-30 | B00000933532 |
| 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/british-hospital-quells-epidemic-notes-success-in-combating-skin-in.html | BRITISH HOSPITAL QUELLS EPIDEMIC Notes Success in Combating Skin Infections by Wide Use of Strong Antiseptics ENVIRONMENT PURIFIED Few Antibiotics Employed  Stress Is Placed on Clean Patient Rooms | By John A Osmundsen | RE0000427640 | 1989-06-30 | B00000933532 |
| 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/cab-chief-asks-airline-mergers-warns-that-board-may-act-if-industry.html | CAB CHIEF ASKS AIRLINE MERGERS Warns That Board May Act if Industry Is Reluctant | By Edward Hudson Special To the New York Times | RE0000427640 | 1989-06-30 | B00000933532 |
| 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/caracas-attacks-laid-to-reds.html | Caracas Attacks Laid to Reds | Special to The New York Times | RE0000427640 | 1989-06-30 | B00000933532 |
| 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/catholics-to-pay-homage-to-pope-masses-will-mark-his-80th-year-and.html | CATHOLICS TO PAY HOMAGE TO POPE Masses Will Mark His 80th Year and Third of Reign | By George Dugan | RE0000427640 | 1989-06-30 | B00000933532 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/children-on-li-offer-peace-plea-will-send-petition-to-un-kennedy.html | CHILDREN ON LI OFFER PEACE PLEA Will Send Petition to UN Kennedy and Khrushchev | By Roy R Silver Special To the New York Times | RE0000427640 | 1989-06-30 | B00000933532 |
| 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/chrysler-signs-pact-with-union-agreement-assures-3-years-of-auto.html | CHRYSLER SIGNS PACT WITH UNION Agreement Assures 3 Years of Auto Labor Peace | By Damon Stetson Special To the New York Times | RE0000427640 | 1989-06-30 | B00000933532 |
| 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/clem-whitaker-st-dead-at-62-directed-85-political-campaigns.html | Clem Whitaker St Dead at 62 Directed 85 Political Campaigns | Special to The New York Times | RE0000427640 | 1989-06-30 | B00000933532 |
| 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/columbia-to-face-cornell.html | Columbia to Face Cornell | Special to The New York Times | RE0000427640 | 1989-06-30 | B00000933532 |
| 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/common-market-has-output-snag-industrial-production-rise-since-1959.html | COMMON MARKET HAS OUTPUT SNAG Industrial Production Rise Since 1959 Is Halted | By Edwin L Dale Jr Special to the New York Times | RE0000427640 | 1989-06-30 | B00000933532 |
| 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/contract-bridge-preemptive-bidding-may-sometimes-lead-to-unexpected.html | Contract Bridge Preemptive Bidding May Sometimes Lead to Unexpected Results | By Albert H Morehead | RE0000427640 | 1989-06-30 | B00000933532 |
| 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/count-of-paris-home-bombed.html | Count of Paris Home Bombed | Special to The New York Times | RE0000427640 | 1989-06-30 | B00000933532 |
| 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/cruzeiro-continues-to-fall.html | Cruzeiro Continues to Fall | Special to The New York Times | RE0000427640 | 1989-06-30 | B00000933532 |
| 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/customspatent-appeals-court.html | CustomsPatent Appeals Court | Special to The New York Times | RE0000427640 | 1989-06-30 | B00000933532 |
| 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/dartmouth-hailed-for-math-teaching.html | DARTMOUTH HAILED FOR MATH TEACHING | Special to The New York Times | RE0000427640 | 1989-06-30 | B00000933532 |
| 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/deadlock-in-bonn-seems-resolved-adenauer-accedes-to-free-democratic.html | DEADLOCK IN BONN SEEMS RESOLVED Adenauer Accedes to Free Democratic Demands  Way to Vote Cleared DEADLOCK IN BONN SEEMS RESOLVED | By Sydney Gruson Special To the New York Times | RE0000427640 | 1989-06-30 | B00000933532 |
| 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/defiance-in-hungary-many-intellectuals-emigrate-spiritually-to.html | Defiance in Hungary Many Intellectuals Emigrate Spiritually To Evade Communist Regimes Control | By Ms Handler Special to the New York Times | RE0000427640 | 1989-06-30 | B00000933532 |
| 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/democrats-record-assailed.html | Democrats Record Assailed | LEO KLAUBER | RE0000427640 | 1989-06-30 | B00000933532 |
| 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/detractors-of-nkrumah-abroad-to-be-punished.html | Detractors of Nkrumah Abroad to Be Punished | Special to The New York Times | RE0000427640 | 1989-06-30 | B00000933532 |
| 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/donut-king-and-crimson-satan-head-dozen-in-garden-state-stakes.html | Donut King and Crimson Satan Head Dozen in Garden State Stakes Today STAR 2YEAROLDS IN 302365 EVENT Richest Horse Race in World Draws Juveniles to Jersey  Obey Aims for Upset | By Joseph C Nichols Special To the New York Times | RE0000427640 | 1989-06-30 | B00000933532 |
| 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/dr-sidney-n-gellis-of-eli-lilly-co.html | DR SIDNEY N GELLIS OF ELI LILLY  CO | Special to The New York Times | RE0000427640 | 1989-06-30 | B00000933532 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/europeans-plan-satellite-in-65-will-use-the-blue-streak-rocket.html | Europeans Plan Satellite in 65 Will Use the Blue Streak Rocket | Special to The New York Times | RE0000427640 | 1989-06-30 | B00000933532 |
| 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/finnish-president-home-after-trip.html | FINNISH PRESIDENT HOME AFTER TRIP | Special to The New York Times | RE0000427640 | 1989-06-30 | B00000933532 |
| 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/for-helman-and-gellinoff.html | For Helman and Gellinoff | IRVING LEVINE | RE0000427640 | 1989-06-30 | B00000933532 |
| 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/foreign-affairs-eastward-the-course-of-un-takes-its-way.html | Foreign Affairs Eastward the Course of UN Takes Its Way | B CL SULZBERGER | RE0000427640 | 1989-06-30 | B00000933532 |
| 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/franklin-bowman.html | FRANKLIN BOWMAN | Special to The New York Times | RE0000427640 | 1989-06-30 | B00000933532 |
| 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/frederick-seidler-dies-jersey-exporter-72-bred-champion-boxer-dogs.html | FREDERICK SEIDLER DIES Jersey Exporter 72 Bred Champion Boxer Dogs | Special to The New York Times | RE0000427640 | 1989-06-30 | B00000933532 |
| 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/gail-smith-is-married-to-willis-b-boyer-jr.html | Gail Smith Is Married To Willis B Boyer Jr | Special to The New York Times | RE0000427640 | 1989-06-30 | B00000933532 |
| 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/gerosa-asks-rubin-to-quit-school-job-cites-1931-inquiry-gerosa.html | Gerosa Asks Rubin To Quit School Job Cites 1931 Inquiry GEROSA DEMANDS RUBIN QUIT POST | By Leonard Buder | RE0000427640 | 1989-06-30 | B00000933532 |
| 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/gerosa-cites-housing-record.html | Gerosa Cites Housing Record | LAWRENCE E GEROSA | RE0000427640 | 1989-06-30 | B00000933532 |
| 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/gerosa-condemns-party-betrayal-says-wagners-supporters-undermine.html | GEROSA CONDEMNS PARTY BETRAYAL Says Wagners Supporters Undermine Democrats | By Douglas Dales | RE0000427640 | 1989-06-30 | B00000933532 |
| 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/gerstenberger-79-orchestrator-dies.html | GERSTENBERGER 79 ORCHESTRATOR DIES | Special to The New York Tlme | RE0000427640 | 1989-06-30 | B00000933532 |
| 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/geza-anda-heard-in-piano-recital-all-33-diabelli-variations-of.html | GEZA ANDA HEARD IN PIANO RECITAL All 33 Diabelli Variations of Beethoven Are Played | ALAN RICH | RE0000427640 | 1989-06-30 | B00000933532 |
| 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/gifts-for-campaign-listed-by-mitchell.html | GIFTS FOR CAMPAIGN LISTED BY MITCHELL | Special to The New York Times | RE0000427640 | 1989-06-30 | B00000933532 |
| 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/gop-milk-giveaway-sours-as-rivals-pass-out-80-quarts.html | GOP Milk GiveAway Sours As Rivals Pass Out 80 Quarts | By Walter H Waggoner | RE0000427640 | 1989-06-30 | B00000933532 |
| 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/gophers-ready-for-michigan-state-minnesota-will-seek-to-topple.html | Gophers Ready for Michigan State Minnesota Will Seek to Topple Nations Leading Team | By Joseph M Sheehan Special To the New York Times | RE0000427640 | 1989-06-30 | B00000933532 |
| 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/greenwich-village-symphony-opens-promising-fourth-season.html | Greenwich Village Symphony Opens Promising Fourth Season | ERIC SALZMAN | RE0000427640 | 1989-06-30 | B00000933532 |
| 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/haverford-victor-206.html | Haverford Victor 206 | Special to The New York Times | RE0000427640 | 1989-06-30 | B00000933532 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/hong-kong-greets-alexandra.html | Hong Kong Greets Alexandra | Special to The New York Times | RE0000427640 | 1989-06-30 | B00000933532 |
| 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/insurgents-seek-control-of-locke-belknap-top-stockholder-in-group.html | INSURGENTS SEEK CONTROL OF LOCKE Belknap Top Stockholder in Group Buying Shares | By Alexander R Hammer | RE0000427640 | 1989-06-30 | B00000933532 |
| 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/iran-maps-school-along-us-lines-university-would-provide-a-cadre-of.html | IRAN MAPS SCHOOL ALONG US LINES University Would Provide a Cadre of Technicians | By Harrison E Salisbury Special To the New York Times | RE0000427640 | 1989-06-30 | B00000933532 |
| 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/irish-team-wins-good-will-challenge-trophy-in-horse-show-at-garden.html | Irish Team Wins Good Will Challenge Trophy in Horse Show at Garden RINGROSE VICTOR AFTER JUMPOFF Irish Rider Beats Gayford of Canada by 2 Seconds  Grey Aero Scores | By John Rendel | RE0000427640 | 1989-06-30 | B00000933532 |
| 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/isaac-sobel.html | ISAAC SOBEL | Special to The New York Times | RE0000427640 | 1989-06-30 | B00000933532 |
| 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/jagan-says-us-refused-fund-for-guiana-development-plans.html | Jagan Says US Refused Fund For Guiana Development Plans | Special to The New York Times | RE0000427640 | 1989-06-30 | B00000933532 |
| 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/james-marshall-aide-of-builders-head-of-contractor-trade.html | JAMES MARSHALL AIDE OF BUILDERS Head of Contractor Trade Organization Dies at 74 | AP | RE0000427640 | 1989-06-30 | B00000933532 |
| 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/jet-blast-jolts-hudson-valley.html | Jet Blast Jolts Hudson Valley | Special to The New York Times | RE0000427640 | 1989-06-30 | B00000933532 |
| 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/jobs-rise-to-678-million-highest-for-any-october-unemployment-falls.html | Jobs Rise to 678 Million Highest for Any October Unemployment Falls Below 4000000 for First Time in a Year  Goldberg Upset as Rate Stays at 68 JOBS SET RECORD FOR AN OCTOBER | By Joseph A Loftus Special To the New York Times | RE0000427640 | 1989-06-30 | B00000933532 |
| 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/kennedy-acclaims-election-of-thant.html | KENNEDY ACCLAIMS ELECTION OF THANT | Special to The New York Times | RE0000427640 | 1989-06-30 | B00000933532 |
| 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/kenneth-g-hamilton.html | KENNETH G HAMILTON | Special to The New York Times | RE0000427640 | 1989-06-30 | B00000933532 |
| 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/kubek-called-up-by-army-for-year-yank-to-miss-62-season-hornung-fit.html | KUBEK CALLED UP BY ARMY FOR YEAR Yank to Miss 62 Season  Hornung Fit for Service | By Deane McGowen | RE0000427640 | 1989-06-30 | B00000933532 |
| 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/lee-s-rigbn.html | LEE S RIGBN | Special to The New York Times | RE0000427640 | 1989-06-30 | B00000933532 |
| 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/lefkowitz-vows-drive-on-addict-says-wagner-is-closing-his-eyes-to.html | LEFKOWITZ VOWS DRIVE ON ADDICT Says Wagner Is Closing His Eyes to Relationship of Crime and Narcotics Lefkowitz Pledges AllOut Drive On Narcotics Addiction in City | By Layhmond Robinson | RE0000427640 | 1989-06-30 | B00000933532 |

| 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/leo-brown-supported-candidate-for-borough-president-of-queens-is.html | Leo Brown Supported Candidate for Borough President of Queens Is Praised | ELEANOR M SICKELSHAROLD LENZISRAEL KUGLERGEORGE PETITPASRICHARD CERBONEPERCIVAL E MORRISEVE DAVIDSON | RE0000427640 | 1989-06-30 | B00000933532 |
|---|---|---|---|---|---|---|
| 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/london-offers-buys-in-antique-silver-pieces-are-not-subject-to-duty.html | London Offers Buys in Antique Silver Pieces Are Not Subject to Duty if Made Before 1830 Buyers Cautioned That Some Dealers Sell Fake Hallmarks | Special to The New York TimesLONDON | RE0000427640 | 1989-06-30 | B00000933532 |
| 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/louisiana-judge-balks-icc-rule-orders-segregation-signs-restored-in.html | LOUISIANA JUDGE BALKS ICC RULE Orders Segregation Signs Restored in Terminal | Special to The New York Times | RE0000427640 | 1989-06-30 | B00000933532 |
| 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/methodists-plan-2000000-center-dedicated-to-world-peace-it-will.html | METHODISTS PLAN 2000000 CENTER Dedicated to World Peace It Will Face United Nations | By Edmond J Bartnett | RE0000427640 | 1989-06-30 | B00000933532 |
| 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/millers-focus-to-be-televised-drama-will-be-playwrights-first-us-tv.html | MILLERS FOCUS TO BE TELEVISED Drama Will Be Playwrights First US TV Production | By Richard F Shepard | RE0000427640 | 1989-06-30 | B00000933532 |
| 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/mineola-favored-over-carle-place-lawrenceville-risks-streak-against.html | MINEOLA FAVORED OVER CARLE PLACE Lawrenceville Risks Streak Against Choate Today | By William J Miller | RE0000427640 | 1989-06-30 | B00000933532 |
| 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/minerals-search-in-bolivia-slated-un-and-government-join-hands-for.html | MINERALS SEARCH IN BOLIVIA SLATED UN and Government Join Hands for Pilot Survey MINERALS SEARCH IN BOLIVIA SLATED | By Kathleen McLaughlin Special to the New York Times | RE0000427640 | 1989-06-30 | B00000933532 |
| 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/miss-elizabeth-helmer-wed-to-ta-nickerson.html | Miss Elizabeth Helmer Wed to TA Nickerson | Special to The New York Times | RE0000427640 | 1989-06-30 | B00000933532 |
| 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/mitchel-hearing-urged-nassau-business-men-seek-voice-on-fields.html | MITCHEL HEARING URGED Nassau Business Men Seek Voice on Fields Disposition | Special to The New York Times | RE0000427640 | 1989-06-30 | B00000933532 |
| 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/mitchell-assails-rival-on-bosses-tells-2100-women-hughes-is.html | MITCHELL ASSAILS RIVAL ON BOSSES Tells 2100 Women Hughes Is Obligated to Party | By George Cable Wright Special To the New York Times | RE0000427640 | 1989-06-30 | B00000933532 |
| 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/mood-is-present-in-figure-studies-by-stuart-kaufman-seen-at-davis.html | Mood Is Present in Figure Studies by Stuart Kaufman Seen at Davis Gallery | By Stuart Preston | RE0000427640 | 1989-06-30 | B00000933532 |
| 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/moves-irregular-in-london-stocks-market-rallies-after-dull-start.html | MOVES IRREGULAR IN LONDON STOCKS Market Rallies After Dull Start and Closes Mixed | Special to The New York Times | RE0000427640 | 1989-06-30 | B00000933532 |
| 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/mrs-elvira-gibbs-91-mother-of-reallife-porgy-is-dead.html | Mrs Elvira Gibbs 91 Mother Of RealLife Porgy Is Dead | Special to The New York Times | RE0000427640 | 1989-06-30 | B00000933532 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/mrs-kennedy-plans-indiapakistan-trip-asian-trip-is-set-by-mrs.html | Mrs Kennedy Plans IndiaPakistan Trip ASIAN TRIP IS SET BY MRS KENNEDY | By Tom Wicker Special To the New York Times | RE0000427640 | 1989-06-30 | B00000933532 |
| 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/mrs-paul-h-kempner.html | MRS PAUL H KEMPNER | Special to The New York Times | RE0000427640 | 1989-06-30 | B00000933532 |
| 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/music-messiaen-samplet-bernstein-offers-trois-petites-liturgies.html | Music Messiaen Samplet Bernstein Offers Trois Petites Liturgies | By Harold C Schonberg | RE0000427640 | 1989-06-30 | B00000933532 |
| 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/nato-plane-is-named-prototype-of-antisubmarine-craft-is-called.html | NATO PLANE IS NAMED Prototype of AntiSubmarine Craft Is Called Atlantic | Special to The New York Times | RE0000427640 | 1989-06-30 | B00000933532 |
| 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/negro-denied-writ-injunction-not-needed-judge-tells-man-suing-to.html | NEGRO DENIED WRIT Injunction Not Needed Judge Tells Man Suing to Buy Home | Special to The New York Times | RE0000427640 | 1989-06-30 | B00000933532 |
| 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/nehru-to-see-macmilian.html | Nehru to See Macmilian | Special to The New York Times | RE0000427640 | 1989-06-30 | B00000933532 |
| 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/new-oboler-film-to-open-tuesday-1-plus-1-is-the-writers-first-movie.html | NEW OBOLER FILM TO OPEN TUESDAY 1 Plus 1 Is the Writers First Movie in Nine Years | By Howard Thompson | RE0000427640 | 1989-06-30 | B00000933532 |
| 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/new-wards-president-to-stress-stronger-sources-for-supplies-wards.html | New Wards President to Stress Stronger Sources for Supplies WARDS PRESIDENT TO STRESS SUPPLY | By Myron Kandel | RE0000427640 | 1989-06-30 | B00000933532 |
| 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/new-white-house-game-platform-erected-in-a-tree-for-caroline-and.html | NEW WHITE HOUSE GAME Platform Erected in a Tree for Caroline and Friends | Special to The New York Times | RE0000427640 | 1989-06-30 | B00000933532 |
| 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/opera-mets-butterfly-dorothy-kirsten-sings-ciociosan-for-leontyne.html | Opera Mets Butterfly Dorothy Kirsten Sings CioCioSan for Leontyne Price  Cleva Conducts | RAYMOND ERICSON | RE0000427640 | 1989-06-30 | B00000933532 |
| 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/peekskill-relieves-school-chief-of-all-but-pay-and-title.html | Peekskill Relieves School Chief of All But Pay and Title | Special to The New York Times | RE0000427640 | 1989-06-30 | B00000933532 |
| 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/peruvian-chief-to-quit-premier-beltran-is-expected-to-seek.html | PERUVIAN CHIEF TO QUIT Premier Beltran Is Expected to Seek Presidency | Special to The New York Times | RE0000427640 | 1989-06-30 | B00000933532 |
| 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/philadelphia-plans-conversion-of-yard.html | PHILADELPHIA PLANS CONVERSION OF YARD | Special to The New York Times | RE0000427640 | 1989-06-30 | B00000933532 |
| 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/pilots-to-name-chief-will-choose-union-president-to-succeed-cn.html | PILOTS TO NAME CHIEF Will Choose Union President to Succeed CN Sayen | Special to The New York Times | RE0000427640 | 1989-06-30 | B00000933532 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-11-04 | https://www.nytimes.com/1961/11/archives/president-is-cool-on-asia-troop-aid-sees-gen-taylor-kennedy-remains.html | PRESIDENT IS COOL ON ASIA TROOP AID SEES GEN TAYLOR Kennedy Remains Opposed to Sending of Forces After Hearing Report ASSETS OF DIEM CITED Vietnamese Could Prevail Against the Communists US Mission Found President Cool on Asia Troop Aid After Hearing Taylors Report | By Ew Kenworthy Special To the New York Times | RE0000427640 | 1989-06-30 | B00000933532 |
| 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/princeton-sees-our-town-again-wilder-play-returns-to-site-of-its.html | PRINCETON SEES OUR TOWN AGAIN Wilder Play Returns to Site of Its Premiere in 1938 | Special to The New York Times | RE0000427640 | 1989-06-30 | B00000933532 |
| 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/pro-life-begins-at-27-for-new-giant-webb-is-at-bigtime-goal-after.html | Pro Life Begins at 27 for New Giant Webb Is at BigTime Goal After Eleven Apprentice Years Little Rookie Back Glutton for Drills Tough and Rapid | By Robert L Teague | RE0000427640 | 1989-06-30 | B00000933532 |
| 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/rabat-issues-protest-says-spanish-ship-sank-boat-in-moroccan-waters.html | RABAT ISSUES PROTEST Says Spanish Ship Sank Boat in Moroccan Waters | Special to The New York Times | RE0000427640 | 1989-06-30 | B00000933532 |
| 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/rep-fogarty-scores-cancer-budget-cuts-cut-is-denounced-in-cancer.html | Rep Fogarty Scores Cancer Budget Cuts CUT IS DENOUNCED IN CANCER BUDGET | Special to The New York Times | RE0000427640 | 1989-06-30 | B00000933532 |
| 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/robert-m-cheney.html | ROBERT M CHENEY | Special to The New York Times | RE0000427640 | 1989-06-30 | B00000933532 |
| 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/russian-lithographs-displayed-here.html | Russian Lithographs Displayed Here | BRIAN ODOHERTY | RE0000427640 | 1989-06-30 | B00000933532 |
| 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/scarsdale-bows-to-mamaroneck-tigers-win-6th-in-row-216-bunnell-2516.html | SCARSDALE BOWS TO MAMARONECK Tigers Win 6th in Row 216  Bunnell 2516 Victor | Special to The New York Times | RE0000427640 | 1989-06-30 | B00000933532 |
| 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/senegals-chief-meets-kennedy-their-conversation-ranges-from.html | SENEGALS CHIEF MEETS KENNEDY Their Conversation Ranges From Politics to Poetry | By Lloyd Garrison Special To the New York Times | RE0000427640 | 1989-06-30 | B00000933532 |
| 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/setback-seen-by-us-aides.html | Setback Seen by US Aides | By Max Frankel Special To the New York Times | RE0000427640 | 1989-06-30 | B00000933532 |
| 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/seton-hall-names-dean.html | Seton Hall Names Dean | Special to The New York Times | RE0000427640 | 1989-06-30 | B00000933532 |
| 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/seven-plan-market-ties.html | Seven Plan Market Ties | Special to The New York Times | RE0000427640 | 1989-06-30 | B00000933532 |
| 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/shelters-issue-raised-by-allen-commissioner-opposes-use-of-school.html | SHELTERS ISSUE RAISED BY ALLEN Commissioner Opposes Use of School Funds for Them | By Robert H Terte Special to the New York Times | RE0000427640 | 1989-06-30 | B00000933532 |
| 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/slum-landlords-are-fined-1075-judge-says-he-gives-pair-break-for.html | SLUM LANDLORDS ARE FINED 1075 Judge Says He Gives Pair Break for Good Faith | By Sam Kaplan | RE0000427640 | 1989-06-30 | B00000933532 |
| 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/slur-against-mayor-laid-to-democrats-slur-on-wagner-linked-to-party.html | Slur Against Mayor Laid to Democrats SLUR ON WAGNER LINKED TO PARTY | By Murray Illson | RE0000427640 | 1989-06-30 | B00000933532 |

| Date | URL | Title | Author | Reg 1 | Reg 2 | Reg 3 |
|---|---|---|---|---|---|---|
| 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/soblen-loses-bid-on-new-spy-trial-lawyer-chided-on-innuendo-against.html | SOBLEN LOSES BID ON NEW SPY TRIAL Lawyer Chided on Innuendo Against Government | By David Anderson | RE0000427640 | 1989-06-30 | B00000933532 |
| 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/south-africa-will-let-luthuli-go-to-get-prize.html | South Africa Will Let Luthuli Go to Get Prize | Special to The New York Times | RE0000427640 | 1989-06-30 | B00000933532 |
| 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/soviet-is-said-to-disavow-haste-in-action-on-berlin-russians-are.html | Soviet Is Said to Disavow Haste in Action on Berlin RUSSIANS ARE SAID TO DISAVOW HASTE | By Seymour Topping Special To the New York Times | RE0000427640 | 1989-06-30 | B00000933532 |
| 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/spanish-talk-set-on-royal-wedding.html | SPANISH TALK SET ON ROYAL WEDDING | Special to The New York Times | RE0000427640 | 1989-06-30 | B00000933532 |
| 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/stocks-advance-in-heavy-trading-average-climbs-089-point-market-is.html | STOCKS ADVANCE IN HEAVY TRADING Average Climbs 089 Point Market Is the Second Broadest in History VOLUME IS AT 4068080 Brunswick Adds 1 34 as Most Active Issue  ATT Rises 1 18 to 125 78 | By Burton Crane | RE0000427640 | 1989-06-30 | B00000933532 |
| 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/strauss-to-discuss-arms-costs-in-us.html | STRAUSS TO DISCUSS ARMS COSTS IN US | Special to The New York Times | RE0000427640 | 1989-06-30 | B00000933532 |
| 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/strike-closes-singer-plant.html | Strike Closes Singer Plant | Special to The New York Times | RE0000427640 | 1989-06-30 | B00000933532 |
| 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/suffolk-approves-41-million-budget.html | SUFFOLK APPROVES 41 MILLION BUDGET | Special to The New York Times | RE0000427640 | 1989-06-30 | B00000933532 |
| 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/supplies-of-milk-in-city-increase-more-due-today-22-outoftown.html | SUPPLIES OF MILK IN CITY INCREASE MORE DUE TODAY 22 OutofTown Plants Are Certified in Day  Chains Get Most Deliveries BRONX DAIRY TAKEN OVER Mayor Orders It Operated to Supply Institutions  Strike Talks Stalled SUPPLIES OF MILK IN CITY INCREASE | By Ralph Katz | RE0000427640 | 1989-06-30 | B00000933532 |
| 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/tableware-of-18-presidents-amassed-for-exhibit.html | Tableware of 18 Presidents Amassed for Exhibit | By Rita Reif | RE0000427640 | 1989-06-30 | B00000933532 |
| 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/teachers-to-vote-on-a-union-dec-15-tentative-date-set-by-city.html | TEACHERS TO VOTE ON A UNION DEC 15 Tentative Date Set by City  Election on Bargaining Agent May Be Sooner | By Gene Currivan | RE0000427640 | 1989-06-30 | B00000933532 |
| 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/television-hour-of-fun.html | Television Hour of Fun | RFS | RE0000427640 | 1989-06-30 | B00000933532 |
| 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/text-of-thants-statement.html | Text of Thants Statement | Special to The New York Times | RE0000427640 | 1989-06-30 | B00000933532 |
| 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/thant-is-elected-interim-un-head-relief-and-good-humor-felt-after.html | THANT IS ELECTED INTERIM UN HEAD Relief and Good Humor Felt After 1030 Vote Ends Long Controversy THANT IS ELECTED INTERIM UN HEAD | By Sam Pope Brewer Special To the New York Times | RE0000427640 | 1989-06-30 | B00000933532 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/thousands-to-honor-pope-on-anniversarybirthday.html | Thousands to Honor Pope on AnniversaryBirthday | Special to The New York Times | RE0000427640 | 1989-06-30 | B00000933532 |
| 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/time-inc-gets-writ-to-curb-candidate.html | TIME INC GETS WRIT TO CURB CANDIDATE | Special to The New York Times | RE0000427640 | 1989-06-30 | B00000933532 |
| 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/top-conferences-list-key-games-lambert-trophy-candidates-and-ivy.html | TOP CONFERENCES LIST KEY GAMES Lambert Trophy Candidates and Ivy Elevens Also Will Face Major Rivals | By Allison Danzig | RE0000427640 | 1989-06-30 | B00000933532 |
| 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/top-yachting-prize-given-to-brayshaw.html | TOP YACHTING PRIZE GIVEN TO BRAYSHAW | Special to The New York Times | RE0000427640 | 1989-06-30 | B00000933532 |
| 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/toughminded-german-gerhard-schroeder.html | ToughMinded German Gerhard Schroeder | Special to The New York Times | RE0000427640 | 1989-06-30 | B00000933532 |
| 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/tour-by-phoenix-termed-success-25city-trip-in-state-ends-in.html | TOUR BY PHOENIX TERMED SUCCESS 25City Trip in State Ends in Scarsdale Tonight | By Louis Calta | RE0000427640 | 1989-06-30 | B00000933532 |
| 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/tradingstamp-device-patented-automatic-dispenser-made-by-national.html | TradingStamp Device Patented Automatic Dispenser Made by National Cash Register VARIETY OF IDEAS IN NEW PATENTS | By Stacy V Jones Special To the New York Times | RE0000427640 | 1989-06-30 | B00000933532 |
| 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/truman-supports-hughes-at-rally-expresident-calls-mitchell-a-2by4.html | TRUMAN SUPPORTS HUGHES AT RALLY ExPresident Calls Mitchell a 2by4 Secretary | Special to The New York Times | RE0000427640 | 1989-06-30 | B00000933532 |
| 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/truman-to-pace-mayor-on-stroll-expresident-and-wagner-to-take-730.html | TRUMAN TO PACE MAYOR ON STROLL ExPresident and Wagner to Take 730 AM Walk | By Richard P Hunt | RE0000427640 | 1989-06-30 | B00000933532 |
| 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/tshombe-warns-congo-regime.html | Tshombe Warns Congo Regime | Special to The New York Times | RE0000427640 | 1989-06-30 | B00000933532 |
| 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/tuskegee-elects-two-mrs-jonas-salk-and-a-food-executive-are.html | TUSKEGEE ELECTS TWO Mrs Jonas Salk and a Food Executive Are Trustees | Special to The New York Times | RE0000427640 | 1989-06-30 | B00000933532 |
| 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/tutankhamen-treasure-shown-mrs-kennedy-opens-exhibit-of-art-at.html | TutankhAmen Treasure Shown Mrs Kennedy Opens Exhibit of Art at National Gallery | By Marjorie Hunter Special To the New York Times | RE0000427640 | 1989-06-30 | B00000933532 |
| 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/tva-opposes-cut-in-rail-grain-rates.html | TVA OPPOSES CUT IN RAIL GRAIN RATES | Special to The New York Times | RE0000427640 | 1989-06-30 | B00000933532 |
| 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/two-jersey-boys-5-die-in-refrigerator.html | TWO JERSEY BOYS 5 DIE IN REFRIGERATOR | Special to The New York Times | RE0000427640 | 1989-06-30 | B00000933532 |
| 1961-11-04 | https://www.nytimes.com/1961/11/04/archives/u-of-california-to-double-plant-expansion-charted-to-meet-an.html | U OF CALIFORNIA TO DOUBLE PLANT Expansion Charted to Meet an Expected Enrollment of 119000 by 1975 NEW CAMPUSES ARE DUE Expenditures Will Be Heavy  Future Applicants Will Face Strict Screening U OF CALIFORNIA TO DOUBLE PLANT | By Bill Becker Special To the New York Times | RE0000427640 | 1989-06-30 | B00000933532 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-11-04 | https://www.nytimes.com/1961/11/archives/ulbricht-sees-negotiations.html | Ulbricht Sees Negotiations | Special to The New York Times | RE0000427640 | 1989-06-30 | B00000933532 |
| 1961-11-04 | https://www.nytimes.com/1961/11/archives/un-bids-katanga-halt-air-attacks-or-face-jet-raids-ultimatum-by.html | UN BIDS KATANGA HALT AIR ATTACKS OR FACE JET RAIDS Ultimatum by Linner Terms Kasai Sorties a Violation of CeaseFire Pact UN BIDS KATANGA HALT AIR ATTACKS | By Robert Conley Special To the New York Times | RE0000427640 | 1989-06-30 | B00000933532 |
| 1961-11-04 | https://www.nytimes.com/1961/11/archives/us-atomic-lead-vital-rusk-says-he-tells-japanese-of-peril-if-reds.html | US ATOMIC LEAD VITAL RUSK SAYS He Tells Japanese of Peril if Reds Get Superiority | Special to The New York Times | RE0000427640 | 1989-06-30 | B00000933532 |
| 1961-11-04 | https://www.nytimes.com/1961/11/archives/us-joins-japan-in-pledge-on-aid-common-effort-to-assist-needy-lands.html | US JOINS JAPAN IN PLEDGE ON AID Common Effort to Assist Needy Lands Is Planned | By Am Rosenthal Special To the New York Times | RE0000427640 | 1989-06-30 | B00000933532 |
| 1961-11-04 | https://www.nytimes.com/1961/11/archives/us-obtains-loan-of-swiss-francs-treasury-reports-borrowing-46300000.html | US OBTAINS LOAN OF SWISS FRANCS Treasury Reports Borrowing 46300000 for 3 Months at 1 14 Interest Cost OTHER MONIES IN HAND Move Is Part of Program to Use Various Currencies for Bolstering Dollar | Special to The New York Times | RE0000427640 | 1989-06-30 | B00000933532 |
| 1961-11-04 | https://www.nytimes.com/1961/11/archives/utility-plans-offering-pacific-lighting-proposes-sale-of-600000.html | UTILITY PLANS OFFERING Pacific Lighting Proposes Sale of 600000 Shares | Special to The New York Times | RE0000427640 | 1989-06-30 | B00000933532 |
| 1961-11-04 | https://www.nytimes.com/1961/11/archives/vote-for-charter-urged-major-redistribution-of-powers-seen-under.html | Vote for Charter Urged Major Redistribution of Powers Seen Under Revised Document | PHILLIP W HABERMAN Jr | RE0000427640 | 1989-06-30 | B00000933532 |
| 1961-11-04 | https://www.nytimes.com/1961/11/archives/warsaw-ponders-antistalin-drive-khrushchev-seen-using-issue-to.html | WARSAW PONDERS ANTISTALIN DRIVE Khrushchev Seen Using Issue to Defend Own Position | By Arthur J Olsen Special To the New York Times | RE0000427640 | 1989-06-30 | B00000933532 |
| 1961-11-04 | https://www.nytimes.com/1961/11/archives/washington-explains-study.html | Washington Explains Study | Special to The New York Times | RE0000427640 | 1989-06-30 | B00000933532 |
| 1961-11-04 | https://www.nytimes.com/1961/11/archives/west-bids-un-act-on-firm-test-ban-us-and-britain-urge-talk-with.html | WEST BIDS UN ACT ON FIRM TEST BAN US and Britain Urge Talk With Soviet on Atom Pact | By Kathleen Teltsch Special to the New York Times | RE0000427640 | 1989-06-30 | B00000933532 |
| 1961-11-04 | https://www.nytimes.com/1961/11/archives/white-house-gets-cultural-society-mrs-kennedy-credited-for-plan-to.html | WHITE HOUSE GETS CULTURAL SOCIETY Mrs Kennedy Credited for Plan to Educate Tourists | Special to The New York Times | RE0000427640 | 1989-06-30 | B00000933532 |
| 1961-11-04 | https://www.nytimes.com/1961/11/archives/wilton-triumphs-536.html | Wilton Triumphs 536 | Special to The New York Times | RE0000427640 | 1989-06-30 | B00000933532 |
| 1961-11-04 | https://www.nytimes.com/1961/11/archives/wolfram-52-and-our-jeep-31-in-55900-race-new-lexington-handicap-on.html | Wolfram 52 and Our Jeep 31 in 55900 Race New Lexington Handicap on Aqueduct Turf Draws 7 Pepper Patch Wins 10000 Mile Sister Antoine 7th | By William R Conklin | RE0000427640 | 1989-06-30 | B00000933532 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/100000-donated-to-princeton.html | 100000 Donated to Princeton | Special to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/180-posts-at-issue-in-westchester-democrats-hope-to-weaken-majority.html | 180 POSTS AT ISSUE IN WESTCHESTER Democrats Hope to Weaken Majority on Supervisors | By Merrill Folsom Special To the New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/30081-at-westbury.html | 30081 at Westbury | Special to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/314.html | 314 | ANTOINETTE A GATTOZZI | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/350-rout-scored-by-bordentown-east-stroudsburg-jayvees-beaten-as.html | 350 ROUT SCORED BY BORDENTOWN East Stroudsburg Jayvees Beaten as Little Excels | Special to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/5-lines-abandon-pool-agreement-maritime-commission-told-of-winac.html | 5 LINES ABANDON POOL AGREEMENT Maritime Commission Told of WINAC Move | By Edward A Morrow | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/a-black-sea-cruise-into-myth-and-history.html | A BLACK SEA CRUISE INTO MYTH AND HISTORY | By John Anthony | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/a-connoisseurs-survey-of-the-alpine-pass.html | A CONNOISSEURS SURVEY OF THE ALPINE PASS | By Marshall Sprague | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/a-girls-climb-to-fame-fortune-and-stardom-little-me-the-intimate-me.html | A Girls Climb to Fame Fortune and Stardom LITTLE ME The Intimate Memoirs of that Great Star of Stage Screen and Television Belle Poitrine As told to Patrick Dennis Illustrated 272 pp New York EP Dutton  Co 595 | By Gerold Frank | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/a-land-where-the-sick-men-ruled-the-sun-doctor-by-robert-shaw-275.html | A Land Where the Sick Men Ruled THE SUN DOCTOR By Robert Shaw 275 pp New York Harcourt Brace  World 450 | By Richard Gilman | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/a-pollster-defends-the-polls-here-is-a-reply-to-the-charge-that-the.html | A Pollster Defends the Polls Here is a reply to the charge that they not only are unreliable but may in ways detrimental to democracy influence election results A Pollster Defends the Polls | By Louis Harris | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/a-pun.html | A Pun | PHILIP PARKER | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/a-quintet-of-chopin-interpreters.html | A QUINTET OF CHOPIN INTERPRETERS | By Raymond Ericson | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/a-stars-struggle-on-broadway-julie-harris-has-appeared-on-the-new.html | A Stars Struggle On Broadway Julie Harris has appeared on the New York stage only 152 times in more than five years A Stars Struggle | By Gilbert Millstein | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/a-tunnel-in-alps-takes-high-toll-12-men-have-died-digging-route.html | A TUNNEL IN ALPS TAKES HIGH TOLL 12 Men Have Died Digging Route Under Mont Blanc | Special to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/a-very-painful-truth-many-a-good-man-is-a-mediocre-artist-and-all.html | A VERY PAINFUL TRUTH Many a Good Man Is a Mediocre Artist and All the Goodwill in the World Makes No Difference | By John Canaday | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/adenauer-forms-a-shaky-coalition-western-german-chancellor-has-paid.html | ADENAUER FORMS A SHAKY COALITION Western German Chancellor Has Paid a High Price For the Right to Continue His Leadership | By Sydney Gruson Special To the New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/adenauer-looks-to-talks-in-us-coalition-policy-pact-spurs-need-for.html | ADENAUER LOOKS TO TALKS IN US Coalition Policy Pact Spurs Need for Kennedy Parley | By Sydney Gruson Special To the New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/adoption-is-different.html | Adoption Is Different | By Dorothy Barclay | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/advertising-picking-agency-delicate-job-clients-traditionally.html | Advertising Picking Agency Delicate Job Clients Traditionally Observe Secrecy in Making Shift But Florida Citr Group Aired All Steps in Move | By Peter Bart | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/ahabs-lilithqueen-the-curse-of-jezebel-by-frank-g-slaughter-288-pp.html | Ahabs LilithQueen THE CURSE OF JEZEBEL By Frank G Slaughter 288 pp New York Doubleday  Co 39S | By P Albert Duhamel | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/alan-tarlow-to-wed-miss-phyllis-cohen.html | Alan Tarlow to Wed Miss Phyllis Cohen | Special to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/albert-andrews-educator-is-deal-exprofesor-of-germani-philology-at.html | ALBERT ANDREWS EDUCATOR IS DEAL ExProfesor of Germani Philology at Cornell 83 | Special to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/all-out-for-aleatory-donaueschingen-highlights-a-trend-chance-music.html | ALL OUT FOR ALEATORY Donaueschingen Highlights a Trend Chance Music Is In Serialism Out | By Everett Helm | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/almost-everyone-was-happy-at-vital-the-fun-house-by-william.html | Almost Everyone Was Happy at Vital THE FUN HOUSE By William Brinkley 373 pp New York Random House 595 | By James Kelly | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/american-confusion-over-border-issue-cements-division-of-the-city.html | American Confusion Over Border Issue Cements Division of the City CONFUSION BESETS POLICY ON BERLIN | By Ew Kenworthy Special to the New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/american-left-mark-on-ethiopian-currency.html | American Left Mark On Ethiopian Currency | Special to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/amherst-tops-tufts-for-6th-in-row-406.html | AMHERST TOPS TUFTS FOR 6TH IN ROW 406 | Special to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/an-a-for-ambition-small-town-of-apalachicola-making-a-bid-to-lure.html | AN A FOR AMBITION Small Town of Apalachicola Making A Bid to Lure Florida Tourists | CEW | RE0000427644 | 1989-06-30 | B00000934874 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/an-air-raid-siren-sounded-offstage-the-theatre-of-jeanlouis.html | An Air Raid Siren Sounded OffStage THE THEATRE OF JEANLOUIS BARRAULT By JeanLouis Barrault Translated by Joseph Chiari from the French Nouvelles Reflexions sur le Theatre Preface by Armand Salacrou 244 pp New York Hill  Wang 5 An Air Raid Siren Sounded OffStage | By Alex Szogyi | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/another-deterrent-law-when-nations-disagree-a-handbook-on-peace.html | Another Deterrent Law WHEN NATIONS DISAGREE A Handbook on Peace Through Law By Arthur Larson 251 pp Baton Rouge Louisiana State University Press 395 | By Ernest A Gross | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/antibiotic-research-is-widened-covers-bodys-response-to-ills.html | Antibiotic Research Is Widened Covers Bodys Response to Ills Scientists at Parley Focus on Penicillin to Meet Special Problems and to Fight Stubborn Germ Strains | By Robert K Plumb | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/antifreeze-market-chilled-by-mixture-of-sales-problems-antifreeze.html | Antifreeze Market Chilled by Mixture Of Sales Problems ANTIFREEZE STIRS MARKETING WOES | By John M Lee | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/apple-harvest-ending-crop-in-the-appalachian-belt-put-at-21-million.html | APPLE HARVEST ENDING Crop in the Appalachian Belt Put at 21 Million Bushels | Special to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/architect-killed-in-highway-crash-dh-burnham-and-his-wife-are.html | ARCHITECT KILLED IN HIGHWAY CRASH DH Burnham and His Wife Are Victims in Illinois | Special to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/are-all-damned.html | ARE ALL DAMNED | MILDRED C KUNER | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/army-crushes-detroit-which-loses-gross-for-season-with-broken-ankle.html | Army Crushes Detroit Which Loses Gross for Season With Broken Ankle LATE CADET SURGE DECIDES 347 FRAY Army Leads at Interval by Only 60  Detroits Gross Hurt in Second Quarter | By Robert L Teaguespecial To the New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/article-10-no-title.html | Article 10  No Title | Special to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/article-11-no-title.html | Article 11  No Title | Special to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/article-12-no-title.html | Article 12  No Title | Special to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/article-13-no-title.html | Article 13  No Title | Special to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/article-14-no-title.html | Article 14  No Title | Special to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/article-15-no-title.html | Article 15  No Title | Special to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/article-16-no-title.html | Article 16  No Title | Special to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/article-17-no-title.html | Article 17  No Title | Special to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/article-18-no-title.html | Article 18  No Title | Special to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/article-19-no-title.html | Article 19  No Title | Special to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/article-20-no-title-lusbys-six-touchdowns-rout-hasbrouck-heights.html | Article 20  No Title Lusbys Six Touchdowns Rout Hasbrouck Heights 490 | Special to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/article-21-no-title.html | Article 21  No Title | Special to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/article-22-no-title.html | Article 22  No Title | Special to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/article-23-no-title.html | Article 23  No Title | Special to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/article-24-no-title.html | Article 24  No Title | Special to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/article-25-no-title.html | Article 25  No Title | Special to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/article-26-no-title.html | Article 26  No Title | Special to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/article-27-no-title.html | Article 27  No Title | Special to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/article-28-no-title.html | Article 28  No Title | Special to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/article-29-no-title.html | Article 29  No Title | Special to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/article-30-no-title.html | Article 30  No Title | Special to The New York TimesSpecial to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/article-31-no-title.html | Article 31  No Title | Special to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/article-32-no-title.html | Article 32  No Title | Special to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/article-33-no-title.html | Article 33  No Title | Special to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/article-34-no-title.html | Article 34  No Title | Special to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/article-35-no-title.html | Article 35  No Title | Special to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/article-36-no-title.html | Article 36  No Title | Special to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |

| 1961-11-05 | https://www.nytimes.com/1961/11/05/archiv es/article-37-no-title.html | Article 37 No Title | Special to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
|---|---|---|---|---|---|---|
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archiv es/article-38-no-title.html | Article 38 No Title | Special to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archiv es/article-39-no-title.html | Article 39 No Title | Special to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archiv es/article-4-no-title.html | Article 4 No Title | Special to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archiv es/article-40-no-title.html | Article 40 No Title | Special to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archiv es/article-41-no-title.html | Article 41 No Title | Special to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archiv es/article-42-no-title.html | Article 42 No Title | Special to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archiv es/article-43-no-title.html | Article 43 No Title | Special to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archiv es/article-44-no-title.html | Article 44 No Title | Special to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archiv es/article-45-no-title.html | Article 45 No Title | Special to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archiv es/article-46-no-title.html | Article 46 No Title | Special to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archiv es/article-47-no-title.html | Article 47 No Title | Special to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archiv es/article-48-no-title.html | Article 48 No Title | Special to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archiv es/article-49-no-title.html | Article 49 No Title | Special to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archiv es/article-5-no-title.html | Article 5 No Title | Special to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archiv es/article-50-no-title.html | Article 50 No Title | Special to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archiv es/article-51-no-title.html | Article 51 No Title | Special to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archiv es/article-52-no-title.html | Article 52 No Title | Special to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archiv es/article-53-no-title.html | Article 53 No Title | Special to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archiv es/article-54-no-title.html | Article 54 No Title | Special to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archiv es/article-55-no-title.html | Article 55 No Title | Special to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archiv es/article-56-no-title.html | Article 56 No Title | Special to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archiv es/article-57-no-title.html | Article 57 No Title | Special to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archiv es/article-58-no-title.html | Article 58  No Title | Special to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archiv es/article-59-no-title.html | Article 59  No Title | Special to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archiv es/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archiv es/article-60-no-title.html | Article 60  No Title | Special to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archiv es/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archiv es/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archiv es/article-9-no-title.html | Article 9  No Title | Special to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archiv es/australia-gains-1521661.html | Australia Gains 1521661 | Special to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archiv es/babbidge-gets-education-post.html | Babbidge Gets Education Post | Special to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archiv es/bad-britain.html | BAD BRITAIN | RICHARD GREENE | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archiv es/bahama-out-islands-now-in-as-tourist- stops.html | BAHAMA OUT ISLANDS NOW IN AS TOURIST STOPS | By E John Long | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archiv es/baldwin-bubble-bursts.html | Baldwin Bubble Bursts | Special to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archiv es/barbados-jet-pivot-of-the-caribbean.html | BARBADOS JET PIVOT OF THE CARIBBEAN | By Paul P Kennedy | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archiv es/barbara-g-obrion-prospective-bride.html | Barbara G OBrion Prospective Bride | Slclal to The New York Time | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archiv es/basskahn.html | BassKahn | Special to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archiv es/beckerwiland.html | BeckerWiland | Special to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archiv es/belleville-plan-set-industrial-park-stores- and-roads-to-be.html | BELLEVILLE PLAN SET Industrial Park Stores and Roads to Be Considered | Special to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archiv es/bergmans-heel-the-devils-eye-shows-a- weakness-in-ingmar.html | BERGMANS HEEL The Devils Eye Shows a Weakness in Ingmar | By Bosley Crowther | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archiv es/beverly-elceser-engaged.html | Beverly Elceser Engaged | Special to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archiv es/big-and-brainy.html | Big and Brainy | JOHN C LILLY | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archiv es/bird-lore.html | BIRD LORE | ALFRED NAGEL | RE0000427644 | 1989-06-30 | B00000934874 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archiv es/bond-proposals-show-diminution-approval of-1217000000-of.html | BOND PROPOSALS SHOW DIMINUTION Approval of 1217000000 of Governments Sought BOND PROPOSALS SHOW DIMINUTION | By Paul Heffernan | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archiv es/bowdoin-on-top-3120-panteleakos-gets-4- scores-in-defeat-of-bates.html | BOWDOIN ON TOP 3120 Panteleakos Gets 4 Scores in Defeat of Bates | Special to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archiv es/brandeis-to-get-theatre-center- groundbreaking-ceremony-will-be.html | BRANDEIS TO GET THEATRE CENTER GroundBreaking Ceremony Will Be Staged Today | By Milton Esterow | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archiv es/bridge-competition-quickens-many-big- tournaments-set-for-november.html | BRIDGE COMPETITION QUICKENS Many Big Tournaments Set for November Some Hands | By Albert H Morehead | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archiv es/bringing-home-the-bird.html | Bringing Home The Bird | By Craig Claiborne | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archiv es/britain-appeals-to-soviet.html | Britain Appeals to Soviet | Special to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archiv es/britain-stresses-rhine-army-need- watkinson-says-force-will-get-very.html | BRITAIN STRESSES RHINE ARMY NEED Watkinson Says Force Will Get Very High Priority | By Drew Middleton Special To the New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archiv es/britains-screen-scene.html | BRITAINS SCREEN SCENE | By Stephen Watts | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archiv es/british-guiana-get-cuba-bid.html | British Guiana Get Cuba Bid | Special to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archiv es/budget-debate-grows-sharper-kennedy- acts-to-curtail-spending-as-the.html | BUDGET DEBATE GROWS SHARPER Kennedy Acts to Curtail Spending As the Deficit Grows Larger | By Richard E Mooney Special To the New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archiv es/by-the-doorway-clumps-of-little-bulbs- cheer-early-spring.html | BY THE DOORWAY Clumps of Little Bulbs Cheer Early Spring | By Nancy Ruzicka Smith | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archiv es/by-way-of-report-films-get-tom-jones- other-movie-items.html | BY WAY OF REPORT Films Get Tom Jones  Other Movie Items | By Ah Weiler | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archiv es/c-r-sprich-to-wed-carolyn-f-miller.html | C R Sprich to Wed Carolyn F Miller | Special to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archiv es/cabinets-tastes-in-books-is-wide-favorites- put-on-display-by-vassar.html | CABINETS TASTES IN BOOKS IS WIDE Favorites Put on Display by Vassar Club in Capital | By Joseph A Loftus Special To the New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archiv es/campus-paper-to-be-coed.html | Campus Paper to Be CoEd | Special to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archiv es/canaveral-boom-in-missiles-tourism.html | CANAVERAL BOOM IN MISSILES TOURISM | By Ce Wright | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archiv es/candid-words-from-allen-funt.html | CANDID WORDS FROM ALLEN FUNT | By John P Shanley | RE0000427644 | 1989-06-30 | B00000934874 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/carlos-damm-argentina-wins-jumper-stake-at-garden-show.html | Carlos Damm Argentina Wins Jumper Stake at Garden Show | By John Rendel | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/carolina-will-mark-1861-island-attack.html | CAROLINA WILL MARK 1861 ISLAND ATTACK | Special to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/carolyn-miller-fiancee-of-charles-howard-jr.html | Carolyn Miller Fiancee Of Charles Howard Jr | Special to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/challenge-to-nehru-indian-disunity-indian-disunity.html | Challenge to Nehru Indian Disunity Indian Disunity | By Paul Grimes | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/charles-h-greenberg-to-wed-doris-baskind.html | Charles H Greenberg To Wed Doris Baskind | Special to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/choate-ends-lawrencevilles-unbeaten-string-at-26-as-molloy-stands.html | Choate Ends Lawrencevilles Unbeaten String at 26 as Molloy Stands Out BACKS 3 SCORES PACE 187 VICTORY Molloy Leads Choate Eleven to Upset  Unbeaten Taft Defeats Kent 4822 | Special to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/civic-units-asked-to-help-schools-state-parley-assays-goals-and-the.html | CIVIC UNITS ASKED TO HELP SCHOOLS State Parley Assays Goals and the Spiraling Costs | By Robert H Terte Special To the New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/claire-lallier-wed-to-dr-gj-safford.html | Claire Lallier Wed To Dr GJ Safford | Special to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/colonel-milligan-director-of-wac-becomes-a-bride-married-in-fort.html | Colonel Milligan Director of WAC Becomes a Bride Married in Fort Myer Chapel to Elmer E Rasmuson a Banker | Special to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/comeback-of-the-wig.html | Comeback of the Wig | By Jean Libman Block | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/compact-power-tools.html | COMPACT POWER TOOLS | BG | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/confessions-of-a-collector-the-souvenir-habit-can-become-incurable.html | CONFESSIONS OF A COLLECTOR The Souvenir Habit Can Become Incurable  And a Delusion | By Patricia K Brooks | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/congo-movie.html | CONGO MOVIE | HORTENSE SCHORR | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/connecticut-eyes-new-havens-vote-lee-seeking-fifth-mayoral-term.html | CONNECTICUT EYES NEW HAVENS VOTE Lee Seeking Fifth Mayoral Term Other Cities Ballot | Special to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/cornell-navy-in-00-tie-middies-stopped-on-the-5-in-lightweight.html | CORNELL NAVY IN 00 TIE Middies Stopped on the 5 in Lightweight Football Game | Special to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/coulterplatt.html | CoulterPlatt | Special to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/courtesy-effort-gains-in-rhodesia-50000-back-housewives.html | COURTESY EFFORT GAINS IN RHODESIA 50000 Back Housewives RaceRelations Campaign | By Leonard Ingalls Special To the New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/crash-kills-new-yorker.html | Crash Kills New Yorker | Special to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/credit-headache-vexing-wall-st-increasing-use-of-outside-money.html | CREDIT HEADACHE VEXING WALL ST Increasing Use of Outside Money Lenders for Stock Buying Is Big Worry SEC TO INVESTIGATE Brokers Expected to Guard Against Customers Who Evade Margin Rules CREDIT HEADACHE VEXING WALL ST | By Burton Crane | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/cruise-fleet-is-on-the-rise-three-american-lines-enter-the.html | CRUISE FLEET IS ON THE RISE Three American Lines Enter the Caribbean Trade This Fall | By Werner Bamberger | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/cuban-story.html | Cuban Story | JOHN T SKELLY | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/curriculum-progress-report.html | CURRICULUM PROGRESS REPORT | FMH | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/curry-wins-regatta-sea-cliff-skipper-scores-in-penguin-class-series.html | CURRY WINS REGATTA Sea Cliff Skipper Scores in Penguin Class Series | Special to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/david-f-davis-marries-mrs-ruth-holmes-hall.html | David F Davis Marries Mrs Ruth Holmes Hall | Special to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/david-farr-fiance-0f-roberta-siegel.html | David Farr Fiance 0f Roberta Siegel | Special to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/days-of-the-british-raj-punjabi-century-18571947-by-prakash-tandon.html | Days of the British Raj PUNJABI CENTURY 18571947 By Prakash Tandon Foreword by Maurice Zinkin 256 pp New York Harcourt Brace  World 575 | By Ved Mehta | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/detroits-mayor-in-test-tuesday-seeks-second-4year-term-with.html | DETROITS MAYOR IN TEST TUESDAY Seeks Second 4Year Term With Newcomer as Rival | By Damon Stetson Special To the New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/dinners-to-precede-orange-art-display.html | Dinners to Precede Orange Art Display | Special to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/dobbs-ferry-is-upset.html | Dobbs Ferry Is Upset | Special to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/done-over-but-not-overdone-done-over.html | Done Over But Not Overdone Done Over | By Elizabeth Sverbeyef | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/donna-stahl-is-married.html | Donna Stahl Is Married | Special to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/donut-king-runs-second-in-301365-garden-state-richest-race-won-by.html | Donut King Runs Second In 301365 Garden State RICHEST RACE WON BY CRIMSON SATAN | By Joseph C Nichols Special To the New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/dorothy-swanman-bride-of-nh-kirk.html | Dorothy Swanman Bride of NH Kirk | Special to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/downtoearth-survey-of-space-man-may-travel-to-other-planets-in-our.html | DowntoEarth Survey of Space Man may travel to other planets in our solar system But can he ever make the infinitely longer journey to the stars DowntoEarth Survey of Space | By Arthur C Clarke | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/dr-stover-pays-25-in-clothesline-case.html | DR STOVER PAYS 25 IN CLOTHESLINE CASE | Special to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/draft-set-to-end-argentine-strike-rail-workers-to-be-called-under.html | DRAFT SET TO END ARGENTINE STRIKE Rail Workers to Be Called Under Emergency Decree | Special to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/dressing-up-broadway-fiftieth-anniversary-is-observed-by-brooks.html | DRESSING UP BROADWAY Fiftieth Anniversary Is Observed by Brooks Costume Company | By Gay Talese | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/drive-for-the-retarded-kennedy-fund-to-award-250000-for-efforts-in.html | Drive for the Retarded Kennedy Fund to Award 250000 for Efforts in Field  US Panel Established | By Howard A Rusk Md | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/east-side-beats-west-side.html | East Side Beats West Side | Special to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/education-a-faulty-key-serious-reading-problems-blamed-on-current.html | EDUCATION A FAULTY KEY Serious Reading Problems Blamed On Current Teaching Methods | By Fred M Hechinger | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/egyptsyria-split-is-growing-wider-bitter-charges-are-made-iraq.html | EGYPTSYRIA SPLIT IS GROWING WIDER Bitter Charges Are Made  Iraq Hails Damascus Ties | By Dana Adams Schmidt Special To the New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/eight-debutantes-will-be-honored-at-a-ball-nov-25-many-parties.html | Eight Debutantes Will Be Honored At a Ball Nov 25 Many Parties Listed for Girls Who Will Bow at Event in Short Hills | Special to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/elliott-limah-60-of-ship-line-dies-passenger-traffic-manager-for.html | ELLIOTT LIMAH 60 OF SHIP LINE DIES Passenger Traffic Manager for HollandAmerica | Special to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/enterprise-beats-destroyer-in-test-atom-carriers-speed-tops-40-mph.html | ENTERPRISE BEATS DESTROYER IN TEST Atom Carriers Speed Tops 40 MPH in Sea Trials | Special to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/ethnic-field-day-distant-lands-provide-exotic-material-for-new.html | ETHNIC FIELD DAY Distant Lands Provide Exotic Material For New Albums of Folk Music | By Robert Shelton | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/eugene-lowenberg-to-wed-betty-arky.html | Eugene Lowenberg To Wed Betty Arky | Special to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/evelyn-sachs-heard-in-variety-of-songs.html | EVELYN SACHS HEARD IN VARIETY OF SONGS | ALAN RICH | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/everywhere-with-gusto-all-the-best-years-by-desmond-young.html | Everywhere With Gusto ALL THE BEST YEARS By Desmond Young Illustrated 342 pp New York Harper  Bros 595 | By Drew Middleton | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/examples-from-the-flood-that-has-become-a-trickle-art-treasures-for.html | Examples From the Flood That Has Become a Trickle ART TREASURES FOR AMERICA An Anthology of Painting and Sculpture in the Samuel H Kress Collection Commentary by Charles Seymour Jr Preface by John Walker Illustrated 217 pp Published by the Phaidon Press for the Samuel H Kress Foundation Distributed by New York Graphic Society Greenwich Conn 1250 | By Stuart Preston | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/exeter-loses-228.html | Exeter Loses 228 | Special to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/exit-from-realism-paddy-chayefsky-turns-away-from-realism-in-gideon.html | EXIT FROM REALISM PADDY CHAYEFSKY TURNS AWAY FROM REALISM IN GIDEON | By Seymour Peck | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/extra-measure-for-virgin-islands-visitors-customs-bonus-on-dutyfree.html | EXTRA MEASURE FOR VIRGIN ISLANDS VISITORS Customs Bonus on DutyFree Goods Is Added Attraction This Year | By Ronald Walker | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/facius-packard.html | Facius  Packard | Special to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/fairfield-to-vote-on-ten-contests-norwalk-and-greenwich-to-decide.html | FAIRFIELD TO VOTE ON TEN CONTESTS Norwalk and Greenwich to Decide on Charters | By Richard H Parke Special To the New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/fantasys-aftermath-the-matchbox-house-by-marilyn-duckworth-192-pp.html | Fantasys Aftermath THE MATCHBOX HOUSE By Marilyn Duckworth 192 pp New York William Morrow  Co 375 | By Florence Crowther | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/fao-opens-talks-on-food-aid-plans-parley-in-rome-to-weigh-us-and-in.html | FAO OPENS TALKS ON FOOD AID PLANS Parley in Rome to Weigh US and Indian Proposals | Special to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/father-escorts-joan-a-zerbo-at-her-wedding-1957-debutante-is-bride-of.html | Father Escorts Joan A Zerbo At Her Wedding 1957 Debutante Is Bride of Timothy Allen 2d an Insurance Man | Special to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/father-escorts-joan-d-goodale-at-her-nuptials-exstudent-at-wheaton.html | Father Escorts Joan D Goodale At Her Nuptials ExStudent at Wheaton Is Bride of Bernard Gustave Koether 2d | Special to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/festival-in-haiti-portauprince-revives-holiday-spirit-to-greet-new.html | FESTIVAL IN HAITI PortauPrince Revives Holiday Spirit To Greet New Tourist Season | By Bernard Diederich | RE0000427644 | 1989-06-30 | B00000934874 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/fifth-republic-or-fourth-or-sixth-frances-deputies-once-principals.html | Fifth Republic Or Fourth Or Sixth Frances Deputies once principals in the process of government are only extras under de Gaulle and chafing to do something about it Fifth Republic Fourth Sixth | By Robert C Doty | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/fight-in-primary-brews-in-oregon-3-democrats-may-compete-in.html | FIGHT IN PRIMARY BREWS IN OREGON 3 Democrats May Compete in Gubernatorial Race | Special to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/finnish-campaign-remains-intense-kekkonen-enemies-keep-up-pressure.html | FINNISH CAMPAIGN REMAINS INTENSE Kekkonen Enemies Keep Up Pressure to Defeat Him | By Werner Wiskari Special to the New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/first-interstate-phone-call-will-be-commemorated.html | First Interstate Phone Call Will Be Commemorated | Special to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/fitzpatrick-sets-pace.html | Fitzpatrick Sets Pace | Special to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/five-us-singers-in-berlin-aida-gloria-davy-regina-resnik-thomas.html | FIVE US SINGERS IN BERLIN AIDA Gloria Davy Regina Resnik Thomas Stewart in Leads | Special to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/floridas-hotel-spas.html | FLORIDAS HOTEL SPAS | LS | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/floridas-old-and-new-homosassa.html | FLORIDAS OLD AND NEW HOMOSASSA | By Wyatt Blassingame | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/folkwisdom-the-big-book-of-animal-stories-compiled-and-edited-by.html | FolkWisdom THE BIG BOOK OF ANIMAL STORIES Compiled and edited by Margaret Green Pictures by Janusz Grabianski 240 pp New York Franklin Watts 395 For Ages 6 to 11 ONCE A MOUSE   A Fable Cut in Wood By Marcia Brown 30 pp New York Charles Scribners Sons 295 For Ages 5 to 9 | ELLEN LEWIS BUELL | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/for-the-birds-start-a-winter-feeding-program-now-to-attract-the.html | FOR THE BIRDS Start a Winter Feeding Program Now To Attract the Early Visitors | By Maurice Brooks | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/foreigners-find-help-in-midtown-center-assists-on-homes-language.html | FOREIGNERS FIND HELP IN MIDTOWN Center Assists on Homes Language and Tickets | By Wolfgang Saxon | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/france-stresses-algerian-voting-seeks-proportional-system-to.html | FRANCE STRESSES ALGERIAN VOTING Seeks Proportional System to Safeguard Europeans | By Robert C Doty Special to the New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/frances-beekley-samuel-haviland-wed-in-hartford-smith-alumna.html | Frances Beekley Samuel Haviland Wed in Hartford Smith Alumna Attended by 7 at Marriage to Graduate of Yale | Special to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/freeman-to-urge-new-cotton-plan-program-aimed-at-aiding-grower-and.html | FREEMAN TO URGE NEW COTTON PLAN Program Aimed at Aiding Grower and Government Administration to Ask Congress To Enact New Cotton Program | By Jh Carmical | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/french-army-termed-unlikely-to-support-any-coup-in-algeria-only.html | French Army Termed Unlikely To Support Any Coup in Algeria Only 10000 Career Officers and Foreign Legion Seen as Inclined to Join With an Uprising Against de Gaulle | By Thomas F Brady Special To the New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/fuller-timlake.html | Fuller  Timlake | Special to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/german-builders-aid-in-coventry-reconciliation-team-busy-at-the.html | GERMAN BUILDERS AID IN COVENTRY Reconciliation Team Busy at the Cathedral Site | Special to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/giant-of-science-the-dragon-tree-a-life-of-alexander-baron-von.html | Giant of Science THE DRAGON TREE A Life of Alexander Baron von Humboldt By Val Gendron 214 pp New York Longmans Green  Co 395 For Ages 12 to 16 | MICHAEL MCWHINNEY | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/gonzalez-democrat-is-winner-in-texas-race-for-house-seat-gonzalez.html | Gonzalez Democrat Is Winner In Texas Race for House Seat Gonzalez Democrat Is Winner In Texas Race for House Seat | By United Press International | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/good-writing.html | Good Writing | ROBERT HALSBAND | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/gophers-pin-first-defeat-on-toprated-team-130-minnesota-paced-by.html | Gophers Pin First Defeat On TopRated Team 130 Minnesota Paced by Stephens Upsets Michigan State 13 to 0 | By Joseph M Sheehan Special To the New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/goulart-pushes-for-wide-reform-plays-leading-role-despite.html | GOULART PUSHES FOR WIDE REFORM Plays Leading Role Despite Downgrading of Presidency | By Edward C Burks Special To the New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/greece-installs-its-new-cabinet-premier-caramanlis-vows-to-pursue.html | GREECE INSTALLS ITS NEW CABINET Premier Caramanlis Vows to Pursue Policy of Peace | Special to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/h-d-hinman-2d-becomes-fiance-of-miss-snyder-student-at-brown-and.html | H D Hinman 2d Becomes Fiance Of Miss Snyder Student at Brown and Senior at Pembroke Planning to Marry | Special to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/harpo-in-toyland.html | Harpo in Toyland | SP | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/harry-rubin-fiance-of-aline-harwood.html | Harry Rubin Fiance Of Aline Harwood | Special to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/harvard-running-trims-penn-376-in-3d-ivy-victory-granas-2.html | HARVARD RUNNING TRIMS PENN 376 IN 3D IVY VICTORY Granas 2 Touchdowns for Crimson Include a 54Yard Dash on Franklin Field HARVARD POWER TRIMS PENN 376 | By Louis Effratspecial to the New York Times | RE0000427644 | 1989-06-30 | B00000934874 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/health-aid-urged-for-poorer-lands-private-foundation-with-us.html | HEALTH AID URGED FOR POORER LANDS Private Foundation With US Backing Proposed | By Austin C Wehrwein Special To the New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/henry-davidson-guard-veteran-elevated-to-major-at-80-is-dead.html | Henry Davidson Guard Veteran Elevated to Major at 80 Is Dead | Special to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/his-daydreams-were-works-of-art-ronald-firbanks-novels-like-his.html | HIS DAYDREAMS WERE WORKS OF ART Ronald Firbanks Novels Like His Life Reflected an Exceedingly Odd Imagination THE COMPLETE RONALD FIRBANK With a Preface by Anthony Powell 765 pp New York New Directions 775 His Daydreams | By Alun R Jones | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/holmberg-pinkernell.html | Holmberg  Pinkernell | Special to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/home-to-hawaii-kona-summer-by-vivian-breck-214-pp-new-york.html | Home to Hawaii KONA SUMMER By Vivian Breck 214 pp New York Doubleday Co 295 For Ages 12 to 16 | MARY LOUISE HECTOR | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/hospital-offers-checkups.html | Hospital Offers CheckUps | Special to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/hotel-show-due-at-the-coliseum-60000-buyers-expected-to-attend-4day.html | HOTEL SHOW DUE AT THE COLISEUM 60000 Buyers Expected to Attend 4Day Exhibition | By Alexander R Hammer | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/house-guest-from-abroad.html | House Guest From Abroad | DB | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/huge-water-and-power-project-moving-forward-in-australia-huge-water.html | Huge Water and Power Project Moving Forward in Australia Huge Water and Power Project Moving Forward in Australia | By Richard Rutter | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/hughes-scornful-of-gop-program-challenges-party-to-name-one.html | HUGHES SCORNFUL OF GOP PROGRAM Challenges Party to Name One Constructive Item | By Joseph O Haff Special To the New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/humane-germans.html | HUMANE GERMANS | DEL WALKER | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/icc-being-obeyed-in-much-of-south-but-officials-in-some-areas-bar.html | ICC BEING OBEYED IN MUCH OF SOUTH But Officials in Some Areas Bar Terminal Integration | By Claude Sitton Special To the New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/illinois-groups-drive-to-broaden-appeal-of-gop-suffers-setback.html | Illinois Groups Drive to Broaden Appeal of GOP Suffers Setback State Senate Refuses to Approve Negro Nominee to FEPC Who Was Backed by Leaders of Building Movement | Special to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/in-moscow-stalins-banishment-jolts-the-public-and-local-leaders-now.html | IN MOSCOW Stalins Banishment Jolts the Public And Local Leaders Now Have Much to Explain | By Seymour Topping Special To the New York Times | RE0000427644 | 1989-06-30 | B00000934874 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/in-new-mexicos-highaltitude-sun-country.html | IN NEW MEXICOS HIGHALTITUDE SUN COUNTRY | By W Thetford Leviness | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/in-old-gallipolis-a-red-carpet-for-lafayette-by-martha-s-foster.html | In Old Gallipolis A RED CARPET FOR LAFAYETTE By Martha S Foster Illustrated by Ingrid Fetz 159 pp Indianapolis and New York The BobbsMerrill Company 295 For Ages 8 to 11 | ELB | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/in-washington-rediscovery-of-soviet-hostility-forces-search-for-new.html | IN WASHINGTON Rediscovery of Soviet Hostility Forces Search for New Appraisal and Tactics | By Max Frankel Special To the New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/indian-firmness-urged-party-scores-favor-shown-communist-bloc-by.html | INDIAN FIRMNESS URGED Party Scores Favor Shown Communist Bloc by Nehru | Special to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/indians-triumph-by-248-dartmouth-trounces-yale-248-before-41-974.html | Indians Triumph by 248 Dartmouth Trounces Yale 248 Before 41 974 | By Allison Danzig Special To the New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/inquiry-into-germanys-future-an-observer-explains-why-a-united.html | Inquiry Into Germanys Future An observer explains why a united Germany is not in the cards and what that will mean to the West Germans and the West Inquiry Into Germanys Future | By Terence Prittie | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/insurers-widen-ethics-campaign-concerns-strive-to-bar.html | INSURERS WIDEN ETHICS CAMPAIGN Concerns Strive to Bar ConflictofInterest Cases INSURERS WIDEN ETHICS CAMPAIGN | By Sal R Nuccio | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/ironical-copy.html | IRONICAL COPY | CARL EBERT | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/israeli-mother-to-change-faith-plans-to-become-a-moslem-in-attempt.html | ISRAELI MOTHER TO CHANGE FAITH Plans to Become a Moslem in Attempt to Recover Son | By Lawrence Fellows Special To the New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/israels-nomads.html | Israels Nomads | By Lawrence Fellows | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/j-m-gilison-to-marry-margot-linda-gilbert.html | J M Gilison to Marry Margot Linda Gilbert | Special to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/jagan-expects-us-aid.html | Jagan Expects US Aid | Special to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/jamaica-sees-its-winter-season-as-a-gala-one.html | JAMAICA SEES ITS WINTER SEASON AS A GALA ONE | By Cynthia Wilmot | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/james-g-griffin-fiance-of-gretchen-holverstott.html | James G Griffin Fiance Of Gretchen Holverstott | Special to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/james-tucker-76-dies-restored-witchs-citizenship-in-new-hampshire.html | JAMES TUCKER 76 DIES Restored Witchs Citizenship in New Hampshire Town | Special to The New York Time | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/jane-miller-is-fiancee-of-marshall-h-eddy.html | Jane Miller Is Fiancee Of Marshall H Eddy | Special to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/jersey-club-plans-fete.html | Jersey Club Plans Fete | Special to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/jersey-expecting-heavy-balloting-hughes-is-reported-cutting.html | JERSEY EXPECTING HEAVY BALLOTING Hughes Is Reported Cutting Mitchells Early Lead | By Clayton Knowles Special To the New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/jersey-land-sale-set-highway-authority-offers-24-parcels-along.html | JERSEY LAND SALE SET Highway Authority Offers 24 Parcels Along Parkway | Special to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/jersey-road-progress-state-hopes-to-finish-major-urban-routes-by.html | JERSEY ROAD PROGRESS State Hopes to Finish Major Urban Routes by 6566 | Special to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/joan-c-ellenbogen-engaged-to-student.html | Joan C Ellenbogen Engaged to Student | Special to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/john-h-koch.html | JOHN H KOCH | Spec at to Tile New York Time | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/judith-mayers-fiancee-of-marine-lieutenant.html | Judith Mayers Fiancee Of Marine Lieutenant | Special to The New York Time | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/judith-schoonover-engaged-to-lieut-james-rean-navy.html | Judith Schoonover Engaged To Lieut James Rean Navy | Spectal to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/june-hopkins-wed-to-james-h-giiien.html | June Hopkins Wed To James H Giiien | Special to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/junior-league-of-tarrytown-planning-ball-proceeds-of-dec-2-fete.html | Junior League Of Tarrytown Planning Ball Proceeds of Dec 2 Fete Will Add to Groups Community Fund | Special to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/kansas-city-maps-global-ceremony-slates-memorial-dedication-to.html | KANSAS CITY MAPS GLOBAL CEREMONY Slates Memorial Dedication to World Understanding | Special to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/katanga-repels-congo-invaders-fighting-heavy-retreat-to-border.html | KATANGA REPELS CONGO INVADERS FIGHTING HEAVY Retreat to Border Conceded by Central Regime  UN Council Session Weighed KATANGA REPELS CONGO INVADERS | By David Halberstam Special To the New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/kathryn-morgan-engaged-to-wed-la-dommerich-u-of-florida-alumna.html | Kathryn Morgan Engaged to Wed LA Dommerich U of Florida Alumna Prospective Bride of Harvard Graduate | Special to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/kellerheyman.html | KellerHeyman | Special to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/kennedys-arrive-at-home-on-cape-fly-to-newport-today-and-to-the.html | KENNEDYS ARRIVE AT HOME ON CAPE Fly to Newport Today and to the Capital Tomorrow | By Tom Wicker Special To the New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/kennedys-reply-to-texan-related-presidents-retort-at-lunch-rejects.html | KENNEDYS REPLY TO TEXAN RELATED Presidents Retort at Lunch Rejects Editors Criticism | Special to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/keyport-church-is-161.html | Keyport Church Is 161 | Special to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/khrushchev-warns-blasts-may-go-on-if-us-tests-in-air-tells-italian.html | KHRUSHCHEV WARNS BLASTS MAY GO ON IF US TESTS IN AIR Tells Italian Bearing Appeal for End of Explosions of Moscows Position ANOTHER BOMB IS FIRED Threat Regarded as Effort to Stir World Pressure Against Washington KHRUSHCHEV SAYS TESTS MAY GO ON | By Seymour Topping Special To the New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/kings-point-gains-43to42-triumph-muhlenberg-pass-stolen-in-last.html | KINGS POINT GAINS 43TO42 TRIUMPH Muhlenberg Pass Stolen in Last Minute Saves Game | Special to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/kitty-of-gunsmoke-amanda-blake-portrays-tv-saloon-keeper.html | KITTY OF GUNSMOKE Amanda Blake Portrays TV Saloon Keeper | By Lisa Hammel | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/kunit-paces-glen-cove.html | Kunit Paces Glen Cove | Special to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/land-of-steady-habits-connecticut-by-albert-e-van-dusen-illustrated.html | Land of Steady Habits CONNECTICUT By Albert E Van Dusen Illustrated 470 pp New York Random House 1250 | By Odell Shepard | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/laotian-neutralist-urges-a-new-parley.html | LAOTIAN NEUTRALIST URGES A NEW PARLEY | Special to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/last-contract-set-for-delaware-river.html | LAST CONTRACT SET FOR DELAWARE RIVER | Special to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/lauderdale-lures-cruise-activity-and-debut-of-yankees-make-tourist.html | LAUDERDALE LURES Cruise Activity and Debut of Yankees Make Tourist Outlook Optimistic | CEW | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/lawrence-trims-mepham-34-to-0-unbeaten-streak-reaches-6-freeport.html | LAWRENCE TRIMS MEPHAM 34 TO 0 Unbeaten Streak Reaches 6  Freeport Wins 130 | Special to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/laws-of-the-sea-invade-corn-belt-bar-group-expands-work-as-river.html | LAWS OF THE SEA INVADE CORN BELT Bar Group Expands Work as River Traffic Grows | By McCandlish Phillips | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/leaky-basements-epoxy-plastic-waterproof-coating-will-seal.html | LEAKY BASEMENTS Epoxy Plastic Waterproof Coating Will Seal Underground Walls | By Bernard Gladstone | RE0000427644 | 1989-06-30 | B00000934874 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/lefkowitz-predicts-vote-of-the-angry-will-defeat-mayor-lefkowitz.html | Lefkowitz Predicts Vote of the Angry Will Defeat Mayor LEFKOWITZ SAYS MAYOR WILL LOSE | By Layhmond Robinson | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/lehigh-sets-back-colgate-20-to-15-la-motta-dashes-90-yards-with.html | LEHIGH SETS BACK COLGATE 20 TO 15 La Motta Dashes 90 Yards With Intercepted Lateral | Special to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | LESTER TRIMBLE | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | JOSEPH S LUKINSKY | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3  No Title | MILTON H ANDERSON | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4  No Title | MARTHA BENNETT STILES | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5  No Title | GEORGE ATHAN BILLIAS | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/libertes-career-draws-to-its-end.html | LIBERTES CAREER DRAWS TO ITS END | By George Horne | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/libmanmaza.html | LibmanMaza | Special to The New York Time | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/library-for-emerson-college.html | Library for Emerson College | Special to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/life-in-china.html | LIFE IN CHINA | STEPHEN ANDORS | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/lightship-era-starting-to-fade-as-fixed-stations-take-on-job.html | Lightship Era Starting to Fade As Fixed Stations Take on Job Structure Resembling Texas Tower Put in Operation Off the Cape Cod Canal  Crew of Six Handles All Chores | By John H Fenton Special To the New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/lions-gain-357-victory-columbia-trips-cornell-357-haggerty-scores.html | Lions Gain 357 Victory Columbia Trips Cornell 357 Haggerty Scores Three Times | By Lincoln A Werden Special To the New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/literary-letter-from-paris.html | Literary Letter From Paris | By Robert Kanters | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/logical-conclusion.html | LOGICAL CONCLUSION | ARNOLD BORNSTEIN | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/louisville-gop-sounds-theme-of-bossism-in-mayoralty-race.html | Louisville GOP Sounds Theme Of Bossism in Mayoralty Race | Special to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/lowtariff-foes-lack-1962-leader-have-no-firm-policy-yet-on.html | LOWTARIFF FOES LACK 1962 LEADER Have No Firm Policy Yet on Impending Trade Fight | By Richard E Mooney Special To the New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/m-s-miller-fiance-of-ruth-simberkoff.html | M S Miller Fiance Of Ruth Simberkoff | Special to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/mahoney-backs-it.html | Mahoney Backs It | Special to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archiv es/major-reforms-planned.html | Major Reforms Planned | Special to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archiv es/malraux-at-60-theres-hope-in-mans-fate-malraux-at-60.html | Malraux at 60 Theres Hope in Mans Fate Malraux at 60 | By Manes Sperber | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archiv es/malverne-clinches-tie-for-first-place.html | MALVERNE CLINCHES TIE FOR FIRST PLACE | Special to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archiv es/marilyn-l-gaston-engaged-to-marry.html | Marilyn L Gaston Engaged to Marry | Special to The New York Time | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archiv es/marjorie-j-yospin-engaged-to-marry.html | Marjorie J Yospin Engaged to Marry | Special to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archiv es/mary-k-niles-becomes-bride-of-john-cooper-pelham-teacher-wed-in.html | Mary K Niles Becomes Bride Of John Cooper Pelham Teacher Wed in Bronxville to Aide of Jersey Law Firm | Special to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archiv es/mary-p-jones-is-bride-of-erickson-johnstone.html | Mary P Jones Is Bride Of Erickson Johnstone | Special to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archiv es/marylands-early-aerial-attack-and-stout-late-defense-upset-penn.html | Marylands Early Aerial Attack and Stout Late Defense Upset Penn State SHINERS PLAY KEY TO 2117 TRIUMPH Quarterback Passes for All Three Maryland Scores Against Penn State | By Gordon S White Jrspecial To the New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archiv es/math-trio-the-story-of-numbers-by-patricia-lauber-illustrated-by.html | Math Trio THE STORY OF NUMBERS By Patricia Lauber Illustrated by Mircea Vasiliu 80 pp New York Random House 195 For Ages 8 to 10 NUMBERS PLEASE By F Emerson Andrews Illustrated by Aldren A Watson 101 pp Boston Little Brown  Co 3 For Ages 10 to 12 REALM OF ALGEBRA By Isaac Asimov Diagrams by Robert Belmore 230 pp Boston Houghton Mifflin Company3 For Ages 12 to 16 | FRITZ KAIN | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archiv es/maxine-heimoff-is-future-bride-of-ian-d-terner-students-at-mt.html | Maxine Heimoff Is Future Bride Of Ian D Terner Students at Mt Holyoke and Harvard Design School Betrothed | Special to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archiv es/mayor-puts-milk-at-70-of-normal-dealers-say-25-wagner-predicts-all.html | MAYOR PUTS MILK AT 70 OF NORMAL DEALERS SAY 25 Wagner Predicts All Needs of Institutions Will Be Filled by Tomorrow JOINT TALKS ARE HELD Both Sides in Strike Silent After 1 AM Recess New Parley at Noon Mayor Reports Supply of Milk Is at 70 of Normal in the City | By Ralph Katz | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archiv es/mckeonradics.html | McKeonRadics | Special to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/meals-by-machine-now-big-business-vending-of-hot-food-automatically.html | Meals by Machine Now Big Business Vending of Hot Food Automatically Is Gaining Fast SERVING OF FOOD BY MACHINE GAINS | By James J Nagle | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/meekerandrews.html | MeekerAndrews | Special to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/mexico-is-urged-to-shun-leftism-former-president-warns-against.html | MEXICO IS URGED TO SHUN LEFTISM Former President Warns Against Totalitarianism | By Paul P Kennedy Special To the New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/mexicos-veracruz-old-port-and-gay-resort.html | MEXICOS VERACRUZ OLD PORT AND GAY RESORT | By William E Farrell | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/millersville-on-top-beats-montclair-state-3114-ends-victory-streak.html | MILLERSVILLE ON TOP Beats Montclair State 3114 Ends Victory Streak at 14 | Special to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/mindszenty-faces-prolonged-exile-cardinal-in-6th-year-at-us.html | MINDSZENTY FACES PROLONGED EXILE Cardinal in 6th Year at US Legation in Budapest | Special to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/mineola-defeats-carle-place-407-mustangs-run-string-to-23-baldwin.html | MINEOLA DEFEATS CARLE PLACE 407 Mustangs Run String to 23  Baldwin Eleven Upset | Special to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/minister-battles-mayor-corning-in-vigorous-albany-campaign-cleric.html | Minister Battles Mayor Corning In Vigorous Albany Campaign Cleric 27 Is Undaunted as Candidate of Reform Group Against the Machine  Incumbent in Office for 20 Years | By Warren Weaver Jrspecial To the New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/miss-ann-stewart-engaged-to-marry.html | Miss Ann Stewart Engaged to Marry | Special to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/miss-armstrong-alan-l-chisholm-will-be-married-student-at-u-of.html | Miss Armstrong Alan L Chisholm Will Be Married Student at U of Tulsa Engaged to Curate of Los Angeles Church | Special to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/miss-carole-gerber-a-prospective-bride.html | Miss Carole Gerber A Prospective Bride | Special to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/miss-flaherty-1956-debutante-will-be-married-former-student-at-u-of.html | Miss Flaherty 1956 Debutante Will Be Married Former Student at U of Detroit Engaged to Bernard D Berry | Special to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/miss-jane-miller-to-wed-in-winter.html | Miss Jane Miller To Wed in Winter | Special to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/miss-joan-steinberg-plans-to-marry-jan-6.html | Miss Joan Steinberg Plans to Marry Jan 6 | Special to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/miss-macmillin-is-fiancee.html | Miss MacMillin Is Fiancee | Special to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/miss-marx-fiancee-of-james-twaddell.html | Miss Marx Fiancee of James Twaddell | Special to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/miss-schafer-fiancee-of-harry-krynicky-jr.html | Miss Schafer Fiancee Of Harry Krynicky Jr | Special to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/miss-st-clair-peter-c-thorp-will-be-married-alumna-of-sweet-briar.html | Miss St Clair Peter C Thorp Will Be Married Alumna of Sweet Briar and Graduate of U of Pennsylvania to Wed | Special to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/mitchell-makes-last-bergen-tour-concentrates-on-issue-of-bossism-in.html | MITCHELL MAKES LAST BERGEN TOUR Concentrates on Issue of Bossism in Seven Talks | By George Cable Wright Special To the New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/mme-trotsky-asks-soviet-review.html | Mme Trotsky Asks Soviet Review | Special to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/moorhead-scores-6-times.html | Moorhead Scores 6 Times | Special to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/mount-hermon-wins-20-16.html | Mount Hermon Wins 20  16 | Special to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/mount-st-vincent-to-gain.html | Mount St Vincent to Gain | Special to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/mrs-bayly-jr-has-son.html | Mrs Bayly Jr Has Son | Special to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/mrs-mclanahan-heads-tribute-to-lucrezia-bori-pianist-is-chairman-of.html | Mrs McLanahan Heads Tribute to Lucrezia Bori Pianist Is Chairman of Benefit Boheme at Met Thursday | BY Lillian Bellison | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/mrs-s-wainwright.html | MRS S WAINWRIGHT | Special to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/myth-of-triumphant-communism-to-the-view-that-everything-is-going.html | Myth of Triumphant Communism To the view that everything is going Khrushchevs way a vigorous dissent is entered On the contrary the record shows profound problems in Sovietdom Myth of Triumphant Communism | By Harlan Cleveland | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/nassau-centenary-stamps-due.html | Nassau Centenary Stamps Due | Special to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/navy-kick-topples-notre-dame-1310-navy-tops-notre-dame-13-to-10-on.html | Navy Kick Topples Notre Dame 1310 Navy Tops Notre Dame 13 to 10 On Mathers Second Field Goal | By Howard M Tuckner Special To the New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/navy-spurs-study-of-undersea-war-soviet-submarine-progress-is-key.html | NAVY SPURS STUDY OF UNDERSEA WAR Soviet Submarine Progress Is Key in Plan for Ocean Surveillance System NAVY SPURS STUDY OF UNDERSEA WAR | By Hanson W Baldwin | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/nehru-says-ban-on-tests-is-vital-charges-soviet-explosions-spread.html | NEHRU SAYS BAN ON TESTS IS VITAL Charges Soviet Explosions Spread War Psychosis | Special to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/neighbors-are-needed-the-death-and-life-of-great-american-cities-by.html | Neighbors Are Needed THE DEATH AND LIFE OF GREAT AMERICAN CITIES By Jane Jacobs 458 pp New York Random House 595 Neighbors Neighbors | By Lloyd Rodwin | RE0000427644 | 1989-06-30 | B00000934874 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/nellie-merrick-fiancee-of-truman-t-semans.html | Nellie Merrick Fiancee Of Truman T Semans | Special to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/nelson-haunts-caribbeans-antigua-anew.html | NELSON HAUNTS CARIBBEANS ANTIGUA ANEW | By Evalyn Marvel | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/new-chief-for-the-un-election-of-thant-solves-a-crisis-but-troika.html | New Chief for the UN Election of Thant Solves a Crisis But Troika Plan Looms for 63 | By Thomas J Hamilton | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/new-color-in-field-perutz-and-agfa-films-announced-here.html | NEW COLOR IN FIELD Perutz and Agfa Films Announced Here | By Jacob Deschin | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/new-dictionary-defended-edition-declared-representative-of.html | New Dictionary Defended Edition Declared Representative of Contemporary Usage | PHILIP B GOVE | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/new-drug-industry-law-sought-kefauver-seeks-federal-legislation-to.html | NEW DRUG INDUSTRY LAW SOUGHT Kefauver Seeks Federal Legislation To Curb Patent Rights | By John D Morris Special To the New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/new-haven-campaign.html | New Haven Campaign | Special to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/new-notes-on-a-beloved-institution-vaughan-williams-by-james-day.html | New Notes on a Beloved Institution VAUGHAN WILLIAMS By James Day Master Musicians Series 228 pp New York Farrar Straus  Cudahy 350 | By Abram Chasins | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/new-plan-drawn-for-care-of-aged-jewish-charity-acts-on-data-in.html | NEW PLAN DRAWN FOR CARE OF AGED Jewish Charity Acts on Data in FourYear Survey | By Irving Spiegel | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/new-york-when-in-doubt-kick-the-rascals-out.html | New York When in Doubt Kick the Rascals Out | By James Reston | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/newark-women-plan-fete.html | Newark Women Plan Fete | Special to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/news-of-the-rialto-renunciation.html | NEWS OF THE RIALTO RENUNCIATION | By Lewis Funke | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/news-of-the-stamp-world-pakistan-error-found-british-guiana-set.html | NEWS OF THE STAMP WORLD Pakistan Error Found  British Guiana Set Heralds Solidarity | By David Lidman | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/newsman-ordered-to-disclose-source.html | NEWSMAN ORDERED TO DISCLOSE SOURCE | Special to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/ninas-fathers-book.html | Ninas Fathers Book | LN | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/nkrumah-s-foes-set-off-2-blasts-damaging-his-status-in-accra-foes.html | Nkrumah s Foes Set Off 2 Blasts Damaging His Status in Accra FOES OF NKRUMAH SET OFF 2 BLASTS | Special to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |

| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/no-forgiveness.html | NO FORGIVENESS | Mrs INGE LEDERER GIBEL | RE0000427644 | 1989-06-30 | B00000934874 |
|---|---|---|---|---|---|---|
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/not-to-blame.html | NOT TO BLAME | KARIN LIPPERT | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/not-what-it-seems-homosexual-motif-gets-heterosexual-guise.html | NOT WHAT IT SEEMS Homosexual Motif Gets Heterosexual Guise | By Howard Taubman | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/nuss-illuzzi.html | Nuss  Illuzzi | Special to The New York Time | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/nutley-defeats-clifton.html | Nutley Defeats Clifton | Special to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/of-people-and-places-the-blue-of-capricorn-by-eugene-burdick.html | Of People And Places THE BLUE OF CAPRICORN By Eugene Burdick Illustrated 322 pp Boston Houghton Mifflin Company 495 Of People | By George T Eggleston | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/officials-appear-to-prefer-ben-khedda-a-leftist-to-his-predecessor.html | Officials Appear to Prefer Ben Khedda a Leftist to His Predecessor | Special to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/old-line-factors-enter-set-field-talcott-inc-after-century-helps.html | OLD LINE FACTORS ENTER SET FIELD Talcott Inc After Century Helps Advance New Age | By Joseph Carter | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/oneday-protest-strike-postponed-by-trainmen.html | OneDay Protest Strike Postponed by Trainmen | Special to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/oneway-traffic-scored-in-yonkers.html | ONEWAY TRAFFIC SCORED IN YONKERS | Special to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/orville-h-mann-it-to-wed-sally-a-roe.html | Orville H Mann It To Wed Sally A Roe | Special to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/our-own-home-grounds-the-continent-we-live-on-by-ivan-t-sanderson.html | Our Own Home Grounds THE CONTINENT WE LIVE ON By Ivan T Sanderson Illustrated 299 pp A Chanticleer Press Edition New York Random House 1695 until January 1 thereafter 20 | By Lorus and Margery Milne | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/pacific-planning-college-cluster-university-will-try-oxford-pattern.html | PACIFIC PLANNING COLLEGE CLUSTER University Will Try Oxford Pattern in Expansion | Special to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/paris-unity-plan-troubles-british-they-are-not-opposed-to-it-but.html | PARIS UNITY PLAN TROUBLES BRITISH They Are Not Opposed to It but Want Consultation | Special to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/patricia-clifford-will-be-married-to-a-clergyman-wellesley-alumna-a.html | Patricia Clifford Will Be Married To a Clergyman Wellesley Alumna and Rev Jack Higham Become Affianced | Special to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/patricia-m-holt-rw-swanson-will-be-married-alumna-of-smith-and-a.html | Patricia M Holt RW Swanson Will Be Married Alumna of Smith and a Graduate of Johns Hopkins Engaged | Special to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/pawn-and-symbol-divided-berlin-the-anatomy-soviet-political.html | Pawn and Symbol DIVIDED BERLIN The Anatomy Soviet Political Blackmail By Hans Speier 201 pp The Rand Corporation New York Frederick A Praeger 495 | By Sidney Gruson | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/peiping-offers-indonesia-rice.html | Peiping Offers Indonesia Rice | AP | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/performing-bach-en-masse-his-1730-draft-shows-desire-for-more-not.html | PERFORMING BACH EN MASSE His 1730 Draft Shows Desire for More Not Fewer Musicians | By Harold C Schonberg | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/personality-middleman-shuns-middle-road-samuel-stays-on-the.html | Personality Middleman Shuns Middle Road Samuel Stays on the Brokerage Side of Stock Business Firm Will Not Deal as a Participant in Offerings | By Robert E Bedingfield | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/phyllis-curtin-in-cosi-at-met-soprano-offers-a-familiar-fiordiligi.html | PHYLLIS CURTIN IN COSI AT MET Soprano Offers a Familiar Fiordiligi in Her Debut | RAYMOND ERICSON | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/port-threatened-by-terminal-plan-congress-told-of-economic-effect.html | PORT THREATENED BY TERMINAL PLAN Congress Told of Economic Effect if Army Moves | By Werner Bamberger | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/power-and-glory-telecast-of-greene-story-raises-issue-of-standards.html | POWER AND GLORY Telecast of Greene Story Raises Issue Of Standards to Be Used by Critic | By Jack Gould | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/preserving-egypts-relics-americans-are-thanked-for-aiding.html | Preserving Egypts Relics Americans Are Thanked for Aiding Archaeological Projects | SARWAT OKASHA | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/presidential-entry-quits-filipino-race.html | PRESIDENTIAL ENTRY QUITS FILIPINO RACE | Special to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/pressure-on-rights-us-acts-on-issue-at-terminals.html | PRESSURE ON RIGHTS US Acts on Issue At Terminals | By Claude Sitton Special To the New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/princeton-continues-undefeated-ivy-march-with-rout-of-brown-tigers.html | Princeton Continues Undefeated Ivy March With Rout of Brown TIGERS USE 39 MEN IN 520 CONTEST But Princeton Victory Over Brown Is Costly as Riley Tailback Is Injured | By Frank S Adamsspecial To the New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/princeton-physicist-receives-medal.html | Princeton Physicist Receives Medal | Special to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/privilege-to-serve.html | PRIVILEGE TO SERVE | JOHN RICE Lt Col U S A R New York | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/progress-dooms-madrids-dairies-city-losing-sound-of-mooing-pure.html | PROGRESS DOOMS MADRIDS DAIRIES City Losing Sound of Mooing  Pure Milk to Cost More | By Benjamin Welles Special To the New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/quarterbacks-wife-cant-stand-people-who-put-on-the-red-dog.html | Quarterbacks Wife Cant Stand People Who Put on the Red Dog | By Perian Conerlynorth American Newspaper Alliance | RE0000427644 | 1989-06-30 | B00000934874 |

| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/queens-college-wins-in-sail.html | Queens College Wins in Sail | Special to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
|---|---|---|---|---|---|---|
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/race-track-charity-elects.html | Race Track Charity Elects | Special to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/readers-report-report.html | Readers Report Report | By Martin Levin | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/rebels-and-rulers-the-struggle-for-algeria-by-joseph-kraft-263-pp.html | Rebels and Rulers THE STRUGGLE FOR ALGERIA By Joseph Kraft 263 pp New York Doubleday  Co 450 Rebels and Rulers | By Hal Lehrman | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/record-expected-in-rockland-vote-9-township-offices-and-3.html | RECORD EXPECTED IN ROCKLAND VOTE 9 Township Offices and 3 Judgeships at Stake | Special to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/recordings-the-third-b.html | RECORDINGS THE THIRD B | By Eric Salzman | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/reid-urges-action-on-social-reform.html | REID URGES ACTION ON SOCIAL REFORM | Special to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/remembering-mr-mcclintic.html | REMEMBERING MR McCLINTIC | By Francis Robinson | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/reneblaise-thiebaud-weds-miss-jane-corinne-rather.html | ReneBlaise Thiebaud Weds Miss Jane Corinne Rather | Special to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/republicans-look-to-64-eisenhower-and-nixon-seek-stronger-party-at.html | Republicans Look to 64 Eisenhower and Nixon Seek Stronger Party at Grass Roots Level | By Arthur Krock | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/rev-marshall-rice-fiance-of-miss-elizabeth-thornton.html | Rev Marshall Rice Fiance Of Miss Elizabeth Thornton | Special to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/rhode-islanders-get-family-court-statewide-tribunal-hailed-in-its.html | RHODE ISLANDERS GET FAMILY COURT StateWide Tribunal Hailed in Its First Eight Weeks | Special to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/rio-arms-blast-kills-2-33-injured-in-explosion-of-stolen-army.html | RIO ARMS BLAST KILLS 2 33 Injured in Explosion of Stolen Army Munitions | Special to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/role-of-military-rises-in-moscow-21-high-officers-included-in-new.html | ROLE OF MILITARY RISES IN MOSCOW 21 High Officers Included in New Party Body | By Harry Schwartz | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/roman-paradox-la-rossa-vita-a-center-of-christendom-is-also-the.html | Roman Paradox La Rossa Vita A center of Christendom is also the Reddest capital in the West Roman Paradox La Rossa Vita | By Paul Hofmannrome | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/ronald-smiths-have-son.html | Ronald Smiths Have Son | Special to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/rothwell-m-sheriff-jr-to-wed-miss-barbara-w-trowbridge.html | Rothwell M Sheriff Jr to Wed Miss Barbara W Trowbridge | Special to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/rousso-citron.html | Rousso  Citron | Special to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/row-row-row-1200-miles-of-rivers-covered-by-2-youths-in-argentina.html | ROW ROW ROW   1200 Miles of Rivers Covered by 2 Youths in Argentina | Special to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/rusk-talks-today-with-korea-chief-us-aide-arrives-in-seoul-pledges.html | RUSK TALKS TODAY WITH KOREA CHIEF US Aide Arrives in Seoul  Pledges Help to Junta | Special to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/rusnacksorgenti.html | RusnackSorgenti | Special to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/rye-defeats-eastchester.html | Rye Defeats Eastchester | Special to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/saigon-leans-to-aid-plan.html | Saigon Leans to Aid Plan | Special to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/sam-shaw-sings-the-paris-blues.html | SAM SHAW SINGS THE PARIS BLUES | By Herbert Mitgang | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/san-juan-buildup-new-pier-and-airport-expansion-part-of-puerto-rico.html | SAN JUAN BUILDUP New Pier and Airport Expansion Part Of Puerto Rico Tourism Program | By Al Dinhofer | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/sara-anne-west-engaged.html | Sara Anne West Engaged | Special to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/sayres-parratt.html | Sayres  Parratt | Special to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/school-speeds-up-medical-training-northwestern-seeks-bright-high.html | SCHOOL SPEEDS UP MEDICAL TRAINING Northwestern Seeks Bright High School Seniors | Special to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/science-nobel-winners-findings-on-plants-rays-and-atom-by-three.html | SCIENCE NOBEL WINNERS Findings on Plants Rays and Atom By Three Scientists Examined | By William L Laurence | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/score-hunting-in-the-americas.html | SCORE HUNTING IN THE AMERICAS | By Alan Rich | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/scoundrel-turned-hero-general-della-rovere-by-indro-montanelli.html | Scoundrel Turned Hero GENERAL DELLA ROVERE By Indro Montanelli Translated by Adrienne Foulke from the Italian Il Generale della Rovere Istruttoria per un Processo 95 pp New York Doubleday  Co 250 | By Milton Bracker | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/sebrings-pride-highlands-hammock-state-park-has-many-rewards-for.html | SEBRINGS PRIDE Highlands Hammock State Park Has Many Rewards for Nature Lovers | WB | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/shah-bids-us-help-make-iran-a-showplace-in-fight-on-reds-he-calls.html | Shah Bids US Help Make Iran A Showplace in Fight on Reds He Calls Soviet Partys New Program a Challenge to the Western World SHAH ASKS US AID IN FIGHT ON REDS | By Harrison E Salisbury Special To the New York Times | RE0000427644 | 1989-06-30 | B00000934874 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/she-marched-behind-the-banner-of-woman-suffrage-morning-star-a.html | She Marched Behind the Banner of Woman Suffrage MORNING STAR A Biography of Lucy Stone 18181893 By Elinor Rice Hays Illustrated 339 pp New York Harcourt Brace World 575 | By Helen Beal Woodward | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/shunpiking-along-the-back-roads-to-phoenix.html | SHUNPIKING ALONG THE BACK ROADS TO PHOENIX | By Thomas B Lesure | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/silvermine-guild-will-be-assisted-at-event-nov-17-paintings-donated.html | Silvermine Guild Will Be Assisted At Event Nov 17 Paintings Donated for Art Collectors Ball in New Canaan | Special to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/six-parties-enter-race-in-salvador.html | SIX PARTIES ENTER RACE IN SALVADOR | Special to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/skiing-in-pairs.html | Skiing In Pairs | By Patricia Peterson | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/some-dissenting-opinions-the-press-by-aj-liebling-284-pp-new-york.html | Some Dissenting Opinions THE PRESS By AJ Liebling 284 pp New York Ballantine Books 75 cents | By Louis M Lyons | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/south-korea-aims-at-birth-control-military-regime-seeking-to.html | SOUTH KOREA AIMS AT BIRTH CONTROL Military Regime Seeking to Alleviate Old Problem | Special to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/soviet-explodes-another-weapon-31st-nuclear-test-reported-in-air-at.html | SOVIET EXPLODES ANOTHER WEAPON 31st Nuclear Test Reported in Air at Novaya Zemlya | Special to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/soviets-immediate-objective.html | Soviets Immediate Objective | ROY BLOUGH Professor of International Business Columbia University | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/speaking-of-books.html | SPEAKING OF BOOKS | By Robert Hillyer | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/spoke-for-all.html | SPOKE FOR ALL | ALBERT B BELTON PhD | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/sports-of-the-times-comeback-of-big-red.html | Sports of The Times Comeback of Big Red | By Arthur Daley | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/spotlight-on-a-changing-palm-beach.html | SPOTLIGHT ON A CHANGING PALM BEACH | CE WRIGHT | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/spring-pinkham.html | Spring  Pinkham | Special to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/stalin-accused-of-banning-book-work-of-wartime-aide-said-to-have.html | STALIN ACCUSED OF BANNING BOOK Work of Wartime Aide Said to Have Been Too Popular | By Theodore Shabad Special To the New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/state-landmarks-recognized-by-us-8-in-new-york-are-among-32-cleared.html | STATE LANDMARKS RECOGNIZED BY US 8 in New York Are Among 32 Cleared for Registry | By Cp Trussell Special To the New York Times | RE0000427644 | 1989-06-30 | B00000934874 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/state-party-aide-endorses-mayor-vice-chairman-opposes-stand-by.html | STATE PARTY AIDE ENDORSES MAYOR Vice Chairman Opposes Stand by Prendergast | By Douglas Dales | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/states-first-major-court-reform-in-115-years-on-ballot-tuesday.html | States First Major Court Reform In 115 Years on Ballot Tuesday Amendment 1 Provides for Central Board and Consolidated of City System  Has Support of Many Civic Organizations | By Russell Porter | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/suffolk-rule-at-stake-tuesday-as-gop-attempts-comeback-board-of.html | Suffolk Rule at Stake Tuesday As GOP Attempts Comeback Board of Supervisors Is Now Divided 5 and 5 After a 27Year Domination By Republicans  Races Called Close | By Byron Porterfield Special To the New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/summit-in-66-tie.html | Summit in 66 Tie | Special to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/susan-l-walker-engaged.html | Susan L Walker Engaged | Special to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/susan-nichols-bruce-wittmer-married-on-l-i-bride-attended-by-9-at.html | Susan Nichols Bruce Wittmer Married on L I Bride Attended by 9 at Glen Cove Wedding to Con Edison Aide | Special to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/suzanne-james-to-be-the-bride-of-navy-officer-student-at.html | Suzanne James To Be the Bride Of Navy Officer Student at Connecticut College Is Engaged to Lieut Patrick Nelis | Special to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/syracuse-routs-pittsburgh-289-as-davis-excels-halfback-lifts.html | SYRACUSE ROUTS PITTSBURGH 289 AS DAVIS EXCELS Halfback Lifts Yardage to 2143 and Points to 194 Both Orange Records SYRACUSE DOWNS PITTSBURGH 289 | By Michael Strauss Special To the New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/tb-decline-in-us-called-too-slow-new-active-cases-last-year-are.html | TB DECLINE IN US CALLED TOO SLOW New Active Cases Last Year Are Placed at 55494 | Special to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/technical-school-urged-for-essex-survey-shows-demand-for-posthigh.html | TECHNICAL SCHOOL URGED FOR ESSEX Survey Shows Demand for PostHigh School Study | By Milton Honig Special To the New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/tense-hollywood-industry-and-union-leaders-dispute-the-runaway.html | TENSE HOLLYWOOD Industry and Union Leaders Dispute The Runaway Production Problem | By Murray Schumach | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/thant-and-zorin-confer.html | Thant and Zorin Confer | By Kennett Love Special To the New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/the-50-billion-dollar-window-thats-the-fantastic-sum-bet-illegally.html | The 50 Billion Dollar Window Thats the fantastic sum bet illegally in the US each year  much of it right in New York The 50 Billion Dollar Window | By Fred J Cook | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/the-best-lilacs.html | THE BEST LILACS | By Mark Eaton | RE0000427644 | 1989-06-30 | B00000934874 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archiv es/the-best-time-if-any-to-work-obviously-it-is-the-time-when-people-a.html | The Best Time If Any to Work Obviously it is the time when people are at their most efficient But just when that is  and why  is a complicated question The Best Time If Any to Work | By Lawrence Galton | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archiv es/the-chefs-chefdoeuvre-larousse-gastronomique-the-encyclopedia-of.html | The Chefs ChefdOeuvre LAROUSSE GASTRONOMIQUE The Encyclopedia of Food Wine and Cookery By Prosper Montagne Translated from the French Edited by Charlotte Turgeon and Nina Froud Illustrated 1101 pp New York Crown Publishers 20 | By Craig Claiborne | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archiv es/the-congo-offensive-is-it-war-or-not-central-government-orders.html | THE CONGO OFFENSIVE  IS IT WAR OR NOT Central Government Orders Military Action Against Tshombe Regime in Move to Unify Country | By David Halberstam Special To the New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archiv es/the-cool-days-in-bermuda-activities-on-the-island-include-a.html | THE COOL DAYS IN BERMUDA Activities on the Island Include a Resumption Of Home Program | By Ws Zuill | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archiv es/the-dance-an-african-carnival.html | THE DANCE AN AFRICAN CARNIVAL | By John Martin | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archiv es/the-hill-beats-peddie-griffith-throws-two-scoring-passes-in-34to0.html | THE HILL BEATS PEDDIE Griffith Throws Two Scoring Passes in 34to0 Triumph | Special to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archiv es/the-merchants-view-a-look-at-how-retailers-are-adjusting-to-meet.html | The Merchants View A Look at How Retailers Are Adjusting To Meet Challenge of Changing Times | By William M Freeman | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archiv es/the-new-sarasota-resort-on-gulf-coast-has-undergone-many-changes.html | THE NEW SARASOTA Resort on Gulf Coast Has Undergone Many Changes Since Last Spring | By John Durant | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archiv es/the-pinball-man-vs-destiny-the-clattering-clanging-contrivance.html | The Pinball Man vs Destiny The clattering clanging contrivance continues to extend its sway growing gaudier by the moment Why Because it pits Everyman against hazards he understands The Pinball Man vs Destiny | By Philip Benjamin | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archiv es/the-predator-is-man-my-wilderness-east-to katahdin-by-william-o.html | The Predator Is Man MY WILDERNESS East to Katahdin By William O Douglas Illustrated by Francis Lee Jaques 290 pp New York Doubleday  Co 495 The Predator | By Hal Borland | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archiv es/the-proud-possessors-of-cincinnati-the-purity-of-sisleys-vision-max.html | THE PROUD POSSESSORS OF CINCINNATI The Purity of Sisleys Vision Max Ernst and Other Contemporaries | By Stuart Preston | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archiv es/the-stage-of-justice-my-life-in-court-by-louis-nizer-524-pp-new.html | The Stage Of Justice MY LIFE IN COURT By Louis Nizer 524 pp New York Doubleday Co 595 | By Emanuel Perlmutter | RE0000427644 | 1989-06-30 | B00000934874 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/the-week-in-finance-stock-market-makes-fair-advance-as-the-volume.html | The Week in Finance Stock Market Makes Fair Advance As the Volume of Trading Picks Up WEEK IN FINANCE STOCKS ADVANCE | By John G Forrest | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/the-world-of-music-british-government-to-create-center-for-operatic.html | THE WORLD OF MUSIC British Government to Create Center For Operatic Training in England | By Ross Parmenter | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/there-is-still-a-riddle-wrapped-in-the-russian-enigma-may-man.html | There Is Still a Riddle Wrapped in the Russian Enigma MAY MAN PREVAIL An Inquiry Into the Facts and Fictions of Foreign Policy By Erich Fromm 252 pp New York Doubleday  Co Cloth 450 Paper 95 cents There Is Still a Riddle | By Barbara Ward | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/think-factories-under-criticism-concerns-are-hired-by-us-to-study.html | THINK FACTORIES UNDER CRITICISM Concerns Are Hired by US to Study Defense Problems | North American Newspaper Alliance | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/thomas-lowry-fiance-of-miss-nancy-niering.html | Thomas Lowry Fiance Of Miss Nancy Niering | SPecial to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/thompson-caruvana.html | Thompson  Caruvana | Special to The New York Time | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/toeing-the-mark-miami-beach-awaits-winter-guests-modified-american.html | TOEING THE MARK Miami Beach Awaits Winter Guests  Modified American Plan on Rise | By Lary Solloway | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/tokyo-talks-bring-out-basic-issues-pressure-for-larger-share-of-us.html | TOKYO TALKS BRING OUT BASIC ISSUES Pressure for Larger Share of US Market Receives TopLevel Airing but Economic Problems Remain | By Am Rosenthal Special To the New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/tragic-world-of-kaethe-kollwitz.html | Tragic World Of Kaethe Kollwitz | JOHN CANADAY | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/tribute-paid-pope-notre-dame-university-body-sends-spiritual.html | TRIBUTE PAID POPE Notre Dame University Body Sends Spiritual Bouquet | Special to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/tropical-television-virgin-islands-viewers-see-two-channels.html | TROPICAL TELEVISION Virgin Islands Viewers See Two Channels | By Ronald Walker Charlotte Amalie st Thomas Vi | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/troubles-beset-hungarian-reds-regime-seek-more-soviet-help-in.html | TROUBLES BESET HUNGARIAN REDS Regime Seek More Soviet Help in Economic Plight | By Ms Handler Special To the New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/truman-on-walk-supports-wagner-he-also-endorses-hughes-as-he-and.html | TRUMAN ON WALK SUPPORTS WAGNER He Also Endorses Hughes as He and Mayor Stroll 11 Blocks on East Side TRUMAN ON WALK SUPPORTS WAGNER | By Richard P Hunt | RE0000427644 | 1989-06-30 | B00000934874 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/tub-is-designed-for-cleaning-marine-growth-from-craft-boatbath-made.html | Tub Is Designed for Cleaning Marine Growth From Craft Boatbath Made of Polyvinyl Chloride for Sale on Coast Object Impervious to Salt Water and Other Exposure | By Clarence E Lovejoy | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/tulip-tests-confirm-rules-for-planting.html | TULIP TESTS CONFIRM RULES FOR PLANTING | By Philip Klarnet | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/tvradio-notes-perelman-comedy-series-may-be-done-over-cbs-assorted.html | TVRADIO NOTES Perelman Comedy Series May Be Done Over CBS  Assorted Items | By Val Adams | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/two-trade-plans-offered-for-us-state-department-official-outlines-a.html | TWO TRADE PLANS OFFERED FOR US State Department Official Outlines a New Program for Open Dealings COMMON MARKET EYED Herter and Clayton Propose Partnership With Bloc in Western Europe TWO TRADE PLANS OFFERED FOR US | By Brendan M Jones | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/unbeaten-rutgers-rolls-to-sixth-consecutive-victory-against.html | Unbeaten Rutgers Rolls to Sixth Consecutive Victory Against Lafayette SCARLET ATTAINS A 37TO6 VICTORY Rutgers Strength on Attack and Defense Overpowers Lafayette at Easton | By Deane McGowen Special To the New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/us-berlin-radio-sharpens-service-alters-broadcasts-to-meet-east.html | US BERLIN RADIO SHARPENS SERVICE Alters Broadcasts to Meet East Germans New Needs | Special to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/us-hospital-rises-in-wastes-of-northern-alaska-3million-facility-at.html | US Hospital Rises in Wastes of Northern Alaska 3Million Facility at Kotzebue to Be Dedicated Nov 30 But It Will Not Fully Replace Treatment by Radio | By Marjorie Hunter Special To the New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/us-is-surprised-by-jag-an-speech-denies-it-refused-financial-aid-to.html | US IS SURPRISED BY JAG AN SPEECH Denies It Refused Financial Aid to British Guiana | Special to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/us-operation-speeded.html | US Operation Speeded | By Harold M Schmeck Jr Special To the New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/vassar-alumnae-planning-benefit-to-aid-students-north-li-club-to.html | Vassar Alumnae Planning Benefit To Aid Students North LI Club to Hold 3Day Sale to Assist Scholarship Fund | Special to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/vehicles-carrying-troops-for-patrols-in-the-east-sector-are-held-up.html | Vehicles Carrying Troops for Patrols in the East Sector Are Held Up US ARMYS CARS BLOCKED IN BERLIN | By David Binder Special To the New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/virginians-ready-to-pick-governor-harrison-expected-to-beat-gop.html | VIRGINIANS READY TO PICK GOVERNOR Harrison Expected to Beat GOP Rival Tuesday | Special to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/voters-apathetic-in-philadelphia-campaign-has-been-bitter-with.html | VOTERS APATHETIC IN PHILADELPHIA Campaign Has Been Bitter With Charge of Bossism | By William G Weart Special To the New York Times | RE0000427644 | 1989-06-30 | B00000934874 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/voting-in-nassau-due-to-be-light-county-executive-contest-draws.html | VOTING IN NASSAU DUE TO BE LIGHT County Executive Contest Draws Most Interest | By Roy R Silver Special To the New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/warsaw-linking-aims-to-prague-polishczech-economic-ties-outstanding.html | WARSAW LINKING AIMS TO PRAGUE PolishCzech Economic Ties Outstanding in Red Bloc | By Arthur J Olsen Special To the New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/washington-due-to-press-for-reforms-in-vietnam-us-due-to-press.html | Washington Due to Press For Reforms in Vietnam US DUE TO PRESS VIETNAM REFORMS | By Jack Raymond Special To the New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/watchdog-civic-groups-provide-reform-conscience-for-the-city-they.html | Watchdog Civic Groups Provide Reform Conscience for the City They Prod Officials on Slums Poverty Charter Changes and Waste and Aid Voters With Vital Information | By Peter Kihss | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/wc-grunow-to-wed-miss-joan-rosenberg.html | WC Grunow to Wed Miss Joan Rosenberg | Special to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/wedding-is-held-for-susan-hoyt-goucher-senior-bride-wears-peau-de.html | Wedding Is Held For Susan Hoyt Goucher Senior Bride Wears Peau de Soie at Marriage to Richard L Ball Jr | Special to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/wendy-c-black-engaged.html | Wendy C Black Engaged | Special to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/wesleyan-defeats-hamilton-21-to-20.html | WESLEYAN DEFEATS HAMILTON 21 TO 20 | Special to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/westport-schools-defend-glass-wall.html | WESTPORT SCHOOLS DEFEND GLASS WALL | Special to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/westport-schools-due-plans-for-2-approved-to-meet-needs-through.html | WESTPORT SCHOOLS DUE Plans for 2 Approved to Meet Needs Through 1967 | Special to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/what-the-trip-will-cost.html | What the Trip Will Cost | By Diana Rice | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/why-us-may-have-to-resume-nuclear-tests-military-pressure-mounts-on.html | WHY US MAY HAVE TO RESUME NUCLEAR TESTS Military Pressure Mounts on Kennedy to Maintain Nuclear Supremacy Over the Soviets | BY John W Finney Special To the New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/williams-defeats-union-eleven-220.html | WILLIAMS DEFEATS UNION ELEVEN 220 | Special to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/williston-triumphs-2018.html | Williston Triumphs 2018 | Special to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/winter-vacation-preview.html | Winter Vacation Preview | PJCF | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archives/wisconsin-pupils-set-new-course-mcguffey-backers-planning.html | WISCONSIN PUPILS SET NEW COURSE McGuffey Backers Planning Americanism Program | By Donald Janson | RE0000427644 | 1989-06-30 | B00000934874 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archiv es/wise-ship-scores-on-aqueduct-turf-our-jeep-is-neck-behind-in-55900.html | WISE SHIP SCORES ON AQUEDUCT TURF Our Jeep Is Neck Behind in 55900 Lexington WISE SHIP VICTOR IN AQUEDUCT RACE | By William R Conklin | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archiv es/wood-field-and-stream-stateregulated-cooperatives-please-both-the.html | Wood Field and Stream StateRegulated Cooperatives Please Both the Hunter and the Landowner | By Oscar Godbout | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archiv es/world-threats-deplored-by-pope-condemnation-of-russians-atomic.html | WORLD THREATS DEPLORED BY POPE Condemnation of Russians Atomic Testing Is Seen as Pontiff Voices Concern WORLD THREATS DEPLORED BY POPE | By Arnaldo Cortesi Special To the New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archiv es/wt-margetts-3d-donna-ditman-will-be-married-alumnus-of-dartmouth-to.html | WT Margetts 3d Donna Ditman Will Be Married Alumnus of Dartmouth to Wed ExStudent of Manhattanville | Special to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archiv es/wyszynski-assails-ttests.html | Wyszynski Assails Ttests | Special to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archiv es/yrjo-e-niiniluoto.html | YRJO E NIINILUOTO | Special to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-05 | https://www.nytimes.com/1961/11/05/archiv es/zionists-to-meet-wednesday.html | Zionists to Meet Wednesday | Special to The New York Times | RE0000427644 | 1989-06-30 | B00000934874 |
| 1961-11-06 | https://www.nytimes.com/1961/11/06/archiv es/3-us-aides-spend-busy-day-in-asia-goldberg-gives-advice-rusk.html | 3 US AIDES SPEND BUSY DAY IN ASIA Goldberg Gives Advice Rusk Confers Udall Climbs Peak | By Am Rosenthal Special To the New York Times | RE0000427642 | 1989-06-30 | B00000933534 |
| 1961-11-06 | https://www.nytimes.com/1961/11/06/archiv es/3500000-eligible-to-vote-on-mayor-but-turnout-of-2000000-is.html | 3500000 ELIGIBLE TO VOTE ON MAYOR But Turnout of 2000000 Is Expected by Leaders | By Charles Grutzner | RE0000427642 | 1989-06-30 | B00000933534 |
| 1961-11-06 | https://www.nytimes.com/1961/11/06/archiv es/56077-at-stadium-see-530-contest-tittle-hurls-three-scoring-passes.html | 56077 AT STADIUM SEE 530 CONTEST Tittle Hurls Three Scoring Passes and Grosscup One as Giants Whip Redskins | By Louis Effrat | RE0000427642 | 1989-06-30 | B00000933534 |
| 1961-11-06 | https://www.nytimes.com/1961/11/06/archiv es/78-sets-record-for-a-nov-5-here-mark-is-second-in-2-days-forecast.html | 78 SETS RECORD FOR A NOV 5 HERE Mark Is Second in 2 Days  Forecast for Today Is Cloudy and Cooler FLOWERS STILL BLOOM Forsythia and Honeysuckle Growing  Roads Crowded With Foliage SightSeers | By John C Devlin | RE0000427642 | 1989-06-30 | B00000933534 |
| 1961-11-06 | https://www.nytimes.com/1961/11/06/archiv es/a-blackboard-gem-is-duplicated-on-grass-giants-score-swiftly-with.html | A Blackboard Gem Is Duplicated on Grass Giants Score Swiftly With Play Called Early in Week | By Joseph M Sheehan | RE0000427642 | 1989-06-30 | B00000933534 |
| 1961-11-06 | https://www.nytimes.com/1961/11/06/archiv es/a-leslie-price.html | A LESLIE PRICE | Special to The New York Times | RE0000427642 | 1989-06-30 | B00000933534 |
| 1961-11-06 | https://www.nytimes.com/1961/11/06/archiv es/adele-mintz-engaged-to-james-s-dalsimer.html | Adele Mintz Engaged To James S Dalsimer | Special to The New York Times | RE0000427642 | 1989-06-30 | B00000933534 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/advertising-action-on-selfpolicing-urged.html | Advertising Action on SelfPolicing Urged | By Peter Bart | RE0000427642 | 1989-06-30 | B00000933534 |
| 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/algerian-rightists-call-for-mass-demonstrations-this-week.html | Algerian Rightists Call for Mass Demonstrations This Week | By Paul Hofmann Special To the New York Times | RE0000427642 | 1989-06-30 | B00000933534 |
| 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/allies-disturbed-by-tactics-of-us-over-east-berlin-most-in-nato-are.html | ALLIES DISTURBED BY TACTICS OF US OVER EAST BERLIN Most in NATO Are Reported to Have Voiced Alarm on Border Show of Force RISK OF WAR DEPLORED Washington Was Cautioned Against Shift of Policy on Wests Defense of Rights ALLIES DISTURBED BY US ON BERLIN | By Sydney Gruson Special To the New York Times | RE0000427642 | 1989-06-30 | B00000933534 |
| 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/amendment-no-6-favored.html | Amendment No 6 Favored | LOUIS HOLLANDER | RE0000427642 | 1989-06-30 | B00000933534 |
| 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/american-aid-to-spain.html | American Aid to Spain | A MELGUIZO | RE0000427642 | 1989-06-30 | B00000933534 |
| 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/anna-jackson-gives-recital.html | Anna Jackson Gives Recital | AR | RE0000427642 | 1989-06-30 | B00000933534 |
| 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/argentine-riders-take-lowscore-trophy-at-garden-with-canada-second.html | Argentine Riders Take LowScore Trophy at Garden With Canada Second MEXICO TRIUMPHS IN FINAL SESSION Zatarian Uriza Give Perfect Rides in Garden Event Riviera Wonder Wins | By Michael Strauss | RE0000427642 | 1989-06-30 | B00000933534 |
| 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/article-10-no-title.html | Article 10 No Title | Special to The New York Times | RE0000427642 | 1989-06-30 | B00000933534 |
| 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/article-11-no-title.html | Article 11 No Title | Special to The New York Times | RE0000427642 | 1989-06-30 | B00000933534 |
| 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/article-12-no-title.html | Article 12 No Title | Special to The New York Times | RE0000427642 | 1989-06-30 | B00000933534 |
| 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/article-13-no-title.html | Article 13 No Title | Special to The New York Times | RE0000427642 | 1989-06-30 | B00000933534 |
| 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/article-14-no-title.html | Article 14 No Title | Special to The New York Times | RE0000427642 | 1989-06-30 | B00000933534 |
| 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/article-15-no-title.html | Article 15 No Title | Special to The New York Times | RE0000427642 | 1989-06-30 | B00000933534 |
| 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/article-16-no-title.html | Article 16 No Title | Special to The New York Times | RE0000427642 | 1989-06-30 | B00000933534 |
| 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/article-17-no-title.html | Article 17 No Title | Special to The New York Times | RE0000427642 | 1989-06-30 | B00000933534 |
| 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/article-5-no-title.html | Article 5 No Title | Special to The New York Times | RE0000427642 | 1989-06-30 | B00000933534 |
| 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/article-6-no-title.html | Article 6 No Title | Special to The New York Times | RE0000427642 | 1989-06-30 | B00000933534 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000427642 | 1989-06-30 | B00000933534 |
| 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000427642 | 1989-06-30 | B00000933534 |
| 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/article-9-no-title.html | Article 9  No Title | Special to The New York Times | RE0000427642 | 1989-06-30 | B00000933534 |
| 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/bank-shares-soar-in-swiss-trading-increases-for-week-large-despite.html | BANK SHARES SOAR IN SWISS TRADING Increases for Week Large Despite Profit Taking | Special to The New York Times | RE0000427642 | 1989-06-30 | B00000933534 |
| 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/barbara-h-hunt-trb-campbell-will-be-married-wellesley-student-and.html | Barbara H Hunt TRB Campbell Will Be Married Wellesley Student and Princeton Graduate Become Affianced | Special to The New York Time | RE0000427642 | 1989-06-30 | B00000933534 |
| 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/bennett-stern-law-student-is-fiance-of-miss-dale-edell.html | Bennett Stern Law Student Is Fiance of Miss Dale Edell | Special to The New York Times | RE0000427642 | 1989-06-30 | B00000933534 |
| 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000427642 | 1989-06-30 | B00000933534 |
| 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/builders-setting-record-for-year-dec-15-deadline-on-zoning-law.html | BUILDERS SETTING RECORD FOR YEAR Dec 15 Deadline on Zoning Law Cited by City Aide | By Paul Crowell | RE0000427642 | 1989-06-30 | B00000933534 |
| 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/cancellation-is-foreseen.html | Cancellation Is Foreseen | Special to The New York Times | RE0000427642 | 1989-06-30 | B00000933534 |
| 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/carol-schiro-bride-of-paul-greenwald.html | Carol Schiro Bride Of Paul Greenwald | Special to The New York Times | RE0000427642 | 1989-06-30 | B00000933534 |
| 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/cerebral-palsy-unit-elects.html | Cerebral Palsy Unit Elects | Special to The New York Times | RE0000427642 | 1989-06-30 | B00000933534 |
| 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/charter-proposals-backed-voters-asked-to-approve-provisions-as.html | Charter Proposals Backed Voters Asked to Approve Provisions as Gains for City | HAROLD RIEGELMAN | RE0000427642 | 1989-06-30 | B00000933534 |
| 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/chicagos-kickers-fail-in-1614-loss-bears-miss-2-field-goals-from-in.html | CHICAGOS KICKERS FAIL IN 1614 LOSS Bears Miss 2 Field Goals From Inside 20 Walston 3Pointer Is Decisive | By Gordon S White Jrspecial To the New York Times | RE0000427642 | 1989-06-30 | B00000933534 |
| 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/chief-attacks-charge-in-un-on-racial-segregation.html | Chief Attacks Charge in UN on Racial Segregation | By Leonard Ingalls Special to the New York Times | RE0000427642 | 1989-06-30 | B00000933534 |
| 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/choosing-psychiatrist-can-be-baffling-when-to-seek-help-is-also.html | Choosing Psychiatrist Can Be Baffling When to Seek Help Is Also Debated by the Experts City Offers a Variety of Therapists at All Prices | By Martin Tolchin | RE0000427642 | 1989-06-30 | B00000933534 |
| 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/cia-men-beat-traffic-jams-they-cross-potomac-by-canoe.html | CIA Men Beat Traffic Jams They Cross Potomac by Canoe | By Anthony Lewis Special to the New York Times | RE0000427642 | 1989-06-30 | B00000933534 |
| 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/city-opera-uses-new-leads-in-butterfly.html | City Opera Uses New Leads in Butterfly | ERIC SALZMAN | RE0000427642 | 1989-06-30 | B00000933534 |

| 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/clifton-robertson-has-recital-debut.html | CLIFTON ROBERTSON HAS RECITAL DEBUT | AR | RE0000427642 | 1989-06-30 | B00000933534 |
|---|---|---|---|---|---|---|
| 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/common-market-to-begin-talks-with-britain-in-face-of-crisis-farm.html | Common Market to Begin Talks With Britain in Face of Crisis Farm Policy Dispute Threatens Future of 6Nation Group  Gains and Setbacks Recorded in Blocs First 4 Years | By Edwin L Dale Jr Special To the New York Times | RE0000427642 | 1989-06-30 | B00000933534 |
| 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/contract-bridge-experts-practice-for-houston-tournament-play-is.html | Contract Bridge Experts Practice for Houston Tournament  Play Is Informal and Consistently Good | By Albert H Morehead | RE0000427642 | 1989-06-30 | B00000933534 |
| 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/crash-kills-youth-19-3-others-hurt-returning-to-connecticut-homes.html | CRASH KILLS YOUTH 19 3 Others Hurt Returning to Connecticut Homes | Special to The New York Times | RE0000427642 | 1989-06-30 | B00000933534 |
| 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/crowded-ballot-reshufflings-in-citys-mayoral-race-present-10.html | Crowded Ballot Reshufflings in Citys Mayoral Race Present 10 Parties and 6 Candidates | By Riciiard P Hunt | RE0000427642 | 1989-06-30 | B00000933534 |
| 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/democrats-cheer-victory-in-texas-gonzalez-triumph-is-laid-to-drive.html | DEMOCRATS CHEER VICTORY IN TEXAS Gonzalez Triumph Is Laid to Drive Led by Johnson | Special to The New York Times | RE0000427642 | 1989-06-30 | B00000933534 |
| 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/documentary-on-alfred-e-smith-shown.html | Documentary on Alfred E Smith Shown | JOHN P SHANLEY | RE0000427642 | 1989-06-30 | B00000933534 |
| 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/dr-albert-f-yeager-dies-at-69-new-hampshire-horticulturist.html | Dr Albert F Yeager Dies at 69 New Hampshire Horticulturist | Special to The New York Times | RE0000427642 | 1989-06-30 | B00000933534 |
| 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/dr-charles-fadem.html | DR CHARLES FADEM | Special to The New York Times | RE0000427642 | 1989-06-30 | B00000933534 |
| 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/dutch-market-is-quiet.html | DUTCH MARKET IS QUIET | Special to The New York Times | RE0000427642 | 1989-06-30 | B00000933534 |
| 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/edgar-r-david.html | EDGAR R DAVID | Special to The New York Times | RE0000427642 | 1989-06-30 | B00000933534 |
| 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/editor-honored-for-birch-expose-storke-of-santa-barbara-gets.html | EDITOR HONORED FOR BIRCH EXPOSE Storke of Santa Barbara Gets Lauterbach Award | Special to The New York Times | RE0000427642 | 1989-06-30 | B00000933534 |
| 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/film-tendency-to-ignore-stars-of-stage-defended-by-newman.html | Film Tendency to Ignore Stars Of Stage Defended by Newman | By Murray Schumach Special To the New York Times | RE0000427642 | 1989-06-30 | B00000933534 |
| 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/fish-from-bahamas-turns-up-in-norway.html | Fish From Bahamas Turns Up in Norway | Special to The New York Times | RE0000427642 | 1989-06-30 | B00000933534 |
| 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/flavor-and-tone-of-the-programs-indicate-channel-is-attractive.html | Flavor and Tone of the Programs Indicate Channel Is Attractive Version of WNYC | By Jack Gould | RE0000427642 | 1989-06-30 | B00000933534 |
| 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/foreign-affairs-why-this-nation-needs-shelters.html | Foreign Affairs Why This Nation Needs Shelters | By Cl Sulzberger | RE0000427642 | 1989-06-30 | B00000933534 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/former-executive-killed-in-jersey.html | FORMER EXECUTIVE KILLED IN JERSEY | Special to The New York Times | RE0000427642 | 1989-06-30 | B00000933534 |
| 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/free-elections-pledged.html | Free Elections Pledged | Special to The New York Times | RE0000427642 | 1989-06-30 | B00000933534 |
| 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/front-page-1-no-title-nehru-on-tv-says-he-wouldnt-advise-us-on-atom.html | Front Page 1  No Title Nehru on TV Says He Wouldnt Advise US on Atom Tests NEHRU ARRIVES BARS TEST ADVICE | By Milton Bracker | RE0000427642 | 1989-06-30 | B00000933534 |
| 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/ftc-examiner-issues-order-disputing-s-klein-price-claims-ftc-aide.html | FTC Examiner Issues Order Disputing S Klein Price Claims FTC AIDE ISSUES ORDER ON US KLEIN | Special to The New York Times | RE0000427642 | 1989-06-30 | B00000933534 |
| 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/gerosa-says-polls-show-he-will-win-pledges-economy-gerosa-says-his.html | Gerosa Says Polls Show He Will Win Pledges Economy Gerosa Says His Poll Forecasts He Will Win Election Tomorrow | By Irving Spiegel | RE0000427642 | 1989-06-30 | B00000933534 |
| 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/gilbert-j-symington.html | GILBERT J SYMINGTON | Special to The New York Times | RE0000427642 | 1989-06-30 | B00000933534 |
| 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/gunfire-halts-21-at-berlins-wall-30-try-to-escape-east-zone-only-9.html | GUNFIRE HALTS 21 AT BERLINS WALL 30 Try to Escape East Zone Only 9 Succeed Girl Flees in Car Trunk GUNFIRE HALTS 21 AT BERLINS WALL | By David Binder Special To the New York Times | RE0000427642 | 1989-06-30 | B00000933534 |
| 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/guy-fawkes-toll-alarms-england-curbs-on-destructive-fete-sought-as.html | GUY FAWKES TOLL ALARMS ENGLAND Curbs on Destructive Fete Sought as 3 Are Killed | By James Feron Special To the New York Times | RE0000427642 | 1989-06-30 | B00000933534 |
| 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/helene-cohen-wed-to-edward-adler.html | Helene Cohen Wed To Edward Adler | Special to The New York Time | RE0000427642 | 1989-06-30 | B00000933534 |
| 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/highlevel-panel-shuns-limelight-labormanagement-group-6-months-old.html | HIGHLEVEL PANEL SHUNS LIMELIGHT LaborManagement Group 6 Months Old Gathers at White House REPORTS ARE PREPARED But Dissenting Views Are Expected to Be Aired as Proposals Are Made | By Richard E Mooney Special To the New York Times | RE0000427642 | 1989-06-30 | B00000933534 |
| 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/hubcap-thefts-harass-drivers-crime-is-easy-and-proving-ownership-is.html | HUBCAP THEFTS HARASS DRIVERS Crime Is Easy and Proving Ownership Is Difficult  Insurance Often Limited | By Joseph C Ingraham | RE0000427642 | 1989-06-30 | B00000933534 |
| 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/hughes-cancels-campaign-talks-father-dies-but-party-chiefs.html | HUGHES CANCELS CAMPAIGN TALKS Father Dies but Party Chiefs Substitute for Candidate | Special to The New York Times | RE0000427642 | 1989-06-30 | B00000933534 |
| 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/iran-party-seeks-review-of-us-tie-oppositionists-term-burden-of.html | IRAN PARTY SEEKS REVIEW OF US TIE Oppositionists Term Burden of Arms Too Great | By Harrison E Salisbury Special To the New York Times | RE0000427642 | 1989-06-30 | B00000933534 |
| 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/judy-de-greck-fiancee.html | Judy de Greck Fiancee | Special to The New York Times | RE0000427642 | 1989-06-30 | B00000933534 |
| 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/kekkonen-holds-note-is-no-peril-says-soviet-bid-for-parley-respects.html | KEKKONEN HOLDS NOTE IS NO PERIL Says Soviet Bid for Parley Respects Finns Neutrality | By Werner Wiskari Special To the New York Times | RE0000427642 | 1989-06-30 | B00000933534 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/laos-says-soviet-aids-saigon-foes-supplies-reported-dropped-to.html | LAOS SAYS SOVIET AIDS SAIGON FOES Supplies Reported Dropped to Vietnamese Rebels | Special to The New York Times | RE0000427642 | 1989-06-30 | B00000933534 |
| 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/last-seasons-hit-returns-virtually-intact-richard-tucker-sings.html | Last Seasons Hit Returns Virtually Intact Richard Tucker Sings Calaf | By Alan Rich | RE0000427642 | 1989-06-30 | B00000933534 |
| 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/lehigh-hanover-favored-at-8-to-5-in-86533-roosevelt-futurity.html | Lehigh Hanover Favored at 8 to 5 in 86533 Roosevelt Futurity Tonight 11 PACERS IN RACE FOR 2YEAROLDS Lehigh Hanover Faces Thor Hanover and Knight Latch Among Others Tonight | By William J Briordy Special To the New York Times | RE0000427642 | 1989-06-30 | B00000933534 |
| 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/louis-v-hunter.html | LOUIS V HUNTER | Special to The New York Times | RE0000427642 | 1989-06-30 | B00000933534 |
| 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/mates-local-gets-a-secret-ballot-unit-formerly-in-dispute-to-choose.html | MATES LOCAL GETS A SECRET BALLOT UNIT Formerly in Dispute to Choose New Officers | By John P Callahan | RE0000427642 | 1989-06-30 | B00000933534 |
| 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/mcneymeeks.html | McNeyMeeks | Special to The New York Times | RE0000427642 | 1989-06-30 | B00000933534 |
| 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/melbourne-reid-sings-tenor-presents-a-varied-program-at-town-hall.html | MELBOURNE REID SINGS Tenor Presents a Varied Program at Town Hall | ES | RE0000427642 | 1989-06-30 | B00000933534 |
| 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/memorial-beats-st-peters-76-auriemmas-kick-decides-st-cecilia-gains.html | MEMORIAL BEATS ST PETERS 76 Auriemmas Kick Decides  St Cecilia Gains Crown | Special to The New York Times | RE0000427642 | 1989-06-30 | B00000933534 |
| 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/memories-of-the-sea.html | Memories of the Sea | JAMES H WATERS | RE0000427642 | 1989-06-30 | B00000933534 |
| 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/milk-strike-talk-pushed-by-mayor-in-drive-for-pact-wagner-says-end.html | MILK STRIKE TALK PUSHED BY MAYOR IN DRIVE FOR PACT Wagner Says End Is in Sight but Industry Spokesman Is Not That Optimistic 2 ISSUES BLOCK ACCORD Wage Offer and Language of Proposal on Overtime Are New Disputes MILK STRIKE TALK PUSHED BY MAYOR | By Stanley Levey | RE0000427642 | 1989-06-30 | B00000933534 |
| 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/miss-ann-dowling-prospective-bride.html | Miss Ann Dowling Prospective Bride | Special to The New York Times | RE0000427642 | 1989-06-30 | B00000933534 |
| 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/miss-tomlinson-engaged.html | Miss Tomlinson Engaged | Special to The New York Times | RE0000427642 | 1989-06-30 | B00000933534 |
| 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/mitchell-drops-own-campaign-in-tribute-to-father-of-hughes.html | Mitchell Drops Own Campaign In Tribute to Father of Hughes | Special to The New York Times | RE0000427642 | 1989-06-30 | B00000933534 |
| 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/morocco-jews-back-algerian-freedom.html | MOROCCO JEWS BACK ALGERIAN FREEDOM | Special to The New York Times | RE0000427642 | 1989-06-30 | B00000933534 |
| 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/morris-l-shelko.html | MORRIS L SHELKO | Special to The New York Times | RE0000427642 | 1989-06-30 | B00000933534 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/mrs-john-g-moffat.html | MRS JOHN G MOFFAT | Special to The New York Times | RE0000427642 | 1989-06-30 | B00000933534 |
| 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/musical-planned-on-peace-corps-show-by-dorothy-fields-may-use.html | MUSICAL PLANNED ON PEACE CORPS Show by Dorothy Fields May Use Jerome Kern Songs | By Sam Zolotow | RE0000427642 | 1989-06-30 | B00000933534 |
| 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/mutual-funds-employe-benefit-programs-profit-sharing-and-pension.html | Mutual Funds Employe Benefit Programs Profit Sharing and Pension Plans Are Big Customers | By Gene Smith | RE0000427642 | 1989-06-30 | B00000933534 |
| 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/naming-of-adenauer-due-in-bonn-today.html | NAMING OF ADENAUER DUE IN BONN TODAY | Special to The New York Times | RE0000427642 | 1989-06-30 | B00000933534 |
| 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/nasser-reported-broadening-rule-he-is-said-to-be-responding-to.html | NASSER REPORTED BROADENING RULE He Is Said to Be Responding to Growing Discontent | By Dana Adams Schmidt Special To the New York Times | RE0000427642 | 1989-06-30 | B00000933534 |
| 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/nehru-will-meet-president-today-parley-to-start-at-newport-then.html | NEHRU WILL MEET PRESIDENT TODAY Parley to Start at Newport Then Move to Washington | By Tom Wicker Special To the New York Times | RE0000427642 | 1989-06-30 | B00000933534 |
| 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/nenni-scores-soviet-on-tests-and-party.html | NENNI SCORES SOVIET ON TESTS AND PARTY | Special to The New York Times | RE0000427642 | 1989-06-30 | B00000933534 |
| 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/official-resigns-over-ports-post-aide-in-new-york-assails-carolina.html | OFFICIAL RESIGNS OVER PORTS POST Aide in New York Assails Carolina Units Choice | Special to The New York Times | RE0000427642 | 1989-06-30 | B00000933534 |
| 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/our-hemisphere-policy-government-criticized-for-utilizing-batista.html | Our Hemisphere Policy Government Criticized for Utilizing Batista Official | FRANCES R GRANT | RE0000427642 | 1989-06-30 | B00000933534 |
| 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/pentagon-facing-fight-over-b52s-and-walker-case-jackson-leads.html | PENTAGON FACING FIGHT OVER B52S AND WALKER CASE Jackson Leads Critics of Bomber Cutback  Attack on Muzzling Expected PENTAGON FACING A POLITICAL FIGHT | By Jack Raymond Special To the New York Times | RE0000427642 | 1989-06-30 | B00000933534 |
| 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/pinafore-improves-in-third-performance.html | Pinafore Improves in Third Performance | AR | RE0000427642 | 1989-06-30 | B00000933534 |
| 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/polish-soprano-sings-aida-here-antonina-kawecka-has-us-debut-with.html | POLISH SOPRANO SINGS AIDA HERE Antonina Kawecka Has US Debut With City Opera | ERIC SALZMAN | RE0000427642 | 1989-06-30 | B00000933534 |
| 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/princeton-loses-riley-star-back-leading-gainer-feared-out-for-rest.html | PRINCETON LOSES RILEY STAR BACK Leading Gainer Feared Out for Rest of Season | Special to The New York Times | RE0000427642 | 1989-06-30 | B00000933534 |
| 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/probe-at-nato-flank-soviet-call-for-finnish-talks-viewed-as-move.html | Probe at NATO Flank Soviet Call for Finnish Talks Viewed As Move Against Northern Command | By Hanson W Baldwin | RE0000427642 | 1989-06-30 | B00000933534 |
| 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/program-presented-by-shoshana-damari.html | PROGRAM PRESENTED BY SHOSHANA DAMARI | RE | RE0000427642 | 1989-06-30 | B00000933534 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/queens-journey-to-ghana-unsure-bombings-cause-concern-sandys-flies.html | QUEENS JOURNEY TO GHANA UNSURE Bombings Cause Concern  Sandys Flies to Accra | By Seth S King Special To the New York Times | RE0000427642 | 1989-06-30 | B00000933534 |
| 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/random-notes-in-washington-ribicoff-for-senate-its-all-talk.html | Random Notes in Washington Ribicoff for Senate Its All Talk Connecticut Politicians Relax Again as VoteGetter Bars a Race Against Bush | Special to The New York Times | RE0000427642 | 1989-06-30 | B00000933534 |
| 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/reluctant-nominee-backed.html | Reluctant Nominee Backed | Special to The New York Times | RE0000427642 | 1989-06-30 | B00000933534 |
| 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/republicans-ask-police-overtime-lefkowitz-backs-plan-to-let-men.html | REPUBLICANS ASK POLICE OVERTIME Lefkowitz Backs Plan to Let Men Work 4 Hours Extra a Week on Night Tours CITY GOP URGES POLICE OVERTIME | By Peter Kihss | RE0000427642 | 1989-06-30 | B00000933534 |
| 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/research-flight-due-in-antarctic-navy-plane-to-start-today-on.html | RESEARCH FLIGHT DUE IN ANTARCTIC Navy Plane to Start Today on Longest Air Traverse of Polar Continent RUSSIANS TO COOPERATE Soviet Craft to Meet US Fliers on the First Leg of 3000Mile Journey | By Harold M Schmeck Jrspecial To the New York Times | RE0000427642 | 1989-06-30 | B00000933534 |
| 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/richard-p-hughes-dead-at-84-father-of-new-jersey-candidate.html | Richard P Hughes Dead at 84 Father of New Jersey Candidate | Special to The New York Times | RE0000427642 | 1989-06-30 | B00000933534 |
| 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/saint-proclaimed-at-rites-in-greece.html | SAINT PROCLAIMED AT RITES IN GREECE | Special to The New York Times | RE0000427642 | 1989-06-30 | B00000933534 |
| 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/school-for-gifted-recalled.html | School for Gifted Recalled | MORRIS DIAMOND | RE0000427642 | 1989-06-30 | B00000933534 |
| 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/screen-inside-ussr-soviet-documentary-at-the-cameo-theatre.html | Screen Inside USSR Soviet Documentary at the Cameo Theatre | HOWARD THOMPSON | RE0000427642 | 1989-06-30 | B00000933534 |
| 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/seoul-gets-us-assurances.html | Seoul Gets US Assurances | Special to The New York Times | RE0000427642 | 1989-06-30 | B00000933534 |
| 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/sherman-kennedy-dies-real-admiral-73-managed-shipyard-in-brooklyn.html | SHERMAN KENNEDY DIES Real Admiral 73 Managed Shipyard in Brooklyn | Special to The New York Times | RE0000427642 | 1989-06-30 | B00000933534 |
| 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/social-health-unit-moving-to-prevent-narcotic-addiction.html | Social Health Unit Moving to Prevent Narcotic Addiction | Special to The New York Times | RE0000427642 | 1989-06-30 | B00000933534 |
| 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/southeast-asian-development-spurred-by-un-aid-project-spurred-for.html | Southeast Asian Development Spurred by UN Aid PROJECT SPURRED FOR ASIAN REGION | By Kathleen McLaughlin Special To the New York Times | RE0000427642 | 1989-06-30 | B00000933534 |
| 1961-11-06 | https://www.nytimes.com/1961/11/06/archives/sports-of-the-times-spark-from-a-fireball.html | Sports of The Times Spark From a Fireball | By Arthur Daley | RE0000427642 | 1989-06-30 | B00000933534 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-11-06 | https://www.nytimes.com/1961/11/06/archiv es/stalin-avenue-no-more-minsk-renames-main-street-honoring-late.html | STALIN AVENUE NO MORE Minsk Renames Main Street Honoring Late Dictator | Special to The New York Times | RE0000427642 | 1989-06-30 | B00000933534 |
| 1961-11-06 | https://www.nytimes.com/1961/11/06/archiv es/stanford-gets-gift-for-new-building.html | STANFORD GETS GIFT FOR NEW BUILDING | Special to The New York Times | RE0000427642 | 1989-06-30 | B00000933534 |
| 1961-11-06 | https://www.nytimes.com/1961/11/06/archiv es/steel-men-expect-some-upturn-in-mill-business-for-november-market.html | Steel Men Expect Some Upturn In Mill Business for November Market Takes on More Solid Look But No Sharp Increase in Shipments Is Sighted Before Start of 62 STEEL MEN SIGHT NOVEMBER GAINS | Special to The New York Times | RE0000427642 | 1989-06-30 | B00000933534 |
| 1961-11-06 | https://www.nytimes.com/1961/11/06/archiv es/stocks-in-london-gained-last-week-index-climbed-78-points-cut-in.html | STOCKS IN LONDON GAINED LAST WEEK Index Climbed 78 Points  Cut in Bank Rate Cited as Encouraging Factor | Special to The New York Times | RE0000427642 | 1989-06-30 | B00000933534 |
| 1961-11-06 | https://www.nytimes.com/1961/11/06/archiv es/suits-by-builders-delay-28-schools-court-tests-due-over-city.html | SUITS BY BUILDERS DELAY 28 SCHOOLS Court Tests Due Over City Blacklisting of Bidders SUITS BY BUILDERS DELAY 28 SCHOOLS | By Leonard Buder | RE0000427642 | 1989-06-30 | B00000933534 |
| 1961-11-06 | https://www.nytimes.com/1961/11/06/archiv es/syracuse-building-sold-3story-office-edifice-bought-for-million-by.html | SYRACUSE BUILDING SOLD 3Story Office Edifice Bought for Million by Investors | 3Story Office Edifice Bought for Million by Investors | RE0000427642 | 1989-06-30 | B00000933534 |
| 1961-11-06 | https://www.nytimes.com/1961/11/06/archiv es/tariff-showdown-is-near-in-europe-bargaining-on-over-common-markets.html | TARIFF SHOWDOWN IS NEAR IN EUROPE Bargaining On Over Common Markets Scheduled Cut in External Duties US CONCESSIONS EYED Restrictions of Reciprocal Trade Act May Present Roadblock to Talks TARIFF SHOWDOWN IS NEAR IN EUROPE | Special to The New York Times | RE0000427642 | 1989-06-30 | B00000933534 |
| 1961-11-06 | https://www.nytimes.com/1961/11/06/archiv es/tass-accuses-kennedy-moscow-repeats-warning-on-tests.html | Tass Accuses Kennedy MOSCOW REPEATS WARNING ON TESTS | By Seymour Topping Special To the New York Times | RE0000427642 | 1989-06-30 | B00000933534 |
| 1961-11-06 | https://www.nytimes.com/1961/11/06/archiv es/tax-law-enforcement-accountant-scores-rigidity-of-us-in-relying-on.html | Tax Law Enforcement Accountant Scores Rigidity of US In Relying on Litigation in Disputes | By Robert Metz | RE0000427642 | 1989-06-30 | B00000933534 |
| 1961-11-06 | https://www.nytimes.com/1961/11/06/archiv es/texas-ohio-state-and-alabama-elevens-move-to-top-after-2-leaders.html | Texas Ohio State and Alabama Elevens Move to Top After 2 Leaders Bow MINNESOTA LSU ADD TO PRESTIGE Michigan State Mississippi Beaten  Colorado Nears Big Eight Championship | By Allison Danzig | RE0000427642 | 1989-06-30 | B00000933534 |
| 1961-11-06 | https://www.nytimes.com/1961/11/06/archiv es/thornton-wilder-63-sums-up-life-and-art-in-new-play-cycle-at-work.html | Thornton Wilder 63 Sums Up Life and Art in New Play Cycle At Work on Definitive Series of 14 OneActers He Sees Hope for Mans Survival WILDER SUMS UP HIS VIEW OF LIFE | By Arthur Gelb | RE0000427642 | 1989-06-30 | B00000933534 |
| 1961-11-06 | https://www.nytimes.com/1961/11/06/archiv es/tv-and-radio-election-reports-will-begin-at-7-pm-tomorrow.html | TV and Radio Election Reports Will Begin at 7 PM Tomorrow | By Val Adams | RE0000427642 | 1989-06-30 | B00000933534 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-11-06 | https://www.nytimes.com/1961/11/06/archiv es/unlisted-stocks-score-advances-bank-utility-oil-and-gas-shares-make.html | UNLISTED STOCKS SCORE ADVANCES Bank Utility Oil and Gas Shares Make Best Gains | By Alexander R Hammer | RE0000427642 | 1989-06-30 | B00000933534 |
| 1961-11-06 | https://www.nytimes.com/1961/11/06/archiv es/us-plans-station-to-detect-blasts-big-seismic-center-to-go-up-in.html | US PLANS STATION TO DETECT BLASTS Big Seismic Center to Go Up in Arizona Mountains | By John W Finney Special To the New York Times | RE0000427642 | 1989-06-30 | B00000933534 |
| 1961-11-06 | https://www.nytimes.com/1961/11/06/archiv es/us-sees-partial-success-voice-announces-tests-to-russians.html | US Sees Partial Success VOICE ANNOUNCES TESTS TO RUSSIANS | By Tad Szulc Special to the New York Times | RE0000427642 | 1989-06-30 | B00000933534 |
| 1961-11-06 | https://www.nytimes.com/1961/11/06/archiv es/venezuela-hints-at-cuban-break.html | VENEZUELA HINTS AT CUBAN BREAK | Special to The New York Times | RE0000427642 | 1989-06-30 | B00000933534 |
| 1961-11-06 | https://www.nytimes.com/1961/11/06/archiv es/wagner-attacks-spending-by-gop-charges-party-tries-to-buy-election.html | WAGNER ATTACKS SPENDING BY GOP Charges Party Tries to Buy Election as a Step Against Kennedy Administration WAGNER ATTACKS SPENDING BY GOP | By Layhmond Robinson | RE0000427642 | 1989-06-30 | B00000933534 |
| 1961-11-06 | https://www.nytimes.com/1961/11/06/archiv es/washington-takes-note.html | Washington Takes Note | Special to The New York Times | RE0000427642 | 1989-06-30 | B00000933534 |
| 1961-11-06 | https://www.nytimes.com/1961/11/06/archiv es/wild-winter-best-in-jersey-fixture-scottish-terrier-tops-field-of.html | WILD WINTER BEST IN JERSEY FIXTURE Scottish Terrier Tops Field of 600 in Union County | Special to The New York Times | RE0000427642 | 1989-06-30 | B00000933534 |
| 1961-11-06 | https://www.nytimes.com/1961/11/06/archiv es/woman-dies-in-crash-four-others-are-injured-in-li-auto-collision.html | WOMAN DIES IN CRASH Four Others Are Injured in LI Auto Collision | Special to The New York Times | RE0000427642 | 1989-06-30 | B00000933534 |
| 1961-11-06 | https://www.nytimes.com/1961/11/06/archiv es/young-react-to-the-fear-of-radiation.html | Young React to the Fear Of Radiation | By Phyllis Ehrlich | RE0000427642 | 1989-06-30 | B00000933534 |
| 1961-11-06 | https://www.nytimes.com/1961/11/06/archiv es/yugoslavs-obtain-credit-from-italy.html | YUGOSLAVS OBTAIN CREDIT FROM ITALY | Special to The New York Times | RE0000427642 | 1989-06-30 | B00000933534 |
| 1961-11-07 | https://www.nytimes.com/1961/11/07/archiv es/1000000-dropouts-have-their-reasons-film-shows-pressures-that-make.html | 1000000 Dropouts Have Their Reasons Film Shows Pressures That Make Child Quit School | By Martin Tolchin | RE0000427645 | 1989-06-30 | B00000934875 |
| 1961-11-07 | https://www.nytimes.com/1961/11/07/archiv es/118273-swindle-is-laid-to-gypsy-fortune-teller-accused-of-bilking.html | 118273 SWINDLE IS LAID TO GYPSY Fortune Teller Accused of Bilking Widow of Savings | By Jack Roth | RE0000427645 | 1989-06-30 | B00000934875 |
| 1961-11-07 | https://www.nytimes.com/1961/11/07/archiv es/24-old-masters-moved-for-sale-to-have-first-public-showing.html | 24 Old Masters Moved for Sale To Have First Public Showing | By Farnsworth Fowle | RE0000427645 | 1989-06-30 | B00000934875 |
| 1961-11-07 | https://www.nytimes.com/1961/11/07/archiv es/25year-campaign-undertaken-to-obtain-and-store-gas-once-needed-for.html | 25Year Campaign Undertaken to Obtain and Store Gas Once Needed for Now Obsolete LighterThanAir Craft | Special to The New York Times | RE0000427645 | 1989-06-30 | B00000934875 |
| 1961-11-07 | https://www.nytimes.com/1961/11/07/archiv es/4-on-constellation-killed-in-new-fire-during-test-at-sea-4-killed.html | 4 on Constellation Killed in New Fire During Test at Sea 4 KILLED IN BLAZE ON CONSTELLATION Supercarrier Again Has Fatal Fire | By John Sibleyspecial to the New York Times | RE0000427645 | 1989-06-30 | B00000934875 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/4day-tour-starting-today-includes-south-of-france.html | 4Day Tour Starting Today Includes South of France | By Robert C Dotyspecial To the New York Times | RE0000427645 | 1989-06-30 | B00000934875 |
| 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/50000-assigned-to-watch-polls-will-start-15hour-day-at-515-in-4765.html | 50000 ASSIGNED TO WATCH POLLS Will Start 15Hour Day at 515 in 4765 Districts | By Bernard Stengren | RE0000427645 | 1989-06-30 | B00000934875 |
| 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/54-posts-at-stake-charter-revision-and-state-court-reform-also-on.html | 54 POSTS AT STAKE Charter Revision and State Court Reform Also on Ballot City Will Elect Mayor Today Vote of 2000000 Is Foreseen | By Peter Kihss | RE0000427645 | 1989-06-30 | B00000934875 |
| 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/58-lost-in-sinking-of-ship-off-tunis-7-from-british-freighter-saved.html | 58 LOST IN SINKING OF SHIP OFF TUNIS 7 From British Freighter Saved Search Goes On | Special to The New York Times | RE0000427645 | 1989-06-30 | B00000934875 |
| 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/91day-us-bill-rate-climbs-182day-issue-falls-in-week.html | 91Day US Bill Rate Climbs 182Day Issue Falls in Week | Special to The New York Times | RE0000427645 | 1989-06-30 | B00000934875 |
| 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/abdallahs-fiancee-in-rabat.html | Abdallahs Fiancee in Rabat | Special to The New York Times | RE0000427645 | 1989-06-30 | B00000934875 |
| 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/admitted-by-supreme-court.html | Admitted by Supreme Court | Special to The New York Times | RE0000427645 | 1989-06-30 | B00000934875 |
| 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/advertising-plea-for-new-sellus-unit.html | Advertising Plea for New SellUS Unit | By Philip Shabecoff | RE0000427645 | 1989-06-30 | B00000934875 |
| 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/albania-scored-in-warsaw.html | Albania Scored in Warsaw | Special to The New York Times | RE0000427645 | 1989-06-30 | B00000934875 |
| 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/albanians-walk-out-as-russian-assails-tirana-at-peiping-fete.html | Albanians Walk Out as Russian Assails Tirana at Peiping Fete | Special to The New York Times | RE0000427645 | 1989-06-30 | B00000934875 |
| 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/albany-may-cut-gi-income-taxes-special-session-thursday-to-act-on.html | ALBANY MAY CUT GI INCOME TAXES Special Session Thursday to Act on Three Items ALBANY MAY CUT GI INCOME TAXES | By Warren Weaver Jrspecial To the New York Times | RE0000427645 | 1989-06-30 | B00000934875 |
| 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/architect-for-city-asked-value-of-services-to-planning-commission.html | Architect for City Asked Value of Services to Planning Commission Stressed | FREDERICK J WOODBRIDGE President New York Chapter American Institute of Architects | RE0000427645 | 1989-06-30 | B00000934875 |
| 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/art-wry-constructions-kay-sage-arranges-simple-objects-in.html | Art Wry Constructions Kay Sage Arranges Simple Objects in Surrealist Environment for Effect | By Brian ODoherty | RE0000427645 | 1989-06-30 | B00000934875 |
| 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000427645 | 1989-06-30 | B00000934875 |
| 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000427645 | 1989-06-30 | B00000934875 |
| 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/athens-gale-kills-37-3300-homes-damaged.html | Athens Gale Kills 37 3300 Homes Damaged | Special to The New York Times | RE0000427645 | 1989-06-30 | B00000934875 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/atom-town-described-moscow-paper-prints-article-on-a-uranium-center.html | ATOM TOWN DESCRIBED Moscow Paper Prints Article on a Uranium Center | Special to The New York Times | RE0000427645 | 1989-06-30 | B00000934875 |
| 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/attorney-general-defends-parleys.html | ATTORNEY GENERAL DEFENDS PARLEYS | Special to The New York Times | RE0000427645 | 1989-06-30 | B00000934875 |
| 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/bonds-treasury-refunding-accounts-for-most-of-days-volume-success.html | Bonds Treasury Refunding Accounts for Most of Days Volume SUCCESS SIGHTED FOR ISSUE OF US Discount Rates in Market for Bills Advance  Corporates Steady | By Paul Heffernan | RE0000427645 | 1989-06-30 | B00000934875 |
| 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/bonn-acts-to-release-yugoslav-held-on-wartime-murder-charge.html | Bonn Acts to Release Yugoslav Held on Wartime Murder Charge | By Sydney Grusonspecial To the New York Times | RE0000427645 | 1989-06-30 | B00000934875 |
| 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/bonn-demand-eased-by-free-democrats.html | BONN DEMAND EASED BY FREE DEMOCRATS | Special to The New York Times | RE0000427645 | 1989-06-30 | B00000934875 |
| 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000427645 | 1989-06-30 | B00000934875 |
| 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/brazilian-denies-plot-governor-challenges-report-he-is-aiding.html | BRAZILIAN DENIES PLOT Governor Challenges Report He Is Aiding Conspiracy | Special to The New York Times | RE0000427645 | 1989-06-30 | B00000934875 |
| 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/britain-weighs-queens-trip.html | Britain Weighs Queens Trip | By Drew Middletonspecial To the New York Times | RE0000427645 | 1989-06-30 | B00000934875 |
| 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/canada-sells-70-diesels.html | Canada Sells 70 Diesels | Special to The New York Times | RE0000427645 | 1989-06-30 | B00000934875 |
| 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/chapot-and-kathy-kusner-register-victories-for-us-at-garden.html | Chapot and Kathy Kusner Register Victories for US at Garden AMERICANS BREAK STRING OF LOSSES Chapot and Miss Kusner Win With Flawless Rides in Jumping at Garden | By John Rendel | RE0000427645 | 1989-06-30 | B00000934875 |
| 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/civic-group-urges-schools-in-orange-be-desegregated.html | Civic Group Urges Schools in Orange Be Desegregated | Special to The New York Times | RE0000427645 | 1989-06-30 | B00000934875 |
| 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/confederation-backs-2-rail-groups-in-call-for-3day-general-walkout.html | Confederation Backs 2 Rail Groups in Call for 3Day General Walkout  Arrests of Workers by Regime Fought | Special to The New York Times | RE0000427645 | 1989-06-30 | B00000934875 |
| 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/contacts-with-algerians-hinted.html | Contacts With Algerians Hinted | Special to The New York Times | RE0000427645 | 1989-06-30 | B00000934875 |
| 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/contract-bridge-watchful-waiting-very-often-pays-off-with-a-trick.html | Contract Bridge Watchful Waiting Very Often Pays Off With a Trick Delayed Fetching Two | By Albert H Morehead | RE0000427645 | 1989-06-30 | B00000934875 |
| 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/critic-at-large-shaws-comments-on-shakespeare-range-from-arrogance.html | Critic at Large Shaws Comments on Shakespeare Range From Arrogance to Perceptivity | By Brooks Atkinson | RE0000427645 | 1989-06-30 | B00000934875 |
| 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/dennis-daly.html | DENNIS DALY | Special to The New York Times | RE0000427645 | 1989-06-30 | B00000934875 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/discount-stores-boast-new-gains-masters-notes-their-rising-share-of.html | DISCOUNT STORES BOAST NEW GAINS Masters Notes Their Rising Share of Retail Dollar | By Myron Kandel | RE0000427645 | 1989-06-30 | B00000934875 |
| 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/dropping-of-plan-for-aplane-hit-price-says-red-tape-led-to-ending.html | DROPPING OF PLAN FOR APLANE HIT Price Says Red Tape Led to Ending of Project | Special to The New York Times | RE0000427645 | 1989-06-30 | B00000934875 |
| 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/ecuador-cabinet-quits-after-riot-14-killed-as-students-clash-with.html | ECUADOR CABINET QUITS AFTER RIOT 14 Killed as Students Clash With Guayaquil Police Dictator Plot Charged Cabinet in Ecuador Resigns After 14 Die in Guayaquil Riot | By United Press International | RE0000427645 | 1989-06-30 | B00000934875 |
| 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/elizabeth-dunn-engaged-to-wed-r-v-clark-jr-florida-girl-will-be.html | Elizabeth Dunn Engaged to Wed R V Clark Jr Florida Girl Will Be Married to Former Student at N Y U | Special to The New York Times | RE0000427645 | 1989-06-30 | B00000934875 |
| 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/elizabeth-e-flack-prospective-bride.html | Elizabeth E Flack Prospective Bride | Special to The New York Times | RE0000427645 | 1989-06-30 | B00000934875 |
| 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/elmer-j-kilroy.html | ELMER J KILROY | Special to The New York Times | RE0000427645 | 1989-06-30 | B00000934875 |
| 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/exkorean-chief-held-cool-to-coup.html | ExKorean Chief Held Cool to Coup | Special to The New York Times | RE0000427645 | 1989-06-30 | B00000934875 |
| 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/flutist-and-wife-make-debut-here-albert-tipton-and-mary-norris.html | FLUTIST AND WIFE MAKE DEBUT HERE Albert Tipton and Mary Norris Pianist Heard | ROSS PARMENTER | RE0000427645 | 1989-06-30 | B00000934875 |
| 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/free-world-unit-on-trade-is-urged-reuss-favors-sharing-of-aid-and.html | FREE WORLD UNIT ON TRADE IS URGED Reuss Favors Sharing of Aid and Backing Currencies | Special to The New York Times | RE0000427645 | 1989-06-30 | B00000934875 |
| 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/frick-endorses-use-of-spitball-commissioner-says-pitch-might-reduce.html | FRICK ENDORSES USE OF SPITBALL Commissioner Says Pitch Might Reduce Homers | By William J Miller | RE0000427645 | 1989-06-30 | B00000934875 |
| 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/gerosa-attacks-rivals-promises-ends-campaign-with-pledge-of-sound.html | GEROSA ATTACKS RIVALS PROMISES Ends Campaign With Pledge of Sound Administration | By Layhmond Robinson | RE0000427645 | 1989-06-30 | B00000934875 |
| 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/gop-ticket-tours-city-lefkowitz-tours-city-for-10-hours.html | GOP Ticket Tours City LEFKOWITZ TOURS CITY FOR 10 HOURS | By Clayton Knowles | RE0000427645 | 1989-06-30 | B00000934875 |
| 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/halvor-rasmusson-61-comicstrip-artist-creator-of-two-features-dies.html | HALVOR RASMUSSON 61 ComicStrip Artist Creator of Two Features Dies | Special to The New York Times | RE0000427645 | 1989-06-30 | B00000934875 |
| 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/hearing-canceled-on-rail-merger-scheduled-icc-inquiry-on-lehigh.html | HEARING CANCELED ON RAIL MERGER Scheduled ICC Inquiry on Lehigh Control Case Is Withdrawn by Agency | Special to The New York Times | RE0000427645 | 1989-06-30 | B00000934875 |
| 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/helicopter-to-map-the-antarctic-on-mountainhopping-journey.html | Helicopter to Map the Antarctic On MountainHopping Journey | By Harold M Schmeck Jr Special To The New York Times | RE0000427645 | 1989-06-30 | B00000934875 |
| 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/henri-c-mathey.html | HENRI C MATHEY | Special to The New York Times | RE0000427645 | 1989-06-30 | B00000934875 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/high-court-gets-unionists-plea-hutchesons-lawyers-seek-to-upset-his.html | HIGH COURT GETS UNIONISTS PLEA Hutchesons Lawyers Seek to Upset His Conviction | Special to The New York Times | RE0000427645 | 1989-06-30 | B00000934875 |
| 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/hotel-show-opens-with-big-sale-essex-house-places-1000000-order-for.html | Hotel Show Opens With Big Sale Essex House Places 1000000 Order for Elevators BIG ORDER STARTS HOTEL EXPOSITION | By Alexander R Hammer | RE0000427645 | 1989-06-30 | B00000934875 |
| 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/humphrey-finds-war-threat-on-berlin-reduced-sees-urgent-need-for.html | Humphrey Finds War Threat on Berlin Reduced Sees Urgent Need for Unity on Talks With Soviet Says He Told Adenauer of Bonns Responsibility | By Cp Trussellspecial to The New York Times | RE0000427645 | 1989-06-30 | B00000934875 |
| 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/in-the-nation-each-time-its-the-most-meaningful-election.html | In The Nation Each Time Its The Most Meaningful Election | By Arthur Krock | RE0000427645 | 1989-06-30 | B00000934875 |
| 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/industrials-gain-on-stock-market-but-railroad-shares-falter-volume.html | INDUSTRIALS GAIN ON STOCK MARKET But Railroad Shares Falter Volume of Trading Is Largest Since May 31 713 ISSUES UP 420 OFF Combined Average Climbs 229 Points for Sixth Successive Rise INDUSTRIALS GAIN ON STOCK MARKET | By Burton Crane | RE0000427645 | 1989-06-30 | B00000934875 |
| 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/israelis-kill-arab-on-border.html | Israelis Kill Arab on Border | Special to The New York Times | RE0000427645 | 1989-06-30 | B00000934875 |
| 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/jagan-plans-trip-to-london.html | Jagan Plans Trip to London | Special to The New York Times | RE0000427645 | 1989-06-30 | B00000934875 |
| 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/james-r-coon-73-tobacco-firm-aide.html | JAMES R COON 73 TOBACCO FIRM AIDE | Special to The New York Times | RE0000427645 | 1989-06-30 | B00000934875 |
| 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/james-s-lehren.html | JAMES S LEHREN | Special to The New York Times | RE0000427645 | 1989-06-30 | B00000934875 |
| 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/john-c-parry-jr-tennis-official-75.html | JOHN C PARRY JR TENNIS OFFICIAL 75 | Special to The New York Times | RE0000427645 | 1989-06-30 | B00000934875 |
| 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/kennedy-and-nehru-open-talks-with-stress-on-asia-president-begins.html | Kennedy and Nehru Open Talks With Stress on Asia PRESIDENT BEGINS TALKS WITH NEHRU | By Tom Wickerspecial to The New York Times | RE0000427645 | 1989-06-30 | B00000934875 |
| 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/kenyatta-arrives-for-london-talks.html | KENYATTA ARRIVES FOR LONDON TALKS | Special to The New York Times | RE0000427645 | 1989-06-30 | B00000934875 |
| 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/knesset-approves-stand-on-refugees.html | KNESSET APPROVES STAND ON REFUGEES | Special to The New York Times | RE0000427645 | 1989-06-30 | B00000934875 |
| 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/lawyers-appeal-on-practice-fails-supreme-court-dismisses-attack-on.html | LAWYERS APPEAL ON PRACTICE FAILS Supreme Court Dismisses Attack on Kansas Rule | By Anthony Lewis Special To the New York Times | RE0000427645 | 1989-06-30 | B00000934875 |
| 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/malaria-teams-beset-in-vietnam-reds-inflict-heavy-losses-on-unarmed.html | MALARIA TEAMS BESET IN VIETNAM Reds Inflict Heavy Losses on Unarmed Health Units | By Robert Trumbullspecial To the New York Times | RE0000427645 | 1989-06-30 | B00000934875 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-11-07 | https://www.nytimes.com/1961/11/archives/meadow-grayson-at-2990-triumphs-in-86533-roosevelt-futurity-pace.html | Meadow Grayson at 2990 Triumphs in 86533 Roosevelt Futurity Pace ENTRYMATE GETS THIRD FOR MILLER Adios Tom Trails Meadow Grayson and Leader Pick  Lehigh Hanover 4th | By Louis Effrat Special To the New York Times | RE0000427645 | 1989-06-30 | B00000934875 |
| 1961-11-07 | https://www.nytimes.com/1961/11/archives/milk-strike-over-both-sides-agree-to-an-arbitrator-mayors-plan-is.html | MILK STRIKE OVER BOTH SIDES AGREE TO AN ARBITRATOR Mayors Plan Is Accepted Plants Reopening and Men Returning  Price to Rise MILK STRIKE OVER ARBITRATION DUE | By Stanley Levey | RE0000427645 | 1989-06-30 | B00000934875 |
| 1961-11-07 | https://www.nytimes.com/1961/11/archives/milky-way-plans-to-resume-its-run-wittlinger-drama-to-reopen-off.html | MILKY WAY PLANS TO RESUME ITS RUN Wittlinger Drama to Reopen Off Broadway in 6 Months | By Louis Calta | RE0000427645 | 1989-06-30 | B00000934875 |
| 1961-11-07 | https://www.nytimes.com/1961/11/archives/munich-events-reviewed-bonnet-defends-stand-of-french-government.html | Munich Events Reviewed Bonnet Defends Stand of French Government Leading to Pact | GEORGES BONNET | RE0000427645 | 1989-06-30 | B00000934875 |
| 1961-11-07 | https://www.nytimes.com/1961/11/archives/music-russian-visitor-galina-vishnevskaya-is-aida-in-met-debut.html | Music Russian Visitor Galina Vishnevskaya Is Aida in Met Debut | By Harold C Schonberg | RE0000427645 | 1989-06-30 | B00000934875 |
| 1961-11-07 | https://www.nytimes.com/1961/11/archives/naia-gives-lift-to-role-of-bowling-as-a-college-sport.html | NAIA Gives Lift To Role of Bowling As a College Sport | By Gordon S White Jr | RE0000427645 | 1989-06-30 | B00000934875 |
| 1961-11-07 | https://www.nytimes.com/1961/11/archives/names-are-familiar-but-candidates-are-not.html | Names Are Familiar But Candidates Are Not | Special to The New York Times | RE0000427645 | 1989-06-30 | B00000934875 |
| 1961-11-07 | https://www.nytimes.com/1961/11/archives/nation-to-watch-voting-in-jersey-hughesmitchell-race-will-test.html | NATION TO WATCH VOTING IN JERSEY HughesMitchell Race Will Test Kennedy Influence  Registration at Peak NATION TO WATCH VOTING IN JERSEY | By George Cable Wrightspecial To the New York Times | RE0000427645 | 1989-06-30 | B00000934875 |
| 1961-11-07 | https://www.nytimes.com/1961/11/archives/neighbors-suing-li-fish-breeder-tell-court-he-operates-an-illegal.html | NEIGHBORS SUING LI FISH BREEDER Tell Court He Operates an Illegal Business at Home | By Byron Porterfield Special To the New York Times | RE0000427645 | 1989-06-30 | B00000934875 |
| 1961-11-07 | https://www.nytimes.com/1961/11/archives/new-yorks-library.html | New Yorks Library | LOUIS L SNYDER Professor of History the City College | RE0000427645 | 1989-06-30 | B00000934875 |
| 1961-11-07 | https://www.nytimes.com/1961/11/archives/nunez-outpoints-davis-at-st-nicks-puerto-rican-middleweight-wins.html | NUNEZ OUTPOINTS DAVIS AT ST NICKS Puerto Rican Middleweight Wins Unanimous Verdict | By Michael Strauss | RE0000427645 | 1989-06-30 | B00000934875 |
| 1961-11-07 | https://www.nytimes.com/1961/11/archives/oas-concerned-by-test.html | OAS Concerned by Test | Special to The New York Times | RE0000427645 | 1989-06-30 | B00000934875 |
| 1961-11-07 | https://www.nytimes.com/1961/11/archives/observatory-stone-laid-for-columbia-atop-the-palisades.html | Observatory Stone Laid for Columbia Atop the Palisades | Special to The New York Times | RE0000427645 | 1989-06-30 | B00000934875 |
| 1961-11-07 | https://www.nytimes.com/1961/11/archives/our-military-might.html | Our Military Might | RHD | RE0000427645 | 1989-06-30 | B00000934875 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/paris-undergoes-vast-cleanup-under-a-decree-of-march-1852.html | Paris Undergoes Vast CleanUp Under a Decree of March 1852 | By Robert Alden Special To the New York Times | RE0000427645 | 1989-06-30 | B00000934875 |
| 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/parking-sought-in-rye-city-asks-to-buy-county-land-near-railroad.html | PARKING SOUGHT IN RYE City Asks to Buy County Land Near Railroad Station | Special to The New York Times | RE0000427645 | 1989-06-30 | B00000934875 |
| 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/peter-rodyenko-73-soldier-educator.html | PETER RODYENKO 73 SOLDIER EDUCATOR | Special to The New York Times | RE0000427645 | 1989-06-30 | B00000934875 |
| 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/police-in-berlin-in-tear-gas-duel-guards-in-east-take-cover-150.html | POLICE IN BERLIN IN TEAR GAS DUEL Guards in East Take Cover  150 Grenades Hurled | Special to The New York Times | RE0000427645 | 1989-06-30 | B00000934875 |
| 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/pope-opens-broadcasts-from-vatican-to-africa.html | Pope Opens Broadcasts From Vatican to Africa | Special to The New York Times | RE0000427645 | 1989-06-30 | B00000934875 |
| 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/program-performed-on-old-instruments.html | Program Performed on Old Instruments | ERIC SALZMAN | RE0000427645 | 1989-06-30 | B00000934875 |
| 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/puerto-rican-chosen-to-head-latinamerican-aid-program-a-puerto.html | Puerto Rican Chosen to Head LatinAmerican Aid Program A PUERTO RICAN HEADS LATIN AID | By Tad Szulcspecial To the New York Times | RE0000427645 | 1989-06-30 | B00000934875 |
| 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/reason-for-abandonment.html | Reason for Abandonment | Special to The New York Times | RE0000427645 | 1989-06-30 | B00000934875 |
| 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/recurring-milk-strikes.html | Recurring Milk Strikes | MF LOMBARD | RE0000427645 | 1989-06-30 | B00000934875 |
| 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/robert-a-baillie-sculptor-was-81-stone-carver-dies-official-of.html | ROBERT A BAILLIE SCULPTOR WAS 81 Stone Carver Dies  Official of Brookgreen Gardens | Special to The New York Times | RE0000427645 | 1989-06-30 | B00000934875 |
| 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/robert-e-moore.html | ROBERT E MOORE | Special to The New York Times | RE0000427645 | 1989-06-30 | B00000934875 |
| 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/russian-and-finn-converse-on-note-soviet-envoy-sees-foreign-chief.html | RUSSIAN AND FINN CONVERSE ON NOTE Soviet Envoy Sees Foreign Chief on DefenseTalk Bid | By Werner Wiskarispecial To the New York Times | RE0000427645 | 1989-06-30 | B00000934875 |
| 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/russians-puzzled-by-lowkey-rally-usual-major-talk-omitted-on-eve-of.html | RUSSIANS PUZZLED BY LOWKEY RALLY Usual Major Talk Omitted on Eve of Soviet Holiday | By Theodore Shabadspecial To the New York Times | RE0000427645 | 1989-06-30 | B00000934875 |
| 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/sales-of-new-autos-set-record-during-the-oct-21to31-period-auto.html | Sales of New Autos Set Record During the Oct 21to31 Period AUTO SALES ROSE IN LATE OCTOBER | Special to The New York Times | RE0000427645 | 1989-06-30 | B00000934875 |
| 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/satellite-television-relay-plan-is-urged-for-home-receivers.html | Satellite Television Relay Plan Is Urged for Home Receivers | By John W Finney Special To the New York Times | RE0000427645 | 1989-06-30 | B00000934875 |
| 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/schwartzwalder-accuses-football-officials-of-allowing-foes-to-foul.html | Schwartzwalder Accuses Football Officials of Allowing Foes to Foul Davis SYRACUSE COACH SAYS PLEAS FAIL Schwartzwalder Has Davis Wearing Heavy Pads for Protection in PileUps | By Lincoln A Werden | RE0000427645 | 1989-06-30 | B00000934875 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-11-07 | https://www.nytimes.com/1961/11/07/archiv es/second-tv-interview-with-eisenhower-is-set-filmed-conversation-with.html | Second TV Interview With Eisenhower Is Set Filmed Conversation With ExPresident Is Scheduled for Thanksgiving Night | By Val Adams | RE0000427645 | 1989-06-30 | B00000934875 |
| 1961-11-07 | https://www.nytimes.com/1961/11/07/archiv es/sherman-praises-gaiters-tittle-and-grosscup-for-roles-m-giants.html | Sherman Praises Gaiters Tittle and Grosscup for Roles m Giants Triumph COACH SAYS TEAM WAS AT ITS BEST Sherman Praises Defense and Passing PlayCalling of Tittle and Grosscup | By Howard M Tuckner | RE0000427645 | 1989-06-30 | B00000934875 |
| 1961-11-07 | https://www.nytimes.com/1961/11/07/archiv es/sports-of-the-times-the-rookie-crop.html | Sports of The Times The Rookie Crop | By Arthur Daley | RE0000427645 | 1989-06-30 | B00000934875 |
| 1961-11-07 | https://www.nytimes.com/1961/11/07/archiv es/stabilizing-of-world-population-is-advocated-by-rockefeller-3d.html | Stabilizing of World Population Is Advocated by Rockefeller 3d POPULATION CURB FOR WORLD URGED | By Arnaldo Cortesispecial To the New York Times | RE0000427645 | 1989-06-30 | B00000934875 |
| 1961-11-07 | https://www.nytimes.com/1961/11/07/archiv es/state-says-city-lags-on-housing-gaynor-asserts-lowrent-units-are.html | STATE SAYS CITY LAGS ON HOUSING Gaynor Asserts LowRent Units Are Delayed 4 Years | By Martin Arnold | RE0000427645 | 1989-06-30 | B00000934875 |
| 1961-11-07 | https://www.nytimes.com/1961/11/07/archiv es/steels-lead-falls-in-london-stocks-store-shares-also-decline-gilt.html | STEELS LEAD FALLS IN LONDON STOCKS Store Shares Also Decline  Gilt Edges Irregular | Special to The New York Times | RE0000427645 | 1989-06-30 | B00000934875 |
| 1961-11-07 | https://www.nytimes.com/1961/11/07/archiv es/summary-of-supreme-court-actions.html | Summary of Supreme Court Actions | Special to The New York Times | RE0000427645 | 1989-06-30 | B00000934875 |
| 1961-11-07 | https://www.nytimes.com/1961/11/07/archiv es/syrian-commando-raid-destroys-radio-transmitter-in-lebanon-3-are.html | Syrian Commando Raid Destroys Radio Transmitter in Lebanon 3 Are Reported Killed and 7 Captured at Station Said to Support Nasser | Special to The New York Times | RE0000427645 | 1989-06-30 | B00000934875 |
| 1961-11-07 | https://www.nytimes.com/1961/11/07/archiv es/teachers-to-give-views-on-schools-opinions-of-parent-leaders-also.html | TEACHERS TO GIVE VIEWS ON SCHOOLS Opinions of Parent Leaders Also Will Be Sought Here in Broad State Study PUPILS BEING TESTED  SelfSurvey City System Will Be Followed by an Evaluation by Experts | By Leonard Buder | RE0000427645 | 1989-06-30 | B00000934875 |
| 1961-11-07 | https://www.nytimes.com/1961/11/07/archiv es/telephone-service-praised.html | Telephone Service Praised | HERMANN SCHUELEIN | RE0000427645 | 1989-06-30 | B00000934875 |
| 1961-11-07 | https://www.nytimes.com/1961/11/07/archiv es/texan-campaigns-for-wagner-here-gonzalez-says-he-brings-air-of.html | TEXAN CAMPAIGNS FOR WAGNER HERE Gonzalez Says He Brings Air of Victory to City | By David Anderson | RE0000427645 | 1989-06-30 | B00000934875 |
| 1961-11-07 | https://www.nytimes.com/1961/11/07/archiv es/thant-thanks-un-retains-indian-aide.html | THANT THANKS UN RETAINS INDIAN AIDE | Special to The New York Times | RE0000427645 | 1989-06-30 | B00000934875 |
| 1961-11-07 | https://www.nytimes.com/1961/11/07/archiv es/thomas-f-harrigan.html | THOMAS F HARRIGAN | Special to The New York Times | RE0000427645 | 1989-06-30 | B00000934875 |
| 1961-11-07 | https://www.nytimes.com/1961/11/07/archiv es/time-catches-up-with-iran-bazaar-modern-economics-brings-machines.html | TIME CATCHES UP WITH IRAN BAZAAR Modern Economics Brings Machines and Problems | By Harrison E Salisbury Special To the New York Times | RE0000427645 | 1989-06-30 | B00000934875 |

| 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/title-skiing-slate-set-17-entries-from-us-and-12-from-soviet-union.html | Title Skiing Slate Set 17 Entries From US and 12 From Soviet Union Among 330 to Compete in France | By Robert Daley Special To the New York Times | RE0000427645 | 1989-06-30 | B00000934875 |
| 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/tv-annual-kaye-outing-comedian-is-seen-in-show-on-channel-2-danny.html | TV Annual Kaye Outing Comedian Is Seen In Show on Channel 2  Danny Daniels Is Choreographer | By Jack Gould | RE0000427645 | 1989-06-30 | B00000934875 |
| 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/two-new-blasts-set-off-in-ghana-explosions-occur-as-sandys-studies.html | TWO NEW BLASTS SET OFF IN GHANA Explosions Occur as Sandys Studies Risks for Queen TWO NEW BLASTS SET OFF IN GHANA | Special to The New York Times | RE0000427645 | 1989-06-30 | B00000934875 |
| 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/ua-to-sponsor-film-by-stevens-will-finance-and-distribute-greatest.html | UA TO SPONSOR FILM BY STEVENS Will Finance and Distribute Greatest Story Ever Told | By Murray Schumach Special To the New York Times | RE0000427645 | 1989-06-30 | B00000934875 |
| 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/un-demands-end-of-nuclear-tests-by-all-countries-10-western-nations.html | UN DEMANDS END OF NUCLEAR TESTS BY ALL COUNTRIES 10 Western Nations Join 10 From Soviet Bloc in Vote Against Assembly Plea LACK OF CONTROLS CITED Americans Insist on Checks  Russians Want Atom Ban Linked to Arms Curb UN DEMANDS END OF ATOMIC TESTS | By Sam Pope Brewerspecial To the New York Times | RE0000427645 | 1989-06-30 | B00000934875 |
| 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/un-unit-scores-south-africa.html | UN Unit Scores South Africa | Special to The New York Times | RE0000427645 | 1989-06-30 | B00000934875 |
| 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/union-cheers-for-mayor-wagner-cheered-at-labor-rally.html | Union Cheers for Mayor WAGNER CHEERED AT LABOR RALLY | By Charles Grotzner | RE0000427645 | 1989-06-30 | B00000934875 |
| 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/us-starts-work-on-a-new-missile-ballistic-weapon-would-be.html | US STARTS WORK ON A NEW MISSILE Ballistic Weapon Would Be Deployable on Trucks | By Richard Witkin | RE0000427645 | 1989-06-30 | B00000934875 |
| 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/utility-plant-makes-electricity-by-burning-coal-and-water-fuel-use.html | Utility Plant Makes Electricity By Burning Coal and Water Fuel Use of Slurry Is Visualized as Possible Means of Cutting Power Costs WATER AND COAL BURNED FOR FUEL | By Gene Smith | RE0000427645 | 1989-06-30 | B00000934875 |
| 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/whites-attacked-by-congo-troops-15-women-raped-in-kasai-ministers.html | WHITES ATTACKED BY CONGO TROOPS 15 Women Raped in Kasai Ministers Meet on Crisis  Situation Called Tense WHITES ATTACKED BY CONGO TROOPS | By David Halberstamspecial To the New York Times | RE0000427645 | 1989-06-30 | B00000934875 |
| 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/whodunit-480-aqueduct-victor-hillsborough-also-scores-intentionally.html | WHODUNIT 480 AQUEDUCT VICTOR Hillsborough Also Scores  Intentionally Choice Today | By Joseph C Nichols | RE0000427645 | 1989-06-30 | B00000934875 |
| 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/wood-field-and-stream-delinquent-hunters-may-be-cooking-own-goose.html | Wood Field and Stream Delinquent Hunters May Be Cooking Own Goose With Unattended Fires | By Oscar Godbout | RE0000427645 | 1989-06-30 | B00000934875 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-11-07 | https://www.nytimes.com/1961/11/07/archives/yale-to-remodel-engineer-studies-broad-change-emphasize-relation-to.html | YALE TO REMODEL ENGINEER STUDIES Broad Change Emphasize Relation to Science and to Entire University NEW DIVISION PLANNED Stronger Graduate Training Sought  Undergraduate School to Be Dropped YALE TO REMODEL ENGINEER STUDIES | By Fred M Hechinger | RE0000427645 | 1989-06-30 | B00000934875 |
| 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/200-more-us-jets-on-european-duty-largest-deployment-since-world.html | 200 MORE US JETS ON EUROPEAN DUTY Largest Deployment Since World War II Completed | By Jack Raymond Special To the New York Times | RE0000427646 | 1989-06-30 | B00000934876 |
| 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/43-dead-in-athens-4-more-victims-of-cyclone-found-one-still-missing.html | 43 DEAD IN ATHENS 4 More Victims of Cyclone Found  One Still Missing | Special to The New York Times | RE0000427646 | 1989-06-30 | B00000934876 |
| 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/accepting-testing-responsibility.html | Accepting Testing Responsibility | LEWIS C MAINZER | RE0000427646 | 1989-06-30 | B00000934876 |
| 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/adenauer-named-by-small-margin-chancellor-is-undisturbed-by-close.html | ADENAUER NAMED BY SMALL MARGIN Chancellor Is Undisturbed by Close Vote in Bundestag | By Sydney Gruson Special To the New York Times | RE0000427646 | 1989-06-30 | B00000934876 |
| 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/adenauer-to-see-president-nov-2021-on-berlin-crisis-chancellor.html | Adenauer to See President Nov 2021 on Berlin Crisis Chancellor Reelected Accepts a Bid for Thorough Review  US Aides Fear Effect of His Party Deal ADENAUER TO SEE KENNEDY NOV 20 | By Max Frankel Special To the New York Times | RE0000427646 | 1989-06-30 | B00000934876 |
| 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/admitted-by-supreme-court.html | Admitted by Supreme Court | Special to The New York Times | RE0000427646 | 1989-06-30 | B00000934876 |
| 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/advertising-reaching-latinamericans.html | Advertising Reaching LatinAmericans | By Philip Shabecoff | RE0000427646 | 1989-06-30 | B00000934876 |
| 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/aec-liberalizes-university-fees-will-let-institutions-make-profit.html | AEC LIBERALIZES UNIVERSITY FEES Will Let Institutions Make Profit on Management of Atom Laboratories NEW POLICY IS ADOPTED Contracts to Follow Pattern of Cost Plus Fixed Fee Utilized for Industry AEC LIBERALIZES UNIVERSITY FEES | By John W Finney Special To the New York Times | RE0000427646 | 1989-06-30 | B00000934876 |
| 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/aid-to-algeria-refugees-asked.html | Aid to Algeria Refugees Asked | Special to The New York Times | RE0000427646 | 1989-06-30 | B00000934876 |
| 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/albania-still-in-aid-group.html | Albania Still in Aid Group | Special to The New York Times | RE0000427646 | 1989-06-30 | B00000934876 |
| 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/an-old-rival-votes-for-mcneeley-title-challenger-can-defeat.html | An Old Rival Votes for McNeeley Title Challenger Can Defeat Patterson Logan Declares Idahoan at Garden Saturday Lost 3 Times to Rookie | By William R Conklin | RE0000427646 | 1989-06-30 | B00000934876 |
| 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/arch-obolers-1-1-studies-marital-sex.html | Arch Obolers 1  1 Studies Marital Sex | HOWARD THOMPSON | RE0000427646 | 1989-06-30 | B00000934876 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/art-display-by-lipchitz-retrospective-exhibition-of-sculptors-work.html | Art Display by Lipchitz Retrospective Exhibition of Sculptors Work Goes on View at Otto Gersons | By John Canaday | RE0000427646 | 1989-06-30 | B00000934876 |
| 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000427646 | 1989-06-30 | B00000934876 |
| 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000427646 | 1989-06-30 | B00000934876 |
| 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000427646 | 1989-06-30 | B00000934876 |
| 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/beam-sets-last-warsaw-talk.html | Beam Sets Last Warsaw Talk | Special to The New York Times | RE0000427646 | 1989-06-30 | B00000934876 |
| 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/belgrade-urges-allied-action.html | Belgrade Urges Allied Action | Special to The New York Times | RE0000427646 | 1989-06-30 | B00000934876 |
| 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/bolger-to-star-in-all-american-he-will-sing-and-dance-in-musical.html | BOLGER TO STAR IN ALL AMERICAN He Will Sing and Dance in Musical Directed by Logan | By Sam Zolotow | RE0000427646 | 1989-06-30 | B00000934876 |
| 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000427646 | 1989-06-30 | B00000934876 |
| 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/bridgeport-democratic-again-in-balloting-in-fairfield-county.html | Bridgeport Democratic Again In Balloting in Fairfield County | By Richard H Parke Special to the New York Times | RE0000427646 | 1989-06-30 | B00000934876 |
| 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/britains-entry-into-common-market-held-sure-but-swedish.html | Britains Entry Into Common Market Held Sure But Swedish Industrialist Envisions Obstacles Other West European Lands Are Expected to Follow COMMON MARKET PONDERS BRITAIN | By Brendan M Jones | RE0000427646 | 1989-06-30 | B00000934876 |
| 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/brown-of-nyu-first-in-run-st-johns-takes-team-crown.html | Brown of NYU First in Run St Johns Takes Team Crown | By William J Briordy | RE0000427646 | 1989-06-30 | B00000934876 |
| 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/but-declares-the-way-out-of-the-war-is-in-sight-as-he-begins.html | But Declares the Way Out of the War Is in Sight as He Begins Corsica Visit  Indicates Talks Soon | By Henry Giniger Special To the New York Times | RE0000427646 | 1989-06-30 | B00000934876 |
| 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/carpenterbetts.html | CarpenterBetts | Special to The New York Times | RE0000427646 | 1989-06-30 | B00000934876 |
| 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/cavanagh-upsets-mayor-of-detroit-in-political-debut.html | Cavanagh Upsets Mayor of Detroit In Political Debut | Special to The New York Times | RE0000427646 | 1989-06-30 | B00000934876 |
| 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/cbs-here-plans-to-consolidate-14500000-will-be-spent-on-production.html | CBS HERE PLANS TO CONSOLIDATE 14500000 Will Be Spent on Production Facilities | By Richard F Shepard | RE0000427646 | 1989-06-30 | B00000934876 |
| 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/charles-weissman-dead-at-73-founded-auto-accessories-chain.html | Charles Weissman Dead at 73 Founded Auto Accessories Chain | Special to The New York Times | RE0000427646 | 1989-06-30 | B00000934876 |
| 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/chemicals-check-two-coast-fires-wind-drops-as-blazes-are-prevented.html | CHEMICALS CHECK TWO COAST FIRES Wind Drops as Blazes Are Prevented From Linking | By United Press International | RE0000427646 | 1989-06-30 | B00000934876 |

| 1961-11-08 | https://www.nytimes.com/1961/11/08/archiv es/china-and-soviet-hail-ties.html | China and Soviet Hail Ties | Special to The New York Times | RE0000427646 | 1989-06-30 | B00000934876 |
|---|---|---|---|---|---|---|
| 1961-11-08 | https://www.nytimes.com/1961/11/08/archiv es/chromalloy-corp-is-diversifying-purchase-of-slacks-business.html | Chromalloy Corp Is Diversifying Purchase of Slacks Business Bolsters Its Metal Lines | By Kenneth S Smith | RE0000427646 | 1989-06-30 | B00000934876 |
| 1961-11-08 | https://www.nytimes.com/1961/11/08/archiv es/city-council-makeup-altered-with-7-reformers-winning-seats-isaacs.html | City Council MakeUp Altered With 7 Reformers Winning Seats Isaacs Keeps Place and 2d Republican Also Is Victor but the Organization Democrats Retain Majority | By Layhmond Robinson | RE0000427646 | 1989-06-30 | B00000934876 |
| 1961-11-08 | https://www.nytimes.com/1961/11/08/archiv es/city-vote-heavy-lefkowitz-takes-34-of-total-screvane-and-beame.html | CITY VOTE HEAVY Lefkowitz Takes 34 of Total  Screvane and Beame Elected VOTING IS HEAVY IN 3WAY CONTEST Mayor Tops Total of Two Rivals  Opens Fight to Strengthen Rent Control | By Peter Kihss | RE0000427646 | 1989-06-30 | B00000934876 |
| 1961-11-08 | https://www.nytimes.com/1961/11/08/archiv es/colonialism-debate-is-started-at-un.html | COLONIALISM DEBATE IS STARTED AT UN | Special to The New York Times | RE0000427646 | 1989-06-30 | B00000934876 |
| 1961-11-08 | https://www.nytimes.com/1961/11/08/archiv es/conspiracy-suit-is-opposed-by-us-waterman-also-files-reply-to-bull.html | CONSPIRACY SUIT IS OPPOSED BY US Waterman Also Files Reply to Bull Line Complaint | By Edward A Morrow | RE0000427646 | 1989-06-30 | B00000934876 |
| 1961-11-08 | https://www.nytimes.com/1961/11/08/archiv es/constellation-in-after-tragic-trip-crew-mourns-loss-of-4-in-fire.html | CONSTELLATION IN AFTER TRAGIC TRIP Crew Mourns Loss of 4 in Fire During Speed Test | By John Sibley | RE0000427646 | 1989-06-30 | B00000934876 |
| 1961-11-08 | https://www.nytimes.com/1961/11/08/archiv es/contract-bridge-sometimes-a-partners-loud-complaint-is-not-as.html | Contract Bridge Sometimes a Partners Loud Complaint Is Not as Legitimate as It Seems | By Albert H Morehead | RE0000427646 | 1989-06-30 | B00000934876 |
| 1961-11-08 | https://www.nytimes.com/1961/11/08/archiv es/court-plan-voted-by-a-wide-margin-but-amendment-on-bonds-for.html | COURT PLAN VOTED BY A WIDE MARGIN But Amendment on Bonds for College Buildings Trails Court Reform Plan Approved College Bond Proposal Trails | By Charles Grutzner | RE0000427646 | 1989-06-30 | B00000934876 |
| 1961-11-08 | https://www.nytimes.com/1961/11/08/archiv es/court-race-tight-in-pennsylvania-philadelphia-democrats-fail-to.html | COURT RACE TIGHT IN PENNSYLVANIA Philadelphia Democrats Fail to Roll Up Big Margin | By William G Weartspecial to the New York Times | RE0000427646 | 1989-06-30 | B00000934876 |
| 1961-11-08 | https://www.nytimes.com/1961/11/08/archiv es/czechs-jail-4-in-radio-case.html | Czechs Jail 4 in Radio Case | Special to The New York Times | RE0000427646 | 1989-06-30 | B00000934876 |
| 1961-11-08 | https://www.nytimes.com/1961/11/08/archiv es/dartmouth-key-to-columbias-hopes-victory-saturday-is-light-blue-aim.html | Dartmouth Key to Columbias Hopes VICTORY SATURDAY IS LIGHT BLUE AIM Triumph Could Lead to Ivy Title If Princeton Eleven Loses One of Its Games | By Allison Danzig | RE0000427646 | 1989-06-30 | B00000934876 |
| 1961-11-08 | https://www.nytimes.com/1961/11/08/archiv es/democrat-victor-in-nassau-upset-nickerson-defeats-dill-for-county.html | DEMOCRAT VICTOR IN NASSAU UPSET Nickerson Defeats Dill for County Executive  Most Other Republicans Win DEMOCRAT WINS IN NASSAU UPSET | By Roy R Silver Special To the New York Times | RE0000427646 | 1989-06-30 | B00000934876 |
| 1961-11-08 | https://www.nytimes.com/1961/11/08/archiv es/democrat-wins-upset.html | Democrat Wins Upset | Special to The New York Times | RE0000427646 | 1989-06-30 | B00000934876 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/democrats-upset-in-bronx-contest-machines-impounded-after-periconi.html | DEMOCRATS UPSET IN BRONX CONTEST Machines Impounded After Periconi Beats Buckley Candidate by 8777 Periconi Upsets Bronx Democrats to Win Disputed Borough President Election MACHINES SEIZED IN CLOSE CONTEST 8777 Margin Is Credited to Liberals Assistance  Buckley Hold Shaken | By Milton Bracker | RE0000427646 | 1989-06-30 | B00000934876 |
| 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/discount-houses-facing-a-battle-new-fighting-spirit-noted-among.html | DISCOUNT HOUSES FACING A BATTLE New Fighting Spirit Noted Among Department Stores | By Myron Kandel | RE0000427646 | 1989-06-30 | B00000934876 |
| 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/exunion-official-murdered-on-li-figure-in-lewis-slaying-in-1953-is.html | EXUNION OFFICIAL MURDERED ON LI Figure in Lewis Slaying in 1953 Is Found Shot | Special to The New York Times | RE0000427646 | 1989-06-30 | B00000934876 |
| 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/failure-of-us-effort-may-turn-afghans-to-soviet-trade-links-cut-by.html | Failure of US Effort May Turn Afghans to Soviet Trade Links Cut by Pakistan Kabul Needs New Ones 200 Million American Aid Program Is Jeopardized | By Paul Grimes Special To The New York Times | RE0000427646 | 1989-06-30 | B00000934876 |
| 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/federal-policy-on-power-shifts-udall-aide-says-partnership-program.html | FEDERAL POLICY ON POWER SHIFTS Udall Aide Says Partnership Program Is Abandoned | Special to The New York Times | RE0000427646 | 1989-06-30 | B00000934876 |
| 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/finnish-foreign-chief-to-discuss-note-in-moscow-will-explore-soviet.html | Finnish Foreign Chief to Discuss Note in Moscow Will Explore Soviet Request for Defense Consultations Trip to Postpone Helsinkis Answer to Russians Bid | By Werner Wiskari Special To The New York Times | RE0000427646 | 1989-06-30 | B00000934876 |
| 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/food-p-is-for-fruits-persimmons-and-pomegranates-now-at-peak-of.html | Food P Is for Fruits Persimmons and Pomegranates Now At Peak of Their Limited Season | By Nan Ickeringill | RE0000427646 | 1989-06-30 | B00000934876 |
| 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/foreign-affairs-decoding-the-albanian-riddle.html | Foreign Affairs Decoding the Albanian Riddle | By Cl Sulzberger | RE0000427646 | 1989-06-30 | B00000934876 |
| 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/frick-hails-move-to-halt-wild-bonus-bidding-new-rule-called-sure-of.html | Frick Hails Move to Halt Wild Bonus Bidding NEW RULE CALLED SURE OF ADOPTION Change in Bonus Procedure Will Save Majors Millions of Dollars Frick Says | By John Drebinger | RE0000427646 | 1989-06-30 | B00000934876 |
| 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/g-herman-housler.html | G HERMAN HOUSLER | Special to The New York Times | RE0000427646 | 1989-06-30 | B00000934876 |
| 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/germfree-shelter-for-700-being-built.html | GERMFREE SHELTER FOR 700 BEING BUILT | Special to The New York Times | RE0000427646 | 1989-06-30 | B00000934876 |
| 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/giants-learn-why-eagles-fly-so-high-films-of-aerials-explain.html | Giants Learn Why Eagles Fly So High FILMS OF AERIALS EXPLAIN SUCCESS Giants Hope to Find Way to Stop Jurgensens Passes in Game Here Sunday | By Robert L Teague | RE0000427646 | 1989-06-30 | B00000934876 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/gop-regains-suffolk-control-gets-7to3-majority-on-board.html | GOP Regains Suffolk Control Gets 7to3 Majority on Board | By Byron Porterfield Special To the New York Times | RE0000427646 | 1989-06-30 | B00000934876 |
| 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/gop-wins-again-in-westchester-michaelians-plurality-below-leaders.html | GOP WINS AGAIN IN WESTCHESTER Michaelians Plurality Below Leaders Expectations | By Merrill Folsom Special To the New York Times | RE0000427646 | 1989-06-30 | B00000934876 |
| 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/gop-wins-in-tenafly.html | GOP Wins in Tenafly | Special to The New York Times | RE0000427646 | 1989-06-30 | B00000934876 |
| 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/greek-designer-adapts-drape-for-us-figures.html | Greek Designer Adapts Drape for US Figures | By Charlotte Curtis | RE0000427646 | 1989-06-30 | B00000934876 |
| 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/h-p-bingharn-3d-and-miss-jewell-engaged-to-wed-marine-corps-officer.html | H P Bingham 3d And Miss Jewell Engaged to Wed Marine Corps Officer to Marry Former Music Student | Special to The New York Times | RE0000427646 | 1989-06-30 | B00000934876 |
| 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/haggerty-third-from-columbia-to-be-named-ivy-back-of-week-senior.html | Haggerty Third From Columbia To Be Named Ivy Back of Week Senior Gains Honor for Fine Running Against Cornell on a Slippery Field | By Deane McGowen | RE0000427646 | 1989-06-30 | B00000934876 |
| 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/harry-l-de-baecke.html | HARRY L DE BAECKE | Special to The New York Times | RE0000427646 | 1989-06-30 | B00000934876 |
| 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/helping-mentally-retarded.html | Helping Mentally Retarded | LEONARD W LARSON MD President American Medical Association | RE0000427646 | 1989-06-30 | B00000934876 |
| 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/high-court-hears-rickover-appeal-admiral-is-attempting-to-keep.html | HIGH COURT HEARS RICKOVER APPEAL Admiral Is Attempting to Keep Property Rights on His Public Speeches COPYRIGHT IS AT ISSUE Others Seeking to Publish Talks Contend They Are Federal Documents | By Anthony Lewis Special To the New York Times | RE0000427646 | 1989-06-30 | B00000934876 |
| 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/hodges-clarifies-free-trade-issue-would-offer-aid-to-industries.html | HODGES CLARIFIES FREE TRADE ISSUE Would Offer Aid to Industries Hurt by Lower Tariffs | Special to The New York Times | RE0000427646 | 1989-06-30 | B00000934876 |
| 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/hughes-a-success-in-three-careers-has-been-a-lawyer-judge-and.html | HUGHES A SUCCESS IN THREE CAREERS Has Been a Lawyer Judge and Political Leader | Special to The New York Times | RE0000427646 | 1989-06-30 | B00000934876 |
| 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/indian-reds-split-on-albania.html | Indian Reds Split on Albania | Special to The New York Times | RE0000427646 | 1989-06-30 | B00000934876 |
| 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/instead-of-a-big-12-why-not-5-here-and-7-there-logical-groupings.html | Instead of a Big 12 Why Not 5 Here and 7 There Logical Groupings Proposed for Football Independents Plan Includes RoundRobins and Intergroup Games | By Joseph M Sheehan | RE0000427646 | 1989-06-30 | B00000934876 |
| 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/intentionally-is-head-victor-in-sport-page-handicap-at-aqueduct.html | Intentionally Is Head Victor in Sport Page Handicap at Aqueduct BROOKFIELD RACER HANDLED BY YCAZA Jockey Urges Intentionally to Narrow Triumph With 46041 Looking On | By Joseph C Nichols | RE0000427646 | 1989-06-30 | B00000934876 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/interest-to-rise-for-farm-loans-agriculture-department-acts-to.html | INTEREST TO RISE FOR FARM LOANS Agriculture Department Acts to Attract Private Money | Special to The New York Times | RE0000427646 | 1989-06-30 | B00000934876 |
| 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/international-ball-set-for-washington-friday.html | International Ball Set For Washington Friday | Special to The New York Times | RE0000427646 | 1989-06-30 | B00000934876 |
| 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/j-william-robinson.html | J WILLIAM ROBINSON | Special to The New York Times | RE0000427646 | 1989-06-30 | B00000934876 |
| 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/jersey-candidates-end-in-tie-and-both-lose.html | Jersey Candidates End In Tie and Both Lose | Special to The New York Times | RE0000427646 | 1989-06-30 | B00000934876 |
| 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/jersey-democrats-retain-edge-in-assembly-and-bid-for-senate.html | Jersey Democrats Retain Edge In Assembly and Bid for Senate | By George Cable Wright | RE0000427646 | 1989-06-30 | B00000934876 |
| 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/jersey-surprise-national-impact-seen-as-kennedybacked-democrat-wins.html | JERSEY SURPRISE National Impact Seen as KennedyBacked Democrat Wins Hughes Defeats Mitchell for the Governorship of New Jersey DEMOCRAT WINS SCORING AN UPSET Former Judge Had Kennedy Backing in Fight Against ExLabor Secretary | By Clayton Knowles | RE0000427646 | 1989-06-30 | B00000934876 |
| 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/joseph-l-neubauer.html | JOSEPH L NEUBAUER | Special to The New York Times | RE0000427646 | 1989-06-30 | B00000934876 |
| 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/khrushchev-hints-he-wants-respite-in-berlin-dispute-urges-patience.html | KHRUSHCHEV HINTS HE WANTS RESPITE IN BERLIN DISPUTE Urges Patience on Problem for Time Being  Says Halt in Tests Is Up to West KHRUSHCHEV HINTS HE WANTS RESPITE | By Seymour Topping Special To the New York Times | RE0000427646 | 1989-06-30 | B00000934876 |
| 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/kremlin-leaders-snub-voroshilov-exhead-of-state-is-barred-from-top.html | KREMLIN LEADERS SNUB VOROSHILOV ExHead of State Is Barred From Top Chiefs at Fete KREMLIN LEADERS SNUB VOROSHILOV | Special to The New York Times | RE0000427646 | 1989-06-30 | B00000934876 |
| 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/laborites-charge-economic-failure.html | LABORITES CHARGE ECONOMIC FAILURE | Special to The New York Times | RE0000427646 | 1989-06-30 | B00000934876 |
| 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/laurence-mbrearty.html | LAURENCE MBREARTY | Special to The New York Times | RE0000427646 | 1989-06-30 | B00000934876 |
| 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/like-father-unlike-son.html | Like Father Unlike Son | Special to The New York Times | RE0000427646 | 1989-06-30 | B00000934876 |
| 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/liner-to-become-a-floating-hotel-french-liberte-is-sold-for-use-at.html | LINER TO BECOME A FLOATING HOTEL French Liberte Is Sold for Use at Seattle Fair | By Werner Bamberger | RE0000427646 | 1989-06-30 | B00000934876 |
| 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/london-market-weak-stocks-up-in-us-down-in-london.html | London Market Weak STOCKS UP IN US DOWN IN LONDON | Special to The New York Times | RE0000427646 | 1989-06-30 | B00000934876 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-11-08 | https://www.nytimes.com/1961/11/08/archiv es/market-sets-stand-for-british-talks.html | MARKET SETS STAND FOR BRITISH TALKS | Special to The New York Times | RE0000427646 | 1989-06-30 | B00000934876 |
| 1961-11-08 | https://www.nytimes.com/1961/11/08/archiv es/michaelian-rose-from-gop-ranks-became-county-chief-in-57-after.html | MICHAELIAN ROSE FROM GOP RANKS Became County Chief in 57 After Years in Politics | Special to The New York Times | RE0000427646 | 1989-06-30 | B00000934876 |
| 1961-11-08 | https://www.nytimes.com/1961/11/08/archiv es/milk-flowing-into-city-and-li-but-price-will-rise-at-least-1c-milk.html | Milk Flowing Into City and LI But Price Will Rise at Least 1c Milk Flowing Into City and LI But Price Will Rise at Least 1c | By Stanley Levey | RE0000427646 | 1989-06-30 | B00000934876 |
| 1961-11-08 | https://www.nytimes.com/1961/11/08/archiv es/miss-loretta-howison-to-be-december-bride.html | Miss Loretta Howison To Be December Bride | Special to The New York Times | RE0000427646 | 1989-06-30 | B00000934876 |
| 1961-11-08 | https://www.nytimes.com/1961/11/08/archiv es/molotov-absent-from-fete.html | Molotov Absent From Fete | Special to The New York Times | RE0000427646 | 1989-06-30 | B00000934876 |
| 1961-11-08 | https://www.nytimes.com/1961/11/08/archiv es/mrs-gandhi-gives-views-on-politics-says-krishna-menon-will-regain.html | MRS GANDHI GIVES VIEWS ON POLITICS Says Krishna Menon Will Regain Parliament Post | Special to The New York Times | RE0000427646 | 1989-06-30 | B00000934876 |
| 1961-11-08 | https://www.nytimes.com/1961/11/08/archiv es/music-for-two-guitars-ida-presti-and-alexandre-lagoya-play.html | Music For Two Guitars Ida Presti and Alexandre Lagoya Play WideRanging Program in Town Hall | By Raymond Ericson | RE0000427646 | 1989-06-30 | B00000934876 |
| 1961-11-08 | https://www.nytimes.com/1961/11/08/archiv es/nehru-and-kennedy-agree-on-right-to-berlin-access-nehru-in-accord.html | Nehru and Kennedy Agree On Right to Berlin Access NEHRU IN ACCORD ON BERLIN ACCESS | By Tom Wicker Special To the New York Times | RE0000427646 | 1989-06-30 | B00000934876 |
| 1961-11-08 | https://www.nytimes.com/1961/11/08/archiv es/new-fund-seeks-to-save-nearextinct-species.html | New Fund Seeks to Save NearExtinct Species | Special to The New York Times | RE0000427646 | 1989-06-30 | B00000934876 |
| 1961-11-08 | https://www.nytimes.com/1961/11/08/archiv es/new-haven-picks-lee-for-5th-time-but-the-democratic-mayors-victory.html | NEW HAVEN PICKS LEE FOR 5TH TIME But the Democratic Mayors Victory Margin Is Cut | Special to The New York Times | RE0000427646 | 1989-06-30 | B00000934876 |
| 1961-11-08 | https://www.nytimes.com/1961/11/08/archiv es/new-rochelle-tied-66-blessed-sacrament-scores-touchdown-in-last.html | NEW ROCHELLE TIED 66 Blessed Sacrament Scores Touchdown in Last Period | Special to The New York Times | RE0000427646 | 1989-06-30 | B00000934876 |
| 1961-11-08 | https://www.nytimes.com/1961/11/08/archiv es/newburgh-backs-gop-on-relief-councilmen-favoring-curbs-reelected.html | NEWBURGH BACKS GOP ON RELIEF Councilmen Favoring Curbs ReElected for 2 Years | Special to The New York Times | RE0000427646 | 1989-06-30 | B00000934876 |
| 1961-11-08 | https://www.nytimes.com/1961/11/08/archiv es/next-rossen-film-to-be-coco-beach-carnival-atmosphere-of-cape.html | NEXT ROSSEN FILM TO BE COCO BEACH Carnival Atmosphere of Cape Canaveral to Be Subject | By Eugene Archer | RE0000427646 | 1989-06-30 | B00000934876 |
| 1961-11-08 | https://www.nytimes.com/1961/11/08/archiv es/nickerson-took-on-impossible-task-showed-it-wasnt.html | Nickerson Took On Impossible Task Showed It Wasnt | Special to The New York Times | RE0000427646 | 1989-06-30 | B00000934876 |
| 1961-11-08 | https://www.nytimes.com/1961/11/08/archiv es/nu-postpones-visit-to-nepal.html | Nu Postpones Visit to Nepal | Special to The New York Times | RE0000427646 | 1989-06-30 | B00000934876 |
| 1961-11-08 | https://www.nytimes.com/1961/11/08/archiv es/oskar-johannsen-0f-cornell-u-91-former-head-of-department-of.html | OSKAR JOHANNSEN 0F CORNELL U 91 Former Head of Department of Entomology Is Dead | Special to The New York Times | RE0000427646 | 1989-06-30 | B00000934876 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/paris-blues-opens-at-astor-fine-arts-sidney-poitier-stars-with-paul.html | Paris Blues Opens at Astor Fine Arts Sidney Poitier Stars With Paul Newman | By Bosley Crowther | RE0000427646 | 1989-06-30 | B00000934876 |
| 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/paris-policeman-irked-shoots-tire-on-violators-car-finds-driver-is.html | PARIS POLICEMAN IRKED Shoots Tire on Violators Car  Finds Driver Is Deputy | Special to The New York Times | RE0000427646 | 1989-06-30 | B00000934876 |
| 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/poles-complain-to-gomulka-even-about-motherinlaw-woes.html | Poles Complain to Gomulka Even About MotherinLaw Woes | By Arthur J Olsen Special To the New York Times | RE0000427646 | 1989-06-30 | B00000934876 |
| 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/politics-of-big-cities-ambassador-to-india-cites-virtues-of-urban.html | Politics of Big Cities Ambassador to India Cites Virtues of Urban Governments | JOHN KENNETH GALBRAITH | RE0000427646 | 1989-06-30 | B00000934876 |
| 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/pope-again-urges-eastwest-accord.html | POPE AGAIN URGES EASTWEST ACCORD | Special to The New York Times | RE0000427646 | 1989-06-30 | B00000934876 |
| 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/president-cites-repertory-unit-of-theatre-guild-on-recent-trip.html | President Cites Repertory Unit Of Theatre Guild on Recent Trip | By Milton Esterow | RE0000427646 | 1989-06-30 | B00000934876 |
| 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/president-tells-midwest-parley-economy-must-be-strong.html | President Tells Midwest Parley Economy Must Be Strong | By Austin C Wehrwein Special To the New York Times | RE0000427646 | 1989-06-30 | B00000934876 |
| 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/president-uinaudis-career.html | President Uinaudis Career | BRUNO FOA | RE0000427646 | 1989-06-30 | B00000934876 |
| 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/queen-discusses-visit.html | Queen Discusses Visit | By Drew Middleton Special To the New York Times | RE0000427646 | 1989-06-30 | B00000934876 |
| 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/rallyists-urged-to-change-rules-world-series-suggested-to-decide.html | RALLYISTS URGED TO CHANGE RULES World Series Suggested to Decide OverAll Honors | By Frank M Blunk | RE0000427646 | 1989-06-30 | B00000934876 |
| 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/red-china-in-un-backed-seating-communists-is-held-step-toward.html | Red China in UN Backed Seating Communists Is Held Step Toward Reducing War Risk | L YOUNG Prospective Liberal Parliamentary Candidate for Peterborough and North Northants | RE0000427646 | 1989-06-30 | B00000934876 |
| 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/relocation-undecided.html | Relocation Undecided | Special to The New York Times | RE0000427646 | 1989-06-30 | B00000934876 |
| 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/republican-wins-louisville-race-cowger-breaks-democrats-28year-hold.html | REPUBLICAN WINS LOUISVILLE RACE Cowger Breaks Democrats 28Year Hold on City Hall | Special to The New York Times | RE0000427646 | 1989-06-30 | B00000934876 |
| 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/republicans-capture-key-mayoral-contests-in-three-upstate-cities.html | Republicans Capture Key Mayoral Contests in Three Upstate Cities SYRACUSE UTICA AND BUFFALO WON Rockefeller Lent Personal Support  Democrats End Foes Rochester Reign | By Warren Weaver Jr | RE0000427646 | 1989-06-30 | B00000934876 |
| 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/rev-kenneth-graham.html | REV KENNETH GRAHAM | Special to The New York Times | RE0000427646 | 1989-06-30 | B00000934876 |
| 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/rev-w-a-blackley.html | REV W A BLACKLEY | Special to The New York Times | RE0000427646 | 1989-06-30 | B00000934876 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-11-08 | https://www.nytimes.com/1961/11/08/archiv es/revision-of-citys-charter-is-backed-in-all-boroughs-new-charter-for.html | Revision of Citys Charter Is Backed in All Boroughs New Charter for City Is Approved by an Overwhelming Vote ALL 5 BOROUGHS BACK THE CHANGE Revision Is First Here in 25 Years  Powers of Mayor and Council Widened | By Douglas Dales | RE0000427646 | 1989-06-30 | B00000934876 |
| 1961-11-08 | https://www.nytimes.com/1961/11/08/archiv es/revolt-points-up-economic-issues-rising-in-ecuador-termed-effort-to.html | REVOLT POINTS UP ECONOMIC ISSUES Rising in Ecuador Termed Effort to Block Reform | By Tad Szulc Special To the New York Times | RE0000427646 | 1989-06-30 | B00000934876 |
| 1961-11-08 | https://www.nytimes.com/1961/11/08/archiv es/rockland-keeps-democratic-edge-5-incumbent-supervisors-win-one-is.html | ROCKLAND KEEPS DEMOCRATIC EDGE 5 Incumbent Supervisors Win  One Is Republican | Special to The New York Times | RE0000427646 | 1989-06-30 | B00000934876 |
| 1961-11-08 | https://www.nytimes.com/1961/11/08/archiv es/russian-missiles-shown-in-parade-rocket-in-container-like-gas-tank.html | RUSSIAN MISSILES SHOWN IN PARADE Rocket in Container Like Gas Tank Is Displayed | By Theodore Shabad Special To the New York Times | RE0000427646 | 1989-06-30 | B00000934876 |
| 1961-11-08 | https://www.nytimes.com/1961/11/08/archiv es/saigon-links-reds-to-cambodia-bases-reds-said-to-put-units-in.html | Saigon Links Reds To Cambodia Bases REDS SAID TO PUT UNITS IN CAMBODIA | By Robert Trumbull Special To the New York Times | RE0000427646 | 1989-06-30 | B00000934876 |
| 1961-11-08 | https://www.nytimes.com/1961/11/08/archiv es/sandys-approves-royal-ghana-trip-minister-leaves-for-london-to.html | SANDYS APPROVES ROYAL GHANA TRIP Minister Leaves for London to Advise on Queens Visit | Special to The New York Times | RE0000427646 | 1989-06-30 | B00000934876 |
| 1961-11-08 | https://www.nytimes.com/1961/11/08/archiv es/shoppers-throng-citys-big-stores-election-day-specials-draw-large.html | SHOPPERS THRONG CITYS BIG STORES Election Day Specials Draw Large Numbers Despite the Warm Weather 1960S VOLUME PASSED Appliance and MainFloor Departments Show Greatest Activity | By William M Freeman | RE0000427646 | 1989-06-30 | B00000934876 |
| 1961-11-08 | https://www.nytimes.com/1961/11/08/archiv es/soviet-troops-hold-rite-in-west-berlin.html | SOVIET TROOPS HOLD RITE IN WEST BERLIN | Special to The New York Times | RE0000427646 | 1989-06-30 | B00000934876 |
| 1961-11-08 | https://www.nytimes.com/1961/11/08/archiv es/sports-of-the-times-the-old-army-game.html | Sports of The Times The Old Army Game | By Arthur Daley | RE0000427646 | 1989-06-30 | B00000934876 |
| 1961-11-08 | https://www.nytimes.com/1961/11/08/archiv es/state-panel-goes-on-tour-of-tracks-studies-labor-conditions-at.html | STATE PANEL GOES ON TOUR OF TRACKS Studies Labor Conditions at Aqueduct and Belmont | By John Corry | RE0000427646 | 1989-06-30 | B00000934876 |
| 1961-11-08 | https://www.nytimes.com/1961/11/08/archiv es/sukarno-back-after-operation.html | Sukarno Back After Operation | Special to The New York Times | RE0000427646 | 1989-06-30 | B00000934876 |
| 1961-11-08 | https://www.nytimes.com/1961/11/08/archiv es/talks-soon-seen-by-algiers.html | Talks Soon Seen by Algiers | By Paul Hofmann Special To the New York Times | RE0000427646 | 1989-06-30 | B00000934876 |
| 1961-11-08 | https://www.nytimes.com/1961/11/08/archiv es/team-from-argentina-captures-nations-cup-in-garden-horse-show.html | Team From Argentina Captures Nations Cup in Garden Horse Show Finale CANADA IS SECOND IN JUMPING EVENT Argentina on 12 14 Faults Wins by 5 14  Mexico Is Third Ireland Fourth | By John Rendel | RE0000427646 | 1989-06-30 | B00000934876 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/thant-warns-un-to-guard-integrity-on-funds-and-staff.html | Thant Warns UN To Guard Integrity On Funds and Staff | By Robert Conley Special To the New York Times | RE0000427646 | 1989-06-30 | B00000934876 |
| 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/the-changing-pentagon-latest-studies-not-expected-to-lead-to.html | The Changing Pentagon Latest Studies Not Expected to Lead To Drastic Shift in Joint Chiefs SetUp | By Hanson W Baldwin | RE0000427646 | 1989-06-30 | B00000934876 |
| 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/tories-retain-a-seat-liberal-finishes-ahead-of-the-laborite-in.html | TORIES RETAIN A SEAT Liberal Finishes Ahead of the Laborite in Manchester | Special to The New York Times | RE0000427646 | 1989-06-30 | B00000934876 |
| 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/tv-nbc-tops-field-news-departments-coverage-of-election-is.html | TV NBC Tops Field News Departments Coverage of Election Is Consistently Ahead of Its Rivals | By Jack Gould | RE0000427646 | 1989-06-30 | B00000934876 |
| 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/two-democrats-elected-judges-liberals-backed-by-wagner-run-last-in.html | TWO DEMOCRATS ELECTED JUDGES Liberals Backed by Wagner Run Last in Field | By Russell Porter | RE0000427646 | 1989-06-30 | B00000934876 |
| 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/un-will-debate-atomic-arms-ban-political-group-to-discuss.html | UN WILL DEBATE ATOMIC ARMS BAN Political Group to Discuss AfricanAsian Plea Today | By Sam Pope Brewer Special To the New York Times | RE0000427646 | 1989-06-30 | B00000934876 |
| 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/us-lauds-race-stand-tells-un-america-is-leader-in-fight-on.html | US LAUDS RACE STAND Tells UN America Is Leader in Fight on Discrimination | Special to The New York Times | RE0000427646 | 1989-06-30 | B00000934876 |
| 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/us-ski-team-needs-25000-for-world-title-meet-expenses.html | US Ski Team Needs 25000 For World Title Meet Expenses | By Michael Strauss | RE0000427646 | 1989-06-30 | B00000934876 |
| 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/victory-dinner-is-wary-at-start-wagnerites-quiet-till-theres.html | VICTORY DINNER IS WARY AT START Wagnerites Quiet Till Theres Something to Shout About | By Edith Evans Asbury | RE0000427646 | 1989-06-30 | B00000934876 |
| 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/virginia-elects-byrd-candidates-backs-harrison-to-succeed-almond-as.html | VIRGINIA ELECTS BYRD CANDIDATES Backs Harrison to Succeed Almond as Governor | Special to The New York Times | RE0000427646 | 1989-06-30 | B00000934876 |
| 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/vote-areas-defended-mcewen-says-redistricting-plan-in-state-is-fair.html | VOTE AREAS DEFENDED McEwen Says Redistricting Plan in State Is Fair | Special to The New York Times | RE0000427646 | 1989-06-30 | B00000934876 |
| 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/washington-to-see-ourels-as-ithers-see-us.html | Washington To See Oursels as Ithers See Us | By James Reston | RE0000427646 | 1989-06-30 | B00000934876 |
| 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/womens-world-abroad-vienna-a-wealth-of-delicacies-is-now-sold-in.html | Womens World Abroad Vienna A Wealth of Delicacies Is Now Sold in Automatens Rich Cuisine Remains the Same Despite New Shops | By Rita Reif Special To the New York Times Vienna | RE0000427646 | 1989-06-30 | B00000934876 |
| 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/wood-field-and-stream-new-plastic-mobile-deer-target-has-hunters.html | Wood Field and Stream New Plastic Mobile Deer Target Has Hunters Frustrated but Intrigued | By Oscar Godbout | RE0000427646 | 1989-06-30 | B00000934876 |
| 1961-11-08 | https://www.nytimes.com/1961/11/08/archives/yugoslav-freed-in-west-germany-bonn-moves-to-bar-future-arrests-of.html | YUGOSLAV FREED IN WEST GERMANY Bonn Moves to Bar Future Arrests of Wartime Foes | Special to The New York Times | RE0000427646 | 1989-06-30 | B00000934876 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/-i-miss-meyer-is-fiancee-of-robert-j-fildermanl.html | i Miss Meyer Is Fiancee Of Robert J Fildermanl | Special to The New York Times | RE0000427648 | 1989-06-30 | B00000934878 |
| 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/2-in-crew-saved-craft-bound-for-fort-jackson-sc-burns-in-virginia.html | 2 IN CREW SAVED Craft Bound for Fort Jackson SC Burns in Virginia Woods AIRLINER CRASHES IN VIRGINIA WOODS Plane Burns Fiercely After Crash Near Richmond | Special to The New York Times | RE0000427648 | 1989-06-30 | B00000934878 |
| 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/3-networks-give-limited-coverage.html | 3 NETWORKS GIVE LIMITED COVERAGE | Special to The New York Times | RE0000427648 | 1989-06-30 | B00000934878 |
| 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/35-route-40-cafes-to-admit-negroes-freedom-ride-on-saturday.html | 35 ROUTE 40 CAFES TO ADMIT NEGROES Freedom Ride on Saturday Canceled by CORE | By Lloyd Garrison | RE0000427648 | 1989-06-30 | B00000934878 |
| 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/a-chivalrous-kennedy-backs-womens-rights.html | A Chivalrous Kennedy Backs Womens Rights | Special to The New York Times | RE0000427648 | 1989-06-30 | B00000934878 |
| 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/adios-butler-14-for-pacing-derby-champion-gets-no-9-post-in-50000.html | ADIOS BUTLER 14 FOR PACING DERBY Champion Gets No 9 Post in 50000 Race Saturday | Special to The New York Times | RE0000427648 | 1989-06-30 | B00000934878 |
| 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/adult-education-called-civic-task-use-of-public-funds-urged-at.html | ADULT EDUCATION CALLED CIVIC TASK Use of Public Funds Urged at School Convention | Special to The New York Times | RE0000427648 | 1989-06-30 | B00000934878 |
| 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/advertising-account-shift-causes-dispute.html | Advertising Account Shift Causes Dispute | By Philip Shabecoff | RE0000427648 | 1989-06-30 | B00000934878 |
| 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/albanian-rejects-moscow-criticism.html | ALBANIAN REJECTS MOSCOW CRITICISM | Special to The New York Times | RE0000427648 | 1989-06-30 | B00000934878 |
| 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/arrest-called-error-german-state-regrets-seizing-of-yugoslav.html | ARREST CALLED ERROR German State Regrets Seizing of Yugoslav ExPartisan | Special to The New York Times | RE0000427648 | 1989-06-30 | B00000934878 |
| 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/art-image-in-abstract-expressionism-recent-displays-here-show.html | Art Image in Abstract Expressionism Recent Displays Here Show Hidden Figure Is New Puzzle | By Brian ODoherty | RE0000427648 | 1989-06-30 | B00000934878 |
| 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/assembly-vote-backs-de-gaulle.html | Assembly Vote Backs De Gaulle | Special to The New York Times | RE0000427648 | 1989-06-30 | B00000934878 |
| 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/athens-flood-inquiry-begins.html | Athens Flood Inquiry Begins | Special to The New York Times | RE0000427648 | 1989-06-30 | B00000934878 |
| 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/belgium-asks-inquiry.html | Belgium Asks Inquiry | Special to The New York Times | RE0000427648 | 1989-06-30 | B00000934878 |
| 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/bells-of-highbridge-toll-late-and-make-neighbors-the-same.html | Bells of Highbridge Toll Late and Make Neighbors the Same | By Gay Talese | RE0000427648 | 1989-06-30 | B00000934878 |
| 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/bernard-carter-bker-68-dead-head-of-the-european-policy-unit-of.html | BERNARD CARTER BKER 68 DEAD Head of the European Policy Unit of Morgan Guaranty | Special to The New York Times | RE0000427648 | 1989-06-30 | B00000934878 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/bonds-churning-of-the-market-for-us-securities-slackens-debt.html | Bonds Churning of the Market for US Securities Slackens DEBT REFINANCING HOLDS SPOTLIGHT Prices Fall on Securities Involved in the Big US Refunding Deal | By Paul Heffernan | RE0000427648 | 1989-06-30 | B00000934878 |
| 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000427648 | 1989-06-30 | B00000934878 |
| 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/boycott-widens-rift-in-portugal-opposition-in-quitting-race-charges.html | BOYCOTT WIDENS RIFT IN PORTUGAL Opposition in Quitting Race Charges Curb by Regime | By Benjamin Wellesspecial To the New York Times | RE0000427648 | 1989-06-30 | B00000934878 |
| 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/bright-holly-outruns-nathleen-a-16to1-shot-in-handicap-at-aqueduct.html | Bright Holly Outruns Nathleen a 16to1 Shot in Handicap at Aqueduct STRETCH RUN WINS FOR HOOPER FILLY Bright Holly Has Margin of 3 34 Lengths  32 Favorite Liberal Lady Is Third | By William R Conklin | RE0000427648 | 1989-06-30 | B00000934878 |
| 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/canada-honors-scouts-two-from-us-get-awards-for-service-and.html | CANADA HONORS SCOUTS Two From US Get Awards for Service and Gallantry | Special to The New York Times | RE0000427648 | 1989-06-30 | B00000934878 |
| 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/card-stylist-gets-in-yule-spirit-early-february-is-time-for-a.html | Card Stylist Gets in Yule Spirit Early February Is Time for a Designer To Be Jolly | By Marylin Bender | RE0000427648 | 1989-06-30 | B00000934878 |
| 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/careers-on-federal-bench-policy-foreclosing-retirement-to-private.html | Careers on Federal Bench Policy Foreclosing Retirement to Private Practice Oppposed | MARCUS COHN | RE0000427648 | 1989-06-30 | B00000934878 |
| 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/centuriesold-heraldic-leek-adds-uncommon-flavor-to-many-dishes.html | CenturiesOld Heraldic Leek Adds Uncommon Flavor to Many Dishes Vegetable Teams Well With Sausage in a Pie | By Craig Claiborne | RE0000427648 | 1989-06-30 | B00000934878 |
| 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/chagalls-gift-to-israel-is-to-be-displayed-here.html | Chagalls Gift to Israel Is to Be Displayed Here | By Sanka Knox | RE0000427648 | 1989-06-30 | B00000934878 |
| 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/clemency-urged-for-2-in-jail.html | Clemency Urged for 2 in Jail | Special to The New York Times | RE0000427648 | 1989-06-30 | B00000934878 |
| 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/coast-music-season-will-open-tonight.html | COAST MUSIC SEASON WILL OPEN TONIGHT | Special to The New York Times | RE0000427648 | 1989-06-30 | B00000934878 |
| 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/columbia-gains-11-tie-toros-goal-deadlocks-kings-points-soccer.html | COLUMBIA GAINS 11 TIE Toros Goal Deadlocks Kings Points Soccer Squad | Special to The New York Times | RE0000427648 | 1989-06-30 | B00000934878 |
| 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/contract-bridge-grand-slam-force-bid-once-disdained-now-is-used-by.html | Contract Bridge Grand Slam Force Bid Once Disdained Now Is Used by Nearly All Experts | By Albert H Morehead | RE0000427648 | 1989-06-30 | B00000934878 |
| 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/council-to-meet-monday-in-response-to-request-by-3-african-nations.html | Council to Meet Monday in Response to Request by 3 African Nations UN SETS MEETING ON CONGO MONDAY | By Kennett Lovespecial To the New York Times | RE0000427648 | 1989-06-30 | B00000934878 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/dennison-facing-opposition-board-but-suffolk-chief-hopes-for.html | DENNISON FACING OPPOSITION BOARD But Suffolk Chief Hopes for Cooperation With GOP | By Byron Porterfieldspecial To the New York Times | RE0000427648 | 1989-06-30 | B00000934878 |
| 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/directors-back-big-rail-merger-pennsy-and-central-boards-agree-to.html | DIRECTORS BACK BIG RAIL MERGER Pennsy and Central Boards Agree to File Joint Bid With ICC Promptly FINANCIAL ACCORD EYED Goal of Revived Talks Is Believed to Be Pact on Terms by Years End DIRECTORS BACK BIG RAIL MERGER | By Robert E Bedingfield | RE0000427648 | 1989-06-30 | B00000934878 |
| 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/discontented-students-at-penn-urging-football-reappraisal.html | Discontented Students at Penn Urging Football Reappraisal | By Deane McGowen | RE0000427648 | 1989-06-30 | B00000934878 |
| 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/dorandohertn.html | DoranDohertN | Special to The New York Tlme | RE0000427648 | 1989-06-30 | B00000934878 |
| 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/dr-jose-de-celis.html | DR JOSE DE CELIS | Special to The New York Times | RE0000427648 | 1989-06-30 | B00000934878 |
| 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/dr-perkins-appointment-hailed.html | Dr Perkins Appointment Hailed | HARVEY J TOMPKINS MD Chairman New York City Community Mental Health Board | RE0000427648 | 1989-06-30 | B00000934878 |
| 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/eisenhower-heads-people-program-accepts-semiofficial-post-for.html | EISENHOWER HEADS PEOPLE PROGRAM Accepts SemiOfficial Post for Preserving Peace EISENHOWER HEADS PEOPLE PROGRAM | By Russell Bakerspecial To the New York Times | RE0000427648 | 1989-06-30 | B00000934878 |
| 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/elizabeth-to-begin-ghana-visit-today-despite-bomb-risk-elizabeth-to.html | Elizabeth to Begin Ghana Visit Today Despite Bomb Risk Elizabeth to Visit Ghana Today Despite Fears for Her Safety | Special to The New York Times | RE0000427648 | 1989-06-30 | B00000934878 |
| 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/entertainment-of-victorian-era-at-strollers-is-pert-and-saucy.html | Entertainment of Victorian Era At Strollers Is Pert and Saucy | By Milton Esterow | RE0000427648 | 1989-06-30 | B00000934878 |
| 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/fete-set-for-train-engineer.html | Fete Set for Train Engineer | Special to The New York Times | RE0000427648 | 1989-06-30 | B00000934878 |
| 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/film-release-upheld-court-denies-polly-bergens-petition-on-the.html | FILM RELEASE UPHELD Court Denies Polly Bergens Petition on The Insider | Special to The New York Times | RE0000427648 | 1989-06-30 | B00000934878 |
| 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/finnsoviet-talks-set-helsinki-aide-to-see-gromyko-in-moscow-on.html | FINNSOVIET TALKS SET Helsinki Aide to See Gromyko in Moscow on Saturday | Special to The New York Times | RE0000427648 | 1989-06-30 | B00000934878 |
| 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/ford-of-yanks-voted-61-mound-ace-winner-of-25-games-for-bombers.html | Ford of Yanks Voted 61 Mound Ace Winner of 25 Games for Bombers Gains Cy Young Award Hurler Who Erased Ruth Series Mark Credits Manager | By John Drebinger | RE0000427648 | 1989-06-30 | B00000934878 |
| 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/freeman-proposes-a-war-on-hunger.html | FREEMAN PROPOSES A WAR ON HUNGER | Special to The New York Times | RE0000427648 | 1989-06-30 | B00000934878 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/french-chase-east-german-police-out-of-west-berlin.html | French Chase East German Police out of West Berlin | Special to The New York Times | RE0000427648 | 1989-06-30 | B00000934878 |
| 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/gatt-finds-outlook-uncertain-for-uswest-european-trade.html | GATT Finds Outlook Uncertain For USWest European Trade | Special to The New York Times | RE0000427648 | 1989-06-30 | B00000934878 |
| 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/ghana-applauds-decision.html | Ghana Applauds Decision | Special to The New York Times | RE0000427648 | 1989-06-30 | B00000934878 |
| 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/gop-judge-wins-in-pennsylvania-he-defeats-miss-alpern-for-post-on.html | GOP JUDGE WINS IN PENNSYLVANIA He Defeats Miss Alpern for Post on Supreme Court | By William G Weartspecial to The New York Times | RE0000427648 | 1989-06-30 | B00000934878 |
| 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/hodges-cautions-on-soviet-growth-warns-st-louis-regional-parley-of.html | HODGES CAUTIONS ON SOVIET GROWTH Warns St Louis Regional Parley of Trade Threat | By Donald Jansonspecial To the New York Times | RE0000427648 | 1989-06-30 | B00000934878 |
| 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/hospital-classes-provided-by-city-child-patients-attend-them-in-11.html | HOSPITAL CLASSES PROVIDED BY CITY Child Patients Attend Them in 11 Institutions Here | By Robert H Terte | RE0000427648 | 1989-06-30 | B00000934878 |
| 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/in-the-nation-a-basic-test-of-the-election-postmortems.html | In The Nation A Basic Test of the Election PostMortems | By Arthur Krock | RE0000427648 | 1989-06-30 | B00000934878 |
| 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/industrial-loans-rise-175000000-increase-shown-in-most-districts.html | INDUSTRIAL LOANS RISE 175000000 Increase Shown in Most Districts Last Week | Special to The New York Times | RE0000427648 | 1989-06-30 | B00000934878 |
| 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/ivy-rivals-aim-at-princeton-its-a-race-again-if-tigers-drop-one.html | Ivy Rivals Aim at Princeton ITS A RACE AGAIN IF TIGERS DROP ONE Princeton Will Oppose Two of Its Three Top Rivals Before Season Ends | By Allison Danzig Special To the New York Times | RE0000427648 | 1989-06-30 | B00000934878 |
| 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/jazz-festival-scheduled.html | Jazz Festival Scheduled | Special to The New York Times | RE0000427648 | 1989-06-30 | B00000934878 |
| 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/joseph-caplan.html | JOSEPH CAPLAN | Special to The New York TimeS | RE0000427648 | 1989-06-30 | B00000934878 |
| 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/kennedy-decries-soviets-fallout-he-says-total-released-by-russians.html | KENNEDY DECRIES SOVIETS FALLOUT He Says Total Released by Russians Exceeds Wests | By John W Finneyspecial To the New York Times | RE0000427648 | 1989-06-30 | B00000934878 |
| 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/kennedy-hopeful-on-shelter-data-notes-desire-for-accurate-fallout.html | KENNEDY HOPEFUL ON SHELTER DATA Notes Desire for Accurate FallOut Defense Booklet | By Peter Braestrupspecial To the New York Times | RE0000427648 | 1989-06-30 | B00000934878 |
| 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/kennedy-takes-up-snags-with-nehru-seeks-to-explain-the-causes-of.html | KENNEDY TAKES UP SNAGS WITH NEHRU Seeks to Explain the Causes of Misunderstanding | By Ew Kenworthyspecial To the New York Times | RE0000427648 | 1989-06-30 | B00000934878 |
| 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/khrushchevs-crushing-of-foes-is-said-to-reduce-risk-of-war-london.html | Khrushchevs Crushing Of Foes Is Said to Reduce Risk of War London Experts Believe Premiers View That Conflict Is Not Inevitable Was Bolstered at Partys Congress | By Drew Middletonspecial To the New York Times | RE0000427648 | 1989-06-30 | B00000934878 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/lebanon-seeking-a-syrian-accord-makes-conciliatory-reply-to.html | LEBANON SEEKING A SYRIAN ACCORD Makes Conciliatory Reply to Damascus Complaints | By Dana Adams SchmidtSpecial To the New York Times | RE0000427648 | 1989-06-30 | B00000934878 |
| 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/lefkowitz-to-ask-rentrule-shift-says-he-will-urge-city-get-job-of.html | LEFKOWITZ TO ASK RENTRULE SHIFT Says He Will Urge City Get Job of Carrying Out Law | By Douglas Dales | RE0000427648 | 1989-06-30 | B00000934878 |
| 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/li-college-head-calls-for-inquiry-official-at-oyster-bay-asks.html | LI COLLEGE HEAD CALLS FOR INQUIRY Official at Oyster Bay Asks Governor to Look Into Charge of Corruption INCOMPETENCE ALLEGED Lee Also Writes Rockefeller of Cynical Politics and Albany Obstruction | By Gene Currivan | RE0000427648 | 1989-06-30 | B00000934878 |
| 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/liberal-party-to-reappraise-role-as-independent-group-in-light-of.html | Liberal Party to Reappraise Role as Independent Group in Light of Election Gains MERGER POSSIBLE WITH DEMOCRATS Rising Influence Prompts Talk of Consolidation to Cement Reforms | By Clayton Knowles | RE0000427648 | 1989-06-30 | B00000934878 |
| 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/lodge-to-direct-atlantic-institute.html | Lodge to Direct Atlantic Institute | Special to The New York Times | RE0000427648 | 1989-06-30 | B00000934878 |
| 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/m-tha-my-ar-eri-bryn-mawr-61-is-future-brlde-she-becomes-engaged-to.html | M tha My ar eri Bryn Mawr 61 Is Future Brlde She Becomes Engaged to William McMillan Jr Princeton 57 | Special to The New York Times | RE0000427648 | 1989-06-30 | B00000934878 |
| 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/macmillan-voices-hope-on-wage-plan.html | MACMILLAN VOICES HOPE ON WAGE PLAN | Special to The New York Times | RE0000427648 | 1989-06-30 | B00000934878 |
| 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/market-scores-a-sharp-advance-volume-soars-to-6090000-shares-3d.html | MARKET SCORES A SHARP ADVANCE Volume Soars to 6090000 Shares 3d Largest of 61  Average Adds 480 811 ISSUES UP 359 OFF Trading Is the Broadest on Record General Motors Advances 3 12 to 53 78 MARKET SCORES A SHARP ADVANCE | By Burton Crane | RE0000427648 | 1989-06-30 | B00000934878 |
| 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/mexican-is-critical-of-soviet-on-tests.html | MEXICAN IS CRITICAL OF SOVIET ON TESTS | Special to The New York Times | RE0000427648 | 1989-06-30 | B00000934878 |
| 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/michaelian-calls-vote-gratifying-gop-wins-all-countywide-contests.html | MICHAELIAN CALLS VOTE GRATIFYING GOP Wins All CountyWide Contests in Westchester | By Merrill Folsomspecial To the New York Times | RE0000427648 | 1989-06-30 | B00000934878 |
| 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/mkenneys-goal-deadlocks-game-bruins-score-with-only-18-seconds.html | MKENNEYS GOAL DEADLOCKS GAME Bruins Score With Only 18 Seconds Remaining in Contest With Rangers | By William J Briordy | RE0000427648 | 1989-06-30 | B00000934878 |
| 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/movie-producer-sells-the-public-joseph-e-levine-believes-in.html | MOVIE PRODUCER SELLS THE PUBLIC Joseph E Levine Believes in Extravagant Openings | By Murray Schumach Special To the New York Times | RE0000427648 | 1989-06-30 | B00000934878 |
| 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/mrs-dillon-mother-of-treasury-chief.html | MRS DILLON MOTHER OF TREASURY CHIEF | Special to The New York Times | RE0000427648 | 1989-06-30 | B00000934878 |

| Date | URL | Title | Byline | Reg | Reg Date | Box |
|---|---|---|---|---|---|---|
| 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/mrs-gandhi-tries-bouffant-hairdo.html | Mrs Gandhi Tries Bouffant HairDo | Special to The New York Times | RE0000427648 | 1989-06-30 | B00000934878 |
| 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/mrs-james-howorth.html | MRS JAMES HOWORTH | Special to The New York Times 1 | RE0000427648 | 1989-06-30 | B00000934878 |
| 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/mrs-kennedy-postpones-indiapakistan-journey.html | Mrs Kennedy Postpones IndiaPakistan Journey | Special to The New York Times | RE0000427648 | 1989-06-30 | B00000934878 |
| 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/music-latin-composer-korn-conducts-work-by-julian-orbon.html | Music Latin Composer Korn Conducts Work by Julian Orbon | By Harold C Schonberg | RE0000427648 | 1989-06-30 | B00000934878 |
| 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/new-breed-on-cape-cod-senior-citizens-who-stay-yearround-bring.html | New Breed on Cape Cod Senior Citizens Who Stay YearRound Bring Changes to the Vacation Area | By John H Fentonspecial To the New York Times | RE0000427648 | 1989-06-30 | B00000934878 |
| 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/new-mural-for-un-swedish-artist-is-working-in-hammarskjold-library.html | NEW MURAL FOR UN Swedish Artist Is Working in Hammarskjold Library | Special to The New York Times | RE0000427648 | 1989-06-30 | B00000934878 |
| 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/new-name-asked-for-stalingrad-agitation-by-citizens-is-seen-as-a.html | NEW NAME ASKED FOR STALINGRAD Agitation by Citizens Is Seen as a Prelude to Change | By Theodore Shabadspecial To the New York Times | RE0000427648 | 1989-06-30 | B00000934878 |
| 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/new-trade-laws-urged-by-dillon-secretary-says-us-must-adjust-to.html | NEW TRADE LAWS URGED BY DILLON Secretary Says US Must Adjust to Common Market | By Morris Kaplan | RE0000427648 | 1989-06-30 | B00000934878 |
| 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/nickersons-plurality-in-nassau-is-7001-other-democrats-cut-gop.html | Nickersons Plurality in Nassau Is 7001 Other Democrats Cut GOP Margins SPRAGUE CALLED FACTOR IN RESULT Selection of LittleKnown Dill Laid to the Former Republican County Chief | By Roy R Silverspecial To the New York Times | RE0000427648 | 1989-06-30 | B00000934878 |
| 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/night-highway-repairs-praised.html | Night Highway Repairs Praised | DAVID O ALBER | RE0000427648 | 1989-06-30 | B00000934878 |
| 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/officials-of-newburgh-in-brawl-after-gop-victory-in-election.html | Officials of Newburgh in Brawl After GOP Victory in Election | Special to The New York Times | RE0000427648 | 1989-06-30 | B00000934878 |
| 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/oklahoma-governor-34-selected-for-aid-mission-to-tunisia.html | Oklahoma Governor 34 Selected for Aid Mission to Tunisia | Special to The New York Times | RE0000427648 | 1989-06-30 | B00000934878 |
| 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/paris-butchers-yield-bow-to-government-drive-to-reduce-best-cuts.html | PARIS BUTCHERS YIELD Bow to Government Drive to Reduce Best Cuts Price | Special to The New York Times | RE0000427648 | 1989-06-30 | B00000934878 |
| 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/paris-suffers-power-failure.html | Paris Suffers Power Failure | Special to The New York Times | RE0000427648 | 1989-06-30 | B00000934878 |
| 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/peronist-plot-charged-argentine-aide-reports-arrests-to-bar-strike.html | PERONIST PLOT CHARGED Argentine Aide Reports Arrests to Bar Strike Violence | Special to The New York Times | RE0000427648 | 1989-06-30 | B00000934878 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/phoenix-theatre-leased-for-year-this-was-burlesque-will-open-there.html | PHOENIX THEATRE LEASED FOR YEAR This Was Burlesque Will Open There Next Month | By Sam Zolotow | RE0000427648 | 1989-06-30 | B00000934878 |
| 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/policy-on-prisoners-assailed.html | Policy on Prisoners Assailed | Special to The New York Times | RE0000427648 | 1989-06-30 | B00000934878 |
| 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/premier-of-iran-warns-wealthy-to-change-ways-dr-amini-asks.html | Premier of Iran Warns Wealthy to Change Ways Dr Amini Asks Sacrifices to Avert a Revolution  Poor Masses Have Nothing He Says in Interview | By Harrison E Salisburyspecial To the New York Times | RE0000427648 | 1989-06-30 | B00000934878 |
| 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/president-assays-his-record-so-far-defends-campaign-pledges-on.html | PRESIDENT ASSAYS HIS RECORD SO FAR Defends Campaign Pledges on Election Anniversary | By Tom Wickerspecial To the New York Times | RE0000427648 | 1989-06-30 | B00000934878 |
| 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/president-cheered-by-party-victories-kennedy-elated-by-partys-gains.html | President Cheered By Party Victories KENNEDY ELATED BY PARTYS GAINS | By Joseph A Loftusspecial To the New York Times | RE0000427648 | 1989-06-30 | B00000934878 |
| 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/president-denies-bonn-militarism-calls-soviet-charges-against.html | PRESIDENT DENIES BONN MILITARISM Calls Soviet Charges Against Adenauer Wholly Wrong | By Max Frankelspecial To the New York Times | RE0000427648 | 1989-06-30 | B00000934878 |
| 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/president-urges-prompt-revision-of-trade-policy-seeks-an-immediate.html | PRESIDENT URGES PROMPT REVISION OF TRADE POLICY Seeks an Immediate Review to Meet Such Challenges as the Common Market Kennedy Asks Prompt Revision Of Nations Foreign Trade Policy | By Richard E Mooneyspecial To the New York Times | RE0000427648 | 1989-06-30 | B00000934878 |
| 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/problems-of-us-territories-reviewed-by-government-panel.html | Problems of US Territories Reviewed by Government Panel | By Felix Belair Jrspecial To the New York Times | RE0000427648 | 1989-06-30 | B00000934878 |
| 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/retired-but-not-idle-beckett-64-has-judged-at-37-dog-shows-this.html | Retired but Not Idle Beckett 64 Has Judged at 37 Dog Shows This Year Since Leaving Job | By John Rendel | RE0000427648 | 1989-06-30 | B00000934878 |
| 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/rockefeller-to-ask-100-million-in-state-aid-for-atom-shelters.html | Rockefeller to Ask 100 Million In State Aid for Atom Shelters Program Goes to the Legislature Today Redistricting Plan Tomorrow With Democrats Ready to Contest It | Special to The New York Times | RE0000427648 | 1989-06-30 | B00000934878 |
| 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/ruth-kumin-engaged-to-dr-michael-lamrn.html | Ruth Kumin Engaged To Dr Michael Lamrn | Special to The New York Tlmu | RE0000427648 | 1989-06-30 | B00000934878 |
| 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/sale-in-greenwich-planned-by-women.html | Sale in Greenwich Planned by Women | Special to The New York Times | RE0000427648 | 1989-06-30 | B00000934878 |
| 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/sally-macarthur-gives-a-piano-recital.html | Sally MacArthur Gives a Piano Recital | ALAN RICH | RE0000427648 | 1989-06-30 | B00000934878 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/sarit-scores-cambodia-premier-of-thailand-links-neighbor-to.html | SARIT SCORES CAMBODIA Premier of Thailand Links Neighbor to Communism | Special to The New York Times | RE0000427648 | 1989-06-30 | B00000934878 |
| 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/ship-union-marks-gains-in-pensions-deck-officers-say-new-plan-will.html | SHIP UNION MARKS GAINS IN PENSIONS Deck Officers Say New Plan Will Spur Retirements | By John P Callahan | RE0000427648 | 1989-06-30 | B00000934878 |
| 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/shop-upholds-tradition-of-custom-dressmaking.html | Shop Upholds Tradition Of Custom Dressmaking | By Mary Burt Holmes | RE0000427648 | 1989-06-30 | B00000934878 |
| 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/snead-sinks-60000-into-par3-golf-courses-millionaire-pro-is-hoping.html | Snead Sinks 60000 Into Par3 Golf Courses Millionaire Pro Is Hoping to Help Busy Men and Himself | By Lincoln A Werden | RE0000427648 | 1989-06-30 | B00000934878 |
| 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/south-africa-ousting-author.html | South Africa Ousting Author | Special to The New York Times | RE0000427648 | 1989-06-30 | B00000934878 |
| 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/space-plan-gets-a-cool-reception-senators-study-industrys-tv.html | SPACE PLAN GETS A COOL RECEPTION Senators Study Industrys TV Satellite Proposal | By John W Finneyspecial To the New York Times | RE0000427648 | 1989-06-30 | B00000934878 |
| 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/sports-of-the-times-from-turkey-to-eagles.html | Sports of The Times From Turkey to Eagles | By Arthur Daley | RE0000427648 | 1989-06-30 | B00000934878 |
| 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/state-approves-increase-in-savings-bank-interest-rise-is-approved.html | State Approves Increase In Savings Bank Interest RISE IS APPROVED IN BANK INTEREST | By Edward T OToole | RE0000427648 | 1989-06-30 | B00000934878 |
| 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/states-no-1-democrat-wagners-victory-puts-him-in-position-of-great.html | States No 1 Democrat Wagners Victory Puts Him in Position Of Great Strength and Responsibility | By Leo Egan | RE0000427648 | 1989-06-30 | B00000934878 |
| 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/stocks-in-london-up-on-wide-front-blue-chips-lead-advance-gilt.html | STOCKS IN LONDON UP ON WIDE FRONT Blue Chips Lead Advance Gilt Edges Also Gain | Special to The New York Times | RE0000427648 | 1989-06-30 | B00000934878 |
| 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/student-protest-urged-at-hunter-bronx-leader-asks-3600-to-cut.html | STUDENT PROTEST URGED AT HUNTER Bronx Leader Asks 3600 to Cut Classes Today Over Ban on Dissidents | By McCandlish Phillips | RE0000427648 | 1989-06-30 | B00000934878 |
| 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/sunday-pub-opening-issue-in-welsh-vote.html | SUNDAY PUB OPENING ISSUE IN WELSH VOTE | Special to The New York Times | RE0000427648 | 1989-06-30 | B00000934878 |
| 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/test-resumption-opposed.html | Test Resumption Opposed | ALLEN KLEIN | RE0000427648 | 1989-06-30 | B00000934878 |
| 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/the-discount-house-a-glance-at-the-growing-acceptance-of-the.html | The Discount House A Glance at the Growing Acceptance Of the Institution Among Retail Men | By Myron Kandel | RE0000427648 | 1989-06-30 | B00000934878 |
| 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/theatre-irish-players-sharons-grave-opens-at-the-maidman.html | Theatre Irish Players Sharons Grave Opens at the Maidman | By Howard Taubman | RE0000427648 | 1989-06-30 | B00000934878 |
| 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/thousands-in-toulon-and-corsica-cheer-general-as-he-calls-on.html | Thousands in Toulon and Corsica Cheer General as He Calls on Terrorists to Abandon Unhealthy Dreams | By Henry Ginigerspecial To the New York Times | RE0000427648 | 1989-06-30 | B00000934878 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/to-end-berlin-crisis-proposal-to-internationalize-city-and-place-un.html | To End Berlin Crisis Proposal to Internationalize City and Place UN Agencies There | DIETLINDE VK JEHLE HERBERT JEHLE | RE0000427648 | 1989-06-30 | B00000934878 |
| 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/tory-wins-scots-seat-but-labor-and-liberals-cut-party-vote-in.html | TORY WINS SCOTS SEAT But Labor and Liberals Cut Party Vote in ByElection | Special to The New York Times | RE0000427648 | 1989-06-30 | B00000934878 |
| 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/un-asks-return-to-testban-talk-71to11-vote-bids-britain-us-and.html | UN ASKS RETURN TO TESTBAN TALK 71to11 Vote Bids Britain US and Soviet Reopen Treat Negotiations UN ASKS RETURN TO TESTBAN TALKS | By Thomas J Hamiltonspecial To the New York Times | RE0000427648 | 1989-06-30 | B00000934878 |
| 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/un-to-honor-late-legal-chief.html | UN to Honor Late Legal Chief | Special to The New York Times | RE0000427648 | 1989-06-30 | B00000934878 |
| 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/upset-by-hughes-is-blow-to-case-senator-sponsored-mitchell-over.html | UPSET BY HUGHES IS BLOW TO CASE Senator Sponsored Mitchell Over Objections of Chiefs Who Favored Jones UPSET BY HUGHES IS BLOW TO CASE | By George Cable Wright | RE0000427648 | 1989-06-30 | B00000934878 |
| 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/upstate-vote-kills-college-bond-plan-college-aid-amendment-loses.html | Upstate Vote Kills College Bond Plan College Aid Amendment Loses But Two Other Bond Plans Pass | By Charles Grutzner | RE0000427648 | 1989-06-30 | B00000934878 |
| 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/us-asks-un-delay-in-debate-on-staff.html | US ASKS UN DELAY IN DEBATE ON STAFF | Special to The New York Times | RE0000427648 | 1989-06-30 | B00000934878 |
| 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/violence-sweeps-algeria.html | Violence Sweeps Algeria | Special to The New York Times | RE0000427648 | 1989-06-30 | B00000934878 |
| 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/vivian-pomeroy-unitarian-cleric-speaker-at-many-college-graduations.html | VIVIAN POMEROY UNITARIAN CLERIC Speaker at Many College Graduations in East Dies | Special to The New York Times | RE0000427648 | 1989-06-30 | B00000934878 |
| 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/wagner-promises-ouster-of-prendergast-buckley-and-sharkey-as.html | WAGNER PROMISES OUSTER OF PRENDERGAST BUCKLEY AND SHARKEY AS LEADERS VOWS REBUILDING Says Hell Revitalize Party Denies Any Albany Ambition Wagner Promises Ouster of Prendergast Buckley and Sharkey as Party Leaders DENIES AMBITION TO BEGOVERNOR Vows to Rebuild in City and State  Hints Koehler of Queens Will Have to Go | By Peter Kihss | RE0000427648 | 1989-06-30 | B00000934878 |
| 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/weaver-says-us-is-studying-subsidy-of-commuter-fare-cut-tells.html | Weaver Says US Is Studying Subsidy of Commuter Fare Cut Tells Chicago Parley the Housing Agency Is Also Considering Aid for Parking Facilities at End of Rail Lines | By Austin C Wehrweinspecial To the New York Times | RE0000427648 | 1989-06-30 | B00000934878 |
| 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/west-is-assailed-in-un-on-colonies-poland-and-africans-attack.html | WEST IS ASSAILED IN UN ON COLONIES Poland and Africans Attack Atlantic Alliance Policies | By Richard Ederspecial To the New York Times | RE0000427648 | 1989-06-30 | B00000934878 |

| 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/white-residents-stage-strikes-after-assaults-by-mutinous-troops.html | White Residents Stage Strikes After Assaults by Mutinous Troops Luluabourg Gripped by Anxiety Following Assaults | By David Halberstamspecial To the New York Times | RE0000427648 | 1989-06-30 | B00000934878 |
| 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/wilfred-c-shattuck.html | WILFRED C SHATTUCK | Special to The New York Times | RE0000427648 | 1989-06-30 | B00000934878 |
| 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/world-issues-curtail-kennedy-press-talks.html | World Issues Curtail Kennedy Press Talks | Special to The New York Times | RE0000427648 | 1989-06-30 | B00000934878 |
| 1961-11-09 | https://www.nytimes.com/1961/11/09/archives/zionist-plea-made-for-arab-refugees.html | ZIONIST PLEA MADE FOR ARAB REFUGEES | Special to The New York Times | RE0000427648 | 1989-06-30 | B00000934878 |
| 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/16-voted-into-fao-flagraising-in-rome-marks-expansion-of-membership.html | 16 VOTED INTO FAO FlagRaising in Rome Marks Expansion of Membership | Special to The New York Times | RE0000427651 | 1989-06-30 | B00000934881 |
| 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/2-bettors-study-7-pacers-in-field-fans-look-for-long-shot-in-belle.html | 2 BETTORS STUDY 7 PACERS IN FIELD Fans Look for Long Shot in Belle Acton Tonight | By Louis Effrat Special To the New York Times | RE0000427651 | 1989-06-30 | B00000934881 |
| 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/200-professors-say-shelters-invite-war-professors-cool-to-shelter.html | 200 Professors Say Shelters Invite War PROFESSORS COOL TO SHELTER PLEAS | By Foster Hailey | RE0000427651 | 1989-06-30 | B00000934881 |
| 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/4-ivy-contenders-face-major-tests-offensedefense-duels-due-here-and.html | 4 IVY CONTENDERS FACE MAJOR TESTS OffenseDefense Duels Due Here and at Cambridge | By William J Miller | RE0000427651 | 1989-06-30 | B00000934881 |
| 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/a-wonderland-of-fashion.html | A Wonderland of Fashion | By Marylin Bender | RE0000427651 | 1989-06-30 | B00000934881 |
| 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/abc-and-nbc-in-dispute-over-election-coverage-on-tv.html | ABC and NBC in Dispute Over Election Coverage on TV | By Val Adams | RE0000427651 | 1989-06-30 | B00000934881 |
| 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/action-is-speedy-critics-of-100-million-fallout-plan-bow-in-special.html | ACTION IS SPEEDY Critics of 100 Million FallOut Plan Bow in Special Session ALBANY SESSION VOTES SHELTERS | By Warren Weaver Jr Special To the New York Times | RE0000427651 | 1989-06-30 | B00000934881 |
| 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/admission-to-supreme-court.html | Admission to Supreme Court | Special to The New York Times | RE0000427651 | 1989-06-30 | B00000934881 |
| 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/advertising-promotion-for-fun-and-games.html | Advertising Promotion for Fun and Games | By Philip Shabecoff | RE0000427651 | 1989-06-30 | B00000934881 |
| 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/africa-test-ban-opposed-by-us-britain-joins-in-criticizing-nuclear.html | AFRICA TEST BAN OPPOSED BY US Britain Joins in Criticizing Nuclear Plan in UN | By Thomas J Hamilton Special To the New York Times | RE0000427651 | 1989-06-30 | B00000934881 |
| 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/albania-chief-airs-rifts-with-moscow-rift-with-soviet-aired-by.html | Albania Chief Airs Rifts With Moscow RIFT WITH SOVIET AIRED BY HOXHA | By Max Frankel Special To the New York Times | RE0000427651 | 1989-06-30 | B00000934881 |
| 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/alien-doctors-stay-extended.html | Alien Doctors Stay Extended | Special to The New York Times | RE0000427651 | 1989-06-30 | B00000934881 |
| 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/allan-r-woolley.html | ALLAN R WOOLLEY | SPecial to The New York Times | RE0000427651 | 1989-06-30 | B00000934881 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/ama-report-foresees-an-increase-in-number-of-us-physicians.html | AMA Report Foresees an Increase in Number of US Physicians | By Austin C Wehrwein Special To the New York Times | RE0000427651 | 1989-06-30 | B00000934881 |
| 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/apartments-searched.html | Apartments Searched | Special to The New York Times | RE0000427651 | 1989-06-30 | B00000934881 |
| 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/army-explains-charter-policy.html | Army Explains Charter Policy | Special to The New York Times | RE0000427651 | 1989-06-30 | B00000934881 |
| 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/arosemena-oath-in-ecuador-armed-forces-support-new-president.html | AROSEMENA TAKES OATH IN ECUADOR Armed Forces Support New President  Capital Calm  Death Toll Tops 35 AROSEMENA TAKES OATH IN ECUADOR | By Paul P Kennedy Special To the New York Times | RE0000427651 | 1989-06-30 | B00000934881 |
| 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/art-a-new-technique-method-called-painting-with-light-is-displayed.html | Art A New Technique Method Called Painting With Light Is Displayed at Actino Galleries | By Brian ODoherty | RE0000427651 | 1989-06-30 | B00000934881 |
| 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/art-exhibit-extended-barnard-club-of-fairfield-is-raising.html | ART EXHIBIT EXTENDED Barnard Club of Fairfield Is Raising Scholarship Fund | Special to The New York Times | RE0000427651 | 1989-06-30 | B00000934881 |
| 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000427651 | 1989-06-30 | B00000934881 |
| 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/athens-flood-dead-put-at-31.html | Athens Flood Dead Put at 31 | Special to The New York Times | RE0000427651 | 1989-06-30 | B00000934881 |
| 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/blame-for-milk-strike-spokesman-for-the-industry-defends-actions.html | Blame for Milk Strike Spokesman for the Industry Defends Actions Denies Irresponsibility | ROBERT ABELOW Counsel Milk Industry Negotiating Committee | RE0000427651 | 1989-06-30 | B00000934881 |
| 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/bonds-treasury-issues-show-narrowest-moves-in-weeks-refunding-by-us.html | Bonds Treasury Issues Show Narrowest Moves in Weeks REFUNDING BY US PASSES DEADLINE Discounts on Bills Rise to Highs Since August  Corporates Firm | By Paul Heffernan | RE0000427651 | 1989-06-30 | B00000934881 |
| 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/bonn-terms-offer-rehash.html | Bonn Terms Offer Rehash | Special to The New York Times | RE0000427651 | 1989-06-30 | B00000934881 |
| 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/bonn-to-pay-yugoslav-declares-expartisan-it-held-will-be.html | BONN TO PAY YUGOSLAV Declares ExPartisan It Held Will Be Compensated | Special to The New York Times | RE0000427651 | 1989-06-30 | B00000934881 |
| 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000427651 | 1989-06-30 | B00000934881 |
| 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/british-application-studied.html | British Application Studied | Special to The New York Times | RE0000427651 | 1989-06-30 | B00000934881 |
| 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/british-liberals-show-vote-gains-conservatives-win-but-third-party.html | BRITISH LIBERALS SHOW VOTE GAINS Conservatives Win but Third Party Threatens Labor | Special to The New York Times | RE0000427651 | 1989-06-30 | B00000934881 |
| 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/briton-asks-cut-in-atlantic-fare-air-minister-concedes-lines-are.html | BRITON ASKS CUT IN ATLANTIC FARE Air Minister Concedes Lines Are HardPressed Now | By Joseph Carter | RE0000427651 | 1989-06-30 | B00000934881 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/brooklyns-army-terminal.html | Brooklyns Army Terminal | FG REINICKE Commodore US Navy ret Director of the Port during World War II | RE0000427651 | 1989-06-30 | B00000934881 |
| 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/business-functions-and-benefits-for-charity-thrive-night-clubs.html | Business Functions and Benefits for Charity Thrive Night Clubs Vying With Hotels and Catering Halls | By Milton Esterow | RE0000427651 | 1989-06-30 | B00000934881 |
| 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/case-of-missing-quarterback-giants-switch-pete-hall-to-end-in-major.html | Case of Missing Quarterback Giants Switch Pete Hall to End In Major Adjustment Rookie Now Takes Orders  Hopes to Soar Against Eagles | By Robert L Teague | RE0000427651 | 1989-06-30 | B00000934881 |
| 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/changes-planned-in-jersey-gop-state-chairman-urges-shift-in-essex.html | CHANGES PLANNED IN JERSEY GOP State Chairman Urges Shift in Essex Leadership | By George Cable Wright Special To the New York Times | RE0000427651 | 1989-06-30 | B00000934881 |
| 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/city-opera-offers-popular-twin-bill.html | CITY OPERA OFFERS POPULAR TWIN BILL | ALAN RICH | RE0000427651 | 1989-06-30 | B00000934881 |
| 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/city-urges-delay-on-redistricting-mayor-asks-governor-to-let-it.html | CITY URGES DELAY ON REDISTRICTING Mayor Asks Governor to Let It Wait Until Dec 4 | By Paul Crowell | RE0000427651 | 1989-06-30 | B00000934881 |
| 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/climb-continues-in-london-stocks-blue-chips-again-lead-rise-gilt.html | CLIMB CONTINUES IN LONDON STOCKS Blue Chips Again Lead Rise  Gilt Edge Turn Dull | Special to The New York Times | RE0000427651 | 1989-06-30 | B00000934881 |
| 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/colombia-asks-americas-parley-for-jan-10-on-question-of-cuba.html | Colombia Asks Americas Parley For Jan 10 on Question of Cuba | By Tad Szulc Special To the New York Times | RE0000427651 | 1989-06-30 | B00000934881 |
| 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/contract-bridge-an-astute-play-though-in-vain-is-worth-scrutiny-of.html | Contract Bridge An Astute Play Though in Vain Is Worth Scrutiny of Experts on ThrowIns | By Albert H Morehead | RE0000427651 | 1989-06-30 | B00000934881 |
| 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/cornell-runner-heptagonal-choice-machooka-a-kenyan-heads-field.html | Cornell Runner Heptagonal Choice Machooka a Kenyan Heads Field Today on Bronx Course Army Harvard and Princeton Favored for Team Honors | By Joseph M Sheehan | RE0000427651 | 1989-06-30 | B00000934881 |
| 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/critic-assailed-by-prendergast-he-bars-democratic-fiscal-data-to-a.html | CRITIC ASSAILED BY PRENDERGAST He Bars Democratic Fiscal Data to a Committeeman | By Clayton Knowles | RE0000427651 | 1989-06-30 | B00000934881 |
| 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/critic-at-large-jane-jacobs-author-of-book-on-cities-makes-the-most.html | Critic at Large Jane Jacobs Author of Book on Cities Makes the Most of Living in One | By Brooks Atkinson | RE0000427651 | 1989-06-30 | B00000934881 |
| 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/curbs-by-turkey-disturb-airlines-revision-of-agreements-seen-as-aid.html | CURBS BY TURKEY DISTURB AIRLINES Revision of Agreements Seen as Aid to Domestic Line | Dispatch of The Times London | RE0000427651 | 1989-06-30 | B00000934881 |
| 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/cw-post-college-lists-benefit-ball.html | CW Post College Lists Benefit Ball | Special to The New York Times | RE0000427651 | 1989-06-30 | B00000934881 |
| 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/de-gaulle-ignores-rain.html | De Gaulle Ignores Rain | Special to The New York Times | RE0000427651 | 1989-06-30 | B00000934881 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/eastern-jets-get-rights-at-newark-port-authority-gives-fourth.html | EASTERN JETS GET RIGHTS AT NEWARK Port Authority Gives Fourth Airline Permission | By Bernard Stengren | RE0000427651 | 1989-06-30 | B00000934881 |
| 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/epitome-defeats-seven-thirty-by-head-with-drive-in-stretch-at.html | Epitome Defeats Seven Thirty by Head With Drive in Stretch at Aqueduct THIRD PLACE GOES TO SISTER ANTOINE Epitome Pays 4060 After Being 8th With QuarterMile to Go at Aqueduct | By William R Conklin | RE0000427651 | 1989-06-30 | B00000934881 |
| 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/europeans-urged-to-invite-british-dutch-press-for-london-role-in.html | EUROPEANS URGED TO INVITE BRITISH Dutch Press for London Role in Political Talks | By Sydney Gruson Special To the New York Times | RE0000427651 | 1989-06-30 | B00000934881 |
| 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/fort-dix-is-like-suburbs-to-posts-2400-families.html | Fort Dix Is Like Suburbs To Posts 2400 Families | By Martin Tolchin Special To the New York Timesfort Dix Nj | RE0000427651 | 1989-06-30 | B00000934881 |
| 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/frank-s-bell-jr-and-miss-putney-will-be-married-59-yale-graduate.html | Frank S Bell Jr And Miss Putney Will Be Married 59 Yale Graduate and Alumna of Briarcliff Are Engaged to Wed | Special to The New York Times | RE0000427651 | 1989-06-30 | B00000934881 |
| 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/frederick-a-fleck.html | FREDERICK A FLECK | Special to The New York Times | RE0000427651 | 1989-06-30 | B00000934881 |
| 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/freight-loadings-rose-33-in-week-highway-tonnage-climbed-87-from.html | FREIGHT LOADINGS ROSE 33 IN WEEK Highway Tonnage Climbed 87 From 1960 Level | Special to The New York Times | RE0000427651 | 1989-06-30 | B00000934881 |
| 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/frondizi-is-victor-as-big-strike-fails.html | FRONDIZI IS VICTOR AS BIG STRIKE FAILS | Special to The New York Times | RE0000427651 | 1989-06-30 | B00000934881 |
| 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/girls-as-young-as-4-toil-in-iran-rug-factories.html | Girls as Young as 4 Toil in Iran Rug Factories | By Harrison E Salisbury Special To the New York Times | RE0000427651 | 1989-06-30 | B00000934881 |
| 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/golfers-reelect-jersey-member-mrs-dorment-stays-head-of.html | GOLFERS REELECT JERSEY MEMBER Mrs Dorment Stays Head of Metropolitan Group | By Maureen Orcutt | RE0000427651 | 1989-06-30 | B00000934881 |
| 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/gop-danger-signals-rockefeller-and-his-party-would-risk-trouble.html | GOP Danger Signals Rockefeller and His Party Would Risk Trouble Next Year by Ignoring Them | By Leo Egan | RE0000427651 | 1989-06-30 | B00000934881 |
| 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/gop-would-gain-city-faces-loss-of-3-seats-democrats-fight-for-delay.html | GOP WOULD GAIN City Faces Loss of 3 Seats  Democrats Fight for Delay Democrats Score Redistricting Passage in Albany Due Today | By Douglas Dales Special To the New York Times | RE0000427651 | 1989-06-30 | B00000934881 |
| 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/helen-hayes-asks-more-us-troupes-after-latinamerican-tour-she-urges.html | HELEN HAYES ASKS MORE US TROUPES After LatinAmerican Tour She Urges More Like It | By Murray Schumach Special To the New York Times | RE0000427651 | 1989-06-30 | B00000934881 |
| 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/hoover-finds-lag-in-engineers-cites-red-progress-at-dedication-of.html | Hoover Finds Lag in Engineers Cites Red Progress at Dedication of Center Near UN | By Philip Benjamin | RE0000427651 | 1989-06-30 | B00000934881 |
| 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/howard-mirisch.html | Howard  Mirisch | Special to The New York Times | RE0000427651 | 1989-06-30 | B00000934881 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/hugh-ruttledge-is-dead-at-77-led-two-expeditions-to-everest.html | Hugh Ruttledge Is Dead at 77 Led Two Expeditions to Everest | Special to The New York Times | RE0000427651 | 1989-06-30 | B00000934881 |
| 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/hughes-father-buried-service-for-jersey-political-leader-attended.html | HUGHES FATHER BURIED Service for Jersey Political Leader Attended by 200 | Special to The New York Times | RE0000427651 | 1989-06-30 | B00000934881 |
| 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/in-the-nation-after-vk-krishna-menon-returns-to-the-un.html | In The Nation After VK Krishna Menon Returns to the UN | By Arthur Krock | RE0000427651 | 1989-06-30 | B00000934881 |
| 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/indians-score-soviet-on-tests.html | Indians Score Soviet on Tests | Special to The New York Times | RE0000427651 | 1989-06-30 | B00000934881 |
| 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/international-scout-chief-named.html | International Scout Chief Named | Special to The New York Times | RE0000427651 | 1989-06-30 | B00000934881 |
| 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/israeli-mother-wins-back-son-kidnapping-charge-dropped.html | Israeli Mother Wins Back Son Kidnapping Charge Dropped | Special to The New York Times | RE0000427651 | 1989-06-30 | B00000934881 |
| 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/jan-19-premiere-for-oneill-play-more-stately-mansions-to-be-given.html | JAN 19 PREMIERE FOR ONEILL PLAY More Stately Mansions to Be Given in Stockholm | By Louis Calta | RE0000427651 | 1989-06-30 | B00000934881 |
| 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/japan-accepts-bid-expert-to-attend-meeting-on-mental-retardation.html | JAPAN ACCEPTS BID Expert to Attend Meeting on Mental Retardation | Special to The New York Times | RE0000427651 | 1989-06-30 | B00000934881 |
| 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/jersey-woman-dies-at-100.html | Jersey Woman Dies at 100 | Special to The New York Times | RE0000427651 | 1989-06-30 | B00000934881 |
| 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/joseph-f-abbott-sugar-executive-expresident-of-american-refining.html | JOSEPH F ABBOTT SUGAR EXECUTIVE ExPresident of American Refining Company Dies | Special to The New York Times | RE0000427651 | 1989-06-30 | B00000934881 |
| 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/kennedy-to-address-nam-and-labor-parleys-on-his-trade-policies.html | Kennedy to Address NAM and Labor Parleys on His Trade Policies | Special to The New York Times | RE0000427651 | 1989-06-30 | B00000934881 |
| 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/latin-trip-by-kennedy-studied.html | Latin Trip by Kennedy Studied | Special to The New York Times | RE0000427651 | 1989-06-30 | B00000934881 |
| 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/leighton-l-maxim.html | LEIGHTON L MAXIM | Special to The New York Times | RE0000427651 | 1989-06-30 | B00000934881 |
| 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/libya-denies-antisemitism-ambassador-calls-charges-of-bias-zionist.html | Libya Denies AntiSemitism Ambassador Calls Charges of Bias Zionist Propaganda | MOHIEDDINE FEKINI Ambassador and Permanent Representative of LibyA To the Un New York | RE0000427651 | 1989-06-30 | B00000934881 |
| 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/manila-girding-for-vote-on-tuesday-as-toll-in-feuds-rises.html | Manila Girding for Vote on Tuesday as Toll in Feuds Rises | By Jacques Nevard Special To the New York Times | RE0000427651 | 1989-06-30 | B00000934881 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/market-pauses-for-a-breather-average-declines-051-point-after-7.html | MARKET PAUSES FOR A BREATHER Average Declines 051 Point After 7 Rises Volume at 4680000 Shares 609 ISSUES UP 481 OFF Electronic and Drug Stocks Make the Best Showing  78 Highs and 7 Lows MARKET PAUSES FOR A BREATHER | By Burton Crane | RE0000427651 | 1989-06-30 | B00000934881 |
| 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/melissa-foote-57-debutante-is-future-bride-exstudent-at-vassar.html | Melissa Foote 57 Debutante Is Future Bride ExStudent at Vassar Becomes Affianced to Timothy Cunningham | Special to The New York Times | RE0000427651 | 1989-06-30 | B00000934881 |
| 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/mines-stake-sold-by-patino-family-three-members-also-quit-posts.html | MINES STAKE SOLD BY PATINO FAMILY Three Members Also Quit Posts With Tin Company | By Kenneth S Smith | RE0000427651 | 1989-06-30 | B00000934881 |
| 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/mrs-francis-w-mapes.html | MRS FRANCIS W MAPES | Special to The New York Times | RE0000427651 | 1989-06-30 | B00000934881 |
| 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/mrs-hughes-expecting-governorelects-wife-will-have-child-next-may.html | MRS HUGHES EXPECTING GovernorElects Wife Will Have Child Next May | Special to The New York Times | RE0000427651 | 1989-06-30 | B00000934881 |
| 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/mrs-kevin-daley-has-son.html | Mrs Kevin Daley Has Son | Special to The New York Times | RE0000427651 | 1989-06-30 | B00000934881 |
| 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/mrs-pasquale-caruso.html | MRS PASQUALE CARUSO | Special to The New York Times | RE0000427651 | 1989-06-30 | B00000934881 |
| 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/negro-ban-stands-at-mnamara-talk-atlanta-democrats-reject-pleas-by.html | NEGRO BAN STANDS AT MNAMARA TALK Atlanta Democrats Reject Pleas by Kennedys Aides | By Claude Sitton Special To the New York Times | RE0000427651 | 1989-06-30 | B00000934881 |
| 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/nehru-says-entry-to-berlin-is-vital-joins-kennedy-in-terming-access.html | NEHRU SAYS ENTRY TO BERLIN IS VITAL Joins Kennedy in Terming Access Right Legitimate  Neutral Laos Urged NEHRU SAYS ENTRY TO BERLIN IS VITAL | By Tom Wicker Special To the New York Times | RE0000427651 | 1989-06-30 | B00000934881 |
| 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/new-force-in-quito-carlos-julio-arosemena-monroy.html | New Force in Quito Carlos Julio Arosemena Monroy | Special to The New York Times | RE0000427651 | 1989-06-30 | B00000934881 |
| 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/ontario-gets-new-premier.html | Ontario Gets New Premier | Special to The New York Times | RE0000427651 | 1989-06-30 | B00000934881 |
| 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/ousted-mailman-back-on-route-controversy-over-case-mounting-day.html | Ousted Mailman Back on Route Controversy Over Case Mounting Day Decision to Reinstate Georgia Carrier Faces a Congressional Inquiry | Special to The New York Times | RE0000427651 | 1989-06-30 | B00000934881 |
| 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/ouster-bid-in-un-irks-south-africa-louw-says-ejection-would-ruin.html | OUSTER BID IN UN IRKS SOUTH AFRICA Louw Says Ejection Would Ruin World Organization | By Kathleen Teltsch Special To the New York Times | RE0000427651 | 1989-06-30 | B00000934881 |
| 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/panama-shuns-rule-of-canal-by-group.html | PANAMA SHUNS RULE OF CANAL BY GROUP | Special to The New York Times | RE0000427651 | 1989-06-30 | B00000934881 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/parley-produces-agedcare-clash-physician-and-kennedy-aide-argue-at.html | PARLEY PRODUCES AGEDCARE CLASH Physician and Kennedy Aide Argue at Nashville Session | Special to The New York Times | RE0000427651 | 1989-06-30 | B00000934881 |
| 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/pentagon-centralization-creation-of-super-agencies-alters.html | Pentagon Centralization Creation of Super Agencies Alters Organization of Defense Department | By Hanson W Baldwin | RE0000427651 | 1989-06-30 | B00000934881 |
| 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/prince-abdallah-weds-lebanese-in-morocco.html | Prince Abdallah Weds Lebanese in Morocco | Special to The New York Times | RE0000427651 | 1989-06-30 | B00000934881 |
| 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/pro-golf-organization-ends-ban-against-nonwhites-as-members-pga.html | Pro Golf Organization Ends Ban Against Nonwhites as Members PGA Eliminates Clause Restricting Its Membership to White Golf Pros CLASS A STANDING REQUIRES 5 YEARS Though Bars Are Lifted Still Face a Long Road to PGA Status | By Lincoln A Werden | RE0000427651 | 1989-06-30 | B00000934881 |
| 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/queen-welcomed-warmly-in-ghana-reception-in-accra-dispels-fears.html | QUEEN WELCOMED WARMLY IN GHANA Reception in Accra Dispels Fears Foes of Nkrumah Will Repeat Violence QUEEN WELCOMED WARMLY IN GHANA | By Henry Tanner Special To the New York Times | RE0000427651 | 1989-06-30 | B00000934881 |
| 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/raymond-v-cortelyou.html | RAYMOND V CORTELYOU | Special to The New York Times | RE0000427651 | 1989-06-30 | B00000934881 |
| 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/red-tape-delaying-jobless-retraining.html | RED TAPE DELAYING JOBLESS RETRAINING | Special to The New York Times | RE0000427651 | 1989-06-30 | B00000934881 |
| 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/rev-walter-j-graig.html | REV WALTER J GRAIG | Special to The New York Times | RE0000427651 | 1989-06-30 | B00000934881 |
| 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/rev-william-fassitt.html | REV WILLIAM FASSITT | Special to The New York Times | RE0000427651 | 1989-06-30 | B00000934881 |
| 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/reynaud-criticizes-europe-on-defense.html | REYNAUD CRITICIZES EUROPE ON DEFENSE | Special to The New York Times | RE0000427651 | 1989-06-30 | B00000934881 |
| 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/rhythms-of-life-baffle-scientists-cycle-in-the-onset-of-births.html | RHYTHMS OF LIFE BAFFLE SCIENTISTS Cycle in the Onset of Births Among Topics Discussed | By Robert K Plumb | RE0000427651 | 1989-06-30 | B00000934881 |
| 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/rockefeller-sees-gain-in-elections-results-in-state-jersey-and-city.html | ROCKEFELLER SEES GAIN IN ELECTIONS Results in State Jersey and City Called a Good Omen for His ReElection ROCKEFELLER SEES GAIN IN ELECTIONS | Special to The New York Times | RE0000427651 | 1989-06-30 | B00000934881 |
| 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/sales-up-3-for-week-volume-in-metropolitan-area-rose-2-from-1960.html | SALES UP 3 FOR WEEK Volume in Metropolitan Area Rose 2 From 1960 Level | Special to The New York Times | RE0000427651 | 1989-06-30 | B00000934881 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/scarbeck-is-given-thirty-years-for-passing-secrets-to-poland-gets.html | Scarbeck Is Given Thirty Years For Passing Secrets to Poland Gets the Maximum Sentence in Case Involving Warsaw Embassy and a Woman | By Russell Baker Special To the New York Times | RE0000427651 | 1989-06-30 | B00000934881 |
| 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/schooling-called-antired-weapon-but-educator-is-critical-of.html | SCHOOLING CALLED ANTIRED WEAPON But Educator Is Critical of Emphasis on Military | Special to The New York Times | RE0000427651 | 1989-06-30 | B00000934881 |
| 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/singing-patrolman-preparing-for-engagement-at-plaza-hotel-hotel.html | Singing Patrolman Preparing For Engagement at Plaza Hotel Hotel Manager Became Fan Through Record Made by PartTime Voice Pupil | By Nan Robertson | RE0000427651 | 1989-06-30 | B00000934881 |
| 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/soviet-modifies-berlin-proposal-us-unimpressed-threepoint-plan.html | SOVIET MODIFIES BERLIN PROPOSAL US UNIMPRESSED THREEPOINT PLAN Recognition of East Germany and Pact Said to Be Skirted SOVIET MODIFIES BERLIN PROPOSAL | By Seymour Topping Special To the New York Times | RE0000427651 | 1989-06-30 | B00000934881 |
| 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/sports-of-the-times-when-the-lion-roared.html | Sports of The Times When the Lion Roared | By Arthur Daley | RE0000427651 | 1989-06-30 | B00000934881 |
| 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/stalins-name-erased-from-ukrainian-city.html | Stalins Name Erased From Ukrainian City | Special to The New York Times | RE0000427651 | 1989-06-30 | B00000934881 |
| 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/state-ousts-lee-from-li-college-university-trustees-accuse-head-of.html | STATE OUSTS LEE FROM LI COLLEGE University Trustees Accuse Head of Oyster Bay Unit of Poor Performance HAMILTON TO FILL POST Discharged President Says He Is Being Hanged  Files Are Impounded STATE OUSTS LEE FROM LI COLLEGE | By Gene Currivan | RE0000427651 | 1989-06-30 | B00000934881 |
| 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/students-strike-at-two-colleges-1400-cut-classes-at-hunter-in-bronx.html | STUDENTS STRIKE AT TWO COLLEGES 1400 Cut Classes at Hunter in Bronx Demonstrating Against Ban on Reds OTHERS JOIN IN PROTEST Hunter Manhattan Campus and City College Also Are Affected by Picketing | By McCandlish Phillips | RE0000427651 | 1989-06-30 | B00000934881 |
| 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/teachers-receive-conflict-rules-directive-prohibits-dealings-with.html | TEACHERS RECEIVE CONFLICT RULES Directive Prohibits Dealings With School System on Behalf of Concerns | By Leonard Buder | RE0000427651 | 1989-06-30 | B00000934881 |
| 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/television-the-balance-of-terror-in-case-of-war-first-of-twopart.html | Television The Balance of Terror In Case of War First of TwoPart Series CBS Show Covers Problem of Survival | By John P Shanley | RE0000427651 | 1989-06-30 | B00000934881 |
| 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/text-of-kennedynehru-communique.html | Text of KennedyNehru Communique | Special to The New York Times | RE0000427651 | 1989-06-30 | B00000934881 |
| 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/theatre-biblical-drama-chayefskys-gideon-opens-at-plymouth.html | Theatre Biblical Drama Chayefskys Gideon Opens at Plymouth | By Howard Taubman | RE0000427651 | 1989-06-30 | B00000934881 |

| 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/toronto-music-dispute-ends.html | Toronto Music Dispute Ends | Special to The New York Times | RE0000427651 | 1989-06-30 | B00000934881 |
|---|---|---|---|---|---|---|
| 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/treasury-borrows-800-million-in-sale-of-eightpart-strip-bills.html | Treasury Borrows 800 Million In Sale of EightPart Strip Bills | Special to The New York Times | RE0000427651 | 1989-06-30 | B00000934881 |
| 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/tribute-to-un-aides-benefit-to-honor-wieschhoff-and-hammarskjold.html | TRIBUTE TO UN AIDES Benefit to Honor Wieschhoff and Hammarskjold | Special to The New York Times | RE0000427651 | 1989-06-30 | B00000934881 |
| 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/un-dispute-flares-over-congo-meeting.html | UN DISPUTE FLARES OVER CONGO MEETING | Special to The New York Times | RE0000427651 | 1989-06-30 | B00000934881 |
| 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/un-says-it-fails-to-fill-key-jobs-hiring-problems-disclosed-as.html | UN SAYS IT FAILS TO FILL KEY JOBS Hiring Problems Disclosed as Salaries Are Studied | Special to The New York Times | RE0000427651 | 1989-06-30 | B00000934881 |
| 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/un-urged-to-study-portugal-colonies.html | UN URGED TO STUDY PORTUGAL COLONIES | Special to The New York Times | RE0000427651 | 1989-06-30 | B00000934881 |
| 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/upper-west-side-park-asked.html | Upper West Side Park Asked | ROBERT C WEINBERG | RE0000427651 | 1989-06-30 | B00000934881 |
| 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/ursula-leusch-wed-to-abdol-hamzavi.html | Ursula Leusch Wed To Abdol Hamzavi | Special to The New York Times | RE0000427651 | 1989-06-30 | B00000934881 |
| 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/us-army-company-will-drive-to-berlin-over-autobahn-today-us-unit-to.html | US Army Company Will Drive To Berlin Over Autobahn Today US UNIT TO DRIVE TO BERLIN TODAY | By David Binder Special To the New York Times | RE0000427651 | 1989-06-30 | B00000934881 |
| 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/us-court-balks-sale-of-wntatv-grant-of-stay-overlaps-date-of.html | US COURT BALKS SALE OF WNTATV Grant of Stay Overlaps Date of Transfer to Education | Special to The New York Times | RE0000427651 | 1989-06-30 | B00000934881 |
| 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/us-denies-receipt-of-offer.html | US Denies Receipt of Offer | Special to The New York Times | RE0000427651 | 1989-06-30 | B00000934881 |
| 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/us-funds-sought-in-adult-education.html | US FUNDS SOUGHT IN ADULT EDUCATION | Special to The New York Times | RE0000427651 | 1989-06-30 | B00000934881 |
| 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/us-is-bolstering-vietnams-air-arm-to-combat-rebels-bombers-armed.html | US IS BOLSTERING VIETNAMS AIR ARM TO COMBAT REBELS Bombers Armed Helicopters and 200 Instructors Are Included in Aid Plan US IS BOLSTERING VIETNAM AIR ARM | Special to The New York Times | RE0000427651 | 1989-06-30 | B00000934881 |
| 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/us-jewish-youth-to-study-in-israel.html | US JEWISH YOUTH TO STUDY IN ISRAEL | Special to The New York Times | RE0000427651 | 1989-06-30 | B00000934881 |
| 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/us-lacks-rules-in-libertes-case-conversion-of-foreign-ship-to-hotel.html | US LACKS RULES IN LIBERTES CASE Conversion of Foreign Ship to Hotel Has No Precedent | By Werner Bamberger | RE0000427651 | 1989-06-30 | B00000934881 |
| 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/us-plans-study-on-job-analysis-new-panel-to-scan-method-of.html | US PLANS STUDY ON JOB ANALYSIS New Panel to Scan Method of Evaluating Labor Force | By Peter Braestrup Special To the New York Times | RE0000427651 | 1989-06-30 | B00000934881 |
| 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/us-puts-soviet-blast-at-55-to-60-megatons.html | US Puts Soviet Blast At 55 to 60 Megatons | Special to The New York Times | RE0000427651 | 1989-06-30 | B00000934881 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/us-sending-200-airmen.html | US Sending 200 Airmen | Special to The New York Times | RE0000427651 | 1989-06-30 | B00000934881 |
| 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/venezuelan-racer-is-last-of-8-to-reach-laurel-for-international.html | Venezuelan Racer Is Last of 8 to Reach Laurel for International ZABEG IS CALLED THREAT TO KELSO Top Soviet Rider Rates His Colt and US Star Head and Head for Race | By Joseph C Nichols Special To the New York Times | RE0000427651 | 1989-06-30 | B00000934881 |
| 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/washington-kennedys-second-year-the-big-issue.html | Washington Kennedys Second Year The Big Issue | By James Reston | RE0000427651 | 1989-06-30 | B00000934881 |
| 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/wet-sunday-for-wales-voters-in-9-areas-approve-pub-sales-but-8-stay.html | WET SUNDAY FOR WALES Voters in 9 Areas Approve Pub Sales but 8 Stay Dry | Special to The New York Times | RE0000427651 | 1989-06-30 | B00000934881 |
| 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/wood-field-and-stream-brant-is-too-trusting-and-dimwitted-a-bird-to.html | Wood Field and Stream Brant Is Too Trusting and DimWitted a Bird to Spoil a Hunters Day | By Oscar Godbout | RE0000427651 | 1989-06-30 | B00000934881 |
| 1961-11-10 | https://www.nytimes.com/1961/11/10/archives/zubin-mehta-named-to-conducting-post.html | ZUBIN MEHTA NAMED TO CONDUCTING POST | Special to The New York Times | RE0000427651 | 1989-06-30 | B00000934881 |
| 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/10000-jewelry-theft-home-of-yonkers-lawyer-is-burglarized-of.html | 10000 JEWELRY THEFT Home of Yonkers Lawyer Is Burglarized of Diamond | Special to The New York Times | RE0000427650 | 1989-06-30 | B00000934880 |
| 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/18-die-in-angola-crash-portugals-military-chief-for-area-among.html | 18 DIE IN ANGOLA CRASH Portugals Military Chief for Area Among Plane Victims | Special to The New York Times | RE0000427650 | 1989-06-30 | B00000934880 |
| 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/2-judaism-groups-meet-next-week-reform-and-conservative-conventions.html | 2 JUDAISM GROUPS MEET NEXT WEEK Reform and Conservative Conventions Are Slated | By John Wicklein | RE0000427650 | 1989-06-30 | B00000934880 |
| 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/320-rout-scored-by-penn-charter-germantown-beaten-in-75th-game-of.html | 320 ROUT SCORED BY PENN CHARTER Germantown Beaten in 75th Game of Schoolboy Rivalry | Special to The New York Times | RE0000427650 | 1989-06-30 | B00000934880 |
| 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/35000-due-at-cambridge.html | 35000 Due at Cambridge | Special to The New York Times | RE0000427650 | 1989-06-30 | B00000934880 |
| 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/4-survivors-called-fit-in-antarctica.html | 4 SURVIVORS CALLED FIT IN ANTARCTICA | Special to The New York Times | RE0000427650 | 1989-06-30 | B00000934880 |
| 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/6-rebels-hijack-lisbon-airliner-drop-antisalazar-leaflets-coup-laid.html | 6 REBELS HIJACK LISBON AIRLINER Drop AntiSalazar Leaflets  Coup Laid to Galvao 6 REBELS HIJACK LISBON AIRLINER | By Benjamin Welles Special To the New York Times | RE0000427650 | 1989-06-30 | B00000934880 |
| 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/a-jesuit-develops-an-isle-in-pacific-panope-in-the-carolines-is.html | A JESUIT DEVELOPS AN ISLE IN PACIFIC Panope in the Carolines Is Missionarys Empire | By George Dugan | RE0000427650 | 1989-06-30 | B00000934880 |
| 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/abigail-falvey-engaged.html | Abigail Falvey Engaged | Special to The New York Times | RE0000427650 | 1989-06-30 | B00000934880 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/academic-question-new-dispute-over-li-center-points-to-argument-on.html | Academic Question New Dispute Over LI Center Points To Argument on State University Role | By Fred M Hechinger | RE0000427650 | 1989-06-30 | B00000934880 |
| 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/adelphi-installs-dean-dr-arthur-feraru-will-head-college-in-suffolk.html | ADELPHI INSTALLS DEAN Dr Arthur Feraru Will Head College in Suffolk | Special to The New York Times | RE0000427650 | 1989-06-30 | B00000934880 |
| 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/air-alert-widens-to-cross-atlantic-b52s-now-also-watching-arctic.html | AIR ALERT WIDENS TO CROSS ATLANTIC B52s Now Also Watching Arctic  Fueling Planes Sent Abroad to Aid Them B52S EXPANDING US AIR ALERT NET | By Jack Raymond Special To the New York Times | RE0000427650 | 1989-06-30 | B00000934880 |
| 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/ambiopoise-heads-field-of-nine-in-56200-roamer-at-aqueduct.html | Ambiopoise Heads Field of Nine In 56200 Roamer at Aqueduct | By William R Conklin | RE0000427650 | 1989-06-30 | B00000934880 |
| 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/antihoffa-drive-curbed-on-coast-bridges-union-by-raids-handicaps.html | ANTIHOFFA DRIVE CURBED ON COAST Bridges Union by Raids Handicaps AFLCIO | Special to The New York Times | RE0000427650 | 1989-06-30 | B00000934880 |
| 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/art-around-the-galleries-old-masters-on-view-at-parkebernet-ensor.html | Art Around the Galleries Old Masters on View at ParkeBernet  Ensor Drawings at Frumkins | By Stuart Preston | RE0000427650 | 1989-06-30 | B00000934880 |
| 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000427650 | 1989-06-30 | B00000934880 |
| 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000427650 | 1989-06-30 | B00000934880 |
| 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000427650 | 1989-06-30 | B00000934880 |
| 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000427650 | 1989-06-30 | B00000934880 |
| 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/atlas-carrying-a-monkey-is-destroyed-off-cape-canaveral-as-engine.html | Atlas Carrying a Monkey Is Destroyed Off Cape Canaveral as Engine Failure Ruins a 5000Mile Test ATLAS BLOWN UP MONKEY ABOARD | By United Press International | RE0000427650 | 1989-06-30 | B00000934880 |
| 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/bandages-keep-pianist-playing-harold-quinn-dons-pads-to-protect.html | Bandages Keep Pianist Playing Harold Quinn Dons Pads to Protect Tender Fingers Familiar Player at the Embers Gets Energetic Effects | By John S Wilson | RE0000427650 | 1989-06-30 | B00000934880 |
| 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/body-cycle-upset-by-jetage-speed-changes-in-life-rhythms-of.html | BODY CYCLE UPSET BY JETAGE SPEED Changes in Life Rhythms of Travelers Often Puzzle Doctors Parley Hears | By John A Osmundsen | RE0000427650 | 1989-06-30 | B00000934880 |
| 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/bonds-treasury-issues-fall-in-inactive-trading-investors-study.html | Bonds Treasury Issues Fall in Inactive Trading INVESTORS STUDY REFUNDING DEAL Discounts Rise for Bills  HighGrade Corporate Securities Firm | By Paul Heffernan | RE0000427650 | 1989-06-30 | B00000934880 |
| 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/bonn-stand-is-cautious.html | Bonn Stand Is Cautious | Special to The New York Times | RE0000427650 | 1989-06-30 | B00000934880 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000427650 | 1989-06-30 | B00000934880 |
| 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/brandt-is-in-brussels-west-berlins-mayor-will-see-spaak-there-on.html | BRANDT IS IN BRUSSELS West Berlins Mayor Will See Spaak There on Problems | Special to The New York Times | RE0000427650 | 1989-06-30 | B00000934880 |
| 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/briton-puts-faith-in-negotiations-lord-home-cool-to-proposal-on.html | BRITON PUTS FAITH IN NEGOTIATIONS Lord Home Cool to Proposal on Berlin but He Invites a Soviet Olive Branch Home Puts Faith in Negotiations With Moscow on the Berlin Issue | Special to The New York Times | RE0000427650 | 1989-06-30 | B00000934880 |
| 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/brooklyn-tech-to-meet-lincoln-old-prep-school-rivals-on-card.html | Brooklyn Tech to Meet Lincoln Old Prep School Rivals on Card | By William J Miller | RE0000427650 | 1989-06-30 | B00000934880 |
| 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/canadian-imports-up-commodity-purchases-rose-by-24-for-nine-months.html | CANADIAN IMPORTS UP Commodity Purchases Rose by 24 for Nine Months | Special to The New York Times | RE0000427650 | 1989-06-30 | B00000934880 |
| 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/city-is-preparing-a-court-challenge-mayor-plans-redistricting-suit.html | City Is Preparing A Court Challenge Mayor Plans Redistricting Suit On Constitutionality of State Act | By Charles G Bennett | RE0000427650 | 1989-06-30 | B00000934880 |
| 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/close-games-due-for-4-contenders-harvard-will-strive-to-end.html | CLOSE GAMES DUE FOR 4 CONTENDERS Harvard Will Strive to End Princetons Ivy Streak  Delaware at Rutgers | By Allison Danzig | RE0000427650 | 1989-06-30 | B00000934880 |
| 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/clothesline-case-no-2-rye-couple-summoned-as-rags-continue-to-fly.html | CLOTHESLINE CASE NO 2 Rye Couple Summoned as Rags Continue to Fly | Special to The New York Times | RE0000427650 | 1989-06-30 | B00000934880 |
| 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/conductor-joins-music-and-math-musician-in-st-louis-thinks-for-ibm.html | Conductor Joins Music and Math Musician in St Louis Thinks for IBM in New York Jet Commuter Finds No Contradiction in His Double Life | By Eric Salzman | RE0000427650 | 1989-06-30 | B00000934880 |
| 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/contract-bridge-accepted-tenets-of-pointcount-system-like-many.html | Contract Bridge Accepted Tenets of PointCount System Like Many Rules May Sometimes Fail | By Albert H Morehead | RE0000427650 | 1989-06-30 | B00000934880 |
| 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/de-sica-will-film-drama-by-sartre-sophia-loren-to-have-role.html | DE SICA WILL FILM DRAMA BY SARTRE Sophia Loren to Have Role Director Outlines Plans | By Howard Thompson | RE0000427650 | 1989-06-30 | B00000934880 |
| 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/denmark-agrees-to-curbs.html | Denmark Agrees to Curbs | Special to The New York Times | RE0000427650 | 1989-06-30 | B00000934880 |
| 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/dismissed-head-of-li-college-to-press-charges-of-corruption.html | Dismissed Head of LI College To Press Charges of Corruption EXCOLLEGE HEAD TO PRESS CHARGE | By Roy R Silverspecial To the New York Times | RE0000427650 | 1989-06-30 | B00000934880 |
| 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/douglas-saunders-dead-at-67-exhead-of-british-ad-agency.html | Douglas Saunders Dead at 67 ExHead of British Ad Agency | Special to The New York Times | RE0000427650 | 1989-06-30 | B00000934880 |
| 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/dr-henry-rossbacher.html | DR HENRY ROSSBACHER | Special to The New York Times | RE0000427650 | 1989-06-30 | B00000934880 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/economic-gains-called-key-need-administration-aides-give-views-at.html | ECONOMIC GAINS CALLED KEY NEED Administration Aides Give Views at Parley in South | Special to The New York Times | RE0000427650 | 1989-06-30 | B00000934880 |
| 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/ecuador-asks-aid-from-any-source-arosemena-also-receptive-to-new.html | ECUADOR ASKS AID FROM ANY SOURCE Arosemena Also Receptive to New Ties for Trade | By Paul P Kennedy Special To the New York Times | RE0000427650 | 1989-06-30 | B00000934880 |
| 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/edna-r-worrell.html | EDNA R WORRELL | Special to The New York Times | RE0000427650 | 1989-06-30 | B00000934880 |
| 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/educators-of-adults-told-to-rally-nation-to-assist-schooling.html | Educators of Adults Told to Rally Nation To Assist Schooling | Special to The New York Times | RE0000427650 | 1989-06-30 | B00000934880 |
| 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/eisenhower-visits-with-truman-first-chat-in-years-is-held-in.html | Eisenhower Visits With Truman First Chat in Years Is Held in Library at Independence EISENHOWER PAYS CALL ON TRUMAN | By Donald Janson Special To the New York Times | RE0000427650 | 1989-06-30 | B00000934880 |
| 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/europeans-demonstrate.html | Europeans Demonstrate | Special to The New York Times | RE0000427650 | 1989-06-30 | B00000934880 |
| 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/feuds-and-confusion-preceded-appointment-of-coast-conductor.html | Feuds and Confusion Preceded Appointment of Coast Conductor | By Murray Schumach Special To the New York Times | RE0000427650 | 1989-06-30 | B00000934880 |
| 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/fire-kills-2-in-family-blaze-in-new-rochelle-home-fatal-to-mother.html | FIRE KILLS 2 IN FAMILY Blaze in New Rochelle Home Fatal to Mother and Son 10 | Special to The New York Times | RE0000427650 | 1989-06-30 | B00000934880 |
| 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/foreign-affairs-bc-and-ad-attitudes-in-mexico.html | Foreign Affairs BC and AD Attitudes in Mexico | By Cl Sulzberger | RE0000427650 | 1989-06-30 | B00000934880 |
| 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/frank-fiore-66-race-track-head-atlantic-city-sportsman-and-civic.html | FRANK FIORE 66 RACE TRACK HEAD Atlantic City Sportsman and Civic Leader Dies | Special to The New York Times | RE0000427650 | 1989-06-30 | B00000934880 |
| 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/fred-herrmann.html | FRED HERRMANN | Special to The New York Times | RE0000427650 | 1989-06-30 | B00000934880 |
| 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/french-find-little-change.html | French Find Little Change | Special to The New York Times | RE0000427650 | 1989-06-30 | B00000934880 |
| 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/ftc-aide-doubts-drug-pricefixing-official-proposes-dismissal-of-2.html | FTC AIDE DOUBTS DRUG PRICEFIXING Official Proposes Dismissal of 2 Monopoly Complaints Pending Since 1958 PFIZER PATENT UPHELD Competition in Government Not Retail Business Is Described in Report FTC AIDE DOUBTS DRUG PRICE FIXING | Special to The New York Times | RE0000427650 | 1989-06-30 | B00000934880 |
| 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/ghanaians-hail-queen-in-parade-nkrumah-vows-continuation-of-esteem.html | GHANAIANS HAIL QUEEN IN PARADE Nkrumah Vows Continuation of Esteem for Elizabeth | By Henry Tanner Special To the New York Times | RE0000427650 | 1989-06-30 | B00000934880 |
| 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/guards-in-berlin-chat-across-line-patrol-in-west-told-to-build.html | GUARDS IN BERLIN CHAT ACROSS LINE Patrol in West Told to Build Contact With Reds Police | By David Binder Special To the New York Times | RE0000427650 | 1989-06-30 | B00000934880 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/harbor-craft-bid-fond-adieu-to-liberte-after-her-last-visit.html | Harbor Craft Bid Fond Adieu To Liberte After Her Last Visit | By Werner Bamberger | RE0000427650 | 1989-06-30 | B00000934880 |
| 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/harvard-hails-decision.html | Harvard Hails Decision | Special to The New York Times | RE0000427650 | 1989-06-30 | B00000934880 |
| 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/he-and-23-other-leaders-freed-on-eve-of-general-parks-trip-to-us.html | He and 23 Other Leaders Freed on Eve of General Parks Trip to US | Special to The New York Times | RE0000427650 | 1989-06-30 | B00000934880 |
| 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/hirschfeld-role-discussed-attorney-for-witness-explains-request-for.html | Hirschfeld Role Discussed Attorney for Witness Explains Request for Safe Conduct | JOSEPH KASKELL Attorney to Dr Hans Hirschfeld | RE0000427650 | 1989-06-30 | B00000934880 |
| 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/hl-gardner-dies-adviser-on-labor-exaide-of-johnmanville-corporation.html | HL GARDNER DIES ADVISER ON LABOR ExAide of JohnManville Corporation Was 75 | Special to The New York Times | RE0000427650 | 1989-06-30 | B00000934880 |
| 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/hospitalized-women-get-beauty-treatment-too.html | Hospitalized Women Get Beauty Treatment Too | By Mary Burt Holmes | RE0000427650 | 1989-06-30 | B00000934880 |
| 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/india-receives-british-credit.html | India Receives British Credit | Special to The New York Times | RE0000427650 | 1989-06-30 | B00000934880 |
| 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/indians-plan-antitest-drive.html | Indians Plan AntiTest Drive | Special to The New York Times | RE0000427650 | 1989-06-30 | B00000934880 |
| 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/inonu-named-to-form-a-turkish-government.html | Inonu Named to Form A Turkish Government | Dispatch of The Times London | RE0000427650 | 1989-06-30 | B00000934880 |
| 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/james-w-jobling-apathologist-85-professor-at-columbia-from-1918-to.html | JAMES W JOBLING APATHOLOGIST 85 Professor at Columbia From 1918 to 1945 Is Dead | Special to The New York Times | RE0000427650 | 1989-06-30 | B00000934880 |
| 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/janet-hall-betrothed-to-richard-schwind.html | Janet Hall Betrothed To Richard Schwind | Special to The New York Times | RE0000427650 | 1989-06-30 | B00000934880 |
| 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/kelso-is-rated-oddson-choice-in-100000-international-at-laurel.html | Kelso Is Rated OddsOn Choice In 100000 International at Laurel Today CHAMPION READY FOR GRASS DEBUT Kelso Is Expected to Face Challenge by TV Lark in Field of Eight | By Joseph C Nichols Special To the New York Times | RE0000427650 | 1989-06-30 | B00000934880 |
| 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/kennedy-gets-protest-on-speech-mcnamara-will-give-in-atlanta.html | Kennedy Gets Protest on Speech McNamara Will Give in Atlanta | By Claude Sitton Special To the New York Times | RE0000427650 | 1989-06-30 | B00000934880 |
| 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/kenyatta-satisfied-with-british-talks.html | KENYATTA SATISFIED WITH BRITISH TALKS | Special to The New York Times | RE0000427650 | 1989-06-30 | B00000934880 |
| 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/khrushchev-may-go-to-warsaw-meeting.html | KHRUSHCHEV MAY GO TO WARSAW MEETING | Special to The New York Times | RE0000427650 | 1989-06-30 | B00000934880 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/knicks-hit-by-double-trouble-and-lose-to-pistons-124118-new-york.html | Knicks Hit by Double Trouble And Lose to Pistons 124118 New York Misses Shots and Commits 39 Personal Fouls  Magicians Lack Magic | By Robert L Teague | RE0000427650 | 1989-06-30 | B00000934880 |
| 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/laotian-wrangling-held-peril-to-truce.html | LAOTIAN WRANGLING HELD PERIL TO TRUCE | Special to The New York Times | RE0000427650 | 1989-06-30 | B00000934880 |
| 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/library-in-cambridge-mass-will-house-kennedys-papers.html | Library in Cambridge Mass Will House Kennedys Papers | Special to The New York Times | RE0000427650 | 1989-06-30 | B00000934880 |
| 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/london-market-moves-forward-secondline-equities-share-in-the-wide.html | LONDON MARKET MOVES FORWARD SecondLine Equities Share in the Wide Advance | Special to The New York Times | RE0000427650 | 1989-06-30 | B00000934880 |
| 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/london-times-wins-contest.html | London Times Wins Contest | Special to The New York Times | RE0000427650 | 1989-06-30 | B00000934880 |
| 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/lucy-fuller-affianced.html | Lucy Fuller Affianced | Special to The New York Times | RE0000427650 | 1989-06-30 | B00000934880 |
| 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/machooka-wins-heptagonal-crosscountry-run-cornell-takes-team-title.html | Machooka Wins Heptagonal CrossCountry Run Cornell Takes Team Title MACK OF YALE 2D TO EAST AFRICAN Machooka of Cornell Wins by 100 Yards  Favored Army Team RunnerUp | By Deane McGowen | RE0000427650 | 1989-06-30 | B00000934880 |
| 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/mahoney-favors-move-for-mayor-to-control-rents-carlino-sees-wide.html | MAHONEY FAVORS MOVE FOR MAYOR TO CONTROL RENTS Carlino Sees Wide Backing for Proposal Lefkowitz Made During Campaign CITY ROLE ON RENT GAINS AT ALBANY | By Douglas Dales Special To the New York Times | RE0000427650 | 1989-06-30 | B00000934880 |
| 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/matson-director-named.html | Matson Director Named | Special to The New York Times | RE0000427650 | 1989-06-30 | B00000934880 |
| 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/minerals-boost-gabons-economy-benefits-of-mining-projects.html | MINERALS BOOST GABONS ECONOMY Benefits of Mining Projects Widespread in Nation MINERALS BOOST GABONS ECONOMY | By Kathleen McLaughlin Special To the New York Times | RE0000427650 | 1989-06-30 | B00000934880 |
| 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/miss-kirsten-sings-minnie-in-fanciulla.html | MISS KIRSTEN SINGS MINNIE IN FANCIULLA | RAYMOND ERICSON | RE0000427650 | 1989-06-30 | B00000934880 |
| 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/molotov-leaves-vienna-for-home-believed-out-of-atom-post-stalingrad.html | MOLOTOV LEAVES VIENNA FOR HOME Believed Out of Atom Post Stalingrad Renamed MOLOTOV LEAVES VIENNA FOR HOME On Way Home | By Ms Handler Special to The New York Times | RE0000427650 | 1989-06-30 | B00000934880 |
| 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/monarchy-in-transition-british-retain-pride-in-their-queen-but.html | Monarchy in Transition British Retain Pride in Their Queen But Commonwealth May Be Different | By Drew Middleton Special To the New York Times | RE0000427650 | 1989-06-30 | B00000934880 |
| 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/morocco-may-be-scene.html | Morocco May Be Scene | By Thomas F Brady Special to the New York Times | RE0000427650 | 1989-06-30 | B00000934880 |
| 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/morocco-silent-on-asylum.html | Morocco Silent on Asylum | Special to The New York Times | RE0000427650 | 1989-06-30 | B00000934880 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/most-groups-rise-on-stock-market-average-gains-108-points-as-volume.html | MOST GROUPS RISE ON STOCK MARKET Average Gains 108 Points as Volume Declines to 4175620 Shares 639 ISSUES UP 453 OFF American Motors Is Most Active Dropping 34 Pfizer Climbs 2 18 MOST GROUPS RISE ON STOCK MARKET | By Burton Crane | RE0000427650 | 1989-06-30 | B00000934880 |
| 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/mrs-henry-h-covell.html | MRS HENRY H COVELL | Special to The New York Times | RE0000427650 | 1989-06-30 | B00000934880 |
| 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/mrs-j-c-oconnor-sr.html | MRS J C OCONNOR SR | Special to The New York Times | RE0000427650 | 1989-06-30 | B00000934880 |
| 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/music-paray-on-podium-guest-takes-over-in-philharmonic-season.html | Music Paray on Podium Guest Takes Over in Philharmonic Season | By Alan Rich | RE0000427650 | 1989-06-30 | B00000934880 |
| 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/navy-150s-rally-top-army-15-to-7-middies-take-league-lead-columbia.html | NAVY 150S RALLY TOP ARMY 15 TO 7 Middies Take League Lead  Columbia Bows 330 | Special to The New York Times | RE0000427650 | 1989-06-30 | B00000934880 |
| 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/nehru-urges-end-of-atomic-terror-tells-un-it-must-find-way-to.html | NEHRU URGES END OF ATOMIC TERROR Tells UN It Must Find Way to Prevent Catastrophe | By Sam Pope Brewer Special To the New York Times | RE0000427650 | 1989-06-30 | B00000934880 |
| 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/new-haven-police-shut-birth-clinic-two-planned-parenthood-officials.html | NEW HAVEN POLICE SHUT BIRTH CLINIC Two Planned Parenthood Officials Are Arrested in a Test of State Law BOTH RELEASED ON BOND Case Appears Headed Back to Supreme Court in a 2d Effort to Gain Ruling | Special to The New York Times | RE0000427650 | 1989-06-30 | B00000934880 |
| 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/news-of-food-a-regal-holiday-grape-emperor-grapes-this-year.html | News of Food A Regal Holiday Grape Emperor Grapes This Year Reportedly Best in Decade They Are Good Either Raw or Cooked in Many Ways | By Nan Ickeringill | RE0000427650 | 1989-06-30 | B00000934880 |
| 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/patent-awarded-for-propellerdriven-train-system-would-use-plane.html | Patent Awarded for PropellerDriven Train System Would Use Plane Engines For Power VARIETY OF IDEAS IN NEW PATENTS | By Stacy V Jones Special To the New York Times | RE0000427650 | 1989-06-30 | B00000934880 |
| 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/politicians-and-promises-bonn-startled-by-suit-charging-mende-broke.html | Politicians and Promises Bonn Startled by Suit Charging Mende Broke a Pledge by Joining Adenauer | By Sydney Gruson Special To the New York Times | RE0000427650 | 1989-06-30 | B00000934880 |
| 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/postal-service-defended.html | Postal Service Defended | HW HART | RE0000427650 | 1989-06-30 | B00000934880 |
| 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/president-infuriated-as-chanting-mars-end-of-tour-secret-contacts.html | President Infuriated as Chanting Mars End of Tour  Secret Contacts by French and Algerians Reported | By Henry Giniger Special To the New York Times | RE0000427650 | 1989-06-30 | B00000934880 |
| 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/president-plans-speaking-tours-in-62-campaign-will-take-program-to.html | PRESIDENT PLANS SPEAKING TOURS IN 62 CAMPAIGN Will Take Program to Voters  Sees Fight to Retain Party Control of House | By Joseph A Loftus Special to the New York Times | RE0000427650 | 1989-06-30 | B00000934880 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/pupils-ask-soviet-to-halt-tests-twenty-5thgraders-from-new.html | Pupils Ask Soviet to Halt Tests Twenty 5thGraders From New Fairfield Write Premier | By Richard H Parke Special To the New York Times | RE0000427650 | 1989-06-30 | B00000934880 |
| 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/recital-offered-by-charles-rosen-pianist-gives-program-of-debussy.html | RECITAL OFFERED BY CHARLES ROSEN Pianist Gives Program of Debussy and Schumann | ERIC SALZMAN | RE0000427650 | 1989-06-30 | B00000934880 |
| 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/role-for-britain-snags-unity-talk-common-market-lands-split-on.html | ROLE FOR BRITAIN SNAGS UNITY TALK Common Market Lands Split on Political Discussions | By Edwin L Dale Jr Special To the New York Times | RE0000427650 | 1989-06-30 | B00000934880 |
| 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/rutgers-freshmen-score-1210-over-columbia-as-mudie-stars-roberts.html | Rutgers Freshmen Score 1210 Over Columbia as Mudie Stars Roberts Rival Quarterback Also Stands Out Here as Young Talent Abounds | By Gordon S White Jr | RE0000427650 | 1989-06-30 | B00000934880 |
| 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/scarsdale-wife-to-tour-bases-to-paint-waves-navy-life.html | Scarsdale Wife to Tour Bases To Paint WAVES Navy Life | By Merrill Folsom Special To the New York Times | RE0000427650 | 1989-06-30 | B00000934880 |
| 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/senate-is-making-a-movie-of-itself-legislators-hope-to-better-their.html | SENATE IS MAKING A MOVIE OF ITSELF Legislators Hope to Better Their Public Image | Special to The New York Times | RE0000427650 | 1989-06-30 | B00000934880 |
| 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/soviet-aid-to-ethiopia-revised.html | Soviet Aid to Ethiopia Revised | Special to The New York Times | RE0000427650 | 1989-06-30 | B00000934880 |
| 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/spitball-how-it-was-thrown-wet-area-the-size-of-halfdollar-made.html | Spitball How It Was Thrown Wet Area the Size of HalfDollar Made Pitch Break Return Could Lead to Longer Careers Cronin Believes | By John Drebinger | RE0000427650 | 1989-06-30 | B00000934880 |
| 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/suit-challenges-ban-on-rent-rises-governors-order-is-illegal-realty.html | SUIT CHALLENGES BAN ON RENT RISES Governors Order Is Illegal Realty Concern Charges | By John Sibley | RE0000427650 | 1989-06-30 | B00000934880 |
| 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/susan-strasberg-to-play-camille-zeffirelli-will-stage-dumas-tragedy.html | SUSAN STRASBERG TO PLAY CAMILLE Zeffirelli Will Stage Dumas Tragedy Here Next Fall | By Louis Calta | RE0000427650 | 1989-06-30 | B00000934880 |
| 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/talmudist-bids-orthodox-rabbis-join-religious-zionists-group.html | Talmudist Bids Orthodox Rabbis Join Religious Zionists Group | By Irving Spiegel Special To the New York Times | RE0000427650 | 1989-06-30 | B00000934880 |
| 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/thant-seeks-rise-in-un-wage-scales.html | THANT SEEKS RISE IN UN WAGE SCALES | Special to The New York Times | RE0000427650 | 1989-06-30 | B00000934880 |
| 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/the-buffer-says-adios-tonight-at-westbury-rich-national-derby-will.html | The Buffer Says Adios Tonight at Westbury Rich National Derby Will Be Last Race for Famed Pacer | By Louis Effrat Special To the New York Times | RE0000427650 | 1989-06-30 | B00000934880 |
| 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/the-governor-pays-up-for-improper-parking.html | The Governor Pays Up For Improper Parking | Special to The New York Times | RE0000427650 | 1989-06-30 | B00000934880 |
| 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/theatre-all-in-love-sheridans-rivals-is-converted-to-musical.html | Theatre All in Love Sheridans Rivals Is Converted to Musical | By Milton Esterow | RE0000427650 | 1989-06-30 | B00000934880 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/titans-to-face-raiders-tonight-new-york-title-hopes-rest-on-game-in.html | TITANS TO FACE RAIDERS TONIGHT New York Title Hopes Rest on Game in Polo Grounds | By Howard M Tuckner | RE0000427650 | 1989-06-30 | B00000934880 |
| 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/transport-news-us-to-name-aide-yonkers-man-is-slated-for-surveyor.html | TRANSPORT NEWS US TO NAME AIDE Yonkers Man Is Slated for Surveyor of District | Special to The New York Times | RE0000427650 | 1989-06-30 | B00000934880 |
| 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/u-thants-election.html | U Thants Election | MOSHE RIVLIN UN Correspondent The DayJewish Journal | RE0000427650 | 1989-06-30 | B00000934880 |
| 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/un-upheld-in-katanga-issue-taken-with-stand-on-status-of-congo.html | UN Upheld in Katanga Issue Taken With Stand on Status of Congo Province | HERBERT J SPIRO | RE0000427650 | 1989-06-30 | B00000934880 |
| 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/union-race-curbs-face-new-attack-randolph-will-turn-to-us-in-drive.html | UNION RACE CURBS FACE NEW ATTACK Randolph Will Turn to US in Drive to Prod Labor | By Stanley Levey Special To the New York Times | RE0000427650 | 1989-06-30 | B00000934880 |
| 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/us-acts-to-bar-strike-by-pilots-coolingoff-period-ordered-in-pan.html | US ACTS TO BAR STRIKE BY PILOTS CoolingOff Period Ordered in Pan American Dispute | By Joseph Carter | RE0000427650 | 1989-06-30 | B00000934880 |
| 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/us-bars-blanket-pledge.html | US Bars Blanket Pledge | Special to The New York Times | RE0000427650 | 1989-06-30 | B00000934880 |
| 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/us-discounting-report-in-soviet-of-a-berlin-shift-capital-sees-no.html | US DISCOUNTING REPORT IN SOVIET OF A BERLIN SHIFT Capital Sees No Perceptible Advance Over Earlier Russian Proposals OFFICIALS TRACE SOURCE Wests Envoys in Moscow Confer With Bonn Aide on Khrushchev Meeting US Discounts Report in Soviet Of a Change in Policy on Berlin | By Max Frankel Special To the New York Times | RE0000427650 | 1989-06-30 | B00000934880 |
| 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/us-food-exhibit-a-hit-in-germany-freeman-at-fair-scores-impending.html | US FOOD EXHIBIT A HIT IN GERMANY Freeman at Fair Scores Impending Tariff Rise | By Gerd Wilcke Special To the New York Times | RE0000427650 | 1989-06-30 | B00000934880 |
| 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/us-weapons-aide-says-nuclear-tests-can-yield-advance-us-aide-sees.html | US Weapons Aide Says Nuclear Tests Can Yield Advance US AIDE SEES GAIN IN FURTHER TESTS | Special to The New York Times | RE0000427650 | 1989-06-30 | B00000934880 |
| 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/venezuela-army-guards-plant.html | Venezuela Army Guards Plant | Special to The New York Times | RE0000427650 | 1989-06-30 | B00000934880 |
| 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/voting-is-close-city-house-delegation-cut-by-three-bill-bitterly.html | VOTING IS CLOSE City House Delegation Cut by Three  Bill Bitterly Debated Congressional Redistricting Bill Approved by Legislature and Signed by Governor CITY LOSES SEATS WHILE LI GAINS GOP Will Add to Its House Delegation as New Lines Cut Democrats Share | By Warren Weaver Jr Special To the New York Times | RE0000427650 | 1989-06-30 | B00000934880 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/wagner-to-visit-kennedy-monday-expected-to-discuss-state-party.html | WAGNER TO VISIT KENNEDY MONDAY Expected to Discuss State Party Reorganization and Federal Appointments WAGNER TO VISIT KENNEDY MONDAY | By Richard P Hunt | RE0000427650 | 1989-06-30 | B00000934880 |
| 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/west-chester-tops-army-10.html | West Chester Tops Army 10 | Special to The New York Times | RE0000427650 | 1989-06-30 | B00000934880 |
| 1961-11-11 | https://www.nytimes.com/1961/11/11/archives/western-envoys-confer.html | Western Envoys Confer | Special to The New York Times | RE0000427650 | 1989-06-30 | B00000934880 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/185-shot-scores-tv-lark-cuts-laurel-mark-to-2262-for-1-12-miles-on.html | 185 SHOT SCORES TV Lark Cuts Laurel Mark to 2262 for 1 12 Miles on Turf TV Lark Beats Kelso Sets Record | By Joseph C Nichols Special To the New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/1851-smithy-saved-as-jersey-museum.html | 1851 SMITHY SAVED AS JERSEY MUSEUM | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/2-parties-divide-putnam-election-gop-wins-county-offices-board-goes.html | 2 PARTIES DIVIDE PUTNAM ELECTION GOP Wins County Offices  Board Goes Democratic | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/2-young-convicts-set-to-graduate-guidance-center-here-aims-to-help.html | 2 YOUNG CONVICTS SET TO GRADUATE Guidance Center Here Aims to Help Young Offenders | By Morris Kaplan | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/460-charred-homes-and-25-million-in-damage-remain.html | 460 Charred Homes and 25 Million in Damage Remain | By Bill Becker Special To the New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/a-dog-for-a-circus-kashtanka-by-anton-chekhov-translated-from-the.html | A Dog for a Circus KASHTANKA By Anton Chekhov Translated from the Russian by Charles Dowsett Illustrated by William Stobbs 49 pp New York Henry Z Walck 275 | BABETTE DEUTSCH | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/a-girl-in-india-on-small-wings-by-beatrice-macleod-illustrated-by.html | A Girl in India ON SMALL WINGS By Beatrice MacLeod Illustrated by Ellie Simmons 138 pp Philadelphia The Westminster Press 295 | MARY LOUISE HECTOR | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/a-horses-wish-benjamin-by-irene-elmer-illustrated-by-ruth-van.html | A Horses Wish BENJAMIN By Irene Elmer Illustrated by Ruth Van Sciver 48 pp Nashville and New York Abingdon Press 175 | SUSAN DRYSDALE | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/a-judicious-biography-the-life-of-samuel-johnson-ll-d-by-sir-john-h.html | A Judicious Biography THE LIFE OF SAMUEL JOHNSON LL D By Sir John Hawkins Knt Edited Abridged and with an Introduction by Bertram H Davis 341 pp New York The Macmillan Company 595 Judicious | By Peter Quennell | RE0000427647 | 1989-06-30 | B00000934877 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/a-life-marked-by-greatness-woman-of-valor-the-life-of-henrietta.html | A Life Marked By Greatness WOMAN OF VALOR The Life of Henrietta Szold 18601945 By Irving Fineman Illustrated 448 pp New York Simon  Schuster 595 | By Hal Lehrman | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/a-reply.html | A Reply | HUBERT CREEKMORE | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/a-roundup-of-current-criminals-at-large-large.html | A Roundup of Current Criminals at Large Large | By Anthony Boucher | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/a-separate-shrine-for-candy-makers-the-heart-of-japan-by-alexander.html | A Separate Shrine for Candy Makers THE HEART OF JAPAN By Alexander Campbell 298 pp New York Alfred A Knoft 495 Shrine | By Saul K Padover | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/a-source-of-power-atoms-and-energy-by-fr-elwell-illustrated-144-pp.html | A Source of Power ATOMS AND ENERGY By FR Elwell Illustrated 144 pp New York Criterion Books 350 | REKR | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/a-strong-man-with-egyptian-antiquities-the-great-belzoni-by-stanley.html | A Strong Man With Egyptian Antiquities THE GREAT BELZONI By Stanley Mayes Illustrated 344 pp New York Walker  Co 6 | By Eb Garside | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/a-tour-of-the-worlds-woodlands-the-forest-by-peter-farb-and-the.html | A Tour of the Worlds Woodlands THE FOREST By Peter Farb and the Editors of Life Illustrated 192 pp New York Time Inc 395 | By Richard Lillard | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/a-trio-of-expert-kitchen-helpers-amy-vanderbilts-complete-cookbook.html | A Trio of Expert Kitchen Helpers AMY VANDERBILTS COMPLETE COOKBOOK By Amy Vanderbilt Drawings by Andrew Warhol 811 pp New York Doubleday  Co 550 THE NEW ANTOINETTE POPE SCHOOL COOKBOOK By Antoinette and Francois Pope 930 pp New York The Macmillan Company 495 BETTY CROCKERS NEW PICTURE COOKBOOK Decorations by Joseph Pearson 455 pp New York McGrawHill Book Company Ringbound 595 Casebound 495 | By Charlotte Turgeon | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/a-walking-tour-of-madrid-the-proud-historic-capital-of-the-hispanic.html | A WALKING TOUR OF MADRID The Proud Historic Capital of the Hispanic World Affords Vistas of Varied Dynastic and Architectural Splendor | By Mari de Oliva | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/additions-to-the-civil-war-bookshelf-civil-war-bookshelf.html | Additions to the Civil War Bookshelf Civil War Bookshelf | By Earl Schenck Miers | RE0000427647 | 1989-06-30 | B00000934877 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/adios-butler-closes-career-by-tying-westbury-record-in-50000-pace.html | Adios Butler Closes Career by Tying Westbury Record in 50000 Pace APMAT IS SECOND TRAILING BY NECK Haughtons Pacer Closes in Stretch on Adios Butler Irvin Paul Takes Third | By Louis Effrat Special To the New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/advertising-agencies-rush-to-establish-ties-in-western-europe.html | Advertising Agencies Rush to Establish Ties in Western Europe Succession of Deals Across the Atlantic Comes in Wake of Expansion Abroad by Many American Industries Increasing Prosperity of the Continent Is Chief Reason for the Movement Fear of Losing Clients Also Noted | By Philip Shabecoff | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/again-korea-is-being-tested-a-people-who-have-borne-much-from.html | Again Korea Is Being Tested A people who have borne much from history search for hope in a new authoritarianism Again Korea Is Being Tested | By Am Rosenthal | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/agencies-pushing-latin-tax-reform-broad-program-is-studied-in.html | AGENCIES PUSHING LATIN TAX REFORM Broad Program Is Studied in Washington Talks | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/aiming-for-size-kwamina-and-kean-set-ambitious-goals.html | AIMING FOR SIZE Kwamina and Kean Set Ambitious Goals | By Howard Taubman | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/airlines-drop-youth-fare-experiment-is-termed-unsatisfactory-new.html | AIRLINES DROP YOUTH FARE Experiment Is Termed Unsatisfactory New Increases Sought | RB | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/alert-play-leads-to-188-conquest-early-intercepted-pass-and.html | ALERT PLAY LEADS TO 188 CONQUEST Early Intercepted Pass and Recovery of Fumble Help Andover Down Exeter | By Michael Strauss Special To the New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/alfreds-harriers-retain-team-title.html | ALFREDS HARRIERS RETAIN TEAM TITLE | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/algerian-hopes-rising-secret-talks-are-reported-underway-that-could.html | ALGERIAN HOPES RISING Secret Talks Are Reported Underway That Could Lead to a Negotiated Settlement | By Thomas F Brady Special To the New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/alice-ann-orton-and-an-engineer-wed-in-suburbs-u-of-colorado-alumna.html | Alice Ann Orton And an Engineer Wed in Suburbs U of Colorado Alumna Bride in Larchmont ou Henry N Longley Jr | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/alongi-extends-victory-streak-by-beating-logan-in-10round-garden.html | Alongi Extends Victory Streak by Beating Logan in 10Round Garden Fight FLORIDIAN TAKES VERDICT FOR NO 28 Alongi Uses Advantages in Reach and Height Against Idaho Heavyweight | By Deane McGowen | RE0000427647 | 1989-06-30 | B00000934877 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/aluminum-docks-developed-for-boatberthing-alu-marine-pontoon.html | Aluminum Docks Developed for BoatBerthing Alu Marine Pontoon Designed in Florida by Mercury Group RustProof Pier Is a Possible Answer to Space Shortage | By Clarence E Lovejoy | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/alumnae-aid-charities-mount-holyoke-women-give-time-to-service.html | ALUMNAE AID CHARITIES Mount Holyoke Women Give Time to Service Groups | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/analysis-of-the-analysts-wife-shes-a-very-special-breed-as-one-of.html | Analysis of the Analysts Wife Shes a very special breed as one of them here testifies both isolated and involved suspected and envied Analysis of the Analysts Wife | By Joan Ormont | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/ancient-peruvians-shepherd-of-the-sun-by-benjamin-appel-illustrated.html | Ancient Peruvians SHEPHERD OF THE SUN By Benjamin Appel Illustrated by Bernarda Byson 87 pp New York Ivan Obolensky 295 THE INCAS People of the Sun By Victor W von Hagen Illustrated by Alberto Beltran 127 pp Cleveland and New York The World Publishing Company 350 | RUTH UNDERHILL | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/anticommunism-diverse-approaches-to-issue-must-be-shown-to-insure.html | ANTICOMMUNISM Diverse Approaches to Issue Must Be Shown to Insure TV Balance | By Jack Gould | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/apartheid-issue-troubling-west-un-unit-gets-amendments-to-usbacked.html | APARTHEID ISSUE TROUBLING WEST UN Unit Gets Amendments to USBacked Measure | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/art-problems-in-stamp-production.html | ART PROBLEMS IN STAMP PRODUCTION | By Norman Todhunter | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/article-10-no-title.html | Article 10  No Title | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/article-11-no-title.html | Article 11  No Title | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/article-12-no-title.html | Article 12  No Title | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/article-13-no-title.html | Article 13  No Title | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/article-14-no-title.html | Article 14  No Title | Special tO The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/article-15-no-title.html | Article 15  No Title | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/article-16-no-title.html | Article 16  No Title | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/article-17-no-title.html | Article 17  No Title | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/article-18-no-title.html | Article 18  No Title | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/article-19-no-title.html | Article 19  No Title | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/article-20-no-title.html | Article 20  No Title | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/article-21-no-title.html | Article 21  No Title | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/article-22-no-title.html | Article 22  No Title | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/article-23-no-title.html | Article 23  No Title | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/article-24-no-title.html | Article 24  No Title | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/article-25-no-title.html | Article 25  No Title | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/article-26-no-title.html | Article 26  No Title | Special to The New York Time | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/article-27-no-title.html | Article 27  No Title | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/article-28-no-title.html | Article 28  No Title | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/article-31-no-title.html | Article 31  No Title | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/article-32-no-title.html | Article 32  No Title | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/article-33-no-title.html | Article 33  No Title | special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/article-34-no-title.html | Article 34  No Title | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/article-35-no-title.html | Article 35  No Title | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/article-36-no-title.html | Article 36  No Title | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/article-37-no-title.html | Article 37  No Title | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/article-39-no-title.html | Article 39  No Title | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/article-40-no-title.html | Article 40  No Title | Special to Tile New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/article-41-no-title.html | Article 41  No Title | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archiv es/article-42-no-title.html | Article 42  No Title | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archiv es/article-43-no-title.html | Article 43  No Title | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archiv es/article-44-no-title.html | Article 44  No Title | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archiv es/article-45-no-title.html | Article 45  No Title | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archiv es/article-46-no-title.html | Article 46  No Title | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archiv es/article-47-no-title.html | Article 47  No Title | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archiv es/article-48-no-title.html | Article 48  No Title | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archiv es/article-49-no-title.html | Article 49  No Title | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archiv es/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archiv es/as-article-50-no-title.html | Article 50  No Title | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archiv es/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archiv es/article-7-no-title.html | Article 7  No Title | Special to The New York Time | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archiv es/article-9-no-title.html | Article 9  No Title | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archiv es/as-oneill-saw-the-theatre-the-views-of-americas-most-famous.html | As ONeill Saw the Theatre The views of Americas most famous playwright on the Broadway of his time seem even more pertinent today As ONeill Saw the Theatre | By Arthur and Barbara Gelb | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archiv es/atlanta.html | Atlanta | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archiv es/atlantic-nations-project-50-rise-in-output-by-70-20-nations-of-oecd.html | ATLANTIC NATIONS PROJECT 50 RISE IN OUTPUT BY 70 20 Nations of OECD Plan to Set Goal at Paris Parley as Response to Soviet US FACES A BIG TASK It Must Raise Sights High if It Is to Keep Pace With Europes Growth Rate ATLANTIC NATIONS MAP OUTPUT RISE | By Ew Kenworthy Special To the New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archiv es/audrey-miller-1960-debutante-is-future-bride-engaged-to-christopher.html | Audrey Miller 1960 Debutante Is Future Bride Engaged to Christopher C Raphael Alumnus of Williams College | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archiv es/australia-seeks-us-tourists.html | Australia Seeks US Tourists | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/austrians-fear-setback-on-tyrol-delegation-expects-strong-case-by.html | AUSTRIANS FEAR SETBACK ON TYROL Delegation Expects Strong Case by Italy in UN | By Ms Handler Special To the New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/authors-query-101485717.html | Authors Query | BILL GATES | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/authors-query-101485753.html | Authors Query | BILLY J HARBIN | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/authors-query.html | Authors Query | MARION L SPENCER | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/autumnal-tranquility-at-new-englands-inns.html | AUTUMNAL TRANQUILITY AT NEW ENGLANDS INNS | By Arthur Davenport | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/awa-to-nova-scotia-the-stowaway-piper-by-lilla-stirling-illustrated.html | Awa to Nova Scotia THE STOWAWAY PIPER By Lilla Stirling Illustrated by Kurt Werth 128 pp New York Thomas Nelson Sons 295 | ANN MCGOVERN | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/baldwin-valley-stream-north-and-lawrence-triumph.html | Baldwin Valley Stream North and Lawrence Triumph | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/ballet-in-westchester-company-to-open-its-season-friday-in.html | BALLET IN WESTCHESTER Company to Open Its Season Friday in Scarborough | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/bargain-for-24-price-that-dutch-paid-for-new-york-buys-48hour-trip.html | BARGAIN FOR 24 Price That Dutch Paid for New York Buys 48Hour Trip in Netherlands | By Douglas J Ingells | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/bay-state-tells-its-story-new-archives-building-in-boston-doubles.html | BAY STATE TELLS ITS STORY New Archives Building In Boston Doubles As Museum | By Ef Quarrington | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/bazaar-and-tea-set-for-tuesday-at-bronxville-annual-christmas-fete.html | Bazaar and Tea Set for Tuesday At Bronxville Annual Christmas Fete of Womens Exchange at Reformed Church | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/benefit-jazz-concert-listed.html | Benefit Jazz Concert Listed | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/bergen-lawyers-and-physicians-will-confer-on-cooperation.html | Bergen Lawyers and Physicians Will Confer on Cooperation | By John W Slocum Special to the New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/berlin-gain-is-made-by-free-university.html | BERLIN GAIN IS MADE BY FREE UNIVERSITY | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/bernell-anderson-to-wed-in-winter.html | Bernell Anderson To Wed in Winter | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/between-perils-song-james-and-the-giant-peach-by-roald-dahl.html | Between Perils Song JAMES AND THE GIANT PEACH By Roald Dahl Illustrated by Nancy Ekholm Burkert 119 pp New York Alfred A Knopf 395 | AILEEN PIPPETT | RE0000427647 | 1989-06-30 | B00000934877 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/beverly-bush-fiancee-of-james-murphy-jr.html | Beverly Bush Fiancee Of James Murphy Jr | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/big-link-plans-for-a-noble-bridge-across-the-channel-have-been.html | Big Link Plans for a noble bridge across the Channel have been announced in France | By Robert Alden | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/big-year-for-skitch-henderson-relishes-role-of-composer-for-series.html | BIG YEAR FOR SKITCH Henderson Relishes Role of Composer For Series of NBC Telecasts | By John P Shanley | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/bonn-envoys-bid-in-moscow-seen-kroll-may-have-acted-on-his-own-with.html | BONN ENVOYS BID IN MOSCOW SEEN Kroll May Have Acted on His Own With Khrushchev  Berlin Move Is Denied BONN ENVOYS BID IN MOSCOW SEEN | By Sydney Gruson Special To the New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/bonn-the-policy-of-the-new-coalition-regime-leaves-few-points-open.html | BONN The Policy of the New Coalition Regime Leaves Few Points Open for Negotiations | By Sydney Gruson Special To the New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/book-fair-planned-by-greenwich-club.html | Book Fair Planned By Greenwich Club | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/bored.html | BORED | ALAN EDELSON | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/boston.html | Boston | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/brandeis-dean-fills-post.html | Brandeis Dean Fills Post | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/bravo.html | BRAVO | STEPHEN ORPHANOS | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/bread-and-flowers.html | BREAD AND FLOWERS | KHALIL MAHMUD | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/bridge-rubber-or-duplicate-which-form-of-game-is-best-is-any.html | BRIDGE RUBBER OR DUPLICATE Which Form of Game Is Best Is Any Addicts Guess | By Albert H Morehead | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/british-eye-a-site-for-un-in-berlin-proposal-viewed-as-a-way-to.html | BRITISH EYE A SITE FOR UN IN BERLIN Proposal Viewed as a Way to Break Impasse | By Drew Middleton Special to the New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/british-plan-stirs-uscanada-parley.html | BRITISH PLAN STIRS USCANADA PARLEY | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/brookssnider.html | BrooksSnider | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/bus-depots-vary-in-racial-policy-core-survey-of-south-finds.html | BUS DEPOTS VARY IN RACIAL POLICY CORE Survey of South Finds Disparate Pattern | By Will Lissner | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/bushparker.html | BushParker | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/business-hopes-to-get-tax-help-but-expectations-differ-kennedy-plan.html | BUSINESS HOPES TO GET TAX HELP But Expectations Differ  Kennedy Plan Debated Business Hopes to Get Tax Help For Renewal of Industrial Plant | By Robert Metz | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/buzz-hannum-ace-of-3720-victory-lawrenceville-back-runs-to-three.html | BUZZ HANNUM ACE OF 3720 VICTORY Lawrenceville Back Runs to Three Scores Passes for Another Against Hill | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/by-way-of-report-versatile-john-patrick-other-film-matters.html | BY WAY OF REPORT Versatile John Patrick  Other Film Matters | By Ah Weiler | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/california-state-of-confusion-the-institution-of-crossfiling-now.html | California State of Confusion The institution of crossfiling now outlawed is but one of many curiosities that have made the Golden State a wild West of politics California State of Confusion | By Gladwin Hilllos | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/canine-heroes-the-lost-dog-by-edwin-way-teale-illustrated-by-paul.html | Canine Heroes THE LOST DOG By Edwin Way Teale Illustrated by Paul Lantz 62 pp New York Dodd Mead  Co 3 USELESS DOG By Billy C Clark 125 pp New York GP Putnams Sons 275 | HAL BORLAND | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/caribous-decline-at-halt-in-arctic-population-drop-of-50-years-now.html | CARIBOUS DECLINE AT HALT IN ARCTIC Population Drop of 50 Years Now Believed Reversed | By Walter Sullivan | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/carle-place-in-13-13-tie.html | Carle Place in 13  13 Tie | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/carriage-museum-elects-3.html | Carriage Museum Elects 3 | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/cassidy-scores-4-times.html | Cassidy Scores 4 Times | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/central-america-faces-snag-on-federation.html | Central America Faces Snag on Federation | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/ceylon-despairs-of-rubber-trade-government-to-discourage-any.html | CEYLON DESPAIRS OF RUBBER TRADE Government to Discourage Any Further Planting | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/chicago-u-names-physician.html | Chicago U Names Physician | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/chicago.html | Chicago | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/child-to-mrs-sh-malkin.html | Child to Mrs SH Malkin | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/child-to-mrs-von-doersten.html | Child to Mrs Von Doersten | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/childrens-concert-has-gallic-theme.html | CHILDRENS CONCERT HAS GALLIC THEME | ERIC SALZMAN | RE0000427647 | 1989-06-30 | B00000934877 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/childrens-zoo.html | CHILDRENS ZOO | EVA SCHIFFER | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/choate-conquers-deerfield-32-to-0-hotchkiss-on-top.html | Choate Conquers Deerfield 32 to 0 Hotchkiss on Top | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/christopher-polling-california-on-a-lieutenant-governor-race-san.html | Christopher Polling California On a Lieutenant Governor Race San Francisco Mayor Plans to Announce Intentions for 1962 Next Month | By Lawrence E Davies Special To the New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/church-womens-guild-lists-a-christmas-sale.html | Church Womens Guild Lists a Christmas Sale | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/citadel-of-the-citizens-council-while-other-southern-states-move.html | Citadel of the Citizens Council While other Southern states move toward at least token desegregation in Mississippi the diehard whitesupremacists are firmly in control Citadel of the Citizens Council | By Hodding Carter III | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/claims-by-utilities-fan-a-controversy-over-atom-power-utility-ad.html | Claims by Utilities Fan a Controversy Over Atom Power UTILITY AD RAISES NEW CONTROVERSY | By Gene Smith | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/clune-mcgeary.html | Clune  McGeary | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/clyde-kelley-jr-weds-eileen-marie-sweeney.html | Clyde Kelley Jr Weds Eileen Marie Sweeney | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/coast-cathedral-to-be-completed-work-will-resume-tuesday-on.html | COAST CATHEDRAL TO BE COMPLETED Work Will Resume Tuesday on Episcopal Edifice | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/college-loses-its-great-elms.html | College Loses Its Great Elms | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/common-market-effect-abroad-european-superpower-may-emerge-if-inner.html | COMMON MARKET EFFECT ABROAD European Superpower May Emerge If Inner Six Find Accord | By Edwin L Dale Jr Special To the New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/common-market-effect-on-us-washington-faces-loss-of-markets-and.html | COMMON MARKET EFFECT ON US Washington Faces Loss of Markets And Acts to Revise Trade Laws | By Richard E Mooney Special To the New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/connecticut-gop-chief-quits-to-enter-race-for-governorship-may.html | Connecticut GOP Chief Quits To Enter Race for Governorship May Opposes John Alsop for Nomination  Fight on Successor Under Way | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/coop-group-scores-fdas-budget-cuts.html | COOP GROUP SCORES FDAS BUDGET CUTS | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/count-the-virtues-hifi-riches-deserve-occasional-notice.html | COUNT THE VIRTUES HiFi Riches Deserve Occasional Notice | By Raymond Ericson | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/crowding-of-city-mental-wards-is-laid-to-voluntary-hospitals.html | Crowding of City Mental Wards is Laid to Voluntary Hospitals HOSPITALS SCORED ON MENTAL POLICY | By Emma Harrison | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/culture-cult.html | CULTURE CULT | WILLIAM EUGENE HUDSON | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/curb-on-scrimmages-suggested-as-deterrent-to-football-deaths.html | Curb on Scrimmages Suggested As Deterrent to Football Deaths | By Perian Conerly North American Newspaper Alliance | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/dallas.html | Dallas | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/dance-coming-city-ballet-season.html | DANCE COMING CITY BALLET SEASON | By John Martin | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/dean-staats-to-marry-marilyn-truitt-dec16.html | Dean Staats to Marry Marilyn Truitt Dec16 | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/deborah-mmahon-to-be-winter-bride.html | Deborah MMahon To Be Winter Bride | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/deborah-walker-engaged-to-wed-john-michelsen-wellesley-alumna-will.html | Deborah Walker Engaged to Wed John Michelsen Wellesley Alumna Will Be Bride in Spring of an Army Lieutenant | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/demand-growing-for-truck-code-rail-lines-support-industry-on-plan.html | DEMAND GROWING FOR TRUCK CODE Rail Lines Support Industry on Plan for Regulations | By Bernard Stengren | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/democrats-cheer-westchester-vote-chairman-finds-inroads-in-solidly.html | DEMOCRATS CHEER WESTCHESTER VOTE Chairman Finds Inroads in Solidly GOP Areas | By Merrill Folsom Special To the New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/democrats-find-political-gain-in-defeats-at-special-session.html | Democrats Find Political Gain In Defeats at Special Session | By Douglas Dales | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/demoted.html | DEMOTED | MARY ELLEN HILLIARD | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/dilemmas-of-daytoday-living-tell-me-a-riddle-by-tillie-olsen-156-pp.html | Dilemmas of DaytoDay Living TELL ME A RIDDLE By Tillie Olsen 156 pp Philadelphia and New York JB Lippincott Company Cloth 350 Paper 165 | By William Peden | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/don-bosco-trimphs.html | Don Bosco Trimphs | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/draft-dodgers.html | DRAFT DODGERS | FRANK C WORBS | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/driver-stricken-at-wheel.html | Driver Stricken at Wheel | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/dumont-crushes-bogota-46-to-6-lusby-gets-7-touchdowns-garfield-2614.html | DUMONT CRUSHES BOGOTA 46 TO 6 Lusby Gets 7 Touchdowns  Garfield 2614 Victor | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/early-duke-drive-upsets-navy-309-rappold-passes-77-and-runs-45.html | EARLY DUKE DRIVE UPSETS NAVY 309 Rappold Passes 77 and Runs 45 Yards for Touchdowns in First Five Minutes  EARLY DUKE DRIVE UPSETS NAVY 309 | By United Press International | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/east-africa-rain-spreads-damage-roads-out-communications-down-and.html | EAST AFRICA RAIN SPREADS DAMAGE Roads Out Communications Down and Crops Ruined | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/ecuador-reflects-problems-of-latin-recovery-pressure-is-mounting-on.html | ECUADOR REFLECTS PROBLEMS OF LATIN RECOVERY Pressure Is Mounting on US Alliance for Progress Program to Set Aid Machinery in Motion in Wake of Latest Public Upheaval | By Tad Szulc Special To the New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/ecuadoran-flies-into-exile-3d-time-velasco-ibarra-and-wife-leave.html | ECUADORAN FLIES INTO EXILE 3D TIME Velasco Ibarra and Wife Leave for Argentina | By Paul P Kennedy Special To the New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/education-the-first-century-landgrant-college-story-traces-nations-b.html | EDUCATION THE FIRST CENTURY LandGrant College Story Traces Nations Educational Growth | By Fred M Hechinger | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/edward-scanlon-becomes-fiance-of-miss-morgan-professor-of-education.html | Edward Scanlon Becomes Fiance Of Miss Morgan Professor of Education at Lehigh Will Marry Penn State Alumna | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/egypts-elite-hit-by-asset-seizure-sequestration-lists-read-like.html | EGYPTS ELITE HIT BY ASSET SEIZURE Sequestration Lists Read Like Social Register | By Jay Walz Special To the New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/elizabeth-cole-wellesley-1962-to-be-married-fiancee-of-lieut-john-b.html | Elizabeth Cole Wellesley 1962 To Be Married Fiancee of Lieut John B Sabel 2d Armyan Alumnus of MIT | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/elizabeth-stills-ghanaian-critics-accra-press-halts-attacks-royal.html | ELIZABETH STILLS GHANAIAN CRITICS Accra Press Halts Attacks  Royal Couple Praised | By Henry Tanner Special To the New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/elizabeth-warren-prospective-bride.html | Elizabeth Warren Prospective Bride | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/ensign-is-fiance-of-miss-darrow-stephens-senior-warren-terrell.html | Ensign Is Fiance Of Miss Darrow Stephens Senior Warren Terrell Upson of Navy Yale 60 to Wed Vermont Girl | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/ester-godoy-bride-of-a-e-vierheilig.html | Ester Godoy Bride Of A E Vierheilig | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/estimating-unemployment-samuelson-questions-method-of-seasonally.html | Estimating Unemployment Samuelson Questions Method of Seasonally Adjusting Figures | PAUL A SAMUELSON | RE0000427647 | 1989-06-30 | B00000934877 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/european-bounty-disks-from-abroad-are-being-cherished-here-european.html | EUROPEAN BOUNTY Disks From Abroad Are Being Cherished Here EUROPEAN BOUNTY IN DISKS | By Alan Rich | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/even-the-far-ends-of-the-earth-and-sea-were-familiar-sir-hubert.html | Even the Far Ends of the Earth and Sea Were Familiar SIR HUBERT WILKINS His World of Adventure By Lowell Thomas Illustrated 296 pp New York Mc GrewHill Book Company 595 | By Evelyn Stefansson | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/everything-is-subject-for-good-talk-selected-poems-by-anne-ridler.html | Everything Is Subject for Good Talk SELECTED POEMS By Anne Ridler 96 pp New York The Macmillan Company 395 WEEP BEFORE GOD By John Wain 45 pp New York St Martins Press 295 SOLSTICES By Louis MacNeice 78 pp New York Oxford University Press 350 | By Ml Rosenthal | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/explosion-in-budapest-rift-and-revolt-in-hungary-nationalism-versus.html | Explosion In Budapest RIFT AND REVOLT IN HUNGARY Nationalism Versus Communism By Ferenc A Vali 590 pp Cambridge Mass Harvard University Press 975 | By Henry L Roberts | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/ezra-pound.html | Ezra Pound | EUSTACE MULLINS | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/facsimiles-and-realities-the-great-forgery-by-edith-simon-501-pp.html | Facsimiles And Realities THE GREAT FORGERY By Edith Simon 501 pp Boston Little Brown  Co 595 | By Ts Matthews | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/fairleigh-103-victor-knights-beat-massachusetts-and-close-soccer.html | FAIRLEIGH 103 VICTOR Knights Beat Massachusetts and Close Soccer Season | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/familiar.html | FAMILIAR | BOB CHANDLER | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/family-servicestill-a-crying-need.html | Family ServiceStill a Crying Need | By Dorothy Barclay | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/father-escorts-betsy-a-beard-at-her-wedding-bride-wears-satin-at.html | Father Escorts Betsy A Beard At Her Wedding Bride Wears Satin at Bridgeport Marriage to Peter Salsbury | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/favorite-plants-for-the-house.html | FAVORITE PLANTS FOR THE HOUSE | By Ff Rockwell | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/festive-flavors.html | Festive Flavors | By Craig Claibornme | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/finnish-minister-meets-gromyko-talk-under-treaty-termed-instructive.html | FINNISH MINISTER MEETS GROMYKO Talk Under Treaty Termed Instructive in Moscow | By Theodore Shabad Special To the New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/florida-facilities-construction-boom-is-still-continuing-permits-is.html | FLORIDA FACILITIES Construction Boom Is Still Continuing  Permits Issued for 65 Motels | CE WRIGHT | RE0000427647 | 1989-06-30 | B00000934877 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/florida-state-wins-feely-passes-for-3-scores-as-citadel-bows-448.html | FLORIDA STATE WINS Feely Passes for 3 Scores As Citadel Bows 448 | Feely Passes for 3 Scores As Citadel Bows 448 | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/florida-wheel-museum-set-to-roll.html | FLORIDA WHEEL MUSEUM SET TO ROLL | By Ce Wright | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/food-is-replacing-us-aid-dollars-officials-are-told-to-use-surplus.html | FOOD IS REPLACING US AID DOLLARS Officials Are Told to Use Surplus in Needy Nations | By Felix Belair Jr Special To the New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/fort-myers-span-work-on-5-million-bridge-proceeds-completion-set.html | FORT MYERS SPAN Work on 5 Million Bridge Proceeds Completion Set for Next Year | By John Durant | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/fox-lane-is-beaten.html | Fox Lane Is Beaten | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/framed-in-fog-mystery-on-telegraph-hill-by-howard-pease-216-pp-new.html | Framed in Fog MYSTERY ON TELEGRAPH HILL By Howard Pease 216 pp New York Doubleday  Co 295 | LEARNED T BULMAN | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/france-rounds-up-moslem-leaders-seizes-war-funds-sacking-of-french.html | FRANCE ROUNDS UP MOSLEM LEADERS SEIZES WAR FUNDS Sacking of French Embassy Residence in Rabat Adds to Pessimism on Truce FRANCE ROUNDS UP MOSLEM LEADERS | By Robert C Doty Special To the New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/friends-academy-victor.html | Friends Academy Victor | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/frontier-savagery-scalps-and-tomahawks-narratives-of-indian.html | Frontier Savagery SCALPS AND TOMAHAWKS Narratives of Indian Captivity Edited with an Introduction by Frederic Drimmer 378 pp New York CowardMcCann 6 THE PATRIOT CHIEFS A Chronicle of American Indian Leadership By Alvin M Josephy Jr Illustrated 364 pp New York The Viking Press 6 | By John C Ewers | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/frustration-over-congo-un-again-faces-issue-of-katanga-but-lacks.html | Frustration Over Congo UN Again Faces Issue of Katanga But Lacks Force for Settlement | By Thomas J Hamilton | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/gail-ann-schenkel-engaged-to-marry.html | Gail Ann Schenkel Engaged to Marry | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/gen-park-in-tokyo-for-ikeda-parley-south-korean-chief-stops-off-on.html | GEN PARK IN TOKYO FOR IKEDA PARLEY South Korean Chief Stops Off on His Way to US | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/geography-off-the-map.html | GEOGRAPHY  OFF THE MAP | FMH | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/george-s-andrews.html | GEORGE S ANDREWS | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/georges-escape-to-cornwall-i-met-a-lady-by-howard-spring-448-pp-new.html | Georges Escape to Cornwall I MET A LADY By Howard Spring 448 pp New York Harper  Bros S495 Georges Escape to Cornwall | By Jd Scott | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/german-fairy-classic-the-tale-of-gockel-hinkel-and-gackeliah-by.html | German Fairy Classic THE TALE OF GOCKEL HINKEL AND GACKELIAH By Clemens Brentano Translated from the German by Doris Orgel Illustrated by Maurice Sendak 144 pp New York Random House 395 | ELIZABETH ENRIGHT | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/german-reds-defend-ulbricht.html | German Reds Defend Ulbricht | By David Binder Special To the New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/get-along-mule-kickapoo-by-miska-miles-illustrated-by-wesley-dennis.html | Get Along Mule KICKAPOO By Miska Miles Illustrated by Wesley Dennis 55 pp Boston AtlanticLittle Brown 275 | ELB | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/gilhooley-back-in-private-life-plans-to-help-revitalize-gop.html | Gilhooley Back in Private Life Plans to Help Revitalize GOP Defeated Candidate Returns to Law Practice but Still Is Undecided on Course | By Charles Grutzner | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/girls-and-indians-a-way-to-california-by-luella-bender-carr.html | Girls and Indians A WAY TO CALIFORNIA By Luella Bender Carr Illustrated by Don Lambo 172 pp Cleveland and New York The World Publishing Company 295 POOR FELICITY By Sally Watson Illustrated by Leo Summers 209 pp New York Doubleday  Co 295 THE CALICO BALL By Margaret Crary 152 pp Englewood Cliffs NJ PrenticeHall 3 | OLGA HOYT | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/goldstein-violinist-plays-in-town-hall.html | GOLDSTEIN VIOLINIST PLAYS IN TOWN HALL | ALAN RICH | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/gophers-block-punt-recover-3-fumbles-steal-3-passes-minnesota.html | Gophers Block Punt Recover 3 Fumbles Steal 3 Passes Minnesota Seizing on Breaks Conquers Iowa Eleven 16 to 9 | By United Press International | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/greater-justice-to-fm.html | GREATER JUSTICE TO FM | By Al Seligson | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/greece-backs-rumania-support-for-security-council-comes-as-a.html | GREECE BACKS RUMANIA Support for Security Council Comes as a Surprise | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/greenwich-votes-against-charter-old-system-of-government-upheld.html | GREENWICH VOTES AGAINST CHARTER Old System of Government Upheld 12285 to 3624 | By Richard H Parke Special To the New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/gregorycrossetta.html | GregoryCrossetta | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/grocery-leaders-gathering-here-industrys-responsibilities-to-be.html | GROCERY LEADERS GATHERING HERE Industrys Responsibilities to Be Stressed at Meeting | By James J Nagle | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/growth-of-un-helps-gift-sales-in-headquarters-basement-shop.html | Growth of UN Helps Gift Sales In Headquarters Basement Shop | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/hamiltongreen.html | HamiltonGreen | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/harnessing-nature-man-and-power-the-story-of-power-from-the.html | Harnessing Nature MAN AND POWER The Story of Power From the Pyramids to the Atomic Age By L Sprague de Camp Illustrated with original documents photographs by Russ Kinne Roman Vishniac and others and paintings by Alton S Tobey 189 pp New York Golden Press 495 | HENRY W HUBBARD | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/harriet-l-melnicoff-engaged-to-marry.html | Harriet L Melnicoff Engaged to Marry | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/harvard-educator-advanced.html | Harvard Educator Advanced | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/harvest-bazaar-in-red-bank.html | Harvest Bazaar in Red Bank | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/harvey-slocum-dam-builder-dies-consultant-on-grand-coulee-and.html | HARVEY SLOCUM DAM BUILDER DIES Consultant on Grand Coulee and Hoover Projects 74 | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/hawaii-summons-pier-mediators-seeks-to-avert-strike-that-would-shut.html | HAWAII SUMMONS PIER MEDIATORS Seeks to Avert Strike That Would Shut Islands Ports | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/heated-driveway-cables-melt-snow-as-it-begins-to-fall.html | HEATED DRIVEWAY Cables Melt Snow as It Begins to Fall | By Bernard Gladstone | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/helen-marie-oneill-fiancee-of-william-siouienburgh-jr.html | Helen Marie ONeill Fiancee Of William Siouienburgh Jr | Special to The New York Time | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/herbert-katz-fiance-of-miss-carol-hecht.html | Herbert Katz Fiance Of Miss Carol Hecht | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/herbert-nagle-to-wed-priscilla-cunningham.html | Herbert Nagle to Wed Priscilla Cunningham | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/heroic-cures-for-man-and-beast-a-cordiall-water-by-mfk-fisher-178.html | Heroic Cures for Man and Beast A CORDIALL WATER By MFK Fisher 178 pp Boston Little Brown  Co 395 | By Elizabeth Janeway | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/hicksville-beats-syosset.html | Hicksville Beats Syosset | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/high-hopes-that-led-to-disillusion-writers-on-the-left-episodes-in.html | HIGH HOPES THAT LED TO DISILLUSION WRITERS ON THE LEFT Episodes in American Literary Communism By Daniel Aaron 460 pp New York Harcourt Brace  World 750 Our Literary Radicalism in This Century Reflected a Concern for Human Suffering Our Writers Held High Hopes That Led to Disillusion | By Irving Howe | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/highlander-school-target-in-knoxville.html | HIGHLANDER SCHOOL TARGET IN KNOXVILLE | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/history-to-spin.html | HISTORY TO SPIN | HERBERT MITGANG | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/hofstra-soccer-victor-extraperiod-goals-by-dugan-antos-beat.html | HOFSTRA SOCCER VICTOR ExtraPeriod Goals by Dugan Antos Beat Lycoming 53 | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/hofstra-subdues-rhode-island-120-zoia-scores-on-a-pass-and-later.html | HOFSTRA SUBDUES RHODE ISLAND 120 Zoia Scores on a Pass and Later Dashes 61 Yards | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/hollywood-error-inaccurate-inadequate-murrow-talk-baffles-motion.html | HOLLYWOOD ERROR Inaccurate Inadequate Murrow Talk Baffles Motion Picture Leaders | By Murray Schumach Hollywood | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/hospital-ship-hope-to-make-latin-tour.html | HOSPITAL SHIP HOPE TO MAKE LATIN TOUR | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/hospital-to-gain-at-nov-25-ball-in-kings-point-academy-will-be.html | Hospital to Gain At Nov 25 Ball In Kings Point Academy Will Be Scene of North Shore Fete Soiree sous la Mer | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/house-mice-on-the-loose-the-great-rebellion-by-mary-stolz.html | House Mice on the Loose THE GREAT REBELLION By Mary Stolz Illustrated by Beni Montresor 63 pp New York Harper Bros 250 | PHYLLIS FENNER | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/housecleaning-that-lucky-mrs-plucky-by-eva-knox-evans-illustrated.html | Housecleaning THAT LUCKY MRS PLUCKY By Eva Knox Evans Illustrated by Jo Ann Stover 63 pp New York David McKay Company 275 | MORRELL GIPSON | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/icelandic-books-on-display.html | Icelandic Books on Display | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/ici-on-parle-francais-ici-on-parle-francais.html | Ici On Parle Francais Ici On Parle Francais | BY Elaine Elliot | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/in-old-vienna-kanins-adapt-anatol-into-the-gay-life-the-gay-life-in.html | IN OLD VIENNA Kanins Adapt Anatol Into The Gay Life  THE GAY LIFE IN OLD VIENNA | By John S Wilson Toronto | RE0000427647 | 1989-06-30 | B00000934877 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archiv es/in-quest-of-faith-son-of-judah-by-dan-levin-435-pp-new-york.html | In Quest Of Faith SON OF JUDAH By Dan Levin 435 pp New York AppletonCenturyCrofts 495 | By Thomas Caldecot Chubb | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archiv es/in-the-science-writers-laboratory.html | In the Science Writers Laboratory | By Franklyn M Branley | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archiv es/in-the-time-of-jesus-the-bronze-bow-by-elizabeth-george-speare-254.html | In the Time of Jesus THE BRONZE BOW By Elizabeth George Speare 254 pp Boston Houghton Mifflin Company 325 | MARY LOUISE HECTOR | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archiv es/indian-harvest-festival-is-set.html | INDIAN HARVEST FESTIVAL IS SET | By Joanna May Thach | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archiv es/indians-call-visit-of-nehru-success-see-victory-of-nonalignment.html | INDIANS CALL VISIT OF NEHRU SUCCESS See Victory of Nonalignment Policy in Kennedy Meeting | By Paul Grimes Special To the New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archiv es/indoctrination.html | INDOCTRINATION | STEVEN SCHRADER | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archiv es/industrial-fair-to-open-in-india-us-exhibit-biggest-of-18-event.html | INDUSTRIAL FAIR TO OPEN IN INDIA US Exhibit Biggest of 18 Event Starts Tuesday | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archiv es/instinct-for-decency-pickpocket-run-by-annabel-and-edgar-johnson.html | Instinct for Decency PICKPOCKET RUN By Annabel and Edgar Johnson 18S pp New York Harper  Bros 295 | ROBERT HOOD | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archiv es/introducing-indians-quiet-boy-by-lela-and-rufus-waltrip-illustrated.html | Introducing Indians QUIET BOY By Lela and Rufus Waltrip Illustrated by Theresa Kalab Smith 120 pp New York Longmans Green  Co 295 PETER JUMPING HORSE By Gordon Langley Hall Illustrated by Jennifer Kent 144 pp New York Holt Rinehart and Winston 275 MAKON AND THE DAUPHIN By Nan Hayden Agle Illustrated by Robert Frankenberg 126 pp New York Charles Scribners Sons 295 THE TRAILMAKERS By Mary D Roberts Illustrated by Kathleen Voute 116 pp New York Ives Washburn 295 | ROBERT HOOD | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archiv es/irans-jails-exofficial-banker-questioned-on-affairs-of-development.html | IRAN JAILS EXOFFICIAL Banker Questioned on Affairs of Development Plan | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archiv es/irans-villages-remain-feudal-modern-life-making-slow-inroads-on-old.html | IRANS VILLAGES REMAIN FEUDAL Modern Life Making Slow Inroads on Old System | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archiv es/island-outcasts-beckys-island-by-elisabeth-ogilvie-187-pp-new-york.html | Island Outcasts BECKYS ISLAND By Elisabeth Ogilvie 187 pp New York Whittlesey House 325 | ALBERTA EISEMAN | RE0000427647 | 1989-06-30 | B00000934877 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/it-jes-catch-hold-blues-fell-this-morning-the-meaning-of-the-blues.html | It Jes Catch Hold BLUES FELL THIS MORNING The Meaning of the Blues By Paul Oliver Foreword by Richard Wright Illustrated 355 pp New York Horizon Press 495 | By Ba Botkin | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/its-fidelity-to-the-spirit-that-counts-the-birds-by-aristhophanes.html | Its Fidelity to the Spirit That Counts THE BIRDS By Aristhophanes Translated with an Introduction by William Arrowsmith Illustrated by Stuart Ross 127 pp Ann Arbor The University of Michigan Press 450 THE ACHARNIANS By Aristophanes Translated with an Introduction by Douglass Parker 112 pp Ann Arbor The University of Michigan Press 450 THE ODES OF HORACE Translated by Helen Rowe Henze 229 pp Norman University of Oklahoma Press 495 IMITATIONS By Robert Lowell 149 pp New York Farrar Straus  Cudahy 450 Its Fidelity | By Dudley Fitts | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/j-edmund-colloton-ex-marine-engineer.html | J EDMUND COLLOTON EX MARINE ENGINEER | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/james-landon-cole.html | JAMES LANDON COLE | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/janet-miller-is-fiancee-of-james-m-maynard.html | Janet Miller Is Fiancee Of James M Maynard | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/jason-and-argonauts-sail-the-cinema-seas.html | JASON AND ARGONAUTS SAIL THE CINEMA SEAS | By Harvey Matofsky | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/jeanne-taylor-will-be-married-to-navy-officer-miami-of-ohio-alumn.html | Jeanne Taylor Will Be Married To Navy Officer Miami of Ohio Alumn and Lieut William B Fletcher 3d Engaged | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/jersey-school-uses-recordings-to-give-guidance-on-colleges.html | Jersey School Uses Recordings To Give Guidance on Colleges | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/joan-l-bunting-will-be-bride-of-allan-tuttle-alumna-of-mt-holyoke.html | Joan L Bunting Will Be Bride Of Allan Tuttle Alumna of Mt Holyoke Is Engaged to Marry Graduate of Yale | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/joann-seidenfeld-prospective-bride.html | Joann Seidenfeld Prospective Bride | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/journey-home-the-last-little-cat-by-meindert-dejong-illustrated-by.html | Journey Home THE LAST LITTLE CAT By Meindert DeJong Illustrated by Jim McMullan 66 pp New York Harper  Bros 275 | PHYLLIS FENNER | RE0000427647 | 1989-06-30 | B00000934877 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/journey-to-wisdom-the-phantom-tollbooth-by-norton-juster.html | Journey to Wisdom THE PHANTOM TOLLBOOTH By Norton Juster Illustrated by Jules Feiffer 256 pp New York Epstein Caroll Distributed by Random House 395 | ANN McGOVERN | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/judith-carlinsky-to-be-the-bride-of-arthur-lack-an-editor-of-chain.html | Judith Carlinsky To Be the Bride Of Arthur Lack An Editor of Chain Store Age Magazine and Newsman to Wed | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/judith-schwartzman-fiancee-of-j-l-apple.html | Judith Schwartzman Fiancee of J L Apple | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/julius-bissier-his-first-exhibition-in-this-country-affirms-his.html | JULIUS BISSIER His First Exhibition in This Country Affirms His Current Importance | By John Canaday | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/just-like-parents-guards-for-matt-by-beman-lord-illustrated-by.html | Just Like Parents GUARDS FOR MATT By Beman Lord Illustrated by Arnold Spilka 63 pp New York Henry Z Walck 275 | ROBERT BERKVIST | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/karen-j-krasner-prospective-bride.html | Karen J Krasner Prospective Bride | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/kearney-sinks-belleville.html | Kearney Sinks Belleville | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/keeping-warm-and-cold-the-wonder-of-heat-energy-by-hy-ruchlis.html | Keeping Warm  and Cold THE WONDER OF HEAT ENERGY By Hy Ruchlis Illustrated 186 pp New York Harper  Bros 395 | REKR | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/kent-wins-31and-gains-title.html | Kent Wins 31and Gains Title | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/kissimmees-floridas-cattle-have-own-capital-and-their-own.html | KISSIMMEES COWS Floridas Cattle Have Own Capital And Their Own Cowboys Rodeos | By Wyatt Blassingame | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/koch-cohen.html | Koch  Cohen | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/koslowcoughlin.html | KoslowCoughlin | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/lafayette-beats-tufts.html | Lafayette Beats Tufts | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/learning-by-earning-the-dollar-horse-by-miriam-young-illustrated-by.html | Learning by Earning THE DOLLAR HORSE By Miriam Young Illustrated by William M Hutchinson 128 pp New York Harcourt Brace  World 275 | JANE WYLIE | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/lee-assails-state-for-li-program-says-it-backed-unauthorized.html | LEE ASSAILS STATE FOR LI PROGRAM Says It Backed Unauthorized Training of Teachers | By Gene Currivan | RE0000427647 | 1989-06-30 | B00000934877 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/lehigh-conquers-bucknell-12-to-7-taylor-gains-108-yards-and-clark.html | LEHIGH CONQUERS BUCKNELL 12 TO 7 Taylor Gains 108 Yards and Clark Goes Over Twice | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | DALE WASSERMAN | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | ALEXANDER LAING | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/liberals-role-in-city-independent-status-poses-questions-for-the.html | LIBERALS ROLE IN CITY Independent Status Poses Questions for the Future As Party Brings Victory in Two Key Contests | By Clayton Knowles | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/lieut-john-parrinello-to-wed-diane-davies.html | Lieut John Parrinello To Wed Diane Davies | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/lieut-tyler-w-gray-to-wed-miss-lucile-dick-penington.html | Lieut Tyler W Gray to Wed Miss Lucile Dick Penington | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/light-on-a-venal-world-europe-or-up-and-down-with-schreiber-and.html | Light on a Venal World EUROPE Or Up and Down With Schreiber and Baggish By Richard G Stern 213 pp New York McGrawHill Book Company 495 | By John P Sisk | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/lights-for-bloom-house-plants-flourish-under-fluorescents.html | LIGHTS FOR BLOOM House Plants Flourish Under Fluorescents | By Elaine C Cherry | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/like-maddened-people-meeting-the-end-of-the-world-children-of-the-a.html | Like Maddened People Meeting the End of the World CHILDREN OF THE ASHES The Story of a Rebirth By Robert Jungk Translated by Constantine Fitzgibbon from the German Strahlen aus der Asche Illustrated 317 pp New York Harcourt Brace World 495 | By Robert Trumbull | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/linda-mcnamara-to-be-the-bride-of-james-boice-students-at-princeton.html | Linda McNamara To Be the Bride Of James Boice Students at Princeton Theological Seminary Engaged to Marry | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/lions-ivy-leaders-haggerty-and-warren-are-columbia-stars-against.html | LIONS IVY LEADERS Haggerty and Warren Are Columbia Stars Against Dartmouth Columbia Defeats Dartmouth By 3514 to Lead Ivy League | By Allison Danzig | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/louanna-r-owens-engaged-to-william-john-carr-carlin.html | Louanna R Owens Engaged To William John Carr Carlin | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/louise-murphy-junior-at-smith-will-be-married-59-debutante-engaged.html | Louise Murphy Junior at Smith Will Be Married 59 Debutante Engaged To Ensign Richard H Johnson of Navy | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/louisville-gop-cites-crossover-democrats-even-worked-for-them.html | LOUISVILLE GOP CITES CROSSOVER Democrats Even Worked for Them Victors Say | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/magnetic-projector-new-machine-embodies-unusual-principle.html | MAGNETIC PROJECTOR New Machine Embodies Unusual Principle | By Jacob Deschin | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/malverne-in-front-310.html | Malverne in Front 310 | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/man-is-not-a-statistic-protests-of-an-exorganization-man-by-kermit.html | Man Is Not a Statistic PROTESTS OF AN EXORGANIZATION MAN By Kermit Eby 146 pp Boston The Beacon Press 350 | By Reinhold Niebuhr | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/mandel-tarica.html | Mandel  Tarica | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/marine-mountains-the-midocean-ridge-is-the-greatest-geographical.html | Marine Mountains The MidOcean Ridge is the greatest geographical find since Columbus day | By Leonard Engel | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/marsha-wright-becomes-bride-0f-army-officer-alumna-of-wells-wed-in.html | Marsha Wright Becomes Bride 0f Army Officer Alumna of Wells Wed in Princeton to Lieut Robert F Neuman | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/marx-to-khrushchev-a-fouract-drama-the-nature-of-world-communism.html | Marx to Khrushchev A FourAct Drama The nature of world communism has been shaped by the contrasting personalities and evolving doctrines of the quartet of leaders who have dominated its history Marx to Khrushchev | By Harry Schwartz | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/mary-carol-holden-becomes-affianced.html | Mary Carol Holden Becomes Affianced | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/mary-l-norton-james-flanagan-will-be-married-1957-debutante-fiancee.html | Mary L Norton James Flanagan Will Be Married 1957 Debutante Fiancee of Iona Graduate Who Is Serving in Army | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/mayoral-recount-weighed-upstate.html | MAYORAL RECOUNT WEIGHED UPSTATE | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/mckergowhinck.html | McKergowHinck | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/meany-proposes-new-fepc-law-would-have-it-apply-both-to-unions-and.html | MEANY PROPOSES NEW FEPC LAW Would Have It Apply Both to Unions and Employers | By Ralph Katz | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/melos-wagner-ace-in-48to20-triumph.html | MELOS WAGNER ACE IN 48TO20 TRIUMPH | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/mental-health-dinner-bergen-center-benefit-will-hear-dr-meserve.html | MENTAL HEALTH DINNER Bergen Center Benefit Will Hear Dr Meserve | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/menu-turkey-etc-thanksgiving-tours-out-of-new-york-vary-except-for.html | MENU TURKEY ETC Thanksgiving Tours Out of New York Vary Except for One Essential | By Robert Berkvist | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/midland-park-triumphs.html | Midland Park Triumphs | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/millburn-beats-verona.html | Millburn Beats Verona | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/miniature-orchids-new-hybrids-in-vivid-color-range-call-be-grown-in.html | MINIATURE ORCHIDS New Hybrids in Vivid Color Range Call Be Grown in Limited Space | By Thomas Powell | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/minutemen-guerrilla-unit-found-to-be-small-and-loosely-knit.html | Minutemen Guerrilla Unit Found To Be Small and Loosely Knit MINUTEMEN BAND LOOSELY SET UP | By Gladwin Hill Special To the New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/minutemens-softsell-leader-robert-b-depugh-manner-bespeaks-his.html | Minutemens SoftSell Leader Robert B DePugh Manner Bespeaks His Years as a Drug Salesman Missourian Provides Smooth Answers for Questions | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/miss-alexander-robert-brewer-wed-in-kentucky-vassar-and-princeton.html | Miss Alexander Robert Brewer Wed in Kentucky Vassar And Princeton Graduates Married In Spring Station | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/miss-ann-davenport-married-to-marine.html | Miss Ann Davenport Married to Marine | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/miss-calhoun-56-debutante-to-be-married-alumna-of-centenary-becomes.html | Miss Calhoun 56 Debutante To Be Married Alumna of Centenary Becomes Fiancee of David Pursley Jr | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/miss-janet-myles-engaged-to-wed-christopher-alty-bryn-mawr-graduate.html | Miss Janet Myles Engaged to Wed Christopher Alty Bryn Mawr Graduate Is Fiancee of Alumnus of Cambridge U | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/miss-lois-hersum-engaged-to-marry.html | Miss Lois Hersum Engaged to Marry | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/mnamara-talks-despite-protest-passes-picket-line-to-speak-at.html | MNAMARA TALKS DESPITE PROTEST Passes Picket Line to Speak at Segregated Dinner | By Claude Sitton Special To the New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/moroccans-mob-french-embassy-backers-of-algerian-rebels-sack-envoys.html | MOROCCANS MOB FRENCH EMBASSY Backers of Algerian Rebels Sack Envoys Residence | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/morocco-is-worried-by-common-market.html | MOROCCO IS WORRIED BY COMMON MARKET | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/moscow-kremlin-uses-a-milder-tone-but-there-are-doubts-about-any.html | MOSCOW Kremlin Uses a Milder Tone But There Are Doubts About Any Significant Change | By Seymour Topping Special To the New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/moscow-pressing-claim-to-property-of-czars-in-israel.html | Moscow Pressing Claim to Property Of Czars in Israel | By Lawrence Fellows Special To the New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/mrs-howard-kent-has-son.html | Mrs Howard Kent Has Son | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/mrs-jan-howell-wed-to-norman-g-shidle.html | Mrs Jan Howell Wed To Norman G Shidle | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/mrs-janet-rose-becomes-bride-of-yale-alumnus-51-debutante-married.html | Mrs Janet Rose Becomes Bride Of Yale Alumnus 51 Debutante Married to James Hinkley 4th in Stamford Church | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/mrs-jerome-price.html | MRS JEROME PRICE | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/mrs-margoluis-has-son.html | Mrs Margoluis Has Son | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/mrs-mccloy-preparing-les-boutiques-de-noel-wife-of-exus-aide-at.html | Mrs McCloy Preparing Les Boutiques de Noel Wife of ExUS Aide at Work on Fete to Aid Cancer Care | By Ruth Robinson | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/mrs-phelps-is-wed-to-a-m-sanson-jr.html | Mrs Phelps Is Wed To A M Sanson Jr | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/mrs-swan-is-remarried.html | Mrs Swan Is Remarried | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/mrs-tutun-has-child.html | Mrs Tutun Has Child | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/music-world-123-splash-for-new-hall.html | MUSIC WORLD 123 SPLASH FOR NEW HALL | By Ross Parmenter | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/nancy-fry-married-to-paul-d-grinwis.html | Nancy Fry Married To Paul D Grinwis | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/national-stamp-show-is-opening-postmaster-general-day-at-new-york.html | NATIONAL STAMP SHOW IS OPENING Postmaster General Day At New York Exhibit In Philately Debut | By David Lidman | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/negro-union-head-scores-aflcio-randolph-accuses-leaders-of-moral.html | NEGRO UNION HEAD SCORES AFLCIO Randolph Accuses Leaders of Moral Paralysis  Asks Drive on Discrimination Randolph Accuses AFLCIO Of Paralysis in Racial Policy | By Stanley Levey Special To the New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/nestle-klein.html | Nestle  Klein | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/new-capital-city-rising-in-algeria-compound-at-rocher-noir-looks.html | NEW CAPITAL CITY RISING IN ALGERIA Compound at Rocher Noir Looks Almost Like Resort | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/new-competition-seen-for-banking-best-source-of-deposit-gain-is.html | NEW COMPETITION SEEN FOR BANKING Best Source of Deposit Gain Is Held to Be Individuals NEW COMPETITION SEEN FOR BANKING | By Edward T OToole | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/new-entry-point-in-berlin-hinted-brandenburg-gate-may-be-reopened.html | NEW ENTRY POINT IN BERLIN HINTED Brandenburg Gate May Be Reopened Russian Says | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/new-instruments-aid-archaeology-electronic-devices-said-to.html | NEW INSTRUMENTS AID ARCHAEOLOGY Electronic Devices Said to Revolutionize Exploring | By William G Weart Special To the New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/new-ski-cable-rises-at-chamonix-tip-of-replacement-for-jetcut-span.html | New Ski Cable Rises at Chamonix Tip of Replacement for JetCut Span Reaches Peak | By Robert Daley Special To the New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/new-trends-in-pentagon-creation-of-superagencies-matched-by-growth.html | New Trends in Pentagon Creation of SuperAgencies Matched By Growth of Control by the Civilians | By Hanson W Baldwin | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/newcomers-trial.html | Newcomers Trial | ELIZABETH AND THE YOUNG STRANGER By Mina Lewiton 133 Pp New York David McKay Company 275elizabeth Hodges | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/news-along-the-thames-snow-and-millar-affair-drawing-playgoers-in.html | NEWS ALONG THE THAMES Snow and Millar Affair Drawing Playgoers In Large Numbers | By Tc Worsley London | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/news-of-the-rialto-two-plays-brisson-arranges-his-program-spoleto.html | NEWS OF THE RIALTO TWO PLAYS Brisson Arranges His Program  Spoleto Premiere  Items | BY Lewis Funke | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/niagara-parkway-is-opened-in-part-moses-vows-power-plans-wont-hurt.html | NIAGARA PARKWAY IS OPENED IN PART Moses Vows Power Plans Wont Hurt Falls Beauty | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/norma-regionale-fiancee.html | Norma Regionale Fiancee | Special to The New York Times I | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/normal-child-fine-study-of-a-tot-in-new-soviet-film.html | NORMAL CHILD Fine Study of a Tot in New Soviet Film | By Bosley Crowther | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/north-vietnam-protests.html | North Vietnam Protests | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/norwalk-honors-two-gives-plaques-to-flower-fans-for-beautifying.html | NORWALK HONORS TWO Gives Plaques to Flower Fans for Beautifying City | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/not-so-dashing-von-karajan-now-takes-more-time-for-study.html | NOT SO DASHING Von Karajan Now Takes More Time for Study | By Eric Salzman | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/not-war-but-its-prevention-the-balance-of-terror-strategy-for-the.html | Not War But Its Prevention THE BALANCE OF TERROR Strategy for the Nuclear Age By Pierre Gallois Foreword by Raymond Aron Translated by Richard Howard from the French Strategie de lAge Nucleaire 234 pp Boston Houghton Mifflin Company 4 | By Walter Millis | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/notes-on-marienbad-and-the-paris-scene.html | NOTES ON MARIENBAD AND THE PARIS SCENE | By Cynthia Grenier Paris | RE0000427647 | 1989-06-30 | B00000934877 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/notre-dame-halts-rally-and-defeats-pitt-eleven-2620-notre-dame.html | Notre Dame Halts Rally and Defeats Pitt Eleven 2620 NOTRE DAME BEATS PITT ELEVEN 2620 | By United Press International | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/nuptials-jan-20-for-jane-brooks-douglas-lybrook-58-debutante.html | Nuptials Jan 20 For Jane Brooks Douglas Lybrook 58 Debutante Fiancee of ExStudent at U of North Carolina | Special to The New York Time | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/nurses-fund-to-benefit.html | Nurses Fund to Benefit | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/nyu-victor-in-soccer-2-goals-in-final-4-minutes-set-back-seton-hall.html | NYU VICTOR IN SOCCER 2 Goals in Final 4 Minutes Set Back Seton Hall 42 | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/oak-knoll-schools-fete.html | Oak Knoll Schools Fete | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/oas-seen-easing-dominican-curbs-partial-lifting-of-sanctions-likely.html | OAS SEEN EASING DOMINICAN CURBS Partial Lifting of Sanctions Likely to Be Recommended | By Tad Szulc Special To the New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/on-englands-own-riviera-mild-climate-supports-palms-and-tourists-in.html | ON ENGLANDS OWN RIVIERA Mild Climate Supports Palms and Tourists In Cornwall | By Marjorie C Houck | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/one-masters-own-work-michelangelos-theory-of-art-by-robert-j.html | One Masters Own Work MICHELANGELOS THEORY OF ART By Robert J Clements Illustrated 471 pp New York New York University Press 10 | By Charles Morgan | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/ordeal-at-geneva-the-peacemakers-by-marquis-childs-254-pp-new-york.html | Ordeal At Geneva THE PEACEMAKERS By Marquis Childs 254 pp New York Harcourt Brace  World 395 | By Martin Levin | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/other-side.html | OTHER SIDE | WHITNEY NORTH SEYMOUR Jr | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/pakistan-aids-labor-social-security-plan-offered-for-nations.html | PAKISTAN AIDS LABOR Social Security Plan Offered for Nations Workers | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/pakistani-begum-wins-gimbel-global-award.html | Pakistani Begum Wins Gimbel Global Award | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/paramus-glee-club-benefit.html | Paramus Glee Club Benefit | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/passages-of-india-flight-of-white-crows-stories-tales-and-paradoxes.html | Passages Of India FLIGHT OF WHITE CROWS Stories Tales and Paradoxes By John Berry 189 pp New York The Macmillan Company 39S Passages of India | By Santha Rama Rau | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/paying-the-price-innkeepers-in-florida-face-the-wraths-of-state-for.html | PAYING THE PRICE Innkeepers in Florida Face the Wraths Of State for Their Illegal Signs | CEW | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/peace-corps-for-brazil-accord-signed-at-rio-after-shriver-meets.html | PEACE CORPS FOR BRAZIL Accord Signed at Rio After Shriver Meets Goulart | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/pembroke-to-install-dean.html | Pembroke to Install Dean | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/personality-kingsize-brand-of-optimism-zach-toms-head-of-liggett.html | Personality KingSize Brand of Optimism Zach Toms Head of Liggett  Myers Eschews Gloom His Goal Is to Raise Companys Sales of Cigarettes | By John M Lee | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/philadelphia-protest-300-in-silent-march-against-soviet-atom-tests.html | PHILADELPHIA PROTEST 300 in Silent March Against Soviet Atom Tests | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/physician-extols-medicinal-liquor-finds-unfounded-prejudice-against.html | PHYSICIAN EXTOLS MEDICINAL LIQUOR Finds Unfounded Prejudice Against It as Therapy | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/plan-for-saving-a-corner-of-the-lone-prairie.html | PLAN FOR SAVING A CORNER OF THE LONE PRAIRIE | By Robert Pearman | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/playgoers-give-divergent-views-on-harold-pinters-the-caretaker.html | Playgoers Give Divergent Views on Harold Pinters The Caretaker | ARTHUR LEONARD | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/poles-get-comic-strip-first-since-the-war-follows-adventures-of-a.html | POLES GET COMIC STRIP First Since the War Follows Adventures of a Cosmonaut | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/ponselle-helps-egypt-come-to-baltimore.html | PONSELLE HELPS EGYPT COME TO BALTIMORE | By John Briggs Baltimore | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/portents-for-62-and-64-elections-last-week-hold-only-few-clues-to.html | Portents for 62 and 64 Elections Last Week Hold Only Few Clues to Fate of Both Parties | By Arthur Krock | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/portugal-holds-election-today-turnout-to-test-nations-mood.html | Portugal Holds Election Today Turnout to Test Nations Mood | By Benjamin Welles Special To the New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/post-victor-1913-against-montclair.html | POST VICTOR 1913 AGAINST MONTCLAIR | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/postal-programs-postmaster-general-analyzes-aims-in-issuing-us.html | POSTAL PROGRAMS Postmaster General Analyzes Aims In Issuing US Commemoratives | By J Edward Day Postmaster General of the United States | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/president-says-us-would-fight-to-keep-freedom-in-a-veterans-day.html | PRESIDENT SAYS US WOULD FIGHT TO KEEP FREEDOM In a Veterans Day Talk He Appeals for Patience in the Search for Peace HE CALLS FOR COURAGE Defense Secretary Asserts Nation Would Win Any War Over Its Rights PRESIDENT SAYS US WOULD FIGHT | By Jack Raymond Special To the New York Times | RE0000427647 | 1989-06-30 | B00000934877 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/press-derides-exoduses-of-president-the-cabinet-legislators-and.html | Press Derides Exoduses of President the Cabinet Legislators and Jurists From Brazils Modern Capital | By Edward C Burks Special To the New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/princeton-loses-humenuk-touchdown-in-last-5-minutes-wins-for.html | PRINCETON LOSES Humenuk Touchdown in Last 5 Minutes Wins for Harvard HARVARD TOPPLES PRINCETON 9 TO 7 | By Joseph M Sheehan Special To the New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/profit-margins-gain-limelight-forecasters-say-squeeze-is-on-with-a.html | PROFIT MARGINS GAIN LIMELIGHT Forecasters Say Squeeze Is on With a Vengeance PROFIT MARGINS GAIN LIMELIGHT | By Elizabeth M Fowler | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/project-in-brazil-faces-hard-fight-land-owners-resist-aid-to.html | PROJECT IN BRAZIL FACES HARD FIGHT Land Owners Resist Aid to Impoverished Northeast | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/projects-for-power-the-wonderful-world-of-engineering-by-david.html | Projects for Power THE WONDERFUL WORLD OF ENGINEERING By David Jackson Illustrated 93 pp New York Garden City Books 295 | HENRY W HUBBARD | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/prospective-tenants-avoiding-4-coop-projects-built-by-city-2000.html | Prospective Tenants Avoiding 4 Coop Projects Built by City 2000 MiddleIncome Apartments Unsold  Private Sponsors Point to Location Design and Income Strictures | By Martin Arnold | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/purge-reported-barred-in-poland-gomulka-is-said-to-oppose-new-drive.html | PURGE REPORTED BARRED IN POLAND Gomulka Is Said to Oppose New Drive on Stalinists | By Arthur J Olsen Special to the New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/quarry-shelter-urged-huge-chicago-pit-suggested-as-refuge-in-air.html | QUARRY SHELTER URGED Huge Chicago Pit Suggested as Refuge in Air Attack | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/racist-magazine-scores-fulbright-organ-of-citizens-councils-cites.html | RACIST MAGAZINE SCORES FULBRIGHT Organ of Citizens Councils Cites Memo on Military | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/readers-report-report.html | Readers Report Report | By Martin Levin | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/rebecca-griffin-william-giles-jr-marry-in-south-bride-wears-peau-de.html | Rebecca Griffin William Giles Jr Marry in South Bride Wears Peau de Soie at Wedding in Greensboro N C | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/recommendation.html | RECOMMENDATION | SYDNEY WALKER | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/red-bank-league-fete.html | Red Bank League Fete | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/reds-put-at-6000-at-cambodia-bases-reds-in-cambodia-placed-at-6000.html | Reds Put at 6000 At Cambodia Bases REDS IN CAMBODIA PLACED AT 6000 | By Robert Trumbull Special To the New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/refreshing.html | REFRESHING | WILLIAM HOTH | RE0000427647 | 1989-06-30 | B00000934877 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/repeat-performances-juvenile-division.html | Repeat Performances Juvenile Division | By Thomas Lask | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/resort-roundup-resort-roundup-roundup.html | Resort RoundUp Resort RoundUp RoundUp | By Patricia Peterson | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/review-1-no-title.html | Review 1  No Title | BRIAN ODOHERTY | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/review-2-no-title.html | Review 2  No Title | ELB | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/revolution-isnt-enough-the-good-conscience-by-carlos-fuentes.html | Revolution Isnt Enough THE GOOD CONSCIENCE By Carlos Fuentes Translated by Sam Hileman from the Spanish Las Buenas Conciencias 148 pp New York Ivan Obolensky 395 | By Selden Rodman | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/richmond.html | Richmond | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/rickover-scores-gifts-of-patents-he-says-pentagon-donates-rights.html | RICKOVER SCORES GIFTS OF PATENTS He Says Pentagon Donates Rights Owned by Taxpayers | By Cp Trussell Special To The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/rightwing-slate-on-phoenix-ballot.html | RIGHTWING SLATE ON PHOENIX BALLOT | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/rise-in-payroll-tax-rejected-in-toledo.html | RISE IN PAYROLL TAX REJECTED IN TOLEDO | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/rites-in-france-honor-us-dead-residents-join-ceremonies-for-fallen.html | RITES IN FRANCE HONOR US DEAD Residents Join Ceremonies for Fallen of 2 Wars | By Robert Alden Special To the New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/rival-sovereigns-pirate-queen-the-story-of-irelands-grania-omalley.html | Rival Sovereigns PIRATE QUEEN The Story of Irelands Grania OMalley in the Days of Queen Elizabeth By Edith Patterson Meyer 244 pp Boston Little Brown  Co 350 | ELIZABETH HODGES | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/river-dell-34-0-victor.html | River Dell 34  0 Victor | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/rome-aides-visit-angers-the-swiss-they-see-threat-to-cut-off-flow.html | ROME AIDES VISIT ANGERS THE SWISS They See Threat to Cut Off Flow of Italian Workers | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/rome-was-the-prize-caesars-gallic-war-by-olivia-coolidge.html | Rome Was the Prize CAESARS GALLIC WAR By Olivia Coolidge Illustrated 245 pp Boston Houghton Mifflin Company 350 | CA ROBINSON JR | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/roslyn-beats-north-shore.html | Roslyn Beats North Shore | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/rough-sledding-in-the-antarctic-antarctic-command-by-finn-ronne.html | Rough Sledding in the Antarctic ANTARCTIC COMMAND By Finn Ronne Captain USNR Illustrated 272 pp Indianapolis and New York The BobbsMerrill Company 5 Rough Sledding in the Antarctic | By Walter Sullivan | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/round-the-horn-adam-gray-stowaway-a-story-of-the-china-trade-by.html | Round the Horn ADAM GRAY STOWAWAY A Story of the China Trade By Herbert E Arntson Illustrated by Henry S Gillette 195 pp New York Franklin Watts 295 | MICHAEL MCWHINNEY | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/running-of-yale-beats-penn-230-marshs-69yard-scoring-dash.html | RUNNING OF YALE BEATS PENN 230 Marshs 69Yard Scoring Dash Highlights Victory RUNNING OF YALE BEATS PENN 230 | By Gordon S White Jr Special To the New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/rushatz-gets-3-of-7-army-touchdowns-in-4813-rout-of-william-and.html | Rushatz Gets 3 of 7 Army Touchdowns in 4813 Rout of William and Mary CADET FULLBACKS EXCEL IN TRIUMPH Rushatz Paske and Stanat Get 6 Army Touchdowns Against W and M | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/rutgers-150s-score-scarlet-sets-back-cornell-in-upset-victory-149.html | RUTGERS 150S SCORE Scarlet Sets Back Cornell in Upset Victory 149 | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/rutgers-secondhalf-surge-defeats-delaware-27-to-19-for-tenth.html | Rutgers SecondHalf Surge Defeats Delaware 27 to 19 for Tenth Straight CONFERENCE TITLE TAKEN BY SCARLET Rutgers Defeat of Delaware Decides Middle Atlantic Football Championship | By Robert L Teague Special To the New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/sac-prairie-revisited-walden-west-by-august-derleth-illustrated-by.html | Sac Prairie Revisited WALDEN WEST By August Derleth Illustrated by Grisha Dotzeako 262 pp New York Duell Sloan Pearce 495 | By Walter Havighurst | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/sale-of-shirer-book-on-rise-in-germany.html | SALE OF SHIRER BOOK ON RISE IN GERMANY | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/sally-schoettle-attended-by-7-at-her-wedding-exstudent-at-vassar.html | Sally Schoettle Attended by 7 At Her Wedding ExStudent at Vassar Bride in Bryn Mawr of Basil Walsh 3d | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/saz-obrien.html | Saz  OBrien | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/science-progress-in-space-gains-examined-in-study-of-earth-and.html | SCIENCE PROGRESS IN SPACE Gains Examined in Study of Earth And Interplanetary Travel | By William L Laurence | RE0000427647 | 1989-06-30 | B00000934877 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/sculptor-turned-builder-the-architecture-of-michelangelo-by-james-s.html | Sculptor Turned Builder THE ARCHITECTURE OF MICHELANGELO By James S Ackerman Illustrated Vol 1 156 pp Vol II Catalogue 155 pp New York The Viking Press 1250 each Sculptor Turned Builder | By Allan Temko | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/seamens-haven-has-wide-appeal-variety-of-services-offered-by-church.html | SEAMENS HAVEN HAS WIDE APPEAL Variety of Services Offered by Church Institute | By John P Callahan | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/secession-drive-grows-in-quebec-canadas-centennial-plans-bring.html | SECESSION DRIVE GROWS IN QUEBEC Canadas Centennial Plans Bring Increasing Protests | By Tania Long Special To the New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/secret-novelist-the-young-fanny-burney-by-winifred-gerin.html | Secret Novelist THE YOUNG FANNY BURNEY By Winifred Gerin Illustrated 132 pp New York Thomas Nelson  Sons 350 | AILEEN PIPPETT | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/settings-for-a-holiday-settings-for-a-holiday.html | Settings for a Holiday Settings for a Holiday | By George OBrien | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/sewing-group-in-new-canaan-to-hold-yule-sale-wednesday.html | Sewing Group in New Canaan To Hold Yule Sale Wednesday | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/shadow-of-catastrophe-over-calcutta-a-crowded-clangorous-city-of.html | Shadow of Catastrophe Over Calcutta A crowded clangorous city of five and a half million most of them very poor must find solutions to almost insoluble problems if it and India are to survive in freedom Shadow Over Calcutta | By Paul Grimes | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/sherluck-triumphs-in-roamer-by-nose-sherluck-takes-roamer-by-hose.html | Sherluck Triumphs In Roamer by Nose SHERLUCK TAKES ROAMER BY HOSE | By William R Conklin | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/siberian-husky-is-best-in-show-for-first-time-in-us-outside-of.html | Siberian Husky Is Best in Show for First Time in US Outside of Alaska 60POUND SLED DOG WINNER AMONG 578 Ch Monadnocks King Gains Schenectadys Top Prize for Mrs Demidoff | By John Rendel Special To the New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/significant-landmarks-in-american-painting-the-montclair-museum.html | SIGNIFICANT LANDMARKS IN AMERICAN PAINTING The Montclair Museum Loan  Lily Cushing and Late Miro | By Stuart Preston | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/silver-question-stirs-new-debate-issue-of-free-us-supply-again-pits.html | SILVER QUESTION STIRS NEW DEBATE Issue of Free US Supply Again Pits East Against West in Congress TREASURY FACES PINCH Stockpile Shrinkage Spurs Wall St Interest and Speculation Abroad SILVER QUESTION STIRS NEW DEBATE | By Albert L Kraus | RE0000427647 | 1989-06-30 | B00000934877 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/socialists-study-plan-spaak-gaitskell-brandt-and-others-confer-on.html | SOCIALISTS STUDY PLAN Spaak Gaitskell Brandt and Others Confer on Berlin | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/sometimes-crows-fought-cuckoos-birds-in-my-indian-garden-by-malcolm.html | Sometimes Crows Fought Cuckoos BIRDS IN MY INDIAN GARDEN By Malcolm MacDonald Photographs by Christina Loke 192 pp New York Alfred A Knopf I145 | By John K Terres | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/sorghum-story-obscurity-to-surplus-in-six-years-grain-popular-after.html | Sorghum Story Obscurity to Surplus in Six Years Grain Popular After Long US History as Small Crop ROLE OF SORGHUM GROWING RAPIDLY | By Richard Rutter | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/south-by-train-winter-travel-expected-to-be-heavy-fares-the-same-as.html | SOUTH BY TRAIN Winter Travel Expected to Be Heavy  Fares the Same as Last Year | By Ward Allan Howe | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/speaking-of-books.html | SPEAKING OF BOOKS | By Joseph Hitrec | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/sponsors-listed-for-nov-23-ball-in-capital-hotel-26-girls-to-be.html | Sponsors Listed For Nov 23 Ball In Capital Hotel 26 Girls to Be Honored at Debutante Cotillion in SheratonPark | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/sports-of-the-times-homerun-hitter.html | Sports of The Times HomeRun Hitter | By Arthur Daley | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/st-louis-schools-set-up-panel-to-check-extent-of-integration.html | St Louis Schools Set Up Panel To Check Extent of Integration | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/st-louis.html | St Louis | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/stabilizing-jazzs-past-reissues-of-old-jazz-masters-are-finally.html | STABILIZING JAZZS PAST Reissues of Old Jazz Masters Are Finally Coming in Quantity | By John S Wilson | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/steinerkeuker.html | SteinerKeuker | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/stony-brook-ties-trinity.html | Stony Brook Ties Trinity | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/student-fiance-of-bettie-gilpin-nuptials-dec-30-howard-carl-petith.html | Student Fiance Of Bettie Gilpin Nuptials Dec 30 Howard Carl Petith Jr PhD Candidate Will Marry Virginia Girl | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/student-is-fiancee-of-milton-tupler.html | Student Is Fiancee Of Milton Tupler | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/superficial.html | SUPERFICIAL | DAVID GOLDKNOPF | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/surefire-for-every-age-and-ailment-the-toadstool-millionaires-a.html | SureFire for Every Age and Ailment THE TOADSTOOL MILLIONAIRES A Social History of Patent Medicines in America Before Federal Regulation By James Harvey Young 282 pp Princeton Princeton University Press 6 | By Louis B Wright | RE0000427647 | 1989-06-30 | B00000934877 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/susan-b-edwards-prospectivee-bride.html | Susan B Edwards Prospectivee Bride | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/susan-belle-strong-engaged-to-marry.html | Susan Belle Strong Engaged to Marry | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/susan-c-gouinlock-is-wed-to-professor.html | Susan C Gouinlock Is Wed to Professor | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/susan-hellerman-engaged.html | Susan Hellerman Engaged | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/suzanne-willis-d-f-sheehy-jr-plan-marriage-beaver-college-senior-is.html | Suzanne Willis D F Sheehy Jr Plan Marriage Beaver College Senior Is Engaged to Aide of the Federal Reserve | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/sweden-may-shift-road-traffic-to-the-right-to-curb-accidents.html | Sweden May Shift Road Traffic To the Right to Curb Accidents Foreigners Figured in 300 Crashes in Year  Inquiry Favors a Change in 1966  Regime Fights Drunkenness | By Werner Wiskari Special To the New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/synagogue-moves-philadelphia-site.html | SYNAGOGUE MOVES PHILADELPHIA SITE | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/syracuse-routs-colgate-51-to-8-62d-meeting-signals-end-of-football.html | SYRACUSE ROUTS COLGATE 51 TO 8 62d Meeting Signals End of Football Rivalry Syracuse Beats Colgate 518 In 62d and Last Football Clash | By Lincoln A Werden Special To the New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/tagore-seminar-opens-literary-figures-hail-late-indian-poet-in-new.html | TAGORE SEMINAR OPENS Literary Figures Hail Late Indian Poet in New Delhi | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/tapes-tenth-year-outlook-good.html | TAPES TENTH YEAR OUTLOOK GOOD | By Martin Bookspan | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/tchaikovskys-seventh-composer-left-an-unfinished-symphony-and-a.html | TCHAIKOVSKYS SEVENTH Composer Left an Unfinished Symphony and a Moscow Professor of Music Has Reconstructed the Work | By Harold C Schonberg | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/teller-advocates-testing-physicist-says-soviet-explosions-make-our.html | Teller Advocates Testing Physicist Says Soviet Explosions Make Our Effort Essential | EDWARD TELLER | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/tenafly-sinks-cliffside-park.html | Tenafly Sinks Cliffside Park | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/testing-question-difficult-one-for-us-administration-must-weigh.html | TESTING QUESTION DIFFICULT ONE FOR US Administration Must Weigh Military Balance Against World Opinion Aroused by Fear of FallOut | By John W Finney Special To the New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/tests-to-explore-safety-in-space-chimpanzee-and-organisms-to-be.html | TESTS TO EXPLORE SAFETY IN SPACE Chimpanzee and Organisms to Be Sent Up This Week | By John W Finney Special To the New York Times | RE0000427647 | 1989-06-30 | B00000934877 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/texas-u-delaying-integration-move-dormitory-action-is-stayed.html | TEXAS U DELAYING INTEGRATION MOVE Dormitory Action Is Stayed Pending Outcome of Suit | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/the-brothers-war-the-fight-for-union-by-margaret-l-coit-illustrated.html | The Brothers War THE FIGHT FOR UNION By Margaret L Coit Illustrated 137 pp Boston Houghton Mifflin 3 A CIVIL WAR SAMPLER Edited by Donald J Sobol Illustrated by Henry S Gillette 202 pp New York Franklin Watts 395 THE MANY FACES OF THE CIVIL WAR By Irving Werstein 192 pp New York Julian Messner 395 THE GOLDEN BOOK OF THE CIVIL WAR Adapted by Charles Flato 216 pp New York Golden Press 495 Goldencraft edition 799 | JOHN K BETTERSWORTH | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/the-case-for-topblowing-the-next-time-someone-admonishes-you-temper.html | The Case for TopBlowing The next time someone admonishes you Temper temper tell him your doctor told you to let yourself go The Case for TopBlowing | By Leonard Wallace Robinson | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/the-childrens-hour-when-the-childrens-hour-can-be-fun-for-the.html | The Childrens Hour When the Childrens Hour Can Be Fun for the Parent Too | By Joan H Bodger | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/the-dear-wish-to-baffle-time.html | THE DEAR WISH TO BAFFLE TIME | By Anthony Boucher | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/the-fading-of-stalins-image.html | THE FADING OF STALINS IMAGE | Special to The New York TimesTHEODORE SHABAD | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/the-fort-knox-of-the-folk-song.html | THE FORT KNOX OF THE FOLK SONG | By Robert Shelton Washington | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/the-merchants-view-a-review-of-a-lively-skirmish-between-discount.html | The Merchants View A Review of a Lively Skirmish Between Discount Men and Traditional Retailers | By Myron Kandel | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/the-orion-book-of-balloons-by-charles-dollfus-translated-by-carter.html | THE ORION BOOK OF BALLOONS By Charles Dollfus Translated by Carter Mason from the French Les Balloons Illustrated 108 pp New York The Orion Press 695 | By Jonathan N Leonard | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/the-port-was-pungent-pleasure-by-the-busload-by-emily-kimbrough.html | The Port Was Pungent PLEASURE BY THE BUSLOAD By Emily Kimbrough Illustrated 276 pp New York Harper  Bros 395 | By Florence Crowther | RE0000427647 | 1989-06-30 | B00000934877 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/the-red-mans-story-the-american-heritage-book-of-indians-by-the.html | The Red Mans Story THE AMERICAN HERITAGE BOOK OF INDIANS By the Editors of American Heritage Alvin M Josephy Jr Editor in Charge Narrative by William Brandon Introduction by John F Kennedy 424 pp New York American Heritage Publishing Company Distributed by Simon  Schuster Regular edition 15 PreChristmas 1195 Deluxe edition 17 PreChristmas 1395 | By Oliver la Farge | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/the-rise-of-wick-simmons-the-international-by-alfred-maund-361-pp.html | The Rise of Wick Simmons THE INTERNATIONAL By Alfred Maund 361 pp New York McGrawHill Book Company 595 | By Ah Raskin | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/the-savannah-passes-a-major-fueling-test-dummy-run-paves-way-for.html | The Savannah Passes a Major Fueling Test Dummy Run Paves Way for Real Atom Trial in Few Days | By Werner Bamberger | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/the-search-for-food-this-crowded-planet-by-margaret-o-hyde.html | The Search for Food THIS CROWDED PLANET By Margaret O Hyde Illustrated by Mildred Waltrip 159 pp New York Whittlesey House 3 | ANTOINETTE A GATTOZZI | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/the-sheik-still-rides-forty-years-after-the-movie-that-made-him.html | The Sheik Still Rides Forty years after the movie that made him Everywomans dream thirtyfive years after his death the Valentino legend lives on The Sheik Still Rides | By Joanne Stang | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/the-sun-is-the-ruler-image-of-italy-a-special-issue-of-the-texas.html | The Sun Is the Ruler IMAGE OF ITALY A Special Issue Of The Texas Quarterly Edited by William Arrowsmith Photographs by Russell Lee General Editor Harry H Ransom 272 pp Austin University of Texas Press 4 | By Herbert Mitgang | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/the-two-hats-of-muzz-patrick-both-fit-well-general-manager-of.html | The Two Hats of Muzz Patrick Both Fit Well General Manager of Rangers Helps as Assistant Coach | By Harry Heeren | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/the-way-america-was.html | The Way America Was | JOHN CANADAY | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/the-week-in-finance-stock-market-closes-with-a-good-gain-following.html | The Week in Finance Stock Market Closes With a Good Gain Following PostElection Spurt WEEK IN FINANCE STOCKS ADVANCE | By John G Forrest | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/theres-a-difference-in-climate-difference.html | Theres a Difference in Climate Difference | By Kaye Webb | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/tigers-end-in-deadlock-with-rams-for-league-title.html | Tigers End in Deadlock With Rams for League Title | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/tippecanoe-remembered-indiana-marking-trail-harrison-cut-through.html | TIPPECANOE REMEMBERED Indiana Marking Trail Harrison Cut Through Wilds in 1811 | By Hd Crawford | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/tirana-continues-to-score-moscow-albanians-reported-rallying-behind.html | TIRANA CONTINUES TO SCORE MOSCOW Albanians Reported Rallying Behind Hoxha Regime | By Paul Underwood Special To the New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/titanium-makers-see-a-record-year-some-expect-61-shipments-to.html | TITANIUM MAKERS SEE A RECORD YEAR Some Expect 61 Shipments to Surpass 57 Mark TITANIUM MAKERS SEE A RECORD YEAR | By Kenneth S Smith | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/titans-vanquish-raiders-by-2312-3-field-goals-by-guesman-highlight.html | TITANS VANQUISH RAIDERS BY 2312 3 Field Goals by Guesman Highlight Sloppy Game | By Howard M Tuckner | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/to-control-populations.html | To Control Populations | SUZANNE P ROOSEVELT | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/to-travel-to-travel-with-many-a-wonderful-portofcall-for-the-very.html | To Travel to Travel With Many a Wonderful PortofCall  for the Very Young That Is | By George A Woods | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/tortures-in-30s-linked-to-stalin-confessions-in-purge-trials-forced.html | TORTURES IN 30S LINKED TO STALIN Confessions in Purge Trials Forced Premier Says | By Harry Schwartz | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/trade-with-reds-worrying-greeks-officials-fear-dependence-on.html | TRADE WITH REDS WORRYING GREEKS Officials Fear Dependence on SovietBloc Markets | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/tribute-to-andrew-johnson-tennessee-village-has-three-sites-devoted.html | TRIBUTE TO ANDREW JOHNSON Tennessee Village Has Three Sites Devoted To 17th President | By Wilma Dykeman | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/trip-crucial-for-gen-park.html | Trip Crucial for Gen Park | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/true-adventures-of-the-boy-reader-adventures.html | TRUE ADVENTURES OF THE BOY READER Adventures | By Laurie Lee | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/tv-and-teddy-the-saturday-gang-by-lee-kingman-illustrated-by-burr.html | TV and Teddy THE SATURDAY GANG By Lee Kingman Illustrated by Burr Silverman 192 pp New York Doubleday  Co S295 | PHYLLIS FENNER | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/tvradio-notes-carol-burnett-cbs-plans-several-shows-for-the-star.html | TVRADIO NOTES  CAROL BURNETT CBS Plans Several Shows for the Star  Other Items | By Val Adams | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/two-allies-face-monetary-riddle-central-banking-medicine.html | TWO ALLIES FACE MONETARY RIDDLE Central Banking Medicine Administered by Britain and US Is Watched INTEREST RATES SHIFT Problem Is to Keep Policies of 2 Lands From Working at Cross Purposes US and Britain Are Awaiting Results of Monetary Therapy | By Paul Heffernan | RE0000427647 | 1989-06-30 | B00000934877 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/two-american-rebels-samuel-adams-son-of-liberty-by-cfifford-lindsey.html | Two American Rebels SAMUEL ADAMS Son of Liberty By Cfifford Lindsey Alderman 199 pp New York Holt Rinehart Winston 350 THOMAS JEFFERSON By Manuel Komroff 191 pp New York Julian Messner 295 THOMAS JEFFERSON His Many Talents By Johanna Johnston Illustrated by Richard Bergere Hew York Dodd Mead  Co S350 | HENRY F GRAFF | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/u-of-p-groups-award-for-david-rockefeller.html | U of P Groups Award For David Rockefeller | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/unbeaten-untied-amherst-turns-back-trinity-22-to-8-for-victory-no-7.html | Unbeaten Untied Amherst Turns Back Trinity 22 to 8 for Victory No 7 VAN NORT SCORES ON 2 RUNS PASS Halfback Paces Amherst to Victory  Bennett Makes Trinitys Touchdown | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/urist-simon.html | Urist Simon | Special to The New York Tlme | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/us-group-backs-jersey-hospital-remotivation-technique-for-mentally.html | US GROUP BACKS JERSEY HOSPITAL Remotivation Technique for Mentally Ill Expanded | By Milton Honig Special To the New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/us-has-doubts.html | US Has Doubts | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/us-maritime-lawyers-at-odds-on-proposed-law-on-liability-it-would.html | US Maritime Lawyers at Odds On Proposed Law on Liability It Would Make Nation Abide by Brussels Conventions  Issue Is Who Benefits Claimant or Ship Company | By George Horne | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/us-official-rebuts-agedcare-attack.html | US OFFICIAL REBUTS AGEDCARE ATTACK | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/us-policy-in-laos-undergoes-a-strain.html | US POLICY IN LAOS UNDERGOES A STRAIN | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/us-seeks-in-un-to-reunite-congo-policy-in-debate-tomorrow-to-stress.html | US SEEKS IN UN TO REUNITE CONGO Policy in Debate Tomorrow to Stress Peaceful Means | By Max Frankel Special To the New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/utah-skiers-off-to-early-start-preseason-snow-puts-solid-base-on.html | UTAH SKIERS OFF TO EARLY START PreSeason Snow Puts Solid Base on Slopes In Wasatch Range UTAH SKIERS OFF TO EARLY START | By Jack Goodman | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/valerie-tarr-betrothed.html | Valerie Tarr Betrothed | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/valley-forge-wins-120.html | Valley Forge Wins 120 | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/valley-stream-south-bows.html | Valley Stream South Bows | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/venezuela-cuts-ties-with-havana-break-follows-roas-attack-on.html | VENEZUELA CUTS TIES WITH HAVANA Break Follows Roas Attack on President Betacourt | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/venezuela-steel-strike-ends.html | Venezuela Steel Strike Ends | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/very-moving.html | VERY MOVING | IRMA ROTHSTEIN | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/veterans-day-is-observed-in-parades-and-mourning-ceremonies-held.html | Veterans Day Is Observed In Parades and Mourning CEREMONIES HELD FOR VETERANS DAY | By Murray Illson | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/vincent-nolan-jr-weds-ellen-barbara-rohrs.html | Vincent Nolan Jr Weds Ellen Barbara Rohrs | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/virginia-gets-plans-for-2year-colleges.html | VIRGINIA GETS PLANS FOR 2YEAR COLLEGES | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/visit-usa-act-i-swiss-group-400-strong-ends-tour-under-seeamerica.html | VISIT USA ACT I Swiss Group 400 Strong Ends Tour Under SeeAmerica Program | By Robert Dunphy | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/vote-fever-grips-philippines-life-every-plaza-becomes-scene-in.html | VOTE FEVER GRIPS PHILIPPINES LIFE Every Plaza Becomes Scene in Election Drama | By Jacques Nevard Special To the New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/vote-in-cincinnati-clouds-future-of-37yearold-reform-group-charter.html | Vote in Cincinnati Clouds Future Of 37YearOld Reform Group Charter Committee Fortunes Have Declined to Election of Single Councilman | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/walkouts-delay-base-in-england-impede-construction-of-link-in.html | WALKOUTS DELAY BASE IN ENGLAND Impede Construction of Link in MissileWarning Chain | By James Feron Special To the New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/washington-those-sweet-and-kindly-shelter-builders.html | Washington Those Sweet and Kindly Shelter Builders | By James Reston | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/we-must-join-the-common-market-the-european-trading-bloc-presents.html | We Must Join the Common Market The European trading bloc presents an uncommon challenge to us says Johnston to help ourselves  and to give substance to the concept of Western unity Common Market | By Eric Johnston | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/west-berlin-finds-grim-humor-in-the-wall-and-guards-plight-cabaret.html | West Berlin Finds Grim Humor In the Wall and Guards Plight Cabaret Sketch Satirizes East Germans at Border Each Wishing to Escape but Afraid the Other Will Shoot | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/what-price-economy-ribicoffs-response-to-budgetcut-plea-reduces.html | What Price Economy Ribicoffs Response to BudgetCut Plea Reduces Medical Research Allocations | By Howard A Rusk Md | RE0000427647 | 1989-06-30 | B00000934877 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/when-victory-was-distant-marine-at-war-by-russell-davis-258-pp.html | When Victory Was Distant MARINE AT WAR By Russell Davis 258 pp Boron Little Brown Co 350 | DAVID DEMPSEY | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/wiener-mathews.html | Wiener  Mathews | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/wiesmann-foley.html | Wiesmann  Foley | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/william-dieffenbach-marries-miss-kathleen-howe-fagan.html | William Dieffenbach Marries Miss Kathleen Howe Fagan | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/williams-beats-wesleyan.html | Williams Beats Wesleyan | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/willig-stein.html | Willig Stein | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/window-on-the-universe-radio-astronomy-and-radar-by-jg-crowther.html | Window on the Universe RADIO ASTRONOMY AND RADAR By JG Crowther Illustrated 144 pp New York Criterion Books 350 | ROBERT EK ROURKE | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archives/with-rhythm-and-rhyme-some-wit-and-wild-imagination-i-go-out-by.html | With Rhythm and Rhyme Some Wit and Wild Imagination I GO OUT By Muriel Rukeyser Illustrated by Leonard Kessler Unpaged New York Harper  Bros S295 THE MAN WHO SANG THE SILLIES By John Gardi Drawings by Edward Gorey 63 pp Philadelphia and New York JB Lippincott Company 3 THE PENNY FIDDLE By Robert Graves Illustrated by Edward Ardizzone 64 pp New York Doubleday  Co 250 LISTEN  THE BIRDS By Mary Britton Miller Illustrated by Evaline Ness 47 pp New York Pantheon Books 3 THE WIND AND THE RAIN An Anthology of Poems for Young People Edited by John Hollander and Harold Bloom 264 pp New York Doubleday Co 350 POEMS FOR SEASONS AND CELEBRATIONS Edited by William Cole Illustrated by Johannes Troyer 191 pp Cleveland and New York The World Publishing Company 395 RAGGED ROBIN By James Reeves Illustrated by Jane Paton Unpaged New York EP Dutton  Co 375 STUFF AND NONSENSE By Edgar Parker 32 pp Illustrated by the author New York Pantheon Books 3 With Rhythm and Rhyme | By Walker Gibson | RE0000427647 | 1989-06-30 | B00000934877 |

| 1961-11-12 | https://www.nytimes.com/1961/11/12/archiv es/wood-field-and-stream-mystic-rites-of-duck-shooting-make-complete.html | Wood Field and Stream Mystic Rites of Duck Shooting Make Complete Sense to the Initiated | By Oscar Godbout | RE0000427647 | 1989-06-30 | B00000934877 |
|---|---|---|---|---|---|---|
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archiv es/woodskort.html | WoodsKort | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archiv es/yale-shows-a-babylonian-treaty-clay-document-of-4000-years-ago.html | Yale Shows a Babylonian Treaty Clay Document of 4000 Years Ago Failed on Peace | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archiv es/yg-attr.html | YG ATTR | SARA SIEGEL | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archiv es/young-democrat-reigns-in-detroit-cavanagh-upset-incumbent-with-hard.html | YOUNG DEMOCRAT REIGNS IN DETROIT Cavanagh Upset Incumbent With Hard Campaign | Special to The New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-12 | https://www.nytimes.com/1961/11/12/archiv es/zionists-urge-soviet-to-free-six-jews-tried-for-treason.html | Zionists Urge Soviet to Free Six Jews Tried for Treason | By Irving Spiegel Special To the New York Times | RE0000427647 | 1989-06-30 | B00000934877 |
| 1961-11-13 | https://www.nytimes.com/1961/11/13/archiv es/150000-in-service-get-full-tax-cut-state-puts-cost-of-military.html | 150000 IN SERVICE GET FULL TAX CUT State Puts Cost of Military Exemption at 800000 | Special to The New York Times | RE0000427649 | 1989-06-30 | B00000934879 |
| 1961-11-13 | https://www.nytimes.com/1961/11/13/archiv es/600-extra-policemen-put-on-special-night-patrols-600-extra-police.html | 600 Extra Policemen Put On Special Night Patrols 600 EXTRA POLICE ON NIGHT PATROL | By Emanuel Perlmutter | RE0000427649 | 1989-06-30 | B00000934879 |
| 1961-11-13 | https://www.nytimes.com/1961/11/13/archiv es/73-polish-women-nazi-victims-to-get-indemnities-from-bonn-73-poles.html | 73 Polish Women Nazi Victims To Get Indemnities From Bonn 73 POLES WILL GET BONN INDEMNITIES | By Arthur J Olsen Special to the New York Times | RE0000427649 | 1989-06-30 | B00000934879 |
| 1961-11-13 | https://www.nytimes.com/1961/11/13/archiv es/adenauer-is-firm-on-links-to-west-asserts-he-wants-to-dispel-doubts.html | ADENAUER IS FIRM ON LINKS TO WEST Asserts He Wants to Dispel Doubts on New Coalition ADENAUER IS FIRM ON LINKS TO WEST | By Gerd Wilcke Special To the New York Times | RE0000427649 | 1989-06-30 | B00000934879 |
| 1961-11-13 | https://www.nytimes.com/1961/11/13/archiv es/adios-butler-to-hold-an-openstable-celebration.html | Adios Butler to Hold an OpenStable Celebration | Special to The New York Times | RE0000427649 | 1989-06-30 | B00000934879 |
| 1961-11-13 | https://www.nytimes.com/1961/11/13/archiv es/advertising-home-run-for-rheingold-beer.html | Advertising Home Run for Rheingold Beer | By Philip Shabecoff | RE0000427649 | 1989-06-30 | B00000934879 |
| 1961-11-13 | https://www.nytimes.com/1961/11/13/archiv es/afghans-accuse-pakistanis-anew-minister-in-interview-says-nomads.html | AFGHANS ACCUSE PAKISTANIS ANEW Minister in Interview Says Nomads Are Hindered | By Harrison E Salisbury Special To the New York Times | RE0000427649 | 1989-06-30 | B00000934879 |
| 1961-11-13 | https://www.nytimes.com/1961/11/13/archiv es/alison-mclean-is-wed.html | Alison McLean Is Wed | Special to The New York Times | RE0000427649 | 1989-06-30 | B00000934879 |
| 1961-11-13 | https://www.nytimes.com/1961/11/13/archiv es/alliance-aide-leaves-caracas.html | Alliance Aide Leaves Caracas | Special to The New York Times | RE0000427649 | 1989-06-30 | B00000934879 |
| 1961-11-13 | https://www.nytimes.com/1961/11/13/archiv es/argentine-train-burned.html | Argentine Train Burned | Special to The New York Times | RE0000427649 | 1989-06-30 | B00000934879 |
| 1961-11-13 | https://www.nytimes.com/1961/11/13/archiv es/article-10-no-title.html | Article 10  No Title | Special to The New York Times | RE0000427649 | 1989-06-30 | B00000934879 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/article-2-no-title.html | Article 2 No Title | Special to The New York Times | RE0000427649 | 1989-06-30 | B00000934879 |
| 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/article-3-no-title.html | Article 3 No Title | Special to The New York Times | RE0000427649 | 1989-06-30 | B00000934879 |
| 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/article-5-no-title.html | Article 5 No Title | Special to The New York Times | RE0000427649 | 1989-06-30 | B00000934879 |
| 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/article-6-no-title.html | Article 6 No Title | Special to The New York Times | RE0000427649 | 1989-06-30 | B00000934879 |
| 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/article-8-no-title.html | Article 8 No Title | Special to The New York Times | RE0000427649 | 1989-06-30 | B00000934879 |
| 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/article-9-no-title.html | Article 9 No Title | Special to The New York Times | RE0000427649 | 1989-06-30 | B00000934879 |
| 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/attendant-in-clubhouse-dreams-up-play-that-sends-5-receivers-out.html | Attendant in Clubhouse Dreams Up Play That Sends 5 Receivers Out for Pass | By Gordon S White Jr | RE0000427649 | 1989-06-30 | B00000934879 |
| 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/benefits-found-in-cocktail-hour-medical-researcher-calls-it.html | BENEFITS FOUND IN COCKTAIL HOUR Medical Researcher Calls It Unavoidable Consequence of Advanced Civilization | By Lawrence E Davies Special To the New York Times | RE0000427649 | 1989-06-30 | B00000934879 |
| 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/bitter-congolese-troops-seek-scapegoats-for-katanga-defeat-remnants.html | Bitter Congolese Troops Seek Scapegoats for Katanga Defeat Remnants of Invasion Force Dispirited After Being Routed by One Bombing Spy Hunts in Kasai Cause Concern | By David Halberstam Special To the New York Times | RE0000427649 | 1989-06-30 | B00000934879 |
| 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000427649 | 1989-06-30 | B00000934879 |
| 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/brandeis-dedicates-center.html | Brandeis Dedicates Center | Special to The New York Times | RE0000427649 | 1989-06-30 | B00000934879 |
| 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/brookings-study-asks-college-aid-recommends-an-expanded-government.html | BROOKINGS STUDY ASKS COLLEGE AID Recommends an Expanded Government Program on More Permanent Basis EMPHASIS ON TEACHING Report Backs Instructional and Research Building Help for Private Institutions | By Fred M Hechinger | RE0000427649 | 1989-06-30 | B00000934879 |
| 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/buying-of-steel-holding-steady-mills-report-expected-rise-is.html | BUYING OF STEEL HOLDING STEADY Mills Report Expected Rise Is Lacking Signs of Weakness Absent | Special to The New York Times | RE0000427649 | 1989-06-30 | B00000934879 |
| 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/cairo-takes-over-merchant-ships-khedivial-line-and-2-others.html | CAIRO TAKES OVER MERCHANT SHIPS Khedivial Line and 2 Others Nationalized by Nasser | Special to The New York Times | RE0000427649 | 1989-06-30 | B00000934879 |
| 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/captains-wives-enjoy-creating-paradise-at-home-mothers-have-to-cope.html | Captains Wives Enjoy Creating Paradise at Home Mothers Have to Cope With Crises With Husbands Away | By Martin Tolchin | RE0000427649 | 1989-06-30 | B00000934879 |

| 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/case-of-mailman-outlined-record-given-on-the-discharge-and.html | Case of Mailman Outlined Record Given on the Discharge and Reinstatement of WW Law | ROY WILKINS Executive Secretary National Association for the Advancement of Colored People | RE0000427649 | 1989-06-30 | B00000934879 |
|---|---|---|---|---|---|---|
| 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/cbs-buys-show-by-groucho-marx-comedian-shifts-networks-after-14.html | CBS BUYS SHOW BY GROUCHO MARX Comedian Shifts Networks After 14 Years at NBC | By Val Adams | RE0000427649 | 1989-06-30 | B00000934879 |
| 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/challenge-of-pixiecroft-a-miniature-poodle-wins-upstate-mt-kisco.html | Challenge of Pixiecroft a Miniature Poodle Wins Upstate MT KISCO ENTRANT BEST OF 668 DOGS Challenge Takes Honors at Syracuse and Completes 15 Championship Points | By John Rendel Special To the New York Times | RE0000427649 | 1989-06-30 | B00000934879 |
| 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/charity-balls-in-city-increasing-in-number-size-and-complexity.html | Charity Balls in City Increasing In Number Size and Complexity Charity Balls of Social Importance Are Increasing in Number Size and Complexity 120 WILL BE HELD HERE THIS SEASON Total Has Tripled in 5 Years Variety of Persons With Many Motives Take Part | By Nan Robertson | RE0000427649 | 1989-06-30 | B00000934879 |
| 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/chief-minuteman-upsets-his-town-villagers-regret-news-that-put-us.html | CHIEF MINUTEMAN UPSETS HIS TOWN Villagers Regret News That Put Us on the Map | By Donald Janson Special To the New York Times | RE0000427649 | 1989-06-30 | B00000934879 |
| 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/city-opera-ends-its-fall-season-walter-susskind-conducts-the.html | CITY OPERA ENDS ITS FALL SEASON Walter Susskind Conducts the Company in Figaro | ALAN RICH | RE0000427649 | 1989-06-30 | B00000934879 |
| 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/columbia-and-syracuse-strengthen-their-bids-for-eastern-football.html | Columbia and Syracuse Strengthen Their Bids for Eastern Football Honors HARVARD VICTORY BIG HELP TO LIONS Columbia Seems Sure of at Least Tie for Ivy Title Texas No 1 in Nation | By Allison Danzig | RE0000427649 | 1989-06-30 | B00000934879 |
| 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/common-market-termed-illusion-bargaining-shows-bloc-is-not-yet-one.html | COMMON MARKET TERMED ILLUSION Bargaining Shows Bloc Is Not Yet One Unit but Six Sovereignties NEGOTIATING PACE SLOW Varying National Interests Are Obstacles to Quick Accords in Talks | By Edwin L Dale Jr Special To the New York Times | RE0000427649 | 1989-06-30 | B00000934879 |
| 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/computer-given-to-mit.html | Computer Given to MIT | Special to The New York Times | RE0000427649 | 1989-06-30 | B00000934879 |
| 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/concept-of-neutron-bomb.html | Concept of Neutron Bomb | HUS NISBET | RE0000427649 | 1989-06-30 | B00000934879 |
| 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/contract-bridge-when-is-the-bid-for-slam-a-good-one-odds-must-be-be.html | Contract Bridge When Is the Bid for Slam a Good One Odds Must Be Better Than Even | By Albert H Morehead | RE0000427649 | 1989-06-30 | B00000934879 |
| 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/crisis-in-cabinet-averted-in-italy-republicans-vote-to-support.html | CRISIS IN CABINET AVERTED IN ITALY Republicans Vote to Support Fanfani Until Jan 28 | By Arnaldo Cortesi Special To the New York Times | RE0000427649 | 1989-06-30 | B00000934879 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/croyden-hall-adds-building.html | Croyden Hall Adds Building | Special to The New York Times | RE0000427649 | 1989-06-30 | B00000934879 |
| 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/dance-original-works-lois-bewley-charles-bennett-and-bill-carter-in.html | Dance Original Works Lois Bewley Charles Bennett and Bill Carter in Debuts as Choreographers | ALLEN HUGHES | RE0000427649 | 1989-06-30 | B00000934879 |
| 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/dartmouth-rugby-club-wins.html | Dartmouth Rugby Club Wins | Special to The New York Times | RE0000427649 | 1989-06-30 | B00000934879 |
| 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/dutch-stocks-improve.html | DUTCH STOCKS IMPROVE | Special to The New York Times | RE0000427649 | 1989-06-30 | B00000934879 |
| 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/ecuadorans-urge-speedy-reforms-4dayold-regime-pressed-for-cuts-in.html | ECUADORANS URGE SPEEDY REFORMS 4DayOld Regime Pressed for Cuts in Living Costs | By Paul P Kennedy Special To the New York Times | RE0000427649 | 1989-06-30 | B00000934879 |
| 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/eisendrath-asks-school-aid-limit-rabbi-fights-us-religious-help-as.html | EISENDRATH ASKS SCHOOL AID LIMIT Rabbi Fights US Religious Help as Peril to Freedom | By Irving Spiegel Special To the New York Times | RE0000427649 | 1989-06-30 | B00000934879 |
| 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/expresident-in-argentina.html | ExPresident in Argentina | Special to The New York Times | RE0000427649 | 1989-06-30 | B00000934879 |
| 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/fast-weakens-rebels.html | Fast Weakens Rebels | By Thomas F Brady Special To the New York Times | RE0000427649 | 1989-06-30 | B00000934879 |
| 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/films-by-disney-work-two-ways-producer-uses-the-same-shows-for-tv.html | FILMS BY DISNEY WORK TWO WAYS Producer Uses the Same Shows for TV and Movies | By Murray Schumach Special To the New York Times | RE0000427649 | 1989-06-30 | B00000934879 |
| 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/finn-leaves-moscow-karjalainen-to-tell-helsinki-of-talk-with.html | FINN LEAVES MOSCOW Karjalainen to Tell Helsinki of Talk With Gromyko | Special to The New York Times | RE0000427649 | 1989-06-30 | B00000934879 |
| 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/food-news-the-pudding-called-plum.html | Food News The Pudding Called Plum | By June Owen | RE0000427649 | 1989-06-30 | B00000934879 |
| 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/for-dated-milk.html | For Dated Milk | ELIZABETH ROSS NOYES | RE0000427649 | 1989-06-30 | B00000934879 |
| 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/foreign-affairs-behind-the-stalking-horse.html | Foreign Affairs Behind the Stalking Horse | By Cl Sulzberger | RE0000427649 | 1989-06-30 | B00000934879 |
| 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/forgery-chills-a-fete-ottawa-rejects-soviet-protest-over-marred.html | FORGERY CHILLS A FETE Ottawa Rejects Soviet Protest Over Marred Reception | Special to The New York Times | RE0000427649 | 1989-06-30 | B00000934879 |
| 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/frederico-a-costa.html | FREDERICO A COSTA | Special to The New York Times | RE0000427649 | 1989-06-30 | B00000934879 |
| 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/george-bristow-justice-67-dead-chief-of-illinois-high-court-a.html | GEORGE BRISTOW JUSTICE 67 DEAD Chief of Illinois High Court a Member Since 1951 | Special to The New York Times | RE0000427649 | 1989-06-30 | B00000934879 |
| 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/german-red-paper-defends-ulbricht.html | GERMAN RED PAPER DEFENDS ULBRICHT | Special to The New York Times | RE0000427649 | 1989-06-30 | B00000934879 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/giants-trounce-eagles-38-to-21-and-tie-them-for-first-place-in-the.html | Giants Trounce Eagles 38 to 21 and Tie Them for First Place in the East 62800 AT STADIUM SEE NEW YORK WIN Giants Make Most of Breaks and Run Up 387 Lead in Conquest of Eagles | By Joseph M Sheehan | RE0000427649 | 1989-06-30 | B00000934879 |
| 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/goodrich-newton.html | Goodrich  Newton | Special to The New York Times | RE0000427649 | 1989-06-30 | B00000934879 |
| 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/gustaf-andersson-dies-former-leader-of-swedish-liberal-party-was-76.html | GUSTAF ANDERSSON DIES Former Leader of Swedish Liberal Party Was 76 | Special to The New York Times | RE0000427649 | 1989-06-30 | B00000934879 |
| 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/health-research-shows-fund-gain-institutes-will-have-more-despite.html | HEALTH RESEARCH SHOWS FUND GAIN Institutes Will Have More Despite Cuts in Budget | By Marjorie Hunter Special To the New York Times | RE0000427649 | 1989-06-30 | B00000934879 |
| 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/industrials-rise-on-london-board-index-advances-52-points-in-face.html | INDUSTRIALS RISE ON LONDON BOARD Index Advances 52 Points in Face of Unfavorable Company Reports WALL ST GAINS NOTED An Encouraging Government Assessment of Economic Outlook Also Cited | Special to The New York Times | RE0000427649 | 1989-06-30 | B00000934879 |
| 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/inflation-feared-by-realty-leader-head-of-national-unit-scores.html | INFLATION FEARED BY REALTY LEADER Head of National Unit Scores Housing Actions of US | By Glenn Fowler Special To the New York Times | RE0000427649 | 1989-06-30 | B00000934879 |
| 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/irish-policeman-slain-3-others-wounded-in-ambush-near-armagh-border.html | IRISH POLICEMAN SLAIN 3 Others Wounded in Ambush Near Armagh Border | Special to The New York Times | RE0000427649 | 1989-06-30 | B00000934879 |
| 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/jagan-foe-demoted.html | Jagan Foe Demoted | Special to The New York Times | RE0000427649 | 1989-06-30 | B00000934879 |
| 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/jeanne-french-to-be-wed.html | Jeanne French to Be Wed | Special to The New York Times | RE0000427649 | 1989-06-30 | B00000934879 |
| 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/john-s-brayton.html | JOHN S BRAYTON | Special to The New York Times | RE0000427649 | 1989-06-30 | B00000934879 |
| 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/kennedy-orders-airsafety-plan-started-at-once-trafficcontrol-system.html | KENNEDY ORDERS AIRSAFETY PLAN STARTED AT ONCE TrafficControl System Will Check Planes Altitude by Skyborne Transmitters 500 MILLION IS NEEDED Program Sets Up Restricted Areas for Use by Craft Under Ground Guidance Kennedy Orders AirSafety Plan Started at Once SYSTEM TO CHECK PLANES ALTITUDE Special Radio Devices Will Be Carried Aboard Craft Under Ground Guidance | By Richard Witkin | RE0000427649 | 1989-06-30 | B00000934879 |
| 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/kings-point-scores-mariner-freshmen-top-6-rivals-for-dinghy-sailing.html | KINGS POINT SCORES Mariner Freshmen Top 6 Rivals for Dinghy Sailing Title | Special to The New York Times | RE0000427649 | 1989-06-30 | B00000934879 |

| 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/landgrant-schools-hailed-by-kennedy.html | LANDGRANT SCHOOLS HAILED BY KENNEDY | Special to The New York Times | RE0000427649 | 1989-06-30 | B00000934879 |
|---|---|---|---|---|---|---|
| 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/lawyers-play-touch-to-hold-waist-line-football-in-the-park-is-a.html | Lawyers Play Touch to Hold Waist Line Football in the Park Is a Family Affair on Fall Sundays Alert Defensive Play by Mothers Foils 2 Childrens Runs | By Gay Talese | RE0000427649 | 1989-06-30 | B00000934879 |
| 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/lionel-simmonds-educator-is-dead-headed-old-hebrew-orphan-asylum.html | LIONEL SIMMONDS EDUCATOR IS DEAD Headed Old Hebrew Orphan Asylum Here 1920 to 1941 | Special to The New York Times | RE0000427649 | 1989-06-30 | B00000934879 |
| 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/london-flights-cut-airline-cancels-half-of-runs-in-strike-of.html | LONDON FLIGHTS CUT Airline Cancels Half of Runs in Strike of Porters | Special to The New York Times | RE0000427649 | 1989-06-30 | B00000934879 |
| 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/man-shoots-wife-kills-himself.html | Man Shoots Wife Kills Himself | Special to The New York Times | RE0000427649 | 1989-06-30 | B00000934879 |
| 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/maren-e-peterson-prospective-bride.html | Maren E Peterson Prospective Bride | Special to The New York Times | RE0000427649 | 1989-06-30 | B00000934879 |
| 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1  No Title | Special to The New York Times | RE0000427649 | 1989-06-30 | B00000934879 |
| 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2  No Title | Special to The New York Times | RE0000427649 | 1989-06-30 | B00000934879 |
| 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/mayor-seeks-rise-of-10c-in-cab-fare-study-group-recommends-action.html | MAYOR SEEKS RISE OF 10C IN CAB FARE Study Group Recommends Action Drivers Would Get Medical Care Program MAYOR SEEKS RISE OF 10C IN CAB FARE | By Paul Crowell | RE0000427649 | 1989-06-30 | B00000934879 |
| 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/medal-to-cuban-defended-award-to-dr-rivero-said-to-honor-his-stand.html | Medal to Cuban Defended Award to Dr Rivero Said to Honor His Stand Against Castro | GUILLERMO MARTINEZ MARQUEZ | RE0000427649 | 1989-06-30 | B00000934879 |
| 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/memorial-clinches-title.html | Memorial Clinches Title | Special to The New York Times | RE0000427649 | 1989-06-30 | B00000934879 |
| 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/molotov-returns-quietly-to-soviet-to-face-accusers-molotov-in.html | Molotov Returns Quietly to Soviet to Face Accusers MOLOTOV IN SOVIET TO FACE ACCUSERS | By Theodore Shabad Special To the New York Times | RE0000427649 | 1989-06-30 | B00000934879 |
| 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/monmouth-gets-safety-award.html | Monmouth Gets Safety Award | Special to The New York Times | RE0000427649 | 1989-06-30 | B00000934879 |
| 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/moslem-senator-slain-in-algeria-victims-shift-on-proposal-to-end.html | MOSLEM SENATOR SLAIN IN ALGERIA Victims Shift on Proposal to End Crisis Is Viewed as Possible Motive MOSLEM SENATOR SLAIN IN ALGERIA | By Paul Hofmann Special To the New York Times | RE0000427649 | 1989-06-30 | B00000934879 |
| 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/mrs-nathaniel-robin.html | MRS NATHANIEL ROBIN | Special to The New York Times | RE0000427649 | 1989-06-30 | B00000934879 |
| 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/mrs-wj-laverick.html | MRS WJ LAVERICK | Special to The New York Times | RE0000427649 | 1989-06-30 | B00000934879 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/music-multiple-roles-three-singers-play-twelve-characters-in-les.html | Music Multiple Roles Three Singers Play Twelve Characters in Les Contes dHoffmann at the Met | By Raymond Ericson | RE0000427649 | 1989-06-30 | B00000934879 |
| 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/mutual-funds-for-the-investors-library-a-paperback-book-is-issued.html | Mutual Funds For the Investors Library A Paperback Book Is Issued to Answer Many Questions A New Study of Life Insurance Stocks Also Published | By Gene Smith | RE0000427649 | 1989-06-30 | B00000934879 |
| 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/negro-unionists-back-randolph-council-scores-aflcio-for-censuring.html | NEGRO UNIONISTS BACK RANDOLPH Council Scores AFLCIO for Censuring Leader | By Stanley Levey Special To the New York Times | RE0000427649 | 1989-06-30 | B00000934879 |
| 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/nehru-criticizes-soviet-on-testing-agrees-with-stevenson-that-atom.html | NEHRU CRITICIZES SOVIET ON TESTING Agrees With Stevenson That Atom Blasts Are Evil | By Walter H Waggoner | RE0000427649 | 1989-06-30 | B00000934879 |
| 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/nehru-spends-3-hours-on-smiling-tour-of-disneyland-nehru-takes-tour.html | Nehru Spends 3 Hours on Smiling Tour of Disneyland NEHRU TAKES TOUR OF DISNEY CENTER | Special to The New York Times | RE0000427649 | 1989-06-30 | B00000934879 |
| 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/new-group-backs-bill-to-aid-aged-presses-kennedy-program-covering.html | NEW GROUP BACKS BILL TO AID AGED Presses Kennedy Program Covering Medical Care | By Anthony Lewis Special To the New York Times | RE0000427649 | 1989-06-30 | B00000934879 |
| 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/new-play-chosen-by-bloomgarden-paul-osborn-comedy-awaits-a-star.html | NEW PLAY CHOSEN BY BLOOMGARDEN Paul Osborn Comedy Awaits a Star and a Director | By Sam Zolotow | RE0000427649 | 1989-06-30 | B00000934879 |
| 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/new-soviet-curb-on-jews-is-cited-seminary-board-disbanded-bnai.html | NEW SOVIET CURB ON JEWS IS CITED Seminary Board Disbanded Bnai Brith Head Says | By Peter Kihss | RE0000427649 | 1989-06-30 | B00000934879 |
| 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/nontaxable-dividends-revenue-service-explains-the-rule-on-payments.html | Nontaxable Dividends Revenue Service Explains the Rule On Payments Out of Capital Funds NEWS AND VIEWS IN THE TAX FIELD | By Robert Metz | RE0000427649 | 1989-06-30 | B00000934879 |
| 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/nordic-leaders-agree-5-premiers-to-seek-a-pact-covering-present.html | NORDIC LEADERS AGREE 5 Premiers to Seek a Pact Covering Present Accords | Special to The New York Times | RE0000427649 | 1989-06-30 | B00000934879 |
| 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/oecd-goal-backed-but-some-differences-exist-on-growth-rate-and.html | OECD GOAL BACKED But Some Differences Exist on Growth Rate and Period | Special to The New York Times | RE0000427649 | 1989-06-30 | B00000934879 |
| 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/orchestra-opens-brooklyn-season-philharmonia-plays-works-by.html | ORCHESTRA OPENS BROOKLYN SEASON Philharmonia Plays Works by Prokofieff and Berlioz | ERIC SALZMAN | RE0000427649 | 1989-06-30 | B00000934879 |
| 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/owners-sought-in-33-slum-cases-city-rejects-agents-effort-to-shift.html | OWNERS SOUGHT IN 33 SLUM CASES City Rejects Agents Effort to Shift Responsibility | By Sam Kaplan | RE0000427649 | 1989-06-30 | B00000934879 |
| 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/pakistanis-issue-denial.html | Pakistanis Issue Denial | Special to The New York Times | RE0000427649 | 1989-06-30 | B00000934879 |
| 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/parley-to-study-usasian-trade-conference-here-to-explore-growing.html | Parley to Study USAsian Trade Conference Here to Explore Growing Opportunities | By Brendan M Jones | RE0000427649 | 1989-06-30 | B00000934879 |

| 1961-11-13 | https://www.nytimes.com/1961/11/13/archiv es/plane-crash-dead-mourned-in-clifton.html | PLANE CRASH DEAD MOURNED IN CLIFTON | Special To The New York Times | RE0000427649 | 1989-06-30 | B00000934879 |
|---|---|---|---|---|---|---|
| 1961-11-13 | https://www.nytimes.com/1961/11/13/archiv es/political-exile-puts-himself-in-violation-of- law-says-regime-has.html | Political Exile Puts Himself in Violation of Law Says Regime Has Failed to Give People Freedom | By Kennett Love | RE0000427649 | 1989-06-30 | B00000934879 |
| 1961-11-13 | https://www.nytimes.com/1961/11/13/archiv es/president-ready-for-early-move-on-freer- trade-congress-is-expected.html | PRESIDENT READY FOR EARLY MOVE ON FREER TRADE Congress Is Expected to Get Tariff Proposals When It Reconvenes in January President Ready for Early Move For a Flexible Tariff Program | By Wallace Carroll Special To the New York Times | RE0000427649 | 1989-06-30 | B00000934879 |
| 1961-11-13 | https://www.nytimes.com/1961/11/13/archiv es/random-notes-in-washington-search-on- for-six-ambassadors-dean.html | Random Notes in Washington Search On for Six Ambassadors Dean Griswold of Harvard Law School Is Viewed as Prospect for Australia | Special to The New York Times | RE0000427649 | 1989-06-30 | B00000934879 |
| 1961-11-13 | https://www.nytimes.com/1961/11/13/archiv es/rangers-rout-hawks-4-to-1-in-garden-as- ingarfield-scores-twice.html | Rangers Rout Hawks 4 to 1 in Garden as Ingarfield Scores Twice BATHGATE GETS HIS 200TH GOAL Rangers Star Also Makes Two Assists  Winners Regain Second Place | By William J Briordy | RE0000427649 | 1989-06-30 | B00000934879 |
| 1961-11-13 | https://www.nytimes.com/1961/11/13/archiv es/reds-in-britain-set-back-anew-in-fight-to- hold-grip-on-union-lose.html | Reds in Britain Set Back Anew In Fight to Hold Grip on Union Lose Majority on National Executive Committee of Electrical Trades | By Thomas P Ronan Special To the New York Times | RE0000427649 | 1989-06-30 | B00000934879 |
| 1961-11-13 | https://www.nytimes.com/1961/11/13/archiv es/religious-bodies-gain-less-rapidly- membership-of-3-faiths-at-record.html | RELIGIOUS BODIES GAIN LESS RAPIDLY Membership of 3 Faiths at Record but Pace Slows | By John Wicklein | RE0000427649 | 1989-06-30 | B00000934879 |
| 1961-11-13 | https://www.nytimes.com/1961/11/13/archiv es/religious-zionists-elect-president.html | Religious Zionists Elect President | Special to The New York Times | RE0000427649 | 1989-06-30 | B00000934879 |
| 1961-11-13 | https://www.nytimes.com/1961/11/13/archiv es/retraining-of-jobless-asked.html | Retraining of Jobless Asked | Special to The New York Times | RE0000427649 | 1989-06-30 | B00000934879 |
| 1961-11-13 | https://www.nytimes.com/1961/11/13/archiv es/reuben-d-silliman-retired-lawyer-90.html | REUBEN D SILLIMAN RETIRED LAWYER 90 | Special to The New York Times | RE0000427649 | 1989-06-30 | B00000934879 |
| 1961-11-13 | https://www.nytimes.com/1961/11/13/archiv es/rockefeller-sets-up-study-of-atomic-attack- survival-phone-executive.html | Rockefeller Sets Up Study Of Atomic Attack Survival Phone Executive to Head Inquiry Into Problems of How to Rebuild STATE TO EXPLORE ATOMIC SURVIVAL | Special to The New York Times | RE0000427649 | 1989-06-30 | B00000934879 |
| 1961-11-13 | https://www.nytimes.com/1961/11/13/archiv es/ryan-plans-race-in-new-area-says-zaretzki- ended-district-west-side.html | Ryan Plans Race in New Area Says Zaretzki Ended District West Side Reapportionment Called Blow at Reform Senator Denies Charge | By Douglas Dales | RE0000427649 | 1989-06-30 | B00000934879 |
| 1961-11-13 | https://www.nytimes.com/1961/11/13/archiv es/saightons-swell-best-heads-field-of-32-in- english-springer-spaniel.html | SAIGHTONS SWELL BEST Heads Field of 32 in English Springer Spaniel Stake | Special to The New York Times | RE0000427649 | 1989-06-30 | B00000934879 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/schools-to-test-reading-method-48-junior-highs-will-use.html | SCHOOLS TO TEST READING METHOD 48 Junior Highs Will Use SelfTeaching Texts | By Leonard Buder | RE0000427649 | 1989-06-30 | B00000934879 |
| 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/specialists-lack-hits-peace-corps-some-plans-curbed-for-want-of.html | SPECIALISTS LACK HITS PEACE CORPS Some Plans Curbed for Want of Experts to Head Them | By Peter Braestrup Special To the New York Times | RE0000427649 | 1989-06-30 | B00000934879 |
| 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/sports-of-the-times-a-pleasant-afternoon.html | Sports of The Times A Pleasant Afternoon | By Arthur Daley | RE0000427649 | 1989-06-30 | B00000934879 |
| 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/st-marys-in-front.html | St Marys in Front | Special to The New York Times | RE0000427649 | 1989-06-30 | B00000934879 |
| 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/the-governors-show-special-sessions-give-him-the-power-virtually-to.html | The Governors Show Special Sessions Give Him the Power Virtually to Write His Own Legislation | By Warren Weaver Jrspecial To the New York Times | RE0000427649 | 1989-06-30 | B00000934879 |
| 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/to-quarantine-soviets.html | To Quarantine Soviets | WALTER HART BLUMENTHAL | RE0000427649 | 1989-06-30 | B00000934879 |
| 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/trade-policy-assailed-textile-industrys-future-is-held-threatened.html | Trade Policy Assailed Textile Industrys Future Is Held Threatened by Program | ROBERT T STEVENS | RE0000427649 | 1989-06-30 | B00000934879 |
| 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/trading-lively-in-switzerland-as-stocks-near-summer-highs.html | Trading Lively in Switzerland As Stocks Near Summer Highs | Special to The New York Times | RE0000427649 | 1989-06-30 | B00000934879 |
| 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/tributes-to-albania-stressed-by-peiping.html | TRIBUTES TO ALBANIA STRESSED BY PEIPING | Special to The New York Times | RE0000427649 | 1989-06-30 | B00000934879 |
| 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/un-session-today-will-seek-to-bar-congo-civil-war-council-to-debate.html | UN SESSION TODAY WILL SEEK TO BAR CONGO CIVIL WAR Council to Debate Steps to Prevent Widening of Strife Over Katanga Secession USE OF FORCE OPPOSED Major Powers Expected to Demur if Bomboko Urges New Military Moves UN MEETS TODAY ON CONGO STRIFE | By Sam Pope Brewer Special To the New York Times | RE0000427649 | 1989-06-30 | B00000934879 |
| 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/unlisted-stocks-score-good-gains-index-up-358-points-during-week.html | UNLISTED STOCKS SCORE GOOD GAINS Index Up 358 Points During Week Vanity Fair Soars | By Alexander R Hammer | RE0000427649 | 1989-06-30 | B00000934879 |
| 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/us-aid-accord-comes-at-crucial-moment-in-nassers-reform-program.html | US Aid Accord Comes at Crucial Moment in Nassers Reform Program | By Jay Walz Special To the New York Times | RE0000427649 | 1989-06-30 | B00000934879 |

| Date | URL | Title | Author | Reg Number | Reg Date | Doc Number |
|---|---|---|---|---|---|---|
| 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/us-asked-to-spur-welfare-reform-experts-urge-unified-plan-to.html | US ASKED TO SPUR WELFARE REFORM Experts Urge Unified Plan to Modernize State Relief to Children and Others 3 BIG PROBLEMS LISTED End of Residence Controls and Help to Aged Among Suggestions in Report Welfare Experts Bid US Spur A Unified Reform of State Relief | By Emma Harrison | RE0000427649 | 1989-06-30 | B00000934879 |
| 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/us-orbit-of-man-seems-off-till-62-launching-of-chimpanzee-is.html | US ORBIT OF MAN SEEMS OFF TILL 62 Launching of Chimpanzee Is Delayed Dimming Hopes for Astronaut This Year US MAN IN ORBIT SEEN OFF TILL 1962 | By United Press International | RE0000427649 | 1989-06-30 | B00000934879 |
| 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/vote-turnout-of-70-supports-salazars-regime-portuguese-slate.html | Vote Turnout of 70 Supports Salazars Regime Portuguese Slate Uncontested Million Ballot Calmly Government Hails Victory Over Boycott Proponents | By Benjamin Welles Special To the New York Times | RE0000427649 | 1989-06-30 | B00000934879 |
| 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/weather-parley-in-capital-today-scientists-of-30-nations-to-study.html | WEATHER PARLEY IN CAPITAL TODAY Scientists of 30 Nations to Study Satellites Role | By John W Finney Special To the New York Times | RE0000427649 | 1989-06-30 | B00000934879 |
| 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/whats-inside-counts-in-appliances-for-1962.html | Whats Inside Counts In Appliances for 1962 | By Rita Reif | RE0000427649 | 1989-06-30 | B00000934879 |
| 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/william-a-freedman-weds-marcia-prince.html | William A Freedman Weds Marcia Prince | Special to The New York Times | RE0000427649 | 1989-06-30 | B00000934879 |
| 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/william-g-feuerhake.html | WILLIAM G FEUERHAKE | Special to The New York Times | RE0000427649 | 1989-06-30 | B00000934879 |
| 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/winds-close-rome-airport.html | Winds Close Rome Airport | Special to The New York Times | RE0000427649 | 1989-06-30 | B00000934879 |
| 1961-11-13 | https://www.nytimes.com/1961/11/13/archives/yaffa-yarkoni-sings-an-israeli-program.html | YAFFA YARKONI SINGS AN ISRAELI PROGRAM | LS | RE0000427649 | 1989-06-30 | B00000934879 |
| 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/25-tax-rate-rise-asked-in-nassau-most-of-485cent-increase-for.html | 25 TAX RATE RISE ASKED IN NASSAU Most of 485Cent Increase for Record Budget Would Go to County Payroll Nassau Asks 25 Tax Rate Rise Most of It to Give Pay Increases | By Roy R Silver Special To the New York Times | RE0000427643 | 1989-06-30 | B00000934873 |
| 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/38to1-shot-victor-on-disqualification-flying-mercury-is-placed.html | 38to1 Shot Victor on Disqualification FLYING MERCURY IS PLACED FIRST Jockeys Foul Claim Against Practical Joker Is Upheld in Dash at Aqueduct | By Joseph C Nichols | RE0000427643 | 1989-06-30 | B00000934873 |
| 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/5-districts-integrate-829-school-areas-reported-as-having.html | 5 DISTRICTS INTEGRATE 829 School Areas Reported as Having Desegregated | Special to The New York Times | RE0000427643 | 1989-06-30 | B00000934873 |

| 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/6-experts-oppose-redspeaker-ban-law-teachers-call-policy-of-city.html | 6 EXPERTS OPPOSE REDSPEAKER BAN Law Teachers Call Policy of City University Illegal | By Fred M Hechinger | RE0000427643 | 1989-06-30 | B00000934873 |
|---|---|---|---|---|---|---|
| 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/833-vote-in-un-scores-portugal-lisbon-assailed-on-colonies-by.html | 833 VOTE IN UN SCORES PORTUGAL Lisbon Assailed on Colonies by Trusteeship Group | By Lloyd Garrison Special To the New York Times | RE0000427643 | 1989-06-30 | B00000934873 |
| 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/a-new-tenor-appears-in-mets-butterfly.html | A New Tenor Appears in Mets Butterfly | ERIC SALZMAN | RE0000427643 | 1989-06-30 | B00000934873 |
| 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/admitted-by-supreme-court.html | Admitted by Supreme Court | Special to The New York Times | RE0000427643 | 1989-06-30 | B00000934873 |
| 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/adoula-appeals-to-un.html | Adoula Appeals to UN | Special to The New York Times | RE0000427643 | 1989-06-30 | B00000934873 |
| 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/advertising-new-york-mets-to-rheingold.html | Advertising New York Mets to Rheingold | By Peter Bart | RE0000427643 | 1989-06-30 | B00000934873 |
| 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/anthony-j-drexel-biddle-dead-ambassador-to-spain-was-64-envoy-and.html | Anthony J Drexel Biddle Dead Ambassador to Spain Was 64 Envoy and Officer in World War II  Tributes Paid by Kennedy and Eisenhower | Special to The New York Times | RE0000427643 | 1989-06-30 | B00000934873 |
| 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/archibald-play-set-for-january-cantilevered-terrace-to-be-given.html | ARCHIBALD PLAY SET FOR JANUARY Cantilevered Terrace to Be Given OffBroadway | By Louis Calta | RE0000427643 | 1989-06-30 | B00000934873 |
| 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/armory-yielded-by-britons.html | Armory Yielded by Britons | Special to The New York Times | RE0000427643 | 1989-06-30 | B00000934873 |
| 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/arrests-of-skid-row-derelicts-decried-by-murtagh-as-cruel.html | Arrests of Skid Row Derelicts Decried by Murtagh as Cruel | Special to The New York Times | RE0000427643 | 1989-06-30 | B00000934873 |
| 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/art-from-kitchen-sink-to-window-works-by-john-bratby-at-bernhardt.html | Art From Kitchen Sink to Window Works by John Bratby at Bernhardt Crystals Neutral Faces Meditate in Lonely Insistence | By Brian ODoherty | RE0000427643 | 1989-06-30 | B00000934873 |
| 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/auto-skid-on-li-is-fatal.html | Auto Skid on LI Is Fatal | Special to The New York Times | RE0000427643 | 1989-06-30 | B00000934873 |
| 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/average-91day-us-bill-rate-advances-to-2516-from-2349.html | Average 91Day US Bill Rate Advances to 2516 From 2349 | Special to The New York Times | RE0000427643 | 1989-06-30 | B00000934873 |
| 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/bailey-accuses-governor-of-redistricting-larceny-bailey-criticizes.html | Bailey Accuses Governor Of Redistricting Larceny BAILEY CRITICIZES STATE DISTRICTING | By Joseph A Loftus Special to the New York Times | RE0000427643 | 1989-06-30 | B00000934873 |
| 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/bbc-head-calls-his-network-the-worlds-most-independent.html | BBC Head Calls His Network The Worlds Most Independent | By Val Adams | RE0000427643 | 1989-06-30 | B00000934873 |
| 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/bishop-ludlow-of-newark-dies-retired-suffragan-leader-of-episcopal.html | BISHOP LUDLOW OF NEWARK DIES Retired Suffragan Leader of Episcopal Diocese 78 | Special to The New York Times | RE0000427643 | 1989-06-30 | B00000934873 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/board-of-education-to-get-report-from-state-investigators-today.html | Board of Education to Get Report From State Investigators Today | By Leonard Buder | RE0000427643 | 1989-06-30 | B00000934873 |
| 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/bonds-prices-continue-to-decline-for-treasury-securities-refunding.html | Bonds Prices Continue to Decline for Treasury Securities REFUNDING ISSUES REGISTER LOSSES Money Market Stringency Persists  Corporates Slow and Unchanged | By Paul Heffernan | RE0000427643 | 1989-06-30 | B00000934873 |
| 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/bonn-hints-it-may-drop-envoy-over-berlin-plan-bonn-hints-envoy-may.html | Bonn Hints It May Drop Envoy Over Berlin Plan BONN HINTS ENVOY MAY BE DROPPED | By Sydney Gruson Special To the New York Times | RE0000427643 | 1989-06-30 | B00000934873 |
| 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/bonn-to-swear-aides-new-cabinet-to-take-oath-in-parliament-today.html | BONN TO SWEAR AIDES New Cabinet to Take Oath in Parliament Today | Special to The New York Times | RE0000427643 | 1989-06-30 | B00000934873 |
| 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000427643 | 1989-06-30 | B00000934873 |
| 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/brazilian-aide-in-argentina.html | Brazilian Aide in Argentina | Special to The New York Times | RE0000427643 | 1989-06-30 | B00000934873 |
| 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/calhoun-stopped-in-2d-round-here-rendon-of-cuba-wins-solid-rights.html | CALHOUN STOPPED IN 2D ROUND HERE Rendon of Cuba Wins Solid Rights at St Nicks | By Michael Strauss | RE0000427643 | 1989-06-30 | B00000934873 |
| 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/canal-widening-gains-in-panama-4-miles-of-gaillard-cut-are.html | CANAL WIDENING GAINS IN PANAMA 4 Miles of Gaillard Cut Are Broadened to 500 Feet | Special to The New York Times | RE0000427643 | 1989-06-30 | B00000934873 |
| 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/casals-plays-at-white-house-last-appeared-there-in-1904-casals.html | Casals Plays at White House Last Appeared There in 1904 CASALS PERFORMS FOR THE KENNEDYS | By Harold C Schonberg Special To the New York Times | RE0000427643 | 1989-06-30 | B00000934873 |
| 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/clay-is-confident-on-berlin-traffic-predicts-reds-will-reopen.html | CLAY IS CONFIDENT ON BERLIN TRAFFIC Predicts Reds Will Reopen Blocked Border Points | Special to The New York Times | RE0000427643 | 1989-06-30 | B00000934873 |
| 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/col-wallace-clay-arms-specialist-73.html | COL WALLACE CLAY ARMS SPECIALIST 73 | Special to The New York Times | RE0000427643 | 1989-06-30 | B00000934873 |
| 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/college-training-of-foreigners-hit-visitors-poorly-placed-and-ill.html | COLLEGE TRAINING OF FOREIGNERS HIT Visitors Poorly Placed and Ill Prepared Study Finds | By Robert H Terte Special To the New York Times | RE0000427643 | 1989-06-30 | B00000934873 |
| 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/congo-insists-un-act-to-end-chaos-aide-says-regime-needs-direct.html | CONGO INSISTS UN ACT TO END CHAOS Aide Says Regime Needs Direct Help in Curbing Secessionist Katanga CONGO INSISTS UN ACT TO END CHAOS | By Thomas J Hamilton Special To the New York Times | RE0000427643 | 1989-06-30 | B00000934873 |
| 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/contract-bridge-sometimes-a-hand-goes-off-so-smoothly-that-few-can.html | Contract Bridge Sometimes a Hand Goes Off So Smoothly That Few Can See Any Fault in Play | By Albert H Morehead | RE0000427643 | 1989-06-30 | B00000934873 |
| 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/copy-of-the-torah-is-gift-to-kennedy-in-accepting-it-he-hails.html | COPY OF THE TORAH IS GIFT TO KENNEDY In Accepting It He Hails Religion as World Force | By Irving Spiegel Special To the New York Times | RE0000427643 | 1989-06-30 | B00000934873 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/council-will-get-taxi-bill-in-week-mayor-issues-report-of-his.html | COUNCIL WILL GET TAXI BILL IN WEEK Mayor Issues Report of His Advisers Asking Fare Rise | By Paul Crowell | RE0000427643 | 1989-06-30 | B00000934873 |
| 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/councilmen-seek-salary-increase-group-of-democrats-to-urge-3000.html | COUNCILMEN SEEK SALARY INCREASE Group of Democrats to Urge 3000 Rise to 10000 | By Peter Kihss | RE0000427643 | 1989-06-30 | B00000934873 |
| 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/crane-will-resign-jersey-senate-seat.html | CRANE WILL RESIGN JERSEY SENATE SEAT | Special to The New York Times | RE0000427643 | 1989-06-30 | B00000934873 |
| 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/critic-at-large-that-first-virtue-of-a-gentlemans-club-decorum.html | Critic at Large That First Virtue of a Gentlemans Club Decorum Survives an Ordeal by Fire | By Brooks Atkinson | RE0000427643 | 1989-06-30 | B00000934873 |
| 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/east-germans-removing-7foot-stalin-statue.html | East Germans Removing 7Foot Stalin Statue | Special to The New York Times | RE0000427643 | 1989-06-30 | B00000934873 |
| 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/ecuador-assembly-is-pelted-in-uproar.html | ECUADOR ASSEMBLY IS PELTED IN UPROAR | Special to The New York Times | RE0000427643 | 1989-06-30 | B00000934873 |
| 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/finn-reports-on-talks-foreign-chief-tells-cabinet-of-moscow.html | FINN REPORTS ON TALKS Foreign Chief Tells Cabinet of Moscow Discussions | Special to The New York Times | RE0000427643 | 1989-06-30 | B00000934873 |
| 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/flexible-theatre-for-repertory-is-designed-for-lincoln-center.html | Flexible Theatre for Repertory Is Designed for Lincoln Center Flexibility in Arrangement of Stage Characterizes Main Repertory Auditorium at the Lincoln Center PLAN IS DISCLOSED FOR NEW THEATRE | By Lewis Funke | RE0000427643 | 1989-06-30 | B00000934873 |
| 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/food-breakfast-fish-kippers-smoked-haddock-and-roes-offer-different.html | Food Breakfast Fish Kippers Smoked Haddock and Roes Offer Different Way to Start the Day | By Nan Ickeringill | RE0000427643 | 1989-06-30 | B00000934873 |
| 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/for-explanation-of-arms-policy.html | For Explanation of Arms Policy | ALLEN H BARTONGERALD FEINBERG EDWARD A FRIEDMAN PATRICIA LAZARSFELD KENNETH J LENIHAN J RONALD MILAVSKY HERBERT ROBBINS PHILIP BSPRINGER WILLIAM VICKREY DAVID E WILDER | RE0000427643 | 1989-06-30 | B00000934873 |
| 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/freetrade-foe-going-to-kennedy-pennsylvanian-takes-plea-to-white.html | FREERTRADE FOE GOING TO KENNEDY Pennsylvanian Takes Plea to White House Today | By Richard E Mooney Special To the New York Times | RE0000427643 | 1989-06-30 | B00000934873 |
| 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/french-hospitalize-3-algerians-on-13th-day-of-hunger-strike-hunger.html | French Hospitalize 3 Algerians On 13th Day of Hunger Strike HUNGER STRIKERS SENT TO HOSPITAL | By Henry Giniger Special To the New York Times | RE0000427643 | 1989-06-30 | B00000934873 |
| 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/fund-for-cuba-exiles-is-running-out.html | Fund for Cuba Exiles Is Running Out | By Marjorie Hunter Special To the New York Times | RE0000427643 | 1989-06-30 | B00000934873 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-11-14 | https://www.nytimes.com/1961/11/14/archiv es/gaullists-in-algerian-drive.html | Gaullists in Algerian Drive | By Paul Hofmann Special To the New York Times | RE0000427643 | 1989-06-30 | B00000934873 |
| 1961-11-14 | https://www.nytimes.com/1961/11/14/archiv es/giants-lose-services-of-nolan-stits-and-stroud-for-two-to-three.html | Giants Lose Services of Nolan Stits and Stroud for Two to Three Weeks REGULARS INJURED IN EAGLE CONTEST Nolan Stits of Giants Suffer Dislocated Shoulders and Stroud Hurts His Knee | By Howard M Tuckner | RE0000427643 | 1989-06-30 | B00000934873 |
| 1961-11-14 | https://www.nytimes.com/1961/11/14/archiv es/hassan-to-protest-to-de-gaulle.html | Hassan to Protest to de Gaulle | Special to The New York Times | RE0000427643 | 1989-06-30 | B00000934873 |
| 1961-11-14 | https://www.nytimes.com/1961/11/14/archiv es/high-court-rules-for-doomed-negro-upholds-right-to-counsel-at.html | HIGH COURT RULES FOR DOOMED NEGRO Upholds Right to Counsel at Arraignment in Alabama | By Anthony Lewis Special To the New York Times | RE0000427643 | 1989-06-30 | B00000934873 |
| 1961-11-14 | https://www.nytimes.com/1961/11/14/archiv es/high-court-scored-on-smut-definition.html | HIGH COURT SCORED ON SMUT DEFINITION | Special to The New York Times | RE0000427643 | 1989-06-30 | B00000934873 |
| 1961-11-14 | https://www.nytimes.com/1961/11/14/archiv es/hijackers-to-leave-morocco.html | Hijackers to Leave Morocco | Special to The New York Times | RE0000427643 | 1989-06-30 | B00000934873 |
| 1961-11-14 | https://www.nytimes.com/1961/11/14/archiv es/hs-ingebretsen-70-norwegian-editor.html | HS INGEBRETSEN 70 NORWEGIAN EDITOR | Special to The New York Times | RE0000427643 | 1989-06-30 | B00000934873 |
| 1961-11-14 | https://www.nytimes.com/1961/11/14/archiv es/in-the-nation-a-bright-mirror-of-three-centuries.html | In The Nation A Bright Mirror of Three Centuries | By Arthur Krock | RE0000427643 | 1989-06-30 | B00000934873 |
| 1961-11-14 | https://www.nytimes.com/1961/11/14/archiv es/intemperate-language.html | Intemperate Language | Special to The New York Times | RE0000427643 | 1989-06-30 | B00000934873 |
| 1961-11-14 | https://www.nytimes.com/1961/11/14/archiv es/j-laurence-herndon.html | J LAURENCE HERNDON | Special to The New York Times | RE0000427643 | 1989-06-30 | B00000934873 |
| 1961-11-14 | https://www.nytimes.com/1961/11/14/archiv es/jersey-speaker-quits-assembly-accepts-resignation-daloia-to-be.html | JERSEY SPEAKER QUITS Assembly Accepts Resignation  DAloia to Be Sheriff | Special to The New York Times | RE0000427643 | 1989-06-30 | B00000934873 |
| 1961-11-14 | https://www.nytimes.com/1961/11/14/archiv es/kennedy-chooses-wagner-to-direct-state-patronage-mayor-says-hell.html | KENNEDY CHOOSES WAGNER TO DIRECT STATE PATRONAGE Mayor Says Hell Dispense Jobs Until Permanent SetUp Is Arrived At PRENDERGAST IGNORED Bailey Declares Wagner Is Now Partys Leader in State as Well as City MAYOR WILL FILL US JOBS IN STATE | By Clayton Knowles | RE0000427643 | 1989-06-30 | B00000934873 |
| 1961-11-14 | https://www.nytimes.com/1961/11/14/archiv es/knesset-to-debate-arrests-in-soviet.html | KNESSET TO DEBATE ARRESTS IN SOVIET | Special to The New York Times | RE0000427643 | 1989-06-30 | B00000934873 |
| 1961-11-14 | https://www.nytimes.com/1961/11/14/archiv es/knicks-prepare-for-warriors-with-a-lesson-in-court-abcs.html | Knicks Prepare for Warriors With a Lesson in Court ABCs | By William J Briordy | RE0000427643 | 1989-06-30 | B00000934873 |
| 1961-11-14 | https://www.nytimes.com/1961/11/14/archiv es/korean-junta-chief-in-capital-for-discussions-with-kennedy-johnson.html | Korean Junta Chief in Capital For Discussions With Kennedy Johnson Hails Gen Park for Display of Ability Dedication and Energy | Special to The New York Times | RE0000427643 | 1989-06-30 | B00000934873 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/linn-green.html | Linn  Green | Special to The New York Times | RE0000427643 | 1989-06-30 | B00000934873 |
| 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/lisbon-may-free-4-americans-soon.html | Lisbon May Free 4 Americans Soon | By Benjamin Welles Special To the New York Times | RE0000427643 | 1989-06-30 | B00000934873 |
| 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/list-of-white-house-guests-for-concert-by-casals.html | List of White House Guests for Concert by Casals | Special to The New York Times | RE0000427643 | 1989-06-30 | B00000934873 |
| 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/london-hopes-to-speed-traffic-with-4-oneway-thoroughfares.html | London Hopes to Speed Traffic With 4 OneWay Thoroughfares | Special to The New York Times | RE0000427643 | 1989-06-30 | B00000934873 |
| 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/london-issues-up-on-a-broad-front-blue-chips-show-best-gains.html | LONDON ISSUES UP ON A BROAD FRONT Blue Chips Show Best Gains British Funds Weaken | Special to The New York Times | RE0000427643 | 1989-06-30 | B00000934873 |
| 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/macmillan-calls-market-tie-vital-stresses-unity-with-europe-to-meet.html | MACMILLAN CALLS MARKET TIE VITAL Stresses Unity With Europe to Meet Soviet Challenge | By Drew Middleton Special To the New York Times | RE0000427643 | 1989-06-30 | B00000934873 |
| 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/mary-wigman-is-75-germanys-grand-dame-of-the-dance-honored-in.html | MARY WIGMAN IS 75 Germanys Grand Dame of the Dance Honored in Berlin | Special to The New York Times | RE0000427643 | 1989-06-30 | B00000934873 |
| 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/mauritanian-to-address-un.html | Mauritanian to Address UN | Special to The New York Times | RE0000427643 | 1989-06-30 | B00000934873 |
| 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/mexicos-racing-rodriguez-brothers-emulated-caesar-in-gaul-they-came.html | Mexicos Racing Rodriguez Brothers Emulated Caesar in Gaul They Came They Saw They Conquered A Matter of Opinion Racing Drivers Widows Win No Money in French Courts Rugby Players Do | By Robert Daley Special To the New York Times | RE0000427643 | 1989-06-30 | B00000934873 |
| 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/monroney-calls-oil-exports-key-soviet-weapon-senator-urges-industry.html | Monroney Calls Oil Exports Key Soviet Weapon Senator Urges Industry to Combat Russian Drive Petroleum Men Chided by Heads of Trade Group SENATOR CALLS OIL A SOVIET WEAPON | By John J Abele Special To the New York Times | RE0000427643 | 1989-06-30 | B00000934873 |
| 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/mopac-increasing-its-c-ei-stake-mopac-increases-stake-in-c-ei.html | Mopac Increasing Its C  EI Stake MOPAC INCREASES STAKE IN C  EI | By Robert E Bedingfield | RE0000427643 | 1989-06-30 | B00000934873 |
| 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/mrs-donaldson-76-a-magazine-artist.html | MRS DONALDSON 76 A MAGAZINE ARTIST | Special to The New York Times | RE0000427643 | 1989-06-30 | B00000934873 |
| 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/music-little-orchestra-allfrench-program-is-heard-at-town-hall.html | Music Little Orchestra AllFrench Program Is Heard at Town Hall | By Ross Parmenter | RE0000427643 | 1989-06-30 | B00000934873 |
| 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/nehru-asserts-war-is-not-likely-soon.html | NEHRU ASSERTS WAR IS NOT LIKELY SOON | Special to The New York Times | RE0000427643 | 1989-06-30 | B00000934873 |
| 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/nepalchina-pact-ratified.html | NepalChina Pact Ratified | Special to The New York Times | RE0000427643 | 1989-06-30 | B00000934873 |
| 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/nepalese-king-accused-of-terror.html | Nepalese King Accused of Terror | Special to The New York Times | RE0000427643 | 1989-06-30 | B00000934873 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/new-soviet-police-head-named-downgrading-of-unit-indicated-former.html | New Soviet Police Head Named Downgrading of Unit Indicated Former Youth Leader Takes Post Once Held by Beria  Powers Are Reduced | By Theodore Shabad Special To the New York Times | RE0000427643 | 1989-06-30 | B00000934873 |
| 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/nixon-discloses-tactics-for-1962-speech-chides-kennedy-and-brown-on.html | NIXON DISCLOSES TACTICS FOR 1962 Speech Chides Kennedy and Brown on Rise in Jobless | By Lawrence E Davies Special To the New York Times | RE0000427643 | 1989-06-30 | B00000934873 |
| 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/noelle-mercanton-becomes-engaged.html | Noelle Mercanton Becomes Engaged | Special to The New York Times | RE0000427643 | 1989-06-30 | B00000934873 |
| 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/norstad-says-nato-will-grow-to-25-divisions-by-end-of-year.html | Norstad Says NATO Will Grow To 25 Divisions by End of Year | By W Granger Blair Special To the New York Times | RE0000427643 | 1989-06-30 | B00000934873 |
| 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/opposition-wants-dominican-sanctions-kept-but-us-is-expected-to-ask.html | Opposition Wants Dominican Sanctions Kept But US Is Expected to Ask OAS to Ease Curbs Rival Leader Says Action Would Support Regime | By Tad Szulc Special To the New York Times | RE0000427643 | 1989-06-30 | B00000934873 |
| 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/owners-may-keep-control-of-wnta-tv-outlet-to-resume-on-full.html | OWNERS MAY KEEP CONTROL OF WNTA TV Outlet to Resume on Full Commercial Basis Unless Sale Is Made by Nov 27 COURT ACTION PLANNED Educational Group Will Ask That Stay Against Proposed Purchase Be Overruled | By Jack Gould | RE0000427643 | 1989-06-30 | B00000934873 |
| 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/pentagon-troubled-by-rise-in-industry-groups-asking-for-help.html | Pentagon Troubled by Rise in Industry Groups Asking for Help | By Jack Raymond Special To the New York Times | RE0000427643 | 1989-06-30 | B00000934873 |
| 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/philippines-picks-president-today-threat-of-violence-clouds.html | PHILIPPINES PICKS PRESIDENT TODAY Threat of Violence Clouds GarciaMacapagal Race | By Jacques Nevard Special To the New York Times | RE0000427643 | 1989-06-30 | B00000934873 |
| 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/public-is-prodded-on-medical-care-montefiores-head-calls-for.html | PUBLIC IS PRODDED ON MEDICAL CARE Montefiores Head Calls for Consumer Group Action | By Damon Stetson Special To the New York Times | RE0000427643 | 1989-06-30 | B00000934873 |
| 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/reorganization-of-gatt-urged-to-meet-problem-of-new-blocs-barbosa.html | Reorganization of GATT Urged To Meet Problem of New Blocs Barbosa da Silva Chairman Says Group Should Serve as Buffer Among Pacts CHAIRMAN URGES GATT REVAMPING | Special to The New York Times | RE0000427643 | 1989-06-30 | B00000934873 |
| 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/reporting-stand-on-berlin-le-mondes-correspondent-denies.html | Reporting Stand on Berlin Le Mondes Correspondent Denies Misinterpreting American Mood | JEAN KNECHT Correspondent of Le Monde in Washington | RE0000427643 | 1989-06-30 | B00000934873 |
| 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/rev-tj-mehling-55-official-of-order.html | REV TJ MEHLING 55 OFFICIAL OF ORDER | Special to The New York Times | RE0000427643 | 1989-06-30 | B00000934873 |
| 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/rhee-adopts-student-as-son.html | Rhee Adopts Student as Son | Special to The New York Times | RE0000427643 | 1989-06-30 | B00000934873 |
| 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/robert-estill-73-prosecutor-cleric.html | ROBERT ESTILL 73 PROSECUTOR CLERIC | Special to The New York Times | RE0000427643 | 1989-06-30 | B00000934873 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/robert-kennedy-rebuts-critics-calls-washington-probusiness-he-tells.html | Robert Kennedy Rebuts Critics Calls Washington ProBusiness He Tells Economic Club Here That Trust Suits Bolster US Chinese Diplomat Finds No PeipingMoscow Rift | By Foster Hailey | RE0000427643 | 1989-06-30 | B00000934873 |
| 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/runaway-films-scored-by-union-actors-seek-parley-to-end-us.html | RUNAWAY FILMS SCORED BY UNION Actors Seek Parley to End US Productions Abroad | By Murray Schumach Special To the New York Times | RE0000427643 | 1989-06-30 | B00000934873 |
| 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/satellite-plan-backed-but-general-telephone-asks-changes-as-it.html | SATELLITE PLAN BACKED But General Telephone Asks Changes as It Offers Aid | Special to The New York Times | RE0000427643 | 1989-06-30 | B00000934873 |
| 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/snow-removers-plotting-tactics-with-heavy-falls-predicted-city.html | SNOW REMOVERS PLOTTING TACTICS With Heavy Falls Predicted City Weighs Parking Ban on Essential Streets MELTERS FACING TEST If They Work as Expected 30 May Be Bought to Help Cut Expenses | By Lawrence OKane | RE0000427643 | 1989-06-30 | B00000934873 |
| 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/somalia-favors-bid-of-kenyans-on-union.html | SOMALIA FAVORS BID OF KENYANS ON UNION | Special to The New York Times | RE0000427643 | 1989-06-30 | B00000934873 |
| 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/soutars-210202-wins-in-bowling-oppenheim-next-in-national-tourney.html | SOUTARS 210202 WINS IN BOWLING Oppenheim Next in National Tourney With 20819 | By Gordon S White Jr Special To the New York Times | RE0000427643 | 1989-06-30 | B00000934873 |
| 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/spending-to-rise-in-westchester-but-use-of-surplus-will-help-keep.html | SPENDING TO RISE IN WESTCHESTER But Use of Surplus Will Help Keep Tax Rate at 833 | By Merrill Folsom Special To the New York Times | RE0000427643 | 1989-06-30 | B00000934873 |
| 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/sports-of-the-times-amid-a-flurry-of-feathers.html | Sports of The Times Amid a Flurry of Feathers | By Arthur Daley | RE0000427643 | 1989-06-30 | B00000934873 |
| 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/state-adds-3000-acres-of-land-for-recreation.html | State Adds 3000 Acres Of Land for Recreation | Special to The New York Times | RE0000427643 | 1989-06-30 | B00000934873 |
| 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/stocks-advance-in-heavy-trading-average-climbs-225-points-as-volume.html | STOCKS ADVANCE IN HEAVY TRADING Average Climbs 225 Points as Volume Increases to 4540000 Shares 652 ISSUES UP 437 OFF Analysts Views Are Mixed  Electronics Shares Lead the Market STOCKS ADVANCE IN HEAVY VOLUME | By Burton Crane | RE0000427643 | 1989-06-30 | B00000934873 |
| 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/streetwidening-plan-opposed.html | StreetWidening Plan Opposed | ELEANOR ALLWORK | RE0000427643 | 1989-06-30 | B00000934873 |
| 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/stylists-finally-notice-petitefigured-women.html | Stylists Finally Notice PetiteFigured Women | By Carrie Donovan | RE0000427643 | 1989-06-30 | B00000934873 |

| 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/supreme-court-backs-rockwell-on-right-to-speak-in-city-parks.html | Supreme Court Backs Rockwell On Right to Speak in City Parks Justices Refuse Morris Appeal for a Review of Earlier Rulings on Nazi | Special to The New York Times | RE0000427643 | 1989-06-30 | B00000934873 |
| 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/susan-l-nichols-and-a-lieutenant-will-be-married-employe-of-army.html | Susan L Nichols And a Lieutenant Will Be Married Employe of Army and Ben Crosby Engagedto Wed in Korea | Special to The New York Times | RE0000427643 | 1989-06-30 | B00000934873 |
| 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/talk-of-soviet-bid-on-berlin-traced-gromyko-chat-with-envoys.html | TALK OF SOVIET BID ON BERLIN TRACED Gromyko Chat With Envoys Started Reports of Plan | By Seymour Topping Special To the New York Times | RE0000427643 | 1989-06-30 | B00000934873 |
| 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/testing-as-act-of-aggression-with-the-increase-in-size-of-nuclear.html | Testing as Act of Aggression With the increase in size of nuclear explosions and the widespread scattering of their fallout do we not face the necessity of reexamining and possibly redefining what is an act of aggression | ROBERT S ALBERT Department of Psychology Skidmore College | RE0000427643 | 1989-06-30 | B00000934873 |
| 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/theatre-the-automobile-graveyard-farrago-of-nonsense-at-the-41st.html | Theatre The Automobile Graveyard Farrago of Nonsense at the 41st Street Play Offers Comment on Our Civilization | By Howard Taubman | RE0000427643 | 1989-06-30 | B00000934873 |
| 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/tighter-tax-seen-for-realty-field-national-group-discusses-future.html | TIGHTER TAX SEEN FOR REALTY FIELD National Group Discusses Future for Investors | By Glenn Fowler Special To the New York Times | RE0000427643 | 1989-06-30 | B00000934873 |
| 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/tito-charges-us-exerts-pressure-asserts-aid-for-yugoslavia-is.html | TITO CHARGES US EXERTS PRESSURE Asserts Aid for Yugoslavia Is Barred to Force Shift in Belgrades Policy TITO CHARGES US EXERTS PRESSURE | By Paul Underwood Special To the New York Times | RE0000427643 | 1989-06-30 | B00000934873 |
| 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/to-ostracize-soviet-concerted-response-to-resumption-of-tests-is.html | To Ostracize Soviet Concerted Response to Resumption of Tests Is Advocated | C RAJAGOPALACHARI | RE0000427643 | 1989-06-30 | B00000934873 |
| 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/toll-group-reassured-us-highway-system-held-no-threat-to-turnpikes.html | TOLL GROUP REASSURED US Highway System Held No Threat to Turnpikes | Special to The New York Times | RE0000427643 | 1989-06-30 | B00000934873 |
| 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/udall-prods-us-on-conservation-asks-programs-to-develop-water-and.html | UDALL PRODS US ON CONSERVATION Asks Programs to Develop Water and Resources | By Donald Janson Special To the New York Times | RE0000427643 | 1989-06-30 | B00000934873 |
| 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/un-limits-meeting-legal-committee-rejects-bid-to-recognize-all.html | UN LIMITS MEETING Legal Committee Rejects Bid to Recognize All States | Special to The New York Times | RE0000427643 | 1989-06-30 | B00000934873 |
| 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/un-report-upholds-chang.html | UN Report Upholds Chang | Special to The New York Times | RE0000427643 | 1989-06-30 | B00000934873 |
| 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/un-vote-scores-south-africans-for-race-policy-but-move-for-council.html | UN VOTE SCORES SOUTH AFRICANS FOR RACE POLICY But Move for Council Debate on Expulsion Is Expected to Fail in Assembly UN Committee Vote Scores Racial Policy of South Africans | By Robert Conley Special To the New York Times | RE0000427643 | 1989-06-30 | B00000934873 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/us-aid-mission-in-tunis.html | US Aid Mission in Tunis | Special to The New York Times | RE0000427643 | 1989-06-30 | B00000934873 |
| 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/us-and-britain-bid-soviet-renew-talk-on-test-ban-resumption-of.html | US AND BRITAIN BID SOVIET RENEW TALK ON TEST BAN Resumption of Conference in Geneva Urged in Notes  UN Move Is Backed MORATORIUM IS BARRED Washington Will Pursue Its Atom Experiments Until Accord Is Reached USBRITISH NOTES ASK ATEST TALKS | By John W Finney Special To the New York Times | RE0000427643 | 1989-06-30 | B00000934873 |
| 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/us-court-permits-new-haven-railroad-to-rebuild-engines.html | US Court Permits New Haven Railroad To Rebuild Engines | Special to The New York Times | RE0000427643 | 1989-06-30 | B00000934873 |
| 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/us-maps-studies-to-spur-economy-top-adviser-discloses-plan-for.html | US MAPS STUDIES TO SPUR ECONOMY Top Adviser Discloses Plan for Decade of Development | By Austin C Wehrwein Special To the New York Times | RE0000427643 | 1989-06-30 | B00000934873 |
| 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/us-note-to-soviet-on-testban-talks.html | US Note to Soviet on TestBan Talks | Special to The New York Times | RE0000427643 | 1989-06-30 | B00000934873 |
| 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/us-officers-crowd-saigon-on-routine-missions.html | US Officers Crowd Saigon on Routine Missions | By Robert Trumbull Special To the New York Times | RE0000427643 | 1989-06-30 | B00000934873 |
| 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/us-will-tighten-rein-on-renewal-dr-weaver-says-towns-will-lose.html | US WILL TIGHTEN REIN ON RENEWAL Dr Weaver Says Towns Will Lose Permits by Laxness | By Emma Harrison | RE0000427643 | 1989-06-30 | B00000934873 |
| 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/vast-stage-can-be-transformed-for-variety-of-dramatic-action.html | Vast Stage Can Be Transformed For Variety of Dramatic Action | By Arthur Gelb | RE0000427643 | 1989-06-30 | B00000934873 |
| 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/warrants-issued-for-9-landlords-magistrate-acts-in-33-cases.html | WARRANTS ISSUED FOR 9 LANDLORDS Magistrate Acts in 33 Cases Involving 582 Violations | By Sam Kaplan | RE0000427643 | 1989-06-30 | B00000934873 |
| 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/william-durocher-sr.html | WILLIAM DUROCHER SR | Special to The New York Times | RE0000427643 | 1989-06-30 | B00000934873 |
| 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/william-h-ryan-dies-night-news-editor-of-new-york-post-since-1945.html | WILLIAM H RYAN DIES Night News Editor of New York Post Since 1945 | Special to The New York Times | RE0000427643 | 1989-06-30 | B00000934873 |
| 1961-11-14 | https://www.nytimes.com/1961/11/14/archives/wood-field-and-stream-deer-hunters-have-varied-motivations-and-some.html | Wood Field and Stream Deer Hunters Have Varied Motivations and Some Lack Good Judgment | By Oscar Godbout Special To the New York Times | RE0000427643 | 1989-06-30 | B00000934873 |
| 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/11-34-minutes-of-football-in-collegiate-game-stopwatch-reveals.html | 11 34 Minutes of Football in Collegiate Game Stopwatch Reveals Brevity of Action at Princeton Fray 600 Man Hours Are Put Into Preparing for Contest | By Joseph M Sheehan | RE0000427656 | 1989-06-30 | B00000936118 |
| 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/2-unionists-win-plea-expulsion-for-backing-right-to-work-held.html | 2 UNIONISTS WIN PLEA Expulsion for Backing Right to Work Held Illegal | Special to The New York Times | RE0000427656 | 1989-06-30 | B00000936118 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/200-women-and-one-man-enlightened-on-securities.html | 200 Women and One Man Enlightened on Securities | By Marylin Bender | RE0000427656 | 1989-06-30 | B00000936118 |
| 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/414-enter-australian-election.html | 414 Enter Australian Election | Special to The New York Times | RE0000427656 | 1989-06-30 | B00000936118 |
| 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/a-prediction-fulfilled-us-drivers-reach-top-ranking.html | A Prediction Fulfilled US Drivers Reach Top Ranking | By Frank M Blunk | RE0000427656 | 1989-06-30 | B00000936118 |
| 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/advertising-a-critic-lays-about.html | Advertising A Critic Lays About | By Peter Bart | RE0000427656 | 1989-06-30 | B00000936118 |
| 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/aiding-yugoslavia-theory-that-help-can-support-resistance-to-soviet.html | Aiding Yugoslavia Theory That Help Can Support Resistance to Soviet Questioned | RAYMOND K KENT | RE0000427656 | 1989-06-30 | B00000936118 |
| 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/aluminum-groups-seek-trade-pacts-us-industry-urges-access-to.html | ALUMINUM GROUPS SEEK TRADE PACTS US Industry Urges Access to Markets Be Assured by International Accords ALUMINUM GROUPS ASK IMPORT PACTS | Special to The New York Times | RE0000427656 | 1989-06-30 | B00000936118 |
| 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/animas-trujano-is-top-film-at-5th-san-francisco-festival.html | Animas Trujano Is Top Film At 5th San Francisco Festival | Special to The New York Times | RE0000427656 | 1989-06-30 | B00000936118 |
| 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/antiinflation-plan-proposed-in-brazil.html | ANTIINFLATION PLAN PROPOSED IN BRAZIL | Special to The New York Times | RE0000427656 | 1989-06-30 | B00000936118 |
| 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/architect-urges-building-a-mall-from-45th-to-59th-west-of-5th.html | Architect Urges Building a Mall From 45th to 59th West of 5th Condemnation Is Proposed to Acquire Property for Walk Between Avenues | By Bernard Stengren | RE0000427656 | 1989-06-30 | B00000936118 |
| 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/armored-station-wagon-gets-5-to-west-berlin.html | Armored Station Wagon Gets 5 to West Berlin | Special to The New York Times | RE0000427656 | 1989-06-30 | B00000936118 |
| 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/art-the-whitney-museum-turns-30-anniversary-display-of-us-works.html | Art The Whitney Museum Turns 30 Anniversary Display of US Works Opens Paintings of Regular Collection on View | By John Canaday | RE0000427656 | 1989-06-30 | B00000936118 |
| 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000427656 | 1989-06-30 | B00000936118 |
| 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/assembly-is-stalled-on-un-council-seat.html | ASSEMBLY IS STALLED ON UN COUNCIL SEAT | Special to The New York Times | RE0000427656 | 1989-06-30 | B00000936118 |
| 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/beck-argues-bias-in-his-theft-trial-plea-to-supreme-court-cites-tv.html | BECK ARGUES BIAS IN HIS THEFT TRIAL Plea to Supreme Court Cites TV at Senate Hearings | Special to The New York Times | RE0000427656 | 1989-06-30 | B00000936118 |
| 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/bid-on-cuba-stirs-latin-opposition-oas-defers-colombia-call-for.html | BID ON CUBA STIRS LATIN OPPOSITION OAS Defers Colombia Call for Discussion of Threats | By Tad Szulc Special To the New York Times | RE0000427656 | 1989-06-30 | B00000936118 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/bonds-governments-decline-as-speculators-sell-or-shorten-holdings.html | Bonds Governments Decline as Speculators Sell or Shorten Holdings TREASURY BILLS SHOW WEAKNESS Tightness of Money Market Continues  Corporates Fall in Slow Dealings | By Paul Heffernan | RE0000427656 | 1989-06-30 | B00000936118 |
| 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/bonns-woman-minister-elisabeth-schwarzhaupt.html | Bonns Woman Minister Elisabeth Schwarzhaupt | Special to The New York Times | RE0000427656 | 1989-06-30 | B00000936118 |
| 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/books-of-the-times.html | Books Of The Times | By Orville Prescott | RE0000427656 | 1989-06-30 | B00000936118 |
| 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/britains-prince-charles-turns-13.html | Britains Prince Charles Turns 13 | Special to The New York Times | RE0000427656 | 1989-06-30 | B00000936118 |
| 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/britains-trade-deficit-shrank-to-46600000-during-october.html | Britains Trade Deficit Shrank To 46600000 During October | Special to The New York Times | RE0000427656 | 1989-06-30 | B00000936118 |
| 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/british-diplomats-wife-is-kept-busy-lady-ormsby-gore-still.html | British Diplomats Wife Is Kept Busy Lady Ormsby Gore Still Rearranging Embassy Rooms | By Charlotte Curtis Special To the New York Timeswashington | RE0000427656 | 1989-06-30 | B00000936118 |
| 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/briton-cites-moscow-talks-macmillan-sees-a-gain-on-berlin.html | Briton Cites Moscow Talks MACMILLAN SEES A GAIN ON BERLIN | By Drew Middleton Special To the New York Times | RE0000427656 | 1989-06-30 | B00000936118 |
| 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/bus-crash-injures-27-vehicle-forced-off-highway-north-of.html | BUS CRASH INJURES 27 Vehicle Forced Off Highway North of Plattsburgh | Special to The New York Times | RE0000427656 | 1989-06-30 | B00000936118 |
| 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/capital-backs-thompson-capital-doubts-berlin-progress.html | Capital Backs Thompson CAPITAL DOUBTS BERLIN PROGRESS | By Max Frankel Special To the New York Times | RE0000427656 | 1989-06-30 | B00000936118 |
| 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/center-approved-by-reform-jews-action-project-wins-vote-of-assembly.html | CENTER APPROVED BY REFORM JEWS Action Project Wins Vote of Assembly After Fight | By Irving Spiegel Special To the New York Times | RE0000427656 | 1989-06-30 | B00000936118 |
| 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/chester-h-whelden-jr-is-dead-statistician-and-red-cross-aide.html | Chester H Whelden Jr Is Dead Statistician and Red Cross Aide | Special to The New York Times | RE0000427656 | 1989-06-30 | B00000936118 |
| 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/city-acts-to-seize-slum-reformer-links-him-to-tenements-with.html | CITY ACTS TO SEIZE SLUM REFORMER Links Him to Tenements With Violations in Harlem | By Sam Kaplan | RE0000427656 | 1989-06-30 | B00000936118 |
| 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/city-council-acts-to-set-up-charter-authorizes-estimate-board-to.html | CITY COUNCIL ACTS TO SET UP CHARTER Authorizes Estimate Board to Put Street and Sewer Costs in Capital Budget STEP IS FIRST OF MANY Provisions of New Charter to Go Into Effect Gradually Starting Next Jan 1 | By Charles G Bennett | RE0000427656 | 1989-06-30 | B00000936118 |
| 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/classes-closed-in-caracas.html | Classes Closed in Caracas | Special to The New York Times | RE0000427656 | 1989-06-30 | B00000936118 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/coalition-cabinet-installed-in-bonn-social-democrats-walk-out-after.html | COALITION CABINET INSTALLED IN BONN Social Democrats Walk Out After Being Refused Floor | By Sydney Gruson Special To the New York Times | RE0000427656 | 1989-06-30 | B00000936118 |
| 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/colleges-ruling-on-reds-defended-stoke-queens-says-ban-does-not.html | COLLEGES RULING ON REDS DEFENDED Stoke of Queens Says Ban Does Not Affect Russians | By Gene Currivan | RE0000427656 | 1989-06-30 | B00000936118 |
| 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/communique-on-kennedypark-talks.html | Communique on KennedyPark Talks | Special to The New York Times | RE0000427656 | 1989-06-30 | B00000936118 |
| 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/concordia-prep-wins-beats-eastern-ma-eleven-by-320-for-11th-in-row.html | CONCORDIA PREP WINS Beats Eastern MA Eleven by 320 for 11th in Row | Special to The New York Times | RE0000427656 | 1989-06-30 | B00000936118 |
| 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/congo-units-move-on-north-katanga-un-aides-in-albertville-try-to.html | CONGO UNITS MOVE ON NORTH KATANGA UN Aides in Albertville Try to Limit Size of Force | By David Halberstam Special To the New York Times | RE0000427656 | 1989-06-30 | B00000936118 |
| 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/connecticut-gop-chooses-chairman.html | CONNECTICUT GOP CHOOSES CHAIRMAN | Special to The New York Times | RE0000427656 | 1989-06-30 | B00000936118 |
| 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/contract-bridge-moral-of-this-hand-is-player-who-laughs-last-gets.html | Contract Bridge Moral of This Hand Is Player Who Laughs Last Gets the Points in Game | By Albert H Morehead | RE0000427656 | 1989-06-30 | B00000936118 |
| 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/cookbook-on-review-work-by-late-chef-is-commended.html | Cookbook On Review Work by Late Chef Is Commended | By Craig Claiborne | RE0000427656 | 1989-06-30 | B00000936118 |
| 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/cordier-honored-by-jewish-group.html | Cordier Honored by Jewish Group | Special to The New York Times | RE0000427656 | 1989-06-30 | B00000936118 |
| 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/corruption-charged.html | Corruption Charged | Special to The New York Times | RE0000427656 | 1989-06-30 | B00000936118 |
| 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/council-pay-rise-is-opposed-now-democrats-back-plan-but-others-call.html | COUNCIL PAY RISE IS OPPOSED NOW Democrats Back Plan but Others Call for Delay | By Paul Crowell | RE0000427656 | 1989-06-30 | B00000936118 |
| 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/counterfeit-tens-flooding-the-city-1500-bogus-bills-turned-in-since.html | COUNTERFEIT TENS FLOODING THE CITY 1500 Bogus Bills Turned In Since Sept 21 Dozen Small Fry Arrested OTHER CITIES AFFECTED Secret Service Calls Influx Worst in Recent Years  Public Gets Warning | By Russell Porter | RE0000427656 | 1989-06-30 | B00000936118 |
| 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/cut-in-oil-costs-urged-by-banker-lehman-aides-hits.html | CUT IN OIL COSTS URGED BY BANKER Lehman Brothers Aide Hits Unnecessary Drilling CUT IN OIL COSTS URGED BY BANKER | By John J Abelespecial To the New York Times | RE0000427656 | 1989-06-30 | B00000936118 |
| 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/december-draft-reduced-by-4000-call-for-16000-is-smallest-since.html | DECEMBER DRAFT REDUCED BY 4000 Call for 16000 Is Smallest Since BuildUp Began | By Jack Raymond Special To the New York Times | RE0000427656 | 1989-06-30 | B00000936118 |
| 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/dorothy-tutin-stars-in-superlative-play.html | Dorothy Tutin Stars in Superlative Play | By Jack Gould | RE0000427656 | 1989-06-30 | B00000936118 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/dr-william-o-vivian.html | DR WILLIAM O VIVIAN | Special to The New York Times | RE0000427656 | 1989-06-30 | B00000936118 |
| 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/dugan-williams.html | Dugan  Williams | Special to The New York Times | RE0000427656 | 1989-06-30 | B00000936118 |
| 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/educators-differ-on-tuition-laws-rosenberg-disputes-allen-on-fees.html | EDUCATORS DIFFER ON TUITION LAWS Rosenberg Disputes Allen on Fees at City Colleges | By Emanuel Perlmutter | RE0000427656 | 1989-06-30 | B00000936118 |
| 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/edward-j-leshan.html | EDWARD J LESHAN | Special to The New York Times | RE0000427656 | 1989-06-30 | B00000936118 |
| 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/elizabeth-carole-root-engaged-to-c-j-cole.html | Elizabeth Carole Root Engaged to C J Cole | Special to The New York Times | RE0000427656 | 1989-06-30 | B00000936118 |
| 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/engineers-shift-on-airline-issue-give-conditional-approval-to.html | ENGINEERS SHIFT ON AIRLINE ISSUE Give Conditional Approval to Commission Report | By Edward Hudson | RE0000427656 | 1989-06-30 | B00000936118 |
| 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/excerpts-from-report-by-un-commission-on-inquiry-into-lumumbas.html | Excerpts From Report by UN Commission on Inquiry Into Lumumbas Death | Special to The New York Times | RE0000427656 | 1989-06-30 | B00000936118 |
| 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/exploiting-laid-to-theatre-units-agents-union-makes-charge-to.html | EXPLOITING LAID TO THEATRE UNITS Agents Union Makes Charge to League and Dramatists | By Sam Zolotow | RE0000427656 | 1989-06-30 | B00000936118 |
| 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/extremists-issue-threat.html | Extremists Issue Threat | Special to The New York Times | RE0000427656 | 1989-06-30 | B00000936118 |
| 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/family-agencies-chided-on-funds-conferees-told-they-do-not-know-how.html | FAMILY AGENCIES CHIDED ON FUNDS Conferees Told They Do Not Know How to Raise Money | By Emma Harrison | RE0000427656 | 1989-06-30 | B00000936118 |
| 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/fcc-is-denied-data-us-court-barn-jury-minutes-on-price-fixing-cases.html | FCC IS DENIED DATA US Court Barn Jury Minutes on Price Fixing Cases | Special to The New York Times | RE0000427656 | 1989-06-30 | B00000936118 |
| 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/filmed-visit-to-spain.html | Filmed Visit to Spain | RFS | RE0000427656 | 1989-06-30 | B00000936118 |
| 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/finnish-president-moves-up-vote-as-soviet-asks-political-stability.html | Finnish President Moves Up Vote As Soviet Asks Political Stability FINNS SPEED VOTE AFTER SOVIET BID | By Werner Wiskari Special To the New York Times | RE0000427656 | 1989-06-30 | B00000936118 |
| 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/first-ladies-of-us-and-soviet-back-husbands-as-peacemakers-two.html | First Ladies of US and Soviet Back Husbands as Peacemakers TWO FIRST LADIES APPEAL FOR PEACE | By Alvin Shuster Special To the New York Times | RE0000427656 | 1989-06-30 | B00000936118 |
| 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/for-multilingual-signs.html | For Multilingual Signs | MURRAY L SILBERSTEIN | RE0000427656 | 1989-06-30 | B00000936118 |
| 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/for-rise-in-taxi-fares.html | For Rise in Taxi Fares | THOMAS JEFFERSON MILEY | RE0000427656 | 1989-06-30 | B00000936118 |
| 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/foreign-affairs-what-happened-when-the-cia-won.html | Foreign Affairs What Happened When the CIA Won | By Cl Sulzberger | RE0000427656 | 1989-06-30 | B00000936118 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/foreign-folk-music-in-village-george-mgrdichian-at-harouts-plays-a.html | Foreign Folk Music in Village George Mgrdichian at Harouts Plays a Virtuoso Oud Jean Redpath Sings Scottish Ballads at Gerdes Folk City | By Robert Shelton | RE0000427656 | 1989-06-30 | B00000936118 |
| 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/foreign-students-called-us-asset-in-shaping-nations.html | Foreign Students Called US Asset In Shaping Nations | By Robert H Terte Special To the New York Times | RE0000427656 | 1989-06-30 | B00000936118 |
| 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/francis-j-cunningham.html | FRANCIS J CUNNINGHAM | Special to The New York Times | RE0000427656 | 1989-06-30 | B00000936118 |
| 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/general-manager-of-mets-resigns-front-office-realigned-as-hurth.html | GENERAL MANAGER OF METS RESIGNS Front Office Realigned as Hurth Quits Baseball Post | By Louis Effrat | RE0000427656 | 1989-06-30 | B00000936118 |
| 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/german-couple-held-by-soviet-as-spies.html | GERMAN COUPLE HELD BY SOVIET AS SPIES | Special to The New York Times | RE0000427656 | 1989-06-30 | B00000936118 |
| 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/german-reds-change-stalinstadts-name.html | GERMAN REDS CHANGE STALINSTADTS NAME | Special to The New York Times | RE0000427656 | 1989-06-30 | B00000936118 |
| 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/governor-warns-against-test-ban-rockefeller-believes-it-would.html | GOVERNOR WARNS AGAINST TEST BAN Rockefeller Believes It Would Jeopardize National Safety | Special to The New York Times | RE0000427656 | 1989-06-30 | B00000936118 |
| 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/humphrey-sees-us-misled-on-ecuador.html | HUMPHREY SEES US MISLED ON ECUADOR | Special to The New York Times | RE0000427656 | 1989-06-30 | B00000936118 |
| 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/ibm-drops-its-plan-to-build-in-westchester-headquarters-project.html | IBM Drops Its Plan to Build in Westchester Headquarters Project Ended Because of Zoning Protest Company to Buy 3 Estates of 39 Acres as Investment | Special to The New York Times | RE0000427656 | 1989-06-30 | B00000936118 |
| 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/icebreaker-is-here-to-thaw-out-crew-in-arctic-5-months.html | Icebreaker Is Here To Thaw Out Crew In Arctic 5 Months | By John C Devlin | RE0000427656 | 1989-06-30 | B00000936118 |
| 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/industrials-rise-in-london-trade-but-the-bluechip-equities-made.html | INDUSTRIALS RISE IN LONDON TRADE But the BlueChip Equities Made Irregular Moves | Special to The New York Times | RE0000427656 | 1989-06-30 | B00000936118 |
| 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/industry-opposes-nassau-tax-rise-commerce-unit-fears-25-property.html | INDUSTRY OPPOSES NASSAU TAX RISE Commerce Unit Fears 25 Property Rate Increase Will Stifle Business | By Roy R Silver Special To the New York Times | RE0000427656 | 1989-06-30 | B00000936118 |
| 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/intentionally-evenmoney-favorite-in-23800-vosburgh-at-aqueduct.html | Intentionally EvenMoney Favorite in 23800 Vosburgh at Aqueduct Today GYRO BAEZA UP RATED CONTENDER Yes You Will Also Expected to Press Intentionally  Black Thumper Scores | By William R Conklin | RE0000427656 | 1989-06-30 | B00000936118 |
| 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/italian-party-gains-vote-in-cities-favors-tickets-of-christian.html | ITALIAN PARTY GAINS Vote in Cities Favors Tickets of Christian Democrats | Special to The New York Times | RE0000427656 | 1989-06-30 | B00000936118 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/janes-says-soviet-shifts-navy-policy.html | JANES SAYS SOVIET SHIFTS NAVY POLICY | Special to The New York Times | RE0000427656 | 1989-06-30 | B00000936118 |
| 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/john-rein.html | JOHN REIN | Special to The New York Times | RE0000427656 | 1989-06-30 | B00000936118 |
| 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/kennedy-pledges-all-aid-to-korea-he-informs-gen-park-us-will-send.html | KENNEDY PLEDGES ALL AID TO KOREA He Informs Gen Park US Will Send More Troops If Reds Attack Again KENNEDY PLEDGES ALL AID TO KOREA | Special to The New York Times | RE0000427656 | 1989-06-30 | B00000936118 |
| 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/knicks-top-warriors-here-124122-on-guerins-shot-with-4-seconds-left.html | Knicks Top Warriors Here 124122 on Guerins Shot With 4 Seconds Left JORDON SETS PACE FOR NEW YORKERS Tallies 33 Points Against 34 for Chamberlain Royals Win 6th in Row 119115 | By Robert L Teague | RE0000427656 | 1989-06-30 | B00000936118 |
| 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/kroll-makes-report-to-adenauer-adenauer-hears-report-by-kroll.html | Kroll Makes Report to Adenauer ADENAUER HEARS REPORT BY KROLL | By Gerd Wilcke Special To the New York Times | RE0000427656 | 1989-06-30 | B00000936118 |
| 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/layne-recovered-for-giants-game-but-bukich-of-steelers-will-start.html | LAYNE RECOVERED FOR GIANTS GAME But Bukich of Steelers Will Start at Quarterback Here | By Gordon S White Jr | RE0000427656 | 1989-06-30 | B00000936118 |
| 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/leopold-mayr-sr.html | LEOPOLD MAYR SR | Special to The New York Times | RE0000427656 | 1989-06-30 | B00000936118 |
| 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/li-man-dies-at-wheel-of-car.html | LI Man Dies at Wheel of Car | Special to The New York Times | RE0000427656 | 1989-06-30 | B00000936118 |
| 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/liberte-is-sold-for-use-on-coast-as-floating-worlds-fair-hotel.html | Liberte Is Sold for Use on Coast As Floating Worlds Fair Hotel | By George Horne | RE0000427656 | 1989-06-30 | B00000936118 |
| 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/life-in-east-germany.html | Life in East Germany | JOHN P SHANLEY | RE0000427656 | 1989-06-30 | B00000936118 |
| 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/lumumbas-death-termed-murder-in-report-to-un-inquiry-unit-says.html | LUMUMBAS DEATH TERMED MURDER IN REPORT TO UN Inquiry Unit Says Tshombe In All Probability Was a Witness to Slaying MUNONGO IS IMPLICATED Statement Expected to Stir Storm in Congo Debate by Security Council UN Commission That Investigated the Death of Patrice Lumumba Lumumba Death Called Murder In Inquiry Units Report to UN | By Thomas J Hamilton Special To the New York Times | RE0000427656 | 1989-06-30 | B00000936118 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/market-highest-since-jan111960-average-gains-240-other-indexes-at.html | MARKET HIGHEST SINCE JAN111960 Average Gains 240 Other Indexes at Historic Peaks in Heavy Turnover 107 NEW HIGHS 7 LOWS LowPrice Issues Return to Favor Benguet Up 18 and General Telephone 1 38 MARKET HIGHEST SINCE JAN 11 1960 | By Burton Crane | RE0000427656 | 1989-06-30 | B00000936118 |
| 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/mideast-railroad-set-saudi-arabia-syria-and-jordan-to-rebuild-line.html | MIDEAST RAILROAD SET Saudi Arabia Syria and Jordan to Rebuild Line to Mecca | Special to The New York Times | RE0000427656 | 1989-06-30 | B00000936118 |
| 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/miller-defends-state-districting-urges-kennedy-to-repudiate-bailey.html | MILLER DEFENDS STATE DISTRICTING Urges Kennedy to Repudiate Bailey Attack on Governor | By Joseph A Loftusspecial To the New York Times | RE0000427656 | 1989-06-30 | B00000936118 |
| 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/miss-mary-anita-ewer.html | MISS MARY ANITA EWER | Special to The New York Times | RE0000427656 | 1989-06-30 | B00000936118 |
| 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/miss-patricia-j-cosco-fiancee-o-lieutenant.html | Miss Patricia J Cosco Fiancee o Lieutenant | Special to The New York Times | RE0000427656 | 1989-06-30 | B00000936118 |
| 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/moroccos-king-bids-de-gaulle-free-3-rebel-hunger-strikers-moroccans.html | Moroccos King Bids de Gaulle Free 3 Rebel Hunger Strikers MOROCCANS SEEK REBELS FREEDOM | By Henry Giniger Special To the New York Times | RE0000427656 | 1989-06-30 | B00000936118 |
| 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/music-a-brass-quintet-new-york-ensemble-at-town-hall-offers-two.html | Music A Brass Quintet New York Ensemble at Town Hall Offers Two Premieres on Varied Program | By Eric Salzman | RE0000427656 | 1989-06-30 | B00000936118 |
| 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/nearing-90-kilpatrick-salutes-progressive-educations-gains.html | Nearing 90 Kilpatrick Salutes Progressive Educations Gains | By Nan Robertson | RE0000427656 | 1989-06-30 | B00000936118 |
| 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/nehru-is-72-hailed-by-ucla-indians.html | NEHRU IS 72 HAILED BY UCLA INDIANS | Special to The New York Times | RE0000427656 | 1989-06-30 | B00000936118 |
| 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/park-official-asks-jersey-to-acquire-future-sites-now.html | Park Official Asks Jersey to Acquire Future Sites Now | Special to The New York Times | RE0000427656 | 1989-06-30 | B00000936118 |
| 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/plan-for-snaring-tolldodgers-drawn-for-westchester-roads.html | Plan for Snaring TollDodgers Drawn for Westchester Roads | Special to The New York Times | RE0000427656 | 1989-06-30 | B00000936118 |
| 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/political-gain-seen-through-market-tie.html | POLITICAL GAIN SEEN THROUGH MARKET TIE | Special to The New York Times | RE0000427656 | 1989-06-30 | B00000936118 |
| 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/portugal-walks-out-leaves-un-unit-to-protest-vote-to-hear-africans.html | PORTUGAL WALKS OUT Leaves UN Unit to Protest Vote to Hear Africans | Special to The New York Times | RE0000427656 | 1989-06-30 | B00000936118 |
| 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/prendergast-still-defiant-despite-loss-of-patronage-party-is-defied.html | Prendergast Still Defiant Despite Loss of Patronage PARTY IS DEFIED BY PRENDERGAST | By Clayton Knowles | RE0000427656 | 1989-06-30 | B00000936118 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/president-lauds-two-poster-girls-calls-them-better-behaved-than-his.html | PRESIDENT LAUDS TWO POSTER GIRLS Calls Them Better Behaved Than His Own Children | By Marjorie Hunter Special To the New York Times | RE0000427656 | 1989-06-30 | B00000936118 |
| 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/president-opens-efficiency-drive-orders-coordination-in-us-offices.html | PRESIDENT OPENS EFFICIENCY DRIVE Orders Coordination in US Offices Outside Capital PRESIDENT OPENS EFFICIENCY DRIVE | By Tom Wicker Special To the New York Times | RE0000427656 | 1989-06-30 | B00000936118 |
| 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/professors-suicide-is-linked-to-tension.html | PROFESSORS SUICIDE IS LINKED TO TENSION | Special to The New York Times | RE0000427656 | 1989-06-30 | B00000936118 |
| 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/prudential-insurance-elevates-loan-officer.html | Prudential Insurance Elevates Loan Officer | CJ Faherty | RE0000427656 | 1989-06-30 | B00000936118 |
| 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/r-h-depews-have-son.html | R H Depews Have Son | Special to The New York Times | RE0000427656 | 1989-06-30 | B00000936118 |
| 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/real-estate-men-find-farm-value-tax-havens-described-at.html | REAL ESTATE MEN FIND FARM VALUE Tax Havens Described at Associations Meeting | By Glenn Fowlerspecial To the New York Times | RE0000427656 | 1989-06-30 | B00000936118 |
| 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/rembrandt-work-lures-thousands-20000-see-masterpiece-before-its.html | REMBRANDT WORK LURES THOUSANDS 20000 See Masterpiece Before Its Sale Today | By Sanka Knox | RE0000427656 | 1989-06-30 | B00000936118 |
| 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/return-of-eckert-and-king-strengthens-army-backfield-regulars-are.html | Return of Eckert and King Strengthens Army Backfield REGULARS ARE DUE TO FACE OKLAHOMA Eckert and King Quit Injury List as Army Nears Full Strength for Game Here | By Allison Danzigspecial To the New York Times | RE0000427656 | 1989-06-30 | B00000936118 |
| 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/sale-planned-in-stamford.html | Sale Planned in Stamford | Special to The New York Times | RE0000427656 | 1989-06-30 | B00000936118 |
| 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/schools-of-future-shown-to-officials-at-design-parley.html | Schools of Future Shown to Officials At Design Parley | By Leonard Buder | RE0000427656 | 1989-06-30 | B00000936118 |
| 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/shah-orders-amini-to-press-reforms.html | SHAH ORDERS AMINI TO PRESS REFORMS | Special to The New York Times | RE0000427656 | 1989-06-30 | B00000936118 |
| 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/simone-signoret-gets-british-role-actress-accepts-supporting-part.html | SIMONE SIGNORET GETS BRITISH ROLE Actress Accepts Supporting Part in Film With Olivier | By Eugene Archer | RE0000427656 | 1989-06-30 | B00000936118 |
| 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/snow-being-mined-at-the-south-pole-projects-aim-is-to-improve.html | SNOW BEING MINED AT THE SOUTH POLE Projects Aim Is to Improve UnderSnow Camp Design | By Harold M Schmeck Jr Special To the New York Times | RE0000427656 | 1989-06-30 | B00000936118 |
| 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/soviet-bloc-boycotts-us-weather-satellite-symposium.html | Soviet Bloc Boycotts US Weather Satellite Symposium | By John W Finney Special To the New York Times | RE0000427656 | 1989-06-30 | B00000936118 |
| 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/sports-of-the-times-iron-man.html | Sports of The Times Iron Man | By Arthur Daley | RE0000427656 | 1989-06-30 | B00000936118 |

| 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/still-no-contest-in-gotham-bowl-officials-wait-for-syracuse-to.html | STILL NO CONTEST IN GOTHAM BOWL Officials Wait for Syracuse to Provide the First Yes | By William J Briordy | RE0000427656 | 1989-06-30 | B00000936118 |
|---|---|---|---|---|---|---|
| 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/supply-of-money-increases-again-october-figure-shows-big-advance.html | SUPPLY OF MONEY INCREASES AGAIN October Figure Shows Big Advance for the Second Consecutive Month TOTAL 143700000000 Gain Is Reflected in Sharp Rise in the Reserves That Banks Must Maintain | By Richard F Mooneyspecial To the New York Times | RE0000427656 | 1989-06-30 | B00000936118 |
| 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/thant-withholding-views-on-un-staff.html | THANT WITHHOLDING VIEWS ON UN STAFF | Special to The New York Times | RE0000427656 | 1989-06-30 | B00000936118 |
| 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/theatre-brecht-on-brecht-offered-reading-of-songs-and-poems-at-de.html | Theatre Brecht on Brecht Offered Reading of Songs and Poems at de Lys Play by German Is Also on ANTA Bill | By Louis Calta | RE0000427656 | 1989-06-30 | B00000936118 |
| 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/tv-show-planned-on-us-heritage-cbs-special-dec-31-will-feature.html | TV SHOW PLANNED ON US HERITAGE CBS Special Dec 31 Will Feature Mormon Choir | By Richard F Shepard | RE0000427656 | 1989-06-30 | B00000936118 |
| 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/ultimatum-to-france-urged.html | Ultimatum to France Urged | Special to The New York Times | RE0000427656 | 1989-06-30 | B00000936118 |
| 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/un-debate-on-algerians-asked.html | UN Debate on Algerians Asked | Special to The New York Times | RE0000427656 | 1989-06-30 | B00000936118 |
| 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/un-group-is-urged-to-set-up-food-bank.html | UN GROUP IS URGED TO SET UP FOOD BANK | Special to The New York Times | RE0000427656 | 1989-06-30 | B00000936118 |
| 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/un-library-head-named.html | UN Library Head Named | Special to The New York Times | RE0000427656 | 1989-06-30 | B00000936118 |
| 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/un-space-unit-stalled-soviet-rejects-wests-request-for-committee.html | UN SPACE UNIT STALLED Soviet Rejects Wests Request for Committee Meeting | Special to The New York Times | RE0000427656 | 1989-06-30 | B00000936118 |
| 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/un-unit-adopts-2-nuclear-bans-as-west-objects-political-committee.html | UN UNIT ADOPTS 2 NUCLEAR BANS AS WEST OBJECTS Political Committee Votes to Outlaw Weapons in War and Testing in Africa UN UNIT ADOPTS 2 NUCLEAR BANS Delegates Faces Tell the Story of Vote at UN | By Kathleen Teltsch Special To the New York Times | RE0000427656 | 1989-06-30 | B00000936118 |
| 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/union-is-told-to-pay-company-309000.html | Union Is Told to Pay Company 309000 | Special to The New York Times | RE0000427656 | 1989-06-30 | B00000936118 |
| 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/us-admiral-sees-a-submarine-lag-man-in-charge-of-detection-system.html | US ADMIRAL SEES A SUBMARINE LAG Man in Charge of Detection System Calls It Outdated | By Am Rosenthal Special To the New York Times | RE0000427656 | 1989-06-30 | B00000936118 |
| 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/us-asked-to-check-on-jews-in-russia.html | US ASKED TO CHECK ON JEWS IN RUSSIA | Special to The New York Times | RE0000427656 | 1989-06-30 | B00000936118 |
| 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/us-denies-delay-on-tito-aid-plea-says-request-for-wheat-is-under.html | US DENIES DELAY ON TITO AID PLEA Says Request for Wheat Is Under Consideration | By Ew Kenworthy Special To the New York Times | RE0000427656 | 1989-06-30 | B00000936118 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/victor-h-abrams.html | VICTOR H ABRAMS | Special to The New York Times | RE0000427656 | 1989-06-30 | B00000936118 |
| 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/vidal-play-has-bonn-premiere.html | Vidal Play Has Bonn Premiere | Special to The New York Times | RE0000427656 | 1989-06-30 | B00000936118 |
| 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/vote-in-un-interpreted-rollcall-on-testing-declared-against-russia.html | Vote in UN Interpreted RollCall on Testing Declared Against Russia and US | FRANK TANNENBAUM Director University Seminars | RE0000427656 | 1989-06-30 | B00000936118 |
| 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/wally-brown-57-screen-comedian.html | WALLY BROWN 57  SCREEN COMEDIAN | Special to The New Yolk Tlme | RE0000427656 | 1989-06-30 | B00000936118 |
| 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/washington-that-old-rocking-chair-gets-him.html | Washington That Old Rocking Chair Gets Him | By James Reston | RE0000427656 | 1989-06-30 | B00000936118 |
| 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/wiretap-evidence-barred-by-hogan-until-us-backs-it-communications.html | WIRETAP EVIDENCE BARRED BY HOGAN UNTIL US BACKS IT Communications Act Change Urged to End Roadblock to Getting Testimony 7 RACKETEERS FREED Prosecutor Says He Cannot Win Narcotics Case Under Circuit Court Decision USE OF WIRETAPS BARRED BY HOGAN | By Jack Roth | RE0000427656 | 1989-06-30 | B00000936118 |
| 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/wood-field-and-stream-in-deerhunting-country-of-vermont-life.html | Wood Field and Stream In DeerHunting Country of Vermont Life Sometimes Begins at 8 12 | By Oscar Godboutspecial To the New York Times | RE0000427656 | 1989-06-30 | B00000936118 |
| 1961-11-15 | https://www.nytimes.com/1961/11/15/archives/wood-of-cornell-is-named-ivy-leagues-back-of-week-sophomore-cited.html | Wood of Cornell Is Named Ivy Leagues Back of Week SOPHOMORE CITED FOR PLAY CALLING Woods Success in Brown Game Brings Laurels  Haggerty Sets Record | By Deane McGowen | RE0000427656 | 1989-06-30 | B00000936118 |
| 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/3-airmen-killed-in-hunt-for-flier-crash-in-swamp-in-jersey-while.html | 3 AIRMEN KILLED IN HUNT FOR FLIER Crash in Swamp in Jersey While Seeking Lost Plane | Special to The New York Times | RE0000427657 | 1989-06-30 | B00000936119 |
| 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/3-of-4-us-satellites-launched-into-orbit-3-of-4-satellites-fired.html | 3 of 4 US Satellites Launched Into Orbit 3 OF 4 SATELLITES FIRED INTO ORBIT | Special to The New York Times | RE0000427657 | 1989-06-30 | B00000936119 |
| 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/5-in-party-sentenced-liberal-aides-on-li-get-years-suspended-terms.html | 5 IN PARTY SENTENCED Liberal Aides on LI Get Years Suspended Terms | Special to The New York Times | RE0000427657 | 1989-06-30 | B00000936119 |
| 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/5-in-slum-cases-to-change-pleas-unaware-of-solove-action-in.html | 5 IN SLUM CASES TO CHANGE PLEAS Unaware of Solove Action in Admitting Guilt | By Sam Kaplan | RE0000427657 | 1989-06-30 | B00000936119 |
| 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/5-venezuelans-dead-in-riots-over-cuba.html | 5 VENEZUELANS DEAD IN RIOTS OVER CUBA | Special to The New York Times | RE0000427657 | 1989-06-30 | B00000936119 |
| 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/71500-includes-postage-for-yule-catalogue-gem.html | 71500 Includes Postage For Yule Catalogue Gem | By Carrie Donovan | RE0000427657 | 1989-06-30 | B00000936119 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/admitted-to-supreme-court.html | Admitted to Supreme Court | Special to The New York Times | RE0000427657 | 1989-06-30 | B00000936119 |
| 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/advertising-canada-is-a-singular-market.html | Advertising Canada Is a Singular Market | By Peter Bart | RE0000427657 | 1989-06-30 | B00000936119 |
| 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/afghan-affirms-neutral-policy-but-premier-sees-hazard-in-dispute.html | AFGHAN AFFIRMS NEUTRAL POLICY But Premier Sees Hazard in Dispute With Pakistan | By Harrison E Salisbury Special To the New York Times | RE0000427657 | 1989-06-30 | B00000936119 |
| 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/airlines-divided-on-fare-program-twa-asks-cut-as-others-seek-rise.html | AIRLINES DIVIDED ON FARE PROGRAM TWA Asks Cut as Others Seek Rise or No Action | By Joseph Carter | RE0000427657 | 1989-06-30 | B00000936119 |
| 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/allies-will-confer-again-to-seek-unity-on-berlin-allies-to-confer.html | Allies Will Confer Again To Seek Unity on Berlin ALLIES TO CONFER ON BERLIN UNITY | By Max Frankel Special To the New York Times | RE0000427657 | 1989-06-30 | B00000936119 |
| 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/amateur-chef-flatters-the-pros-by-borrowing-their-recipes-dishes.html | Amateur Chef Flatters the Pros by Borrowing Their Recipes Dishes Were Collected From Travels on The Continent Importer Entertains at Buffets on Sunday on Mass Scale | By Craig Claiborne | RE0000427657 | 1989-06-30 | B00000936119 |
| 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/antistalin-reform-is-barred-in-poland.html | ANTISTALIN REFORM IS BARRED IN POLAND | Special to The New York Times | RE0000427657 | 1989-06-30 | B00000936119 |
| 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/armed-pair-bind-7-and-rob-li-store-of-200000-gems.html | Armed Pair Bind 7 And Rob LI Store Of 200000 Gems | Special to The New York Times | RE0000427657 | 1989-06-30 | B00000936119 |
| 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/arms-talk-asked-by-us-and-soviet-separate-appeals-made-but-hope-is.html | ARMS TALK ASKED BY US AND SOVIET Separate Appeals Made but Hope Is Dimmed by Harsh Exchange of Charges ARMS TALK ASKED BY US AND SOVIET | By Kathleen Teltsch Special To the New York Times | RE0000427657 | 1989-06-30 | B00000936119 |
| 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/armynavy-sold-out-president-is-expected-to-be-among-98616-at-game.html | ARMYNAVY SOLD OUT President Is Expected to Be Among 98616 at Game | Special to The New York Times | RE0000427657 | 1989-06-30 | B00000936119 |
| 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000427657 | 1989-06-30 | B00000936119 |
| 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000427657 | 1989-06-30 | B00000936119 |
| 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/article-5-no-title-red-carpet-saves-a-schools-floor-student-gives.html | Article 5  No Title RED CARPET SAVES A SCHOOLS FLOOR Student Gives LI Teacher Armor Against Spike Heels | By Roy R Silver Special To the New York Times | RE0000427657 | 1989-06-30 | B00000936119 |
| 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000427657 | 1989-06-30 | B00000936119 |
| 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/austria-in-un-seeks-arbitration-on-alto-adige.html | Austria in UN Seeks Arbitration on Alto Adige | RG FORD Special to The New York Times | RE0000427657 | 1989-06-30 | B00000936119 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/baeza-rides-gyro-to-threequarterlength-victory-in-aqueducts.html | Baeza Rides Gyro to ThreeQuarterLength Victory in Aqueducts Vosburgh ROSE NET SECOND IN 23000 RACE Gyro Off Fifth Triumphs With Drive in Stretch Humane Leader Third | By William R Conklin | RE0000427657 | 1989-06-30 | B00000936119 |
| 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/ballet-in-stamford-to-aid-mt-holyoke.html | Ballet in Stamford To Aid Mt Holyoke | Special to The New York Times | RE0000427657 | 1989-06-30 | B00000936119 |
| 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/ban-on-speaker-opposed-damage-to-freedom-seen-in-barring-communists.html | Ban on Speaker Opposed Damage to Freedom Seen in Barring Communists From Colleges | LEONARD MACHTINGER | RE0000427657 | 1989-06-30 | B00000936119 |
| 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/bid-pressed-by-moroccans.html | Bid Pressed by Moroccans | By Henry Giniger Special To the New York Times | RE0000427657 | 1989-06-30 | B00000936119 |
| 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/bonds-price-retreat-continues-in-the-market-for-government-issues.html | Bonds Price Retreat Continues in the Market for Government Issues DISCOUNTS CLIMB FOR BILLS OF US Four More Long Maturities Reach 4 Yield Level  Corporates Show Dips | By Paul Heffernan | RE0000427657 | 1989-06-30 | B00000936119 |
| 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/bonn-aide-confers-in-paris.html | Bonn Aide Confers in Paris | Special to The New York Times | RE0000427657 | 1989-06-30 | B00000936119 |
| 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000427657 | 1989-06-30 | B00000936119 |
| 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/britain-imperils-us-goal-in-oecd-calls-aim-of-50-economic-growth.html | BRITAIN IMPERILS US GOAL IN OECD Calls Aim of 50 Economic Growth Too Ambitious | By Edwin L Dale Jr Special To the New York Times | RE0000427657 | 1989-06-30 | B00000936119 |
| 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/britain-pushing-bill-to-call-up-60000-reservists.html | Britain Pushing Bill to Call Up 60000 Reservists | By Drew Middleton Special to the New York Times | RE0000427657 | 1989-06-30 | B00000936119 |
| 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/bus-lines-called-to-labor-parley-felix-will-ask-their-data-and.html | BUS LINES CALLED TO LABOR PARLEY Felix Will Ask Their Data and Unions Tomorrow | By Stanley Levey | RE0000427657 | 1989-06-30 | B00000936119 |
| 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/ceylons-head-warns-soviet.html | Ceylons Head Warns Soviet | Special to The New York Times | RE0000427657 | 1989-06-30 | B00000936119 |
| 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/chinese-export-fair-gains.html | Chinese Export Fair Gains | Special to The New York Times | RE0000427657 | 1989-06-30 | B00000936119 |
| 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/city-marks-block-for-its-land-bank-downtown-site-planned-for-civic.html | CITY MARKS BLOCK FOR ITS LAND BANK Downtown Site Planned for Civic Center Expansion | By Charles G Bennett | RE0000427657 | 1989-06-30 | B00000936119 |
| 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/city-to-recodify-its-ordinances-to-conform-with-new-charter.html | City to Recodify Its Ordinances To Conform With New Charter | By Paul Crowell | RE0000427657 | 1989-06-30 | B00000936119 |
| 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/colleges-decision-approved.html | Colleges Decision Approved | ED RYAN | RE0000427657 | 1989-06-30 | B00000936119 |
| 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/colombian-heads-oas-council.html | Colombian Heads OAS Council | Special to The New York Times | RE0000427657 | 1989-06-30 | B00000936119 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/concern-for-human-race.html | Concern for Human Race | STUART AND MARIAN CHASE | RE0000427657 | 1989-06-30 | B00000936119 |
| 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/contract-bridge-partners-congratulate-themselves-but-defense-could.html | Contract Bridge Partners Congratulate Themselves but Defense Could Have Been Artistic | By Albert H Morehead | RE0000427657 | 1989-06-30 | B00000936119 |
| 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/dance-an-engaging-polish-company-mazowsze-begins-a-threeweek-run.html | Dance An Engaging Polish Company Mazowsze Begins a ThreeWeek Run Vivacious Bill of Folk Origin Presented | By John Martin | RE0000427657 | 1989-06-30 | B00000936119 |
| 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/daniel-j-morgan.html | DANIEL J MORGAN | Special to The New York Times | RE0000427657 | 1989-06-30 | B00000936119 |
| 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/democrats-split-over-leadership-wagner-may-act-mayor-may-have-to.html | DEMOCRATS SPLIT OVER LEADERSHIP WAGNER MAY ACT Mayor May Have to Settle JonesHarrington Contest for De Sapios Old Post Manhattan Democrats Quarrel Over Choice of County Leader | By Layhmond Robinson | RE0000427657 | 1989-06-30 | B00000936119 |
| 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/districting-law-fought-by-celler-he-seeks-bill-to-void-lines-which.html | DISTRICTING LAW FOUGHT BY CELLER He Seeks Bill to Void Lines Which He Charges Look Like Abstract Painting Celler Maps Action to Nullify GOP Reapportionment Law | By Cp Trussell Special To the New York Times | RE0000427657 | 1989-06-30 | B00000936119 |
| 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/districting-suit-challenges-us.html | DISTRICTING SUIT CHALLENGES US | By David Anderson | RE0000427657 | 1989-06-30 | B00000936119 |
| 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/dr-vernon-c-david-surgeon-in-chicago.html | DR VERNON C DAVID SURGEON IN CHICAGO | Special to The New York Times | RE0000427657 | 1989-06-30 | B00000936119 |
| 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/earnest-of-penn-lost-for-season-plenty-of-tickets-available-for.html | EARNEST OF PENN LOST FOR SEASON Plenty of Tickets Available for Columbia Game Here | By Gordon S White Jr | RE0000427657 | 1989-06-30 | B00000936119 |
| 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/east-german-slain-death-of-member-of-collective-laid-to-foe-of.html | EAST GERMAN SLAIN Death of Member of Collective Laid to Foe of Communism | Special to The New York Times | RE0000427657 | 1989-06-30 | B00000936119 |
| 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/elizabeth-and-duke-rest-on-ghana-visit.html | ELIZABETH AND DUKE REST ON GHANA VISIT | Special to The New York Times | RE0000427657 | 1989-06-30 | B00000936119 |
| 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/episcopal-leader-in-us-confers-with-pope-about-christian-unity.html | Episcopal Leader in US Confers With Pope About Christian Unity EPISCOPAL LEADER AND POPE CONFER | By Arnaldo Cortesi Special To the New York Times | RE0000427657 | 1989-06-30 | B00000936119 |
| 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/extremists-of-right-criticized-in-report-to-catholic-bishops.html | Extremists of Right Criticized in Report To Catholic Bishops RIGHTISTS SCORED AT BISHOPS TALKS | By John D Morris Special To the New York Times | RE0000427657 | 1989-06-30 | B00000936119 |
| 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/exun-aide-backs-lumumba-report-former-chief-of-intelligence.html | EXUN AIDE BACKS LUMUMBA REPORT Former Chief of Intelligence Supports Murder Theory | By Robert C Doty Special To the New York Times | RE0000427657 | 1989-06-30 | B00000936119 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/finlands-debt-clarified-loan-it-is-explained-represents-postwar.html | Finlands Debt Clarified Loan It Is Explained Represents Postwar Borrowings | GORDON V AXON | RE0000427657 | 1989-06-30 | B00000936119 |
| 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/flood-and-famine-worsen-in-east-african-area-kenya-appeals-for.html | Flood and Famine Worsen in East African Area Kenya Appeals for Relief  US Plane Drops Grain Tanganyika and Uganda Hurt 1000000 Go Hungry | By Leonard Ingalls Special To the New York Times | RE0000427657 | 1989-06-30 | B00000936119 |
| 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/france-to-raise-pay-for-civil-servants.html | FRANCE TO RAISE PAY FOR CIVIL SERVANTS | Special to The New York Times | RE0000427657 | 1989-06-30 | B00000936119 |
| 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/fred-g-cooper-77-former-cartoonist.html | FRED G COOPER 77 FORMER CARTOONIST | Special to The New York Times | RE0000427657 | 1989-06-30 | B00000936119 |
| 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/freydberg-is-elected-president-of-westchester-golf-association-new.html | Freydberg Is Elected President Of Westchester Golf Association New Chief Sets Par of 50 Per Year for College Scholarships for Caddies  Burke Heads Selection Group | By Lincoln A Werden Special To the New York Times | RE0000427657 | 1989-06-30 | B00000936119 |
| 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/gain-seen-in-making-electricity-from-heat-rca-tells-of-alloy-for.html | Gain Seen in Making Electricity From Heat RCA Tells of Alloy for Wide Range of Temperatures Efficiency Expected to Be Near That of Gasoline Engine | By Robert K Plumb | RE0000427657 | 1989-06-30 | B00000936119 |
| 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/germans-offer-help-to-usia-centers-germans-offer-help-to-usia.html | Germans Offer Help To USIA Centers GERMANS OFFER HELP TO USIA | By Gerd Wilcke Special To the New York Times | RE0000427657 | 1989-06-30 | B00000936119 |
| 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/ghana-asks-immediate-trial.html | Ghana Asks Immediate Trial | Special to The New York Times | RE0000427657 | 1989-06-30 | B00000936119 |
| 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/giants-is-gird-for-the-steelers-mud-sweat-cheers-at-drill-new-roles.html | Giants is Gird for the Steelers Mud Sweat Cheers at Drill  New Roles for Morrison Wells | By Robert L Teague | RE0000427657 | 1989-06-30 | B00000936119 |
| 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/goldberg-chides-silent-churches-speak-on-social-issues-he-tells.html | GOLDBERG CHIDES SILENT CHURCHES Speak on Social Issues He Tells Hebrew Assembly | By Irving Spiegel Special To the New York Times | RE0000427657 | 1989-06-30 | B00000936119 |
| 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/grocery-manufacturers-urged-to-improve-their-public-image-food.html | Grocery Manufacturers Urged To Improve Their Public Image FOOD GROUP URGED TO IMPROVE IMAGE | By James J Nagle | RE0000427657 | 1989-06-30 | B00000936119 |
| 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/hepatitis-sets-record-in-us-rise-to-60000-baffles-doctors.html | Hepatitis Sets Record in US Rise to 60000 Baffles Doctors | By Marjorie Hunter Special To the New York Times | RE0000427657 | 1989-06-30 | B00000936119 |
| 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/holman-gets-franklin-award.html | Holman Gets Franklin Award | Special to The New York Times | RE0000427657 | 1989-06-30 | B00000936119 |
| 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/hot-rod-owners-exhibit-babies-at-schools-semiannual-show.html | Hot Rod Owners Exhibit Babies At Schools SemiAnnual Show | By Gay Talese | RE0000427657 | 1989-06-30 | B00000936119 |
| 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/hugh-w-sanford.html | HUGH W SANFORD | Special to The New York Times | RE0000427657 | 1989-06-30 | B00000936119 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/ikeda-to-start-asian-tour.html | Ikeda to Start Asian Tour | Special to The New York Times | RE0000427657 | 1989-06-30 | B00000936119 |
| 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/illinois-red-wins-his-freedom-as-us-drops-smith-act-trial-motion-to.html | Illinois Red Wins His Freedom As US Drops Smith Act Trial Motion to Dismiss Lightfoot Case Based on High Court Rulings Last Year | By Austin C Wehrwein Special To the New York Times | RE0000427657 | 1989-06-30 | B00000936119 |
| 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/in-the-nation-a-balance-which-depends-on-another.html | In The Nation A Balance Which Depends on Another | By Arthur Krock | RE0000427657 | 1989-06-30 | B00000936119 |
| 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/industrial-loans-fall-54000000-decreases-shown-in-eight-districts.html | INDUSTRIAL LOANS FALL 54000000 Decreases Shown in Eight Districts During Week | Special to The New York Times | RE0000427657 | 1989-06-30 | B00000936119 |
| 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/integration-pressed-texas-faculty-urges-end-of-room-and-dining.html | INTEGRATION PRESSED Texas Faculty Urges End of Room and Dining Curbs | Special to The New York Times | RE0000427657 | 1989-06-30 | B00000936119 |
| 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/jay-l-ziegler.html | JAY L ZIEGLER | Special to The New York Times | RE0000427657 | 1989-06-30 | B00000936119 |
| 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/jet-pilot-blamed-in-60-crash-here-cab-says-twa-crew-erred-in.html | JET PILOT BLAMED IN 60 CRASH HERE CAB Says TWA Crew Erred in Landing Attempt | By Richard Witkin | RE0000427657 | 1989-06-30 | B00000936119 |
| 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/kennedy-backed-on-care-for-aged-health-unit-and-rally-urge-social.html | KENNEDY BACKED ON CARE FOR AGED Health Unit and Rally Urge Social Security Program | By Damon Stetson Special to the New York Times | RE0000427657 | 1989-06-30 | B00000936119 |
| 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/kennedy-leaves-for-west-today-3day-political-trip-longest-since-he.html | KENNEDY LEAVES FOR WEST TODAY 3Day Political Trip Longest Since He Assumed Office | Special to The New York Times | RE0000427657 | 1989-06-30 | B00000936119 |
| 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/kennedy-sets-up-a-panel-to-help-jobless-youths-23member-group-to.html | KENNEDY SETS UP A PANEL TO HELP JOBLESS YOUTHS 23Member Group to Seek Work for a Million in the 16to21 Age Range GOLDBERG IS CHAIRMAN He Calls Idleness of Young People Disturbing and Likely to Worsen US PANEL TO AID JOBLESS YOUTHS | By Tom Wicker Special To the New York Times | RE0000427657 | 1989-06-30 | B00000936119 |
| 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/kennedys-rating-lags-on-coast-tv-news-conferences-costly-for-los.html | KENNEDYS RATING LAGS ON COAST TV News Conferences Costly for Los Angeles Stations | By Murray Schumach Special To the New York Times | RE0000427657 | 1989-06-30 | B00000936119 |
| 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/kenyatta-visits-ethiopia.html | Kenyatta Visits Ethiopia | Special to The New York Times | RE0000427657 | 1989-06-30 | B00000936119 |
| 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/khrushchev-said-to-tell-of-1953-trap-for-beria.html | Khrushchev Said to Tell of 1953 Trap for Beria | By Arthur J Olsen Special To the New York Times | RE0000427657 | 1989-06-30 | B00000936119 |
| 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/korean-chief-confers-on-arms-and-economy.html | Korean Chief Confers On Arms and Economy | Special to The New York Times | RE0000427657 | 1989-06-30 | B00000936119 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/lady-maud-stake-draws-field-of-8-truly-rainbow-is-choice-in-pace-at.html | LADY MAUD STAKE DRAWS FIELD OF 8 Truly Rainbow Is Choice in Pace at Westbury Tonight | Special to The New York Times | RE0000427657 | 1989-06-30 | B00000936119 |
| 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/lee-h-haddock-engaged-to-wed-r-e-buchanan-exstudent-at-colorado-and.html | Lee H Haddock Engaged to Wed R E Buchanan ExStudent at Colorado and Ad Executive to Marry Wednesday | Special to The New York Times | RE0000427657 | 1989-06-30 | B00000936119 |
| 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/lewis-russell-is-dead-stage-and-film-actor-76-performed-on-broadway.html | LEWIS RUSSELL IS DEAD Stage and Film Actor 76 Performed on Broadway | Special to The New York Times | RE0000427657 | 1989-06-30 | B00000936119 |
| 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/liberals-appear-filipino-victors-macapagal-holds-big-lead-running.html | LIBERALS APPEAR FILIPINO VICTORS Macapagal Holds Big Lead  Running Mate Ahead Too | By Jacques Nevard Special To the New York Times | RE0000427657 | 1989-06-30 | B00000936119 |
| 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/lightweight-pair-criticize-brown-ortiz-and-rosi-opponents-saturday.html | LIGHTWEIGHT PAIR CRITICIZE BROWN Ortiz and Rosi Opponents Saturday Want Title Bout | By Deane McGowen | RE0000427657 | 1989-06-30 | B00000936119 |
| 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/marina-near-fair-is-urged-by-moses-3500000-plan-offered-for.html | MARINA NEAR FAIR IS URGED BY MOSES 3500000 Plan Offered for Flushing Bay Approaches | By John C Devlin | RE0000427657 | 1989-06-30 | B00000936119 |
| 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/maris-named-again-as-most-valuable-in-american-league-with-mantle.html | Maris Named Again as Most Valuable in American League With Mantle Next YANKEE SLUGGERS REPEAT 12 FINISH Maris Tops Mantle 202198  Gentile and Cash Follow  Ford 5th Arroyo 6th | By John Drebinger | RE0000427657 | 1989-06-30 | B00000936119 |
| 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/mauritania-takes-un-seat.html | Mauritania Takes UN Seat | Special to The New York Times | RE0000427657 | 1989-06-30 | B00000936119 |
| 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/miss-susan-a-reeder-to-be-married-dec-23.html | Miss Susan A Reeder To Be Married Dec 23 | Special to The New York Times | RE0000427657 | 1989-06-30 | B00000936119 |
| 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/moslems-demonstrate.html | Moslems Demonstrate | Special to The New York Times | RE0000427657 | 1989-06-30 | B00000936119 |
| 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/museum-gets-rembrandt-for-23-million-record-price-is-paid-by-the.html | Museum Gets Rembrandt for 23 Million Record Price Is Paid by the Metropolitan at Auction Sale Works From Erickson Collection of Old Masters Sold at Auction Museum Here Pays 23 Million For Rembrandt Work at Auction | By Sanka Knox | RE0000427657 | 1989-06-30 | B00000936119 |
| 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/music-boston-symphony-is-heard-orchestra-conducted-by-charles-munch.html | Music Boston Symphony Is Heard Orchestra Conducted by Charles Munch Hansons Elegy to Koussevitzky Given | By Harold C Schonberg | RE0000427657 | 1989-06-30 | B00000936119 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/musicians-plight-in-us-deplored-key-figures-in-field-of-music-at.html | MUSICIANS PLIGHT IN US DEPLORED Key Figures in Field of Music at Congressional Hearing Urge Artist Subsidies UNION LEADER TESTIFIES Kenin Bitterly Assails Those Who Voted Against Bill for an Arts Council MUSICIANS PLIGHT IN US DEPLORED | By Nan Robertson | RE0000427657 | 1989-06-30 | B00000936119 |
| 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/mutiny-in-congo-un-links-gizenga-to-troops-revolt-military-action.html | MUTINY IN CONGO UN LINKS GIZENGA TO TROOPS REVOLT Military Action Threatened Against Rebellious Troops Who Hold 13 Italians THANT SANCTIONS STEPS Authorizes Every Measure Possible to Bring Order  Summons Officials MUTINY IN CONGO TIED TO GIZENGA | By David Halberstam Special To the New York Times | RE0000427657 | 1989-06-30 | B00000936119 |
| 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/neil-stuart.html | NEIL STUART | Special to The New York Times | RE0000427657 | 1989-06-30 | B00000936119 |
| 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/new-united-synagogue-head.html | New United Synagogue Head | Special to The New York Times | RE0000427657 | 1989-06-30 | B00000936119 |
| 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/nigerian-suggests-us-restraint-in-education-aid-to-africa.html | Nigerian Suggests US Restraint in Education Aid to Africa | By Robert H Terte Special To the New York Times | RE0000427657 | 1989-06-30 | B00000936119 |
| 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/oil-men-warned-to-avoid-panic-industry-urged-to-solve-its-woes.html | OIL MEN WARNED TO AVOID PANIC Industry Urged to Solve Its Woes Without US Aid OIL MEN WARNED TO AVOID PANIC | By John J Abele Special To the New York Times | RE0000427657 | 1989-06-30 | B00000936119 |
| 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/paper-makers-ask-fair-competition-in-world-markets-paper-industry.html | Paper Makers Ask Fair Competition In World Markets PAPER INDUSTRY AIRS TRADE VIEW | By John M Lee | RE0000427657 | 1989-06-30 | B00000936119 |
| 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/pentagon-to-set-stiffer-air-rule-recruit-flights-in-us-will-adopt.html | PENTAGON TO SET STIFFER AIR RULE Recruit Flights in US Will Adopt Overseas Standards | By Jack Raymond Special To the New York Times | RE0000427657 | 1989-06-30 | B00000936119 |
| 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/phoenix-charter-ticket-wins.html | Phoenix Charter Ticket Wins | Special to The New York Times | RE0000427657 | 1989-06-30 | B00000936119 |
| 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/planning-fought-in-fairfield-area-civic-group-says-foes-see.html | PLANNING FOUGHT IN FAIRFIELD AREA Civic Group Says Foes See Subversion in Proposal for Regional Project | By Richard H Parke Special To the New York Times | RE0000427657 | 1989-06-30 | B00000936119 |
| 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/prefiling-begins-on-albany-bills-dozen-submitted-for-early-printing.html | PREFILING BEGINS ON ALBANY BILLS Dozen Submitted for Early Printing Before Session | By Warren Weaver Jr Special To the New York Times | RE0000427657 | 1989-06-30 | B00000936119 |
| 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/purebreds-on-rise-7366275-enrolled-in-akc-stud-book-registration.html | PureBreds on Rise 7366275 Enrolled in AKC Stud Book  Registration Problems Discussed | By Walter R Fletcher | RE0000427657 | 1989-06-30 | B00000936119 |
| 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/realtor-assails-forced-housing-drive-to-bar-discrimination-is.html | REALTOR ASSAILS FORCED HOUSING Drive to Bar Discrimination Is Scored at Convention | By Glenn Fowler Special To the New York Times | RE0000427657 | 1989-06-30 | B00000936119 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/red-chinas-recognition.html | Red Chinas Recognition | BRUNO SHAW | RE0000427657 | 1989-06-30 | B00000936119 |
| 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/reds-in-australia-lose-union-contest.html | REDS IN AUSTRALIA LOSE UNION CONTEST | Special to The New York Times | RE0000427657 | 1989-06-30 | B00000936119 |
| 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/report-stirs-belgians.html | Report Stirs Belgians | Special to The New York Times | RE0000427657 | 1989-06-30 | B00000936119 |
| 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/ribicoff-assails-welfare-myths-says-new-legislation-will-aim-at.html | RIBICOFF ASSAILS WELFARE MYTHS Says New Legislation Will Aim at Changing Opinion | By Emma Harrison | RE0000427657 | 1989-06-30 | B00000936119 |
| 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/rightists-seeking-own-state-party-aim-to-oppose-rockefeller-and.html | RIGHTISTS SEEKING OWN STATE PARTY Aim to Oppose Rockefeller and Javits in 1962 Race | By Clayton Knowles | RE0000427657 | 1989-06-30 | B00000936119 |
| 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/robert-aron-to-marry-miss-joann-s-maryo.html | Robert Aron to Marry Miss Joann S Maryo | Special to The New York Times | RE0000427657 | 1989-06-30 | B00000936119 |
| 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/robot-does-sums-at-oral-command-ibm-says-device-may-lead-to-wide.html | ROBOT DOES SUMS AT ORAL COMMAND IBM Says Device May Lead to Wide Applications | By John A Osmundsen | RE0000427657 | 1989-06-30 | B00000936119 |
| 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/savings-banks-in-city-will-pay-4-interest-on-2year-deposits-all-but.html | Savings Banks in City Will Pay 4 Interest on 2Year Deposits All But 2 or 3 of 52 Units to Raise Rates From 375 After Jan 1  Thrift Groups Likely to Follow Suit RATE RISE SLATED BY SAVINGS BANKS | By Edward T OToole | RE0000427657 | 1989-06-30 | B00000936119 |
| 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/scientist-is-fiance-of-jane-h-marshall.html | Scientist Is Fiance of Jane H Marshall | Special to The New York Times | RE0000427657 | 1989-06-30 | B00000936119 |
| 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/seton-hall-triumphs-pirates-22-points-take-first-garden-state.html | SETON HALL TRIUMPHS Pirates 22 Points Take First Garden State Harrier Title | Special to The New York Times | RE0000427657 | 1989-06-30 | B00000936119 |
| 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/sing-sing-convicts-stage-sing-strike-convicts-stage-sing-sing.html | Sing Sing Convicts Stage SitIn Strike CONVICTS STAGE SING SING STRIKE | By Merrill Folsom Special To the New York Times | RE0000427657 | 1989-06-30 | B00000936119 |
| 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/soviet-bloc-units-begin-maneuvers-in-germany.html | Soviet Bloc Units Begin Maneuvers in Germany | Special to The New York Times | RE0000427657 | 1989-06-30 | B00000936119 |
| 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/soviet-calls-us-guide-at-exhibition-a-racist.html | Soviet Calls US Guide At Exhibition a Racist | Special to The New York Times | RE0000427657 | 1989-06-30 | B00000936119 |
| 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/soviet-move-seen-as-aid-to-kekkonen.html | SOVIET MOVE SEEN AS AID TO KEKKONEN | Special to The New York Times | RE0000427657 | 1989-06-30 | B00000936119 |
| 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/soviet-veto-bid-is-seen-us-scores-proposal-for-un-outer-space.html | SOVIET VETO BID IS SEEN US Scores Proposal for UN Outer Space Committee | Special to The New York Times | RE0000427657 | 1989-06-30 | B00000936119 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/speed-promised-on-new-schools-education-board-assures-it-at-city.html | SPEED PROMISED ON NEW SCHOOLS Education Board Assures it at City Budget Hearing | By Leonard Buder | RE0000427657 | 1989-06-30 | B00000936119 |
| 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/sports-of-the-times-surrey-with-fringe-on-top.html | Sports of The Times Surrey With Fringe on Top | By Arthur Daley | RE0000427657 | 1989-06-30 | B00000936119 |
| 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/stocks-advance-and-then-decline-average-climbs-020-point-as-volume.html | STOCKS ADVANCE AND THEN DECLINE Average Climbs 020 Point as Volume Falls a Bit to 4660000 Shares 591 ISSUES OFF 509 UP 105 New 61 Highs 4 Lows  American Telephone Drops 1 14 to 127 78 STOCKS ADVANCE AND THEN DECLINE | By Burton Crane | RE0000427657 | 1989-06-30 | B00000936119 |
| 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/students-ask-arms-curb.html | Students Ask Arms Curb | Special to The New York Times | RE0000427657 | 1989-06-30 | B00000936119 |
| 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/sweezy-berry.html | Sweezy  Berry | Special to The New York Times | RE0000427657 | 1989-06-30 | B00000936119 |
| 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/swimming-pools-get-health-code-model-ordinance-for-public.html | SWIMMING POOLS GET HEALTH CODE Model Ordinance for Public Facilities Proposed by Federal Authorities CHLORINE LEVEL FIXED Total of 1000000 Pools by 1970 Is Predicted With 550000 Privately Owned | By Walter Sullivan Special To the New York Times | RE0000427657 | 1989-06-30 | B00000936119 |
| 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/texas-boys-choir-offers-concert-group-led-by-george-bragg-gives.html | TEXAS BOYS CHOIR OFFERS CONCERT Group Led by George Bragg Gives Town Hall Program | ALAN RICH | RE0000427657 | 1989-06-30 | B00000936119 |
| 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/text-of-kennedy-statement-on-unemployed-youths.html | Text of Kennedy Statement on Unemployed Youths | Special to The New York Times | RE0000427657 | 1989-06-30 | B00000936119 |
| 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/thant-sanctions-un-congo-action-tells-aides-to-use-all-their-means.html | THANT SANCTIONS UN CONGO ACTION Tells Aides to Use All Their Means to Restore Order | By Thomas J Hamilton Special To the New York Times | RE0000427657 | 1989-06-30 | B00000936119 |
| 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/tv-station-razed-in-fire-given-35000-equipment-by-cbs.html | TV Station Razed in Fire Given 35000 Equipment by CBS | By Val Adams | RE0000427657 | 1989-06-30 | B00000936119 |
| 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/two-cast-changes-spark-met-tosca.html | TWO CAST CHANGES SPARK MET TOSCA | RE | RE0000427657 | 1989-06-30 | B00000936119 |
| 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/two-of-trujillos-said-to-end-exile-brothers-of-late-dictator.html | TWO OF TRUJILLOS SAID TO END EXILE Brothers of Late Dictator Reported to Return | Special to The New York Times | RE0000427657 | 1989-06-30 | B00000936119 |
| 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/uboat-masters-remark.html | UBoat Masters Remark | ALICE M ALT | RE0000427657 | 1989-06-30 | B00000936119 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/un-bids-paris-aid-jailed-algerians-assembly-620-appeals-for.html | UN BIDS PARIS AID JAILED ALGERIANS Assembly 620 Appeals for PoliticalCaptive Status to End Hunger Strike UN BIDS PARIS AID JAILED ALGERIANS | By Sam Pope Brewer Special To the New York Times | RE0000427657 | 1989-06-30 | B00000936119 |
| 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/us-plans-ablast-for-test-ban-data-5kiloton-explosion-is-set-for.html | US PLANS ABLAST FOR TEST BAN DATA 5Kiloton Explosion Is Set for Northern Nevada | By John W Finney Special To the New York Times | RE0000427657 | 1989-06-30 | B00000936119 |
| 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/us-reds-are-expected-to-defy-order-to-file-as-arm-of-soviet-sunday.html | US Reds Are Expected to Defy Order to File as Arm of Soviet Sunday Is Deadline to Comply With High Court Ruling  Penalty Is 10000 or 5 Years for Each Days Delay | By Pet Kihss | RE0000427657 | 1989-06-30 | B00000936119 |
| 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/uscity-parleys-are-run-jointly-but-federal-aides-have-last-word-on.html | USCITY PARLEYS ARE RUN JOINTLY But Federal Aides Have Last Word on Arrangements | By Joseph A Loftus Special To the New York Times | RE0000427657 | 1989-06-30 | B00000936119 |
| 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/wagner-will-sue-on-redistricting-orders-corporation-counsel-to.html | WAGNER WILL SUE ON REDISTRICTING Orders Corporation Counsel to Begin Court Action | By Douglas Dales | RE0000427657 | 1989-06-30 | B00000936119 |
| 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/ways-discussed-to-aid-commerce-cooperation-held-the-key-to-trade.html | WAYS DISCUSSED TO AID COMMERCE Cooperation Held the Key to Trade Expansion WAYS DISCUSSED TO AID COMMERCE | By Brendan M Jones | RE0000427657 | 1989-06-30 | B00000936119 |
| 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/west-said-to-shun-trade-as-weapon-report-asks-exploitation-of.html | WEST SAID TO SHUN TRADE AS WEAPON Report Asks Exploitation of Advantage Over Red Bloc | By Richard E Mooney Special To the New York Times | RE0000427657 | 1989-06-30 | B00000936119 |
| 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/westchester-cites-rise-in-valuations.html | WESTCHESTER CITES RISE IN VALUATIONS | Special to The New York Times | RE0000427657 | 1989-06-30 | B00000936119 |
| 1961-11-16 | https://www.nytimes.com/1961/11/16/archives/woman-heads-norwalk-unit.html | Woman Heads Norwalk Unit | Special to The New York Times | RE0000427657 | 1989-06-30 | B00000936119 |
| 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/1169-at-sing-sing-remain-on-strike-300-others-halt-protest-on.html | 1169 AT SING SING REMAIN ON STRIKE 300 Others Halt Protest on Parole Limitations | By Merrill Folsom Special To the New York Times | RE0000427655 | 1989-06-30 | B00000936117 |
| 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/2-admitted-to-supreme-court.html | 2 Admitted to Supreme Court | Special to The New York Times | RE0000427655 | 1989-06-30 | B00000936117 |
| 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/5-to-get-awards-for-us-service-5000-rockefeller-prizes-announced-at.html | 5 TO GET AWARDS FOR US SERVICE 5000 Rockefeller Prizes Announced at Princeton | Special to The New York Times | RE0000427655 | 1989-06-30 | B00000936117 |
| 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/6-jersey-mayors-ask-tax-parley-convention-to-revise-state-system-is.html | 6 JERSEY MAYORS ASK TAX PARLEY Convention to Revise State System Is Called Essential | By George Cable Wright Special To the New York Times | RE0000427655 | 1989-06-30 | B00000936117 |
| 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/6day-collection-of-refuse-sought-lucia-to-ask-funds-to-return-to.html | 6DAY COLLECTION OF REFUSE SOUGHT Lucia to Ask Funds to Return to Longer Week in Areas of City Needing It | By Philip Benjamin | RE0000427655 | 1989-06-30 | B00000936117 |
| 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/a-goal-for-rutgers-concept-of-bigtime-football-foreign-to.html | A Goal for Rutgers Concept of BigTime Football Foreign To Universitys Educational Philosophy | By Howard M Tuckner Special To the New York Times | RE0000427655 | 1989-06-30 | B00000936117 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/adenauer-wants-us-to-eliminate-nato-atom-curb-feels-need-for.html | ADENAUER WANTS US TO ELIMINATE NATO ATOM CURB Feels Need for Presidential Signal Impairs Defense  Kroll to Stay on Job ADENAUER WANTS ATOM CURB LIFTED | By Sydney Gruson Special To the New York Times | RE0000427655 | 1989-06-30 | B00000936117 |
| 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/advertising-cycles-along-madison-avenue.html | Advertising Cycles Along Madison Avenue | By Peter Bart | RE0000427655 | 1989-06-30 | B00000936117 |
| 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/aida-is-a-slave-to-foul-weather-rain-stalls-musicians-on-highway-to.html | AIDA IS A SLAVE TO FOUL WEATHER Rain Stalls Musicians on Highway to the Met | ALAN RICH | RE0000427655 | 1989-06-30 | B00000936117 |
| 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/art-change-combines-with-growth-works-of-marcarelli-and.html | Art Change Combines With Growth Works of MarcaRelli and Frankenthaler | By Brian ODoherty | RE0000427655 | 1989-06-30 | B00000936117 |
| 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000427655 | 1989-06-30 | B00000936117 |
| 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/atlantic-nations-trim-output-goal-oecd-seeks-50-growth-in-10-years.html | ATLANTIC NATIONS TRIM OUTPUT GOAL OECD Seeks 50 Growth in 10 Years Instead of 9  Britain Resists Plan ATLANTIC NATIONS TRIM OUTPUT GOAL | By Edwin L Dale Jr Special to the New York Times | RE0000427655 | 1989-06-30 | B00000936117 |
| 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/austria-is-scored-by-italian-in-un-segni-says-vienna-flouts.html | AUSTRIA IS SCORED BY ITALIAN IN UN Segni Says Vienna Flouts Resolution on Alto Adige | By Richard Eder Special To the New York Times | RE0000427655 | 1989-06-30 | B00000936117 |
| 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/auto-sales-hold-at-booming-pace-nov-110-volume-indicates-record-for.html | AUTO SALES HOLD AT BOOMING PACE Nov 110 Volume Indicates Record for 4th Quarter | Special to The New York Times | RE0000427655 | 1989-06-30 | B00000936117 |
| 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/bengurion-to-visit-burma.html | BenGurion to Visit Burma | Special to The New York Times | RE0000427655 | 1989-06-30 | B00000936117 |
| 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/bigstore-sales-rose-4-in-week-volume-in-this-area-showed-a-like.html | BIGSTORE SALES ROSE 4 IN WEEK Volume in This Area Showed a Like Gain From 1960 | Special to The New York Times | RE0000427655 | 1989-06-30 | B00000936117 |
| 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/bonds-price-retreat-halted-in-the-market-for-government-securities.html | Bonds Price Retreat Halted in the Market for Government Securities DISCOUNTS FALL FOR BILLS OF US Tightening of Money Brings Shading of Early Gains Corporates Turn Firm | By Paul Heffernan | RE0000427655 | 1989-06-30 | B00000936117 |
| 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000427655 | 1989-06-30 | B00000936117 |
| 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/boun-oum-declines-laos-neutralist-bid.html | BOUN OUM DECLINES LAOS NEUTRALIST BID | Special to The New York Times | RE0000427655 | 1989-06-30 | B00000936117 |
| 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/british-protest-berlin-seizures-soviet-warned-on-holding-of-4-by.html | BRITISH PROTEST BERLIN SEIZURES Soviet Warned on Holding of 4 by German Guards | Special to The New York Times | RE0000427655 | 1989-06-30 | B00000936117 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/brown-receives-words-of-advice-coach-points-out-need-to-upset.html | BROWN RECEIVES WORDS OF ADVICE Coach Points Out Need to Upset Harvard Eleven | By William J Miller | RE0000427655 | 1989-06-30 | B00000936117 |
| 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/carl-r-russ.html | CARL R RUSS | Special to The New York Times | RE0000427655 | 1989-06-30 | B00000936117 |
| 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/carlino-defends-districting-law-calls-critics-of-measure.html | CARLINO DEFENDS DISTRICTING LAW Calls Critics of Measure Politically Motivated | By Clayton Knowles | RE0000427655 | 1989-06-30 | B00000936117 |
| 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/catholics-renew-school-aid-fight-bishops-insist-program-must-help.html | CATHOLICS RENEW SCHOOL AID FIGHT Bishops Insist Program Must Help Private Institutions CATHOLICS RENEW SCHOOL AID FIGHT | By John D Morris Special To the New York Times | RE0000427655 | 1989-06-30 | B00000936117 |
| 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/ceylon-hits-sales-of-surplus-rubber-ceylon-protests-us-british-move.html | Ceylon Hits Sales Of Surplus Rubber CEYLON PROTESTS US BRITISH MOVE | Special to The New York Times | RE0000427655 | 1989-06-30 | B00000936117 |
| 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/churchill-at-harrow-sings-again-with-600-boys-of-his-old-school.html | CHURCHILL AT HARROW Sings Again With 600 Boys of His Old School | Special to The New York Times | RE0000427655 | 1989-06-30 | B00000936117 |
| 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/cities-rule-criticized-charge-that-governments-are-corrupt-and.html | Cities Rule Criticized Charge That Governments Are Corrupt and Wasteful Upheld | STUYVESANT WAINWRIGHT II Former Member of Congress from Suffolk County | RE0000427655 | 1989-06-30 | B00000936117 |
| 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/col-jan-van-den-berg-is-dead-canadian-had-fought-for-villa.html | Col Jan van den Berg Is Dead  Canadian Had Fought for Villa | Special to The New York Times | RE0000427655 | 1989-06-30 | B00000936117 |
| 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/colleges-will-get-wider-role-in-space-program-laboratories-to-be.html | Colleges Will Get Wider Role in Space Program Laboratories to Be Set Up at Many Campuses Carolinian Elected as Head of University Group | By Robert H Terte Special To the New York Times | RE0000427655 | 1989-06-30 | B00000936117 |
| 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/contract-bridge-sometimes-comments-made-after-a-hand-are-more.html | Contract Bridge Sometimes Comments Made After a Hand Are More Interesting Than the Play | By Albert H Morehead | RE0000427655 | 1989-06-30 | B00000936117 |
| 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/crime-of-atmospheric-pollution.html | Crime of Atmospheric Pollution | HOWARD MUMFORD JONES | RE0000427655 | 1989-06-30 | B00000936117 |
| 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/critic-at-large-the-glittering-pleiades-falling-leaves-and-deserted.html | Critic at Large The Glittering Pleiades Falling Leaves and Deserted Woods Mean Winter Is Near | By Brooks Atkinson Prink Hill | RE0000427655 | 1989-06-30 | B00000936117 |
| 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/dalbert-plays-violin-sonatas-mozart-and-brahms-works-offered-at.html | DALBERT PLAYS VIOLIN SONATAS Mozart and Brahms Works Offered at Judson Hall | RAYMOND ERICSON | RE0000427655 | 1989-06-30 | B00000936117 |
| 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/dominican-strike-spreads.html | Dominican Strike Spreads | Special to The New York Times | RE0000427655 | 1989-06-30 | B00000936117 |
| 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/east-german-navy-is-accused-by-bonn.html | EAST GERMAN NAVY IS ACCUSED BY BONN | Special to The New York Times | RE0000427655 | 1989-06-30 | B00000936117 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/evans-to-costar-in-redgrave-play-aspern-papers-due-feb-7-city.html | EVANS TO COSTAR IN REDGRAVE PLAY Aspern Papers Due Feb 7  City Center Rise Slated | By Louis Calta | RE0000427655 | 1989-06-30 | B00000936117 |
| 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/excerpts-from-civil-rights-units-report-and-statement-by-hesburgh.html | Excerpts From Civil Rights Units Report and Statement by Hesburgh | Special to The New York Times | RE0000427655 | 1989-06-30 | B00000936117 |
| 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/excerpts-from-the-presidents-remarks-at-seattle.html | Excerpts From the Presidents Remarks at Seattle | Special to The New York Times | RE0000427655 | 1989-06-30 | B00000936117 |
| 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/excerpts-from-un-report-on-massacre-of-italians.html | Excerpts From UN Report on Massacre of Italians | Special to The New York Times | RE0000427655 | 1989-06-30 | B00000936117 |
| 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/excessive-milk-pricing-charged.html | Excessive Milk Pricing Charged | BRUCE A SIBERBLATT | RE0000427655 | 1989-06-30 | B00000936117 |
| 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/fans-seeking-to-aid-giants-send-diagrams-of-some-40-surefire-plays.html | Fans Seeking to Aid Giants Send Diagrams of Some 40 SureFire Plays BEST ONE SHOWS 15 MEN IN LINEUP Giants Coach Is Unable to Decipher Fans Plays Webb to Play Safety | By Robert L Teague | RE0000427655 | 1989-06-30 | B00000936117 |
| 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/fast-speed-boats-present-problem-restricted-engine-sizes-or-larger.html | FAST SPEED BOATS PRESENT PROBLEM Restricted Engine Sizes or Larger Race Hulls Likely | By Clarence E Lovejoy Special To the New York Times | RE0000427655 | 1989-06-30 | B00000936117 |
| 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/felix-gehrmann.html | FELIX GEHRMANN | Special to The New York Times | RE0000427655 | 1989-06-30 | B00000936117 |
| 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/fete-to-honor-slim-tonight.html | Fete to Honor Slim Tonight | Special to The New York Times | RE0000427655 | 1989-06-30 | B00000936117 |
| 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/florsheim-display.html | Florsheim Display | SP | RE0000427655 | 1989-06-30 | B00000936117 |
| 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/food-news-dried-prunes-offer-variety-of-uses.html | Food News Dried Prunes Offer Variety of Uses | By Nan Ickeringill | RE0000427655 | 1989-06-30 | B00000936117 |
| 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/foreign-flag-line-faces-union-vote-nlrb-approves-test-on-17-united.html | FOREIGN FLAG LINE FACES UNION VOTE NLRB Approves Test on 17 United Fruit Ships | By Joseph Carter | RE0000427655 | 1989-06-30 | B00000936117 |
| 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/france-defends-captives-status-asserts-algerians-are-held-as.html | FRANCE DEFENDS CAPTIVES STATUS Asserts Algerians Are Held as Political Prisoners | By Henry Giniger Special To the New York Times | RE0000427655 | 1989-06-30 | B00000936117 |
| 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/french-embassy-in-russia-stoned-african-and-asian-students-demand.html | FRENCH EMBASSY IN RUSSIA STONED African and Asian Students Demand Algeria Freedom FRENCH EMBASSY IN RUSSIA STONED | Special to The New York Times | RE0000427655 | 1989-06-30 | B00000936117 |
| 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/gagarin-due-in-new-delhi.html | Gagarin Due in New Delhi | Special to The New York Times | RE0000427655 | 1989-06-30 | B00000936117 |
| 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/gen-park-in-pledge-to-step-down-in-63.html | GEN PARK IN PLEDGE TO STEP DOWN IN 63 | Special to The New York Times | RE0000427655 | 1989-06-30 | B00000936117 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/greek-election-scored-top-opposition-party-charges-fraud-and.html | GREEK ELECTION SCORED Top Opposition Party Charges Fraud and Violence | Special to The New York Times | RE0000427655 | 1989-06-30 | B00000936117 |
| 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/guerrilla-warfare-is-reported-in-tibet.html | GUERRILLA WARFARE IS REPORTED IN TIBET | Special to The New York Times | RE0000427655 | 1989-06-30 | B00000936117 |
| 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/hammarskjold-library-dedicated.html | Hammarskjold Library Dedicated | Special to The New York Times | RE0000427655 | 1989-06-30 | B00000936117 |
| 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/hawaii-dockers-call-off-strike-ilwu-agrees-to-arbitrate-differences.html | HAWAII DOCKERS CALL OFF STRIKE ILWU Agrees to Arbitrate Differences Over Contract | Special to The New York Times | RE0000427655 | 1989-06-30 | B00000936117 |
| 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/hawaiian-depicts-landlease-plan-46-of-holdings-in-hands-of-60.html | HAWAIIAN DEPICTS LANDLEASE PLAN 46 of Holdings in Hands of 60 Owners He Reports | By Glenn Fowler Special To the New York Times | RE0000427655 | 1989-06-30 | B00000936117 |
| 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/henry-t-adios-is-52-choice-in-145377-messenger-at-westbury-tonight.html | Henry T Adios Is 52 Choice in 145377 Messenger at Westbury Tonight WAY WAVE FILLY AMONG 9 PACERS Baldwin Will Drive 41 Shot in Richest Harness Race  Adios Don Is 7 to 2 | By Louis Effrat Special To the New York Times | RE0000427655 | 1989-06-30 | B00000936117 |
| 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/house-subcommittee-visits-the-american-exchange-house-unit-tours.html | House Subcommittee Visits the American Exchange HOUSE UNIT TOURS AMERICAN BOARD | By Alexander R Hammer | RE0000427655 | 1989-06-30 | B00000936117 |
| 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/importance-of-ranger-workout-wanes-as-ice-fails-to-harden.html | Importance of Ranger Workout Wanes as Ice Fails to Harden | By Michael Strauss | RE0000427655 | 1989-06-30 | B00000936117 |
| 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/in-the-nation-the-political-factor-in-new-tariff-plans.html | In The Nation The Political Factor in New Tariff Plans | By Arthur Krock | RE0000427655 | 1989-06-30 | B00000936117 |
| 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/initiative-was-nassers.html | Initiative Was Nassers | Special to The New York Times | RE0000427655 | 1989-06-30 | B00000936117 |
| 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/israeli-doctors-strike-medical-center-physicians-seek-retroactive.html | ISRAELI DOCTORS STRIKE Medical Center Physicians Seek Retroactive Raises | Special to The New York Times | RE0000427655 | 1989-06-30 | B00000936117 |
| 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/issues-in-london-turn-downward-market-reacts-after-recent-string-of.html | ISSUES IN LONDON TURN DOWNWARD Market Reacts After Recent String of Advances | Special to The New York Times | RE0000427655 | 1989-06-30 | B00000936117 |
| 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/italians-stunned-by-congo-murders.html | ITALIANS STUNNED BY CONGO MURDERS | Special to The New York Times | RE0000427655 | 1989-06-30 | B00000936117 |
| 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/james-a-lamb.html | JAMES A LAMB | SPecial to The New York Times | RE0000427655 | 1989-06-30 | B00000936117 |
| 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/james-r-young.html | JAMES R YOUNG | Special to The New York Times | RE0000427655 | 1989-06-30 | B00000936117 |
| 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/labor-keeps-glasgow-seat.html | Labor Keeps Glasgow Seat | Special to The New York Times | RE0000427655 | 1989-06-30 | B00000936117 |
| 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/leo-j-nevin.html | LEO J NEVIN | Special to The New York Times | RE0000427655 | 1989-06-30 | B00000936117 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/leslie-la-pidus-bride-of-stephen-alan-cahen.html | Leslie La Pidus Bride Of Stephen Alan Cahen | Special to The New York Times | RE0000427655 | 1989-06-30 | B00000936117 |
| 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/loadings-mount-for-rails-trucks-both-industries-report-big-rises.html | LOADINGS MOUNT FOR RAILS TRUCKS Both Industries Report Big Rises Above 60 Levels | Special to The New York Times | RE0000427655 | 1989-06-30 | B00000936117 |
| 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/macapagal-to-ask-romulo-to-resign.html | MACAPAGAL TO ASK ROMULO TO RESIGN | Special to The New York Times | RE0000427655 | 1989-06-30 | B00000936117 |
| 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/major-crosscountry-crowns-to-be-decided-in-next-11-days.html | Major CrossCountry Crowns To Be Decided in Next 11 Days | By Joseph M Sheehan | RE0000427655 | 1989-06-30 | B00000936117 |
| 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/malenkov-accused-of-purges-in-1937.html | MALENKOV ACCUSED OF PURGES IN 1937 | Special to The New York Times | RE0000427655 | 1989-06-30 | B00000936117 |
| 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/market-declines-as-trading-falls-average-off-073-point-steel-and.html | MARKET DECLINES AS TRADING FALLS Average Off 073 Point Steel and Auto Shares Show Weakness VOLUME IS AT 3980000 American Motors Drops 78 as Most Active Stock Chrysler Down 2 14 MARKET DECLINES AS TRADING FALLS | By Burton Crane | RE0000427655 | 1989-06-30 | B00000936117 |
| 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/mary-damato-engaged.html | Mary DAmato Engaged | Special to The New York Times | RE0000427655 | 1989-06-30 | B00000936117 |
| 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/mauritanian-urges-united-africa.html | Mauritanian Urges United Africa | Special to The New York Times | RE0000427655 | 1989-06-30 | B00000936117 |
| 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/mcormack-leads-for-rayburn-post-election-as-speaker-called-almost.html | MCORMACK LEADS FOR RAYBURN POST Election as Speaker Called Almost Certain in Capital | Special to The New York Times | RE0000427655 | 1989-06-30 | B00000936117 |
| 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/mets-sell-more-than-1000-season-box-seats-total-surpasses-giants.html | Mets Sell More Than 1000 Season Box Seats TOTAL SURPASSES GIANTS BEST HERE Mets Set 350 Price for Box Seats Cartoonists Emblem Wins 1000 | By Deane McGowen | RE0000427655 | 1989-06-30 | B00000936117 |
| 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/miss-anne-johnson-to-be-wed-dec-22.html | Miss Anne Johnson To Be Wed Dec 22 | Special to The New York Times | RE0000427655 | 1989-06-30 | B00000936117 |
| 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/molotov-post-filled-soviet-names-acting-head-of-atomic-agency.html | MOLOTOV POST FILLED Soviet Names Acting Head of Atomic Agency Mission | Special to The New York Times | RE0000427655 | 1989-06-30 | B00000936117 |
| 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/morhouse-sees-gain-for-gop-in-state.html | MORHOUSE SEES GAIN FOR GOP IN STATE | Special to The New York Times | RE0000427655 | 1989-06-30 | B00000936117 |
| 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/moscow-berated-on-own-colonies-britain-tells-un-to-heed-iron.html | MOSCOW BERATED ON OWN COLONIES Britain Tells UN to Heed Iron Curtain Oppression | By Robert Conley Special To the New York Times | RE0000427655 | 1989-06-30 | B00000936117 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/moscow-hints-failure-in-ending-rift-with-china-pravda-prints.html | Moscow Hints Failure in Ending Rift With China Pravda Prints Italian Reds Attack on Peiping Stand Position in Albania Dispute Is Termed Unacceptable | By Seymour Topping Special To the New York Times | RE0000427655 | 1989-06-30 | B00000936117 |
| 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/mrs-alexandre-keeps-golf-post-somerset-hills-player-will-head.html | MRS ALEXANDRE KEEPS GOLF POST Somerset Hills Player Will Head Jersey Group Again | By Maureen Orcutt Special To the New York Times | RE0000427655 | 1989-06-30 | B00000936117 |
| 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/mrs-allen-b-crow.html | MRS ALLEN B CROW | Special to The New York Times | RE0000427655 | 1989-06-30 | B00000936117 |
| 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/museum-wraps-it-and-takes-it-home-rembrandt-to-be-shown-at.html | MUSEUM WRAPS IT AND TAKES IT HOME Rembrandt to Be Shown at Metropolitan Tomorrow | By Sanka Knox | RE0000427655 | 1989-06-30 | B00000936117 |
| 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/music-anna-xydis-pianist-in-recital-she-gives-first-solo-program.html | Music Anna Xydis Pianist in Recital She Gives First Solo Program Since 48 Plays With a Touch of the Grand Manner | By Ross Parmenter | RE0000427655 | 1989-06-30 | B00000936117 |
| 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/nepal-curbs-foreign-press.html | Nepal Curbs Foreign Press | Special to The New York Times | RE0000427655 | 1989-06-30 | B00000936117 |
| 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/new-controller-of-the-currency-sees-offices-freedom-assured-new.html | New Controller of the Currency Sees Offices Freedom Assured NEW CONTROLLER ASSUMES OFFICE | By Edward T OToole | RE0000427655 | 1989-06-30 | B00000936117 |
| 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/new-haven-orders-a-drive-for-cash.html | NEW HAVEN ORDERS A DRIVE FOR CASH | Special to The New York Times | RE0000427655 | 1989-06-30 | B00000936117 |
| 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/nike-zeus-passes-3d-test-in-2-days-army-now-hoping-to-win-missile.html | NIKE ZEUS PASSES 3D TEST IN 2 DAYS Army Now Hoping to Win Missile Policy Support | By Jack Raymond Special To the New York Times | RE0000427655 | 1989-06-30 | B00000936117 |
| 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/official-dies-in-crash-pa-hunt-chemical-maker-succumbs-in-fort-lee.html | OFFICIAL DIES IN CRASH PA Hunt Chemical Maker Succumbs in Fort Lee | Special to The New York Times | RE0000427655 | 1989-06-30 | B00000936117 |
| 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/oil-concerns-sue-britain.html | Oil Concerns Sue Britain | Special to The New York Times | RE0000427655 | 1989-06-30 | B00000936117 |
| 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/oklahoma-here-for-army-game-sooner-eleven-works-out-for-tomorrows.html | OKLAHOMA HERE FOR ARMY GAME Sooner Eleven Works Out for Tomorrows Contest | By Robert M Lipsyte | RE0000427655 | 1989-06-30 | B00000936117 |
| 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/ontario-adoption-granted.html | Ontario Adoption Granted | Special to The New York Times | RE0000427655 | 1989-06-30 | B00000936117 |
| 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/peiping-scores-us-moves.html | Peiping Scores US Moves | Special to The New York Times | RE0000427655 | 1989-06-30 | B00000936117 |
| 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/penn-will-alter-its-lineup-again-mccarthy-to-be-tailback-in.html | PENN WILL ALTER ITS LINEUP AGAIN McCarthy to Be Tailback in Columbia Game Tomorrow | By Lincoln A Werden | RE0000427655 | 1989-06-30 | B00000936117 |
| 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/philadelphia-parley-held.html | Philadelphia Parley Held | Special to The New York Times | RE0000427655 | 1989-06-30 | B00000936117 |
| 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/pilot-killed-in-algiers.html | Pilot Killed in Algiers | Special to The New York Times | RE0000427655 | 1989-06-30 | B00000936117 |
| 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/poverty-is-pleaded-by-soviet-in-un.html | POVERTY IS PLEADED BY SOVIET IN UN | Special to The New York Times | RE0000427655 | 1989-06-30 | B00000936117 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-11-17 | https://www.nytimes.com/1961/11/17/archiv es/president-urges-mature-outlook-on-berlin-issues-predicts-talks-will.html | PRESIDENT URGES MATURE OUTLOOK ON BERLIN ISSUES Predicts Talks Will Succeed Only if Both Sides Feel They Have Benefited PRESIDENT URGES MATURE OUTLOOK | By Tom Wicker Special To the New York Times | RE0000427655 | 1989-06-30 | B00000936117 |
| 1961-11-17 | https://www.nytimes.com/1961/11/17/archiv es/production-rose-during-october-industrial-output-erased-its-loss-of.html | PRODUCTION ROSE DURING OCTOBER Industrial Output Erased Its Loss of September Reserve Board Finds AUGUSTS PEAK EQUALED Index Up 16 From Level of Month Before  Auto Volume Soared 25 | By Richard E Mooney Special To the New York Times | RE0000427655 | 1989-06-30 | B00000936117 |
| 1961-11-17 | https://www.nytimes.com/1961/11/17/archiv es/psc-offers-con-ed-rise-if-it-cuts-rate-for-homes-psc-offers-rise-to.html | PSC Offers Con Ed Rise If It Cuts Rate for Homes PSC Offers Rise to Con Ed If It Trims Rate for Homes | By Russell Porter | RE0000427655 | 1989-06-30 | B00000936117 |
| 1961-11-17 | https://www.nytimes.com/1961/11/17/archiv es/public-health-services-called-a-key-to-fight-on-mental-ills.html | Public Health Services Called A Key to Fight on Mental Ills | By Emma Harrison Special to the New York Times | RE0000427655 | 1989-06-30 | B00000936117 |
| 1961-11-17 | https://www.nytimes.com/1961/11/17/archiv es/railroad-to-raise-outlays.html | Railroad to Raise Outlays | Special to The New York Times | RE0000427655 | 1989-06-30 | B00000936117 |
| 1961-11-17 | https://www.nytimes.com/1961/11/17/archiv es/rayburn-is-dead-served-17-years-as-house-speaker-kennedy-leads-the.html | RAYBURN IS DEAD SERVED 17 YEARS AS HOUSE SPEAKER Kennedy Leads the Nation in Mourning  Will Attend Rites in Texas Tomorrow BODY TO LIE IN STATE Legislator 79 Succumbs in Sleep  Knew of Cancer for Last Six Weeks Sam Rayburn House Speaker for 17 Years Dies of Cancer at Age of 79 in Texas LEGISLATOR HELD A TENURE RECORD Pressed Kennedy Program  President to Attend His Funeral Tomorrow | By United Press International | RE0000427655 | 1989-06-30 | B00000936117 |
| 1961-11-17 | https://www.nytimes.com/1961/11/17/archiv es/reuther-decries-aflcio-rifts-urges-machinery-to-settle.html | REUTHER DECRIES AFLCIO RIFTS Urges Machinery to Settle Jurisdictional Disputes | By Peter Braestrup Special to the New York Times | RE0000427655 | 1989-06-30 | B00000936117 |
| 1961-11-17 | https://www.nytimes.com/1961/11/17/archiv es/ribicoff-praises-higher-horizons-sees-city-school-program-for-the.html | RIBICOFF PRAISES HIGHER HORIZONS Sees City School Program for the Underprivileged as Model for Nation CHEAP COST IS NOTED Secretary Is Impressed by Caliber of the Students at Harlem Junior High | By Gene Currivan | RE0000427655 | 1989-06-30 | B00000936117 |
| 1961-11-17 | https://www.nytimes.com/1961/11/17/archiv es/rightists-scored-by-hebrew-union-group-charges-weakening-of-us-by.html | RIGHTISTS SCORED BY HEBREW UNION Group Charges Weakening of US by Causing Rifts | By Irving Spiegel Special To the New York Times | RE0000427655 | 1989-06-30 | B00000936117 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/rights-unit-asks-curbs-on-police-finds-brutality-widespread-urges.html | RIGHTS UNIT ASKS CURBS ON POLICE Finds Brutality Widespread Urges New Legislation and Executive Action RIGHTS UNIT ASKS CURBS ON POLICE | By Anthony Lewis Special To the New York Times | RE0000427655 | 1989-06-30 | B00000936117 |
| 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/robert-powers-weds-mrs-marian-munson.html | Robert Powers Weds Mrs Marian Munson | Special to The New York Times | RE0000427655 | 1989-06-30 | B00000936117 |
| 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/schoenbrun-gets-cbs-capital-job-paris-correspondent-to-run.html | SCHOENBRUN GETS CBS CAPITAL JOB Paris Correspondent to Run Washington News Office | By Val Adams | RE0000427655 | 1989-06-30 | B00000936117 |
| 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/schools-plan-cut-in-overcrowding-suggest-using-prefabs-and-portable.html | SCHOOLS PLAN CUT IN OVERCROWDING Suggest Using Prefabs and Portable Classrooms | By Leonard Buder | RE0000427655 | 1989-06-30 | B00000936117 |
| 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/seattle-the-ironies-and-contrasts-of-politics.html | Seattle The Ironies and Contrasts of Politics | By James Reston | RE0000427655 | 1989-06-30 | B00000936117 |
| 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/secretarys-share-in-musical-upheld.html | SECRETARYS SHARE IN MUSICAL UPHELD | Special to The New York Times | RE0000427655 | 1989-06-30 | B00000936117 |
| 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/seven-thirty-beats-make-sail-by-2-lengths-in-aqueduct-feature-third.html | Seven Thirty Beats Make Sail by 2 Lengths in Aqueduct Feature THIRD PLACE GOES TO MARY MEACHAM Seven Thirty With Mellon Up Takes Right Royal Easily at Aqueduct | By Joseph C Nichols | RE0000427655 | 1989-06-30 | B00000936117 |
| 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/ship-expert-asks-shift-in-research-marine-builder-wants-more.html | SHIP EXPERT ASKS SHIFT IN RESEARCH Marine Builder Wants More Projects That Will Pay Off | By Werner Bamberger | RE0000427655 | 1989-06-30 | B00000936117 |
| 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/shipwrecked-girl-11-rescued-after-4-days-on-raft-in-atlantic-flown.html | Shipwrecked Girl 11 Rescued After 4 Days on Raft in Atlantic Flown 120 Miles to a Miami Hospital in Deep Sleep Parents Still Sought Shipwrecked Girl 11 Rescued After 4 Days on Raft in Atlantic | By United Press International | RE0000427655 | 1989-06-30 | B00000936117 |
| 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/sky-lighthouses-foreseen-by-navy-satellite-system-to-aid-ships.html | SKY LIGHTHOUSES FORESEEN BY NAVY Satellite System to Aid Ships Predicted Within a Year | By John W Finney Special To the New York Times | RE0000427655 | 1989-06-30 | B00000936117 |
| 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/soviet-increases-pressure-on-finns-warns-envoy-tension-has-risen.html | SOVIET INCREASES PRESSURE ON FINNS Warns Envoy Tension Has Risen Helsinki to Avoid Defense Talks SOVIET TIGHTENS SQUEEZE ON FINNS | By Werner Wiskari Special To the New York Times | RE0000427655 | 1989-06-30 | B00000936117 |
| 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/soviet-refinery-for-ethiopia.html | Soviet Refinery for Ethiopia | Special to The New York Times | RE0000427655 | 1989-06-30 | B00000936117 |
| 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/soviet-to-aid-ethiopia-agreement-signed-for-building-of-refinery-on.html | SOVIET TO AID ETHIOPIA Agreement Signed for Building of Refinery on Red Sea | Special to The New York Times | RE0000427655 | 1989-06-30 | B00000936117 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/sports-of-the-times-how-to-win-a-reputation.html | Sports of The Times How to Win a Reputation | By Arthur Daley | RE0000427655 | 1989-06-30 | B00000936117 |
| 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/stalin-cantata-is-finale-for-polish-radio-official.html | Stalin Cantata Is Finale For Polish Radio Official | Special to The New York Times | RE0000427655 | 1989-06-30 | B00000936117 |
| 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/stevenson-proposes-air-unit-for-congo-stevenson-urges-planes-for.html | Stevenson Proposes Air Unit for Congo STEVENSON URGES PLANES FOR CONGO | By Thomas J Hamilton Special To the New York Times | RE0000427655 | 1989-06-30 | B00000936117 |
| 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/survey-finds-sputnik-spurred-state-schools-to-speed-reforms.html | Survey Finds Sputnik Spurred State Schools to Speed Reforms | By Fred M Hechinger | RE0000427655 | 1989-06-30 | B00000936117 |
| 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/testing-is-called-a-political-issue-scientist-declares-fallout.html | TESTING IS CALLED A POLITICAL ISSUE Scientist Declares FallOut Peril Is Not Great Now | By Damon Stetson Special To the New York Times | RE0000427655 | 1989-06-30 | B00000936117 |
| 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/theatre-bella-arrives-musical-is-staged-at-the-gramercy-arts.html | Theatre Bella Arrives Musical Is Staged at the Gramercy Arts | By Arthur Gelb | RE0000427655 | 1989-06-30 | B00000936117 |
| 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/to-provide-holiday-cheer.html | To Provide Holiday Cheer | PEGGY LEHMAN KORN President Lenox Hill Neighborhood Association Inc | RE0000427655 | 1989-06-30 | B00000936117 |
| 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/tories-charged-with-racial-bias-labor-calls-immigration-bill.html | TORIES CHARGED WITH RACIAL BIAS Labor Calls Immigration Bill Barefaced Discrimination | Special to The New York Times | RE0000427655 | 1989-06-30 | B00000936117 |
| 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/truck-driver-killed-by-train.html | Truck Driver Killed by Train | Special to The New York Times | RE0000427655 | 1989-06-30 | B00000936117 |
| 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/tv-helping-teach-psychiatry-here-students-watch-interviews-on.html | TV HELPING TEACH PSYCHIATRY HERE Students Watch Interviews on ClosedCircuit System | By Robert K Plumb | RE0000427655 | 1989-06-30 | B00000936117 |
| 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/un-identifies-victims.html | UN Identifies Victims | Special to The New York Times | RE0000427655 | 1989-06-30 | B00000936117 |
| 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/un-to-seal-area-1000-face-disarming-in-hunt-for-killers-at-garrison.html | UN TO SEAL AREA 1000 Face Disarming in Hunt for Killers at Garrison in Kindu CONGOLESE SLAY ITALIAN AIRMEN | By David Halberstam Special To the New York Times | RE0000427655 | 1989-06-30 | B00000936117 |
| 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/us-acts-to-keep-dominican-curbs-return-of-trujillos-brings-shift-in.html | US ACTS TO KEEP DOMINICAN CURBS Return of Trujillos Brings Shift in Stand in OAS | By Tad Szulc Special To the New York Times | RE0000427655 | 1989-06-30 | B00000936117 |
| 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/us-aide-defends-japanese-imports-drive-to-inform-americans-of-trade.html | US AIDE DEFENDS JAPANESE IMPORTS Drive to Inform Americans of Trade Benefits Urged | By Brendan M Jones | RE0000427655 | 1989-06-30 | B00000936117 |
| 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/us-to-help-saigon-fight-reds-with-more-experts-and-planes-saigon.html | US to Help Saigon Fight Reds With More Experts and Planes SAIGON WILL GET MORE US HELP | By Ew Kenworthy Special To the New York Times | RE0000427655 | 1989-06-30 | B00000936117 |
| 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/us-withholds-comment.html | US Withholds Comment | Special to The New York Times | RE0000427655 | 1989-06-30 | B00000936117 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/usstyle-drugstore-is-bombed-on-champselysees.html | USStyle Drugstore Is Bombed on ChampsElysees | Special to The New York Times | RE0000427655 | 1989-06-30 | B00000936117 |
| 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/vanderbilt-estate-urged-for-adelphi.html | VANDERBILT ESTATE URGED FOR ADELPHI | Special to The New York Times | RE0000427655 | 1989-06-30 | B00000936117 |
| 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/wagner-opposes-delay-on-leader-wants-new-tammany-head-chosen-before.html | WAGNER OPPOSES DELAY ON LEADER Wants New Tammany Head Chosen Before Dec 5 | By Douglas Dales | RE0000427655 | 1989-06-30 | B00000936117 |
| 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/water-in-central-park-lakes-lowered-for-annual-cleanup.html | Water in Central Park Lakes Lowered for Annual CleanUp | By John C Devlin | RE0000427655 | 1989-06-30 | B00000936117 |
| 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/west-irians-nationalism-indonesian-minister-questions-the.html | West Irians Nationalism Indonesian Minister Questions the Separatist Movement | SOEBANDRIO Minister of Foreign Affairs Republic of Indonesia | RE0000427655 | 1989-06-30 | B00000936117 |
| 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/white-house-parley-opens-here-with-wagner-plea-for-more-aid-uscity.html | White House Parley Opens Here With Wagner Plea for More Aid USCITY PARLEY GETS UNDER WAY | By Peter Kihss | RE0000427655 | 1989-06-30 | B00000936117 |
| 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/why-5-algerians-fast-observers-in-paris-and-north-africa-see-power.html | Why 5 Algerians Fast Observers in Paris and North Africa See Power Bid by Jailed Ministers | By Thomas F Brady | RE0000427655 | 1989-06-30 | B00000936117 |
| 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/womens-world-abroad-italian-touch-in-belgrade-yugoslav-women-copy.html | Womens World Abroad Italian Touch in Belgrade Yugoslav Women Copy Styles Appearing in Cities Like Milan ReadyMade Industry Still Hampered by High Prices | By Paul Underwood Special To The New York Timesbelgrade Yugoslavia | RE0000427655 | 1989-06-30 | B00000936117 |
| 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/wood-field-and-stream-pennsylvania-stream-pollution-case-tests-use.html | Wood Field and Stream Pennsylvania Stream Pollution Case Tests Use of Public Waters as Private Sewers | By Oscar Godbout | RE0000427655 | 1989-06-30 | B00000936117 |
| 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/yale-concentrates-on-keeping-big-three-title-next-2-weeks.html | Yale Concentrates on Keeping Big Three Title Next 2 Weeks | By Allison Danzig Special To the New York Times | RE0000427655 | 1989-06-30 | B00000936117 |
| 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/yonkers-tax-rate-drops.html | Yonkers Tax Rate Drops | Special to The New York Times | RE0000427655 | 1989-06-30 | B00000936117 |
| 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/yugoslav-charges-of-us-economic-pressure-and-threat-of-european.html | Yugoslav Charges of US Economic Pressure and Threat of European Trade Moves to Be on Agenda | Special to The New York Times | RE0000427655 | 1989-06-30 | B00000936117 |
| 1961-11-17 | https://www.nytimes.com/1961/11/17/archives/zinnemann-urges-festival-support-asks-us-and-hollywood-to-take-a.html | ZINNEMANN URGES FESTIVAL SUPPORT Asks US and Hollywood to Take a Greater Role | By Murray Schumach Special To the New York Times | RE0000427655 | 1989-06-30 | B00000936117 |
| 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/02-rise-recorded-for-primary-prices.html | 02 RISE RECORDED FOR PRIMARY PRICES | Special to The New York Times | RE0000427654 | 1989-06-30 | B00000936116 |
| 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/16-to-advise-on-fund-for-hammarskjold.html | 16 TO ADVISE ON FUND FOR HAMMARSKJOLD | Special to The New York Times | RE0000427654 | 1989-06-30 | B00000936116 |
| 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/165000000-goal-set-for-us-jews-welfare-needs-in-israel-and-at-home.html | 165000000 GOAL SET FOR US JEWS Welfare Needs in Israel and at Home Cited at Parley | By Irving Spiegel Special To the New York Times | RE0000427654 | 1989-06-30 | B00000936116 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-11-18 | https://www.nytimes.com/1961/11/18/archiv es/1961-champagne-remains-big-question-until-1964-wine-ferments-twice.html | 1961 Champagne Remains Big Question Until 1964 Wine Ferments Twice Before Evaluation Is Accurate Board Decides in April Whether It Will Be Vintage Year THE precious press of the grapes of the Champagne country for 1961 now lie in open fortyfour gallon wooden casks slowly fermenting | By Robert Alden Special To the New York Timesreims France | RE0000427654 | 1989-06-30 | B00000936116 |
| 1961-11-18 | https://www.nytimes.com/1961/11/18/archiv es/25-indiana-youths-visit-city-friends-repay-call-new-yorkers-had.html | 25 INDIANA YOUTHS VISIT CITY FRIENDS Repay Call New Yorkers Had Made to Their Farms | By Anna Petersen | RE0000427654 | 1989-06-30 | B00000936116 |
| 1961-11-18 | https://www.nytimes.com/1961/11/18/archiv es/a-city-inured-to-terror-bombings-shootings-and-knifings-are-part-of.html | A City Inured to Terror Bombings Shootings and Knifings Are Part of Everyday Life in Algiers | By Paul Hofmann Special To the New York Times | RE0000427654 | 1989-06-30 | B00000936116 |
| 1961-11-18 | https://www.nytimes.com/1961/11/18/archiv es/adios-don-wins-145377-messenger-stakes-as-henry-t-adios-finishes-2d.html | Adios Don Wins 145377 Messenger Stakes as Henry T Adios Finishes 2d LANG HANOVER 3D IN WESTBURY PACE Adios Don 780 Rallies in Stretch to Win Mile by a HalfLength in 202 25 | By Louis Effrat Special To the New York Times | RE0000427654 | 1989-06-30 | B00000936116 |
| 1961-11-18 | https://www.nytimes.com/1961/11/18/archiv es/admiral-warns-nation-on-space-says-us-must-not-forgo-gains-on-land.html | ADMIRAL WARNS NATION ON SPACE Says US Must Not Forgo Gains on Land and Sea | By Werner Bamberger | RE0000427654 | 1989-06-30 | B00000936116 |
| 1961-11-18 | https://www.nytimes.com/1961/11/18/archiv es/albanians-arrive-for-peiping-talks-delegation-is-3d-this-year-to.html | ALBANIANS ARRIVE FOR PEIPING TALKS Delegation Is 3d This Year to Negotiate Assistance | Special to The New York Times | RE0000427654 | 1989-06-30 | B00000936116 |
| 1961-11-18 | https://www.nytimes.com/1961/11/18/archiv es/alcohol-parley-hit-church-group-in-california-protests-to.html | ALCOHOL PARLEY HIT Church Group in California Protests to University | Special to The New York Times | RE0000427654 | 1989-06-30 | B00000936116 |
| 1961-11-18 | https://www.nytimes.com/1961/11/18/archiv es/appell-to-write-2-show-scripts-author-of-milk-and-honey-eyes-jazz.html | APPELL TO WRITE 2 SHOW SCRIPTS Author of Milk and Honey Eyes Jazz and Bull Ring | By Louis Calta | RE0000427654 | 1989-06-30 | B00000936116 |
| 1961-11-18 | https://www.nytimes.com/1961/11/18/archiv es/army-plebes-score-1615.html | Army Plebes Score 1615 | Special to The New York Times | RE0000427654 | 1989-06-30 | B00000936116 |
| 1961-11-18 | https://www.nytimes.com/1961/11/18/archiv es/art-religion-in-the-semiabstract-works-by-chamberlain-at-nordness.html | Art Religion in the SemiAbstract Works by Chamberlain at Nordness Gallery | By Stuart Preston | RE0000427654 | 1989-06-30 | B00000936116 |
| 1961-11-18 | https://www.nytimes.com/1961/11/18/archiv es/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000427654 | 1989-06-30 | B00000936116 |
| 1961-11-18 | https://www.nytimes.com/1961/11/18/archiv es/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000427654 | 1989-06-30 | B00000936116 |
| 1961-11-18 | https://www.nytimes.com/1961/11/18/archiv es/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000427654 | 1989-06-30 | B00000936116 |
| 1961-11-18 | https://www.nytimes.com/1961/11/18/archiv es/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000427654 | 1989-06-30 | B00000936116 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/balloonequipped-copter-unit-devised-to-transport-freight-variety-of.html | BalloonEquipped Copter Unit Devised to Transport Freight VARIETY OF IDEAS IN NEW PATENTS | By Stacy V Jones Special To the New York Times | RE0000427654 | 1989-06-30 | B00000936116 |
| 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/ban-on-visa-to-british-mp.html | Ban on Visa to British MP | JAMES ARONSON | RE0000427654 | 1989-06-30 | B00000936116 |
| 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/bonds-firmness-reappears-in-market-for-prime-securities-bills-of-us.html | Bonds Firmness Reappears in Market for Prime Securities BILLS OF US GAIN AS MONEY EASES Federal Funds Rate Reaches 2 12 Per Cent  Municipals Show a Mixed Tone | By Paul Heffernan | RE0000427654 | 1989-06-30 | B00000936116 |
| 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/bonn-defends-strauss-trip.html | Bonn Defends Strauss Trip | Special to The New York Times | RE0000427654 | 1989-06-30 | B00000936116 |
| 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000427654 | 1989-06-30 | B00000936116 |
| 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/boy-scouts-open-coliseum-exhibit-display-stresses-fitness-on-earth.html | BOY SCOUTS OPEN COLISEUM EXHIBIT Display Stresses Fitness on Earth or the Moon | By Walter Carlson | RE0000427654 | 1989-06-30 | B00000936116 |
| 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/broadcasts-set-for-casals-tape-white-house-concert-to-be-heard-on.html | BROADCASTS SET FOR CASALS TAPE White House Concert to Be Heard on Radio Next Week | By Richard F Shepard | RE0000427654 | 1989-06-30 | B00000936116 |
| 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/broader-listings-urged-by-funston-says-some-concerns-avoid-exchange.html | BROADER LISTINGS URGED BY FUNSTON Says Some Concerns Avoid Exchange Requirements BROADER LISTINGS URGED BY FUNSTON | By John H Fenton Special To the New York Times | RE0000427654 | 1989-06-30 | B00000936116 |
| 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/business-renews-recovery-trend-in-jobs-and-sales-rises-in-home.html | BUSINESS RENEWS RECOVERY TREND IN JOBS AND SALES Rises in Home Building and Durable Goods Mark Peak Employment in October BUSINESS RENEWS RECOVERY TREND | By Richard E Mooney Special To the New York Times | RE0000427654 | 1989-06-30 | B00000936116 |
| 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/cambodia-invites-south-vietnam-to-set-up-border-control-team.html | Cambodia Invites South Vietnam To Set Up Border Control Team Sihanouk Denies Reds Fight Saigon From Bases in His Land  Calls for Inquiry | By Robert Trumbull Special to the New York Times | RE0000427654 | 1989-06-30 | B00000936116 |
| 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/celtics-turn-back-knicks-at-garden-104100-new-yorks-play-surprises.html | Celtics Turn Back Knicks at Garden 104100 NEW YORKS PLAY SURPRISES FANS Knicks Bow After Leading Most of Way OldTimers Find Hoop Is Smaller | By Robert L Teague | RE0000427654 | 1989-06-30 | B00000936116 |
| 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/collegiate-prep-wins-140-victory-over-brunswick-completes-unbeaten.html | COLLEGIATE PREP WINS 140 Victory Over Brunswick Completes Unbeaten Season | Special to The New York Times | RE0000427654 | 1989-06-30 | B00000936116 |
| 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/columbia-professor-is-skeptical-of-antired-rally-in-greenwich.html | Columbia Professor Is Skeptical Of AntiRed Rally in Greenwich | By Richard H Parke Special to the New York Times | RE0000427654 | 1989-06-30 | B00000936116 |
| 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/contract-bridge-playoffs-to-pick-team-for-world-tourney-start.html | Contract Bridge PlayOffs to Pick Team for World Tourney Start Tonight  5 New Yorkers in Event | By Albert H Morehead | RE0000427654 | 1989-06-30 | B00000936116 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/crimson-satan-out-to-clinch-juvenile-honors-today-in-pimlico.html | Crimson Satan Out to Clinch Juvenile Honors Today in Pimlico Futurity 6 TO OPPOSE COLT IN 116920 EVENT Rivals of Crimson Satan at 1 116 Miles Include Obey Endymion Will of Iron | By William R Conklin Special To the New York Times | RE0000427654 | 1989-06-30 | B00000936116 |
| 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/denmark-firm-on-nato-ties.html | Denmark Firm on NATO Ties | Special to The New York Times | RE0000427654 | 1989-06-30 | B00000936116 |
| 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/dr-edwin-n-riggins.html | DR EDWIN N RIGGINS | Special to The New York Times | RE0000427654 | 1989-06-30 | B00000936116 |
| 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/drug-use-defended-in-mental-therapy.html | DRUG USE DEFENDED IN MENTAL THERAPY | Special to The New York Times | RE0000427654 | 1989-06-30 | B00000936116 |
| 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/dutch-face-un-attack-3-nations-plan-fight-against-proposal-for-new.html | DUTCH FACE UN ATTACK 3 Nations Plan Fight Against Proposal for New Guinea | Special to The New York Times | RE0000427654 | 1989-06-30 | B00000936116 |
| 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/eastman-wind-ensemble-plays-crisp-concert-at-carnegie-hall.html | Eastman Wind Ensemble Plays Crisp Concert at Carnegie Hall | ERIC SALZMAN | RE0000427654 | 1989-06-30 | B00000936116 |
| 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/end-of-london-strike-voted.html | End of London Strike Voted | Special to The New York Times | RE0000427654 | 1989-06-30 | B00000936116 |
| 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/even-a-novice-can-assemble-danish-modern-furniture.html | Even a Novice Can Assemble Danish Modern Furniture | By Rita Reif | RE0000427654 | 1989-06-30 | B00000936116 |
| 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/event-at-pierre-nov-28-to-help-fibrosis-group-westchester-chapter.html | Event at Pierre Nov 28 to Help Fibrosis Group Westchester Chapter of Foundation Will Raise Funds for Research | Special to The New York Times | RE0000427654 | 1989-06-30 | B00000936116 |
| 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/excerpts-from-secretary-rusks-news-conference.html | Excerpts From Secretary Rusks News Conference | Special to The New York Times | RE0000427654 | 1989-06-30 | B00000936116 |
| 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/for-un-action-on-berlin.html | For UN Action on Berlin | ARTHUR W MUNK | RE0000427654 | 1989-06-30 | B00000936116 |
| 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/foreign-affairs-techniques-of-modern-conquistadors.html | Foreign Affairs Techniques of Modern Conquistadors | By Cl Sulzberger | RE0000427654 | 1989-06-30 | B00000936116 |
| 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/foreign-airlines-protest-us-rule-assail-flyamerican-order-for.html | FOREIGN AIRLINES PROTEST US RULE Assail FlyAmerican Order for Military Personnel | By Joseph Carter | RE0000427654 | 1989-06-30 | B00000936116 |
| 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/fraeulein-woldenga-wed.html | Fraeulein Woldenga Wed | Special to The New York Times | RE0000427654 | 1989-06-30 | B00000936116 |
| 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/german-reds-lack-food-potatoless-day-instituted-by-stores-in.html | GERMAN REDS LACK FOOD Potatoless Day Instituted by Stores in Eastern Cities | Special to The New York Times | RE0000427654 | 1989-06-30 | B00000936116 |
| 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/ghana-detains-writer.html | Ghana Detains Writer | Special to The New York Times | RE0000427654 | 1989-06-30 | B00000936116 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/gov-rockefeller-and-his-wife-part-will-get-divorce-married-31-years.html | GOV ROCKEFELLER AND HIS WIFE PART WILL GET DIVORCE MARRIED 31 YEARS Suit to Be Out of State  Move May Affect Political Career GOVERNOR WIFE TO GET A DIVORCE | By Douglas Dales | RE0000427654 | 1989-06-30 | B00000936116 |
| 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/hall-the-man-to-see-in-honolulu-unionist-counts-in-many-ways.html | Hall the Man to See in Honolulu Unionist Counts in Many Ways Spokesman for Dock Sugar and Pineapple Workers Also Key Figure in Elections | By Am Rosenthal Special To the New York Times | RE0000427654 | 1989-06-30 | B00000936116 |
| 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/harlem-hospital-gets-top-surgeon-trussell-names-negro-its-first.html | HARLEM HOSPITAL GETS TOP SURGEON Trussell Names Negro Its First FullTime Service Chief at 25000 a Year | By Morris Kaplan | RE0000427654 | 1989-06-30 | B00000936116 |
| 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/health-plan-cost-laid-to-surgery-trussell-tells-state-hearing-much.html | HEALTH PLAN COST LAID TO SURGERY Trussell Tells State Hearing Much of Care Is Unneeded | By David Anderson | RE0000427654 | 1989-06-30 | B00000936116 |
| 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/heller-expects-dip-in-jobless-to-55.html | HELLER EXPECTS DIP IN JOBLESS TO 55 | Special to The New York Times | RE0000427654 | 1989-06-30 | B00000936116 |
| 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/help-to-ghana-opposed-aid-under-present-leadership-is-held.html | Help to Ghana Opposed Aid Under Present Leadership Is Held Disservice to People | H DONALD HARRIS | RE0000427654 | 1989-06-30 | B00000936116 |
| 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/henry-b-van-dyne-oil-distributor-72.html | HENRY B VAN DYNE OIL DISTRIBUTOR 72 | Special to The New York Times | RE0000427654 | 1989-06-30 | B00000936116 |
| 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/honegger-presents-cello-recital-here.html | HONEGGER PRESENTS CELLO RECITAL HERE | AR | RE0000427654 | 1989-06-30 | B00000936116 |
| 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/india-to-get-5440000.html | India to Get 5440000 | Special to The New York Times | RE0000427654 | 1989-06-30 | B00000936116 |
| 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/industrials-fall-on-london-board-most-losses-are-in-pennies-gilt.html | INDUSTRIALS FALL ON LONDON BOARD Most Losses Are in Pennies  Gilt Edges Advance | Special to The New York Times | RE0000427654 | 1989-06-30 | B00000936116 |
| 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/italy-begins-3-days-of-mourning-in-tribute-to-murdered-airmen.html | Italy Begins 3 Days of Mourning In Tribute to Murdered Airmen | By Arnaldo Cortesi Special To The New York Times | RE0000427654 | 1989-06-30 | B00000936116 |
| 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/jersey-city-depot-closed-by-pennsy-trains-to-exchange-plac-will-now.html | JERSEY CITY DEPOT CLOSED BY PENNSY Trains to Exchange Plac Will Now Come Here | By Joseph O Haff Special To the New York Times | RE0000427654 | 1989-06-30 | B00000936116 |
| 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/jersey-concert-give-ridgewood-symphony-plan-jean-graham-is-soloist.html | JERSEY CONCERT GIVE Ridgewood Symphony Plan  Jean Graham Is Soloist | Special to The New York Times | RE0000427654 | 1989-06-30 | B00000936116 |
| 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/jersey-gets-plea-for-shelter-study.html | JERSEY GETS PLEA FOR SHELTER STUDY | Special to The New York Times | RE0000427654 | 1989-06-30 | B00000936116 |
| 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/johnson-and-king-bolster-giants-nolan-and-stits-replaced-in-shift.html | JOHNSON AND KING BOLSTER GIANTS Nolan and Stits Replaced in Shift Before Steeler Game | By Joseph M Sheehan | RE0000427654 | 1989-06-30 | B00000936116 |
| 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/kennedy-expresses-sorrow.html | Kennedy Expresses Sorrow | Special to The New York Times | RE0000427654 | 1989-06-30 | B00000936116 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/kennedy-extols-us-global-role-says-nation-can-be-proud-of-burden.html | KENNEDY EXTOLS US GLOBAL ROLE Says Nation Can Be Proud of Burden for Freedom  Pays Honor to Hayden KENNEDY SLIGHTS GOLDWATER ROLE | By Tom Wicker Special To the New York Times | RE0000427654 | 1989-06-30 | B00000936116 |
| 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/kenyatta-asks-ethiopian-help.html | Kenyatta Asks Ethiopian Help | Special to The New York Times | RE0000427654 | 1989-06-30 | B00000936116 |
| 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/kowalski-to-seek-bush-senate-seat.html | KOWALSKI TO SEEK BUSH SENATE SEAT | Special to The New York Times | RE0000427654 | 1989-06-30 | B00000936116 |
| 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/kroll-proposed-thaw-to-moscow-german-asked-khrushchev-for-grand.html | KROLL PROPOSED THAW TO MOSCOW German Asked Khrushchev for Grand Reconciliation KROLL PROPOSED THAW TO MOSCOW | By Sydney Gruson Special To the New York Times | RE0000427654 | 1989-06-30 | B00000936116 |
| 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/la-guardia-work-found-defective-gaps-disclosed-in-piling-for.html | LA GUARDIA WORK FOUND DEFECTIVE Gaps Disclosed in Piling for 30000000 Terminal | By Edward Hudson | RE0000427654 | 1989-06-30 | B00000936116 |
| 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/lawmakers-in-panama-demand-scrapping-of-us-canal-treaty.html | Lawmakers in Panama Demand Scrapping of US Canal Treaty | Special to The New York Times | RE0000427654 | 1989-06-30 | B00000936116 |
| 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/leftist-in-brazil-warns-of-revolt-peasants-chief-says-land.html | LEFTIST IN BRAZIL WARNS OF REVOLT Peasants Chief Says Land Redistribution Is Vital | By Edward C Burks Special To the New York Times | RE0000427654 | 1989-06-30 | B00000936116 |
| 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/li-conservatives-to-meet.html | LI Conservatives to Meet | Special to The New York Times | RE0000427654 | 1989-06-30 | B00000936116 |
| 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/light-and-jazz-blended-at-club-gallery-is-getting-a-flexible-system.html | Light and Jazz Blended at Club Gallery Is Getting a Flexible System of Illumination Sonny Rollins Ends 2 Years of Lone Experimenting | By John S Wilson | RE0000427654 | 1989-06-30 | B00000936116 |
| 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/macmillan-serves-at-oxford.html | Macmillan Serves at Oxford | Special to The New York Times | RE0000427654 | 1989-06-30 | B00000936116 |
| 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/malay-chief-at-london-talks.html | Malay Chief at London Talks | Special to The New York Times | RE0000427654 | 1989-06-30 | B00000936116 |
| 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/martin-o-miller.html | MARTIN O MILLER | Special to The New York Times | RE0000427654 | 1989-06-30 | B00000936116 |
| 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/mcnamara-implies-callup-is-near-end-callup-near-end-pentagon.html | McNamara Implies CallUp Is Near End CALLUP NEAR END PENTAGON IMPLIES | By Jack Raymond Special To the New York Times | RE0000427654 | 1989-06-30 | B00000936116 |
| 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/methodist-bishops-protest-shelters.html | METHODIST BISHOPS PROTEST SHELTERS | Special to The New York Times | RE0000427654 | 1989-06-30 | B00000936116 |
| 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/miss-sherman-62-a-radcliffe-dean-head-of-college-relations-dead-on.html | MISS SHERMAN 62 A RADCLIFFE DEAN Head of College Relations Dead  On Staff 31 Years | Special to The New York Times | RE0000427654 | 1989-06-30 | B00000936116 |
| 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/miss-virginia-paine-is-a-bride-on-coast.html | Miss Virginia Paine Is a Bride on Coast | Special to The New York Times | RE0000427654 | 1989-06-30 | B00000936116 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/moroccans-fail-in-bid-on-algeria-unable-to-win-french-assent-on.html | MOROCCANS FAIL IN BID ON ALGERIA Unable to Win French Assent on Hunger Strikers | Special to The New York Times | RE0000427654 | 1989-06-30 | B00000936116 |
| 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/mrs-george-a-ahr.html | MRS GEORGE A AHR | Special to The New York Times | RE0000427654 | 1989-06-30 | B00000936116 |
| 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/mrs-kennedy-falls-off-horse-in-hunt-is-reported-unhurt.html | Mrs Kennedy Falls Off Horse in Hunt Is Reported Unhurt | Special to The New York Times | RE0000427654 | 1989-06-30 | B00000936116 |
| 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/mrs-rita-s-warner.html | MRS RITA S WARNER | Special to The New York Times | RE0000427654 | 1989-06-30 | B00000936116 |
| 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/music-chinese-pianist-fou-tsong-appears-with-philharmonic.html | Music Chinese Pianist Fou TsOng Appears With Philharmonic | By Harold C Schonberg | RE0000427654 | 1989-06-30 | B00000936116 |
| 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/music-with-a-bounce.html | Music With a Bounce | LH | RE0000427654 | 1989-06-30 | B00000936116 |
| 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/musical-draws-bead-on-new-frontiersmen-the-financial-follies-trains.html | Musical Draws Bead on New Frontiersmen The Financial Follies Trains Its Satire on Kennedys WRITERS SATIRIZE FINANCIAL WORLD | By Burton Crane | RE0000427654 | 1989-06-30 | B00000936116 |
| 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/named-as-treasurer-irwin-of-norwalk-to-serve-in-post-in-connecticut.html | NAMED AS TREASURER Irwin of Norwalk to Serve in Post in Connecticut | Special to The New York Times | RE0000427654 | 1989-06-30 | B00000936116 |
| 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/nancy-nicoll-is-married.html | Nancy Nicoll Is Married | Special to The New York Times | RE0000427654 | 1989-06-30 | B00000936116 |
| 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/nato-legislators-ask-quick-buildup.html | NATO LEGISLATORS ASK QUICK BUILDUP | Special to The New York Times | RE0000427654 | 1989-06-30 | B00000936116 |
| 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/new-proposal-by-west.html | New Proposal by West | By Drew Middleton Special To the New York Times | RE0000427654 | 1989-06-30 | B00000936116 |
| 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/new-syndicate-threatens-split-in-unlimited-hydroplane-class-boating.html | New Syndicate Threatens Split In Unlimited Hydroplane Class Boating Group Plans Promotional Drives for More Regattas DuMont Leads Cruiser Talks at Reno Meeting | By Clarence E Lovejoy Special To the New York Times | RE0000427654 | 1989-06-30 | B00000936116 |
| 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/newark-academy-wins-englewood-bows-32-to-0-as-busse-scores-2.html | NEWARK ACADEMY WINS Englewood Bows 32 to 0 as Busse Scores 2 Touchdowns | Special to The New York Times | RE0000427654 | 1989-06-30 | B00000936116 |
| 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/nonatomic-club-suggested-in-un-6-neutrals-ask-exploration-of-an.html | NONATOMIC CLUB SUGGESTED IN UN 6 Neutrals Ask Exploration of an AntiNuclear Pact | By Kathleen Teltsch Special to the New York Times | RE0000427654 | 1989-06-30 | B00000936116 |
| 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/oecd-gains-held-aid-to-poor-nations.html | OECD GAINS HELD AID TO POOR NATIONS | Special to The New York Times | RE0000427654 | 1989-06-30 | B00000936116 |
| 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/old-rivals-listed-in-many-contests-2-major-attractions-here.html | OLD RIVALS LISTED IN MANY CONTESTS 2 Major Attractions Here Minnesota to Test Purdue  Texas to Face TCU | By Allison Danzig | RE0000427654 | 1989-06-30 | B00000936116 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/ortiz-rates-9-to-5-over-rosi-tonight-shot-at-lightweight-crown.html | ORTIZ RATES 9 TO 5 OVER ROSI TONIGHT Shot at Lightweight Crown Promised to Victor Here | By Deane McGowen | RE0000427654 | 1989-06-30 | B00000936116 |
| 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/partition-threat-revoiced.html | Partition Threat Revoiced | Special to The New York Times | RE0000427654 | 1989-06-30 | B00000936116 |
| 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/pentagon-tightens-regulations-for-airlines-flying-troops-military.html | Pentagon Tightens Regulations For Airlines Flying Troops Military Inspection Ordered for Nonscheduled Concerns  Crash Brings Revisions | Special to The New York Times | RE0000427654 | 1989-06-30 | B00000936116 |
| 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/plea-to-world-court-on-un-costs-urged-un-report-proposes-a-ruling.html | Plea to World Court On UN Costs Urged UN Report Proposes a Ruling By World Court on Fund Crisis | By Robert Conley Special To the New York Times | RE0000427654 | 1989-06-30 | B00000936116 |
| 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/police-in-bern-rout-farmers-in-protest.html | POLICE IN BERN ROUT FARMERS IN PROTEST | Special to The New York Times | RE0000427654 | 1989-06-30 | B00000936116 |
| 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/polish-lawyers-to-purge-ranks-yield-to-regime-pressure-for.html | POLISH LAWYERS TO PURGE RANKS Yield to Regime Pressure for SelfReform Program | By Arthur J Olsen Special To the New York Times | RE0000427654 | 1989-06-30 | B00000936116 |
| 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/princeton-choice-over-yale-eleven-tigers-must-stop-running-game-of.html | PRINCETON CHOICE OVER YALE ELEVEN Tigers Must Stop Running Game of Visiting Elis | Special to The New York Times | RE0000427654 | 1989-06-30 | B00000936116 |
| 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/prison-strike-ends-reprisals-barred.html | PRISON STRIKE ENDS REPRISALS BARRED | Special to The New York Times | RE0000427654 | 1989-06-30 | B00000936116 |
| 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/program-of-songs-by-laurel-miller.html | PROGRAM OF SONGS BY LAUREL MILLER | ES | RE0000427654 | 1989-06-30 | B00000936116 |
| 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/protestants-set-world-aid-fund-thanksgiving-appeal-opens-tomorrow.html | PROTESTANTS SET WORLD AID FUND Thanksgiving Appeal Opens Tomorrow to Feed Needy | By John Wicklein | RE0000427654 | 1989-06-30 | B00000936116 |
| 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/quakes-recorded-in-snow-tunnel-seismographs-at-south-pole-spot-5000.html | QUAKES RECORDED IN SNOW TUNNEL Seismographs at South Pole Spot 5000 Disturbances | By Harold M Schmeck Jr Special To the New York Times | RE0000427654 | 1989-06-30 | B00000936116 |
| 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/ralph-mcdermid-jr-weds-mrs-spencer.html | Ralph McDermid Jr Weds Mrs Spencer | Special to The New York Times | RE0000427654 | 1989-06-30 | B00000936116 |
| 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/realty-men-urge-housingaid-curb-association-bids-us-halt-halfdozen.html | REALTY MEN URGE HOUSINGAID CURB Association Bids US Halt HalfDozen Programs | By Glenn Fowler Special To the New York Times | RE0000427654 | 1989-06-30 | B00000936116 |
| 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/recital-offered-by-frank-glazer-pianist-who-made-debut-25-years-ago.html | RECITAL OFFERED BY FRANK GLAZER Pianist Who Made Debut 25 Years Ago Displays Skills | RAYMOND ERICSON | RE0000427654 | 1989-06-30 | B00000936116 |
| 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/ribicoff-budget-cut-denounced-at-conference-on-mental-health.html | Ribicoff Budget Cut Denounced At Conference on Mental Health | By Emma Harrison Special To the New York Times | RE0000427654 | 1989-06-30 | B00000936116 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/ribicoff-to-push-for-care-of-aged-elderly-at-parley-applaud-pledge.html | RIBICOFF TO PUSH FOR CARE OF AGED Elderly at Parley Applaud Pledge by Secretary to Assure Medical Aid RIBICOFF TO PUSH FOR CARE AGED | By Martin Arnold | RE0000427654 | 1989-06-30 | B00000936116 |
| 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/robert-o-truman.html | ROBERT O TRUMAN | Special to The New York Times | RE0000427654 | 1989-06-30 | B00000936116 |
| 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/ronald-v-rike.html | RONALD V RIKE | Special to The New York Times | RE0000427654 | 1989-06-30 | B00000936116 |
| 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/roy-campanella-cited.html | Roy Campanella Cited | Special to The New York Times | RE0000427654 | 1989-06-30 | B00000936116 |
| 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/rusk-asks-inquiry-by-vietnam-group-bids-truce-unit-investigate-reds.html | RUSK ASKS INQUIRY BY VIETNAM GROUP Bids Truce Unit Investigate Reds Ruthless Drive | By Ew Kenworthy Special To the New York Times | RE0000427654 | 1989-06-30 | B00000936116 |
| 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/rusk-asserts-west-protects-neutrals.html | RUSK ASSERTS WEST PROTECTS NEUTRALS | Special to The New York Times | RE0000427654 | 1989-06-30 | B00000936116 |
| 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/rusk-hints-wall-need-not-block-talks-on-berlin-he-indicates-its.html | RUSK HINTS WALL NEED NOT BLOCK TALKS ON BERLIN He Indicates Its Removal Is Objective Rather Than Condition for Parleys WANTS BARRIER DOWN Foresees a Common Allied Position Says Nuclear Offer to NATO Stands RUSK HINTS TALKS DESPITE THE WALL | By Max Frankel Special To the New York Times | RE0000427654 | 1989-06-30 | B00000936116 |
| 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/rusk-is-encouraged-by-dominican-trend.html | RUSK IS ENCOURAGED BY DOMINICAN TREND | Special to The New York Times | RE0000427654 | 1989-06-30 | B00000936116 |
| 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/rusk-sees-backing-for-finns.html | Rusk Sees Backing for Finns | Special to The New York Times | RE0000427654 | 1989-06-30 | B00000936116 |
| 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/rutgers-in-playoffs-soccer-team-beats-fairleigh-in-four-overtimes.html | RUTGERS IN PLAYOFFS Soccer Team Beats Fairleigh in Four Overtimes 21 | Special to The New York Times | RE0000427654 | 1989-06-30 | B00000936116 |
| 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/rutgers-seeks-subsidy-will-ask-state-for-32-million-in-196263.html | RUTGERS SEEKS SUBSIDY Will Ask State for 32 Million in 196263 Budget | Special to The New York Times | RE0000427654 | 1989-06-30 | B00000936116 |
| 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/school-delinquents-to-be-transferred-to-jobs-with-state.html | School Delinquents To Be Transferred To Jobs With State | Special to The New York Times | RE0000427654 | 1989-06-30 | B00000936116 |
| 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/schoolaid-talks-called-by-mayor-regional-parley-seen-as-bid-for.html | SCHOOLAID TALKS CALLED BY MAYOR Regional Parley Seen as Bid for Leadership on Issue SCHOOLAID TALKS CALLED BY MAYOR | By Leonard Buder | RE0000427654 | 1989-06-30 | B00000936116 |
| 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/schoolboy-titles-at-stake-today-hempstead-plays-lawrence-freeport.html | SCHOOLBOY TITLES AT STAKE TODAY Hempstead Plays Lawrence Freeport Faces Baldwin | By William J Miller | RE0000427654 | 1989-06-30 | B00000936116 |
| 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/shelters-as-national-necessity.html | Shelters as National Necessity | LANSING LAMONT | RE0000427654 | 1989-06-30 | B00000936116 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/shelters-value-queried-figures-are-offered-on-range-and-effect-of.html | Shelters Value Queried Figures Are Offered on Range and Effect of Superbombs | WALTER THABIT | RE0000427654 | 1989-06-30 | B00000936116 |
| 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/skipper-is-suicide-after-yacht-wreck-skipper-in-wreck-commits.html | Skipper Is Suicide After Yacht Wreck SKIPPER IN WRECK COMMITS SUICIDE | By United Press International | RE0000427654 | 1989-06-30 | B00000936116 |
| 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/son-to-the-peter-n-earls.html | Son to the Peter N Earls | Special to The New York Times | RE0000427654 | 1989-06-30 | B00000936116 |
| 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/south-africa-accused-indian-at-un-charges-it-forcibly-evicts.html | SOUTH AFRICA ACCUSED Indian at UN Charges It Forcibly Evicts Hundreds | Special to The New York Times | RE0000427654 | 1989-06-30 | B00000936116 |
| 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/soviet-arrests-two-as-agents-for-us.html | SOVIET ARRESTS TWO AS AGENTS FOR US | Special to The New York Times | RE0000427654 | 1989-06-30 | B00000936116 |
| 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/soviet-bids-finns-discuss-defense-in-moscow-soon-parley-to-meet.html | SOVIET BIDS FINNS DISCUSS DEFENSE IN MOSCOW SOON Parley to Meet Bonn Threat Termed Unavoidable  Timing Is Stepped Up SOVIET BIDS FINNS PEN TALKS SOON | By Werner Wiskari Special To the New York Times | RE0000427654 | 1989-06-30 | B00000936116 |
| 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/soviet-denies-antijewish-bias-in-trial-of-three-at-leningrad.html | Soviet Denies AntiJewish Bias In Trial of Three at Leningrad | Special to The New York Times | RE0000427654 | 1989-06-30 | B00000936116 |
| 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/soviet-military-priority-moscow-risks-a-propaganda-setback-among.html | Soviet Military Priority Moscow Risks a Propaganda Setback Among Neutrals by Move on Finland | By Seymour Topping Special To the New York Times | RE0000427654 | 1989-06-30 | B00000936116 |
| 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/spaak-disavows-help-to-katanga-belgium-advises-tshombe-to-rejoin.html | SPAAK DISAVOWS HELP TO KATANGA Belgium Advises Tshombe to Rejoin Central Regime  Urges UN Show Way SPAAK DISAVOWS HELP TO KATANGA | By Thomas J Hamilton Special To the New York Times | RE0000427654 | 1989-06-30 | B00000936116 |
| 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/stamps-to-aid-un-drive.html | Stamps to Aid UN Drive | Special to The New York Times | RE0000427654 | 1989-06-30 | B00000936116 |
| 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/stockholders-back-2-long-island-banks-in-merger-proposal-banks-in.html | Stockholders Back 2 Long Island Banks In Merger Proposal BANKS IN SUBURBS WIN MERGER VOTE | By John M Lee | RE0000427654 | 1989-06-30 | B00000936116 |
| 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/stores-dressing-for-yule-season-decorators-work-to-finish-displays.html | STORES DRESSING FOR YULE SEASON Decorators Work to Finish Displays by Thanksgiving  Hours to Lengthen STREET LIGHTS STRUNG Plans for Windows Vary Lord  Taylor Unveiling Is Set for Dec 15 | By Myron Kandel | RE0000427654 | 1989-06-30 | B00000936116 |
| 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/suburbanites-mirror-suburbia-in-nyack-and-laugh-at-image.html | Suburbanites Mirror Suburbia In Nyack and Laugh at Image | By Gay Talese Special To the New York Times | RE0000427654 | 1989-06-30 | B00000936116 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/tax-on-tv-urged-to-support-stage-5-levy-on-broadcasters-income.html | TAX ON TV URGED TO SUPPORT STAGE 5 Levy on Broadcasters Income Backed by Shumlin at House Hearing Here BLEAK PICTURE DRAWN Subsidization Is Held Only Solution to Poor Economic Prospects of Performers | By Murray Illson | RE0000427654 | 1989-06-30 | B00000936116 |
| 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/the-silent-senator-carl-trumbull-hayden.html | The Silent Senator Carl Trumbull Hayden | Special to The New York Times | RE0000427654 | 1989-06-30 | B00000936116 |
| 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/thrift-unit-scores-cut-in-tax-reserve.html | THRIFT UNIT SCORES CUT IN TAX RESERVE | Special to The New York Times | RE0000427654 | 1989-06-30 | B00000936116 |
| 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/tito-in-cairo-for-talks.html | Tito in Cairo for Talks | Special to The New York Times | RE0000427654 | 1989-06-30 | B00000936116 |
| 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/to-advance-reading-skills.html | To Advance Reading Skills | ETOLIA S BASSO Reading Coordinator Horace C Hurlbutt Jr Elementary School | RE0000427654 | 1989-06-30 | B00000936116 |
| 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/tories-ask-changes-in-immigrant-bill.html | TORIES ASK CHANGES IN IMMIGRANT BILL | Special to The New York Times | RE0000427654 | 1989-06-30 | B00000936116 |
| 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/transit-in-city-called-morass-budget-and-realty-groups-say.html | TRANSIT IN CITY CALLED MORASS Budget and Realty Groups Say Authority Has Made Dreadful Mistakes BOARD DEFENDS WORK Tells Estimate Body It Will Ask Albany Again for 200 Million Bond Issue | By Charles G Bennett | RE0000427654 | 1989-06-30 | B00000936116 |
| 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/turks-for-coalition-justice-party-to-join-inonu-regime-linked-to.html | TURKS FOR COALITION Justice Party to Join Inonu Regime Linked to West | Dispatch of The Times London | RE0000427654 | 1989-06-30 | B00000936116 |
| 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/tv-van-gogh-and-his-art-are-presented-in-color-his-paintings-become.html | TV Van Gogh and His Art Are Presented in Color His Paintings Become Dazzlingly Alive | By Jack Gould | RE0000427654 | 1989-06-30 | B00000936116 |
| 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/two-film-makers-describe-works-wasserman-and-arnshtam-discuss.html | TWO FILM MAKERS DESCRIBE WORKS Wasserman and Arnshtam Discuss Current Projects An American television and screen writer Dale Wasserman and a Russian directorscenarist Lev Arnshtam discussed their work recently in separate interviews here | By Howard Thompson | RE0000427654 | 1989-06-30 | B00000936116 |
| 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/two-met-singers-appear-in-debuts-symonette-and-wiemann-fill.html | TWO MET SINGERS APPEAR IN DEBUTS Symonette and Wiemann Fill Lohengrin Roles | ALAN RICH | RE0000427654 | 1989-06-30 | B00000936116 |
| 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/un-troops-sent-to-hunt-slayers-will-try-to-block-escape-of-men-who.html | UN TROOPS SENT TO HUNT SLAYERS Will Try to Block Escape of Men Who Killed Italians | By David Halberstam Special To the New York Times | RE0000427654 | 1989-06-30 | B00000936116 |
| 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/us-trust-study-may-hit-movies-important-stars-reported-to-have-been.html | US TRUST STUDY MAY HIT MOVIES Important Stars Reported to Have Been Subpoenaed | Special to The New York Times | RE0000427654 | 1989-06-30 | B00000936116 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/us-will-honor-hammarskjold-with-memorial-stamp-next-year.html | US Will Honor Hammarskjold With Memorial Stamp Next Year | By David Lidman | RE0000427654 | 1989-06-30 | B00000936116 |
| 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/vientiane-talk-set-for-laos-3-princes.html | VIENTIANE TALK SET FOR LAOS 3 PRINCES | Special to The New York Times | RE0000427654 | 1989-06-30 | B00000936116 |
| 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/w-j-meinel-dies-industrialist-68-civic-leader-in-philadelphia.html | W J MEINEL DIES INDUSTRIALIST 68 Civic Leader in Philadelphia Headed Heintz Metals | Special to The New York Times | RE0000427654 | 1989-06-30 | B00000936116 |
| 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/ycaza-rides-gus-490-to-aqueduct-victory-manassa-mauler-is-second.html | Ycaza Rides Gus 490 to Aqueduct Victory Manassa Mauler Is Second Micarlo Third in Dash Sherluck 75 Today to Take 85650 Gallant Fox | By Joseph C Nichols | RE0000427654 | 1989-06-30 | B00000936116 |
| 1961-11-18 | https://www.nytimes.com/1961/11/18/archives/yemen-renews-pact-ties-to-arab-states-extended-three-years-by-imam.html | YEMEN RENEWS PACT Ties to Arab States Extended Three Years by Imam | Special to The New York Times | RE0000427654 | 1989-06-30 | B00000936116 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/16-bridge-teams-vying-in-houston-winner-to-represent-north-america.html | 16 BRIDGE TEAMS VYING IN HOUSTON Winner to Represent North America in World Play | By George Rapee Special To the New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/2-advances-made-in-electric-field-rca-general-instrument-note.html | 2 ADVANCES MADE IN ELECTRIC FIELD RCA General Instrument Note Thermo Progress | By John Johnsrud | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/2-run-titles-taken-by-glassboro-state.html | 2 RUN TITLES TAKEN BY GLASSBORO STATE | Special to The New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/300-in-young-gop-discuss-leadership.html | 300 IN YOUNG GOP DISCUSS LEADERSHIP | Special to The New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/310-choice-takes-116920-futurity-crimson-satan-beats-green-ticket.html | 310 CHOICE TAKES 116920 FUTURITY Crimson Satan Beats Green Ticket by Five Lengths at Pimlico  Endymion Third Crimson Satan Captures 116920 Pimlico Futurity by a 5Length Margin SHOEMAKER FIRST ON 310 FAVORITE Crimson Satan Beats Green Ticket by Five Lengths  Endymion Runs Third | By William R Conklin Special To the New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/4-latin-lands-ask-for-peace-corps-units-to-go-to-venezuela-brazil.html | 4 LATIN LANDS ASK FOR PEACE CORPS Units to Go to Venezuela Brazil Bolivia and Peru | By Emanuel Perlmutter | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/42000-view-2300000-rembrandt-at-metropolitan-thousands-view.html | 42000 View 2300000 Rembrandt at Metropolitan THOUSANDS VIEW REMBRANT HERE | By McCandlish Phillips | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/8-italians-among-10-lost-on-congo-plane-8-italians-lost-on-congo.html | 8 Italians Among 10 Lost on Congo Plane 8 ITALIANS LOST ON CONGO PLANE | By David Halberstamspecial To the New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/800-at-greenwich-in-antired-rally-forum-at-high-school-told-public.html | 800 AT GREENWICH IN ANTIRED RALLY Forum at High School Told Public Is Apathetic | By Richard H Parke Special To the New York Times | RE0000427652 | 1989-06-30 | B00000936114 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/a-bit-of-england-in-wales-pembrokeshire-county-retains-proud-air-of.html | A BIT OF ENGLAND IN WALES Pembrokeshire County Retains Proud Air Of Englishness | By Seth S King | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/a-bonaparte-lady-daughter-to-napoleon-a-biography-of-hortense-queen.html | A Bonaparte Lady DAUGHTER TO NAPOLEON A Biography of Hortense Queen of Holland By Constance Wright Illustrated 436 pp New York Holt Rinehart Winston 650 Bonaparte Lady | By Morris Gilbert | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/a-brighter-younger-look-for-st-petersburg.html | A BRIGHTER YOUNGER LOOK FOR ST PETERSBURG | JOHN DURANT | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/a-hardy-breed-the-fishing-fleets-of-new-england-by-mary-ellen-chase.html | A Hardy Breed THE FISHING FLEETS OF NEW ENGLAND By Mary Ellen Chase Illustrated with photographs and prints 180 pp Boston Houghton Mifflin Company 195 For Ages 12 to 16 | HOWARD BOSTON | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/a-pretty-nasty-lot-african-genesis-a-personal-investigation-into.html | A Pretty Nasty Lot AFRICAN GENESIS A Personal Investigation Into the Animal Origins and Nature of Man By Robert Ardrey Illustrations by Berdine Ardrey 380 pp New York Atheneum 695 | By Marston Bates | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/a-profile-in-courage-a-background-of-war-pt-109-john-f-kennedy-in.html | A Profile in Courage a Background of War PT 109 John F Kennedy in World War II By Robert J Donovan Illustrated 247 pp New York McGrawHill Book Company 495 | By John Toland | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/a-readers-report.html | A Readers Report | By Martin Levin | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/a-right-size-for-the-family.html | A Right Size for the Family | By Dorothy Barclay | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/a-taste-of-boston-visitor-to-hub-city-has-wide-choice-of-timeproven.html | A TASTE OF BOSTON Visitor to Hub City Has Wide Choice Of TimeProven Eating Places | By John H Fenton | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/a-trip-aboard-air-force-one-flying-the-president-involves-many.html | A Trip Aboard Air Force One Flying the President involves many details from guarded gasoline to whipped cream A Trip Aboard Air Force One | By Alvim Shuster Washington | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/accra-sees-queen-as-a-beautiful-enthusiasm-high-in-ghana-during.html | ACCRA SEES QUEEN AS A BEAUTIFUL Enthusiasm High in Ghana During Elizabeths Tour | Special to The New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/adenauer-to-push-3-issues-in-talks-to-stress-berlin-unification-and.html | ADENAUER TO PUSH 3 ISSUES IN TALKS To Stress Berlin Unification and NATO With Kennedy | By Sydney Gruson Special To the New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/admiral-reveals-a-legend-of-war-may-have-seen-japanese-craft-off.html | ADMIRAL REVEALS A LEGEND OF WAR May Have Seen Japanese Craft Off Hawaii Dec 6 41 | By Am Rosenthal Special To the New York Times | RE0000427652 | 1989-06-30 | B00000936114 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/advertising-hectic-life-in-the-caribbean-slow-pace-a-problem-to.html | Advertising Hectic Life in the Caribbean Slow Pace a Problem To First Agency in Virgin Islands But Owner Says Its Pine Without Snow Noise or Money | By Peter Bart | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/agriculture-building-to-open-at-bergen-vocational-school.html | Agriculture Building to Open At Bergen Vocational School | By John W Slocum Special To the New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/ailene-kane-married-to-edward-l-rogers.html | Ailene Kane Married To Edward L Rogers | Special to The New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/airlines-weigh-the-facts-efficiency-of-jet-transportation-brings.html | AIRLINES WEIGH THE FACTS Efficiency of Jet Transportation Brings With It Problem Of HalfEmpty Planes and Dwindling Revenue AIRLINES FACE THE FACTS | By Paul Jc Friedlander | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/alaskans-await-air-route-ruling-would-benefit-by-proposed-pan-am.html | ALASKANS AWAIT AIR ROUTE RULING Would Benefit by Proposed Pan Am Run to Tokyo | Special to The New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/allahismarladik-means-addio.html | ALLAHISMARLADIK MEANS ADDIO | By Carolyn M Graham Ankara | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/allies-still-far-apart-on-berlin-policy-us-leadership-on-the-german.html | ALLIES STILL FAR APART ON BERLIN POLICY US Leadership on the German Issue Seen at Stake With a New and Powerful Europe Emerging | By Drew Middleton Special To the New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/alsop-drive-wins-connecticut-test-aspirant-for-governorship.html | ALSOP DRIVE WINS CONNECTICUT TEST Aspirant for Governorship Captures GOP Control | Special to The New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/alumnus-of-yale-becomes-fiance-of-joanne-levitt-frederic.html | Alumnus of Yale Becomes Fiance Of Joanne Levitt Frederic VanderKloot to Wed Daughter of BuilderDeveloper | Special to The New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/american-power-boat-association-elects-peatross-again-presidency.html | American Power Boat Association Elects Peatross Again PRESIDENCY KEPT BY RICHMOND MAN APBA Chooses Peatross Jones Will Continue as Senior Vice President | By Clarence E Lovejoy Special To the New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/americans-doubled-shows-at-the-whitney-and-metropolitan.html | AMERICANS DOUBLED Shows at the Whitney And Metropolitan | By John Canaday | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/americans-plan-amtarctic-trek-2-vehicular-routes-mapped-to-pole-of.html | AMERICANS PLAN AMTARCTIC TREK 2 Vehicular Routes Mapped to Pole of Inaccessibility | By Harold M Schmeck Jrspecial To the New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/amherst-is-upset-by-williams-120-williams-upsets-amherst-12-to-0.html | Amherst Is Upset By Williams 120 WILLIAMS UPSETS AMHERST 12 TO 0 | Special to The New York Times | RE0000427652 | 1989-06-30 | B00000936114 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/an-exile-looks-home-the-beloved-land-by-vladimir-dedijer.html | An Exile Looks Home THE BELOVED LAND By Vladimir Dedijer Illustrated 382 pp New York Simon  Schuster 595 | By Stoyan Christowe | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/anne-warburton-is-future-bride-of-john-girvin-exstudents-of-temple.html | Anne Warburton Is Future Bride Of John Girvin ExStudents of Temple U and Pennsylvania Engaged to Marry | Special to The New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/another-macmillan.html | Another Macmillan | By Seth S King London | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/apathy-cancels-series-of-lectures-on-fallout.html | Apathy Cancels Series Of Lectures on FallOut | Special to The New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/appomattox-lay-ahead-lee-an-abridgement-in-one-volume-by-richard.html | Appomattox Lay Ahead LEE An Abridgement in One Volume by Richard Harwell of the Fourvolume RE Lee by Douglas Southall Freeman Illustrated 601 pp New York Charles Scribners Sons 10 | By Dumas Malone | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/apprenticeship-of-a-masterbuilder-letters-of-the-young-hamilton.html | APPRENTICESHIP OF A MASTERBUILDER Letters of the Young Hamilton Record A Life Lived With Flare and Passion THE PAPERS OF ALEXANDER HAMILTON Vol I 17681778 Vol II 17791781 Edited by Harold C Syrett Jacob E Cooke Associate Editor Illustrated 1337 pp New York Columbia University Press Subscription price 10 each Single vols 1250 MasterBuilder | By Clinton Rossiter | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/archdeacon-azzara.html | Archdeacon  Azzara | Special to The New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/army-150pounders-win.html | Army 150Pounders Win | Special to The New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/around-the-usa-a-european-tourist-lists-highlights-of-her.html | AROUND THE USA A European Tourist Lists Highlights Of Her Transcontinental Trip | By Anne Droin | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/arthur-h-bober-fiance-of-miss-nancy-l-weiss.html | Arthur H Bober Fiance Of Miss Nancy L Weiss | Special to The New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/arthur-y-meeker.html | ARTHUR Y MEEKER | Special to The New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/article-10-no-title.html | Article 10  No Title | Special to The New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/article-11-no-title.html | Article 11  No Title | Special to The New York Times | RE0000427652 | 1989-06-30 | B00000936114 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archiv es/article-12-no-title.html | Article 12  No Title | Special to The New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archiv es/article-13-no-title.html | Article 13  No Title | Special to The New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archiv es/article-14-no-title.html | Article 14  No Title | Special to The New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archiv es/article-15-no-title.html | Article 15  No Title | Special to The New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archiv es/article-16-no-title.html | Article 16  No Title | Special to The New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archiv es/article-17-no-title.html | Article 17  No Title | Special to The New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archiv es/article-18-no-title.html | Article 18  No Title | Special to The New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archiv es/article-19-no-title.html | Article 19  No Title | Special to The New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archiv es/article-20-no-title.html | Article 20  No Title | Special to The New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archiv es/article-21-no-title.html | Article 21  No Title | Special to The New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archiv es/article-22-no-title.html | Article 22  No Title | Special to The New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archiv es/article-23-no-title.html | Article 23  No Title | Special to The New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archiv es/article-24-no-title.html | Article 24  No Title | Special to The New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archiv es/article-25-no-title.html | Article 25  No Title | Special to The New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archiv es/article-26-no-title.html | Article 26  No Title | Special to The New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archiv es/article-27-no-title.html | Article 27  No Title | Special to The New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archiv es/article-28-no-title.html | Article 28  No Title | Special to The New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archiv es/article-29-no-title.html | Article 29  No Title | Special to The New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archiv es/article-30-no-title.html | Article 30  No Title | Special to The New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archiv es/article-31-no-title.html | Article 31  No Title | Special to The New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archiv es/article-32-no-title.html | Article 32  No Title | Special to The New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archiv es/article-33-no-title.html | Article 33  No Title | Special to The New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archiv es/article-34-no-title.html | Article 34  No Title | Special to The New York Times | RE0000427652 | 1989-06-30 | B00000936114 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/article-35-no-title.html | Article 35  No Title | Special to The New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/article-36-no-title.html | Article 36  No Title | Special to The New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/article-37-no-title.html | Article 37  No Title | Special to The New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/article-38-no-title.html | Article 38  No Title | Special to The New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/article-39-no-title.html | Article 39  No Title | Special to The New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/article-40-no-title.html | Article 40  No Title | Special to The New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/article-41-no-title.html | Article 41  No Title | Special to The New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/article-42-no-title.html | Article 42  No Title | Special to The New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/article-9-no-title.html | Article 9  No Title | Special to The New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/at-home-in-freedom-stormy-passage-a-personal-history-through-two.html | At Home In Freedom STORMY PASSAGE A Personal History Through Two Russian Revolutions to Democracy and Freedom 19051960 By WS Woytinsky Introduction by Adolf A Berle 550 pp New York Vanguard Press 10 At Home At Home | By Bertram Wolfe | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/atlanta.html | Atlanta | Special to The New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/authors-query-101487325.html | Authors Query | WILLIAM M KANE | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/authors-query.html | Authors Query | HILARY PYLE | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/balaguer-stays-return-of-2-brothers-of-dictator-seen-as-presaging.html | BALAGUER STAYS Return of 2 Brothers of Dictator Seen as Presaging Seizure Leading Figures in Troubled Dominican Situation TRUJILLO JR OUT A COUP IS FEARED | Special to The New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/baldwin-high-defeats-freeport-276-and-shares-league-title-with.html | Baldwin High Defeats Freeport 276 and Shares League Title With Loser COCOMAN CROSSES GOAL LINE 3 TIMES Baldwin Wins Televised Fray  Unbeaten Lawrence Nips Hempstead High 76 | Special to The New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/barbara-cassady-to-wed.html | Barbara Cassady to Wed | Special to The New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/belgium-to-weigh-language-border-parliament-will-debate-plan-for.html | BELGIUM TO WEIGH LANGUAGE BORDER Parliament Will Debate Plan for FlemishWalloon Line | By Harry Gilroy Special To the New York Times | RE0000427652 | 1989-06-30 | B00000936114 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/benefit-nov-27-for-scholarships-set-by-alumnae-a-man-for-all.html | Benefit Nov 27 For Scholarships Set By Alumnae A Man for All Seasons Chosen by Westchester Unit of New Rochelle | Special to The New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/bennie-yearley-to-be-the-bride-of-f-w-draper-debutante-of-1959-and.html | Bennie Yearley To Be the Bride Of F W Draper Debutante of 1959 and Alumnus of Guilford College Engaged | Special to The New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/big-fight-looming-over-curbs-for-imports-of-heavy-fuel-oil-big.html | Big Fight Looming Over Curbs For Imports of Heavy Fuel Oil BIG FIGHT LOOMS OVER OIL IMPORTS | By Jh Carmical | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/blundering-into-crime-a-climate-of-violence-by-russell-oneil-405-pp.html | Blundering Into Crime A CLIMATE OF VIOLENCE By Russell ONeil 405 pp New York AppletonCenturyCrafts 595 | By Wirt Williams | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/bolt-from-britain-britains-bolt-dramatist-portrays-sir-thomas-more.html | BOLT FROM BRITAIN BRITAINS BOLT Dramatist Portrays Sir Thomas More As The Ideal Man in New Play | By Thomas Lask Philadelphia | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/bonn-aide-calls-wall-in-berlin-hurdle-but-not-bar-to-talks.html | Bonn Aide Calls Wall in Berlin Hurdle but Not Bar to Talks Schroeder Seeks to Clarify West Germanys Stand on Border Closing | By David Binder Special To the New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/boston-symphony-plays-quiet-city-copland-work-is-revived-in-homage.html | BOSTON SYMPHONY PLAYS QUIET CITY Copland Work Is Revived in Homage to Koussevitzky | ALAN RICH | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/boston.html | Boston | Special to The New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/boun-oum-agrees-to-vientiane-talks.html | BOUN OUM AGREES TO VIENTIANE TALKS | Special to The New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/boycott-of-soviet-backed.html | Boycott of Soviet Backed | HELEN A WADE Bronxville | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/brazil-seeks-aid-for-land-reform-hopes-to-move-1000000-to-virgin.html | BRAZIL SEEKS AID FOR LAND REFORM Hopes to Move 1000000 to Virgin Area in North | By Edward C Burksspecial To the New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/bridge-parhand-tournaments-deals-are-prearranged-so-as-to-test.html | BRIDGE PARHAND TOURNAMENTS Deals Are Prearranged So as to Test Ability Of the Contestants | By Albert H Morehead | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/british-view.html | BRITISH VIEW | FRANCIs THOMSON | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/bucknell-lists-needs-125-million-capital-fund-for-decade-is.html | BUCKNELL LISTS NEEDS 125 Million Capital Fund for Decade Is Projected | Special to The New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/buildings-for-all-us-drive-opened-to-make-structures-accessible-to.html | Buildings for All US Drive Opened to Make Structures Accessible to Physically Handicapped | By Howard A Rusk Md | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/busy-clearwater-gulf-coast-resort-wooing-tourists-along-with.html | BUSY CLEARWATER Gulf Coast Resort Wooing Tourists Along With Industry Conventions | By John Durant | RE0000427652 | 1989-06-30 | B00000936114 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/californias-proposed-national-seashore-park.html | CALIFORNIAS PROPOSED NATIONAL SEASHORE PARK | By Phyllis Hogan | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/calvin-peckham-weds-marilynn-r-woollatt.html | Calvin Peckham Weds Marilynn R Woollatt | Special to The New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/cambodians-flee-to-homeland-from-fighting-in-south-vietnam.html | Cambodians Flee to Homeland From Fighting in South Vietnam | By Robert Trumbull Special to the New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/camera-shows-seven-galleries-display-photographers-work.html | CAMERA SHOWS Seven Galleries Display Photographers Work | By Jacob Deschin | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/campaigns-begun-in-pennsylvania-clark-dilworth-and-gop-aspirant.html | CAMPAIGNS BEGUN IN PENNSYLVANIA Clark Dilworth and GOP Aspirant Look to 1962 | By William G Weart Special To the New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/canada-cost-rise-laid-to-seaway-tolls-called-major-burden-as.html | CANADA COST RISE LAID TO SEAWAY Tolls Called Major Burden as Cancellation Is Sought | By George Horne | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/candidate-in-newark-rep-addonizio-announces-he-will-run-for-mayor.html | CANDIDATE IN NEWARK Rep Addonizio Announces He Will Run for Mayor | Special to The New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/caracas-halts-paper-antiregime-organ-put-under-temporary-suspension.html | CARACAS HALTS PAPER AntiRegime Organ Put Under Temporary Suspension | Special to The New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/carol-gunningham-engaged-to-james-p-menton-yale-56.html | Carol Gunningham Engaged To James P Menton Yale 56 | Special to The New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/cassandras-truths.html | CASSANDRAS TRUTHS | JACOB M FRANKEL | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/catholic-bishops-call-for-revival-of-moral-values-find-us-tradition.html | CATHOLIC BISHOPS CALL FOR REVIVAL OF MORAL VALUES Find US Tradition Menaced by Ignorance and Denial of Religious Ideals CATHOLIC BISHOPS FIND A MORAL LAG | By John D Morrisspecial To the New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/cedar-keys-sales-pitch-is-seclusion.html | CEDAR KEYS SALES PITCH IS SECLUSION | W B | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/central-newark-is-given-new-plan-board-approves-program-to-change.html | CENTRAL NEWARK IS GIVEN NEW PLAN Board Approves Program to Change Uses of Land | By Milton Honig Special To the New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/change-comes-to-africas-villages-as-new-ways-impinge-on-the-old-in.html | Change Comes To Africas Villages As new ways impinge on the old in these communities a paradox of progress results Key to Africa The Village | By Barbara Ward | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/charles-kass-to-marry-barbara-gay-solomon.html | Charles Kass to Marry Barbara Gay Solomon | Special to The New York Times | RE0000427652 | 1989-06-30 | B00000936114 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/chicago.html | Chicago | Special to The New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/child-to-mrs-john-barbe.html | Child to Mrs John Barbe | Special to The New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/child-to-mrs-martin-jr.html | Child to Mrs Martin Jr | Special to The New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/child-to-the-aj-koeppels.html | Child to the AJ Koeppels | Special to The New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/chinese-peasants-troubling-regime-peiping-struggles-to-curb-limited.html | CHINESE PEASANTS TROUBLING REGIME Peiping Struggles to Curb Limited Private Trading | Special to The New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/christians-meet-in-indias-capital-world-council-of-churches-holding.html | CHRISTIANS MEET IN INDIAS CAPITAL World Council of Churches Holding 3Week Assembly By | GEORGE DUGAN Special to The New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/church-to-be-moved-shaker-meetinghouse-will-be-placed-in-hancock.html | CHURCH TO BE MOVED Shaker Meetinghouse Will Be Placed in Hancock Mass | Special to The New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/coincidence.html | COINCIDENCE | BRUCE WENNERSTROM | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/comes-now-the-cranberry.html | Comes Now The Cranberry | By Craig Claiborne | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/command-performance-on-the-road-to-rangoon-and-mandalay-defeat-into.html | Command Performance on the Road to Rangoon and Mandalay DEFEAT INTO VICTORY By Field Marshal the Viscount Slim Maps 468 pp New York David McKay Company 650 Command Performance | By John Masters | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/comment-on-the-noncandidate-when-a-candidate-says-he-will-not-run.html | Comment on the NonCandidate When a candidate says he will not run does it always mean he will History  and an eminent authority  offer this answer to a sticky question Candidates Who Say No | By Russell Baker Washington | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/communist-party-refuses-to-register-as-agent-of-soviet-us.html | Communist Party Refuses to Register As Agent of Soviet US REGISTRATION REJECTED BY REDS | By Peter Braestrupspecial To the New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/congo-threat-to-un-scars-of-the-violence-will-remain-even-if-a.html | Congo Threat to UN Scars of the Violence Will Remain Even if a Solution Is Found | By Thomas J Hamilton | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/congolese-army-difficult-to-control-lack-of-strong-command-over.html | CONGOLESE ARMY DIFFICULT TO CONTROL Lack of Strong Command Over Troops Threatens The Authority of the Central Government | By David Halberstam Special To the New York Times | RE0000427652 | 1989-06-30 | B00000936114 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/corningdunbar.html | CorningDunbar | Special to The New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/country-pleasures-north-of-monadnock-by-newton-f-tolman-236-pp.html | Country Pleasures NORTH OF MONADNOCK By Newton F Tolman 236 pp Boston AtlanticLittle Brown 450 | By Raymond Holden | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/crimson-runners-excel-spectacular-runs-by-harvard-in-first-half.html | Crimson Runners Excel Spectacular Runs by Harvard In First Half Beat Brown 216 | By Gordon S White Jrspecial To the New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/cushing-stays-unbeaten.html | Cushing Stays Unbeaten | Special to The New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/cw-post-160-victor.html | CW Post 160 Victor | Special to The New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/cycle-of-the-seasons-watchers-at-the-pond-by-franklin-russell.html | Cycle of The Seasons WATCHERS AT THE POND By Franklin Russell Illustrated 265 pp New York Alfred A Knopf 450 | By Leonard Dubkin | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/dallas.html | Dallas | Special to The New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/dance-a-full-thanksgiving-week.html | DANCE A FULL THANKSGIVING WEEK | By John Martin | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/dartmouth-turns-back-cornell-1514-with-fourthperiod-passing-attack.html | Dartmouth Turns Back Cornell 1514 With FourthPeriod Passing Attack FINSTHWAIT TAKES KEY 30YARD TOSS Dartmouth End Snares King Pass With 122 to Go and Wellstead Kicks Point | By Michael Strauss Special To the New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/dashnaw-delgado.html | Dashnaw  Delgado | Special to The New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/deborah-e-haigh-engaged-to-wed-robert-g-dluhy-student-at-wheaton-is.html | Deborah E Haigh Engaged to Wed Robert G Dluhy Student at Wheaton Is Fiancee of Harvard Medical Senior | Special to The New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/diana-l-chace-wed-in-concord-to-alfred-hoyt-exbennington-student.html | Diana L Chace Wed in Concord To Alfred Hoyt ExBennington Student Massachusetts Bride of Harvard Alumnus | Special to The New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/disenchanted.html | Disenchanted | BABETTE DEUTSCH | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/diversified-radio-reports-on-dimension.html | DIVERSIFIED RADIO REPORTS ON DIMENSION | By Arnold H Lubasch | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/don-juan-resists-franco-on-palace-for-prince-wants-son-and-his.html | Don Juan Resists Franco on Palace for Prince Wants Son and His Bride of 62 to Reside Outside Spain Dictator Planning for Couple to Live in Madrid Area | By Benjamin Welles Special To the New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/doris-sasser-fiancee-of-richard-paul-beck.html | Doris Sasser Fiancee Of Richard Paul Beck | Special to The New York Times | RE0000427652 | 1989-06-30 | B00000936114 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/edith-r-whitfield-wed-to-psychologist.html | Edith R Whitfield Wed to Psychologist | Special to The New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/education-academic-freedom-ban-on-campus-speakers-raises-questions.html | EDUCATION ACADEMIC FREEDOM Ban on Campus Speakers Raises Questions of Law and Ideas | By Fred M Hechinger | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/educators-protest-ribicoff-remarks.html | EDUCATORS PROTEST RIBICOFF REMARKS | Special to The New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/edward-k-davis.html | EDWARD K DAVIS | Special to The New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/elise-travis-engaged.html | Elise Travis Engaged | Special to The New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/elizabeth-henry-senior-at-vassar-is-future-bride-fiancee-of.html | Elizabeth Henry Senior at VaSsar Is Future Bride Fiancee of Laurence L McCullough Emory U Theology Student | Special to The New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/enlarging-the-larder.html | Enlarging The Larder | By George Ht Kimble | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/ensign-will-marry-mary-c-hamilton.html | Ensign Will Marry Mary C Hamilton | Special to The New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/envoys-report-to-hassan.html | Envoys Report to Hassan | Special to The New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/esp.html | ESP | VICTOR G FOURMAN | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/european-stocks-are-booming-here-exotic-issues-in-limelight-as.html | EUROPEAN STOCKS ARE BOOMING HERE Exotic Issues in Limelight as Berlin Crisis Eases  German Shares Prominent TRUSTS ARE BIG BUYERS Institutions Seek to Widen Their Stake in Growing Common Market EUROPEAN STOCKS ARE BOOMING HERE | By Paul Heffernan | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/everydays-of-yore-life-in-the-ancient-world-by-bart-winer.html | Everydays of Yore LIFE IN THE ANCIENT WORLD By Bart Winer Illustrated by Steele Savage 216 pp New York Random House 495 For Ages 9 to 14 EVERYDAY LIFE IN ANCIENT ROME By FR Cowell Illustrated 207 pp New York GP Putnams Sons 350 For Ages 12 and Up | WILLIAM H ARMSTRONG | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/experts-eye-shift-of-copyright-law-first-general-revision-in.html | EXPERTS EYE SHIFT OF COPYRIGHT LAW First General Revision in HalfCentury Proposed | By Anthony Lewis Special To the New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/expulsion-power-of-union-curbed-california-court-of-appeal-backs.html | EXPULSION POWER OF UNION CURBED California Court of Appeal Backs Ousted Machinists | Special to The New York Times | RE0000427652 | 1989-06-30 | B00000936114 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/fact-catches-up-with-fiction-yesterdays-fantasies-of-space-flight.html | Fact Catches Up With Fiction Yesterdays fantasies of space flight nuclear bombs and so on are todays realities Where do the authors go from here Fact Catches Up With Fiction | By Isaac Asimov | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/fallout-shelter-worry-called-a-threat-to-nations-freedom.html | FallOut Shelter Worry Called A Threat to Nations Freedom | By Morris Kaplan | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/farm-migrants-aided-health-unit-reached-1229-in-monmouth-county.html | FARM MIGRANTS AIDED Health Unit Reached 1229 in Monmouth County | Special to The New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/farmingdale-in-front.html | Farmingdale in Front | Special to The New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/father-escorts-anne-w-barker-at-her-wedding-57-debutante-bride-of-w.html | Father Escorts Anne W Barker At Her Wedding 57 Debutante Bride of William A Macleod Boston U Alumnus | Special to The New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/father-escorts-miss-richardson-at-her-wedding-exstudent-at-hollins.html | Father Escorts Miss Richardson At Her Wedding ExStudent at Hollins Bride of Lieut Lewis White of Air Force | Special to The New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/favorite-passion-thomas-jefferson-violin-player-was-the-most.html | FAVORITE PASSION Thomas Jefferson Violin Player Was The Most Musical of Our Presidents | By Harold C Schonberg | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/ferdinand-c-lucas-4th-to-wed-linda-stevens.html | Ferdinand C Lucas 4th To Wed Linda Stevens | Special to The New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/fete-postscripts-san-francisco-assembly-hits-stride-despite.html | FETE POSTSCRIPTS San Francisco Assembly Hits Stride Despite Coolness of Film Capital | By Paine Knickerbocker san Francisco | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/finished-basement-framework-for-walls-is-put-up-first.html | FINISHED BASEMENT Framework for Walls Is Put Up First | By Bernard Gladstone | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/finland-seeking-talk-in-moscow-kekkonen-would-attempt-to-avert.html | FINLAND SEEKING TALK IN MOSCOW Kekkonen Would Attempt to Avert Defense Move | By Werner Wiskari Special To the New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/fins-and-status.html | FINS AND STATUS | M MICHAEL TEICHMAN | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/floral-park-tied-1313.html | Floral Park Tied 1313 | Special to The New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/florida-turnpike-continues-to-grow.html | FLORIDA TURNPIKE CONTINUES TO GROW | By Ce Wright | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/for-thanksgiving-fall-flowers-vegetables-and-fruits-are-featured-in.html | FOR THANKSGIVING Fall Flowers Vegetables and Fruits Are Featured in Arrangements | By Olive E Allen | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/fredrica-furlong-is-wed.html | Fredrica Furlong Is Wed | Special to The New York Times | RE0000427652 | 1989-06-30 | B00000936114 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/freedom-course-is-set-for-kenya-party-rivalry-not-expected-to-delay.html | FREEDOM COURSE IS SET FOR KENYA Party Rivalry Not Expected to Delay Independence | By Leonard Ingalls Special To the New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/freedom-without-equality-reconstruction-after-the-civil-war-by-john.html | Freedom Without Equality RECONSTRUCTION After the Civil War By John Hope Franklin Illustrated 258 pp Chicago University of Chicago Press 5 | By David M Potter | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/freer-trade-and-plans-to-spur-investment-abroad-win-support-support.html | Freer Trade and Plans to Spur Investment Abroad Win Support SUPPORT GROWING FOR FREER TRADE | By Brendan M Jones | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/from-the-world-of-stamps-swedish-issue-to-mark-initial-nobel-awards.html | FROM THE WORLD OF STAMPS Swedish Issue to Mark Initial Nobel Awards  Series for Prince | By David Lidman | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/fuller-fight-co-this-nickname-describes-the-boxing-venture-of-rich.html | Fuller Fight Co This nickname describes the boxing venture of rich Peter Fuller and tough Tom McNeeley | By Howard M Tuckner | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/game-down-under-australias-varied-wildlife-affords-visiting.html | GAME DOWN UNDER Australias Varied Wildlife Affords Visiting Sportsmen a Field Day | By dal Stivens | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/georgian-chided-on-view-of-stalin-party-leader-urges-them-to-follow.html | GEORGIAN CHIDED ON VIEW OF STALIN Party Leader Urges Them to Follow Moscow Line | By Theodore Shabad Special To the New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/ghana-awaiting-us-aid-decision-deadline-nears-for-ruling-on.html | GHANA AWAITING US AID DECISION Deadline Nears for Ruling on Assistance for Dam | By Henry Tanner Special To the New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/giants-join-rest-of-pro-league-in-high-praise-for-face-guards-teams.html | Giants Join Rest of Pro League In High Praise for Face Guards Teams Physician Estimates Nose Mouth Eye Injuries Are Cut 50 Per Cent Since Adoption of Device in 1955 | By Perian Conerly North America Newspaper Alliance | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/glasscased-museum-ships-stir-memories-among-maritime-buffs.html | GlassCased Museum Ships Stir Memories Among Maritime Buffs | By John P Callahan | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/goldwater-solicits-gop-votes-from-southern-segregationists.html | Goldwater Solicits GOP Votes From Southern Segregationists | Special to The New York Timer | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/gop-parley-charts-campaign-for-a-2party-system-in-south-atlanta.html | GOP Parley Charts Campaign For a 2Party System in South Atlanta Conference Plans Strategy for the 1962 Congressional Elections  Regional Gains Held Crucial | By Claude Sitton Special To the New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/gorimccoy.html | GoriMcCoy | Special to The New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/goulart-proposes-landreformchange.html | GOULART PROPOSES LANDREFORMCHANGE | Special to The New York Times | RE0000427652 | 1989-06-30 | B00000936114 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/governor-took-initiative-in-separating-from-wife-governor-began.html | Governor Took Initiative In Separating From Wife GOVERNOR BEGAN SEPARATION MOVE | By Douglas Dales | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/growth-is-shown-by-coast-college-heavy-enrollment-points-to-areas.html | GROWTH IS SHOWN BY COAST COLLEGE Heavy Enrollment Points to Areas Expansion | By Lawrence E Davies Special To the New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/harriswilliams.html | HarrisWilliams | Special to The New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/harry-d-cole.html | HARRY D COLE | Special to The New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/helen-courtney-a-bride.html | Helen Courtney a Bride | Special to The New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/hepatitis-traced-to-an-oysterman-many-recent-cases-tracked-to-river.html | HEPATITIS TRACED TO AN OYSTERMAN Many Recent Cases Tracked to River in Mississippi | By Walter Sullivan | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/high-school-gets-electronic-brain-computer-theory-added-to.html | HIGH SCHOOL GETS ELECTRONIC BRAIN Computer Theory Added to Curriculum in Experiment | By Will Lissner | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/hitrun-car-kills-man-78.html | HitRun Car Kills Man 78 | Special to The New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/hofstadterlewis.html | HofstadterLewis | Special to The New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/hofstra-blanks-springfield-280-haningtons-2-touchdowns-pace-ground.html | HOFSTRA BLANKS SPRINGFIELD 280 Haningtons 2 Touchdowns Pace Ground Air Attack | Special to The New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/hogan-bah-stirs-wiretap-dispute-move-is-viewed-as-pressure-for.html | HOGAN BAH STIRS WIRETAP DISPUTE Move Is Viewed as Pressure for Congressional Action | Special to The New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/holiday-menu-stems-from-indian-gardens.html | HOLIDAY MENU STEMS FROM INDIAN GARDENS | By Alma Chesnut Moore | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/hollywood-issue-threats-promises-abound-in-unions-revolt-against.html | HOLLYWOOD ISSUE Threats Promises Abound in Unions Revolt Against Production Abroad | By Murray Schumach Hollywood | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/hollywood-pictorial-summer-and-smoke-in-a-familiar-style.html | HOLLYWOOD PICTORIAL  Summer and Smoke in a Familiar Style | By Bosley Crowther | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/hollywoodonthenile-cleopatra-of-egypt-by-leonora-hornblow.html | HollywoodontheNile CLEOPATRA OF EGYPT By Leonora Hornblow Illustrated by WT Mars 184 pp New York Random House 195 For Ages 11 to 15 | EDMUND FULLER | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/hospital-guild-plans-fete.html | Hospital Guild Plans Fete | Special to The New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/hoxha-says-party-resisted-russia-albanian-sees-many-reds-opposing.html | HOXHA SAYS PARTY RESISTED RUSSIA Albanian Sees Many Reds Opposing Khrushchev | By Harry Schwartz | RE0000427652 | 1989-06-30 | B00000936114 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/humanist-spirit-gideon-explores-man-in-relation-to-god.html | HUMANIST SPIRIT  Gideon Explores Man In Relation to God | By Howard Taubman | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/illinois-district-still-in-dispute-joint-legislative-committee-cant.html | ILLINOIS DISTRICT STILL IN DISPUTE Joint Legislative Committee Cant Agree on Boundaries | Special to The New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/immaculata-college-to-grow.html | Immaculata College to Grow | Special to The New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/in-early-memphis-site-of-ancient-indian-village-recalls-era-of.html | IN EARLY MEMPHIS Site of Ancient Indian Village Recalls Era of PreColumbian America | By Wilma Dykeman | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/in-new-jerseys-pinetree-country.html | IN NEW JERSEYS PINETREE COUNTRY | By Robert B MacPherson | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/india-spots-crime-in-gift-wrapping-finds-illegal-imports-under.html | INDIA SPOTS CRIME IN GIFT WRAPPING Finds Illegal Imports Under Label of Aid From Abroad | Special to The New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/indonesia-project-it-seeks-good-name-in-travel-field-many-new.html | INDONESIA PROJECT It Seeks Good Name in Travel Field  Many New Hotels on the Agenda | By Robert Trumbull | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/industrial-growth-continues-in-brazil.html | INDUSTRIAL GROWTH CONTINUES IN BRAZIL | Special to The New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/insurance-costs-climb-with-crime-premiums-up-in-city-some-coverage.html | INSURANCE COSTS CLIMB WITH CRIME Premiums Up in City  Some Coverage Hard to Obtain INSURANCE COSTS CLIMB WITH CRIME | By Sal R Nuccio | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/integrated-housing-is-pressed-on-coast.html | INTEGRATED HOUSING IS PRESSED ON COAST | Special to The New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/irwin-rosenzweig.html | IRWIN ROSENZWEIG | Special to The New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/italian-communists.html | ITALIAN COMMUNISTS | GABRIEL GERSH | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/italy-hopeful-on-plane.html | Italy Hopeful on Plane | Special to The New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/james-s-vlasto-becomes-fiance-of-miss-manos-managing-editor-of-the.html | James S Vlasto Becomes Fiance Of Miss Manos Managing Editor of The Atlantis to Marry an ExStudent Dec 3 | Special to The New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/janice-p-carlson-is-married-to-samuel-fortenbaugh-3d.html | Janice P Carlson Is Married To Samuel Fortenbaugh 3d | Special to The New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/jersey-league-fun-show.html | Jersey League Fun Show | Special to The New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/jersey-women-plan-fete.html | Jersey Women Plan Fete | Special to The New York Times | RE0000427652 | 1989-06-30 | B00000936114 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/jewish-information-unit-elects.html | Jewish Information Unit Elects | Special to The New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/joan-e-williamson-engaged-to-marry.html | Joan E Williamson Engaged to Marry | Special to The New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/joel-marcus-to-wed-martha-jane-hesley.html | Joel Marcus to Wed Martha Jane Hesley | Special to The New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/john-bowman-jr-is-fiance-of-mrs-kathleen-hepburn.html | John Bowman Jr Is Fiance Of Mrs Kathleen Hepburn | Special to The New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/john-calvin-reformer-the-master-of-geneva-by-gladys-h-barr-252-pp.html | John Calvin Reformer THE MASTER OF GENEVA By Gladys H Barr 252 pp New York Holt Rinehart  Winston 395 | By Jd Scott | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/joseph-tenopyr-surgeon-is-dead-on-staff-of-kings-county-hospital.html | JOSEPH TENOPYR SURGEON IS DEAD On Staff of Kings County Hospital for 30 Years | Special to The New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/joyce-kerner-fiancee-of-edward-s-bistrong.html | Joyce Kerner Fiancee Of Edward S Bistrong | Special to The New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/joyce-waldmann-bride.html | Joyce Waldmann Bride | Special to The New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/junior-league-of-mount-kisco-lists-ball-dec-9-community-trust-fund.html | Junior League Of Mount Kisco Lists Ball Dec 9 Community Trust Fund Will Be Aided by Fete in Bedford | Special to The New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/karen-evans-engaged-to-philip-greenawalt.html | Karen Evans Engaged To Philip Greenawalt | Special to The New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/kathleen-kagel-junior-at-smith-plans-marriage-59-debutante-engaged.html | Kathleen Kagel Junior at Smith Plans Marriage 59 Debutante Engaged to David B Barnum of the Air Force | Special to The New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/kennedy-asserts-farright-groups-provoke-disunity-attacks-birch.html | KENNEDY ASSERTS FARRIGHT GROUPS PROVOKE DISUNITY Attacks Birch Society and Minutemen at a Party Dinner in Los Angeles SPREAD OF FEAR SCORED President Says Real Threat to Nation Comes From Without Not Within PRESIDENT SCORES FARRIGHT GROUPS | By Tom Wickerspecial To the New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/kennedys-speech-in-part.html | Kennedys Speech in Part | Special to The New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/key-problem-in-foreign-policy-it-is-this-how-can-the-president.html | Key Problem in Foreign Policy It is this How can the President alert the nation to our manyangled crisis Key Problem in Foreign Policy | By Lester Markel | RE0000427652 | 1989-06-30 | B00000936114 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/khrushchev-gives-farmers-advice-urges-use-of-new-methods-in-tour-of.html | KHRUSHCHEV GIVES FARMERS ADVICE Urges Use of New Methods in Tour of Central Asia | Special to The New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/kings-point-rally-wins.html | Kings Point Rally Wins | Special to The New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/larger-than-life-the-superamericans-by-john-bainbridge-395-pp-new.html | Larger Than Life THE SUPERAMERICANS By John Bainbridge 395 pp New York Doubleday  Co 595 | By Stanley Walker | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/lehigh-wins-1714-in-final-6-seconds-lehigh-triumphs-in-last-6.html | Lehigh Wins 1714 In Final 6 Seconds LEHIGH TRIUMPHS IN LAST 6 SECONDS | By Robert L Teague Special To the New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/letter-from-the-seine-works-by-billetdoux-anouilh-create-stir-in.html | LETTER FROM THE SEINE Works by Billetdoux Anouilh Create Stir In Theatre Circles | By Jp Lenoir Paris | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/letter-from-yugoslavia.html | Letter From Yugoslavia | By Joseph Hitreczagreb | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/li-diocese-picks-episcopal-bishop-canon-maclean-elected-as-second.html | LI DIOCESE PICKS EPISCOPAL BISHOP Canon MacLean Elected as Second Suffragan | Special to The New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/li-patients-library-to-open.html | LI Patients Library to Open | Special to The New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/lions-crush-penn-columbia-wins-376-in-ivy-finale-here-sakala-runs.html | LIONS CRUSH PENN Columbia Wins 376 in Ivy Finale Here  Sakala Runs 40 Columbia Downs Penn 37 to 6 Gains at Least Tie for Ivy Title | By Louis Effrat | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/lonely-queen-dark-eminence-catherine-de-medici-and-her-children-by.html | Lonely Queen DARK EMINENCE Catherine de Medici and Her Children By Marguerite Vance Illustrated by J Luis Pellicer 159 pp New York EP Dutton  Co 325 For Ages 12 to 16 | THOMAS CALDECOT CHUBB | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/lora-klein-affianced-to-michael-e-schultz.html | Lora Klein Affianced To Michael E Schultz | Special to The New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/love-is-the-question-white-apples-by-amo-karlen-252-pp-philadelphia.html | Love Is the Question WHITE APPLES By Amo Karlen 252 pp Philadelphia and New York JB Lippincott Company Paper 195 Cloth 450 | By Douglas Angus | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/luxury-touches-electronics-enlisted-to-add-niceties-of-life-in.html | LUXURY TOUCHES Electronics Enlisted to Add Niceties Of Life in Hotels and Motels | By Alexander R Hammer | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/man-dies-in-li-crash-5-autos-and-bus-in-wreck-on-sunrise-highway.html | MAN DIES IN LI CRASH 5 Autos and Bus in Wreck on Sunrise Highway | Special to The New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/march-wedding-is-being-planned-by-nancy-merz-radcliffe-alumna-and.html | March Wedding Is Being Planned By Nancy Merz Radcliffe Alumna and Dr Manuel Zymelman Engaged to Wed | Special to The New York Times | RE0000427652 | 1989-06-30 | B00000936114 |

| 1961-11-19 | https://www.nytimes.com/1961/11/19/archiv es/martha-andrews-is-wed.html | Martha Andrews Is Wed | Special to The New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
|---|---|---|---|---|---|---|
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archiv es/martinmoninger.html | MartinMoninger | Special to The New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archiv es/mary-b-kager-married-on-l-i-to-james-tobin-father-escorts-bride-at.html | Mary B Kager Married on L I To James Tobin Father Escorts Bride at Wedding to Law Student at Boston U | Special to The New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archiv es/math-professor-defends-reform-advises-critic-from-nyu-to-put-up-or.html | MATH PROFESSOR DEFENDS REFORM Advises Critic From NYU to Put Up or Shut Up | By Fred M Hechinger | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archiv es/mathematics-custombuilt.html | MATHEMATICS CUSTOMBUILT | FMH | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archiv es/mayors-reforms-face-harlem-test-district-posts-powell-and-racial.html | MAYORS REFORMS FACE HARLEM TEST District Posts Powell and Racial Issues Cited | By Layhmond Robinson | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archiv es/mcgrath-russo.html | McGrath  Russo | Special to The New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archiv es/medieval-artisans-made-in-the-middle-ages-written-and-illustrated.html | Medieval Artisans MADE IN THE MIDDLE AGES Written and illustrated by Christine Price 117 pp New York EP Dutton  Co 375 For Ages 12 to 16 | NASH K BURGER | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archiv es/miller-houfman.html | Miller  Houfman | Special to The New York Timez | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archiv es/minneapolis.html | Minneapolis | Special to The New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archiv es/miss-alice-l-isbell-engaged-to-marry.html | Miss Alice L Isbell Engaged to Marry | Special to The New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archiv es/miss-angela-jessett-engaged-to-marry.html | Miss Angela Jessett Engaged to Marry | Special to The New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archiv es/miss-brown-bride-of-richard-kline.html | Miss Brown Bride Of Richard Kline | Special to The New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archiv es/miss-dean-vera-lilienstern-betrothed-to-barry-feinberg.html | Miss Dean Vera Lilienstern Betrothed to Barry Feinberg | Special to The New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archiv es/miss-greenwald-engaged-to-wed-martin-r-bowen-alumna-of-smith-and.html | Miss Greenwald Engaged to Wed Martin R Bowen Alumna of Smith and Yale Graduate Will Be Married Feb 3 | Special to The New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archiv es/miss-mary-kinney-engaged-to-wed-james-amy-in-june.html | Miss Mary Kinney Engaged To Wed James Amy in June | Special to The New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archiv es/miss-nowland-1957-debutante-is-future-bride-wellesley-alumna-and-dr.html | Miss Nowland 1957 Debutante Is Future Bride Wellesley Alumna and Dr West Tabb Moore Engaged to Marry | Special to The New York Times | RE0000427652 | 1989-06-30 | B00000936114 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/miss-paula-kaplan-prospective-bride.html | Miss Paula Kaplan Prospective Bride | Special to The New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/mortgage-rates-expected-to-rise-builders-and-lenders-see-an-upturn.html | MORTGAGE RATES EXPECTED TO RISE Builders and Lenders See an Upturn Next Spring MORTGAGE RATES EXPECTED TO RISE | By Albert L Kraus | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/motel-is-planned-with-bomb-shelter.html | MOTEL IS PLANNED WITH BOMB SHELTER | Special to The New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/mount-hermon-wins-22-0.html | Mount Hermon Wins 22  0 | Special to The New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/mrs-glover-has-son.html | Mrs Glover Has Son | Special to The New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/mrs-henry-sonneborn.html | MRS HENRY SONNEBORN | Special to The New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/mutual-respect-marks-the-butlers-nobet-party.html | Mutual Respect Marks The Butlers NoBet Party | Special to The New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/nancy-thouron-is-future-bride-of-lawyer-here-vassar-alumna-fiancee.html | Nancy Thouron Is Future Bride Of Lawyer Here Vassar Alumna Fiancee of Paul LeNoir Nash a Harvard Graduate | Special to The New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/nasser-and-tito-confer-in-cairo-neutralists-await-nehru-for-3power.html | NASSER AND TITO CONFER IN CAIRO Neutralists Await Nehru for 3Power Talks Today | By Jay Walz Special To the New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/nasser-names-unit-for-socialist-shift.html | NASSER NAMES UNIT FOR SOCIALIST SHIFT | Special to The New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/negro-education-for-what-educational-opportunities-have-improved.html | Negro Education  For What Educational opportunities have improved but the way is not yet opened to anything like equal job opportunities Negro Education  For What | By Gehe Roberts Jr | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/negro-job-skills-termed-wasted-southern-regional-council-makes.html | NEGRO JOB SKILLS TERMED WASTED Southern Regional Council Makes Report on Houston | Special to The New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/new-atlas.html | New Atlas | CAPT V ZERNIN | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/new-curbs-urged-for-mental-ills-parley-backs-chief-phases-of-report.html | NEW CURBS URGED FOR MENTAL ILLS Parley Backs Chief Phases of Report to Congress | By Emma Harrison Special To the New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/new-device-tried-in-breast-cancer-radioactive-wire-is-inserted-in.html | NEW DEVICE TRIED IN BREAST CANCER Radioactive Wire Is Inserted in Artery Doctors Report | By John A Osmundsen | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/new-liner-to-use-desalted-water-the-france-installing-four.html | NEW LINER TO USE DESALTED WATER The France Installing Four Conversion Machines | By Joseph Carter | RE0000427652 | 1989-06-30 | B00000936114 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/new-road-rules-rouse-lowlands-dutch-and-belgian-ire-aimed-at.html | NEW ROAD RULES ROUSE LOWLANDS Dutch and Belgian Ire Aimed at Priority Regulations | Special to The New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/new-yorker-orders-ten-55meters-yachts-built-estimated-cost-to-be.html | New Yorker Orders Ten 55Meter Yachts Built ESTIMATED COST TO BE 100000 Norwegian to Build 10 New 55Meters Facility Hopes Use Them in Training | By John Rendel | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/new-yugoslav-road-provides-modern-crosseurope-route-85mile-highway.html | New Yugoslav Road Provides Modern CrossEurope Route 85Mile Highway Was Built by Youth Brigades  US Funds Aided Program | Special to The New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/news-of-the-rialto-hurok-tours-impresario-will-send-the-actors.html | NEWS OF THE RIALTO HUROK TOURS Impresario Will Send The Actors Workshop Over Circuit  Items | By Lewis Funke | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/news-of-tv-and-radio-series-of-special-events-to-be-shown-on.html | NEWS OF TV AND RADIO Series of Special Events to Be Shown On Thanksgiving Day  Other Items | By Val Adams | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/no-break-in-hunger-strike.html | No Break in Hunger Strike | Special to The New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/not-so-old-girl.html | Not So Old Girl | ROSALIE PACKARD | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/notre-dame-gets-grant-of-million-sloan-fund-gift-to-be-used-by.html | NOTRE DAME GETS GRANT OF MILLION Sloan Fund Gift to Be Used by Engineering College | Special to The New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/notre-dame-nips-syracuse-1715-perkowski-kicks-field-goal-with-no.html | NOTRE DAME NIPS SYRACUSE 1715 Perkowski Kicks Field Goal With No Time Remaining NOTRE DAME NIPS SYRACUSE 1715 | By Howard M Tuckner Special To the New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/now-the-angry-young-ivans-the-soviet-state-which-puts-so-high-a.html | Now the Angry Young Ivans The Soviet state which puts so high a premium on conformity in thought and act faces an unsuspected degree of nonconformity in its youth Now the Angry Young Ivans | By Allen Kassof | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/nowbikini-pants.html | NowBikini Pants | By Patricia Peterson | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/oklahoma-by-148-sooners-defeat-army-here-scoring-first-on-74yard.html | OKLAHOMA BY 148 Sooners Defeat Army Here Scoring First on 74Yard Run Oklahoma said Coach Dale Hall of Army a few days ago is the best college football team in the country with a record of five defeats and two victories Army Tries Aerial Warfare Against Oklahoma With Varying Success OKLAHOMAS RUNS DOWN ARMY 148 | By Allison Danzig | RE0000427652 | 1989-06-30 | B00000936114 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/old-spain-pervades-new-mexicos-pueblos.html | OLD SPAIN PERVADES NEW MEXICOS PUEBLOS | By W Thetford Leviness | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/on-antique-row-the-vieux-carre-in-new-orleans-boasts-39-shops-on-on.html | ON ANTIQUE ROW The Vieux Carre in New Orleans Boasts 39 Shops on One Street | By John Foster | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/one-school-of-thought-revolt-on-the-campus-by-m-stanton-evans-248.html | One School of Thought REVOLT ON THE CAMPUS By M Stanton Evans 248 pp Chicago Henry Regnery Company 450 | By Fred M Hechinger | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/orbach-lehman.html | Orbach  Lehman | Special to The New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/orchestras-once-hired-hands-now-integral-part-of-society-musicians.html | Orchestras Once Hired Hands Now Integral Part of Society Musicians Formerly Were Hidden From View of Guests Four Top Leaders in Demand as Season Gains Momentum | By Vincent di Leo | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/ortiz-gains-unanimous-tenround-decision-over-rosi-winner-survives.html | Ortiz Gains Unanimous TenRound Decision Over Rosi WINNER SURVIVES KNOCKDOWN IN 9TH Ortiz Bleeding From Both Eyes Beats Bronx Rival on Early Lead at Garden | By Deane McGowen | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/outstanding-tv-bbc-production-of-antigone-show-how-greek-drama.html | OUTSTANDING TV BBC Production of Antigone Show How Greek Drama Suits Medium | By Jack Gould | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/panel-will-press-search-for-peace-32-advisers-to-aid-research-by.html | PANEL WILL PRESS SEARCH FOR PEACE 32 Advisers to Aid Research by Wadsworth Group | Special to The New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/paperback.html | Paperback | STEWART RICHARDSON | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/paperbacks-in-review-the-making-of-american-nation-paperback-in.html | Paperbacks in Review The Making of American Nation Paperback in Review The Making of the American Nation | By Raymond Walters Jr | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/paperboard-output-is-expected-to-set-new-high-this-year-record.html | Paperboard Output Is Expected to Set New High This Year RECORD FORECAST FOR PAPERBOARD | By John M Lee | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/park-plan-gains-in-westchester-date-is-set-for-naming-9-to-new.html | PARK PLAN GAINS IN WESTCHESTER Date Is Set for Naming 9 to New County Department | By Merrill Folsomspecial To the New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/parsley-all-year-foliage-stays-green-for-ready-harvest.html | PARSLEY ALL YEAR Foliage Stays Green for Ready Harvest | By Rr Thomasson | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/passport-delay-cut-in-work-force-seen-prolonging-issuance-to.html | PASSPORT DELAY Cut in Work Force Seen Prolonging Issuance to Perhaps Three Weeks | By Benjamin Franklin | RE0000427652 | 1989-06-30 | B00000936114 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/path-to-downhillskiing-glory-is-a-rugged-one-youths-must-train-hard.html | Path to DownhillSkiing Glory Is a Rugged One Youths Must Train Hard for Perilous Piste Verte Run | By Robert Daley Special To the New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/patricia-gould-attended-by-5-at-her-nuptials-new-rochelle-alumm.html | Patricia Gould Attended by 5 At Her Nuptials New Rochelle Alumm Married to Thomas E OBrien a Lawyer | Special to The New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/paturzogaffney.html | PaturzoGaffney | Special to The New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/paul-t-ash.html | PAUL T ASH | Special to The New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/pauling-opposes-tests-war-danger-held-increased-by-further-weapon.html | Pauling Opposes Tests War Danger Held Increased by Further Weapon Development | LINUS PAULING | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/peabody-co-orders-huge-strip-shovel.html | PEABODY CO ORDERS HUGE STRIP SHOVEL | Special to The New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/peace-is-captured-by-stormy-dream-doc-hobbs-next-by-head-at.html | PEACE IS CAPTURED BY STORMY DREAM Doc Hobbs Next by Head at Westbury  Irvin Paul 3d | Special to The New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/peak-of-tourism-packs-new-delhi-fair-and-church-assembly-add-to.html | PEAK OF TOURISM PACKS NEW DELHI Fair and Church Assembly Add to Scarcity in Hotels | By Paul Grimesspecial To the New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/peggy-de-gripenberg-willing-aide-of-charity-baroness-who-helps-many.html | Peggy de Gripenberg Willing Aide of Charity Baroness Who Helps Many Fetes Likes to Be Called Mrs | By Rhoda Aderer | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/personality-airline-executive-climbs-fast-wieland-of-national-gains.html | Personality Airline Executive Climbs Fast Wieland of National Gains Presidency In Surprise Step Financial Headaches of Carrier Await His Medicine | By Robert E Bedingfield | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/philadelphia-club-elects.html | Philadelphia Club Elects | Special to The New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/philadelphia-library-gains.html | Philadelphia Library Gains | Special to The New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/phyllis-ann-kraus-married-to-jacob-raymond-hosietter.html | Phyllis Ann Kraus Married To Jacob Raymond Hosietter | Special to The New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/pianist-violinist-give-joint-recital.html | PIANIST VIOLINIST GIVE JOINT RECITAL | RE | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/police-scandals-mount-in-denver-2-more-patrolmen-accused-of-thefts.html | POLICE SCANDALS MOUNT IN DENVER 2 More Patrolmen Accused of Thefts in New Inquiry | By Donald Janson Special To the New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/polish-churches-resst-new-curbs-edict-on-catechism-classes-goes.html | POLISH CHURCHES RESST NEW CURBS Edict on Catechism Classes Goes Unforced | By Arthur J Olsen Special To the New York Times | RE0000427652 | 1989-06-30 | B00000936114 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archiv es/polylad-in-front-in-aqueduct-race-71-shot-beats-hillsborough-in.html | POLYLAD IN FRONT IN AQUEDUCT RACE 71 Shot Beats Hillsborough in 83400 Gallant Fox POLYLAD IN FRONT IN AQUEDUCT RACE | By Joseph C Nichols | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archiv es/power-can-be-precarious-the-politics-of-oil-a-study-of-private.html | Power Can Be Precarious THE POLITICS OF OIL A Study of Private Power and Democratic Directions By Robert Engler 565 pp New York The Macmillan Company 750 | By William Letwin | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archiv es/princeton-fund-report-drive-65-million-short-with-three-months-to.html | PRINCETON FUND REPORT Drive 65 Million Short With Three Months to Go | Special to The New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archiv es/princeton-yale-tie-soccer-teams-fail-to-score-in-doubleovertime.html | PRINCETON YALE TIE Soccer Teams Fail to Score in DoubleOvertime Game | Special to The New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archiv es/problems-of-the-jet-age-science-seeks-way-to-help-todays-traveler.html | PROBLEMS OF THE JET AGE Science Seeks Way to Help Todays Traveler Keep His Physiology in Step With Changing Time Zones | By John A Osmundsen | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archiv es/prof-thomas-jones-medical-artist-76.html | PROF THOMAS JONES MEDICAL ARTIST 76 | Special to The New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archiv es/protectionists-gird-for-tariff-battle-strength-of-the-opposition.html | PROTECTIONISTS GIRD FOR TARIFF BATTLE Strength of the Opposition Indicates Hard Fight Ahead for the Drive to Lower Trade Barriers | By John D Morris Special To the New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archiv es/puerto-ricans-aided-community-in-jersey-starts-special-english.html | PUERTO RICANS AIDED Community In Jersey Starts Special English Classes | Special to The New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archiv es/quebec-tourism-province-may-set-up-special-ministry-in-wake-of.html | QUEBEC TOURISM Province May Set Up Special Ministry In Wake of Hearings on Industry | By Charles J Lazarus | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archiv es/quest-for-the-meaning-of-freedom-wilderness-a-tale-of-the-civil-war.html | Quest for the Meaning of Freedom WILDERNESS A Tale of the Civil War By Robert Penn Warren 310 pp New York Random House 495 | By Samuel Hynes | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archiv es/rangers-tie-canadiens-44-before-13067-bathgates-2d-goal-evens-score.html | Rangers Tie Canadiens 44 Before 13067 Bathgates 2d Goal Evens Score in 3d Period at Garden Moore Tallies Twice for Habs Johnson Hannigan Injured Rangers Tie Canadiens at 44 On Bathgates 3dPeriod Goal | By William J Briordy | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archiv es/rayburn-is-buried-in-texas-as-three-presidents-pay-final-tribute.html | Rayburn Is Buried in Texas as Three Presidents Pay Final Tribute RAYBURND BURIED AT TEXAS SERVICE | Special to The New York Times | RE0000427652 | 1989-06-30 | B00000936114 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/rayburns-successor-absence-of-intervention-by-kennedy-makes.html | Rayburns Successor Absence of Intervention by Kennedy Makes McCormack Likely Choice | By Arthur Krock | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/rebel-dissension-is-seen-in-algeria-french-say-army-leaders-differ.html | REBEL DISSENSION IS SEEN IN ALGERIA French Say Army Leaders Differ With Ben Khedda | By Paul Hofmann Special To the New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/recital-offered-by-paul-jacobs-pianist-interprets-music-of-the.html | RECITAL OFFERED BY PAUL JACOBS Pianist Interprets Music of the Twentieth Century | By Eric Salzman | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/record-flow-of-us-tourists-expected-in-britain-next-year-head-of.html | Record Flow of US Tourists Expected in Britain Next Year Head of Travel Group Says 476000 Will Visit Isles and Spend 255 Million | By Werner Bamberger | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/record-foreseen-for-construction-new-high-is-expected-this-year.html | RECORD FORESEEN FOR CONSTRUCTION New High Is Expected This Year With Further Gain Predicted for 1962 SPENDING UP 3 IN 60 Boom Is Termed Significant as Economy Recovers From Recession RECORD FORESEEN FOR CONSTRUCTION | By Richard Rutter | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/records-donizetti-gets-his-due.html | RECORDS DONIZETTI GETS HIS DUE | By Raymond Ericson | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/red-bank-hospital-fete.html | Red Bank Hospital Fete | Special to The New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/rehabilitation-is-called-means-of-reduction-in-relief-rolls.html | Rehabilitation Is Called Means Of Reduction in Relief Rolls | By Irving Spiegel Special To the New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/report-from-the-nation-reaction-to-fallout-shelters-interest-is.html | REPORT FROM THE NATION REACTION TO FALLOUT SHELTERS Interest Is High but Activity Low As the Public Waits for a Cue | By James T Rogers | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/retriever-honors-to-deltone-colvin.html | RETRIEVER HONORS TO DELTONE COLVIN | Special to The New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/review-1-no-title.html | Review 1  No Title | JC | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/review-14-no-title.html | Review 14  No Title | BOD | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/review-21-no-title.html | Review 21  No Title | SP | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/richmond.html | Richmond | Special to The New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/rightist-leader-seized-in-france-action-viewed-as-start-of-drive-on.html | RIGHTIST LEADER SEIZED IN FRANCE Action Viewed as Start of Drive on Dissidents | By Robert C Doty Special To the New York Times | RE0000427652 | 1989-06-30 | B00000936114 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/rightists-picket-kennedys-speech-3000-parade-in-los-angeles-in.html | RIGHTISTS PICKET KENNEDYS SPEECH 3000 Parade in Los Angeles in Orderly Demonstration | By Bill Becker Special To the New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/rights-pact-advances-in-un-vote-in-assembly-seen-by-63.html | Rights Pact Advances in UN Vote in Assembly Seen by 63 | Special to The New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/robert-beatty-develin-weds-miss-susan-ely-lockwood.html | Robert Beatty Develin Weds Miss Susan Ely Lockwood | Special to The New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/robert-halford-becomes-fiance-of-celia-bealle-dallas-texans.html | Robert Halford Becomes Fiance Of Celia Bealle Dallas Texans Publicity Director Will Marry ExAlabama Student | Special to The New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/robert-kennedy-hails-lincoln-sq-speaks-at-dedication-there-of.html | ROBERT KENNEDY HAILS LINCOLN SQ Speaks at Dedication There of Fordham Law School | By Russell Porter | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/roughing-it-in-africa-the-lady-in-the-jungle-the-story-of-mary.html | Roughing It in Africa THE LADY IN THE JUNGLE The Story of Mary Kingsley in Africa By Nelson Minier 190 pp Philadelphia Macrae Smith Company 295 For Ages 12 to 16 | JANE COBB | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/rutgers-defeats-colgate-26-to-6-mudie-gets-3-touchdowns-2-on-pass.html | RUTGERS DEFEATS COLGATE 26 TO 6 Mudie Gets 3 Touchdowns 2 on Pass Interceptions Rutgers Tops Colgate 26 to 6 As Mudie Scores 3 Touchdowns | By Lincoln A Werden Special To the New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/rye-overwhelms-harrison-by-417-9000-see-traditional-game-new.html | RYE OVERWHELMS HARRISON BY 417 9000 See Traditional Game  New Rochelle Victor | Special to The New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/sad-neglect.html | SAD NEGLECT | MARTHA J NIESLEY | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/sailors-elect-walker-american-yc-skipper-heads-western-sounds-210.html | SAILORS ELECT WALKER American YC Skipper Heads Western Sounds 210 Fleet | Special to The New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/saint-and-cinema-in-roman-ruins-joseph-desa-is-made-modestly-on.html | SAINT AND CINEMA IN ROMAN RUINS Joseph Desa Is Made Modestly on Varied Historic Sites | By Martin Finkrome | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/salan-assails-de-gaulle.html | Salan Assails de Gaulle | Special to The New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/sale-of-pecans-to-assist-work-of-smith-club-group-of-alumnae-in.html | Sale of Pecans To Assist Work Of Smith Club Group of Alumnae in Westchester Planning Scholarship Benefit | Special to The New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/sally-ingersoll-richardkurts-plan-to-marry-exstudent-at-william-and.html | Sally Ingersoll RichardKurts Plan to Marry ExStudent at William and Mary Engaged to DartmouthAlumnus | Special to The New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/sally-southack-ronald-b-wike-will-be-married-former-nyu-studenl.html | Sally Southack Ronald B Wike Will Be Married Former NYU Studenl Fiancee of Teacher  January Nuptials | Special to The New York Times | RE0000427652 | 1989-06-30 | B00000936114 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/samuel-s-gurkin.html | SAMUEL S GURKIN | Special to The New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/san-francisco-how-the-new-conservatives-help-kennedy.html | San Francisco How the New Conservatives Help Kennedy | By James Reston | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/sandra-donchey-engaged.html | Sandra Donchey Engaged | Special to The New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/sarah-hadaway-bride-of-eugene-mowry-jr.html | Sarah Hadaway Bride Of Eugene Mowry Jr | Special to The New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/schools-in-south-stay-segregated-population-changes-found-to-be-a.html | SCHOOLS IN SOUTH STAY SEGREGATED Population Changes Found to Be a Major Factor | Special to The New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/science-measles-vaccine-tests-with-live-and-killed-virus-are.html | SCIENCE MEASLES VACCINE Tests With Live and Killed Virus Are Reported 96 Effective | By William L Laurence | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/scientists-face-income-inquiry-house-unit-checks-charge-that-some.html | SCIENTISTS FACE INCOME INQUIRY House Unit Checks Charge That Some Are Profiting From Federal Research SCIENTISTS FACE INCOME INQUIRY | By John W Finneyspecial To the New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/seek-goodwill-hosts-fort-monmouth-asks-holiday-invitations-for.html | SEEK GOODWILL HOSTS Fort Monmouth Asks Holiday Invitations for Foreigners | Special to The New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/seton-hall-high-triumphs-in-run-takes-catholic-title-in-new-jersey.html | SETON HALL HIGH TRIUMPHS IN RUN Takes Catholic Title in New Jersey Meet on Points | Special to The New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/skiing-goes-south-southern-resorts-expect-to-draw-big-winter-crowds.html | SKIING GOES SOUTH Southern Resorts Expect to Draw Big Winter Crowds This Year | By Julian Scheer | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/small-unit-runs-a-drive-for-aged-medical-care-council-maps-plan-for.html | SMALL UNIT RUNS A DRIVE FOR AGED Medical Care Council Maps Plan for Congress Session | By Marjorie Hunter Special To the New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/son-to-mrs-er-goodkind.html | Son to Mrs ER Goodkind | Special to The New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/son-to-mrs-ronald-ellis.html | Son to Mrs Ronald Ellis | Special to The New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/soviet-atom-tests-hurt-uruguay-reds.html | SOVIET ATOM TESTS HURT URUGUAY REDS | Special to The New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/soviet-bid-to-buy-coop-questioned-state-asks-if-builder-here.html | SOVIET BID TO BUY COOP QUESTIONED State Asks if Builder Here Protects Tenants Rights | By Lawrence OKane | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/soviet-bloc-war-games-begin-2-russian-divisions-among-units.html | Soviet Bloc War Games Begin 2 Russian Divisions Among Units | Special to The New York Times | RE0000427652 | 1989-06-30 | B00000936114 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/speaking-of-books.html | SPEAKING OF BOOKS | By Walter Allen | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/sports-of-the-times-a-profitable-punch.html | Sports of The Times A Profitable Punch | By Arthur Daley | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/springfield-tops-summit-13-to-7-clifton-crushes-lyndhurst-clifford.html | SPRINGFIELD TOPS SUMMIT 13 TO 7 Clifton Crushes Lyndhurst  Clifford Scott Wins | Special to The New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/st-louis.html | St Louis | Special to The New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/steichen-on-steichen-and-art-photographer-receives-art-in-america.html | STEICHEN ON STEICHEN AND ART Photographer Receives Art in America Prize for 1961 | By Brian ODoherty Redding Conn | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/stony-brook-2613-victor.html | Stony Brook 2613 Victor | Special to The New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/striking-changes-floridas-phosphatemining-country-near-lakeland.html | STRIKING CHANGES Floridas PhosphateMining Country Near Lakeland Takes on New Look | By Wyatt Blassingame | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/suburbia-on-its-toes.html | Suburbia On Its Toes | By Jo Coppola | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/susan-l-collins-engaged-to-wed-ronald-russell-she-will-be-married.html | Susan L Collins Engaged to Wed Ronald Russell She Will Be Married in January to Graduate of Harvard Law | Special to The New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/suzanne-rolfes-engaged.html | Suzanne Rolfes Engaged | Special to The New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/tale-of-two-sopranos-whose-careers-brought-them-to-met-in-the-same.html | TALE OF TWO SOPRANOS Whose Careers Brought Them to Met In the Same Role in the Same Year | By Alan Rich | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/tapes-may-widen-science-teaching-jersey-educators-and-nuns-test.html | TAPES MAY WIDEN SCIENCE TEACHING Jersey Educators and Nuns Test Recorded Lessons | Special to The New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/tax-men-to-fight-for-their-havens-specialists-oppose-plans-of-us-on.html | TAX MEN TO FIGHT FOR THEIR HAVENS Specialists Oppose Plans of US on Overseas Levies TAX MEN TO FIGHT FOR THEIR HAVENS | By Robert Metz | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/tcu-pass-play-beats-longhorns-gibbs-hits-iles-on-50yard-aerial-to.html | TCU PASS PLAY BEATS LONGHORNS Gibbs Hits Iles on 50Yard Aerial to Pin First Defeat on TopRanked Texas TEXAS IS TOPPLED BY TCU 6 TO 0 | By United Press International | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/text-of-catholic-bishops-statement-issued-at-close-of-annual.html | Text of Catholic Bishops Statement Issued at Close of Annual Meeting | Special to The New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/thant-consults-krishna-menon.html | Thant Consults Krishna Menon | Special to The New York Times | RE0000427652 | 1989-06-30 | B00000936114 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives-the-aidedecamp-was-thrown-out-of-the-publishers-office-the.html | The AidedeCamp Was Thrown Out of the Publishers Office The AidedeCamp | By Curtis Cateparis | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives-best-world.html | THE BEST WORLD | ERNEST T CLOUGH | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives-the-early-robbin-miss-bain-reports-for-work-at-dawn-as-member-of.html | THE EARLY ROBBIN Miss Bain Reports for Work at Dawn As Member of Today Cast | By John P Shanley | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives-the-emperor-laid-it-on-with-a-trowel-queen-victoria-leaves-from-a.html | The Emperor Laid It on With a Trowel QUEEN VICTORIA Leaves From a Journal With an introduction by Raymond Mortimer Illustrated 160 pp New York Farrar Straus Cudahy 495 Laid on With a Trowel | By Anne Fremantle | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives-the-flash-is-gone-from-nassers-grin-the-setback-to-his-dream-of-a.html | The Flash Is Gone From Nassers Grin The setback to his dream of a united Arab world has brought his career to a crisis assers Grin | By Jay Walzcairo | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives-the-good-life-on-wheels-mr-pullmans-elegant-palace-car-by-lucius.html | The Good Life  on Wheels MR PULLMANS ELEGANT PALACE CAR By Lucius Beebe Illustrated 575 pp New York Doubleday  Co 1750 | PAUL SHOWERS | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives-the-man-behind-the-epigraph.html | THE MAN BEHIND THE EPIGRAPH | By Thomas Lask | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives-the-merchants-view-an-appraisal-of-the-adverse-effects-of-pleasant.html | The Merchants View An Appraisal of the Adverse Effects Of Pleasant Weather on Store Sales | By Herbert Koshetz | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives-the-mystique-of-grandeur-in-art-the-art-of-bourdelle-chagalls.html | THE MYSTIQUE OF GRANDEUR IN ART The Art of Bourdelle Chagalls Biblical Stained Glass | By Stuart Preston | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives-the-shelter-dilemma-great-confusion-exists-over-what-to-do-opinion.html | THE SHELTER DILEMMA GREAT CONFUSION EXISTS OVER WHAT TO DO Opinion Is Divided on the Necessity for FallOut Shelters and If the Need Is Agreed Upon What Kind Should Be Constructed | By Peter Braestrup Special To the New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives-the-stalin-years-as-rewritten-denouncements-of-former-dictator-may.html | THE STALIN YEARS  AS REWRITTEN Denouncements of Former Dictator May Reverberate for Many Years | By Harry Schwartz | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives-the-vikings.html | The Vikings | FREDERICK J POHL | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives-the-ways-of-weather-the-challenge-of-the-atmosphere-by-og-sutton.html | The Ways Of Weather THE CHALLENGE OF THE ATMOSPHERE By OG Sutton Harper Modern Science Series 227 pp New York Harper  Bros 595 | By Jonathan N Leonard | RE0000427652 | 1989-06-30 | B00000936114 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/the-week-in-finance-stocks-fail-to-sustain-early-burst-of-buoyancy.html | The Week in Finance Stocks Fail to Sustain Early Burst of Buoyancy and End With Small Gain WEEK IN FINANCE STOCKS MOVE UP | By John G Forrest | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/the-world-of-music-secretary-of-labor-steps-in-again-this-time-to.html | THE WORLD OF MUSIC Secretary of Labor Steps in Again This Time to Study Choruses | By Ross Parmenter | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/theatre-in-paris-at-seasons-peak-4-categories-of-activity-keep.html | THEATRE IN PARIS AT SEASONS PEAK 4 Categories of Activity Keep Drama Thriving in France | By Robert Alden Special To the New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/thomas-g-slater-ad-official-dies-vice-president-for-radio-and-tv-of.html | THOMAS G SLATER AD OFFICIAL DIES Vice President for Radio and TV of Pittsburge Firm | Special to The New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/thoughts-at-berlins-symbolic-gate-to-the-people-of-the-divided-city.html | Thoughts at Berlins Symbolic Gate To the people of the divided city the Brandenburg Gate stands for hopes and fears Berlins Symbolic Gate | By Joseph Wechsberg Berlin | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/three-faces-of-love-on-autumn-equinox-by-john-hearne-272-pp-new.html | Three Faces of Love on AUTUMN EQUINOX By John Hearne 272 pp New York The Vanguard Press 395 the Island of Cayuna | By Morris Gilbert | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/tigers-triumph-by-2616-princeton-subdues-yale-2616-stays-in-running.html | Tigers Triumph by 2616 Princeton Subdues Yale 2616 Stays in Running for Ivy Honors | By Joseph M Sheehan Special To the New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/time-savers.html | TIME SAVERS | MARTIN K BARRACK | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/toll-in-mexico-at-430-hurricane-casualty-figures-are-revised-upward.html | TOLL IN MEXICO AT 430 Hurricane Casualty Figures Are Revised Upward | Special to The New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/tragedy-the-night-of-trees-by-thomas-williams-228-pp-new-york-the.html | Tragedy THE NIGHT OF TREES By Thomas Williams 228 pp New York The Macmillan Company 450 in the Autumn Woods | By Gerald Walker | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/treasure-of-the-andes-andes-treasure.html | Treasure of the Andes Andes Treasure | By George OBrien | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/trenton-session-resumes-monday-transit-and-tax-bills-await-action.html | TRENTON SESSION RESUMES MONDAY Transit and Tax Bills Await Action by Legislature | By George Cable Wright Special To the New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/trinity-trounces-wesleyan-42-to-14.html | TRINITY TROUNCES WESLEYAN 42 TO 14 | Special to The New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/tucker-schaefer.html | Tucker  Schaefer | Special to The New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/turks-may-drop-civil-rule-effort-junta-fears-attempt-to-form-stable.html | TURKS MAY DROP CIVIL RULE EFFORT Junta Fears Attempt to Form Stable Regime Will Fail | By Dana Adams Schmidt Special To the New York Times | RE0000427652 | 1989-06-30 | B00000936114 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/two-good-companions-for-a-journey-through-italy-beyond-the-alps-a.html | Two Good Companions for a Journey Through Italy BEYOND THE ALPS A Summer in the Italian Hill Towns By Robert M Coates Photographs by Astrid Peters Coates 159 pp New York William Sloane Associates 4 BEMELMANS ITALIAN HOLIDAY By Ludwig Bemelmans Drawings by the author Foreword by Ted Patrick 102 pp Boston Houghton Mifflin Company 5 | By Herbert Mitgang | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/ulbricht-defense-resumed-by-reds-east-german-newspapers-disavow.html | ULBRICHT DEFENSE RESUMED BY REDS East German Newspapers Disavow Personality Cult | Special to The New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/un-group-urges-testban-parley-political-committee-also-for.html | UN GROUP URGES TESTBAN PARLEY Political Committee Also for Denuclearized Africa | By Sam Pope Brewerspecial To the New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/unemployment-examined-official-figures-declared-below-actual-level.html | Unemployment Examined Official Figures Declared Below Actual Level of Idle Manpower | LEON H KEYSERLING | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/us-builder-rebuts-critics-in-argentina.html | US BUILDER REBUTS CRITICS IN ARGENTINA | Special to The New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/us-expects-gain-in-adenauer-visit-president-sets-3-meetings-with.html | US EXPECTS GAIN IN ADENAUER VISIT President Sets 3 Meetings With Chancellor to Seek Unity on Berlin Policy US EXPECTS GAIN IN ADENAUER VISIT | Special to The New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/us-is-is-prepared-to-act-in-crisis-use-of-marines-to-prevent-dominican.html | US IS PREPARED TO ACT IN CRISIS Use of Marines to Prevent Dominican Coup Possible | By Tad Szulcspecial To the New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/us-missile-lead-claimed-in-study-intelligence-reports-stress-no-gap.html | US MISSILE LEAD CLAIMED IN STUDY Intelligence Reports Stress No Gap Exists Finding Accepted by Air Force US MISSILE LEAD CLAIMED IN STUDY | By Jack Raymondspecial To the New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/us-ponders-steps-to-bar-dictatorship-us-weighs-bars-to-dictatorship.html | US Ponders Steps to Bar Dictatorship US WEIGHS BARS TO DICTATORSHIP | By Max Frankelspecial To the New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/usspain-talks-seen-necessary-franco-demand-for-revision-of-treaty.html | USSPAIN TALKS SEEN NECESSARY Franco Demand for Revision of Treaty Still Unheeded | Special to The New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/uxorious-king.html | Uxorious King | ALBERT L WECHSLER | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/vartanig-g-vartan-weds-cynthia-smith.html | Vartanig G Vartan Weds Cynthia Smith | Special to The New York Times | RE0000427652 | 1989-06-30 | B00000936114 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archiv es/vera-j-hunt-is-wed-to-richard-d-lane.html | Vera J Hunt Is Wed To Richard D Lane | Special to The New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archiv es/view-from-a-local-vantage-point-the-tenth-man-heads-toward-the.html | VIEW FROM A LOCAL VANTAGE POINT The Tenth Man Heads Toward the Screen  Other Matters | By Ah Weiler | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archiv es/virginia-robbins-is-attended-by-7-at-her-wedding-endicott-alumna.html | Virginia Robbins Is Attended by 7 At Her Wedding Endicott Alumna Bride of Bruce A Young of Navy Colby Graduate | Special to The New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archiv es/wagner-blanks-upsala-eleven-21-to-0-kings-point-and-cw-post-also.html | Wagner Blanks Upsala Eleven 21 to 0 Kings Point and CW Post Also Win SEAHAWKS MELOS GOES OVER TWICE He Leads Wagner to Victory Over Upsala  Kings Point Beats Bridgeport 218 | Special to The New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archiv es/waldman-kaplan.html | Waldman  Kaplan | Special to The New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archiv es/war-claims-pact-delayed-by-dutch-parliament-fears-an-upset-of.html | WAR CLAIMS PACT DELAYED BY DUTCH Parliament Fears an Upset of Settlement by Courts | Special to The New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archiv es/waste-not-have-not-the-beer-can-by-the-highway-essays-on-whats.html | Waste Not Have Not THE BEER CAN BY THE HIGHWAY Essays on Whats American About America By John A Kouwenhoven Illustrated 255 pp New York Doubleday  Co 450 | By John Keats | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archiv es/wests-hold-weakens-in-southeast-asia-steppedup-war-in-vietnam-moves.html | WESTS HOLD WEAKENS IN SOUTHEAST ASIA SteppedUp War in Vietnam Moves Toward Leftist Regime in Laos Darken Washingtons Position | By Robert Trumbull Special To the New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archiv es/when-america-was-born-the-great-constitution-a-book-for-young.html | When America Was Born THE GREAT CONSTITUTION A Book for Young Americans By Henry Steele Commager Illustrated 128 pp Indianapolis and New York The BobbsMerrill Company 350 For Ages 11 go 14 | JOHN K BETTERSWORTH | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archiv es/when-they-moved-into-the-limelight.html | When They Moved Into the Limelight | SEYMOUR PECK | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archiv es/wilbraham-on-top-coachmen-beat-cushing-30-for-league-soccer-title.html | WILBRAHAM ON TOP Coachmen Beat Cushing 30 for League Soccer Title | Special to The New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archiv es/wild-geese-flying-the-eye-of-the-wind-by-peter-scott-illustrated.html | Wild Geese Flying THE EYE OF THE WIND By Peter Scott Illustrated 679 pp Boston Houghton Mifflin Company 10 Wild Geese Flying | By Janet Adam Smith | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archiv es/william-dwyer-jersey-surgeon-former-commissioner-in-paterson-is.html | WILLIAM DWYER JERSEY SURGEON Former Commissioner in Paterson Is Dead at 75 | Special to The New York Times | RE0000427652 | 1989-06-30 | B00000936114 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/willing-to-fight.html | WILLING TO FIGHT | JULES SANDOCK | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/willis-c-kellogg-physicist-weds-nancy-s-crowell-yale-alumnus.html | Willis C Kellogg Physicist Weds Nancy S Crowell Yale Alumnus Marries Research Assistant of a Boston Hospital | Special to The New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/winners-lift-unbeaten-streak-to-29-cushing-sinks-wilbraham-288.html | Winners Lift Unbeaten Streak to 29  Cushing Sinks Wilbraham 288  Bordentown Mount Hermon Win | Special to The New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/womens-group-will-raise-funds-at-antiques-sale-dec-217-event-at-inn.html | Womens Group Will Raise Funds At Antiques Sale Dec 217 Event at Inn in Tarrytown to Aid Phelps Hospital | Special to The New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/wood-field-and-stream-how-to-succeed-in-deer-hunting-business.html | Wood Field and Stream How to Succeed in Deer Hunting Business Without Really Trying Just Sit | By Oscar Godbout | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/world-library-urged-network-to-assist-the-un-proposed-at-panel-here.html | WORLD LIBRARY URGED Network to Assist the UN Proposed at Panel Here | Special to The New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/yesterday-and-today-the-new-germany-and-the-old-nazis-by-t-h-tetens.html | Yesterday And Today THE NEW GERMANY AND THE OLD NAZIS By T H Tetens 286 pp New York Random House 495 THE DESTRUCTION OF THE EUROPEAN JEWS By Raul Hilberg 788 pp Chicago Quadrangle Books 1495 Yesterday | By Jack Raymond | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/young-at-fifty-daphnis-et-chloe-is-still-a-major-adornment-of.html | YOUNG AT FIFTY Daphnis et Chloe Is Still a Major Adornment of Modern French Music | By Allen Hughes | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/young-poets-assailed-in-soviet-for-throwing-mud-at-system.html | Young Poets Assailed in Soviet For Throwing Mud at System | Special to The New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-19 | https://www.nytimes.com/1961/11/19/archives/yugoslavs-resist-pressure-of-time-minor-accident-also-shows-people.html | YUGOSLAVS RESIST PRESSURE OF TIME Minor Accident Also Shows People Like to Argue | By Paul Underwood Special To the New York Times | RE0000427652 | 1989-06-30 | B00000936114 |
| 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/1000-in-tarrytown-say-hello-to-un-nigerian-neighbors.html | 1000 in Tarrytown Say Hello To UN Nigerian Neighbors | By John W Stevens Special to the New York Times | RE0000427653 | 1989-06-30 | B00000936115 |
| 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/3-in-birch-group-hit-presidents-speech.html | 3 IN BIRCH GROUP HIT PRESIDENTS SPEECH | Special to The New York Times | RE0000427653 | 1989-06-30 | B00000936115 |
| 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/3-neutral-chiefs-end-cairo-talks-nehru-departs-after-parley-with.html | 3 NEUTRAL CHIEFS END CAIRO TALKS Nehru Departs After Parley With Tito and Nasser | By Jay Walz Special To the New York Times | RE0000427653 | 1989-06-30 | B00000936115 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/4000-rebels-end-hunger-protest-in-french-prisons-ben-bella.html | 4000 REBELS END HUNGER PROTEST IN FRENCH PRISONS Ben Bella Continues Strike to Gain Freedom  Others Given Political Status 4000 REBELS END HUNGER PROTEST | By W Granger Blair Special To the New York Times | RE0000427653 | 1989-06-30 | B00000936115 |
| 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/62592-at-stadium-see-4221-contest-tittle-throws-3-touchdown-passes.html | 62592 AT STADIUM SEE 4221 CONTEST Tittle Throws 3 Touchdown Passes Against Steelers After Giants Miscue | By Joseph M Sheehan | RE0000427653 | 1989-06-30 | B00000936115 |
| 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/a-twopiano-team.html | A TwoPiano Team | RAYMOND ERICSON | RE0000427653 | 1989-06-30 | B00000936115 |
| 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/adenauer-arrives-greeted-by-rusk-talks-start-today-adenauer-in-us.html | Adenauer Arrives Greeted by Rusk Talks Start Today ADENAUER IN US FOR BERLIN TALKS | By Ew Kenworthy Special To the New York Times | RE0000427653 | 1989-06-30 | B00000936115 |
| 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/advance-tax-rulings-revenue-official-explains-how-to-get-an-opinion.html | Advance Tax Rulings Revenue Official Explains How to Get An Opinion Before a Deal Is Signed | By Robert Metz | RE0000427653 | 1989-06-30 | B00000936115 |
| 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/advertising-account-shifts-are-reported.html | Advertising Account Shifts Are Reported | By Peter Bart | RE0000427653 | 1989-06-30 | B00000936115 |
| 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/afghan-stand-given-right-of-selfdetermination-for-pakhtunistanis.html | Afghan Stand Given Right of SelfDetermination for Pakhtunistanis Emphasized | R PAZHWAK Ambassador Permanent Representative of Afghanistan to the United Nations | RE0000427653 | 1989-06-30 | B00000936115 |
| 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/aflcio-is-due-to-readmit-ila-probation-ends-as-watchdog-group.html | AFLCIO IS DUE TO READMIT ILA Probation Ends as Watchdog Group Prepares Report | By John P Callahan | RE0000427653 | 1989-06-30 | B00000936115 |
| 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/aiding-textile-industry-administrations-efforts-to-offset-effects.html | Aiding Textile Industry Administrations Efforts to Offset Effects of Imports Discussed | WARREN M CHRISTOPHER | RE0000427653 | 1989-06-30 | B00000936115 |
| 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/alan-herbert-salzman-weds-sherry-j-scope.html | Alan Herbert Salzman Weds Sherry J Scope | SPecial to The New York Times | RE0000427653 | 1989-06-30 | B00000936115 |
| 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/american-wife-guilty-gets-16-years-for-slaying-her-3-children.html | AMERICAN WIFE GUILTY Gets 16 Years for Slaying Her 3 Children Greece | Special to The New York Times | RE0000427653 | 1989-06-30 | B00000936115 |
| 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/ammunition-is-lost-in-sea.html | Ammunition Is Lost in Sea | Special to The New York Times | RE0000427653 | 1989-06-30 | B00000936115 |
| 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/armenta-adams-repeats-1959-seasons-success-in-recital-at-town-hall.html | Armenta Adams Repeats 1959 Seasons Success in Recital at Town Hall | By Ross Parmenter | RE0000427653 | 1989-06-30 | B00000936115 |
| 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/art-works-of-siegfried-reinhardt-exhibition-opens-at-the-midtown.html | Art Works of Siegfried Reinhardt Exhibition Opens at the Midtown Galleries Painter Displays Rare Technical Ability | By Brian ODoherty | RE0000427653 | 1989-06-30 | B00000936115 |
| 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000427653 | 1989-06-30 | B00000936115 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/article-10-no-title.html | Article 10  No Title | Special to The New York Times | RE0000427653 | 1989-06-30 | B00000936115 |
| 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000427653 | 1989-06-30 | B00000936115 |
| 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000427653 | 1989-06-30 | B00000936115 |
| 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000427653 | 1989-06-30 | B00000936115 |
| 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000427653 | 1989-06-30 | B00000936115 |
| 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/article-9-no-title.html | Article 9  No Title | Special to The New York Times | RE0000427653 | 1989-06-30 | B00000936115 |
| 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/bobby-ramsen-is-at-copacabana-comic-shows-fresh-and-bright.html | Bobby Ramsen Is at Copacabana Comic Shows Fresh and Bright StyleHumor is Topical Building Name After 14 Years at Clubs and Conventions | By Milton Esterow | RE0000427653 | 1989-06-30 | B00000936115 |
| 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000427653 | 1989-06-30 | B00000936115 |
| 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/bridgeport-opens-dictalab.html | Bridgeport Opens Dictalab | Special to The New York Times | RE0000427653 | 1989-06-30 | B00000936115 |
| 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/browns-register-45to24-success-68399-see-cleveland-sink-eagles-jim.html | BROWNS REGISTER 45TO24 SUCCESS 68399 See Cleveland Sink Eagles  Jim Brown Gains Record 242 Yards Rushing | By Howard M Tuckner Special To the New York Times | RE0000427653 | 1989-06-30 | B00000936115 |
| 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/capital-pleased-by-navy-success-aides-in-washington-believe-show-of.html | CAPITAL PLEASED BY NAVY SUCCESS Aides in Washington Believe Show of Force Was Key to Balaguers Victory CAPITAL PLEASED BY NAVY SUCCESS | By Tad Szulc Special To the New York Times | RE0000427653 | 1989-06-30 | B00000936115 |
| 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/carlino-defends-state-rent-law-backs-equalization-section-frozen-by.html | CARLINO DEFENDS STATE RENT LAW Backs Equalization Section Frozen by Rockefeller  Hits Lefkowitzs Tactics CARLINO DEFENDS STATE RENT LAW | By Douglas Dales | RE0000427653 | 1989-06-30 | B00000936115 |
| 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/carmelo-infosino-dies-examiner-for-securities-and-exchange.html | CARMELO INFOSINO DIES Examiner for Securities and Exchange Commission Was 45 | Special to The New York Times | RE0000427653 | 1989-06-30 | B00000936115 |
| 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/cbs-to-shuffle-give-tv-programs-this-will-take-place-around-first.html | CBS TO SHUFFLE GIVE TV PROGRAMS This Will Take Place Around First of Year | By Richard F Shepard | RE0000427653 | 1989-06-30 | B00000936115 |
| 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/cellist-pianist-heard-charles-forbes-and-ralph-votapek-give-program.html | CELLIST PIANIST HEARD Charles Forbes and Ralph Votapek Give Program | AR | RE0000427653 | 1989-06-30 | B00000936115 |
| 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/ch-gay-boy-tops-field-of-963-dogs-in-newark-fixture.html | Ch Gay Boy Tops Field of 963 Dogs In Newark Fixture | Special to The New York Times | RE0000427653 | 1989-06-30 | B00000936115 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/chancellor-is-hopeful.html | Chancellor Is Hopeful | Special to The New York Times | RE0000427653 | 1989-06-30 | B00000936115 |
| 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/christians-pray-in-land-of-hindus-2000-from-50-nations-file-into.html | CHRISTIANS PRAY IN LAND OF HINDUS 2000 From 50 Nations File Into Tent for Worship | By Paul Grimes Special To the New York Times | RE0000427653 | 1989-06-30 | B00000936115 |
| 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/composers-forum.html | Composers Forum | ALAN RICH | RE0000427653 | 1989-06-30 | B00000936115 |
| 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/contract-bridge-murray-and-coon-take-the-lead-in-trials-for.html | Contract Bridge Murray and Coon Take the Lead in Trials for American International Team | By Albert H Morehead Special To the New York Times | RE0000427653 | 1989-06-30 | B00000936115 |
| 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/crab-fishermen-in-pact.html | Crab Fishermen in Pact | Special to The New York Times | RE0000427653 | 1989-06-30 | B00000936115 |
| 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/dominican-exiles-invade-consulate.html | DOMINICAN EXILES INVADE CONSULATE | Special to The New York Times | RE0000427653 | 1989-06-30 | B00000936115 |
| 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/dutch-stocks-decline.html | DUTCH STOCKS DECLINE | Special to The New York Times | RE0000427653 | 1989-06-30 | B00000936115 |
| 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/elderly-couple-share-everything-but-easels.html | Elderly Couple Share Everything But Easels | By Martin Tolchin | RE0000427653 | 1989-06-30 | B00000936115 |
| 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/excerpts-from-speech-by-finnish-president-on-soviet-relations.html | Excerpts From Speech by Finnish President on Soviet Relations | Special to The New York Times | RE0000427653 | 1989-06-30 | B00000936115 |
| 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/floods-in-somalia-isolate-thousands.html | FLOODS IN SOMALIA ISOLATE THOUSANDS | Special to The New York Times | RE0000427653 | 1989-06-30 | B00000936115 |
| 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/foreign-affairs-the-case-of-the-vanishing-canal.html | Foreign Affairs The Case of the Vanishing Canal | By Cl Sulzberger | RE0000427653 | 1989-06-30 | B00000936115 |
| 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/foreign-policies-of-yugoslavia-face-test-on-economic-front.html | Foreign Policies of Yugoslavia Face Test on Economic Front YUGOSLAVS FACE ECONOMIC WOES | By Paul Underwood Special To the New York Times | RE0000427653 | 1989-06-30 | B00000936115 |
| 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/ghana-rescinds-curbs-nkrumah-intercession-ends-ban-on-2-newsmens.html | GHANA RESCINDS CURBS Nkrumah Intercession Ends Ban on 2 Newsmens Exit | Special to The New York Times | RE0000427653 | 1989-06-30 | B00000936115 |
| 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/good-week-for-kennedy-president-shows-political-mastery-and-finds.html | Good Week for Kennedy President Shows Political Mastery And Finds More Faith in Trip West | By James Reston Special To the New York Times | RE0000427653 | 1989-06-30 | B00000936115 |
| 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/governors-son-is-missing-off-coast-of-new-guinea-rockefeller-going.html | Governors Son Is Missing Off Coast of New Guinea Rockefeller Going to Area in Pacific Hunt On for Young Anthropologist ROCKEFELLERS SON MISSING IN PACIFIC | By Peter Kihss | RE0000427653 | 1989-06-30 | B00000936115 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/grim-problems-of-the-bowery-complicate-cleanup-drive-grim-problems.html | Grim Problems of the Bowery Complicate CleanUp Drive Grim Problems of Bowery and Its Derelicts Complicate Citys New CleanUp Drive HOUSING PROJECTS CLOSE IN ON AREA Residents Demand Action  Mayor Would Resettle 12000 Bums First | By Homer Bigart | RE0000427653 | 1989-06-30 | B00000936115 |
| 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/hunt-for-salan-pressed.html | Hunt for Salan Pressed | Special to The New York Times | RE0000427653 | 1989-06-30 | B00000936115 |
| 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/huntington-cocker-field-trial-victor.html | HUNTINGTON COCKER FIELD TRIAL VICTOR | Special to The New York Times | RE0000427653 | 1989-06-30 | B00000936115 |
| 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/interfaith-group-prodded-on-arts-cornelia-otis-skinner-asks-use-in.html | INTERFAITH GROUP PRODDED ON ARTS Cornelia Otis Skinner Asks Use in Building Goodwill | By Marjorie Hunter Special To the New York Times | RE0000427653 | 1989-06-30 | B00000936115 |
| 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/isaacs-will-fight-10c-cab-fare-rise-proposal-to-council-verges-on.html | ISAACS WILL FIGHT 10C CAB FARE RISE Proposal to Council Verges on Scandalous He Holds | By Paul Crowell | RE0000427653 | 1989-06-30 | B00000936115 |
| 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/jackson-charges-lag-in-initiative-in-foreign-policy-reports-for.html | JACKSON CHARGES LAG IN INITIATIVE IN FOREIGN POLICY Reports for Senate Panel on National Security  Chides State Department TWOYEAR INQUIRY ENDS 10Point Program Is Hailed by the President  Urges Congress to Act JACKSON CHARGES LAG IN INITIATIVE | By Jack Raymond Special To the New York Times | RE0000427653 | 1989-06-30 | B00000936115 |
| 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/japanese-to-use-new-rocket-site-devices-too-big-for-firing-toward.html | JAPANESE TO USE NEW ROCKET SITE Devices Too Big for Firing Toward Siberia and China | By John A Osmundsen | RE0000427653 | 1989-06-30 | B00000936115 |
| 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/jews-vote-study-of-school-funds-council-debates-support-of.html | JEWS VOTE STUDY OF SCHOOL FUNDS Council Debates Support of Parochial Institutions | By Irving Spiegel Special to the New York Times | RE0000427653 | 1989-06-30 | B00000936115 |
| 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/kennedy-stresses-liberal-program-also-condemns-rightists-in-swing.html | KENNEDY STRESSES LIBERAL PROGRAM Also Condemns Rightists in Swing Through the West | By Tom Wicker Special to the New York Times | RE0000427653 | 1989-06-30 | B00000936115 |
| 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/kenneth-r-schneider.html | KENNETH R SCHNEIDER | Special to The New York Times | RE0000427653 | 1989-06-30 | B00000936115 |
| 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/key-suspect-held-in-de-gaulle-plot.html | KEY SUSPECT HELD IN DE GAULLE PLOT | Special to The New York Times | RE0000427653 | 1989-06-30 | B00000936115 |
| 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/khrushchev-insists-on-cotton-increase-khrushchev-asks-cotton.html | Khrushchev Insists On Cotton Increase KHRUSHCHEV ASKS COTTON INCREASE | By Theodore Shabad Special To the New York Times | RE0000427653 | 1989-06-30 | B00000936115 |
| 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/khrushchev-to-see-kekkonen-friday-premier-and-finn-will-meet-in.html | KHRUSHCHEV TO SEE KEKKONEN FRIDAY Premier and Finn Will Meet in Novosibirsk on Soviet Bid for Defense Talks KHRUSHCHEV TO SEE KEKKONEN FRIDAY | By Werner Wiskari Special to the New York Times | RE0000427653 | 1989-06-30 | B00000936115 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/krishna-menon-preaches-here-tells-brooklyn-church-war-would-yield.html | KRISHNA MENON PREACHES HERE Tells Brooklyn Church War Would Yield No Victors | By Nan Robertson | RE0000427653 | 1989-06-30 | B00000936115 |
| 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/labouisse-is-slated-as-envoy-to-athens-labouisse-in-line-as-athens.html | Labouisse Is Slated As Envoy to Athens LABOUISSE IN LINE AS ATHENS ENVOY | Special to The New York Times | RE0000427653 | 1989-06-30 | B00000936115 |
| 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/leading-domestic-varieties-are-ideal-in-making-turkey-stuffing-and.html | Leading Domestic Varieties Are Ideal In Making Turkey Stuffing and Icing | By Nan Ickeringill | RE0000427653 | 1989-06-30 | B00000936115 |
| 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/louis-c-schnitzler.html | LOUIS C SCHNITZLER | Special to The New York Times | RE0000427653 | 1989-06-30 | B00000936115 |
| 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/macapagal-acts-to-guard-his-life-filipino-goes-into-seclusion-after.html | MACAPAGAL ACTS TO GUARD HIS LIFE Filipino Goes Into Seclusion After Plot Is Reported | Special to The New York Times | RE0000427653 | 1989-06-30 | B00000936115 |
| 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1  No Title | Special to The New York Time | RE0000427653 | 1989-06-30 | B00000936115 |
| 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/matson-line-aide-joins-travel-unit-mcgee-to-head-us-drive-in-the.html | MATSON LINE AIDE JOINS TRAVEL UNIT McGee to Head US Drive in the Australia Area | By Lawrence E Davies Special To the New York Times | RE0000427653 | 1989-06-30 | B00000936115 |
| 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/money-managers-work-in-harmony-widely-predicted-discord-between.html | MONEY MANAGERS WORK IN HARMONY Widely Predicted Discord Between Administration and Reserve Absent CREDIT POLICY IS CITED Apparent Accord on Extent of Ease or Restraint Is Evidence of Peace MONEY MANAGERS WORK IN HARMONY | By Richard E Mooney Special To the New York Times | RE0000427653 | 1989-06-30 | B00000936115 |
| 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/more-medical-aid-urged-by-johnson-vice-president-asks-for-new.html | MORE MEDICAL AID URGED BY JOHNSON Vice President Asks for New Federal School Grants and Scholarships HE SPEAKS AT YESHIVA Receives Honorary Degree at Special Convocation of Einstein College | By Walter Carlson | RE0000427653 | 1989-06-30 | B00000936115 |
| 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/mrs-george-beattie.html | MRS GEORGE BEATTIE | Special to The New York Times | RE0000427653 | 1989-06-30 | B00000936115 |
| 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/mrs-miller-widow-of-woolworth-head.html | MRS MILLER WIDOW OF WOOLWORTH HEAD | Special to The New York Times | RE0000427653 | 1989-06-30 | B00000936115 |
| 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/mrs-trichon-is-remarried.html | Mrs Trichon Is Remarried | Special to The New York Times | RE0000427653 | 1989-06-30 | B00000936115 |
| 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/mutual-funds-growth-portfolios-set-pace-survey-finds-type-leads-in.html | Mutual Funds Growth Portfolios Set Pace Survey Finds Type Leads in Raising Asset Values | By Gene Smith | RE0000427653 | 1989-06-30 | B00000936115 |
| 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/norman-lee-johnson.html | NORMAN LEE JOHNSON | Special to The New York Times | RE0000427653 | 1989-06-30 | B00000936115 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/nuptials-planned-by-miss-merrill-and-john-sevier-61-alumna-of-smith.html | Nuptials Planned By Miss Merrill And John Sevier 61 Alumna of Smith Is Betrothed to Aide of Urban Studies Unit | Special to The New York Times | RE0000427653 | 1989-06-30 | B00000936115 |
| 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/percolator-is-favored-for-coffee.html | Percolator Is Favored For Coffee | By Rita Reif | RE0000427653 | 1989-06-30 | B00000936115 |
| 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/philippines-bayanihan-troupe-presents-2-shows-at-the-met.html | Philippines Bayanihan Troupe Presents 2 Shows at the Met | By John Martin | RE0000427653 | 1989-06-30 | B00000936115 |
| 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/phillips-hoyt-weds-mrs-wd-kossman.html | Phillips Hoyt Weds Mrs WD Kossman | Special to The New York Times | RE0000427653 | 1989-06-30 | B00000936115 |
| 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/pianist-begins-series-raymond-guy-wilson-heard-at-carnegie-recital.html | PIANIST BEGINS SERIES Raymond Guy Wilson Heard at Carnegie Recital Hall | ES | RE0000427653 | 1989-06-30 | B00000936115 |
| 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/political-power-in-bonn-erhards-refusal-to-force-out-adenauer-may.html | Political Power in Bonn Erhards Refusal to Force Out Adenauer May Dim His Prospects to Be Chancellor | By Sydney Gruson Special To the New York Times | RE0000427653 | 1989-06-30 | B00000936115 |
| 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/port-unit-studied-by-bucks-county.html | PORT UNIT STUDIED BY BUCKS COUNTY | Special to The New York Times | RE0000427653 | 1989-06-30 | B00000936115 |
| 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/price-tags-are-urged-on-albany-measures.html | Price Tags Are Urged On Albany Measures | Special to The New York Times | RE0000427653 | 1989-06-30 | B00000936115 |
| 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/project-draws-9500-weekend-throngs-view-new-levitt-houses-in-jersey.html | PROJECT DRAWS 9500 WeekEnd Throngs View New Levitt Houses in Jersey | Special to The New York Times | RE0000427653 | 1989-06-30 | B00000936115 |
| 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/protestants-merge-two-world-councils-2-groups-united-by-protestants.html | Protestants Merge Two World Councils 2 GROUPS UNITED BY PROTESTANTS | By George Dugan Special To the New York Times | RE0000427653 | 1989-06-30 | B00000936115 |
| 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/quartet-presents-recent-us-works-lenox-concert-at-new-school-honors.html | QUARTET PRESENTS RECENT US WORKS Lenox Concert at New School Honors Koussevitsky | ERIC SALZMAN | RE0000427653 | 1989-06-30 | B00000936115 |
| 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/random-notes-in-washington-capital-hears-congress-coming-its-7.html | Random Notes in Washington Capital Hears Congress Coming Its 7 Weeks Away but Talk Focuses on Bills  Toast by a Roosevelt Goes Awry | Special to The New York Times | RE0000427653 | 1989-06-30 | B00000936115 |
| 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/range-is-narrow-on-swiss-market-profit-taking-during-week-is-easily.html | RANGE IS NARROW ON SWISS MARKET Profit Taking During Week Is Easily Taken in Stride | Special to The New York Times | RE0000427653 | 1989-06-30 | B00000936115 |
| 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/rangers-conquer-leafs-53-three-late-goals-by-ingarfield-win-centers.html | Rangers Conquer Leafs 53 THREE LATE GOALS BY INGARFIELD WIN Centers ThirdPeriod Effort Enables Rangers to Move Into SecondPlace Tie | By William J Briordy | RE0000427653 | 1989-06-30 | B00000936115 |
| 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/rapid-wage-rise-worrying-europe-economists-trace-inflation-cause-to.html | RAPID WAGE RISE WORRYING EUROPE Economists Trace Inflation Cause to Productivity Gap | By Edwin L Dale Jr Special To the New York Times | RE0000427653 | 1989-06-30 | B00000936115 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/realty-men-at-convention-get-lessons-in-anticommunism-miami-unit.html | Realty Men at Convention Get Lessons in AntiCommunism Miami Unit Hoping to Persuade Visitors to Conduct Similar Activities in Their Home Communities | By Glenn Fowler Special To the New York Times | RE0000427653 | 1989-06-30 | B00000936115 |
| 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/rebels-freedom-sought.html | Rebels Freedom Sought | Special to The New York Times | RE0000427653 | 1989-06-30 | B00000936115 |
| 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/recital-debut-made-by-miss-sokolowska.html | RECITAL DEBUT MADE BY MISS SOKOLOWSKA | AR | RE0000427653 | 1989-06-30 | B00000936115 |
| 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/report-on-lumumba-queried.html | Report on Lumumba Queried | GEORGE S SCHUYLER | RE0000427653 | 1989-06-30 | B00000936115 |
| 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/robert-hughes-to-wed-elizabeth-ann-desprez.html | Robert Hughes to Wed Elizabeth Ann Desprez | Special to The New York Times | RE0000427653 | 1989-06-30 | B00000936115 |
| 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/robert-s-bernen-weds-satia-jenkins-in-venice.html | Robert S Bernen Weds Satia Jenkins in Venice | Special to The New York Times | RE0000427653 | 1989-06-30 | B00000936115 |
| 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/rockefellers-future-divorce-could-prove-handicap-to-him-in-national.html | Rockefellers Future Divorce Could Prove Handicap to Him In National Race or Close State Election | By Clayton Knowles | RE0000427653 | 1989-06-30 | B00000936115 |
| 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/rona-diane-fried-a-bride.html | Rona Diane Fried a Bride | Special to The New York Times | RE0000427653 | 1989-06-30 | B00000936115 |
| 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/schory-percussion-pops-score-crashing-success-in-town-hall.html | Schory Percussion Pops Score Crashing Success in Town Hall | JOHN S WILSON | RE0000427653 | 1989-06-30 | B00000936115 |
| 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/seats-for-stars-vacant-at-plays-absence-of-invited-guests-mars.html | SEATS FOR STARS VACANT AT PLAYS Absence of Invited Guests Mars Hollywood Openings | By Murray Schumach Special To the New York Times | RE0000427653 | 1989-06-30 | B00000936115 |
| 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/snow-tires-show-a-sales-surge-volume-for-196162-expected-to-climb.html | Snow Tires Show a Sales Surge Volume for 196162 Expected to Climb to Record Level SNOW TIRES HEAD FOR NEW HEIGHTS | By Kenneth S Smith | RE0000427653 | 1989-06-30 | B00000936115 |
| 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/soccer-scheduled-at-adelphi.html | Soccer Scheduled at Adelphi | Special to The New York Times | RE0000427653 | 1989-06-30 | B00000936115 |
| 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/sports-of-the-times-a-time-for-freewheeling.html | Sports of The Times A Time for FreeWheeling | By Arthur Daley | RE0000427653 | 1989-06-30 | B00000936115 |
| 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/steel-users-plan-to-build-supplies-large-consumers-preparing-for-a.html | STEEL USERS PLAN TO BUILD SUPPLIES Large Consumers Preparing for a Possible Strike at Mills Next Summer | Special to The New York Times | RE0000427653 | 1989-06-30 | B00000936115 |
| 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/stocks-in-london-rise-for-3d-week-index-advances-57-points-despite.html | STOCKS IN LONDON RISE FOR 3D WEEK Index Advances 57 Points Despite News of Darker Picture in Trade MARKET PACE QUICKENS Investors Seem to Believe Bottom Has Been Reached for This Year | By Seth S King Special To the New York Times | RE0000427653 | 1989-06-30 | B00000936115 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/stratford-names-2-guest-directors-connecticut-fete-lists-allen.html | STRATFORD NAMES 2 GUEST DIRECTORS Connecticut Fete Lists Allen Fletcher Douglas Seale | By Sam Zolotow | RE0000427653 | 1989-06-30 | B00000936115 |
| 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/strong-us-stand-on-congo-favored-aides-in-leopoldville-want-a-un.html | STRONG US STAND ON CONGO FAVORED Aides in Leopoldville Want a UN Threat of Force | By David Halberstam Special To the New York Times | RE0000427653 | 1989-06-30 | B00000936115 |
| 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/study-of-science-pressed-as-need-house-unit-moving-to-guide-us-aid.html | STUDY OF SCIENCE PRESSED AS NEED House Unit Moving to Guide US Aid to Education | By Cp Trussell Special To the New York Times | RE0000427653 | 1989-06-30 | B00000936115 |
| 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/sumptuous-furs-take-easy-line-this-winter-many-men-put-a-mink-in.html | Sumptuous Furs Take Easy Line This Winter Many Men Put a Mink In Wifes Yule Stocking | By Carrie Donovan | RE0000427653 | 1989-06-30 | B00000936115 |
| 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/tank-traps-built-by-reds-in-berlin-at-border-wall-500-work-on.html | TANK TRAPS BUILT BY REDS IN BERLIN AT BORDER WALL 500 Work on Fortifications  New Barrier Is Raised at Brandenburg Gate TANK TRAPS BUILT BY REDS IN BERLIN | By David Binder Special To the New York Times | RE0000427653 | 1989-06-30 | B00000936115 |
| 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/text-of-plea-by-balaguer.html | Text of Plea by Balaguer | Special to The New York Times | RE0000427653 | 1989-06-30 | B00000936115 |
| 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/theatre-the-gay-life-at-shubert-musical-from-anatol-is-gay-lively.html | Theatre The Gay Life at Shubert Musical From Anatol Is Gay Lively Affair | By Howard Taubman | RE0000427653 | 1989-06-30 | B00000936115 |
| 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/treasury-official-is-appointed-to-monetary-affairs-position-j-dewey.html | Treasury Official Is Appointed To Monetary Affairs Position J Dewey Daane to Work With Financial Analysis and Gold and Silver Deals | Special to The New York Times | RE0000427653 | 1989-06-30 | B00000936115 |
| 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/tv-act-of-faith-offered-documentary-recounts-danish-rescue-of-jews.html | TV Act of Faith Offered Documentary Recounts Danish Rescue of Jews From Invading Nazis | By Jack Gould | RE0000427653 | 1989-06-30 | B00000936115 |
| 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/un-conucil-acted-feb-21.html | UN Conucil Acted Feb 21 | Special to The New York Times | RE0000427653 | 1989-06-30 | B00000936115 |
| 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/unlisted-stocks-rose-last-week-index-advanced-211-points-to-14149-a.html | UNLISTED STOCKS ROSE LAST WEEK Index Advanced 211 Points to 14149 a Record High | By Robert E Bedingfield | RE0000427653 | 1989-06-30 | B00000936115 |
| 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/upset-of-texas-leaves-alabama-as-only-top-eleven-undefeated-and.html | Upset of Texas Leaves Alabama as Only Top Eleven Undefeated and Untied RUTGERS RETAINS UNBEATEN SLATE Alabama Seems Assured of Perfect Season  Texas Remains in Bowl Race | By Allison Danzig | RE0000427653 | 1989-06-30 | B00000936115 |
| 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/us-to-press-soviet-on-arms-talks-plan.html | US TO PRESS SOVIET ON ARMS TALKS PLAN | Special to The New York Times | RE0000427653 | 1989-06-30 | B00000936115 |
| 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/warships-patrol-2-brothers-of-slain-chief-and-27-others-flying-to.html | WARSHIPS PATROL 2 Brothers of Slain Chief and 27 Others Flying to Florida BALAGUER BALKS DOMINICAN COUP | Special to The New York Times | RE0000427653 | 1989-06-30 | B00000936115 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/webster-on-shoot-and-down-scores-key-giant-touchdown.html | Webster on Shoot and Down Scores Key Giant Touchdown | By Gordon S White Jr | RE0000427653 | 1989-06-30 | B00000936115 |
| 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/william-j-bauman.html | WILLIAM J BAUMAN | Special to The New York Times | RE0000427653 | 1989-06-30 | B00000936115 |
| 1961-11-20 | https://www.nytimes.com/1961/11/20/archives/youths-paint-y-color-of-amity-negroes-and-puerto-ricans-aid-jews-in.html | YOUTHS PAINT Y COLOR OF AMITY Negroes and Puerto Ricans Aid Jews in Jersey | Special to The New York Times | RE0000427653 | 1989-06-30 | B00000936115 |
| 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/100000-sought-to-import-85-players-for-us-title-tennis-here-50-or.html | 100000 Sought to Import 85 Players for US Title Tennis Here 50 OR 60 NATIONS WILL BE INVOLVED PeopletoPeople Plan Could Lift Forest Hills Tourney to Level of Wimbledon | By Allison Danzig | RE0000427660 | 1989-06-30 | B00000937472 |
| 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/2-french-prizes-given-reporter-and-art-critic-wins-literary-award.html | 2 FRENCH PRIZES GIVEN Reporter and Art Critic Wins Literary Award for Novels | Special to The New York Times | RE0000427660 | 1989-06-30 | B00000937472 |
| 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/2-terms-reduced-in-court-fix-case-men-named-in-conspiracy-to.html | 2 TERMS REDUCED IN COURT FIX CASE Men Named in Conspiracy to Control Judge Get Mercy  Cooperation Noted | By David Anderson | RE0000427660 | 1989-06-30 | B00000937472 |
| 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/3-neutrals-vow-drive-for-peace-mild-communique-is-issued-by-nasser.html | 3 NEUTRALS VOW DRIVE FOR PEACE Mild Communique Is Issued by Nasser Tito and Nehru | By Jay Walz Special To the New York Times | RE0000427660 | 1989-06-30 | B00000937472 |
| 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/5-algeria-chiefs-end-20day-fast-france-to-shift-them-from-prison.html | 5 ALGERIA CHIEFS END 20DAY FAST France to Shift Them From Prison  Moroccan Plan Opens Way to Peace Talk 5 ALGERIAN CHIEFS END 20DAY FAST | By Robert C Doty Special To the New York Times | RE0000427660 | 1989-06-30 | B00000937472 |
| 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/91day-us-bill-rate-advances-to-2537-high-since-march.html | 91Day US Bill Rate Advances To 2537 High Since March | Special to The New York Times | RE0000427660 | 1989-06-30 | B00000937472 |
| 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/advertising-editors-leave-show-business-illustrated.html | Advertising Editors Leave Show Business Illustrated | By Peter Bart | RE0000427660 | 1989-06-30 | B00000937472 |
| 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/aircraft-stocks-show-advances-combined-average-rises-by-003-volume.html | AIRCRAFT STOCKS SHOW ADVANCES Combined Average Rises by 003  Volume Climbs to 4190000 Shares 570 ISSUES UP 511 OFF News of Business Is Good  San Diego Imperial Gains 1 12 to 21 18 AIRCRAFT STOCKS SHOW ADVANCES | By Burton Crane | RE0000427660 | 1989-06-30 | B00000937472 |
| 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/albert-e-spette-dies-exgeneral-passenger-agent-of-new-haven.html | ALBERT E SPETTE DIES ExGeneral Passenger Agent of New Haven Railroad | Special to The New York Times | RE0000427660 | 1989-06-30 | B00000937472 |
| 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/art-portrait-of-the-artist-as-inventor-devices-of-da-vinci-at-the.html | Art Portrait of the Artist as Inventor Devices of da Vinci at the IBM Gallery Reconstructions Made From His Drawings | By Brian ODoherty | RE0000427660 | 1989-06-30 | B00000937472 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000427660 | 1989-06-30 | B00000937472 |
| 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/automating-telephone-service.html | Automating Telephone Service | EMMETT DAVIS | RE0000427660 | 1989-06-30 | B00000937472 |
| 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/bolling-in-house-race-missouri-democrat-opposes-albert-for-party.html | BOLLING IN HOUSE RACE Missouri Democrat Opposes Albert for Party Leader | Special to The New York Times | RE0000427660 | 1989-06-30 | B00000937472 |
| 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/bonds-prices-move-narrowly-as-volume-of-trading-slows-treasury.html | Bonds Prices Move Narrowly as Volume of Trading Slows TREASURY ISSUES SHOW FIRM TONE Municipals Also Steady  Many Prime Corporate Securities Drop 18 | By Paul Heffernan | RE0000427660 | 1989-06-30 | B00000937472 |
| 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/books-of-the-times.html | Books of The Times | By Herbert Mitgang | RE0000427660 | 1989-06-30 | B00000937472 |
| 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/bowling-stars-on-right-track-starting-from-the-right-side.html | Bowling Stars on Right Track Starting From the Right Side | By Gordon S White Jr | RE0000427660 | 1989-06-30 | B00000937472 |
| 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/brabham-building-own-grand-prix-car-for-1962-exchampions-auto.html | Brabham Building Own Grand Prix Car for 1962 ExChampions Auto Expected to Resemble Old Cooper Ferrari to Drop All Italian Drivers From His Marque | By Robert Daley Special To the New York Times | RE0000427660 | 1989-06-30 | B00000937472 |
| 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/british-investors-buy-land-in-boston.html | BRITISH INVESTORS BUY LAND IN BOSTON | Special to The New York Times | RE0000427660 | 1989-06-30 | B00000937472 |
| 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/canada-asks-talk-on-british-trade.html | CANADA ASKS TALK ON BRITISH TRADE | Special to The New York Times | RE0000427660 | 1989-06-30 | B00000937472 |
| 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/cargo-line-plans-coastal-service-americanhawaiian-to-build-3-large.html | CARGO LINE PLANS COASTAL SERVICE AmericanHawaiian to Build 3 Large Container Ships | By Werner Bamberger | RE0000427660 | 1989-06-30 | B00000937472 |
| 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/church-fair-in-ardsley-will-open-tomorrow.html | Church Fair in Ardsley Will Open Tomorrow | Special to The New York Times | RE0000427660 | 1989-06-30 | B00000937472 |
| 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/citauncey-hand-68-transport-lawyer.html | CItAUNCEY HAND 68 TRANSPORT LAWYER | Special to The New York Times | RE0000427660 | 1989-06-30 | B00000937472 |
| 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/coach-says-films-dispute-decision-rule-bars-penalty-that-set-up.html | COACH SAYS FILMS DISPUTE DECISION Rule Bars Penalty That Set Up Notre Dame Field Goal Schwartzwalder Argues | By Lincoln A Werden | RE0000427660 | 1989-06-30 | B00000937472 |
| 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/college-lists-german-satire.html | College Lists German Satire | Special to The New York Times | RE0000427660 | 1989-06-30 | B00000937472 |
| 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/common-market-alters-bid-to-us-plan-keys-some-tariff-cuts-to.html | COMMON MARKET ALTERS BID TO US Plan Keys Some Tariff Cuts to Congressional Action | By Edwin L Dale Jr Special To the New York Times | RE0000427660 | 1989-06-30 | B00000937472 |
| 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/congestion-looms-on-roads-for-fair-other-city-traffic-evils-also.html | CONGESTION LOOMS ON ROADS FOR FAIR Other City Traffic Evils Also Cited in Engineering Study | by Joseph C Ingram | RE0000427660 | 1989-06-30 | B00000937472 |

| 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/congolese-resist-inquiry.html | Congolese Resist Inquiry | Special to The New York Times | RE0000427660 | 1989-06-30 | B00000937472 |
|---|---|---|---|---|---|---|
| 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/conrad-e-forsberg-church-organist-67.html | CONRAD E FORSBERG CHURCH ORGANIST 67 | Special to The New York Times | RE0000427660 | 1989-06-30 | B00000937472 |
| 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/contract-bridge-canadianamerican-pair-leading-with-46-points-after.html | Contract Bridge CanadianAmerican Pair Leading With 46 Points After 6th Round of Houston Play | By Albert H Morehead | RE0000427660 | 1989-06-30 | B00000937472 |
| 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/court-admits-new-yorker.html | Court Admits New Yorker | Special to The New York Times | RE0000427660 | 1989-06-30 | B00000937472 |
| 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/court-backs-curb-on-women-jurors-justices-uphold-florida-law.html | COURT BACKS CURB ON WOMEN JURORS Justices Uphold Florida Law Excusing Sex From Service HIGH COURT BACKS ALLNAME JURIES | By Anthony Lewis Special To the New York Times | RE0000427660 | 1989-06-30 | B00000937472 |
| 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/critic-at-large-a-new-soviet-film-shows-that-beauty-and-socialist.html | Critic at Large A New Soviet Film Shows That Beauty and Socialist Realism Can Coexist | By Brooks Atkinson | RE0000427660 | 1989-06-30 | B00000937472 |
| 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/d-rockefeller-speaks-banker-asks-more-private-interest-in-public.html | D ROCKEFELLER SPEAKS Banker Asks More Private Interest in Public Needs | Special to The New York Times | RE0000427660 | 1989-06-30 | B00000937472 |
| 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/deal-contingent-on-leagues-vote-twothirds-of-owners-can-validate.html | DEAL CONTINGENT ON LEAGUES VOTE TwoThirds of Owners Can Validate Trade  Knicks Play Packers Tonight | By William J Briordy | RE0000427660 | 1989-06-30 | B00000937472 |
| 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/debrigardcurry.html | deBrigardCurry | Special to The New York Times | RE0000427660 | 1989-06-30 | B00000937472 |
| 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/decentralizing-backed-un-advances-plan-to-alter-economic-and-social.html | DECENTRALIZING BACKED UN Advances Plan to Alter Economic and Social Work | Special to The New York Times | RE0000427660 | 1989-06-30 | B00000937472 |
| 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/eduard-k-tisse-65-soviet-camera-man.html | EDUARD K TISSE 65 SOVIET CAMERA MAN | Special to The New York Times | RE0000427660 | 1989-06-30 | B00000937472 |
| 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/edward-blate-to-wed-miss-lynne-s-pollack.html | Edward Blate to Wed Miss Lynne S Pollack | Special to The New York Times | RE0000427660 | 1989-06-30 | B00000937472 |
| 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/elizabeth-ends-her-ghana-visit-she-and-philip-leave-after-being.html | ELIZABETH ENDS HER GHANA VISIT She and Philip Leave After Being Widely Cheered | Special to The New York Times | RE0000427660 | 1989-06-30 | B00000937472 |
| 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/eric-ambler-says-tv-lacks-villainy-dramas-fail-to-inspire-terror.html | ERIC AMBLER SAYS TV LACKS VILLAINY Dramas Fail to Inspire Terror Writer Laments | By Murray Schumach Special To the New York Times | RE0000427660 | 1989-06-30 | B00000937472 |
| 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/ernest-w-tuttle.html | ERNEST W TUTTLE | Special to The New York Times | RE0000427660 | 1989-06-30 | B00000937472 |
| 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/expeditions-goal-primitive-art-asmats-are-finding-a-public-for.html | Expeditions Goal Primitive Art Asmats Are Finding a Public for Their Ritual Carvings | By Sanka Knox | RE0000427660 | 1989-06-30 | B00000937472 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-11-21 | https://www.nytimes.com/1961/11/21/archiv es/experts-affirm-races-equality-view-that-negro-is-inferior-scored-by.html | EXPERTS AFFIRM RACES EQUALITY View That Negro Is Inferior Scored by Anthropologists | Special to The New York Times | RE0000427660 | 1989-06-30 | B00000937472 |
| 1961-11-21 | https://www.nytimes.com/1961/11/21/archiv es/faiths-declared-drawing-closer-interreligious-chief-links-trend-to.html | FAITHS DECLARED DRAWING CLOSER Interreligious Chief Links Trend to World Conflicts | By Marjorie Hunter Special To the New York Times | RE0000427660 | 1989-06-30 | B00000937472 |
| 1961-11-21 | https://www.nytimes.com/1961/11/21/archiv es/fashion-historian-eyes-the-future-for-stylists.html | Fashion Historian Eyes The Future for Stylists | By Marilyn Bender | RE0000427660 | 1989-06-30 | B00000937472 |
| 1961-11-21 | https://www.nytimes.com/1961/11/21/archiv es/freetrade-group-opens-drive-at-white-house-kennedy-meets-committee.html | FreerTrade Group Opens Drive at White House Kennedy Meets Committee Supporting Mis Program Broader Negotiating Powers Urged for President | By Richard E Mooney Special To the New York Times | RE0000427660 | 1989-06-30 | B00000937472 |
| 1961-11-21 | https://www.nytimes.com/1961/11/21/archiv es/french-portrait-goes-on-display-la-liseuse-by-fragonard-is-in.html | FRENCH PORTRAIT GOES ON DISPLAY La Liseuse by Fragonard Is in Washington Gallery | Special to The New York Times | RE0000427660 | 1989-06-30 | B00000937472 |
| 1961-11-21 | https://www.nytimes.com/1961/11/21/archiv es/fund-rise-is-set-for-space-agency-a-doubled-appropriation-for-next.html | FUND RISE IS SET FOR SPACE AGENCY A Doubled Appropriation for Next Year Is Planned | By John W Finney Special To the New York Times | RE0000427660 | 1989-06-30 | B00000937472 |
| 1961-11-21 | https://www.nytimes.com/1961/11/21/archiv es/glass-panel-falls-in-westport-school-assailed-by-parents.html | Glass Panel Falls in Westport School Assailed by Parents | Special to The New York Times | RE0000427660 | 1989-06-30 | B00000937472 |
| 1961-11-21 | https://www.nytimes.com/1961/11/21/archiv es/goldberg-offers-5point-job-plan-proposes-fullemployment-drive-at.html | GOLDBERG OFFERS 5POINT JOB PLAN Proposes FullEmployment Drive at Coast Parley | By Lawrence E Davies Special To the New York Times | RE0000427660 | 1989-06-30 | B00000937472 |
| 1961-11-21 | https://www.nytimes.com/1961/11/21/archiv es/gwendolen-everett-is-wed.html | Gwendolen Everett Is Wed | Special to The New York Times | RE0000427660 | 1989-06-30 | B00000937472 |
| 1961-11-21 | https://www.nytimes.com/1961/11/21/archiv es/hehry-duffy-71-produceractor-owner-of-stock-companies-in-twenties.html | HEHRY DUFFY 71 PRODUCERACTOR Owner of Stock Companies in Twenties Dead on Coast | Special to The New York Times | RE0000427660 | 1989-06-30 | B00000937472 |
| 1961-11-21 | https://www.nytimes.com/1961/11/21/archiv es/henry-h-storch-nyu-chemist-67-former-chief-of-us-bureau-of-mines.html | HENRY H STORCH NYU CHEMIST 67 Former Chief of US Bureau of Mines Branch Is Dead | Special to The New York Times | RE0000427660 | 1989-06-30 | B00000937472 |
| 1961-11-21 | https://www.nytimes.com/1961/11/21/archiv es/herman-godes-gives-admirable-piano-recital-at-town-hall.html | Herman Godes Gives Admirable Piano Recital at Town Hall | ROSS PARMENTER | RE0000427660 | 1989-06-30 | B00000937472 |
| 1961-11-21 | https://www.nytimes.com/1961/11/21/archiv es/high-court-to-act-in-eavesdropping-harry-lanza-conviction-for.html | HIGH COURT TO ACT IN EAVESDROPPING Harry Lanza Conviction for Contempt to Be Reviewed | Special to The New York Times | RE0000427660 | 1989-06-30 | B00000937472 |
| 1961-11-21 | https://www.nytimes.com/1961/11/21/archiv es/house-of-krupp-observes-its-150th-anniversary-west-german-leaders.html | House of Krupp Observes Its 150th Anniversary West German Leaders Praise Rebuilt Industrial Giant Heuss and Erhard Are Guests at Essen Celebration | Special to The New York Times | RE0000427660 | 1989-06-30 | B00000937472 |
| 1961-11-21 | https://www.nytimes.com/1961/11/21/archiv es/humane-leader-is-victor-in-mud-at-aqueduct-17198-brave-cold-wet.html | Humane Leader Is Victor in Mud at Aqueduct 17198 Brave Cold Wet Weather and Bet 1759145 | By Joseph C Nichols | RE0000427660 | 1989-06-30 | B00000937472 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-11-21 | https://www.nytimes.com/1961/11/archives/in-the-nation-a-maritime-deterrent-to-the-communist-threat.html | In The Nation A Maritime Deterrent to the Communist Threat | By Arthur Krock | RE0000427660 | 1989-06-30 | B00000937472 |
| 1961-11-21 | https://www.nytimes.com/1961/11/archives/india-charges-china-with-new-incursion-new-incursions-charged-by.html | India Charges China With New Incursion NEW INCURSIONS CHARGED BY INDIA | By Paul Grimes Special To the New York Times | RE0000427660 | 1989-06-30 | B00000937472 |
| 1961-11-21 | https://www.nytimes.com/1961/11/archives/india-in-warning-to-oil-suppliers-nation-may-buy-elsewhere-western.html | INDIA IN WARNING TO OIL SUPPLIERS Nation May Buy Elsewhere Western Concerns Told | Special to The New York Times | RE0000427660 | 1989-06-30 | B00000937472 |
| 1961-11-21 | https://www.nytimes.com/1961/11/archives/india-urges-un-push-arms-talks-bids-soviet-and-us-draft-plan-to.html | INDIA URGES UN PUSH ARMS TALKS Bids Soviet and US Draft Plan to Begin Parley | By Sam Pope Brewer Special To the New York Times | RE0000427660 | 1989-06-30 | B00000937472 |
| 1961-11-21 | https://www.nytimes.com/1961/11/archives/israeli-chorus-to-drop-ode-to-joy-in-german.html | Israeli Chorus to Drop Ode to Joy in German | Special to The New York Times | RE0000427660 | 1989-06-30 | B00000937472 |
| 1961-11-21 | https://www.nytimes.com/1961/11/archives/italy-wants-congo-safety.html | Italy Wants Congo Safety | Special to The New York Times | RE0000427660 | 1989-06-30 | B00000937472 |
| 1961-11-21 | https://www.nytimes.com/1961/11/archives/j-c-crimmins-and-miss-tench-engaged-to-wed-graduates-of-princeton.html | J C Crimmins And Miss Tench Engaged to Wed Graduates of Princeton and Bryn Mawr Will Marry in February | Special to The New York Times | RE0000427660 | 1989-06-30 | B00000937472 |
| 1961-11-21 | https://www.nytimes.com/1961/11/archives/james-mgee.html | JAMES MGEE | Special to The New York Times | RE0000427660 | 1989-06-30 | B00000937472 |
| 1961-11-21 | https://www.nytimes.com/1961/11/archives/jane-seymour-soprano-gives-song-recital-of-taste-and-style.html | Jane Seymour Soprano Gives Song Recital of Taste and Style | ERIC SALZMAN | RE0000427660 | 1989-06-30 | B00000937472 |
| 1961-11-21 | https://www.nytimes.com/1961/11/archives/kekkonen-leaves-tomorrow.html | Kekkonen Leaves Tomorrow | Special to The New York Times | RE0000427660 | 1989-06-30 | B00000937472 |
| 1961-11-21 | https://www.nytimes.com/1961/11/archives/kennedy-begins-adenauer-talks-to-bolster-unity-president-has-long.html | KENNEDY BEGINS ADENAUER TALKS TO BOLSTER UNITY President Has Long Session Designed to Restore Bonn Confidence in US Policy RUSK MEETS SCHROEDER Aides Confer at White House Before Working Dinner  Chancellor Has Cold KENNEDY BEGINS ADENAUER TALKS | By Ew Kenworthy Special To the New York Times | RE0000427660 | 1989-06-30 | B00000937472 |
| 1961-11-21 | https://www.nytimes.com/1961/11/archives/khrushchev-sets-terms-for-wall-accord-between-germanys-called-price.html | KHRUSHCHEV SETS TERMS FOR WALL Accord Between Germanys Called Price of Removal | By Sydney Gruson Special To the New York Times | RE0000427660 | 1989-06-30 | B00000937472 |
| 1961-11-21 | https://www.nytimes.com/1961/11/archives/lion-fives-new-coach-inherits-an-old-problem-prospects-are-even.html | Lion Fives New Coach Inherits an Old Problem Prospects Are Even Bleaker for Rohan Than in 1960 Spirit Is Good but Only One Starter Erdheim Is Left | By Michael Strauss | RE0000427660 | 1989-06-30 | B00000937472 |
| 1961-11-21 | https://www.nytimes.com/1961/11/archives/loan-to-colombia-granted.html | Loan To Colombia Granted | Special to The New York Times | RE0000427660 | 1989-06-30 | B00000937472 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-11-21 | https://www.nytimes.com/1961/11/21/archiv es/machooka-of-cornell-captures-ic-4a-run- by-60-yards-team-honors-won.html | Machooka of Cornell Captures IC 4A Run by 60 Yards TEAM HONORS WON BY MICHIGAN STATE Spartans Topple Penn State  Machooka Runs Muddy Five Miles in 26029 | By Joseph M Sheehan | RE0000427660 | 1989-06-30 | B00000937472 |
| 1961-11-21 | https://www.nytimes.com/1961/11/21/archiv es/malayabritish-talks-start.html | MalayaBritish Talks Start | Special to The New York Times | RE0000427660 | 1989-06-30 | B00000937472 |
| 1961-11-21 | https://www.nytimes.com/1961/11/21/archiv es/martin-f-hogan-is-dead-at-51-former-disk- jockey-in-chicago.html | Martin F Hogan Is Dead at 51 Former Disk Jockey in Chicago | Special to The New York Times | RE0000427660 | 1989-06-30 | B00000937472 |
| 1961-11-21 | https://www.nytimes.com/1961/11/21/archiv es/meyner-gets-bill-on-commuter-tax- measure-would-make-levy-conform-to.html | MEYNER GETS BILL ON COMMUTER TAX Measure Would Make Levy Conform to New Yorks | Special to The New York Times | RE0000427660 | 1989-06-30 | B00000937472 |
| 1961-11-21 | https://www.nytimes.com/1961/11/21/archiv es/mrs-peter-coxhead-has-son.html | Mrs Peter Coxhead Has Son | Special to The New York Times | RE0000427660 | 1989-06-30 | B00000937472 |
| 1961-11-21 | https://www.nytimes.com/1961/11/21/archiv es/mrs-prentiss-coonley.html | MRS PRENTISS COONLEY | Special to The New York Times | RE0000427660 | 1989-06-30 | B00000937472 |
| 1961-11-21 | https://www.nytimes.com/1961/11/21/archiv es/mrs-sean-dillon.html | MRS SEAN DILLON | Special to The New York Times | RE0000427660 | 1989-06-30 | B00000937472 |
| 1961-11-21 | https://www.nytimes.com/1961/11/21/archiv es/mrs-william-w-fisher.html | MRS WILLIAM W FISHER | Special to The New York Times | RE0000427660 | 1989-06-30 | B00000937472 |
| 1961-11-21 | https://www.nytimes.com/1961/11/21/archiv es/music-william-steinberg-conducts- pittsburgh-symphony-at-carnegie.html | Music William Steinberg Conducts Pittsburgh Symphony at Carnegie Hall Bruckners 5th Offered in Original Version | By Harold C Schonberg | RE0000427660 | 1989-06-30 | B00000937472 |
| 1961-11-21 | https://www.nytimes.com/1961/11/21/archiv es/nato-discusses-baltic-agreement-on-new- command-reported-to-be.html | NATO DISCUSSES BALTIC Agreement on New Command Reported to Be Reached | Special to The New York Times | RE0000427660 | 1989-06-30 | B00000937472 |
| 1961-11-21 | https://www.nytimes.com/1961/11/21/archiv es/navy-standing-by-as-oas-speeds- dominican-study-5nation-inquiry.html | NAVY STANDING BY AS OAS SPEEDS DOMINICAN STUDY 5Nation Inquiry Group Flies to Ciudad Trujillo Today  14 Warships in Area DOMINICAN STUDY SPEEDED BY OAS | By Tad Szulc Special To the New York Times | RE0000427660 | 1989-06-30 | B00000937472 |
| 1961-11-21 | https://www.nytimes.com/1961/11/21/archiv es/neutrals-to-act-next-month.html | Neutrals to Act Next Month | Special to The New York Times | RE0000427660 | 1989-06-30 | B00000937472 |
| 1961-11-21 | https://www.nytimes.com/1961/11/21/archiv es/new-city-building-backed-by-mayor-he- also-favors-a-parking-garage.html | NEW CITY BUILDING BACKED BY MAYOR He Also Favors a Parking Garage Under Bryant Park Beame Says ESTIMATE BOARD ACTS Asks Planning Commission Views  Felt Indicates He Opposes Garage Proposal | By Paul Crowell | RE0000427660 | 1989-06-30 | B00000937472 |
| 1961-11-21 | https://www.nytimes.com/1961/11/21/archiv es/new-nehru-talks-seen-us-ambassador-says- kenny-may-set-meetings.html | NEW NEHRU TALKS SEEN US Ambassador Says Kenny May Set Meetings | Special to The New York Times | RE0000427660 | 1989-06-30 | B00000937472 |
| 1961-11-21 | https://www.nytimes.com/1961/11/21/archiv es/new-units-slated-by-illinois-bank- continental-set-to-form-two.html | NEW UNITS SLATED BY ILLINOIS BANK Continental Set to Form Two International Concerns | Special to The New York Times | RE0000427660 | 1989-06-30 | B00000937472 |

| 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/new-us-aid-unit-gives-first-loan-agency-grants-50-million-in.html | NEW US AID UNIT GIVES FIRST LOAN Agency Grants 50 Million in Program for Brazil | By Felix Belair Jr Special To the New York Times | RE0000427660 | 1989-06-30 | B00000937472 |
| 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/norway-seeking-to-help-finland-germans-not-now-a-threat-lange-said.html | NORWAY SEEKING TO HELP FINLAND Germans Not Now a Threat Lange Said to Tell Soviet | By Seymour Topping Special To the New York Times | RE0000427660 | 1989-06-30 | B00000937472 |
| 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/ossie-davis-plans-two-new-dramas-one-is-about-negro-actress-other.html | OSSIE DAVIS PLANS TWO NEW DRAMAS One Is About Negro Actress Other Deals With Africa | By Milton Esterow | RE0000427660 | 1989-06-30 | B00000937472 |
| 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/our-concern-for-survival.html | Our Concern for Survival | SABERT BASESCU | RE0000427660 | 1989-06-30 | B00000937472 |
| 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/paris-aide-scores-rebels.html | Paris Aide Scores Rebels | By Paul Hofmann Special To the New York Times | RE0000427660 | 1989-06-30 | B00000937472 |
| 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/presidents-son-nearly-a-year-old.html | Presidents Son Nearly a Year Old | Special to The New York Times | RE0000427660 | 1989-06-30 | B00000937472 |
| 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/propeller-club-faces-overhaul-new-president-to-revitalize-group-or.html | PROPELLER CLUB FACES OVERHAUL New President to Revitalize Group Or Bury It | By George Horne | RE0000427660 | 1989-06-30 | B00000937472 |
| 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/raises-proposed-by-westchester-average-increase-of-8-is-urged-for.html | RAISES PROPOSED BY WESTCHESTER Average Increase of 8 Is Urged for All Employes Except Supervisors BOARD IS DISAPPOINTED Some Members Say They Should Get Higher Pay  Michaelian to Benefit | By Merrill Folsom Special To the New York Times | RE0000427660 | 1989-06-30 | B00000937472 |
| 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/reds-ignore-order-to-register-party-continues-to-function.html | Reds Ignore Order to Register Party Continues to Function | By Peter Kihss | RE0000427660 | 1989-06-30 | B00000937472 |
| 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/revised-state-aid-to-schools-urged-governors-panel-reports-city-and.html | REVISED STATE AID TO SCHOOLS URGED Governors Panel Reports  City and LI Map Drive | By Leonard Buder | RE0000427660 | 1989-06-30 | B00000937472 |
| 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/ribicoff-in-school-plea.html | Ribicoff in School Plea | By Bill Becker Special to the New York Times | RE0000427660 | 1989-06-30 | B00000937472 |
| 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/rockefeller-center-tree-chosen.html | Rockefeller Center Tree Chosen | Special to The New York Times | RE0000427660 | 1989-06-30 | B00000937472 |
| 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/rockefeller-in-honolulu-rockefeller-to-get-jet-in-honolulu-new.html | Rockefeller in Honolulu ROCKEFELLER TO GET JET IN HONOLULU New Guinea and Search Focal Point | By Homer Bigart Special To the New York Times | RE0000427660 | 1989-06-30 | B00000937472 |
| 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/rosenblatt-jahrmarkt.html | Rosenblatt  Jahrmarkt | Special to The New York Times | RE0000427660 | 1989-06-30 | B00000937472 |
| 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/russell-bids-50000-march-on-us-bases.html | RUSSELL BIDS 50000 MARCH ON US BASES | Special to The New York Times | RE0000427660 | 1989-06-30 | B00000937472 |
| 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/russian-church-in-world-council-assembly-in-india-approves-orthodox.html | RUSSIAN CHURCH IN WORLD COUNCIL Assembly in India Approves Orthodox Entry 142 to 3 | By George Dugan Special To the New York Times | RE0000427660 | 1989-06-30 | B00000937472 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/rutgers-wins-31-gains-in-soccer-schmidts-two-goals-beat-brockport.html | RUTGERS WINS 31 GAINS IN SOCCER Schmidts Two Goals Beat Brockport in Title Play | Special to The New York Times | RE0000427660 | 1989-06-30 | B00000937472 |
| 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/scott-triumphs-in-st-nicks-bout-beats-shomo-in-10rounder-on-a-split.html | SCOTT TRIUMPHS IN ST NICKS BOUT Beats Shomo in 10Rounder on a Split Decision | By Robert M Lipsyte | RE0000427660 | 1989-06-30 | B00000937472 |
| 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/six-trujillo-foes-reported-killed-charge-of-saturday-slaying.html | SIX TRUJILLO FOES REPORTED KILLED Charge of Saturday Slaying Darkens Nations Mood | Special to The New York Times | RE0000427660 | 1989-06-30 | B00000937472 |
| 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/sports-of-the-times-a-proprietary-pride.html | Sports of The Times A Proprietary Pride | By Arthur Daley | RE0000427660 | 1989-06-30 | B00000937472 |
| 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/state-u-head-holds-constructive-talks-at-the-li-center.html | State U Head Holds Constructive Talks At the LI Center | Special to The New York Times | RE0000427660 | 1989-06-30 | B00000937472 |
| 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/stocks-in-london-take-sharp-falls-industrial-blue-chips-show-the.html | STOCKS IN LONDON TAKE SHARP FALLS Industrial Blue Chips Show the Largest Declines | Special to The New York Times | RE0000427660 | 1989-06-30 | B00000937472 |
| 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/syria-bars-reds-entry-leader-lands-in-damascus-but-is-sent-on-to.html | SYRIA BARS REDS ENTRY Leader Lands in Damascus but Is Sent On to Baghdad | Special to The New York Times | RE0000427660 | 1989-06-30 | B00000937472 |
| 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/theatre-toinette-opens-musical-based-on-play-by-moliere-in-debut.html | Theatre Toinette Opens Musical Based on Play by Moliere in Debut | By Howard Taubman | RE0000427660 | 1989-06-30 | B00000937472 |
| 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/thousands-in-west-berlin-try-to-storm-reds-wall-students-protesting.html | Thousands in West Berlin Try to Storm Reds Wall Students Protesting Barrier Are Turned Back by ClubWielding Policemen  Border Guards Hurl Tear Gas East Germans Build Tank Traps Behind Wall to Strengthen Barrier BERLIN STUDENTS BATTLE AT WALL | By David Binder Special To the New York Times | RE0000427660 | 1989-06-30 | B00000937472 |
| 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/to-free-siqueiros-continued-imprisonment-of-mexican-artist-in.html | To Free Siqueiros Continued Imprisonment of Mexican Artist In Protested | JESSE GORDON | RE0000427660 | 1989-06-30 | B00000937472 |
| 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/top-legislators-turn-to-wagner-as-party-leader-democrats-in-both.html | TOP LEGISLATORS TURN TO WAGNER AS PARTY LEADER Democrats in Both Houses Downgrade Prendergast in Plans for Session MAJOR SHIFT IN POWER Zaretzki and Travia Fought Mayor in Primary and on School Board Law TOP LEGISLATORS TO TURN TO WAGNER | By Leo Egan | RE0000427660 | 1989-06-30 | B00000937472 |
| 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/toward-a-testban-treaty-significance-of-un-resolution-calling-for.html | Toward a TestBan Treaty Significance of UN Resolution Calling for Pact Stressed | HOMER A JACK | RE0000427660 | 1989-06-30 | B00000937472 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/turkey-of-course-but-with-subtly-varied-companions-flavor-accents.html | Turkey of Course but With Subtly Varied Companions Flavor Accents Add Zest to Traditional Accompaniments Two Ways to Roast the Bird and Time Chart Are Given | By Craig Claiborne | RE0000427660 | 1989-06-30 | B00000937472 |
| 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/tv-australian-western-whiplash-a-new-series-has-different-locale.html | TV Australian Western Whiplash a New Series Has Different Locale but Flavor of US Prototype | By Jack Gould | RE0000427660 | 1989-06-30 | B00000937472 |
| 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/twist-danced-at-metropolitan-as-director-watches-in-dismay.html | Twist Danced at Metropolitan As Director Watches in Dismay | By Gay Talese | RE0000427660 | 1989-06-30 | B00000937472 |
| 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/unicef-is-expecting-a-2000000-treat.html | UNICEF Is Expecting A 2000000 Treat | Special to The New York Times | RE0000427660 | 1989-06-30 | B00000937472 |
| 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/us-asks-un-aid-for-congos-army-3point-plan-would-permit-action.html | US ASKS UN AID FOR CONGOS ARMY 3Point Plan Would Permit Action Against Gizenga as Well as Tshombe US ASKS UN AID FOR CONGOS ARMY | By Thomas J Hamilton Special To the New York Times | RE0000427660 | 1989-06-30 | B00000937472 |
| 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/us-backs-un-plea-to-south-africans.html | US BACKS UN PLEA TO SOUTH AFRICANS | Special to The New York Times | RE0000427660 | 1989-06-30 | B00000937472 |
| 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/us-chides-soviet-on-funds-for-un.html | US CHIDES SOVIET ON FUNDS FOR UN | Special to The New York Times | RE0000427660 | 1989-06-30 | B00000937472 |
| 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/us-man-said-to-defect-east-germans-say-american-asked-them-for.html | US MAN SAID TO DEFECT East Germans Say American Asked Them for Asylum | Special to The New York Times | RE0000427660 | 1989-06-30 | B00000937472 |
| 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/us-security-aide-forced-out-house-group-urges-prosecution-ousted.html | US Security Aide Forced Out House Group Urges Prosecution Ousted Personnel Chief Is Accused of Perjury and of Taking an Official File | By Cp Trussell Special To the New York Times | RE0000427660 | 1989-06-30 | B00000937472 |
| 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/villanova-post-is-filled.html | Villanova Post Is Filled | Special to The New York Times | RE0000427660 | 1989-06-30 | B00000937472 |
| 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/walter-j-chapman.html | WALTER J CHAPMAN | Special to The New York Times | RE0000427660 | 1989-06-30 | B00000937472 |
| 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/watson-named-at-wykagyl.html | Watson Named at Wykagyl | Special to The New York Times | RE0000427660 | 1989-06-30 | B00000937472 |
| 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/woman-in-spy-case-returns-to-poland.html | WOMAN IN SPY CASE RETURNS TO POLAND | Special to The New York Times | RE0000427660 | 1989-06-30 | B00000937472 |
| 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/wood-field-and-stream-whiteface-mountains-southwest-side-is-hard-on.html | Wood Field and Stream Whiteface Mountains Southwest Side Is Hard on Hunters Game Alike | By Oscar Godbout Special To the New York Times | RE0000427660 | 1989-06-30 | B00000937472 |
| 1961-11-21 | https://www.nytimes.com/1961/11/21/archives/youlou-begins-french-visit.html | Youlou Begins French Visit | Special to The New York Times | RE0000427660 | 1989-06-30 | B00000937472 |
| 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/2-concerns-plead-in-contempt-case-olin-and-chemetron-enter-no.html | 2 CONCERNS PLEAD IN CONTEMPT CASE Olin and Chemetron Enter No Defense in PriceFixing | By David Anderson | RE0000427662 | 1989-06-30 | B00000937474 |

| Date | URL | Title | Author | Reg. | Date | Seq. |
|---|---|---|---|---|---|---|
| 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/61-burgundy-tops-in-cost-and-taste-may-be-best-of-the-century.html | 61 BURGUNDY TOPS IN COST AND TASTE May Be Best of the Century Experts Say  and Pay | By Robert Alden Special To the New York Times | RE0000427662 | 1989-06-30 | B00000937474 |
| 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/a-natural-companionship-androcles-on-bill-with-mrozeks-policemen-2.html | A Natural Companionship Androcles on Bill With Mrozeks Policemen 2 Works Are the First at the New Phoenix | By Howard Taubman | RE0000427662 | 1989-06-30 | B00000937474 |
| 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/advertising-schenley-and-doyle-dane-part.html | Advertising Schenley and Doyle Dane Part | By Peter Bart | RE0000427662 | 1989-06-30 | B00000937474 |
| 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/alan-lipscott.html | ALAN LIPSCOTT | Special to The New York Times | RE0000427662 | 1989-06-30 | B00000937474 |
| 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/arcaro-gets-a-tip-from-aqueduct-doctor-for-aussie-trip-rider-in.html | Arcaro Gets a Tip From Aqueduct Doctor for Aussie Trip Rider in Last Track Visit  Sprint Goes to Dinner Jacket | By Joseph C Nichols | RE0000427662 | 1989-06-30 | B00000937474 |
| 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/architect-for-city-commission.html | Architect for City Commission | EDMUND E THOMAS President the Real Estate Board of New York Inc | RE0000427662 | 1989-06-30 | B00000937474 |
| 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/argentines-ousted-government-takes-over-rule-of-scandalridden.html | ARGENTINES OUSTED Government Takes Over Rule of ScandalRidden Province | Special to The New York Times | RE0000427662 | 1989-06-30 | B00000937474 |
| 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/arms-race-opposed-response-cheers-head-of-strike.html | Arms Race Opposed  Response Cheers Head of Strike | By Marjorie Hunter Special To the New York Times | RE0000427662 | 1989-06-30 | B00000937474 |
| 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/army-to-resume-6month-service-for-volunteers-cutting-of-draft-calls.html | ARMY TO RESUME 6MONTH SERVICE FOR VOLUNTEERS Cutting of Draft Calls and Gain in Facilities Clear Way for the Renewal EQUIPMENT LAG NOTED Officials Confirm Mobilized Units Lacked Adequate Weapons for Training ARMY TO RESUME 6MONTH PROGRAM | By Jack Raymond Special To the New York Times | RE0000427662 | 1989-06-30 | B00000937474 |
| 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000427662 | 1989-06-30 | B00000937474 |
| 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/austria-critical-of-italy-in-un-alto-adige-dispute-brings-a-sharp.html | AUSTRIA CRITICAL OF ITALY IN UN Alto Adige Dispute Brings a Sharp Exchange | By Richard Eder Special To the New York Times | RE0000427662 | 1989-06-30 | B00000937474 |
| 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/austrian-finds-that-the-us-suits-her-european-tastes-ambassadors.html | Austrian Finds That the US Suits Her European Tastes Ambassadors Wife Misses Only Alps and Ski Slopes | By Charlotte Curtis Special To the New York Times | RE0000427662 | 1989-06-30 | B00000937474 |
| 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/bad-crops-strain-soviet-semantics-khrushchev-says-harvest-is.html | BAD CROPS STRAIN SOVIET SEMANTICS Khrushchev Says Harvest Is Wrecked Not Reduced | By Theodore Shabad Special To the New York Times | RE0000427662 | 1989-06-30 | B00000937474 |
| 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/baeck-prizes-awarded-one-of-them-goes-to-dr-w-kaufmann-of-princeton.html | BAECK PRIZES AWARDED One of Them Goes to Dr W Kaufmann of Princeton | Special to The New York Times | RE0000427662 | 1989-06-30 | B00000937474 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/ban-on-open-fires-in-city-advances-board-of-estimate-approves.html | BAN ON OPEN FIRES IN CITY ADVANCES Board of Estimate Approves Measure to Bar Burning of Leaves and Shrubs CEMETERIES SCORE BILL Proposed Law Wont Affect Builders and Wreckers Until Jan 1 1964 | By Paul Crowell | RE0000427662 | 1989-06-30 | B00000937474 |
| 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/bankers-wife-dies-in-virginia-crash.html | BANKERS WIFE DIES IN VIRGINIA CRASH | Special to The New York Times | RE0000427662 | 1989-06-30 | B00000937474 |
| 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/berlin-tank-barrier-said-to-help-peace.html | BERLIN TANK BARRIER SAID TO HELP PEACE | Special to The New York Times | RE0000427662 | 1989-06-30 | B00000937474 |
| 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/bill-kill-named-ivy-back-of-week-dartmouth-passers-efforts-against.html | BILL KILL NAMED IVY BACK OF WEEK Dartmouth Passers Efforts Against Cornell Are Cited | By Deane McGowen | RE0000427662 | 1989-06-30 | B00000937474 |
| 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/bill-to-aid-aged-called-popular-us-aides-report-on-views-voiced-at.html | BILL TO AID AGED CALLED POPULAR US Aides Report on Views Voiced at Area Parleys | Special to The New York Times | RE0000427662 | 1989-06-30 | B00000937474 |
| 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/bishop-is-installed-in-bridgeport.html | Bishop Is Installed in Bridgeport | Special to The New York Times | RE0000427662 | 1989-06-30 | B00000937474 |
| 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/bitter-campaigns-peril-colombias-political-truce-bogota-fears-civil.html | Bitter Campaigns Peril Colombias Political Truce Bogota Fears Civil War May Erupt in Nation Again Factional Disputes Threaten Coalition Agreement | By Paul P Kennedy Special to the New York Times | RE0000427662 | 1989-06-30 | B00000937474 |
| 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/bonds-government-securities-advance-moderately-on-a-broad-front.html | Bonds Government Securities Advance Moderately on a Broad Front BIDDING IS SLOW FOR NEW ISSUES Corporates Show Declines as Demand Is Slight for the Con Edison Debt | By Paul Heffernan | RE0000427662 | 1989-06-30 | B00000937474 |
| 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000427662 | 1989-06-30 | B00000937474 |
| 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/britons-indicate-skepticism.html | Britons Indicate Skepticism | Special to The New York Times | RE0000427662 | 1989-06-30 | B00000937474 |
| 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/bronxville-hospital-gets-gift.html | Bronxville Hospital Gets Gift | Special to The New York Times | RE0000427662 | 1989-06-30 | B00000937474 |
| 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/child-to-mrs-waterbury.html | Child to Mrs Waterbury | Special to The New York Times | RE0000427662 | 1989-06-30 | B00000937474 |
| 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/city-avoids-issue-of-political-gifts-council-shelves-isaacs-bill.html | CITY AVOIDS ISSUE OF POLITICAL GIFTS Council Shelves Isaacs Bill and Asks State to Act | By Charles Grutzner | RE0000427662 | 1989-06-30 | B00000937474 |
| 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/contract-bridge-canadianamerican-pair-retains-its-lead-at-twothirds.html | Contract Bridge CanadianAmerican Pair Retains Its Lead at Twothirds Mark in National Play | By Albert H Morehead Special To the New York Times | RE0000427662 | 1989-06-30 | B00000937474 |
| 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/cuba-acts-in-oas.html | Cuba Acts in OAS | By Tad Szulc Special to the New York Times | RE0000427662 | 1989-06-30 | B00000937474 |

| 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/cunard-affiliate-denied-license-for-transatlantic-aerial-route.html | Cunard Affiliate Denied License For TransAtlantic Aerial Route | Special to The New York Times | RE0000427662 | 1989-06-30 | B00000937474 |
|---|---|---|---|---|---|---|
| 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/daniel-bailey-83-exnaval-architect.html | DANIEL BAILEY 83 EXNAVAL ARCHITECT | Special to The New York Times | RE0000427662 | 1989-06-30 | B00000937474 |
| 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/david-s-hopping-dies-official-of-celanese-plastics-company-newark.html | DAVID S HOPPING DIES Official of Celanese Plastics Company Newark Was 60 | Special to The New York Times | RE0000427662 | 1989-06-30 | B00000937474 |
| 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/direct-action-drive-in-new-york-is-led-by-young-mother.html | Direct Action Drive in New York Is Led by Young Mother | By Walter H Waggoner | RE0000427662 | 1989-06-30 | B00000937474 |
| 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/discussions-with-papuans.html | Discussions With Papuans | NICOLAAS JOUWE Vice President New Guinea Council Permanent Mission of the Netherlands to the U N | RE0000427662 | 1989-06-30 | B00000937474 |
| 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/dr-a-k-behringer.html | DR A K BEHRINGER | Special to The New York Times | RE0000427662 | 1989-06-30 | B00000937474 |
| 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/ecuadors-reforms.html | Ecuadors Reforms | GRAY T LEAGUE | RE0000427662 | 1989-06-30 | B00000937474 |
| 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/estate-of-william-k-vanderbilt-to-be-adelphi-suffolk-campus.html | Estate of William K Vanderbilt To Be Adelphi Suffolk Campus | By Byron Porterfield Special To the New York Times | RE0000427662 | 1989-06-30 | B00000937474 |
| 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/foes-of-trujillo-hailed-by-100000-on-return-home-un-to-weigh-cuba.html | FOES OF TRUJILLO HAILED BY 100000 ON RETURN HOME UN to Weigh Cuba Charge of US Aggression Against the Dominican Republic Dominicans Exult at Opposition Leaders Return | By Juan de Onis Special To the New York Times | RE0000427662 | 1989-06-30 | B00000937474 |
| 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/fonda-to-be-host-on-comedy-revue-actors-next-tv-appearance-set-for.html | FONDA TO BE HOST ON COMEDY REVUE Actors Next TV Appearance Set for CBS Feb 6 | By Richard F Shepard | RE0000427662 | 1989-06-30 | B00000937474 |
| 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/food-news-the-poor-mans-oyster-mussels-are-difficult-to-clean-but.html | Food News The Poor Mans Oyster Mussels Are Difficult to Clean but Rewards Are Worth It Mollusk Is the Base for Hot and Cold Dishes in the Winter | By Craig Claiborne | RE0000427662 | 1989-06-30 | B00000937474 |
| 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/foreign-affairs-an-unhappy-birthday-in-france.html | Foreign Affairs An Unhappy Birthday in France | By Cl Sulzberger | RE0000427662 | 1989-06-30 | B00000937474 |
| 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/fred-webster-smith.html | FRED WEBSTER sMITH | Special to The New York Times | RE0000427662 | 1989-06-30 | B00000937474 |
| 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/french-reds-go-antistalin.html | French Reds Go AntiStalin | Special to The New York Times | RE0000427662 | 1989-06-30 | B00000937474 |
| 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/george-b-shanklin-dead-at-73-inventor-served-g-e-42-years.html | George B Shanklin Dead at 73 Inventor Served G E 42 Years | Special to The New York Times | RE0000427662 | 1989-06-30 | B00000937474 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/german-spies-face-soviet-court-today.html | GERMAN SPIES FACE SOVIET COURT TODAY | Special to The New York Times | RE0000427662 | 1989-06-30 | B00000937474 |
| 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/ghana-prisoners-to-get-help.html | Ghana Prisoners to Get Help | Special to The New York Times | RE0000427662 | 1989-06-30 | B00000937474 |
| 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/gi-plane-crash-linked-to-flaws-cab-told-of-shut-valve-and-rust-in.html | GI PLANE CRASH LINKED TO FLAWS CAB Told of Shut Valve and Rust in Fuel System | By Richard Witkin Special To the New York Times | RE0000427662 | 1989-06-30 | B00000937474 |
| 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/giltedge-issues-slide-in-london-funds-fall-about-2s-6d-industrials.html | GILTEDGE ISSUES SLIDE IN LONDON Funds Fall About 2s 6d  Industrials Are Dull | Special to The New York Times | RE0000427662 | 1989-06-30 | B00000937474 |
| 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/golf-course-approved-layout-in-old-westbury-will-be-first-for-that.html | GOLF COURSE APPROVED LayOut in Old Westbury Will Be First for That Town | Special to The New York Times | RE0000427662 | 1989-06-30 | B00000937474 |
| 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/guydonham.html | GuyDonham | Special to The New York Times | RE0000427662 | 1989-06-30 | B00000937474 |
| 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/hans-kaden.html | HANS KADEN | Special to The New York Times | RE0000427662 | 1989-06-30 | B00000937474 |
| 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/happy-state-of-hawaii-island-area-admits-it-has-problems-but-mostly.html | Happy State of Hawaii Island Area Admits It Has Problems But Mostly It Is a Land of Optimists | By Am Rosenthal Special To the New York Times | RE0000427662 | 1989-06-30 | B00000937474 |
| 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/harvard-at-peak-for-yale-contest-78th-series-game-to-draw-60000-on.html | HARVARD AT PEAK FOR YALE CONTEST 78th Series Game to Draw 60000 on Saturday | By Allison Danzig Special To the New York Times | RE0000427662 | 1989-06-30 | B00000937474 |
| 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/icebreaker-crunching-her-way-to-antarctic-base.html | Icebreaker Crunching Her Way to Antarctic Base | By Harold M Schmeck Jr Special To the New York Times | RE0000427662 | 1989-06-30 | B00000937474 |
| 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/ikeda-and-nehru-plead-urge-immediate-suspension-of-nuclear-tests.html | IKEDA AND NEHRU PLEAD Urge Immediate Suspension of Nuclear Tests | Special to The New York Times | RE0000427662 | 1989-06-30 | B00000937474 |
| 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/infection-is-seen-as-a-goiter-cause-scientist-doubts-iodine-lack-is.html | INFECTION IS SEEN AS A GOITER CAUSE Scientist Doubts Iodine Lack Is Key Factor in Regional Form of the Disease DISEASE CYCLE IS NOTED Professor Traces Incidence of Thyroid Disorder Among the Upstate Residents | By Walter Sullivan | RE0000427662 | 1989-06-30 | B00000937474 |
| 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/inquiry-invited-by-south-africa-suggests-southwest-africa-study-by.html | INQUIRY INVITED BY SOUTH AFRICA Suggests SouthWest Africa Study by Board of 3 | By Lloyd Garrison Special To the New York Times | RE0000427662 | 1989-06-30 | B00000937474 |
| 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/jewish-group-assured-adenauer-promises-to-help-with-nazi-victims.html | JEWISH GROUP ASSURED Adenauer Promises to Help With Nazi Victims Claims | Special to The New York Times | RE0000427662 | 1989-06-30 | B00000937474 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/kennedy-orders-study-on-cotton-tariff-commission-is-asked-to-weigh.html | KENNEDY ORDERS STUDY ON COTTON Tariff Commission Is Asked to Weigh Equalization Duty on Import Goods INDUSTRY IS DELIGHTED Raw Fiber Export Subsidy Is Taken Into Account Reaction Abroad Seen KENNEDY ORDERS STUDY ON COTTON | By Richard E Mooney Special To the New York Times | RE0000427662 | 1989-06-30 | B00000937474 |
| 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/knicks-bow-to-packers-here-after-pistons-snap-laker-victory-string.html | Knicks Bow to Packers Here After Pistons Snap Laker Victory String at 7 CHICAGOANS DOWN NEW YORK 109107 Guerin of Knicks Sinks 47 Pistons Win 108102 Baylor Gets Army Delay | By Robert L Teague | RE0000427662 | 1989-06-30 | B00000937474 |
| 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/lady-camoys-is-dead-wife-of-5th-baron-a-resident-of-newport-was-73.html | LADY CAMOYS IS DEAD Wife of 5th Baron a Resident of Newport Was 73 | Special to The New York Times | RE0000427662 | 1989-06-30 | B00000937474 |
| 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/latvia-nationalism-a-problem-for-reds.html | LATVIA NATIONALISM A PROBLEM FOR REDS | Special to The New York Times | RE0000427662 | 1989-06-30 | B00000937474 |
| 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/laurel-gay-tvete-will-be-wed-dec-30.html | Laurel Gay Tvete Will Be Wed Dec 30 | special to The New York | RE0000427662 | 1989-06-30 | B00000937474 |
| 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/leontyne-price-sings-butterfly-for-the-second-time-at-the-met.html | Leontyne Price Sings Butterfly For the Second Time at the Met | RAYMOND ERICSON | RE0000427662 | 1989-06-30 | B00000937474 |
| 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/li-boys-football-team-to-play-turkey-bowl-game-in-carolina.html | LI Boys Football Team to Play Turkey Bowl Game in Carolina | By Roy R Silver Special To the New York Times | RE0000427662 | 1989-06-30 | B00000937474 |
| 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/market-declines-as-trading-rises-average-falls-291-points-to-40235.html | MARKET DECLINES AS TRADING RISES Average Falls 291 Points to 40235 on Heaviest Volume in 2 Weeks 556 ISSUES OFF 532 UP Du Pont and Kodak Among Key Stocks Set Back AT T Hits High MARKET DECLINES AS TRADING RISES | By Richard Rutter | RE0000427662 | 1989-06-30 | B00000937474 |
| 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/merger-hearing-set-first-national-citys-plan-will-be-aired-on-dec-4.html | MERGER HEARING SET First National Citys Plan Will Be Aired on Dec 4 | Special to The New York Times | RE0000427662 | 1989-06-30 | B00000937474 |
| 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/mets-will-play-29-exhibitions-new-yorkers-to-open-slate-in-florida.html | METS WILL PLAY 29 EXHIBITIONS New Yorkers to Open Slate in Florida March 10 | By John Drebinger | RE0000427662 | 1989-06-30 | B00000937474 |
| 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/miss-bergner-out-of-play-on-road-actress-to-quit-first-love-because.html | MISS BERGNER OUT OF PLAY ON ROAD Actress to Quit First Love Because of Her Health | By Louis Calta | RE0000427662 | 1989-06-30 | B00000937474 |
| 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/miss-cynthia-borg-engaged-to-marry.html | Miss Cynthia Borg Engaged to Marry | Special to The New York Times | RE0000427662 | 1989-06-30 | B00000937474 |
| 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/morse-resigns-as-director-of-ilo.html | Morse Resigns as Director of ILO | Special to The New York Times | RE0000427662 | 1989-06-30 | B00000937474 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/moscow-agrees-to-resume-talks-on-atom-test-ban-usbritish-offer.html | MOSCOW AGREES TO RESUME TALKS ON ATOM TEST BAN USBritish Offer Accepted  Conference in Geneva to Reconvene Tuesday EXPLOSIONS MAY GO ON Soviet Hints a Moratorium Is Wanted  Washington Insists on Controls MOSCOW AGREES TO TESTBAN TALK | By Seymour Topping Special To the New York Times | RE0000427662 | 1989-06-30 | B00000937474 |
| 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/move-surprises-us.html | Move Surprises US | By John W Finney Special To the New York Times | RE0000427662 | 1989-06-30 | B00000937474 |
| 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/music-a-german-guest-philadelphians-led-by-schmidtisserstedt.html | Music A German Guest Philadelphians Led by SchmidtIsserstedt | By Harold C Schonberg | RE0000427662 | 1989-06-30 | B00000937474 |
| 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/nassau-entry-list-largest-in-8-years-kart-series-slated.html | Nassau Entry List Largest in 8 Years Kart Series Slated | By Frank M Blunk | RE0000427662 | 1989-06-30 | B00000937474 |
| 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/national-league-says-rivals-secret-draft-discredits-professional.html | National League Says Rivals Secret Draft Discredits Professional Football DAVIS HEADS LIST PICKED BY TITANS But Local American League Club Denies Charge That Contracts Are Out | By Louis Effrat | RE0000427662 | 1989-06-30 | B00000937474 |
| 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/new-haven-seeks-10-rise-in-fares-fare-risk-sought-by-the-new-haven.html | New Haven Seeks 10 Rise in Fares FARE RISK SOUGHT BY THE NEW HAVEN | By Robert E Bedingfield | RE0000427662 | 1989-06-30 | B00000937474 |
| 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/new-school-shut-in-safety-dispute-westport-awaits-a-survey-repairs.html | NEW SCHOOL SHUT IN SAFETY DISPUTE Westport Awaits a Survey Repairs Being Made | By Richard H Parke Special To the New York Times | RE0000427662 | 1989-06-30 | B00000937474 |
| 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/notre-dames-postgame-kick-ruled-illegal-but-defeat-of-syracuse.html | Notre Dames PostGame Kick Ruled Illegal but Defeat of Syracuse Stands STUDY DISCLOSES OFFICIATING ERROR Extra Play Violated Rules ECAC and Big Ten Say Notre Dame Disagrees | By Joseph M Sheehan | RE0000427662 | 1989-06-30 | B00000937474 |
| 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/nuclear-parley-on-in-mexico.html | Nuclear Parley On in Mexico | Special to The New York Times | RE0000427662 | 1989-06-30 | B00000937474 |
| 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/nyu-goes-out-of-town-to-find-its-basketball-talent-puerto-rican.html | NYU Goes Out of Town to Find Its Basketball Talent Puerto Rican North Carolina Players on Violet Squad | By Michael Strauss | RE0000427662 | 1989-06-30 | B00000937474 |
| 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/outer-7-to-speed-tariff-cuts.html | Outer 7 to Speed Tariff Cuts | Special to The New York Times | RE0000427662 | 1989-06-30 | B00000937474 |
| 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/ove-helger-nielson-of-u-n-maritime-unit.html | OVE HELGER NIELSON OF U N MARITIME UNIT | Special to The New York Times | RE0000427662 | 1989-06-30 | B00000937474 |
| 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/pakistan-expels-tass-agent.html | Pakistan Expels Tass Agent | Special to The New York Times | RE0000427662 | 1989-06-30 | B00000937474 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/penalizing-communists-party-official-asks-support-for-her-defiance.html | Penalizing Communists Party Official Asks Support for Her Defiance of the McCarran Act | ELIZABETH GURLEY FLYNN | RE0000427662 | 1989-06-30 | B00000937474 |
| 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/percussion-group-in-concert-here-composers-unit-is-host-to.html | PERCUSSION GROUP IN CONCERT HERE Composers Unit Is Host to Manhattan Ensemble | ERIC SALZMAN | RE0000427662 | 1989-06-30 | B00000937474 |
| 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/pittsburgh-ad-man-killed-in-car-crash.html | PITTSBURGH AD MAN KILLED IN CAR CRASH | Special to The New York Times | RE0000427662 | 1989-06-30 | B00000937474 |
| 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/poles-buying-grain-to-replace-us-aid.html | POLES BUYING GRAIN TO REPLACE US AID | Special to The New York Times | RE0000427662 | 1989-06-30 | B00000937474 |
| 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/president-hails-interfaith-unit-urges-that-religions-strive-to-live.html | PRESIDENT HAILS INTERFAITH UNIT Urges That Religions Strive to Live in Harmony | Special to The New York Times | RE0000427662 | 1989-06-30 | B00000937474 |
| 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/president-to-see-izvestias-editor-grants-exclusive-interview-to.html | PRESIDENT TO SEE IZVESTIAS EDITOR Grants Exclusive Interview to Khrushchev InLaw | Special to The New York Times | RE0000427662 | 1989-06-30 | B00000937474 |
| 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/president-visited-by-krishna-menon-frequent-critic-of-us-calls-at.html | PRESIDENT VISITED BY KRISHNA MENON Frequent Critic of US Calls at White House Following Suggestion by Nehru KRISHNA MENON VISITS PRESIDENT | By Richard E Mooney Special To the New York Times | RE0000427662 | 1989-06-30 | B00000937474 |
| 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/priest-unmoved-on-shelter-view-but-calls-violent-defense-one-of.html | PRIEST UNMOVED ON SHELTER VIEW But Calls Violent Defense One of Many Questions | By Emma Harrison | RE0000427662 | 1989-06-30 | B00000937474 |
| 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/promoter-says-liston-is-assured-of-title-bout-patterson-agreeable.html | Promoter Says Liston Is Assured of Title Bout Patterson Agreeable to Date in Spring Bolan Asserts Sonny Confident of Stopping Westphal in 3 Rounds | By Gordon S White Jr | RE0000427662 | 1989-06-30 | B00000937474 |
| 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/psc-delays-revised-rates-for-con-edison-pending-inquiry.html | PSC Delays Revised Rates For Con Edison Pending Inquiry | By Warren Weaver Jr Special To the New York Times | RE0000427662 | 1989-06-30 | B00000937474 |
| 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/puerto-rican-pact-averts-dock-strike.html | PUERTO RICAN PACT AVERTS DOCK STRIKE | Special to The New York Times | RE0000427662 | 1989-06-30 | B00000937474 |
| 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/quill-threatens-dec-1-bus-strike-on-seven-lines-as-talks-are.html | Quill Threatens Dec 1 Bus Strike on Seven Lines as Talks Are Stalled A strike on Dec 1 against the seven private bus lines here was threatened yesterday by Michael J Quill | By Stanley Levey | RE0000427662 | 1989-06-30 | B00000937474 |
| 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/rail-merger-bids-in-west-opposed-us-will-fight-a-takeover-of.html | RAIL MERGER BIDS IN WEST OPPOSED US Will Fight a Takeover of Western Pacific by Santa Fe or Southern Pacific | By Lawrence E Davies Special To the New York Times | RE0000427662 | 1989-06-30 | B00000937474 |
| 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/rd-st-george-to-wed-miss-joan-gustafson.html | RD St George to Wed Miss Joan Gustafson | Special to The New York Times | RE0000427662 | 1989-06-30 | B00000937474 |

| 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/reds-in-india-assail-china-for-incursions.html | Reds in India Assail China for Incursions | Special to The New York Times | RE0000427662 | 1989-06-30 | B00000937474 |
|---|---|---|---|---|---|---|
| 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/refunds-on-sour-milk.html | Refunds on Sour Milk | HELEN REICHMAN | RE0000427662 | 1989-06-30 | B00000937474 |
| 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/ribicoff-in-clash.html | Ribicoff in Clash | Special to The New York Times | RE0000427662 | 1989-06-30 | B00000937474 |
| 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/rightwing-drive-laid-to-admiral-socialists-say-goldthwaite-runs.html | RIGHTWING DRIVE LAID TO ADMIRAL Socialists Say Goldthwaite Runs OneMan Crusade | By Clayton Knowles | RE0000427662 | 1989-06-30 | B00000937474 |
| 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/rockefeller-in-biak-to-aid-hunt-for-son-governor-lands-on-biak.html | Rockefeller in Biak To Aid Hunt for Son GOVERNOR LANDS ON BIAK ISLAND | By Homer Bigart Special To the New York Times | RE0000427662 | 1989-06-30 | B00000937474 |
| 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/search-in-cambodia-finds-no-red-bases-wide-hunt-in-cambodia-yields.html | Search in Cambodia Finds No Red Bases Wide Hunt in Cambodia Yields No Sign of Reported Red Bases | By Robert Trumbull Special To the New York Times | RE0000427662 | 1989-06-30 | B00000937474 |
| 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/security-bureau-formed-in-south-ten-states-will-exchange-data-on.html | SECURITY BUREAU FORMED IN SOUTH Ten States Will Exchange Data on Subversion SECURITY BUREAU FORMED IN SOUTH | By Claude Sitton Special To the New York Times | RE0000427662 | 1989-06-30 | B00000937474 |
| 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/seized-pakistan-paper-sold.html | Seized Pakistan Paper Sold | Special to The New York Times | RE0000427662 | 1989-06-30 | B00000937474 |
| 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/series-of-movies-from-soviet-set-j-jay-frankel-to-distribute-9-new.html | SERIES OF MOVIES FROM SOVIET SET J Jay Frankel to Distribute 9 New Russian Releases | By Eugene Archer | RE0000427662 | 1989-06-30 | B00000937474 |
| 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/signs-to-be-corrected-on-westchester-roads.html | Signs to Be Corrected On Westchester Roads | Special to The New York Times | RE0000427662 | 1989-06-30 | B00000937474 |
| 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/six-aides-admit-school-charges-six-others-plead-not-guilty-weiss.html | SIX AIDES ADMIT SCHOOL CHARGES Six Others Plead Not Guilty  Weiss Appeal Heard | By Leonard Buder | RE0000427662 | 1989-06-30 | B00000937474 |
| 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/slum-foundation-set-to-oust-aide-soloves-publicity-in-housing-court.html | SLUM FOUNDATION SET TO OUST AIDE Soloves Publicity in Housing Court Called Harmful | By Martin Arnold | RE0000427662 | 1989-06-30 | B00000937474 |
| 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/song-recital-given-by-helen-lightner.html | SONG RECITAL GIVEN BY HELEN LIGHTNER | ROSS PARMENTER | RE0000427662 | 1989-06-30 | B00000937474 |
| 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/soviet-threatens-to-veto-us-proposals-on-congo-soviet-will-veto-us.html | Soviet Threatens to Veto US Proposals on Congo SOVIET WILL VETO US CONGO PLAN | By Thomas J Hamilton Special To the New York Times | RE0000427662 | 1989-06-30 | B00000937474 |
| 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/sports-of-the-times-pride-of-lions.html | Sports of The Times Pride of Lions | By Arthur Daley | RE0000427662 | 1989-06-30 | B00000937474 |
| 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/stalin-monument-to-fall-in-prague-czechs-also-to-move-body-of.html | STALIN MONUMENT TO FALL IN PRAGUE Czechs Also to Move Body of Gottwald From Tomb | By Ms Handler Special To the New York Times | RE0000427662 | 1989-06-30 | B00000937474 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/stephanie-brown-will-be-married-to-s-a-fehm-jr-nurse-in-hartford-is.html | Stephanie Brown Will Be Married To S A Fehm Jr Nurse in Hartford Is the Fiancee of a Student at Trinity College | Special to The New York Times | RE0000427662 | 1989-06-30 | B00000937474 |
| 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/substantial-climb-is-predicted-in-chemical-concerns-earnings.html | Substantial Climb Is Predicted In Chemical Concerns Earnings CHEMICAL PROFITS EXPECTED TO RISE | By John J Abele | RE0000427662 | 1989-06-30 | B00000937474 |
| 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/teachers-group-urges-regents-to-enlarge-essay-part-of-tests-state.html | Teachers Group Urges Regents To Enlarge Essay Part of Tests State Convention Says ShortAnswer Question Has Limited Value Meeting Criticizes Financing of Shelters | By Robert H Terte | RE0000427662 | 1989-06-30 | B00000937474 |
| 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/test-for-britain-on-market-near-decision-lies-between-old-ties-and.html | TEST FOR BRITAIN ON MARKET NEAR Decision Lies Between Old Ties and New Ones TEST FOR BRITAIN ON MARKET NEAR | By Edwin L Dale Jr Special to the New York Times | RE0000427662 | 1989-06-30 | B00000937474 |
| 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/to-come-to-finlands-aid-silence-of-afroasian-nonaligned-nation.html | To Come to Finlands Aid Silence of AfroAsian Nonaligned Nation Criticized | LOUIS FISCHER | RE0000427662 | 1989-06-30 | B00000937474 |
| 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/tv-review.html | TV Review | JOHN P SHANLEY | RE0000427662 | 1989-06-30 | B00000937474 |
| 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/tva-shows-a-rise-in-power-revenues.html | TVA SHOWS A RISE IN POWER REVENUES | Special to The New York Times | RE0000427662 | 1989-06-30 | B00000937474 |
| 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/un-asks-a-plan-for-arms-parley-resolution-calls-upon-us-and-soviet.html | UN ASKS A PLAN FOR ARMS PARLEY Resolution Calls Upon US and Soviet to Work Out Negotiating Formula UN ASKS A PLAN FOR ARMS PARLEY | By Sam Pope Brewer Special To the New York Times | RE0000427662 | 1989-06-30 | B00000937474 |
| 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/un-debates-5-plans-to-end-colonialism.html | UN DEBATES 5 PLANS TO END COLONIALISM | Special to The New York Times | RE0000427662 | 1989-06-30 | B00000937474 |
| 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/un-meets-today-on-cuban-charge-council-to-hear-protest-on-us.html | UN MEETS TODAY ON CUBAN CHARGE Council to Hear Protest on US Dominican Role | By Robert Conley Special To the New York Times | RE0000427662 | 1989-06-30 | B00000937474 |
| 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/unity-of-belgians-urged-by-premier.html | UNITY OF BELGIANS URGED BY PREMIER | Special to The New York Times | RE0000427662 | 1989-06-30 | B00000937474 |
| 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/us-and-bonn-back-talk-with-soviet-but-kennedy-and-adenauer-insist.html | US AND BONN BACK TALK WITH SOVIET But Kennedy and Adenauer Insist on Precise Defining of Berlin Parley Terms Kennedy and Adenauer Agree On Talks With Soviet on Berlin | By Ew Kenworthy Special To the New York Times | RE0000427662 | 1989-06-30 | B00000937474 |
| 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/us-team-to-study-morocco-base-uses.html | US TEAM TO STUDY MOROCCO BASE USES | Special to The New York Times | RE0000427662 | 1989-06-30 | B00000937474 |
| 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/washington-how-to-be-thankful-though-republican.html | Washington How to Be Thankful Though Republican | By James Reston | RE0000427662 | 1989-06-30 | B00000937474 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/what-shall-we-tell-caroline-and-the-dock-brief-arrive.html | What Shall We Tell Caroline and The Dock Brief Arrive | LEWIS FUNKE | RE0000427662 | 1989-06-30 | B00000937474 |
| 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/white-house-is-seeking-us-art-of-the-18th-and-19th-centuries.html | White House Is Seeking US Art Of the 18th and 19th Centuries | Special to The New York Times | RE0000427662 | 1989-06-30 | B00000937474 |
| 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/woman-landlord-put-under-arrest-tenants-say-she-shut-off-utilities.html | WOMAN LANDLORD PUT UNDER ARREST Tenants Say She Shut Off Utilities to Harass Them | By Sam Kaplan | RE0000427662 | 1989-06-30 | B00000937474 |
| 1961-11-22 | https://www.nytimes.com/1961/11/22/archives/wood-field-and-stream-a-4legged-white-hunter-makes-hay-and.html | Wood Field and Stream A 4Legged White Hunter Makes Hay and Impresses an Idle DeerSlayer | By Oscar Godbout Special To the New York Times | RE0000427662 | 1989-06-30 | B00000937474 |
| 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/2-germans-admit-spying-in-soviet-say-us-agents-hired-them-to-hunt.html | 2 GERMANS ADMIT SPYING IN SOVIET Say US Agents Hired Them to Hunt for Rocket Bases | Special to The New York Times | RE0000427665 | 1989-06-30 | B00000937477 |
| 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/27-girls-are-presented-at-de-marillac-cotillion.html | 27 Girls Are Presented At de Marillac Cotillion | Special to The New York Times | RE0000427665 | 1989-06-30 | B00000937477 |
| 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/44-sign-pact-on-diplomacy.html | 44 Sign Pact on Diplomacy | Special to The New York Times | RE0000427665 | 1989-06-30 | B00000937477 |
| 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/710-shot-beaten-in-aqueduct-race-kid-from-spain-second-to-count.html | 710 SHOT BEATEN IN AQUEDUCT RACE Kid From Spain Second to Count Risque in Feature | By Joseph C Nichols | RE0000427665 | 1989-06-30 | B00000937477 |
| 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/ac-ingersoll-jr-to-wed-miss-carolyn-ballard.html | AC Ingersoll Jr to Wed Miss Carolyn Ballard | Special to The New York Times | RE0000427665 | 1989-06-30 | B00000937477 |
| 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/air-pact-on-nato-signed.html | Air Pact on NATO Signed | Special to The New York Times | RE0000427665 | 1989-06-30 | B00000937477 |
| 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/air-recovery-group-gets-vehicle-shields.html | Air Recovery Group Gets Vehicle Shields | Special to The New York Times | RE0000427665 | 1989-06-30 | B00000937477 |
| 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/algerians-lay-bias-to-rightist-group.html | ALGERIANS LAY BIAS TO RIGHTIST GROUP | Special to The New York Times | RE0000427665 | 1989-06-30 | B00000937477 |
| 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/arabs-hope-rises-in-refugee-camps-response-grows-to-projects-for.html | ARABS HOPE RISES IN REFUGEE CAMPS Response Grows to Projects for SelfImprovement | By Dana Adams Schmidt Special To the New York Times | RE0000427665 | 1989-06-30 | B00000937477 |
| 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000427665 | 1989-06-30 | B00000937477 |
| 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/bacteria-left-in-antarctic-in-17-found-alive-under-frozen-snow.html | Bacteria Left in Antarctic in 17 Found Alive Under Frozen Snow | By Harold M Schmeck Jr Special To the New York Times | RE0000427665 | 1989-06-30 | B00000937477 |
| 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/balaguer-declares-regime-is-secure-and-arms-back-it-balaguer-holds.html | Balaguer Declares Regime Is Secure And Arms Back It BALAGUER HOLDS HE IS IN CONTROL | By Juan de Onis Special To the New York Times | RE0000427665 | 1989-06-30 | B00000937477 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/bateman-leads-a-charmed-life-to-keep-rutgers-streak-going-for.html | Bateman Leads a Charmed Life To Keep Rutgers Streak Going For Columbia Game Coach Puts Trust in Hamburgers Haberdashery and FourLeaf Clovers | By Lincoln A Werden Special To the New York Times | RE0000427665 | 1989-06-30 | B00000937477 |
| 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/bay-state-invites-42-on-li-boys-team.html | BAY STATE INVITES 42 ON LI BOYS TEAM | Special to The New York Times | RE0000427665 | 1989-06-30 | B00000937477 |
| 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/bayside-station-and-land-sold-for-housing-above-li-tracks.html | Bayside Station and Land Sold For Housing Above LI Tracks | By Edmond J Bartnett | RE0000427665 | 1989-06-30 | B00000937477 |
| 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/belgrade-sees-no-truce-soon.html | Belgrade Sees No Truce Soon | Special to The New York Times | RE0000427665 | 1989-06-30 | B00000937477 |
| 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/berlin-reds-speed-additions-to-wall.html | BERLIN REDS SPEED ADDITIONS TO WALL | Special to The New York Times | RE0000427665 | 1989-06-30 | B00000937477 |
| 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/bonds-price-advance-is-extended-by-government-securities-discounts.html | Bonds Price Advance Is Extended by Government Securities DISCOUNTS CLIMB FOR BILLS OF US Money Continues Tight  Float of New Corporates Shows Sizable Rise | By Paul Heffernan | RE0000427665 | 1989-06-30 | B00000937477 |
| 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/books-of-the-times.html | Books of The Times | By Herbert Mitgang | RE0000427665 | 1989-06-30 | B00000937477 |
| 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/brazil-ponders-galvao-bid.html | Brazil Ponders Galvao Bid | Special to The New York Times | RE0000427665 | 1989-06-30 | B00000937477 |
| 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/brezhnev-quits-sudan-flies-home-to-moscow-after-aid-pact-is-signed.html | BREZHNEV QUITS SUDAN Flies Home to Moscow After Aid Pact Is Signed | Special to The New York Times | RE0000427665 | 1989-06-30 | B00000937477 |
| 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/british-back-proposed-merger-between-malaya-and-singapore-agreement.html | British Back Proposed Merger Between Malaya and Singapore Agreement Clears the Path Toward Establishment of Malaysian Federation | By Seth S King Special To the New York Times | RE0000427665 | 1989-06-30 | B00000937477 |
| 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/british-plan-hits-snag-union-group-puts-off-joining-national.html | BRITISH PLAN HITS SNAG Union Group Puts Off Joining National Economic Council | Special to The New York Times | RE0000427665 | 1989-06-30 | B00000937477 |
| 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/british-to-press-french-on-berlin-macmillan-in-his-meeting-with-de.html | BRITISH TO PRESS FRENCH ON BERLIN Macmillan in His Meeting With de Gaulle to Urge Parley With Moscow BRITISH TO PRESS FRENCH ON BERLIN | By Drew Middleton Special To the New York Times | RE0000427665 | 1989-06-30 | B00000937477 |
| 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/brown-reaches-its-last-chance-seeks-first-victory-of-year-against.html | BROWN REACHES ITS LAST CHANCE Seeks First Victory of Year Against Colgate Today Brown will meet Colgate at Providence today and attempt to gain its first victory of the season Should the Bruins fail they will be the first Brown team since 1880 to fail to win at least once | By Gordon S White Jr | RE0000427665 | 1989-06-30 | B00000937477 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/carillon-rings-out-a-new-tune-at-u-of-chicago-parsifal-air-is.html | Carillon Rings Out a New Tune at U of Chicago Parsifal Air Is Replaced by an Original Melody Four Key Notes Worn Down by Constant Striking | By Austin C Wehrwein Special To the New York Times | RE0000427665 | 1989-06-30 | B00000937477 |
| 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/carlino-concedes-he-got-legal-fees-carlino-concedes-he-got-legal.html | Carlino Concedes He Got Legal Fees CARLINO CONCEDES HE GOT LEGAL FEES | By Clayton Knowles | RE0000427665 | 1989-06-30 | B00000937477 |
| 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/closer-tie-sought-by-india-and-japan.html | CLOSER TIE SOUGHT BY INDIA AND JAPAN | Special to The New York Times | RE0000427665 | 1989-06-30 | B00000937477 |
| 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/congress-dispute-ended-in-illinois-state-loses-a-house-seat-some-in.html | CONGRESS DISPUTE ENDED IN ILLINOIS State Loses a House Seat  Some in GOP Complain | Special to The New York Times | RE0000427665 | 1989-06-30 | B00000937477 |
| 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/contract-bridge-north-americas-team-for-world-title-play-includes-a.html | Contract Bridge North Americas Team for World Title Play Includes a Canadian and 5 From US | By Albert H Morehead Special To the New York Times | RE0000427665 | 1989-06-30 | B00000937477 |
| 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/cuba-charges-us-with-aggression-in-dominican-aid-asks-un-council-to.html | CUBA CHARGES US WITH AGGRESSION IN DOMINICAN AID Asks UN Council to Order Withdrawal of Warships  Stevenson Explains Step Cuba Terms US Aggressor In Action Off Dominican Coast | By Richard Eder Special To the New York Times | RE0000427665 | 1989-06-30 | B00000937477 |
| 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/david-coleman.html | DAVID COLEMAN | Special to The New York Times | RE0000427665 | 1989-06-30 | B00000937477 |
| 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/dec-1-bus-strike-held-inevitable-talks-make-no-progress-city-hall.html | DEC 1 BUS STRIKE HELD INEVITABLE Talks Make No Progress  City Hall Meeting Set | By Ralph Katz | RE0000427665 | 1989-06-30 | B00000937477 |
| 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/dr-abraham-b-nash.html | DR ABRAHAM B NASH | Special to The New York Times | RE0000427665 | 1989-06-30 | B00000937477 |
| 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/dr-adams-reinstated-defendant-in-57-murder-trial-can-practice-in.html | DR ADAMS REINSTATED Defendant in 57 Murder Trial Can Practice in Britain | Special to The New York Times | RE0000427665 | 1989-06-30 | B00000937477 |
| 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/dr-george-d-fuller.html | DR GEORGE D FULLER | Special to The New York Times | RE0000427665 | 1989-06-30 | B00000937477 |
| 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/dr-web-dubois-joins-communist-party-at-93-noted-negro-sociologist.html | Dr WEB DuBois Joins Communist Party at 93 Noted Negro Sociologist Cites Long and Slow Decision Capitalism Cannot Reform He Writes US Party | By Peter Kihss | RE0000427665 | 1989-06-30 | B00000937477 |
| 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/dr-william-h-wasson.html | DR WILLIAM H WASSON | Special to The New York Times | RE0000427665 | 1989-06-30 | B00000937477 |
| 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/east-berlin-paper-drops-ulbricht-out-red-paper-drops-ulbricht.html | East Berlin Paper Drops Ulbricht Out RED PAPER DROPS ULBRICHT ARTICLE | Special to The New York Times | RE0000427665 | 1989-06-30 | B00000937477 |
| 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/ellingtons-band-in-program-here-numbers-range-from-1927-to-work-in.html | ELLINGTONS BAND IN PROGRAM HERE Numbers Range From 1927 to Work in Recent Film | JOHN S WILSON | RE0000427665 | 1989-06-30 | B00000937477 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/ending-the-stalin-myth-khrushchev-believed-attempting-to-create.html | Ending the Stalin Myth Khrushchev Believed Attempting to Create More Liberal Image | NURI EREN Former Turkish Minister to the United Nations | RE0000427665 | 1989-06-30 | B00000937477 |
| 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/ernst-gebert-dead-hollywood-orchestra-founder-had-conducted-in.html | ERNST GEBERT DEAD Hollywood Orchestra Founder Had Conducted in Europe | Special to The New York Times | RE0000427665 | 1989-06-30 | B00000937477 |
| 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/ethiopian-reappraisal-hinted-dispatch-of-the-times-london.html | Ethiopian Reappraisal Hinted Dispatch of The Times London | Dispatch of The Times London | RE0000427665 | 1989-06-30 | B00000937477 |
| 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/exeditor-silent-on-links-to-reds-daily-worker-aide-queried-by-house.html | EXEDITOR SILENT ON LINKS TO REDS Daily Worker Aide Queried by House Subcommittee | By Cp Trussell Special To the New York Times | RE0000427665 | 1989-06-30 | B00000937477 |
| 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/food-impromptu-meals-wellstocked-freezer-refrigerator-and-shelf.html | Food Impromptu Meals WellStocked Freezer Refrigerator And Shelf Await Unexpected Guests | By Jean Hewitt | RE0000427665 | 1989-06-30 | B00000937477 |
| 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/for-freedom-of-assembly-first-amendments-provision-held-threatened.html | For Freedom of Assembly First Amendments Provision Held Threatened by Integration Drive | LEON DURE | RE0000427665 | 1989-06-30 | B00000937477 |
| 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/fordhams-msquad-bach-is-so-enthusiastic-about-manhardt-and-melvin.html | Fordhams MSquad Bach Is So Enthusiastic About Manhardt and Melvin That He Talks Stengelese | By Michael Strauss | RE0000427665 | 1989-06-30 | B00000937477 |
| 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/france-plans-2d-tv-chain.html | France Plans 2d TV Chain | Special to The New York Times | RE0000427665 | 1989-06-30 | B00000937477 |
| 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/general-swing-to-retire-jan-1-deputy-to-be-immigration-chief.html | General Swing to Retire Jan 1 Deputy to Be Immigration Chief | By Richard E Mooney Special To the New York Times | RE0000427665 | 1989-06-30 | B00000937477 |
| 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/ghana-to-send-600-troops.html | Ghana to Send 600 Troops | Special to The New York Times | RE0000427665 | 1989-06-30 | B00000937477 |
| 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/giants-hold-manyfaceted-drill-for-cleveland-game-on-sunday.html | Giants Hold ManyFaceted Drill For Cleveland Game on Sunday | By Robert L Teague | RE0000427665 | 1989-06-30 | B00000937477 |
| 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/grandmother-creates-a-very-special-world.html | Grandmother Creates A Very Special World | By Marylin Bender | RE0000427665 | 1989-06-30 | B00000937477 |
| 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/group-to-combat-hunger-in-world-kennedy-asks-all-to-support-new.html | GROUP TO COMBAT HUNGER IN WORLD Kennedy Asks All to Support New Foundation  It Will Cooperate With UN GROUP TO COIBAT HUNGER IN WORLD | By Felix Belair Jr Special To the New York Times | RE0000427665 | 1989-06-30 | B00000937477 |
| 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/harold-bay-jr-weds-miss-cecily-a-rains.html | Harold Bay Jr Weds Miss Cecily A Rains | Special to The New York Times | RE0000427665 | 1989-06-30 | B00000937477 |
| 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/harold-w-musser-teacher-and-author.html | HAROLD W MUSSER TEACHER AND AUTHOR | Special to The New York Times | RE0000427665 | 1989-06-30 | B00000937477 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/hawaii-is-buzzing-over-62-politics-without-official-candidates.html | HAWAII IS BUZZING OVER 62 POLITICS Without Official Candidates Races Are Already On | By Am Rosenthal Special To the New York Times | RE0000427665 | 1989-06-30 | B00000937477 |
| 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/henry-t-kilburn.html | HENRY T KILBURN | Special to The New York Times | RE0000427665 | 1989-06-30 | B00000937477 |
| 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/hofstra-to-be-host-to-cw-post-today.html | HOFSTRA TO BE HOST TO CW POST TODAY | Special to The New York Times | RE0000427665 | 1989-06-30 | B00000937477 |
| 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/hollywood-seen-losing-its-power-statistics-reveal-more-films-are.html | HOLLYWOOD SEEN LOSING ITS POWER Statistics Reveal More Films Are Being Made Abroad | By Murray Schumach Special To the New York Times | RE0000427665 | 1989-06-30 | B00000937477 |
| 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/in-the-nation-it-could-be-very-hot-copy-for-izvestia.html | In The Nation It Could Be Very Hot Copy for Izvestia | By Arthur Krock | RE0000427665 | 1989-06-30 | B00000937477 |
| 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/industrial-loans-rise-166000000-increase-shown-for-week-in-10.html | INDUSTRIAL LOANS RISE 166000000 Increase Shown for Week in 10 Federal Districts | Special to The New York Times | RE0000427665 | 1989-06-30 | B00000937477 |
| 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/industrial-output-declined-in-britain-during-september.html | Industrial Output Declined in Britain During September | By Thomas P Ronan Special To the New York Times | RE0000427665 | 1989-06-30 | B00000937477 |
| 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/israel-sees-threat-in-verwoerd-letter.html | ISRAEL SEES THREAT IN VERWOERD LETTER | Special to The New York Times | RE0000427665 | 1989-06-30 | B00000937477 |
| 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/italy-attacks-plan-on-alto-adige-in-un.html | ITALY ATTACKS PLAN ON ALTO ADIGE IN UN | Special to The New York Times | RE0000427665 | 1989-06-30 | B00000937477 |
| 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/jersey-policy-set-on-birth-control-state-health-agency-adopts.html | JERSEY POLICY SET ON BIRTH CONTROL State Health Agency Adopts National Groups Stand | Special to The New York Times | RE0000427665 | 1989-06-30 | B00000937477 |
| 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/jews-tyrol-graves-desecrated.html | Jews Tyrol Graves Desecrated | Special to The New York Times | RE0000427665 | 1989-06-30 | B00000937477 |
| 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/kekkonen-starts-trip.html | Kekkonen Starts Trip | By Werner Wiskari Special To the New York Times | RE0000427665 | 1989-06-30 | B00000937477 |
| 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/kennedy-at-cape-for-the-holiday-parents-set-table-for-28-members-of.html | KENNEDY AT CAPE FOR THE HOLIDAY Parents Set Table for 28 Members of Family | Special to The New York Times | RE0000427665 | 1989-06-30 | B00000937477 |
| 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/kenyatta-gives-blunt-advice-and-whiles-applaud.html | Kenyatta Gives Blunt Advice and Whiles Applaud | By Leonard Ingalls Special To the New York Times | RE0000427665 | 1989-06-30 | B00000937477 |
| 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/king-59-is-said-to-suffer-from-ulcer-condition.html | King 59 Is Said to Suffer From Ulcer Condition | Special to The New York Times | RE0000427665 | 1989-06-30 | B00000937477 |
| 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/ladies-day-at-trials-men-have-to-pay-admission-cook-hide-from-dogs.html | Ladies Day at Trials Men Have to Pay Admission Cook Hide From Dogs at Nutmeg Club Event | By John Rendel | RE0000427665 | 1989-06-30 | B00000937477 |
| 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/latins-get-a-roosevelt-street.html | Latins Get a Roosevelt Street | Special to The New York Times | RE0000427665 | 1989-06-30 | B00000937477 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/linda-patterson-wed-to-edwin-chambers-jr.html | Linda Patterson Wed To Edwin Chambers Jr | Special to the New York Times | RE0000427665 | 1989-06-30 | B00000937477 |
| 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/madrid-plays-up-portuguese-visit-lisbon-scored-in-un-is-hailed-for.html | MADRID PLAYS UP PORTUGUESE VISIT Lisbon Scored in UN Is Hailed for Valiant Stand | By Benjamin Welles Special To the New York Times | RE0000427665 | 1989-06-30 | B00000937477 |
| 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/maidman-leased-to-producer-unit-burritt-company-will-take-over.html | MAIDMAN LEASED TO PRODUCER UNIT Burritt Company Will Take Over Theatre for a Year | By Sam Zolotow | RE0000427665 | 1989-06-30 | B00000937477 |
| 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/market-is-mixed-average-off-108-aircrafts-electronics-and-rubbers.html | MARKET IS MIXED AVERAGE OFF 108 Aircrafts Electronics and Rubbers Fall Tobaccos Nonferrous Metals Rise 574 ISSUES DIP 540 UP Volume Continues Heavy at 4500000 Shares  80 Stocks Set 1961 Highs MARKET IS MIXED AVERAGE OFF 108 | By Burton Crane | RE0000427665 | 1989-06-30 | B00000937477 |
| 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/meeting-put-off-by-conservatives-li-sponsor-delays-forum-after.html | MEETING PUT OFF BY CONSERVATIVES LI Sponsor Delays Forum After Mitchell Demurs | By Roy R Silver Special To the New York Times | RE0000427665 | 1989-06-30 | B00000937477 |
| 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/miss-leslie-parker-married-in-amherst.html | Miss Leslie Parker Married in Amherst | Special to The New York Times | RE0000427665 | 1989-06-30 | B00000937477 |
| 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/miss-lynn-celeste-hammett-betrothed-to-alan-e-steiner.html | Miss Lynn Celeste Hammett Betrothed to Alan E Steiner | Special to The New York Times | RE0000427665 | 1989-06-30 | B00000937477 |
| 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/mrs-alpheus-c-beane.html | MRS ALPHEUS C BEANE | Special to The New York Times | RE0000427665 | 1989-06-30 | B00000937477 |
| 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/mrs-william-j-duane.html | MRS WILLIAM J DUANE | Special to The New York Times | RE0000427665 | 1989-06-30 | B00000937477 |
| 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/music-the-end-of-a-tour-berlin-philharmonic-in-final-concert-here.html | Music The End of a Tour Berlin Philharmonic in Final Concert Here | By Raymond Ericson | RE0000427665 | 1989-06-30 | B00000937477 |
| 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/new-immigration-chief.html | New Immigration Chief | Raymond Francis Farrell Special to The New York Times | RE0000427665 | 1989-06-30 | B00000937477 |
| 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/nigeria-to-lift-red-ban-6yearcurb-on-communist-literature-to-end.html | NIGERIA TO LIFT RED BAN 6YearCurb on Communist Literature to End Dec 1 | Special to The New York Times | RE0000427665 | 1989-06-30 | B00000937477 |
| 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/ninon-vallin-75-french-soprano-opera-singer-who-had-given-recitals.html | NINON VALLIN 75 FRENCH SOPRANO Opera Singer Who Had Given Recitals at Town Hall Dies | Special to The New York Times | RE0000427665 | 1989-06-30 | B00000937477 |
| 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/nonwhites-decline-to-quit-the-slums-and-live-in-coops-nonwhites.html | Nonwhites Decline To Quit the Slums And Live in Coops NONWHITES SHUN NEW CITY COOPS | By Martin Arnold | RE0000427665 | 1989-06-30 | B00000937477 |
| 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/norwegian-rejects-moscows-pressure-norwegian-in-moscow-rejects.html | Norwegian Rejects Moscows Pressure Norwegian in Moscow Rejects Soviet Criticism of NATO Tie | By Seymour Topping Special To the New York Times | RE0000427665 | 1989-06-30 | B00000937477 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/oas-unit-hears-castro-charges-no-action-taken-us-says-cuba-is.html | OAS UNIT HEARS CASTRO CHARGES No Action Taken  US Says Cuba Is Danger Source | By Tad Szulc Special To the New York Times | RE0000427665 | 1989-06-30 | B00000937477 |
| 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/pentagon-orders-military-to-heed-deferment-right-clarifies.html | PENTAGON ORDERS MILITARY TO HEED DEFERMENT RIGHT Clarifies Reservist Policies on Exemption Because of Family Hardships CRITICS ARE ANSWERED Army Invites Complaining Congressmen to Inspect Mobilized Divisions PENTAGON DEFINES DEFERMENT RULES | By Jack Raymond Special To the New York Times | RE0000427665 | 1989-06-30 | B00000937477 |
| 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/plane-aiding-un-crashes.html | Plane Aiding UN Crashes | Special to The New York Times | RE0000427665 | 1989-06-30 | B00000937477 |
| 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/polish-leaders-attack-terms-officials-in-tirana-arrogant.html | Polish Leaders Attack Terms Officials in Tirana Arrogant TroublemakerReports on Soviet Congress | Special to The New York Times | RE0000427665 | 1989-06-30 | B00000937477 |
| 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/presidents-leadership-praised.html | Presidents Leadership Praised | MARK DEW HOWE Professor of Law Harvard University | RE0000427665 | 1989-06-30 | B00000937477 |
| 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/princeton-team-a-quiet-success-tigers-top-ivy-league-but-fans-take.html | PRINCETON TEAM A QUIET SUCCESS Tigers Top Ivy League but Fans Take It for Granted | By Allison Danzig Special To the New York Times | RE0000427665 | 1989-06-30 | B00000937477 |
| 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/rare-buddhist-painting-is-presented-to-yale-l00yearold-work.html | Rare Buddhist Painting Is Presented to Yale l00YearOld Work Portrays Highest Tibetan Goddess Religious Object Is Gift of a Lecturer at University | Special to The New York Times | RE0000427665 | 1989-06-30 | B00000937477 |
| 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/roads-congested-as-holiday-opens-milder-weather-and-chance-of-rain.html | ROADS CONGESTED AS HOLIDAY OPENS Milder Weather and Chance of Rain Seen as Nation Observes Thanksgiving | By Morris Kaplan | RE0000427665 | 1989-06-30 | B00000937477 |
| 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/robinson-of-reds-is-most-valuable-outfielder-gets-15-of-16-top.html | ROBINSON OF REDS IS MOST VALUABLE Outfielder Gets 15 of 16 Top Votes in National League | By John Drebinger | RE0000427665 | 1989-06-30 | B00000937477 |
| 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/rockefeller-joins-air-hunt-for-son-in-new-guinea-jungle-swamps.html | Rockefeller Joins Air Hunt for Son in New Guinea Jungle Swamps ROCKEFELLER JOINS AIR HUNT FOR SON | By Homer Bigart Special To the New York Times | RE0000427665 | 1989-06-30 | B00000937477 |
| 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/rome-parley-asks-antired-campaign.html | ROME PARLEY ASKS ANTIRED CAMPAIGN | Special to The New York Times | RE0000427665 | 1989-06-30 | B00000937477 |
| 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/roosevelt-raceway-sights-green-pastures-electronics-and-real-estate.html | Roosevelt Raceway Sights Green Pastures Electronics and Real Estate to Bolster Track Profits RACEWAY TO SPUR OFFTRACK LINES | By Louis Effrat Special To the New York Times | RE0000427665 | 1989-06-30 | B00000937477 |
| 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/rubber-export-levy-revised-by-ceylon.html | RUBBER EXPORT LEVY REVISED BY CEYLON | Special to The New York Times | RE0000427665 | 1989-06-30 | B00000937477 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/schinkel-scores-twice-at-garden-harvey-also-stars-with-3-assists-as.html | SCHINKEL SCORES TWICE AT GARDEN Harvey Also Stars With 3 Assists as Rangers Rout Wings Before 15006 | By William J Briordy | RE0000427665 | 1989-06-30 | B00000937477 |
| 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/senators-leave-mexico-head-for-panama-in-inquiry-on-us-latin.html | SENATORS LEAVE MEXICO Head for Panama in Inquiry on US Latin Programs | Special to The New York Times | RE0000427665 | 1989-06-30 | B00000937477 |
| 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/ship-group-urges-rail-subsidy-ban-charges-ratecutting-aims-to.html | SHIP GROUP URGES RAIL SUBSIDY BAN Charges RateCutting Aims to Destroy Sea Trade | By Edward A Morrow | RE0000427665 | 1989-06-30 | B00000937477 |
| 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/shortage-of-fuel-doubted-in-crash-plane-with-gis-checked-witness.html | SHORTAGE OF FUEL DOUBTED IN CRASH PLANE With GIs Checked Witness Tells CAB | By Richard Witkin Special To the New York Times | RE0000427665 | 1989-06-30 | B00000937477 |
| 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/slum-syndicator-pays-more-fines-grubel-assessed-150-after-admitting.html | SLUM SYNDICATOR PAYS MORE FINES Grubel Assessed 150 After Admitting Two Violations | By Sam Kaplan | RE0000427665 | 1989-06-30 | B00000937477 |
| 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/socialism-is-seen-in-social-security.html | SOCIALISM IS SEEN IN SOCIAL SECURITY | Special to The New York Times | RE0000427665 | 1989-06-30 | B00000937477 |
| 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/somalia-in-appeal-floods-cause-plea-for-food-for-600000-for-8.html | SOMALIA IN APPEAL Floods Cause Plea for Food for 600000 for 8 Months | Special to The New York Times | RE0000427665 | 1989-06-30 | B00000937477 |
| 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/son-to-the-paul-perrots.html | Son to the Paul Perrots | Special to The New York Times | RE0000427665 | 1989-06-30 | B00000937477 |
| 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/sports-of-the-times-a-question-of-value.html | Sports of The Times A Question of Value | By Arthur Daley | RE0000427665 | 1989-06-30 | B00000937477 |
| 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/stand-on-testing-supported.html | Stand on Testing Supported | PHILIP GOLD | RE0000427665 | 1989-06-30 | B00000937477 |
| 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/stocks-in-london-decline-further-depressing-economic-news-noted.html | STOCKS IN LONDON DECLINE FURTHER Depressing Economic News Noted  Gilt Edges Off | Special to The New York Times | RE0000427665 | 1989-06-30 | B00000937477 |
| 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/students-give-up-holiday-for-toil-riverdale-schoolboys-build-fund.html | STUDENTS GIVE UP HOLIDAY FOR TOIL Riverdale Schoolboys Build Fund for African Pupil | By Anna Petersen | RE0000427665 | 1989-06-30 | B00000937477 |
| 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/tanker-enlarged.html | Tanker Enlarged | Special to The New York Times | RE0000427665 | 1989-06-30 | B00000937477 |
| 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/teachers-union-gains-vote-right-school-board-to-recognize-it-if-it.html | TEACHERS UNION GAINS VOTE RIGHT School Board to Recognize It if It Wins Election | By Gene Currivan | RE0000427665 | 1989-06-30 | B00000937477 |
| 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/the-kennedyadenauer-communique.html | The KennedyAdenauer Communique | Special to The New York Times | RE0000427665 | 1989-06-30 | B00000937477 |
| 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/the-theatre-a-man-for-all-seasons-drama-based-on-life-of-thomas.html | The Theatre A Man for All Seasons Drama Based on Life of Thomas More Opens | By Howard Taubman | RE0000427665 | 1989-06-30 | B00000937477 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/touching-goodbye-for-adios-butler-fans-brave-cold-weather-to-honor.html | TOUCHING GOODBYE FOR ADIOS BUTLER Fans Brave Cold Weather to Honor Retiring Pacer | Special to The New York Times | RE0000427665 | 1989-06-30 | B00000937477 |
| 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/uns-yule-cards-decried-in-dar-jersey-leader-sees-a-red-trend-in.html | UNS YULE CARDS DECRIED IN DAR Jersey Leader Sees a Red Trend in Child Aid Plea | Special to The New York Times | RE0000427665 | 1989-06-30 | B00000937477 |
| 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/us-and-bonn-set-stand-on-berlin-for-soviet-talk-kennedy-and.html | US AND BONN SET STAND ON BERLIN FOR SOVIET TALK Kennedy and Adenauer Also Agree on Military Steps to Back Up Position WESTS VIEW HARDENS Aides Assert Two Leaders Parleys Have Dispelled Crisis of Confidence US AND BONN SET ACCORD ON PARLEY | By Ew Kenworthy Special To the New York Times | RE0000427665 | 1989-06-30 | B00000937477 |
| 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/us-in-compromise-with-india-on-sugar.html | US IN COMPROMISE WITH INDIA ON SUGAR | Special to The New York Times | RE0000427665 | 1989-06-30 | B00000937477 |
| 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/us-step-to-weigh-cotton-duty-draws-a-heavy-attack-in-japan-japanese.html | US Step to Weigh Cotton Duty Draws a Heavy Attack in Japan JAPANESE ASSAIL COTTON DUTY BID | Special to The New York Times | RE0000427665 | 1989-06-30 | B00000937477 |
| 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/weidnermahoney.html | WeidnerMahoney | Special to The New York Times | RE0000427665 | 1989-06-30 | B00000937477 |
| 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/wider-arms-talk-urged-by-ceylon-un-hears-plea-for-equal-voice-for.html | WIDER ARMS TALK URGED BY CEYLON UN Hears Plea for Equal Voice for Small Nations | By Sam Pope Brewer Special To the New York Times | RE0000427665 | 1989-06-30 | B00000937477 |
| 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/women-invade-mens-shirt-field-women-invading-the-shirt-field.html | Women Invade Mens Shirt Field WOMEN INVADING THE SHIRT FIELD | By Myron Kandel | RE0000427665 | 1989-06-30 | B00000937477 |
| 1961-11-23 | https://www.nytimes.com/1961/11/23/archives/world-council-of-churches-organizes-a-crusade-against-proselytism.html | World Council of Churches Organizes a Crusade Against Proselytism | By George Dugan Special To the New York Times | RE0000427665 | 1989-06-30 | B00000937477 |
| 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/2-germans-given-12-years-in-soviet-students-sentenced-as-us-spies.html | 2 GERMANS GIVEN 12 YEARS IN SOVIET Students Sentenced as US Spies Pleaded Guilty | Special to The New York Times | RE0000427664 | 1989-06-30 | B00000937476 |
| 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/4-regulars-back-on-st-johns-five-hall-ellis-kovac-loughery-raise.html | 4 REGULARS BACK ON ST JOHNS FIVE Hall Ellis Kovac Loughery Raise Lapchicks Hopes | By Michael Strauss | RE0000427664 | 1989-06-30 | B00000937476 |
| 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/5year-dock-pact-reached-in-hawaii.html | 5YEAR DOCK PACT REACHED IN HAWAII | Special to The New York Times | RE0000427664 | 1989-06-30 | B00000937476 |
| 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/advertising-shift-brings-merger.html | Advertising Shift Brings Merger | By Peter Bart | RE0000427664 | 1989-06-30 | B00000937476 |
| 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/aid-to-belgrade-expected.html | Aid to Belgrade Expected | Special to The New York Times | RE0000427664 | 1989-06-30 | B00000937476 |
| 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/alertness-helps-new-york-to-win-dorows-passes-and-runs-and-bookmans.html | ALERTNESS HELPS NEW YORK TO WIN Dorows Passes and Runs and Bookmans Defensive Play Halt Buffalo | By Howard M Tuckner | RE0000427664 | 1989-06-30 | B00000937476 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/algeria-turmoil-moves-to-sahara-french-guard-oasis-against-threat.html | ALGERIA TURMOIL MOVES TO SAHARA French Guard Oasis Against Threat of Rebel Inroads | By Paul Hofmann Special To the New York Times | RE0000427664 | 1989-06-30 | B00000937476 |
| 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/angolan-flight-noted-un-told-160500-refugees-are-in-congo-republics.html | ANGOLAN FLIGHT NOTED UN Told 160500 Refugees Are in Congo Republics | Special to The New York Times | RE0000427664 | 1989-06-30 | B00000937476 |
| 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/anne-meserve-1954-debutante-engaged-to-wed-radcliffe-alumna-and.html | Anne Meserve 1954 Debutante Engaged to Wed Radcliffe Alumna and Chester R Davis Jr to Marry in March | Special to The New York Times | RE0000427664 | 1989-06-30 | B00000937476 |
| 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/art-a-hall-of-fame-at-portraits-inc-painters-and-sitters-of.html | Art A Hall of Fame at Portraits Inc Painters and Sitters of Eminence on Display Contemporary Works at Rose Fried Gallery | By Stuart Preston | RE0000427664 | 1989-06-30 | B00000937476 |
| 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/article-10-no-title.html | Article 10  No Title | Special to The New York Times | RE0000427664 | 1989-06-30 | B00000937476 |
| 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/article-11-no-title.html | Article 11  No Title | Special to The New York Times | RE0000427664 | 1989-06-30 | B00000937476 |
| 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/article-12-no-title.html | Article 12  No Title | Special to The New York Times | RE0000427664 | 1989-06-30 | B00000937476 |
| 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/article-13-no-title.html | Article 13  No Title | Special to The New York Times | RE0000427664 | 1989-06-30 | B00000937476 |
| 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/article-14-no-title.html | Article 14  No Title | Special to The New York Times | RE0000427664 | 1989-06-30 | B00000937476 |
| 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/article-15-no-title.html | Article 15  No Title | Special to The New York Times | RE0000427664 | 1989-06-30 | B00000937476 |
| 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/article-16-no-title.html | Article 16  No Title | Special to The New York Times | RE0000427664 | 1989-06-30 | B00000937476 |
| 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/article-17-no-title.html | Article 17  No Title | Special to The New York Times | RE0000427664 | 1989-06-30 | B00000937476 |
| 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/article-18-no-title.html | Article 18  No Title | Special to The New York Times | RE0000427664 | 1989-06-30 | B00000937476 |
| 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/article-19-no-title.html | Article 19  No Title | Special to The New York Times | RE0000427664 | 1989-06-30 | B00000937476 |
| 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000427664 | 1989-06-30 | B00000937476 |
| 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/article-20-no-title.html | Article 20  No Title | Special to The New York Times | RE0000427664 | 1989-06-30 | B00000937476 |
| 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/article-21-no-title.html | Article 21  No Title | Special to The New York Times | RE0000427664 | 1989-06-30 | B00000937476 |
| 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/article-22-no-title.html | Article 22  No Title | Special to The New York Times | RE0000427664 | 1989-06-30 | B00000937476 |
| 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/article-23-no-title.html | Article 23  No Title | Special to The New York Times | RE0000427664 | 1989-06-30 | B00000937476 |
| 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/article-24-no-title.html | Article 24  No Title | Special to The New York Times | RE0000427664 | 1989-06-30 | B00000937476 |
| 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/article-25-no-title.html | Article 25  No Title | Special to The New York Times | RE0000427664 | 1989-06-30 | B00000937476 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/article-26-no-title.html | Article 26  No Title | Special to The New York Times | RE0000427664 | 1989-06-30 | B00000937476 |
| 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/article-27-no-title.html | Article 27  No Title | Special to The New York Times | RE0000427664 | 1989-06-30 | B00000937476 |
| 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/article-28-no-title.html | Article 28  No Title | Special to The New York Times | RE0000427664 | 1989-06-30 | B00000937476 |
| 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/article-29-no-title.html | Article 29  No Title | Special to The New York Times | RE0000427664 | 1989-06-30 | B00000937476 |
| 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000427664 | 1989-06-30 | B00000937476 |
| 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/article-30-no-title.html | Article 30  No Title | Special to The New York Times | RE0000427664 | 1989-06-30 | B00000937476 |
| 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/article-31-no-title.html | Article 31  No Title | Special to The New York Times | RE0000427664 | 1989-06-30 | B00000937476 |
| 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/article-32-no-title.html | Article 32  No Title | Special to The New York Times | RE0000427664 | 1989-06-30 | B00000937476 |
| 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/article-33-no-title.html | Article 33  No Title | Special to The New York Times | RE0000427664 | 1989-06-30 | B00000937476 |
| 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/article-34-no-title.html | Article 34  No Title | Special to The New York Times | RE0000427664 | 1989-06-30 | B00000937476 |
| 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/article-35-no-title.html | Article 35  No Title | Special to The New York Times | RE0000427664 | 1989-06-30 | B00000937476 |
| 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/article-36-no-title.html | Article 36  No Title | Special to The New York Times | RE0000427664 | 1989-06-30 | B00000937476 |
| 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/article-37-no-title.html | Article 37  No Title | Special to The New York Times | RE0000427664 | 1989-06-30 | B00000937476 |
| 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/article-38-no-title.html | Article 38  No Title | Special to The New York Times | RE0000427664 | 1989-06-30 | B00000937476 |
| 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/article-39-no-title.html | Article 39  No Title | Special to The New York Times | RE0000427664 | 1989-06-30 | B00000937476 |
| 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000427664 | 1989-06-30 | B00000937476 |
| 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/article-40-no-title.html | Article 40  No Title | Special to The New York Times | RE0000427664 | 1989-06-30 | B00000937476 |
| 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/article-41-no-title.html | Article 41  No Title | Special to The New York Times | RE0000427664 | 1989-06-30 | B00000937476 |
| 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/article-42-no-title.html | Article 42  No Title | Special to The New York Times | RE0000427664 | 1989-06-30 | B00000937476 |
| 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/article-43-no-title.html | Article 43  No Title | Special to The New York Times | RE0000427664 | 1989-06-30 | B00000937476 |
| 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000427664 | 1989-06-30 | B00000937476 |
| 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000427664 | 1989-06-30 | B00000937476 |
| 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000427664 | 1989-06-30 | B00000937476 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000427664 | 1989-06-30 | B00000937476 |
| 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/article-9-no-title.html | Article 9  No Title | Special to The New York Times | RE0000427664 | 1989-06-30 | B00000937476 |
| 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/austria-combats-nazi-ring.html | Austria Combats Nazi Ring | Special to The New York Times | RE0000427664 | 1989-06-30 | B00000937476 |
| 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/ava-song-3-to-2-easy-trot-victor-tidy-sister-21-to-20-beaten-by-2.html | AVA SONG 3 TO 2 EASY TROT VICTOR Tidy Sister 21 to 20 Beaten by 2 Lengths at Westbury | By Louis Effrat Special To The New York Times | RE0000427664 | 1989-06-30 | B00000937476 |
| 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/barringer-gains-77-tie-with-east-orange-on-touchdown-in-last.html | Barringer Gains 77 Tie With East Orange on Touchdown in Last Quarter DIACOS RUN CAPS AN 81YARD DRIVE 12000 Fans See Barringer East Orange Deadlock  Millburn Takes Title | Special to The New York Times | RE0000427664 | 1989-06-30 | B00000937476 |
| 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/bonn-sees-parley-on-berlin-in-1962-officials-predict-eastwest.html | BONN SEES PARLEY ON BERLIN IN 1962 Officials Predict EastWest Meeting Early in Year | Special to The New York Times | RE0000427664 | 1989-06-30 | B00000937476 |
| 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000427664 | 1989-06-30 | B00000937476 |
| 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/brazil-lets-galvao-in-portuguese-hijacker-is-given-asylum-for.html | BRAZIL LETS GALVAO IN Portuguese Hijacker Is Given Asylum for Second Time | Special to The New York Times | RE0000427664 | 1989-06-30 | B00000937476 |
| 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/brazilians-decry-new-tie-to-soviet-deputies-yell-shame-when-told-of.html | BRAZILIANS DECRY NEW TIE TO SOVIET Deputies Yell Shame When Told of Resumed Relations BRAZILIANS DECRY NEW SOVIET TIES | Special to The New York Times | RE0000427664 | 1989-06-30 | B00000937476 |
| 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/british-refuse-bar-on-new-atom-tests.html | BRITISH REFUSE BAR ON NEW ATOM TESTS | Special to The New York Times | RE0000427664 | 1989-06-30 | B00000937476 |
| 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/carl-p-arberg.html | CARL P ARBERG | Special to The New York Times | RE0000427664 | 1989-06-30 | B00000937476 |
| 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/clay-returns-to-berlin.html | Clay Returns to Berlin | Special to The New York Times | RE0000427664 | 1989-06-30 | B00000937476 |
| 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/contract-bridge-competitive-selection-of-international-team.html | Contract Bridge Competitive Selection of International Team Provides Geographical Representation | By Albert H Morehead Special To the New York Times | RE0000427664 | 1989-06-30 | B00000937476 |
| 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/critic-at-large-something-failed-willa-cather-in-1922-but-she-did.html | Critic at Large Something Failed Willa Cather in 1922 But She Did Not Fail Her Craft | By Brooks Atkinson | RE0000427664 | 1989-06-30 | B00000937476 |
| 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/de-gaulle-in-plea-to-army-on-unity-asks-end-of-illusions-about.html | DE GAULLE IN PLEA TO ARMY ON UNITY Asks End of Illusions About Keeping Algeria French | By Robert C Doty Special To the New York Times | RE0000427664 | 1989-06-30 | B00000937476 |

| 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/delinquency-unit-seeks-yardstick-nyu-study-hunts-way-to-measure.html | DELINQUENCY UNIT SEEKS YARDSTICK NYU Study Hunts Way to Measure Effectiveness of YouthAid Projects FEDERAL GRANT IS USED Computers Predictions of Crime Will Be Compared With Actual Statistics | By Peter Kihss | RE0000427664 | 1989-06-30 | B00000937476 |
| 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/diana-feleppa-is-bride-of-frank-p-dangelo.html | Diana Feleppa Is Bride Of Frank P DAngelo | Special to The New York Times | RE0000427664 | 1989-06-30 | B00000937476 |
| 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/dickinson-upsets-st-peters-200-emerson-beats-union-hill-memorial.html | DICKINSON UPSETS ST PETERS 200 Emerson Beats Union Hill  Memorial Tops Demarest | Special to The New York Times | RE0000427664 | 1989-06-30 | B00000937476 |
| 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/dominicans-sack-trujillo-homes-curfew-imposed-balaguer-calls-for.html | DOMINICANS SACK TRUJILLO HOMES CURFEW IMPOSED Balaguer Calls for Order as Troops Enter Capital  US Ships Praised DOMINICANS SACK TRUJILLOS HOMES | By Juan de Onis Special To the New York Times | RE0000427664 | 1989-06-30 | B00000937476 |
| 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/dorothy-b-martin-engaged-to-student.html | Dorothy B Martin Engaged to Student | Special to The New York Times | RE0000427664 | 1989-06-30 | B00000937476 |
| 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/dumont-defeats-tenafly.html | Dumont Defeats Tenafly | Special to The New York Times | RE0000427664 | 1989-06-30 | B00000937476 |
| 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/dutchmen-topple-cw-post-24-to-6-hofstra-dominates-game-on-garilles.html | DUTCHMEN TOPPLE CW POST 24 TO 6 Hofstra Dominates Game on Garilles Scoring Passes and Kosens Receiving | By Joseph M Sheehan Special To the New York Times | RE0000427664 | 1989-06-30 | B00000937476 |
| 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/east-rutherford-victor.html | East Rutherford Victor | Special to The New York Times | RE0000427664 | 1989-06-30 | B00000937476 |
| 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/east-side-routs-central.html | East Side Routs Central | Special to The New York Times | RE0000427664 | 1989-06-30 | B00000937476 |
| 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/eastside-130-victor.html | Eastside 130 Victor | Special to The New York Times | RE0000427664 | 1989-06-30 | B00000937476 |
| 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/eisenhower-says-officers-should-stay-out-of-politics-assails.html | Eisenhower Says Officers Should Stay Out of Politics Assails Extremists in TV Interview Khrushchev Is Uneasy He Believes  Nuclear War Is Doubted EISENHOWER GIVES OFFICERS ADVICE | By Leo Egan | RE0000427664 | 1989-06-30 | B00000937476 |
| 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/english-barrister-under-suspension.html | ENGLISH BARRISTER UNDER SUSPENSION | Special to The New York Times | RE0000427664 | 1989-06-30 | B00000937476 |
| 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/exlegionnaire-walk-victor-steiner-takes-race-to-coney-island-with.html | ExLegionnaire Walk Victor Steiner Takes Race to Coney Island With Help of Handicap | By Deane McGowen | RE0000427664 | 1989-06-30 | B00000937476 |
| 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/food-news-the-spice-of-holiday-life-nutmeg-comes-into-its-own-in.html | Food News The Spice of Holiday Life Nutmeg Comes Into Its Own in Time for Winter Season Mace a Lacy Covering on Kernel Is Used Interchangeably | By June Owen | RE0000427664 | 1989-06-30 | B00000937476 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/for-winter-air-conditioning.html | For Winter Air Conditioning | S DUNN | RE0000427664 | 1989-06-30 | B00000937476 |
| 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/foreign-students-view-social-care-14-marvel-here-on-a-tour-of.html | FOREIGN STUDENTS VIEW SOCIAL CARE 14 Marvel Here on a Tour of Jewish Philanthropies | By Irving Spiegel | RE0000427664 | 1989-06-30 | B00000937476 |
| 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/french-algiers-aide-slain.html | French Algiers Aide Slain | Special to The New York Times | RE0000427664 | 1989-06-30 | B00000937476 |
| 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/gerald-c-johnson.html | GERALD C JOHNSON | Special to The New York Times | RE0000427664 | 1989-06-30 | B00000937476 |
| 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/gero-aids-madison.html | Gero Aids Madison | Special to The New York Times | RE0000427664 | 1989-06-30 | B00000937476 |
| 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/giltedge-issues-slump-in-london-losses-run-to-10.html | GILTEDGE ISSUES SLUMP IN LONDON Losses Run to 10 ShillingsIndustrials Also Drop With Index Off 28 ECONOMIC NEWS IS CITED Toronto Market Falls for 6th Straight Day  Shares in Montreal Irregular | Special to The New York Times | RE0000427664 | 1989-06-30 | B00000937476 |
| 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/girls-bite-saves-family-from-carfumes-death.html | Girls Bite Saves Family From CarFumes Death | Special to The New York Times | RE0000427664 | 1989-06-30 | B00000937476 |
| 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/good-labor-record-of-state-is-cited.html | GOOD LABOR RECORD OF STATE IS CITED | Special to The New York Times | RE0000427664 | 1989-06-30 | B00000937476 |
| 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/guiana-to-curb-fund-outflow.html | Guiana to Curb Fund Outflow | Special to The New York Times | RE0000427664 | 1989-06-30 | B00000937476 |
| 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/hackensack-clinches-title.html | Hackensack Clinches Title | Special to The New York Times | RE0000427664 | 1989-06-30 | B00000937476 |
| 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/hawaiians-detect-trouble-signs-in-states-3-leading-industries.html | Hawaiians Detect Trouble Signs In States 3 Leading Industries Islands Business Men Are Worried but Not Panicky Over Situation in Sugar Pineapples Tourism | By Am Rosenthal | RE0000427664 | 1989-06-30 | B00000937476 |
| 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/hicksville-on-top.html | Hicksville on Top | Special to The New York Times | RE0000427664 | 1989-06-30 | B00000937476 |
| 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/holiday-gives-gis-in-germany-a-rest.html | HOLIDAY GIVES GIs IN GERMANY A REST | Special to The New York Times | RE0000427664 | 1989-06-30 | B00000937476 |
| 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/holiday-throngs-crowd-highways-in-mild-weather-thanksgiving-parade.html | HOLIDAY THRONGS CROWD HIGHWAYS IN MILD WEATHER Thanksgiving Parade Seen by Thousands Veterans and GIs Are Dined KENNEDYS ON CAPE COD Needy Fed in City by Welfare Groups  Road Fatalities in Nation Exceed 140 HOLIDAY THRONGS CROWD HIGHWAYS | By Morris Kaplan | RE0000427664 | 1989-06-30 | B00000937476 |
| 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/hospital-in-jersey-proclaims-purpose-with-ships-flags.html | Hospital in Jersey Proclaims Purpose With Ships Flags | Special to The New York Times | RE0000427664 | 1989-06-30 | B00000937476 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/importers-attack-aluminum-proposal.html | IMPORTERS ATTACK ALUMINUM PROPOSAL | Special to The New York Times | RE0000427664 | 1989-06-30 | B00000937476 |
| 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/in-the-nation-questions-raised-by-the-military-callup.html | In The Nation Questions Raised by the Military CallUp | By Arthur Krock | RE0000427664 | 1989-06-30 | B00000937476 |
| 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/iona-names-three-trustees.html | Iona Names Three Trustees | Special to The New York Times | RE0000427664 | 1989-06-30 | B00000937476 |
| 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/isidor-goldberg-of-radio-firm-dies-founder-and-president-of-pilot.html | ISIDOR GOLDBERG OF RADIO FIRM DIES Founder and President of Pilot Corporation Was 68 | Special to The New York Times | RE0000427664 | 1989-06-30 | B00000937476 |
| 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/israel-wolgin.html | ISRAEL WOLGIN | Special to The New York Times | RE0000427664 | 1989-06-30 | B00000937476 |
| 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/joseph-goldfein.html | JOSEPH GOLDFEIN | Special to The New York Times | RE0000427664 | 1989-06-30 | B00000937476 |
| 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/kekkonen-to-see-khrushchev-today-finlands-president-arrives-in.html | KEKKONEN TO SEE KHRUSHCHEV TODAY Finlands President Arrives in Novosibirsk  Seeks to Avert Defense Talks KEKKONEN TO SEE KHRUSHCHEV TODAY | By Seymour Topping Special To the New York Times | RE0000427664 | 1989-06-30 | B00000937476 |
| 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/kennedy-spends-relaxed-holiday-he-is-one-of-33-at-dinner-at-his.html | KENNEDY SPENDS RELAXED HOLIDAY He Is One of 33 at Dinner at His Fathers Home | By Joseph A Loftus Special To the New York Times | RE0000427664 | 1989-06-30 | B00000937476 |
| 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/lady-hermione-roberts-to-marry-next-month.html | Lady Hermione Roberts To Marry Next Month | Special to The New York Times | RE0000427664 | 1989-06-30 | B00000937476 |
| 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/leather-shop-restores-beauty-to-worn-pieces.html | Leather Shop Restores Beauty to Worn Pieces | By Mary Burt Holmes | RE0000427664 | 1989-06-30 | B00000937476 |
| 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/lee-parsons-davis-dies-at-79-lawyer-was-a-retired-justice-exmember.html | Lee Parsons Davis Dies at 79 Lawyer Was a Retired Justice ExMember of State Supreme Court Was Former District Attorney of Westchester | Special to The New York Times | RE0000427664 | 1989-06-30 | B00000937476 |
| 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/li-midgets-trounced-in-turkey-bowl-game.html | LI Midgets Trounced In Turkey Bowl Game | Special to The New York Times | RE0000427664 | 1989-06-30 | B00000937476 |
| 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/lincoln-center-widens-its-drive-seeks-15-million-in-suburbs-toward.html | LINCOLN CENTER WIDENS ITS DRIVE Seeks 15 Million in Suburbs Toward 30 Million Needed to Attain Campaign Goal NASSAU MUSICALE HELD 2500 Raised in Benefit  First Philharmonic Hall Concert Scheduled LINCOLN CENTER WIDENS ITS DRIVE | By Charles Grutzner | RE0000427664 | 1989-06-30 | B00000937476 |
| 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/ludlowe-downs-bassick-by-5012-victory-is-ninth-straight-harding.html | LUDLOWE DOWNS BASSICK BY 5012 Victory Is Ninth Straight  Harding Defeats Central | Special to The New York Times | RE0000427664 | 1989-06-30 | B00000937476 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/macmillan-hopes-for-de-gaulle-aid-in-trade-bid-british-optimistic.html | Macmillan Hopes for de Gaulle Aid in Trade Bid British Optimistic on Talks Scheduled to Open Today France May Ease Tariff View to Offset German Role | By Drew Middleton Special To the New York Times | RE0000427664 | 1989-06-30 | B00000937476 |
| 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/master-of-the-parade.html | Master of the Parade | Edward Armitage Hill | RE0000427664 | 1989-06-30 | B00000937476 |
| 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/memories-mark-50th-year-of-harrys-bar-in-paris.html | Memories Mark 50th Year of Harrys Bar in Paris | By Robert Alden Special To the New York Times | RE0000427664 | 1989-06-30 | B00000937476 |
| 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/mrs-a-m-fahmy-97-dies-exmissionary-had-taught-english-to-lin-yutang.html | MRS A M FAHMY 97 DIES ExMissionary Had Taught English to Lin Yutang | Special to The New York Times | RE0000427664 | 1989-06-30 | B00000937476 |
| 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/mrs-alice-tilton-is-married-upstate.html | Mrs Alice Tilton Is Married Upstate | Special to The New York Times | RE0000427664 | 1989-06-30 | B00000937476 |
| 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/mrs-n-g-rutgers.html | MRS N G RUTGERS | Special to The New York Times | RE0000427664 | 1989-06-30 | B00000937476 |
| 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/msgr-john-reilly-of-norwich-dead-vicar-general-of-diocese-in.html | MSGR JOHN REILLY OF NORWICH DEAD Vicar General of Diocese in Connecticut Was 62 | Special to The New York Times | RE0000427664 | 1989-06-30 | B00000937476 |
| 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/msgr-oconnor-75-of-north-arlington.html | MSGR OCONNOR 75 OF NORTH ARLINGTON | Special to The New York Times | RE0000427664 | 1989-06-30 | B00000937476 |
| 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/musketeers-win-2512.html | Musketeers Win 2512 | Special to The New York Times | RE0000427664 | 1989-06-30 | B00000937476 |
| 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/nancy-gall-smith-becomes-affianced.html | Nancy Gall Smith Becomes Affianced | Special to The New York Times | RE0000427664 | 1989-06-30 | B00000937476 |
| 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/nehru-and-ikeda-join-in-appeal-for-test-ban.html | Nehru and Ikeda Join In Appeal for Test Ban | Special to The New York Times | RE0000427664 | 1989-06-30 | B00000937476 |
| 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/new-administrator-appointed-for-general-services-agency-boutin-38.html | New Administrator Appointed For General Services Agency Boutin 38 of New Hampshire Chosen by President for Housekeeping Post | Special to The New York Times | RE0000427664 | 1989-06-30 | B00000937476 |
| 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/new-rochelle-beats-iona-prep-140-official-hurt-coach-bars.html | New Rochelle Beats Iona Prep 140 Official Hurt Coach Bars Substitute  White Plains Wins | Special to The New York Times | RE0000427664 | 1989-06-30 | B00000937476 |
| 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/oil-royalty-captures-firenze-on-early-aqueduct-program-before-33655.html | Oil Royalty Captures Firenze on Early Aqueduct Program Before 33655 45 CHOICE SIXTH IN FIELD OF EIGHT Primonetta Fails in Firenze as 151 Oil Royalty Wins  Ycaza Is Suspended | By Joseph C Nichols | RE0000427664 | 1989-06-30 | B00000937476 |
| 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/oscar-s-schafer-52-a-stockbroker-here.html | OSCAR S SCHAFER 52 A STOCKBROKER HERE | Special to The New York Times | RE0000427664 | 1989-06-30 | B00000937476 |
| 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/paper-buys-a-stradivarius.html | Paper Buys a Stradivarius | Special to The New York Times | RE0000427664 | 1989-06-30 | B00000937476 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/philadelphia-girls-win-in-field-hockey.html | PHILADELPHIA GIRLS WIN IN FIELD HOCKEY | Special to The New York Times | RE0000427664 | 1989-06-30 | B00000937476 |
| 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/polish-reds-praise-correct-party-line.html | POLISH REDS PRAISE CORRECT PARTY LINE | Special to The New York Times | RE0000427664 | 1989-06-30 | B00000937476 |
| 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/report-on-crime-listed-by-cbstv-biography-of-bookie-joint-will-be.html | REPORT ON CRIME LISTED BY CBSTV Biography of Bookie Joint Will Be Shown Thursday | By Richard F Shepard | RE0000427664 | 1989-06-30 | B00000937476 |
| 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/retrieving-data-is-big-business-with-computers-in-growing-use.html | Retrieving Data Is Big Business With Computers in Growing Use RETRIEVING DATA IS A BIG BUSINESS | By John Johnsbud | RE0000427664 | 1989-06-30 | B00000937476 |
| 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/russians-delay-us-train-in-germany-for-15-hours-us-train-halted-by.html | Russians Delay US Train In Germany for 15 Hours US TRAIN HALTED BY SOVIET TROOPS Soviet Releases US Train After Taking Stowaway | By Sydney Gruson Special to The New York Times | RE0000427664 | 1989-06-30 | B00000937476 |
| 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/sandor-konya-sings-in-mets-fanciulla.html | SANDOR KONYA SINGS IN METS FANCIULLA | ALAN RICH | RE0000427664 | 1989-06-30 | B00000937476 |
| 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/slayers-leave-kindu.html | Slayers Leave Kindu | By David Halberstam Special To the New York Times | RE0000427664 | 1989-06-30 | B00000937476 |
| 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/small-boys-learn-manly-but-gentle-art-of-selfdefense.html | Small Boys Learn Manly but Gentle Art of SelfDefense | JOAN COOK | RE0000427664 | 1989-06-30 | B00000937476 |
| 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/smoke-little-use-in-locating-a-fire-chief-hartnett-cites-search-for.html | SMOKE LITTLE USE IN LOCATING A FIRE Chief Hartnett Cites Search for Times Tower Blaze | By Lawrence OKane | RE0000427664 | 1989-06-30 | B00000937476 |
| 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/soviet-assails-us-on-un-atom-agency.html | SOVIET ASSAILS US ON UN ATOM AGENCY | Special to The New York Times | RE0000427664 | 1989-06-30 | B00000937476 |
| 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/soviet-blames-agents-of-colonialists-for-massacre-of-13-italian.html | Soviet Blames Agents of Colonialists for Massacre of 13 Italian Airmen in Congo | Special to The New York Times | RE0000427664 | 1989-06-30 | B00000937476 |
| 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/sports-of-the-times-an-extra-try.html | Sports Of The Times An Extra Try | By Arthur Daley | RE0000427664 | 1989-06-30 | B00000937476 |
| 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/stage-units-split-on-tax-royalties-league-and-writers-guild-differ.html | STAGE UNITS SPLIT ON TAX ROYALTIES League and Writers Guild Differ on Levy Remissions | By Sam Zolotow | RE0000427664 | 1989-06-30 | B00000937476 |
| 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/stengel-backs-return-of-spitball-as-assist-for-his-met-pitchers.html | Stengel Backs Return of Spitball As Assist for His Met Pitchers | By John Drebinger | RE0000427664 | 1989-06-30 | B00000937476 |
| 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/stevens-scours-new-england-for-future-textile-executives-new-men.html | Stevens Scours New England For Future Textile Executives NEW MEN SOUGHT BY JP STEVENS | By John H Fenton Special To the New York Times | RE0000427664 | 1989-06-30 | B00000937476 |
| 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/stomach-cancer-is-linked-to-diet-iceland-research-suggests-smoked.html | STOMACH CANCER IS LINKED TO DIET Iceland Research Suggests Smoked Fish and Mutton as Cause of Tumors | By John A Osmundsen | RE0000427664 | 1989-06-30 | B00000937476 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/susan-frank-wed-in-jersey.html | Susan Frank Wed in Jersey | Special to The New York Times | RE0000427664 | 1989-06-30 | B00000937476 |
| 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/swedish-concern-trains-mariners-junior-officers-provided-by-2year.html | SWEDISH CONCERN TRAINS MARINERS Junior Officers Provided by 2Year Course Afloat | By John P Callahan | RE0000427664 | 1989-06-30 | B00000937476 |
| 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/talent-is-sought-for-seattle-fair-century-21-exposition-will-use.html | TALENT IS SOUGHT FOR SEATTLE FAIR Century 21 Exposition Will Use International Stars | By Lawrence E Davies Special To the New York Times | RE0000427664 | 1989-06-30 | B00000937476 |
| 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/tanganyikas-outlook-is-bright-despite-setbacks-tanganyika-woes-held.html | Tanganyikas Outlook Is Bright Despite Setbacks TANGANYIKA WOES HELD TEMPORARY | By Kathleen McLaughlin Special To the New York Times | RE0000427664 | 1989-06-30 | B00000937476 |
| 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/tax-outlays-noted-by-tva-system.html | TAX OUTLAYS NOTED BY TVA SYSTEM | Special to The New York Times | RE0000427664 | 1989-06-30 | B00000937476 |
| 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/taxi-fare-rise-protested.html | Taxi Fare Rise Protested | MURRAY GELMAN | RE0000427664 | 1989-06-30 | B00000937476 |
| 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/teresa-m-sondej-wed-to-edwin-j-nyklewicz.html | Teresa M Sondej Wed To Edwin J Nyklewicz | Special to The New York Times | RE0000427664 | 1989-06-30 | B00000937476 |
| 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/theatre-the-savoyards-vagabond-king-given-at-jan-hus-house.html | Theatre The Savoyards Vagabond King Given at Jan Hus House | By Milton Esterow | RE0000427664 | 1989-06-30 | B00000937476 |
| 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/thousands-cheer-35th-macy-parade-casey-stengel-floats-by-as-does-a.html | THOUSANDS CHEER 35TH MACY PARADE Casey Stengel Floats By as Does a Headless Turkey | By Edith Evans Asbury | RE0000427664 | 1989-06-30 | B00000937476 |
| 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/to-control-wiretapping-amending-dodd-bill-to-require-court.html | To Control Wiretapping Amending Dodd Bill to Require Court Authorization Advocated | ALFRED BERMAN | RE0000427664 | 1989-06-30 | B00000937476 |
| 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/ucla-arts-unit-sparks-culture-committees-work-having-impact-on.html | UCLA ARTS UNIT SPARKS CULTURE Committees Work Having Impact on Coast City | By Murray Schumach Special To the New York Times | RE0000427664 | 1989-06-30 | B00000937476 |
| 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/un-space-unit-called-session-set-monday-despite-soviet-boycott.html | UN SPACE UNIT CALLED Session Set Monday Despite Soviet Boycott Threat | Special to The New York Times | RE0000427664 | 1989-06-30 | B00000937476 |
| 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/us-aide-leaves-seoul.html | US Aide Leaves Seoul | Special to The New York Times | RE0000427664 | 1989-06-30 | B00000937476 |
| 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/us-caracas-aide-in-line-as-envoy-counselor-to-be-ambassador-in-an.html | US CARACAS AIDE IN LINE AS ENVOY Counselor to Be Ambassador in an Unusual Promotion | By Tad Szulc Special To the New York Times | RE0000427664 | 1989-06-30 | B00000937476 |
| 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/us-lutheran-at-parley-scores-betterredthandead-views-dr-nolde.html | US Lutheran at Parley Scores BetterRedThanDead Views Dr Nolde Asserts Defeatism Denies Faith  Addresses Conference at New Delhi | By George Dugan Special To the New York Times | RE0000427664 | 1989-06-30 | B00000937476 |
| 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/us-navy-joining-rockefeller-hunt-dutch-accept-offer-to-send-carrier.html | US NAVY JOINING ROCKEFELLER HUNT Dutch Accept Offer to Send Carrier to New Guinea US NAVY JOINING ROCKEFELLER HUNT | By United Press International | RE0000427664 | 1989-06-30 | B00000937476 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/us-ready-to-meet-yugoslavs-on-aid-informs-tito-it-is-prepared-to.html | US READY TO MEET YUGOSLAVS ON AID Informs Tito It Is Prepared to Negotiate on Request for Surplus Wheat US SET TO MEET YUGOSLAVS ON AID | By Paul Underwood Special To the New York Times | RE0000427664 | 1989-06-30 | B00000937476 |
| 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/us-said-to-back-increase-in-arms-for-nato-forces-military-aims.html | US SAID TO BACK INCREASE IN ARMS FOR NATO FORCES Military Aims Underscored After Adenauer Parleys Chancellor Departs STRAUSS WILL STAY ON EastWest Talks on Berlin Early in 1962 Predicted by Officials in Bonn US SAID TO BACK MORE NATO ARMS | By Jack Raymond Special To the New York Times | RE0000427664 | 1989-06-30 | B00000937476 |
| 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/victory-leads-to-league-tie-with-babylon-harborfields.html | Victory Leads to League Tie With Babylon Harborfields | Special to The New York Times | RE0000427664 | 1989-06-30 | B00000937476 |
| 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/village-mirrors-distress-of-iran-disease-poverty-and-poor-soil.html | VILLAGE MIRRORS DISTRESS OF IRAN Disease Poverty and Poor Soil Plague Peasants | By Harrison E Salisbury Special To the New York Times | RE0000427664 | 1989-06-30 | B00000937476 |
| 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/vote-in-un-backs-italians-on-tyrol-committee-asks-new-talks-with.html | VOTE IN UN BACKS ITALIANS ON TYROL Committee Asks New Talks With Austria on Dispute | By Richard Eder Special To the New York Times | RE0000427664 | 1989-06-30 | B00000937476 |
| 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/vote-in-un-on-test-ban-ambassador-dean-interprets-total-record-in.html | Vote in UN on Test Ban Ambassador Dean Interprets Total Record in Resolutions | ARTHUR H DEAN | RE0000427664 | 1989-06-30 | B00000937476 |
| 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/washington-kennedyadenauer-talks-follow-hard-line.html | Washington KennedyAdenauer Talks Follow Hard Line | By James Reston | RE0000427664 | 1989-06-30 | B00000937476 |
| 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/white-house-vigil-reflects-peace-drive-on-campuses-collegians-push.html | White House Vigil Reflects Peace Drive on Campuses COLLEGIANS PUSH DRIVE FOR PEACE | By Foster Hailey | RE0000427664 | 1989-06-30 | B00000937476 |
| 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/william-gordon-finance-expert-expennsylvania-bank-chief.html | WILLIAM GORDON FINANCE EXPERT ExPennsylvania Bank Chief DiesAutoParts Official | Special to The New York Times | RE0000427664 | 1989-06-30 | B00000937476 |
| 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/womens-world-abroad-current-resort-of-status-greece-has-been.html | Womens World Abroad Current Resort of Status Greece Has Been Rediscovered But People and Prices Remain Unspoiled | By Marylin Bender Special To the New York Timesathens | RE0000427664 | 1989-06-30 | B00000937476 |
| 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/wood-field-and-stream-big-bucks-with-braggingsize-racks-are-taken.html | Wood Field and Stream Big Bucks With BraggingSize Racks Are Taken for Ride on Thruway | By Oscar Godbout | RE0000427664 | 1989-06-30 | B00000937476 |
| 1961-11-24 | https://www.nytimes.com/1961/11/24/archives/world-food-plan-gains-fao-committee-approves-usbacked-program.html | WORLD FOOD PLAN GAINS FAO Committee Approves USBacked Program | Special to The New York Times | RE0000427664 | 1989-06-30 | B00000937476 |
| 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/12-more-concerns-vow-job-equality-agree-to-sign-program-of.html | 12 MORE CONCERNS VOW JOB EQUALITY Agree to Sign Program of Presidents Committee | By Peter Braestrup Special To the New York Times | RE0000427663 | 1989-06-30 | B00000937475 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/18-young-women-presented-at-5th-englewood-cotillion.html | 18 Young Women Presented At 5th Englewood Cotillion | Special to The New York Times | RE0000427663 | 1989-06-30 | B00000937475 |
| 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/2-deny-violating-birthclinic-ban-pleas-entered-by-physician-and.html | 2 DENY VIOLATING BIRTHCLINIC BAN Pleas Entered by Physician and Aide in Battle on 1879 Connecticut Law HEARING SET FOR DEC 8 Parenthood Group Contends Statute Contravenes US and State Constitutions | By Richard H Parke Special To the New York Times | RE0000427663 | 1989-06-30 | B00000937475 |
| 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/3-neutrals-status-in-european-trade-is-disputed-in-bloc-neutrals.html | 3 Neutrals Status In European Trade Is Disputed in Bloc NEUTRALS STATUS WEIGHED BY BLOC | By Edwin L Dale Jr Special To the New York Times | RE0000427663 | 1989-06-30 | B00000937475 |
| 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/500000-for-library-texan-aids-northwesterns-medical-building-drive.html | 500000 FOR LIBRARY Texan Aids Northwesterns Medical Building Drive | Special to The New York Times | RE0000427663 | 1989-06-30 | B00000937475 |
| 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/adolph-kappus-jr.html | ADOLPH KAPPUS JR | Special to The New York Times | RE0000427663 | 1989-06-30 | B00000937475 |
| 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/adults-take-a-back-seat-as-young-learn-to-paint.html | Adults Take a Back Seat As Young Learn to Paint | By Martin Tolchin | RE0000427663 | 1989-06-30 | B00000937475 |
| 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/african-carnival-of-61-opens-pearl-primus-and-borde-in-show.html | African Carnival of 61 Opens Pearl Primus and Borde in Show | By John Martin | RE0000427663 | 1989-06-30 | B00000937475 |
| 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/american-nazis-as-subversives.html | American Nazis as Subversives | EDWARD DECKER | RE0000427663 | 1989-06-30 | B00000937475 |
| 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/andrewsmeeker.html | AndrewsMeeker | Special to The New York Times | RE0000427663 | 1989-06-30 | B00000937475 |
| 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/ann-lunger-fiancee-of-richard-i-jones.html | Ann Lunger Fiancee Of Richard I Jones | Special to The New York Times | RE0000427663 | 1989-06-30 | B00000937475 |
| 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/art-a-private-collection-exhibition-of-european-and-american-old.html | Art A Private Collection Exhibition of European and American Old Masters at Wildensteins | By Stuart Preston | RE0000427663 | 1989-06-30 | B00000937475 |
| 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/article-13-no-title.html | Article 13  No Title | Special to The New York Times | RE0000427663 | 1989-06-30 | B00000937475 |
| 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000427663 | 1989-06-30 | B00000937475 |
| 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000427663 | 1989-06-30 | B00000937475 |
| 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/article-5-no-title-columbia-to-test-unbeaten-eleven-rutgers-is-host.html | Article 5  No Title COLUMBIA TO TEST UNBEATEN ELEVEN Rutgers Is Host to Lions  Titles and Bowl Bids Are at Issue in Many Areas | By Allison Danzig | RE0000427663 | 1989-06-30 | B00000937475 |
| 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000427663 | 1989-06-30 | B00000937475 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/article-9-no-title-system-patented-to-guide-rockets-method-combines.html | Article 9  No Title SYSTEM PATENTED TO GUIDE ROCKETS Method Combines Inertial and Ground Controls VARIETY OF IDEAS IN NEW PATENTS | By Stacy V Jones Special To the New York Times | RE0000427663 | 1989-06-30 | B00000937475 |
| 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/auto-output-is-highest-since-55-holiday-week.html | Auto Output Is Highest Since 55 Holiday Week | Special to The New York Times | RE0000427663 | 1989-06-30 | B00000937475 |
| 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/babies-surveyed-for-strontium-90-ratio-to-calcium-in-bones-is.html | BABIES SURVEYED FOR STRONTIUM 90 Ratio to Calcium in Bones Is Discovered to Be Low A survey has shown that pregnant mothers and their unborn children absorb radioactive strontium as a substitute for calcium only about 10 per cent of the time | By Walter Sullivan | RE0000427663 | 1989-06-30 | B00000937475 |
| 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/bigstore-volume-6-above-60-rate-store-sales-rise-in-all-districts.html | BigStore Volume 6 Above 60 Rate STORE SALES RISE IN ALL DISTRICTS | Special to The New York Times | RE0000427663 | 1989-06-30 | B00000937475 |
| 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/bonds-us-issues-drop-a-bit-money-is-easier-bills-unchanged.html | Bonds US Issues Drop a Bit MONEY IS EASIER BILLS UNCHANGED Corporates and Municipals Slow but Price Pattern Continues Steady | By Paul Heffernan | RE0000427663 | 1989-06-30 | B00000937475 |
| 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/books-of-the-times.html | Books of The Times | By Herbert Mitgang | RE0000427663 | 1989-06-30 | B00000937475 |
| 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/brazil-bloc-scores-new-tie-to-soviet.html | BRAZIL BLOC SCORES NEW TIE TO SOVIET | Special to The New York Times | RE0000427663 | 1989-06-30 | B00000937475 |
| 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/british-director-plans-2-pictures-terence-young-discusses-his-next.html | BRITISH DIRECTOR PLANS 2 PICTURES Terence Young Discusses His Next Adventure Film | By Howard Thompson | RE0000427663 | 1989-06-30 | B00000937475 |
| 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/cambodian-voices-infiltration-fear-sees-return-of-own-leftists-if.html | CAMBODIAN VOICES INFILTRATION FEAR Sees Return of Own Leftists if Reds Control Vietnam | By Robert Trumbull Special To the New York Times | RE0000427663 | 1989-06-30 | B00000937475 |
| 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/cardenas-position-journalist-denies-that-expresident-is-popular-in.html | Cardenas Position Journalist Denies That ExPresident Is Popular in Mexico | DANIEL JAMES | RE0000427663 | 1989-06-30 | B00000937475 |
| 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/champagne-is-a-product-of-tradition.html | Champagne Is a Product Of Tradition | By Robert Alden Special To the New York Timesepernay France | RE0000427663 | 1989-06-30 | B00000937475 |
| 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/churches-council-is-warned-on-unity.html | CHURCHES COUNCIL IS WARNED ON UNITY | Special to The New York Times | RE0000427663 | 1989-06-30 | B00000937475 |
| 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/claiborne-smith-bride-in-atlanta.html | Claiborne Smith Bride in Atlanta | Special to The New York Times | RE0000427663 | 1989-06-30 | B00000937475 |
| 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/clay-backs-army-in-train-incident-says-us-had-to-surrender-refugee.html | CLAY BACKS ARMY IN TRAIN INCIDENT Says US Had to Surrender Refugee to Soviet Troops | By David Binder Special To the New York Times | RE0000427663 | 1989-06-30 | B00000937475 |
| 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/congo-has-both-in-water-system-since-floods-cascaded-into-the-zoo.html | Congo Has Both in Water System Since Floods Cascaded Into the Zoo | By David Halberstam Special To the New York Times | RE0000427663 | 1989-06-30 | B00000937475 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/contract-bridge-league-will-start-fall-tourney-today-houston-leads.html | Contract Bridge League Will Start Fall Tourney Today  Houston Leads Los Angeles in Match | By Albert H Morehead Special To the New York Times | RE0000427663 | 1989-06-30 | B00000937475 |
| 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/coolness-recalled-us-post-sought-for-gov-meyner.html | Coolness Recalled US POST SOUGHT FOR GOV MEYNER | Special to The New York Times | RE0000427663 | 1989-06-30 | B00000937475 |
| 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/court-restores-cabbys-license-opinion-questions-right-of-police-to.html | COURT RESTORES CABBYS LICENSE Opinion Questions Right of Police to Bar Section of City to Any Driver | By John Sibley | RE0000427663 | 1989-06-30 | B00000937475 |
| 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/court-to-reconsider-ban-on-wnta-sale-for-education-use.html | Court to Reconsider Ban on WNTA Sale For Education Use | Special to The New York Times | RE0000427663 | 1989-06-30 | B00000937475 |
| 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/dartmouth-block-to-tigers-ivy-aim-princeton-host-to-indians-is.html | DARTMOUTH BLOCK TO TIGERS IVY AIM Princeton Host to Indians Is Hoping to Tie for Title | Special to The New York Times | RE0000427663 | 1989-06-30 | B00000937475 |
| 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/david-r-marcus.html | DAVID R MARCUS | Special to The New York Times | RE0000427663 | 1989-06-30 | B00000937475 |
| 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/de-gaulle-begins-macmillan-talks-is-reported-sympathetic-on-common.html | DE GAULLE BEGINS MACMILLAN TALKS Is Reported Sympathetic on Common Market Terms and Berlin Negotiations De Gaulle and Macmillan Begin Parleys on Market and Berlin | By Drew Middleton Special To the New York Times | RE0000427663 | 1989-06-30 | B00000937475 |
| 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/dominican-army-restores-order-looting-in-capital-is-ended-trujillo.html | DOMINICAN ARMY RESTORES ORDER Looting in Capital Is Ended  Trujillo Arms Seized | By Juan de Onis Special To the New York Times | RE0000427663 | 1989-06-30 | B00000937475 |
| 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/dominican-denies-aggression-by-us-opposition-leader-rejects-cuban.html | DOMINICAN DENIES AGGRESSION BY US Opposition Leader Rejects Cuban Charges in UN  Navy Action Hailed Dominican Denies Cuban Charge Of Aggression by US Navy Unit | By Richard Eder Special To the New York Times | RE0000427663 | 1989-06-30 | B00000937475 |
| 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/double-title-is-crimson-goal-60000-fans-due-in-yale-bowl-harvard-to.html | Double Title Is Crimson Goal 60000 Fans Due in Yale Bowl Harvard to Seek Big 3 Crown and Portion of Ivy Honors in 78th Duel With Blue | Special to The New York Times | RE0000427663 | 1989-06-30 | B00000937475 |
| 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/early-tests-spot-brain-affliction-rare-illness-causing-infant.html | EARLY TESTS SPOT BRAIN AFFLICTION Rare Illness Causing Infant Injury Held Preventable | By John A Osmundsen | RE0000427663 | 1989-06-30 | B00000937475 |
| 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/english-prefers-his-nassau-post-democratic-leader-would-not-succeed.html | ENGLISH PREFERS HIS NASSAU POST Democratic Leader Would Not Succeed Prendergast | By Roy R Silver Special To the New York Times | RE0000427663 | 1989-06-30 | B00000937475 |
| 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/ensign-donald-wesson-weds-gall-crampton.html | Ensign Donald Wesson Weds Gall Crampton | Special to The New York Times | RE0000427663 | 1989-06-30 | B00000937475 |
| 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/error-seen-in-congo-plans-efforts-to-force-katanga-into-centralized.html | Error Seen in Congo Plans Efforts to Force Katanga Into Centralized Union Criticized | CITIZEN | RE0000427663 | 1989-06-30 | B00000937475 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-11-25 | https://www.nytimes.com/1961/11/25/archiv es/f-murray-forbes-exboston-banker.html | F MURRAY FORBES EXBOSTON BANKER | Special to The New York Times | RE0000427663 | 1989-06-30 | B00000937475 |
| 1961-11-25 | https://www.nytimes.com/1961/11/25/archiv es/farm-advisers-named-kennedy-chooses-5-to-assist-commodity-credit.html | FARM ADVISERS NAMED Kennedy Chooses 5 to Assist Commodity Credit Group | Special to The New York Times | RE0000427663 | 1989-06-30 | B00000937475 |
| 1961-11-25 | https://www.nytimes.com/1961/11/25/archiv es/farout-music-is-played-at-carnegie.html | FarOut Music Is Played at Carnegie | AR | RE0000427663 | 1989-06-30 | B00000937475 |
| 1961-11-25 | https://www.nytimes.com/1961/11/25/archiv es/foreign-affairs-pitfalls-on-the-central-path.html | Foreign Affairs Pitfalls on the Central Path | By Cl Sulzberger | RE0000427663 | 1989-06-30 | B00000937475 |
| 1961-11-25 | https://www.nytimes.com/1961/11/25/archiv es/foss-to-call-american-football-league-meeting-in-attempt-to-oust.html | Foss to Call American Football League Meeting in Attempt to Oust Wismer SESSION IN DALLAS LIKELY NEXT WEEK Commissioner Gets Support of Officials of 3 Clubs in Dispute With Titan Chief | By Howard M Tuckner | RE0000427663 | 1989-06-30 | B00000937475 |
| 1961-11-25 | https://www.nytimes.com/1961/11/25/archiv es/garden-apartments-in-oyster-bay-pass-stringent-zone-test.html | Garden Apartments In Oyster Bay Pass Stringent Zone Test | Special to The New York Times | RE0000427663 | 1989-06-30 | B00000937475 |
| 1961-11-25 | https://www.nytimes.com/1961/11/25/archiv es/general-grants-story.html | General Grants Story | JOHN P SHANLEY | RE0000427663 | 1989-06-30 | B00000937475 |
| 1961-11-25 | https://www.nytimes.com/1961/11/25/archiv es/giltedge-issues-rally-in-london-bargain-hunters-also-raise.html | GILTEDGE ISSUES RALLY IN LONDON Bargain Hunters Also Raise Industrial Equities | Special to The New York Times | RE0000427663 | 1989-06-30 | B00000937475 |
| 1961-11-25 | https://www.nytimes.com/1961/11/25/archiv es/gold-and-fizdale-charm-big-audience.html | Gold and Fizdale Charm Big Audience | ALAN RICH | RE0000427663 | 1989-06-30 | B00000937475 |
| 1961-11-25 | https://www.nytimes.com/1961/11/25/archiv es/hanukkah-fetes-for-servicemen-jewish-welfare-board-will-take.html | HANUKKAH FETES FOR SERVICEMEN Jewish Welfare Board Will Take Festival to All Bases | By John Wicklein | RE0000427663 | 1989-06-30 | B00000937475 |
| 1961-11-25 | https://www.nytimes.com/1961/11/25/archiv es/harvard-club-censors-a-lyric-calling-yale-fourletter-word.html | Harvard Club Censors a Lyric Calling Yale FourLetter Word | By Fred M Hechinger | RE0000427663 | 1989-06-30 | B00000937475 |
| 1961-11-25 | https://www.nytimes.com/1961/11/25/archiv es/harvard-sets-back-yale-in-soccer-42.html | HARVARD SETS BACK YALE IN SOCCER 42 | Special to The New York Times | RE0000427663 | 1989-06-30 | B00000937475 |
| 1961-11-25 | https://www.nytimes.com/1961/11/25/archiv es/honka-quits-campaign.html | Honka Quits Campaign | Special to The New York Times | RE0000427663 | 1989-06-30 | B00000937475 |
| 1961-11-25 | https://www.nytimes.com/1961/11/25/archiv es/huts-and-walls-of-mud-isolate-palestine-refugees-in-mideast.html | Huts and Walls of Mud Isolate Palestine Refugees in Mideast | By Dana Adams Schmidt Special To the New York Times | RE0000427663 | 1989-06-30 | B00000937475 |
| 1961-11-25 | https://www.nytimes.com/1961/11/25/archiv es/inflating-art-prices-charged.html | Inflating Art Prices Charged | HECTOR PRUDHOMMEERICA PRUDHOMME | RE0000427663 | 1989-06-30 | B00000937475 |
| 1961-11-25 | https://www.nytimes.com/1961/11/25/archiv es/ingrid-bergman-may-accept-role-weighs-replacing-elisabeth-bergner.html | INGRID BERGMAN MAY ACCEPT ROLE Weighs Replacing Elisabeth Bergner in First Love | By Louis Calta | RE0000427663 | 1989-06-30 | B00000937475 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/irvin-paul-wins-westbury-pace-stormy-dream-2d-apmat-3d-in-long.html | IRVIN PAUL WINS WESTBURY PACE Stormy Dream 2d Apmat 3d in Long Island Handicap | Special to The New York Times | RE0000427663 | 1989-06-30 | B00000937475 |
| 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/israel-proposes-to-spur-industry-250-million-program-planned-for.html | ISRAEL PROPOSES TO SPUR INDUSTRY 250 Million Program Planned for Sparsely Settled Areas | By Irving Spiegel | RE0000427663 | 1989-06-30 | B00000937475 |
| 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/italians-assail-us-on-air-rights-said-to-issue-ultimatum-after-los.html | ITALIANS ASSAIL US ON AIR RIGHTS Said to Issue Ultimatum After Los Angeles Rebuff | By Joseph Carter | RE0000427663 | 1989-06-30 | B00000937475 |
| 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/japan-is-seeking-decision-by-gatt-question-of-discrimination-is.html | JAPAN IS SEEKING DECISION BY GATT Question of Discrimination Is Described as Urgent JAPAN IS SEEKING DECISION BY GATT | Special to The New York Times | RE0000427663 | 1989-06-30 | B00000937475 |
| 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/joseph-n-daltonarmy-general-69-exdirector-of-personnel-for-service.html | JOSEPH N DALTONARMY GENERAL 69 ExDirector of Personnel for Service Forces Is Dead | Special to The New York Times | RE0000427663 | 1989-06-30 | B00000937475 |
| 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/kennedy-prefers-atomic-shelters-for-large-groups-would-deemphasize.html | KENNEDY PREFERS ATOMIC SHELTERS FOR LARGE GROUPS Would Deemphasize Family Units  President Shapes Arms and Trade Policies KENNEDY MAPPING SHELTER PROGRAM | By Joseph A Loftus Special To the New York Times | RE0000427663 | 1989-06-30 | B00000937475 |
| 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/kenyans-ask-federal-regime.html | Kenyans Ask Federal Regime | Special to The New York Times | RE0000427663 | 1989-06-30 | B00000937475 |
| 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/khrushchev-scores-bonn-at-parley-with-kekkonen-khrushchev-denounces.html | Khrushchev Scores Bonn At Parley With Kekkonen Khrushchev Denounces Bonn In Conference With Kekkonen | By Seymour Topping Special To the New York Times | RE0000427663 | 1989-06-30 | B00000937475 |
| 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/kingsmen-advance-in-regional-soccer.html | KINGSMEN ADVANCE IN REGIONAL SOCCER | Special to The New York Times | RE0000427663 | 1989-06-30 | B00000937475 |
| 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/kovacs-in-orbit.html | Kovacs in Orbit | RFS | RE0000427663 | 1989-06-30 | B00000937475 |
| 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/lakers-stop-knicks-100-to-89-as-baylor-collects-34-points-new.html | Lakers Stop Knicks 100 to 89 As Baylor Collects 34 Points New Yorkers Held to Lowest NBA Score of Season  Guerin Paces Losers | By Robert L Teague | RE0000427663 | 1989-06-30 | B00000937475 |
| 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/laos-factions-fail-to-arrange-parley.html | LAOS FACTIONS FAIL TO ARRANGE PARLEY | Special to The New York Times | RE0000427663 | 1989-06-30 | B00000937475 |
| 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/lawmakers-to-retire-gray-and-mason-of-illinois-will-not-seek.html | LAWMAKERS TO RETIRE Gray and Mason of Illinois Will Not Seek ReElection | Special to The New York Times | RE0000427663 | 1989-06-30 | B00000937475 |
| 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/leave-cancelled-and-five-other-favorites-partial-to-mud-win-at.html | Leave Cancelled and Five Other Favorites Partial to Mud Win at Aqueduct LEONARDS MOUNT VICTOR IN FEATURE Leave Cancelled Scores at 520 TV Lark Heads Display Handicap Field | By Joseph C Nichols | RE0000427663 | 1989-06-30 | B00000937475 |

| 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/leonard-a-drake-an-ec0n0mist-54-retired-aide-of-philadelphia.html | LEONARD A DRAKE AN EC0N0MIST 54 Retired Aide of Philadelphia Chamber and Writer Dies | Special to The New York Times | RE0000427663 | 1989-06-30 | B00000937475 |
|---|---|---|---|---|---|---|
| 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/li-robbers-nemesis-promoted.html | LI Robbers Nemesis Promoted | Special to The New York Times | RE0000427663 | 1989-06-30 | B00000937475 |
| 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/manhattan-five-to-go-with-only-ten-players-oconnor-osowick.html | Manhattan Five to Go With Only Ten Players OConnor Osowick and Petro to Lead Undermanned Jaspers Who Lack Height but Have Experience | By Michael Strauss | RE0000427663 | 1989-06-30 | B00000937475 |
| 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/margo-larsen-married.html | Margo Larsen Married | Special to The New York Times | RE0000427663 | 1989-06-30 | B00000937475 |
| 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/market-scores-small-advance-average-climbs-061-point-as-volume.html | MARKET SCORES SMALL ADVANCE Average Climbs 061 Point as Volume Declines to 4015220 Shares 598 ISSUES UP 466 OFF Steel Aircraft Electronic and Tobacco Shares Firm  No Group Is Weak MARKET SCORES SMALL ADVANCE | By Burton Crane | RE0000427663 | 1989-06-30 | B00000937475 |
| 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/mary-h-curd-1959-debutante-becomes-bride-exagnes-sc0ttstudent-wed.html | Mary H Curd 1959 Debutante Becomes Bride ExAgnes sC0ttStudent Wed to Lawrence F Percival 3d in South | Special to The New York Times | RE0000427663 | 1989-06-30 | B00000937475 |
| 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/mayor-promises-to-help-bus-lines-pay-cost-of-pact-says-they-will-be.html | MAYOR PROMISES TO HELP BUS LINES PAY COST OF PACT Says They Will Be Treated Properly if Settlement With TWU Is Fair WARNS AGAINST STRIKE Quill Renews His Threat of Walkout Friday Subsidy by State Is Suggested MAYOR PROMISES AID TO BUS LINES | By Ralph Katz | RE0000427663 | 1989-06-30 | B00000937475 |
| 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/mit-elects-nigerian.html | MIT Elects Nigerian | Special to The New York Times | RE0000427663 | 1989-06-30 | B00000937475 |
| 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/mitchel-hearing-urged-nassau-executiveelect-asks-speed-on-airfield.html | MITCHEL HEARING URGED Nassau ExecutiveElect Asks Speed on Airfield Issue | Special to The New York Times | RE0000427663 | 1989-06-30 | B00000937475 |
| 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/morris-d-fendell.html | MORRIS D FENDELL | Special to The New York Times | RE0000427663 | 1989-06-30 | B00000937475 |
| 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/mrs-speiden-wed-to-manley-breck.html | Mrs Speiden Wed To Manley Breck | Special to The New York Times | RE0000427663 | 1989-06-30 | B00000937475 |
| 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/music-krips-conducts-cherkassky-in-debut-as-philharmonics-soloist.html | Music Krips Conducts Cherkassky in Debut as Philharmonics Soloist | By Eric Salzman | RE0000427663 | 1989-06-30 | B00000937475 |
| 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/musical-gets-polish-from-stage-version-guthrie-production-is.html | Musical Gets Polish From Stage Version Guthrie Production Is Delightful Special | By Jack Gould | RE0000427663 | 1989-06-30 | B00000937475 |
| 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/neutral-in-neutral-land-olavi-uuno-viktor-honka.html | Neutral in Neutral Land Olavi Uuno Viktor Honka | Special to The New York Times | RE0000427663 | 1989-06-30 | B00000937475 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/new-guinea-plan-up-africans-in-un-ask-dutch-and-indonesians-to.html | NEW GUINEA PLAN UP Africans in UN Ask Dutch and Indonesians to Confer | Special to The New York Times | RE0000427663 | 1989-06-30 | B00000937475 |
| 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/new-hint-of-life-in-space-is-found-meteorites-yield-fossilized.html | NEW HINT OF LIFE IN SPACE IS FOUND Meteorites Yield Fossilized OneCell Organisms Unlike Any Known on the Earth UNITS RESEMBLE ALGAE Tiny Elements Are Believed Native to the Material in Which They Were Lodged NEW HINT OF LIFE IN SPACE IS FOUND | By Robert K Plumb | RE0000427663 | 1989-06-30 | B00000937475 |
| 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/new-singers-appear-in-traviata-at-met.html | NEW SINGERS APPEAR IN TRAVIATA AT MET | ES | RE0000427663 | 1989-06-30 | B00000937475 |
| 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/no-problem-with-decor-fazes-octet.html | No Problem With Decor Fazes Octet | By Rita Reif | RE0000427663 | 1989-06-30 | B00000937475 |
| 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/nocturnal-street-work-opposed.html | Nocturnal Street Work Opposed | FLORENCE L GITTERMAN | RE0000427663 | 1989-06-30 | B00000937475 |
| 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/pets-get-holiday-at-jersey-school-kindergarten-pupils-take-them.html | PETS GET HOLIDAY AT JERSEY SCHOOL Kindergarten Pupils Take Them Home for WeekEnd | By John W Slocum Special To the New York Times | RE0000427663 | 1989-06-30 | B00000937475 |
| 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/philadelphia-girls-rout-mideast-101.html | PHILADELPHIA GIRLS ROUT MIDEAST 101 | Special to The New York Times | RE0000427663 | 1989-06-30 | B00000937475 |
| 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/polish-aide-tells-of-demand-for-tv-visitor-describes-mediums-growth.html | POLISH AIDE TELLS OF DEMAND FOR TV Visitor Describes Mediums Growth in His Country | By Richard F Shepard | RE0000427663 | 1989-06-30 | B00000937475 |
| 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/president-plans-to-go-to-armynavy-game.html | President Plans to Go To ArmyNavy Game | Special to The New York Times | RE0000427663 | 1989-06-30 | B00000937475 |
| 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/program-danced-by-paul-taylor-company-of-five-performs-two-works.html | PROGRAM DANCED BY PAUL TAYLOR Company of Five Performs Two Works New Here | ALLEN HUGHES | RE0000427663 | 1989-06-30 | B00000937475 |
| 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/prosecutor-faces-contempt-charge-judge-acts-on-court-dispute-with.html | PROSECUTOR FACES CONTEMPT CHARGE Judge Acts on Court Dispute With Assistant of Hogan | By Jack Roth | RE0000427663 | 1989-06-30 | B00000937475 |
| 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/radioactivity-higher-in-india.html | Radioactivity Higher in India | Special to The New York Times | RE0000427663 | 1989-06-30 | B00000937475 |
| 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/railroad-and-highway-freight-climbed-in-week-from-60-levels-railway.html | Railroad and Highway Freight Climbed in Week from 60 Levels RAILWAY FREIGHT ROSE 41 IN WEEK | Special to The New York Times | RE0000427663 | 1989-06-30 | B00000937475 |
| 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/ralph-waldo-shaw-manager-of-clubs.html | RALPH WALDO SHAW MANAGER OF CLUBS | Special to The New York Times | RE0000427663 | 1989-06-30 | B00000937475 |
| 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/raymond-mafee-baritone-in-debut.html | RAYMOND MAFEE BARITONE IN DEBUT | RAYMOND ERICSON | RE0000427663 | 1989-06-30 | B00000937475 |
| 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/rembrandt-purchase-acquisition-considered-a-credit-to-metropolitan.html | Rembrandt Purchase Acquisition Considered a Credit to Metropolitan Museum | GH BABCOCK | RE0000427663 | 1989-06-30 | B00000937475 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/rockefeller-search-joined-by-natives-rockefeller-hunt-joined-by.html | Rockefeller Search Joined by Natives ROCKEFELLER HUNT JOINED BY NATIVES | By Homer Bigart Special To the New York Times | RE0000427663 | 1989-06-30 | B00000937475 |
| 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/ruth-chatterton-actress-67-dies-stage-and-screenstar-was-also-a.html | RUTH CHATTERTON ACTRESS 67 DIES Stage and ScreenStar Was Also a Successful Novelist | Special to The New York Times | RE0000427663 | 1989-06-30 | B00000937475 |
| 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/saipan-find-studied-for-earhart-links.html | SAIPAN FIND STUDIED FOR EARHART LINKS | Special to The New York Times | RE0000427663 | 1989-06-30 | B00000937475 |
| 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/salim-95-choice-to-beat-bahama-middleweights-meet-tonight-in-garden.html | SALIM 95 CHOICE TO BEAT BAHAMA Middleweights Meet Tonight in Garden TenRounder | By Deane McGowen | RE0000427663 | 1989-06-30 | B00000937475 |
| 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/samuel-d-otis-is-dead-norwalk-artist-was-executive-of.html | SAMUEL D OTIS IS DEAD Norwalk Artist Was Executive of TextilePrinting Concern | Special to The New York Times | RE0000427663 | 1989-06-30 | B00000937475 |
| 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/scarlet-to-risk-11game-streak-to-play-columbia-ivy-king-34th-time.html | SCARLET TO RISK 11GAME STREAK To Play Columbia Ivy King 34th Time Since 1870 | Special to The New York Times | RE0000427663 | 1989-06-30 | B00000937475 |
| 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/south-africa-is-chided-un-asks-better-treatment-for-indians-living.html | SOUTH AFRICA IS CHIDED UN Asks Better Treatment for Indians Living There | Special to The New York Times | RE0000427663 | 1989-06-30 | B00000937475 |
| 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/suspect-in-car-theft-shot.html | Suspect in Car Theft Shot | Special to The New York Times | RE0000427663 | 1989-06-30 | B00000937475 |
| 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/un-adopts-bans-on-nuclear-arms-over-us-protest-un-adopts-bans-on.html | UN Adopts Bans On Nuclear Arms Over US Protest UN ADOPTS BANS ON NUCLEAR ARMS | By Sam Pope Brewer Special To the New York Times | RE0000427663 | 1989-06-30 | B00000937475 |
| 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/un-resolution-and-remarks-on-congo.html | UN Resolution and Remarks on Congo | Special to The New York Times | RE0000427663 | 1989-06-30 | B00000937475 |
| 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/un-to-act-on-kuwait-entry.html | UN to Act on Kuwait Entry | Special to The New York Times | RE0000427663 | 1989-06-30 | B00000937475 |
| 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/un-vote-favors-curb-on-katanga-us-plans-vetoed-thant-pledges-action.html | UN VOTE FAVORS CURB ON KATANGA US PLANS VETOED Thant Pledges Action to Oust Mercenaries From Congo With Force if Necessary SOVIET BLOCKS CHANGES Stevenson Backs Resolution With Great Reluctance After Defeat in Council | By Thomas J Hamilton Special To the New York Times | RE0000427663 | 1989-06-30 | B00000937475 |
| 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/uns-budget-group-raises-soviet-share.html | UNS BUDGET GROUP RAISES SOVIET SHARE | Special to The New York Times | RE0000427663 | 1989-06-30 | B00000937475 |
| 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/us-official-cites-threat-to-values-automation-atom-blamed-by.html | US OFFICIAL CITES THREAT TO VALUES Automation Atom Blamed by Education Commissioner | Special to The New York Times | RE0000427663 | 1989-06-30 | B00000937475 |
| 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/vast-food-output-is-seen-for-africa.html | VAST FOOD OUTPUT IS SEEN FOR AFRICA | Special to The New York Times | RE0000427663 | 1989-06-30 | B00000937475 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/von-brentano-calls-for-unity-on-policy.html | VON BRENTANO CALLS FOR UNITY ON POLICY | Special to The New York Times | RE0000427663 | 1989-06-30 | B00000937475 |
| 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/west-fears-ghana-drifts-further-left-ghana-drift-left-said-to.html | West Fears Ghana Drifts Further Left GHANA DRIFT LEFT SAID TO INCREASE | By Henry Tanner Special To the New York Times | RE0000427663 | 1989-06-30 | B00000937475 |
| 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/william-barr-weds-miss-goodykoontz.html | William Barr Weds Miss Goodykoontz | Special to The New York Times | RE0000427663 | 1989-06-30 | B00000937475 |
| 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/woman-landlord-denies-using-fire-as-a-way-to-evict-tenants.html | Woman Landlord Denies Using Fire as a Way to Evict Tenants | By Edith Evans Asbuey | RE0000427663 | 1989-06-30 | B00000937475 |
| 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/world-premiere-for-falla-work-short-version-of-atlantida-is-sung-in.html | WORLD PREMIERE FOR FALLA WORK Short Version of Atlantida Is Sung in Barcelona | Special to The New York Times | RE0000427663 | 1989-06-30 | B00000937475 |
| 1961-11-25 | https://www.nytimes.com/1961/11/25/archives/yonkers-seeking-to-move-families-may-remodel-2-tenements-in.html | YONKERS SEEKING TO MOVE FAMILIES May Remodel 2 Tenements in Relocation Problem | Special to The New York Times | RE0000427663 | 1989-06-30 | B00000937475 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/1961-cotton-yield-off-a-bit-in-israel-slight-decline-is-caused-by.html | 1961 COTTON YIELD Off A BIT IN ISRAEL Slight Decline Is Caused by Minor but Active Pests | Special to The New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/2-lands-adamant-on-bid-to-britain-belgians-and-dutch-hold-out-in.html | 2 LANDS ADAMANT ON BID TO BRITAIN Belgians and Dutch Hold Out in European Unity Talks | By Harry Gilroy Special To the New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/3-children-die-in-fire.html | 3 Children Die in Fire | Special to The New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/30-game-taken-by-philadelphia-philadelphia-reserve-bows-in-womens.html | 30 GAME TAKEN BY PHILADELPHIA Philadelphia Reserve Bows in Womens Field Hockey | Special to The New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/61789-at-bowl-harvard-aided-by-5-eli-fumbles-gains-part-of-ivy.html | 61789 AT BOWL Harvard Aided by 5 Eli Fumbles Gains Part of Ivy Title Harvard Crushes Yale 270 To Share Title With Columbia | By Allison Danzig Special To the New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/7-strike-it-green-in-ontario-woods-long-islanders-grow-yule-trees.html | 7 STRIKE IT GREEN IN ONTARIO WOODS Long Islanders Grow Yule Trees on Cheap Land | Special to The New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/a-banner-year-of-sorts-records-have-been-broken-all-over-the-place.html | A BANNER YEAR OF SORTS Records Have Been Broken All Over the Place During 1961 But Not Necessarily for the Better | By John Canaday | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/a-battle-for-life-won-991-odds-against-paraplegics-living-in.html | A Battle for Life Won 991 Odds Against Paraplegics Living In Colombia Are Reversed in Six Years | By Howard A Rusk Md | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/a-blueprint-for-quality.html | A BLUEPRINT FOR QUALITY | FMH | RE0000427661 | 1989-06-30 | B00000937473 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/a-forecast-of-greatness-the-age-of-churchill-heritage-and-adventure.html | A Forecast Of Greatness THE AGE OF CHURCHILL Heritage and Adventure 18741911 By Peter De Mendelssohn Illustrated 676 pp New York Alfred A Knopf 895 Forecast of Greatness | By Dw Brogan | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/a-giant-is-stirring-india-a-modem-history-by-percival-spear-491-pp.html | A Giant Is Stirring INDIA A Modem History By Percival Spear 491 pp Ann Arbor University of Michigan Pres 10 A HISTORY OF INDIA From the Earliest Times to the Present Day By Michael Edwardes Illustrated 444 pp New York Farrar Straus  Cudahy 750 | By Joseph Hitrec | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/a-hessians-diary-full-of-1776-lore.html | A HESSIANS DIARY FULL OF 1776 LORE | Special to The New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/a-new-beginning-lincoln-center-repertory-theatre-can-raise-national.html | A NEW BEGINNING Lincoln Center Repertory Theatre Can Raise National Standards | By Howard Taubman | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/a-pink-cactus-is-about-to-bloom-break-of-day-by-colette-translated.html | A Pink Cactus Is About to Bloom BREAK OF DAY By Colette Translated by Enid McLeod from the French La Naissance du Jour Introduction by Glenway Wescott 143 pp New York Farrar Straus  Cudahy 375 Cactus About to Bloom | By Elaine Marks | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/a-readers-report.html | A Readers Report | By Martin Levin | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/a-reply.html | A Reply | MARIO PEI | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/a-truth-that-needs-to-be-told.html | A Truth That Needs to Be Told | MILTON BRACKER | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/a-winter-special.html | A Winter Special | By Craig Claiborne | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/adios-larry-first-in-westbury-pace-mr-k-braden-2d-and-lieut-byrd-3d.html | ADIOS LARRY FIRST IN WESTBURY PACE Mr K Braden 2d and Lieut Byrd 3d Before 29567 | Special to The New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/adolphe-le-gost-dies-president-of-the-former-us-savings-bank-here.html | ADOLPHE LE GOST DIES President of the Former US Savings Bank Here Was 92 | Special to The New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/advertising-a-hot-agency-keeps-growing-doyle-dane-outlook-is-bright.html | Advertising A Hot Agency Keeps Growing Doyle Dane Outlook Is Bright Despite Some Setbacks Schenley Is Lost But New Liquor Deal Is Expected | BY Peter Bart | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/after-a-lull-the-storm-the-francoprussian-war-the-german-invasion.html | After a Lull The Storm THE FRANCOPRUSSIAN WAR The German Invasion of France 18701871 By Michael Howard 512 pp New York The Macmillan Company 15 After a Lull the Storm | By Alastair Buchan | RE0000427661 | 1989-06-30 | B00000937473 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/aid-from-eisenhower-he-follows-tradition-in-supporting-kennedys.html | Aid From Eisenhower He Follows Tradition in Supporting Kennedys Efforts for Unity | By Arthur Krock | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/aida-at-met-gains-in-hands-of-schick.html | AIDA AT MET GAINS IN HANDS OF SCHICK | ALAN RICH | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/aircrash-tests-to-use-animals-faa-seeks-to-determine-safe-design-in.html | AIRCRASH TESTS TO USE ANIMALS FAA Seeks to Determine Safe Design in Interiors | By Edward Hudson | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/alcoa-is-adding-luster-to-lines-company-starts-producing.html | ALCOA IS ADDING LUSTER TO LINES Company Starts Producing SuperPurity Aluminum | By Kenneth S Smith | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/all-the-discomfort-of-home-twentyfive-minutes-from-broadway-by.html | All the Discomfort of Home TWENTYFIVE MINUTES FROM BROADWAY By Peter Lind Hayes Illustrated by Aliki 149 pp New York Duell Sloan  Pearce 350 | By Florence Crowther | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/american-boys-report-on-a-moscow-school-american-kids-in-moscow.html | American Boys Report on a Moscow School American Kids In Moscow | By Steven Shabad | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/ancient-swindle-is-dug-up-in-iraq-fake-antique-shop-1000-years-old.html | ANCIENT SWINDLE IS DUG UP IN IRAQ Fake Antique Shop 1000 Years Old Unearthed | Special to The New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/angola-fighting-flares-village-attacked-in-reprisal-for-backing.html | ANGOLA FIGHTING FLARES Village Attacked in Reprisal for Backing Authorities | Special to The New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/ann-batsford-married-to-roderick-l-hohl.html | Ann Batsford Married To Roderick L Hohl | Special to The New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/ann-stewart-wed-to-lewis-griffith-jr.html | Ann Stewart Wed To Lewis Griffith Jr | Special to The New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/anne-c-brower-james-culver-jr-engaged-to-wed-students-of-medicine.html | Anne C Brower James Culver Jr Engaged to Wed Students of Medicine at Columbia Planning Marriage in May | Special to The New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/antiques-show-in-jersey.html | Antiques Show in Jersey | Special to The New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/antisubsidy.html | ANTISUBSIDY | JAMES FENNER | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/appointee-insists-on-right-to-rebel-coast-lawyer-deletes-part-of.html | APPOINTEE INSISTS ON RIGHT TO REBEL Coast Lawyer Deletes Part of Oath and Loses Post | Special to The New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/are-shelters-the-answer-an-anthropologist-examines-the-current.html | Are Shelters the Answer An anthropologist examines the current anxiety over how to provide protection in an age of nuclear bombs Are Shelters the Answer | By Margaret Mead | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/argentine-strike-still-on.html | Argentine Strike Still On | Special to The New York Times | RE0000427661 | 1989-06-30 | B00000937473 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/argentine-woe-too-many-autos-experts-doubt-that-record-production.html | ARGENTINE WOE TOO MANY AUTOS Experts Doubt That Record Production Can Be Sold | By Edward C Burks Special To the New York Timesbuenos Aires | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/army-harriers-win-jones-and-straub-share-first-as-cadets-defeat.html | ARMY HARRIERS WIN Jones and Straub Share First as Cadets Defeat Navy | Special to The New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/arthur-l-lemkau-to-wed-carol-thorn.html | Arthur L Lemkau To Wed Carol Thorn | Special to The New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/article-9-no-title.html | Article 9  No Title | By Peter Shabad | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/assurance-asked-from-president.html | Assurance Asked From President | DAVID F DEAN | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/assurance-on-oil-is-given-to-swiss-government-to-bar-reliance-on.html | ASSURANCE ON OIL IS GIVEN TO SWISS Government to Bar Reliance on Italian Pipeline | Special to The New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/atlanta.html | Atlanta | Special to The New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/austrians-fear-soviet-pressure-expect-russians-to-charge-violations.html | AUSTRIANS FEAR SOVIET PRESSURE Expect Russians to Charge Violations of Neutrality | By Ms Handler Special To the New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/authors-query.html | Authors Query | JAMES WOODRESS | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/bahama-defeats-salim-at-garden-takes-middleweight-fight-in-10.html | BAHAMA DEFEATS SALIM AT GARDEN Takes Middleweight Fight in 10 Rounds on Split Verdict | By Deane McGowen | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/ballplayer-to-wed-miss-merle-jones.html | Ballplayer to Wed Miss Merle Jones | Special to The New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/barbara-albright-wed-to-grant-merrill-gille.html | Barbara Albright Wed To Grant Merrill Gille | Special to The New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/barbara-ann-dunn-wed.html | Barbara Ann Dunn Wed | Special to The New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/barbara-bentley-engaged-to-wed-charles-brower-senior-at-skidmore.html | Barbara Bentley Engaged to Wed Charles Brower Senior at Skidmore Will Be Bride of Columbia Law Student | Special to The New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/barbara-e-barnes-wed-to-f-p-arnold.html | Barbara E Barnes Wed to F P Arnold | Special to The New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/barbara-stevenson-to-wed.html | Barbara Stevenson to Wed | Special to The New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/barnouwjarnmark.html | BarnouwJarnmark | Special to The New York Times | RE0000427661 | 1989-06-30 | B00000937473 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/basement-room-install-panels-and-cover-the-ceiling-after-wall.html | BASEMENT ROOM Install Panels and Cover the Ceiling After Wall Framework Is Up | By Bernard Gladstone | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/battle-over-tax-laws-looms-between-big-banks-and-rivals-banking.html | Battle Over Tax Laws Looms Between Big Banks and Rivals BANKING BATTLE ON TAXES LOOMS | By Edward T OToole | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/bennett-blanchard.html | Bennett  Blanchard | Special to The New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/bergmans-landscape-swedish-directorscenarist-surveys-his-film.html | BERGMANS LANDSCAPE Swedish DirectorScenarist Surveys His Film Career Past and Present | By Walter Ross Stockholm | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/berlin-wall-becomes-a-living-growing-thing-east-germans-strengthen.html | BERLIN WALL BECOMES A LIVING GROWING THING East Germans Strengthen Barrier With Many New Fortifications Vopos Surly on Patrol Duty | By David Binder Special To the New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/betty-j-mcnally-is-attended-by-7-at-her-wedding-daughter-of-mapfirm.html | Betty J McNally Is Attended by 7 At Her Wedding Daughter of MapFirm Executive Married to William Ravenel 2d | Special to The New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/beverly-frost-married-to-robert-w-corwin.html | Beverly Frost Married To Robert W Corwin | Special to The New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/bible-in-shorthand-court-reporter-in-jersey-finishes-10year-job.html | BIBLE IN SHORTHAND Court Reporter in Jersey Finishes 10Year Job | Special to The New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/big-future-seen-in-textured-yarn-properties-of-new-material-promise.html | BIG FUTURE SEEN IN TEXTURED YARN Properties of New Material Promise a Heavy Demand BIG FUTURE SEEN IN TEXTURE YARN | By William M Freeman | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/big-season-opens-for-toy-industry-toy-trade-steps-into-big-season.html | Big Season Opens For Toy Industry TOY TRADE STEPS INTO BIG SEASON | By Sal R Nuccio | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/boston.html | Boston | Special to The New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/both-parties-map-california-unity-will-meet-next-weekend-to-plan.html | BOTH PARTIES MAP CALIFORNIA UNITY Will Meet Next WeekEnd to Plan 1962 Campaign | By Bill Becker Special To the New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/brazilians-defend-new-ties-to-soviet.html | BRAZILIANS DEFEND NEW TIES TO SOVIET | Special to The New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/brenda-hilaire-savard-engaged-to-rhfrank.html | Brenda Hilaire Savard Engaged to RHFrank | Special to The New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/brenda-l-baekey-becomes-engaged.html | Brenda L Baekey Becomes Engaged | Special to The New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/bridge-nationals-begin-in-houston-large-fields-competing-in-mens.html | BRIDGE NATIONALS BEGIN IN HOUSTON Large Fields Competing in Mens and Womens Pairs | By George Rapee Special To the New York Times | RE0000427661 | 1989-06-30 | B00000937473 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/bridge-picking-the-team-new-method-of-scoring-wins-wide-approval.html | BRIDGE PICKING THE TEAM New Method of Scoring Wins Wide Approval Some Hands | By Albert H Morehead | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/british-trade-tie-may-help-us-too-entry-in-common-market-can-bring.html | BRITISH TRADE TIE MAY HELP US TOO Entry in Common Market Can Bring Side Gains | By Edwin L Dale Jr Special To the New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/bus-trip-to-un-slated.html | Bus Trip to UN Slated | Special to The New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/by-way-of-report-s-goldwyn-jrs-trio-new-indian-drama.html | BY WAY OF REPORT S Goldwyn Jrs Trio New Indian Drama | By Ah Weiler | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/canada-is-veering-to-nuclear-arms-signs-multiply-that-she-may.html | CANADA IS VEERING TO NUCLEAR ARMS Signs Multiply That She May Decide to Get Warheads | By Tania Long Special To the New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/canadian-indian-earns-wings.html | Canadian Indian Earns Wings | Special to The New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/capitalize-p-in-purpose-on-socialist-realism-by-abram-tertz.html | Capitalize P In Purpose ON SOCIALIST REALISM By Abram Tertz Introduction by Czeslaw Milosz 95 pp New York Pantheon Books 295 | By Henry L Roberts | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/carol-a-heath-is-future-bride-of-naval-officer-wellesley-alumna-and.html | Carol A Heath Is Future Bride Of Naval Officer Wellesley Alumna and Lieut Lloyd Warner Are Engaged to Wed | Special to The New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/carol-joann-lehr-prospective-bride.html | Carol JoAnn Lehr Prospective Bride | Special to The New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/carol-sevigny-fiancee-of-john-e-biggs-3d.html | Carol Sevigny Fiancee Of John E Biggs 3d | Special to The New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/caroline-greene-senior-at-hollins-will-be-married-1958-debutante.html | Caroline Greene Senior at Hollins Will Be Married 1958 Debutante Fiancee of Joseph Donnelly Jr Tufts Student | Special to The New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/carolyn-hicks-is-bride.html | Carolyn Hicks Is Bride | Special to The New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/carolyn-wells-fiancee.html | Carolyn Wells Fiancee | Special to The New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/catherine-fey-engaged-to-edward-w-daumit.html | Catherine Fey Engaged To Edward W Daumit | Special to The New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/challenge-and-response-prosperity-through-freedom-by-lawrence.html | Challenge And Response PROSPERITY THROUGH FREEDOM By Lawrence Fertig 278 pp Chicago Henry Regnery Company 395 Challenge | By Louis M Hacker | RE0000427661 | 1989-06-30 | B00000937473 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/changing-relationships-new-horizons-by-dorothy-simpson-illustrated.html | Changing Relationships NEW HORIZONS By Dorothy Simpson Illustrated by Dorothy Bayley Morse 192 pp Philadelphia and New York JB Lippincott Company 350 For Ages 11 to 15 | ELIZABETH HODGES | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/chapters-of-america-assembly-by-john-ohara-429-pp-new-york-random.html | Chapters Of America ASSEMBLY By John OHara 429 pp New York Random House 595 Chapters | By David Boroff | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/charleen-maloney-wed-in-rochester.html | Charleen Maloney Wed in Rochester | Special to The New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/charles-bridges-of-food-firm-dies-president-of-libby-mcneil-libby.html | CHARLES BRIDGES OF FOOD FIRM DIES President of Libby McNeil  Libby Since 1953 | Special to The New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/chicago-schools-seek-more-space-board-weighs-buying-mobile-units.html | CHICAGO SCHOOLS SEEK MORE SPACE Board Weighs Buying Mobile Units and Renting Halls | Special to The New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/chicago.html | Chicago | Special to The New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/child-to-mrs-b-c-drown.html | Child to Mrs B C Drown | Special to The New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/church-in-mount-kisco-plans-yule-fair-friday.html | Church in Mount Kisco Plans Yule Fair Friday | Special to The New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/clara-demallie-john-sherwin-jr-engaged-to-wed-exstudent-in-denmark.html | Clara DeMallie John Sherwin Jr Engaged to Wed ExStudent in Denmark to Be Bride of Hobart Undergraduate | Special to The New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/coast-crab-fishermen-unhappy-over-first-weeks-poor-catch.html | Coast Crab Fishermen Unhappy Over First Weeks Poor Catch | Special to The New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/coast-growers-fighting-unions-also-seek-to-change-publics-erroneous.html | COAST GROWERS FIGHTING UNIONS Also Seek to Change Publics Erroneous Attitude | By Lawrence E Davies Special To the New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/coin-devices-gain-in-cleaning-field-selfservice-machines-win-favor.html | COIN DEVICES GAIN IN CLEANING FIELD SelfService Machines Win Favor With the Public | By Alexander R Hammer | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/college-basketball-season-with-changes-in-rules-opens-here-this.html | College Basketball Season With Changes in Rules Opens Here This Week GARDEN TWIN BILL LISTED SATURDAY NYU Quintet Will Oppose Va Tech After Manhattan and Dartmouth Meet | By Michael Strauss | RE0000427661 | 1989-06-30 | B00000937473 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/common-market-eyed-by-neutrals-formula-for-entry-without-political.html | COMMON MARKET EYED BY NEUTRALS Formula for Entry Without Political Link Sought by Austria and Others COMMON MARKET EYED BY NEUTRALS | By Brendan M Jones | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/communists-defy-us-partys-failure-to-register-is-expected-to-bring.html | COMMUNISTS DEFY US Partys Failure to Register Is Expected to Bring New Tests of the Internal Security Act | By Anthony Lewis | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/concern-voiced-in-helsinki.html | Concern Voiced in Helsinki | Special to The New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/confused.html | CONFUSED | JAMES C KING | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/connecticut-pair-wins-title.html | Connecticut Pair Wins Title | Special to The New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/corn-is-produced-without-tilling-chemical-utilized-to-control-weeds.html | CORN IS PRODUCED WITHOUT TILLING Chemical Utilized to Control Weeds Before Planting | By Donald Janson Special To the New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/cornell-trims-penn-310-with-telesh-and-lampkins-scoring-twice-each.html | Cornell Trims Penn 310 With Telesh and Lampkins Scoring Twice Each BIG RED TRIUMPHS IN 68TH MEETING Telesh Crosses Goal Early and Cornell Eleven Rolls Up Score Against Penn | By Gordon S White Jr Special To the New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/crash-kills-youth-and-briarcliff-girl.html | CRASH KILLS YOUTH AND BRIARCLIFF GIRL | Special to The New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/cultural-gift-for-jacksonville-cummer-art-museum-is-showing.html | CULTURAL GIFT FOR JACKSONVILLE Cummer Art Museum Is Showing American And European Art | By Ce Wright | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/dance-on-the-calendar-city-ballets-dream-becomes-fulllength-project.html | DANCE ON THE CALENDAR City Ballets Dream Becomes FullLength  Project For Pearl Primus  Events of the Week and After | By John Martin | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/daniel-e-c-somers.html | DANIEL E C SOMERS | Special to The New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/darien-group-plans-ball.html | Darien Group Plans Ball | Special to The New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/dartmouth-aide-quits-associate-treasurer-retiring-on-june-after-42.html | DARTMOUTH AIDE QUITS Associate Treasurer Retiring on June After 42 Years | Special to The New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/dartmouth-halts-princeton-by-246-as-king-sets-pace-quarterback.html | DARTMOUTH HALTS PRINCETON BY 246 AS KING SETS PACE Quarterback Passes for One Score Sneaks to Another and Sets Up Field Goal King Paces Dartmouth Victory at Princeton | By Robert L Teague Special To the New York Times | RE0000427661 | 1989-06-30 | B00000937473 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/daughter-to-mrs-friedman.html | Daughter to Mrs Friedman | Special to The New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/david-van-b-conley-retired-engineer-86-lcls-l-to-tne-ew-orkims-.html | DAVID VAN B CONLEY RETIRED ENGINEER 86  lcls l tO Tne ew orkimS | Special to The New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/davisyoung.html | DavisYoung | Special to The New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/debate-over-the-progressive-idea-the-ninetieth-birthday-of.html | Debate Over the Progressive Idea The ninetieth birthday of Columbias Kilpatrick occasions a summing up of the ideas he propounded for educational reform and the controversies they provoked Debate Over the Progressive Idea | By Harold Taylor | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/deborah-lee-huntley-wed.html | Deborah Lee Huntley Wed | Special to The New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/deborah-sloan-r-m-reynolds-plan-marriage-students-a-harvard-and.html | Deborah Sloan R M Reynolds Plan Marriage Students a Harvard and Yale Law Are Engaged to Marry | Special to The New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/delaware-canal-to-be-modernized-bids-on-106-million-project-will-be.html | DELAWARE CANAL TO BE MODERNIZED Bids on 106 Million Project Will Be Sought Dec 15 | By William G Weart Special To the New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/denise-byrne-to-be-bride.html | Denise Byrne to Be Bride | Special to The New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/diana-j-weber-anthony-palms-will-be-married-debutante-of-1958-and.html | Diana J Weber Anthony Palms Will Be Married Debutante of 1958 and 61 U of Pennsylvania Graduate Engaged | Special to The New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/diana-van-pelt-vilas-engaged-to-james-frederick-gladden.html | Diana Van Pelt Vilas Engaged To James Frederick Gladden | Special to The New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/diplomats-move-at-dizzying-pace-too-few-key-men-available-for-west.html | DIPLOMATS MOVE AT DIZZYING PACE Too Few Key Men Available for West Europe Parleys | Special to The New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/disagreement.html | DISAGREEMENT | THOMAS D STOWE | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/disks-stravinsky-as-synthesizer.html | DISKS STRAVINSKY AS SYNTHESIZER | By Eric Salzman | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/dk-heyel-fiance-of-penelope-cady.html | DK Heyel Fiance Of Penelope Cady | Specila to The New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/dominican-affair-stirs-new-debate-on-hemisphere-intervention-us.html | DOMINICAN AFFAIR STIRS NEW DEBATE ON HEMISPHERE INTERVENTION US Move to Insure a Democratic Government Revives Old Memories And Raises Fear of Precedent for Future Unilateral Action | By Tad Szulc Special To the New York Times | RE0000427661 | 1989-06-30 | B00000937473 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/dorothy-vischi-bride-of-dorrance-t-kelly.html | Dorothy Vischi Bride Of Dorrance T Kelly | Special to The New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/downtown-ac-pair-reach-semifinals.html | DOWNTOWN AC PAIR REACH SEMIFINALS | Special to The New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/dr-harold-martin-norwalk-pastor-62.html | DR HAROLD MARTIN NORWALK PASTOR 62 | Special to The New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/durable-formula-for-grand-ole-opry.html | DURABLE FORMULA FOR GRAND OLE OPRY | By Robert Shelton Nashville Tenn | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/eastern-deans-elect-dr-joseph-doyle-of-hartford-heads-colleges.html | EASTERN DEANS ELECT Dr Joseph Doyle of Hartford Heads Colleges Association | Special to The New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/edith-christian-richard-minear-will-be-married-graduate-students-at.html | Edith Christian Richard Minear Will Be Married Graduate Students at Wesleyan and Harvard Engaged to Be Wed | Special to The New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/education-key-to-progress-comparison-and-retooling-seen-as-vital-to.html | EDUCATION KEY TO PROGRESS Comparison and ReTooling Seen As Vital to School Reforms | By Fred M Hechinger | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/eggnatzsimkowitz.html | EggnatzSimkowitz | Special to The New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/egypt-to-import-cotton-from-us-crop-failure-causes-cairo-to-seek.html | EGYPT TO IMPORT COTTON FROM US Crop Failure Causes Cairo to Seek Purchases Here | Special to The New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/eileen-oconnor-to-wed.html | Eileen OConnor to Wed | Special to The New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/english-innovator-dunstable-was-potent-influence-on-music.html | ENGLISH INNOVATOR Dunstable Was Potent Influence on Music | By Alan Rich | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/ensign-edward-poole-marries-nancy-coene.html | Ensign Edward Poole Marries Nancy Coene | Special to The New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/entanglement.html | ENTANGLEMENT | HARVEY GOLDFISHER | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/enterprise-joins-navy-as-its-queen-nuclear-carrier-hailed-by.html | ENTERPRISE JOINS NAVY AS ITS QUEEN Nuclear Carrier Hailed by Connally at Commissioning | By John W Finney Special To the New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/escape-from-paradise-the-haunted-island-by-miep-diekmann-translated.html | Escape From Paradise THE HAUNTED ISLAND By Miep Diekmann Translated by AJ Pomerans Illustrated by Jenny Dalenoord 127 pp New York EP Dutton  Co 275 For Ages 11 to 14 | ANN McGOVERN | RE0000427661 | 1989-06-30 | B00000937473 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/essentially-american-carl-sandburg-by-harry-golden-illustrated-287.html | Essentially American CARL SANDBURG By Harry Golden Illustrated 287 pp Cleveland and New York World Publishing Company 5 IN this rambling yet effective tribute Harry Golden depicts Carl Sandburg as the poet who best understands America and who enables his readers to understand it better Sandburgs America he points out is not merely that of the often eulogized frontiersman | By Wayne Gard | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/everyman-is-on-trial-daughter-of-silence-by-morris-l-west-275-pp.html | Everyman Is on Trial DAUGHTER OF SILENCE By Morris L West 275 pp New York William Morrow  Co 395 | By Frederic Morton | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/executions-by-rightists.html | Executions by Rightists | By Paul Hofmann Special To the New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/experts-offer-advice-on-winter-protection.html | EXPERTS OFFER ADVICE ON WINTER PROTECTION | DAVID G LPACH | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/f-duncan-campbell-weds-gail-guinta.html | F Duncan Campbell Weds Gail Guinta | Special to The New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/father-escorts-nancy-e-cobb-at-her-nuptials-bride-wears-peau-de.html | Father Escorts Nancy E Cobb At Her Nuptials Bride Wears Peau de Sole at Marriage to Edward G Lilly Jr | Special to The New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/faustina-doyle-married.html | Faustina Doyle Married | Special to The New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/fete-for-cardiac-children.html | Fete for Cardiac Children | Special to The New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/financing-campaigns-tax-incentives-to-win-broader-participation.html | Financing Campaigns Tax Incentives to Win Broader Participation Proposed | SIMON H RIFKIND | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/flagg-was-the-prize-always-in-august-by-ann-head-261-pp-new-york.html | Flagg Was the Prize ALWAYS IN AUGUST By Ann Head 261 pp New York Doubleday Co 395 | By Rollene Saal | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/flash-pier-raids-aim-at-pilferers-hidden-stolen-goods-found-by.html | FLASH PIER RAIDS AIM AT PILFERERS Hidden Stolen Goods Found by Commission Agents | By George Horne | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/folk-literature-tales-of-the-british-people-retold-by-barbara.html | Folk Literature TALES OF THE BRITISH PEOPLE Retold by Barbara Leonie Picard Illustrated by Eric Fraser 159 pp New York Criterion Books 3 For Ages 11 to 14 | ES | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/for-brighter-evenings.html | For Brighter Evenings | BY Patricia Peterson | RE0000427661 | 1989-06-30 | B00000937473 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/for-those-who-would-hit-and-run-che-guevara-on-guerrilla-warfare.html | For Those Who Would Hit and Run CHE GUEVARA ON GUERRILLA WARFARE Introduction by Maj HarriesClichy Peterson US MCR 85 pp New York Frederick A Praeger 395 | By Hanson W Baldwln | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/former-gas-station-to-be-red-bank-park.html | FORMER GAS STATION TO BE RED BANK PARK | Special to The New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/four-french-aides-arrested-by-cairo.html | FOUR FRENCH AIDES ARRESTED BY CAIRO | Special to The New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/frances-dillard-debutante-of-59-wed-in-virginia-nine-attend-bride.html | Frances Dillard Debutante of 59 Wed in Virginia Nine Attend Bride at Marriage in Richmond to Robert OFerrall | Special to The New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/francine-dickstein-prospective-bride.html | Francine Dickstein Prospective Bride | Special to The New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/free-of-concrete-a-stranger-at-green-knowe-by-lm-boston-illustrated.html | Free of Concrete A STRANGER AT GREEN KNOWE By LM Boston Illustrated by Peter Boston 158 pp New York Harcourt Brace  World 3 For Ages 9 to 12 | ETHNA SHEEHAN | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/gail-m-benger-becomes-bride-of-a-lieutenant-she-is-attended-by-six.html | Gail M Benger Becomes Bride Of a Lieutenant She Is Attended by Six at Wedding to Peter H Reifsnyder Navy | Special to The New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/gaitskell-rejects-laborliberal-link.html | GAITSKELL REJECTS LABORLIBERAL LINK | Special to The New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/garden-state-transfer-headquarters-for-parkway-to-go-to-woodbridge.html | GARDEN STATE TRANSFER Headquarters for Parkway to Go to Woodbridge Area | Special to The New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/garrettwelsher.html | GarrettWelsher | Special to The New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/gelbers-apple-playwright-experiments-with-free-form-style-of-drama.html | GELBERS APPLE Playwright Experiments With Free Form Style of Drama Again | By John Keating | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/gen-bohlender-retiring-from-medical-command.html | Gen Bohlender Retiring From Medical Command | Special to The New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/george-arthur-paletta-weds-judith-l-follini.html | George Arthur Paletta Weds Judith L Follini | Special to The New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/george-justin-local-movie-man-on-our-town.html | GEORGE JUSTIN LOCAL MOVIE MAN ON OUR TOWN | By Howard Thompson | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/getting-them-here-contest-brings-pianists-from-19-countries.html | GETTING THEM HERE Contest Brings Pianists From 19 Countries | By Raymond Ericson | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/gounod-evans.html | GOUNOD EVANS | Special to The New York Times | RE0000427661 | 1989-06-30 | B00000937473 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/greenspun-bernstein.html | Greenspun  Bernstein | Special to The New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/grosbeaks-and-kiwis-birds-of-the-world-by-oliver-l-austin-jr.html | Grosbeaks And Kiwis BIRDS OF THE WORLD By Oliver L Austin Jr Illustrated by Arthur Singer Edited by Herbert S Zim 316 pp New York Golden Press 1495 | By John K Terres | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/haggis-analyzed-at-last-canadians-do-the-job.html | Haggis Analyzed at Last  Canadians Do the Job | Special to The New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/hamiltonjayne.html | HamiltonJayne | Special to The New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/hardy-commuter-likes-93mile-trip-hampton-bays-man-says-hes-never.html | HARDY COMMUTER LIKES 93MILE TRIP Hampton Bays Man Says Hes Never Missed Train | By Gay Talese | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/hekker-peterson.html | Hekker  Peterson | Special to The New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/henry-aldrich-aid-of-boiler-group-7.html | HENRY ALDRICH AID OF BOILER GROUP 7 | Special to The New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/hillsborough-65-is-6length-victor-in-aqueduct-mud-hillsborough-65.html | Hillsborough 65 Is 6Length Victor In Aqueduct Mud HILLSBOROUGH 65 AQUEDUCT VICTOR | By Joseph C Nichols | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/his-bizarre-images-cant-be-denied-two-studies-of-tennessee-williams.html | HIS BIZARRE IMAGES CANT BE DENIED Two Studies of Tennessee Williams Work Throw Light on Our Most Gifted Dramatist TENNESSEE WILLIAMS Rebellious Puritan By Nancy M Tischler 311 pp New York The Citadel Press 5 TENNESSEE WILLIAMS The Man and His Work By Benjamin Nelson 304 pp New York Ivan Obolensky 5 His Bizarre Images | By Brooks Atkinson | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/history-of-dispute.html | History of Dispute | Special to The New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/hit-on-a-carrier-flight-deck-by-robb-white-215-pp-new-york.html | Hit on a Carrier FLIGHT DECK By Robb White 215 pp New York Doubleday  Co 295 For Ages 11 to 15 | JOHN M CONNOLE | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/hofstra-art-clinic-set.html | Hofstra Art Clinic Set | Special to The New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/hollywood-forum-selling-of-successful-the-hustler-debated-by-star.html | HOLLYWOOD FORUM Selling of Successful The Hustler Debated by Star and Studio Chief | By Murray Schumach Hollywood | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/hollywood-hybrid-until-the-real-thing-comes-along-by-noel-clad-371.html | Hollywood Hybrid UNTIL THE REAL THING COMES ALONG By Noel Clad 371 pp New York Random House 495 | By Murray Schumach | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/holy-cross-beats-connecticut-143-2-mccarthy-scores-follow-field.html | HOLY CROSS BEATS CONNECTICUT 143 2 McCarthy Scores Follow Field Goal by Klimas | Special to The New York Times | RE0000427661 | 1989-06-30 | B00000937473 |

| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/homo-sapiens-and-how-he-improved-on-his-origins-the-epic-of-man-by.html | Homo Sapiens  and How He Improved on His Origins THE EPIC OF MAN By The Editors of Life Introduction by Loren Eiseley Illustrated 307 pp New York Time Inc Regular edition1150 preChristmas thereafter 1350 Deluxe edition 1350 preChristmas thereafter 1550 | ASHLEY MONTAGU | RE0000427661 | 1989-06-30 | B00000937473 |
|---|---|---|---|---|---|---|
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/honduran-crews-to-vote-on-union-ballot-on-17-foreignflag-ships.html | HONDURAN CREWS TO VOTE ON UNION Ballot on 17 ForeignFlag Ships Crucial to Both Sides | By Joseph Carter | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/hospital-benefit-in-westchester-is-set-for-dec-21-greens-day-party.html | Hospital Benefit In Westchester Is Set for Dec 21 Greens Day Party and Tea to Take Place in Bedford Hills | Special to The New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/hospital-in-boston-reorganizes-clinic.html | HOSPITAL IN BOSTON REORGANIZES CLINIC | Special to The New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/hotel-in-ethiopia-sped-10story-building-rushed-to-meet-addis-abada.html | HOTEL IN ETHIOPIA SPED 10Story Building Rushed to Meet Addis Abada Needs | Special to The New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/how-to-travel-and-bargain-in-north-africa.html | HOW TO TRAVEL AND BARGAIN IN NORTH AFRICA | By Thomas Brady | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/howlandmccann.html | HowlandMcCann | Special to The New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/ila-aide-scores-village-project-tells-felt-planners-report-of.html | ILA AIDE SCORES VILLAGE PROJECT Tells Felt Planners Report of Backing Is Untrue | By Edith Evans Asbury | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/in-a-pinch-squirrel-will-do-the-road-to-andorra-by-shirley-deane.html | In a Pinch Squirrel Will Do THE ROAD TO ANDORRA By Shirley Deane 186 pp New York William Morrow  Co 4 | By Beverly Grunwald | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/in-defeat-a-conqueror-conscience-in-politics-adlai-e-stevenson-in.html | In Defeat a Conqueror CONSCIENCE IN POLITICS Adlai E Stevenson in the 1950s By Stuart Gerry Brown Illustrated 313 pp Syracuse NY Syracuse University Press 450 In Defeat a Conqueror | By Sidney Hyman | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/in-the-everglades-dedication-of-visitor-center-will-add-to.html | IN THE EVERGLADES Dedication of Visitor Center Will Add To Facilities of Huge Preserve | By John Durant | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/india-unruffled-by-church-group-christian-assembly-impact-on-hindus.html | INDIA UNRUFFLED BY CHURCH GROUP Christian Assembly Impact on Hindus Seems Slight | By Paul Grimes Special To the New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/india-vs-china-in-southeast-asia-rivalry-is-intensified-as-peiping.html | INDIA VS CHINA IN SOUTHEAST ASIA Rivalry Is Intensified as Peiping Puts New Pressure on Border | By Robert Trumbull Special To the New York Times | RE0000427661 | 1989-06-30 | B00000937473 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archiv es/intrepid-hallgerda-fire-in-the-ice-by-dorothy-james-roberts-342-pp.html | Intrepid Hallgerda FIRE IN THE ICE By Dorothy James Roberts 342 pp Boston Little Brown  Co 5 THIS is the only historical novel based on the Icelandic sagas I have read that remains faithful to the spirit of its sources Most of the recent attempts to retell the adventures of the Vikings who sailed in the long boats distort the spirit of the tales by exaggerating the marvels they report or the revenges they record | By P Albert Duhamel | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archiv es/israelis-hail-ties-with-new-nations-officials-at-parley-here-call.html | ISRAELIS HAIL TIES WITH NEW NATIONS Officials at Parley Here Call Basis a Sharing of Ideals | By Irving Spiegel | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archiv es/it-was-no-longer-good-form-to-laugh-scenes-from-the-bathhouse-and.html | It Was No Longer Good Form to Laugh SCENES FROM THE BATHHOUSE And Other Stories of Communist Russia By Mikhail Zoshchenko Translated from the Russian and with an introduction by Sidney Monas Stories selected by Marc Slonim 245 pp Ann Arbor The University of Michigan Press 595 Not Good Form | By Ernest J Simmons | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archiv es/italian-aides-say-reds-dominate-tv.html | ITALIAN AIDES SAY REDS DOMINATE TV | Special to The New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archiv es/italian-oil-concern-concludes-a-7525-agreement-with-egypt.html | Italian Oil Concern Concludes A 7525 Agreement With Egypt | By Jay Walz Special To the New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archiv es/jacqueline-mars-bride-in-virginia-of-david-badger-bryn-mawr-alumna.html | Jacqueline Mars Bride in Virginia Of David Badger Bryn Mawr Alumna Is Wed in The Plains to an Advertising Man | Special to The New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archiv es/james-p-hanlan.html | JAMES P HANLAN | Special to The New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archiv es/janet-anderson-married.html | Janet Anderson Married | Special to The New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archiv es/japanese-cameras-annual-product-exhibit-opens-on-thursday.html | JAPANESE CAMERAS Annual Product Exhibit Opens on Thursday | By Jacob Deschin | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archiv es/jennifer-prescott-wed-in-suburbs-five-attend-her-readers-digest.html | Jennifer Prescott Wed in Suburbs Five Attend Her Readers Digest Aide Is New Canaan Bride of Edward McLean Jr | Special to The New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archiv es/jerome-kaufu-to-marry-miss-priscilla-fierman.html | Jerome Kaufu to Marry Miss Priscilla Fierman | Special to The New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archiv es/jersey-clubs-to-visit-museum.html | Jersey Clubs to Visit Museum | Special to The New York Times | RE0000427661 | 1989-06-30 | B00000937473 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/jerusalem-by-air-plane-travel-is-opening-up-jordan-section-to.html | JERUSALEM BY AIR Plane Travel Is Opening Up Jordan Section to Tourists From US | By Dana Adams Schmidt | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/jobless-250000-bustling-in-gaza-palestinian-arab-refugees-in-un.html | JOBLESS 250000 BUSTLING IN GAZA Palestinian Arab Refugees in UN Care Fill City | By Dana Adams Schmidt Special To the New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/john-newton-to-wed-carol-m-kleinsmith.html | John Newton to Wed Carol M Kleinsmith | Special to The New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/juliana-bowden-wed-to-frederick-schmitt.html | Juliana Bowden Wed To Frederick Schmitt | Special to The New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/june-marriage-slated-by-miss-elsa-brenner.html | June Marriage Slated By Miss Elsa Brenner | Special to The New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/katherine-kraus-engaged.html | Katherine Kraus Engaged | Special to The New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/kathryn-j-zucker-to-wed-in-summer.html | Kathryn J Zucker To Wed in Summer | Special to The New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/keeping-things-in-proportion.html | Keeping Things In Proportion | By George OBrien | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/kennedy-praised-by-soviet-visitor-adzhubei-gains-very-good.html | KENNEDY PRAISED BY SOVIET VISITOR Adzhubei Gains Very Good Impression in Interview Berlin Is Discussed Kennedy Is Praised by Editor Of Soviet Paper After Interview | By Joseph A Loftus Special To the New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/kennett-r-kendall-jr-fiance-of-miss-patricia-sheldon-cox.html | Kennett R Kendall Jr Fiance Of Miss Patricia Sheldon Cox | Special to The New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/khrushchev-asks-virginland-gain-calls-for-less-sweat-and-more.html | KHRUSHCHEV ASKS VIRGINLAND GAIN Calls for Less Sweat and More Brains on Farms | By Theodore Shabad Special To the New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/khrushchev-gives-finland-a-delay-on-defense-talk-but-russian-chief.html | KHRUSHCHEV GIVES FINLAND A DELAY ON DEFENSE TALK But Russian Chief Cautions Kekkonen on Necessity of Following Baltic Events NEUTRALITY IS STRESSED But Scandinavian Diplomats Note Pressure on Helsinki Trade to Be Increased KHRUSHCHEV GIVES FINLAND A DELAY | By Seymour Topping Special To the New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/khrushchev-likes-grassroots-circuit-soviet-premier-usually-spends-a.html | KHRUSHCHEV LIKES GRASSROOTS CIRCUIT Soviet Premier Usually Spends at Least One or Two Weeks a Month Away From the Capital | By Seymour Topping Special To the New York Times | RE0000427661 | 1989-06-30 | B00000937473 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/lake-tahoe-bucks-tourist-tide-charm-is-undiminished-despite-an.html | LAKE TAHOE BUCKS TOURIST TIDE Charm Is Undiminished Despite an Invasion Of Commercialism | By Bill Becker | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/lamarcheemerson.html | LamarcheEmerson | Special to The New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/leafs-score-60-end-ranger-string-leafs-vanquish-rangers-6-to-0.html | Leafs Score 60 End Ranger String LEAFS VANQUISH RANGERS 6 TO 0 | By United Press International | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/leilani-j-fairman-married-in-illinois.html | Leilani J Fairman Married in Illinois | Special to The New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | BOYD MARSH | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | HAROLD WESTON | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3  No Title | MURRAY SCHUMACH | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4  No Title | I NIK NEVIN MD | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5  No Title | JACK LUZZATTO | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/lieut-ee-langbein-jr-to-marry-nancy-hoyt.html | Lieut EE Langbein Jr To Marry Nancy Hoyt | Special to The New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/lifetime-of-study.html | LIFETIME OF STUDY | KENNETH GODFREY | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/linda-anthony-will-be-married-to-p-l-verbeck-senior-at-wheaton-is.html | Linda Anthony Will Be Married To P L Verbeck Senior at Wheaton Is Engaged to Graduate of Syracuse in 61 | Special to The New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/listen-to-learn-recordings-teach-everything-today-from-golf-to.html | LISTEN TO LEARN Recordings Teach Everything Today From Golf to Horseback Riding | By Marjorie Rubin | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/lloyd-in-bid-to-union-will-meet-congress-group-to-seek-planning.html | LLOYD IN BID TO UNION Will Meet Congress Group to Seek Planning Cooperation | Special to The New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/londons-airport-now-terminal-opened-on-limited-basis.html | LONDONS AIRPORT Now Terminal Opened On Limited Basis | By Seth S King | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/long-long-trail-by-trailer-woman-motorist-defies-pessimists-in.html | LONG LONG TRAIL BY TRAILER Woman Motorist Defies Pessimists in Making 8000Mile Journey | By Virginia Hatch | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/looking-ahead-to-college.html | Looking Ahead to College | By Dorothy Barclay | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/lopez-race-appears-likely-in-colombia.html | LOPEZ RACE APPEARS LIKELY IN COLOMBIA | Special to The New York Times | RE0000427661 | 1989-06-30 | B00000937473 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/louise-wetherbee-is-engaged-to-frederick-w-phelps.html | Louise Wetherbee Is Engaged To Frederick W Phelps Jr | Special to The New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/lowethompson.html | LoweThompson | Special to The New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/macmillan-draws-de-gaulle-closer-to-soviet-talks-macmillan-gains-in.html | Macmillan Draws de Gaulle Closer to Soviet Talks MACMILLAN GAINS IN DE GAULLE TALK | By Drew Middleton Special To the New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/magic-from-the-past-the-lattimer-legend-by-ann-hebson-325-pp-new.html | Magic From the Past THE LATTIMER LEGEND By Ann Hebson 325 pp New York The Macmillan Company 395 | By Joseph Blotner | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/maplewood-plans-dickens-yule-permanent-tradition-is-starting.html | Maplewood Plans Dickens Yule Permanent Tradition Is Starting | Special to The New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/margaret-a-boocock-bride-of-lieut-john-arthur-hurley.html | Margaret A Boocock Bride of Lieut John Arthur Hurley | Special to The New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/margaret-a-dickson-bride-of-philip-ernst.html | Margaret A Dickson Bride of Philip Ernst | Special to The New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/margaret-campbell-is-bride-in-jersey.html | Margaret Campbell Is Bride in Jersey | Special to The New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/margaret-trapani-fiancee.html | Margaret Trapani Fiancee | Special to The New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/margot-stainton-bride-of-merle-robert-pulver.html | Margot Stainton Bride of Merle Robert Pulver | Special to The New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/marian-desmoni-engaged-to-wed-jrobert-johnson-georgetown-and-nyu.html | Marian Desmoni Engaged to Wed JRobert Johnson Georgetown and NYU Law Students Are Planning Marriage | Special to The New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/marlene-whelan-to-marry.html | Marlene Whelan to Marry | Special to The New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/marriage-in-capital-for-evelyn-harman.html | Marriage in Capital For Evelyn Harman | Special to The New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/martha-a-yost-engaged-to-wed-j-m-newcomer-smith-alumna-is-the.html | Martha A Yost Engaged to Wed J M Newcomer Smith Alumna Is the Fiancee of Columbia Business Student | Special to The New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/martha-stone-affianced.html | Martha Stone Affianced | Special to The New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/mary-decrouez-is-married.html | Mary Decrouez Is Married | Special to The New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/mary-e-tucker-c-h-sanders-jr-married-in-ohio-graduate-of-vassar-is.html | Mary E Tucker C H Sanders Jr Married in Ohio Graduate of Vassar Is Wed in Cincinnati to Aide of Magazine | Special to The New York Times | RE0000427661 | 1989-06-30 | B00000937473 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/mary-flowers-is-bride.html | Mary Flowers Is Bride | Special to The New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/mary-kimbrough-attended-by-nine-at-her-wedding-alumna-of-salem.html | Mary Kimbrough Attended by Nine At Her Wedding Alumna of Salem Bride of Lunsford R King in Davidson N C | Special to The New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/mary-link-fiancee-of-william-johnston.html | Mary Link Fiancee Of William Johnston | Special to The New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/mary-oconnor-bride-of-frank-eugene-allen.html | Mary OConnor Bride Of Frank Eugene Allen | Special to The New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/mary-pallotta-engaged-to-john-llewellyn-jr.html | Mary Pallotta Engaged To John Llewellyn Jr | Special to The New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/mary-savage-engaged.html | Mary Savage Engaged | Special to The New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/mary-spector-married-to-dr-robert-druyan.html | Mary Spector Married To Dr Robert Druyan | Special to The New York Thnel | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/mary-toohy-engaged-to-francis-c-hyson.html | Mary Toohy Engaged To Francis C Hyson | Special to The New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/mary-warburton-becomes-a-bride-five-attend-her-1959-debutante-wed.html | Mary Warburton Becomes a Bride Five Attend Her 1959 Debutante Wed to Earle W Bolton 3d in Bryn Mawr Church | Special to The New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/mclaughlinhooley.html | McLaughlinHooley | Special to The New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/mexican-railway-to-west-opened-lopez-mateos-travels-road-linking.html | MEXICAN RAILWAY TO WEST OPENED Lopez Mateos Travels Road Linking Texas to Pacific | By Paul P Kennedy Special To the New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/meyner-to-argue-tv-case-in-court-will-be-lawyer-for-state-in-appeal.html | MEYNER TO ARGUE TV CASE IN COURT Will Be Lawyer for State in Appeal on WNTA Sale | By George Cable Wright Special To the New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/meyner-weighing-plans-for-future-hopes-to-decide-this-week-what.html | MEYNER WEIGHING PLANS FOR FUTURE Hopes to Decide This Week What Position to Take | Special to The New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/miss-barbara-lurie-prospective-bride.html | Miss Barbara Lurie Prospective Bride | Special to The New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/miss-betty-reed-engaged-to-wed-f-h-belden-jr-north-carolina-alumna.html | Miss Betty Reed Engaged to Wed F H Belden Jr North Carolina Alumna Fiancee of a Graduate Student at Columbia | Special to The New York Times | RE0000427661 | 1989-06-30 | B00000937473 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/miss-deanna-palmer-fiancee-of-sam-kaplan.html | Miss Deanna Palmer Fiancee of Sam Kaplan | Special to The New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/miss-georgie-wilmerding-is-married-wed-in-westbury-to-michael.html | Miss Georgie Wilmerding Is Married Wed in Westbury to Michael Stanley14 Attend Her | Special to The New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/miss-jean-miller-is-future-bride-of-w-d-lackey-junior-at-vassar-is.html | Miss Jean Miller Is Future Bride Of W D Lackey Junior at Vassar Is the Fiancee of a Trinity College Graduate | Special to The New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/miss-lois-rothenberg-engaged-to-b-r-weiss.html | Miss Lois Rothenberg Engaged to B R Weiss | Special to The New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/miss-mary-stewart-becomes-affianced.html | Miss Mary Stewart Becomes Affianced | Special to The New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/miss-mccarthy-engaged.html | Miss McCarthy Engaged | Special to The New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/miss-nielsen-bride-of-b-d-williams-3d.html | Miss Nielsen Bride Of B D Williams 3d | Special to The New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/miss-odonnell-to-wed.html | Miss ODonnell to Wed | Special to The New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/miss-susan-garson-engaged-to-marry.html | Miss Susan Garson Engaged to Marry | Special to The New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/miss-swink-is-engaged.html | Miss Swink Is Engaged | Special to The New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/miss-taylor-married-to-david-e-joyner.html | Miss Taylor Married To David E Joyner | Special to The New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/miss-woodfield-and-peter-larr-will-be-married-1950-graduates-of.html | Miss Woodfield And Peter Larr Will Be Married 1950 Graduates of Pine Manor and Princeton Engaged to Be Wed | Special to The New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/mnamara-curbs-services-pleas-to-congressmen-acts-to-discourage.html | MNAMARA CURBS SERVICES PLEAS TO CONGRESSMEN Acts to Discourage Lobbying for Projects Rejected by Planners in Pentagon NEW DIRECTIVE ISSUED Role of Assistant Secretary for Legislative Affairs Is Seen as Enhanced MNAMARA CURBS SERVICES PLEAS | By Jack Raymond Special To the New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/modern-life-in-britain-awes-refugees-from-remote-island-282-who.html | Modern Life in Britain Awes Refugees From Remote Island 282 Who Fled Tristan da Cunha When Volcano Erupted Become Bewildered Objects of Sympathy and Curiosity | By James Feron Special To the New York Times | RE0000427661 | 1989-06-30 | B00000937473 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives-recreation-groups-discuss.html | MORE CAMPSITES IN PROSPECT IN US FORESTS Recreation Groups Discuss Problems Of the Outdoor Vacationist | By Dorothy B Huyck | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives-medical-society-in-passaic-to-encourage.html | MORE DOCTORS SOUGHT Medical Society in Passaic to Encourage Students | Special to The New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives-400-soldiers-and-police-have-fled.html | MORE MEN DESERT GERMAN RED UNITS 400 Soldiers and Police Have Fled to West Since August | By David Binder Special To the New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives-putnam-wed-to-arthur-crocker.html | Mrs Barbara Putnam Wed to Arthur Crocker | Special to The New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives-crockett-has-child.html | Mrs Crockett Has Child | Special to The New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives-kennedy-leads-hunt-for-art-to-grace-white-house-panel-seeks.html | Mrs Kennedy Leads Hunt for Art to Grace White House Panel Seeks Works to Upgrade Group on Mansion Walls | By Marjorie Hunter Special To the New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives-73-representative-in-connecticut-from-1938-to.html | MRS LAUREN ARNOLD 73 Representative in Connecticut  From 1938 to 1944 Dies | Special to The New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives-mckeever-rewed.html | Mrs McKeever Rewed | Special to The New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives-steinfeld-has-child.html | Mrs Steinfeld Has Child | Special to The New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives-music-en-masse.html | Music En Masse | JW | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives-mrs-bates-leaves-arkansas-post-after-nine-years.html | NAACP AIDE RESIGNS Mrs Bates Leaves Arkansas Post After Nine Years | Special to The New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives-name-head-of-radcliffe-fund.html | Name Head of Radcliffe Fund | Special to The New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives-nancy-bishof-to-be-wed.html | Nancy Bishof to Be Wed | Special to The New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives-is-fiancee-of-thomas-olney-rockafeller.html | Nancy L Cashman Is Fiancee Of Thomas Olney Rockafeller | Special to The New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives-nancy-ripa-15-captures-saddle-seat-event-at-boulder-brook-horse.html | Nancy Ripa 15 Captures Saddle Seat Event at Boulder Brook Horse Show RHODE ISLANDER ADDS TO LAURELS Miss Ripa Scarsdale Victor  Susan Dickson First in ASPCA Jump Class | By John Rendel Special To the New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives-its-budget-hearing-due-this-week-tax-rise.html | NASSAU EXPECTED TO CUT ITS BUDGET Hearing Due This Week Tax Rise Would Be 25 | By Roy R Silver Special To the New York Times | RE0000427661 | 1989-06-30 | B00000937473 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archiv es/nasser-vows-popular-regime-group-to-broaden-base-of-power-president.html | Nasser Vows Popular Regime Group to Broaden Base of Power President Says New Order Will Raise Living Conditions and Guarantee the Right of Every Individual ot Say No | By Jay Walz Special To the New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archiv es/nations-engineer-scarcity-is-expected-to-get-worse-study-shows.html | Nations Engineer Scarcity Is Expected to Get Worse Study Shows Fewer College Freshmen Taking Courses  the Soviet Leads US 31 in Producing Graduates ENGINEERING LAG WIDENING FOR US | By Fred M Hechinger | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archiv es/nato-head-in-athens-stikker-to-discuss-defense-with-greek-officials.html | NATO HEAD IN ATHENS Stikker to Discuss Defense With Greek Officials | Special to Te New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archiv es/navy-victor-in-soccer-middies-defeat-army-30-for-ninth-triumph-of.html | NAVY VICTOR IN SOCCER Middies Defeat Army 30 for Ninth Triumph of Season | Special to The New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archiv es/never-call-a-spade-a-spade-so-say-the-purveyors-of-professional.html | Never Call a Spade a Spade So say the purveyors of professional jargon but here a dissenter suggests that educators stop verbalizing and just speak out Never Call a Spade a Spade | By Fred M Hechinger | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archiv es/never-let-a-good-song-go.html | NEVER LET A GOOD SONG GO | By John S Wilson | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archiv es/new-bonus-rule-is-likely-at-baseball-meetings-change-would-curtail.html | New Bonus Rule Is Likely at Baseball Meetings Change Would Curtail High Prices for Untried Talent Return of Spitball Appears Doomed in Florida Talks | By John Drebinger Special To the New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archiv es/new-design-managerial-ideas-sought-in-us-housing-projects-us.html | New Design Managerial Ideas Sought in US Housing Projects US Commissioner Says a Fresh Outlook Could Minimize Sameness Easing of Federal Rules Is Promised | By Martin Arnold | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archiv es/new-figures-close-missile-gap-us-estimate-of-russias-arsenal.html | NEW FIGURES CLOSE MISSILE GAP US Estimate of Russias Arsenal Downgraded in New Assessment | By Hanson W Baldwin | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archiv es/new-front-group-rife-at-chicago-u-green-international-seeks.html | NEW FRONT GROUP RIFE AT CHICAGO U Green International Seeks GrassRoots Influence | Special to The New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archiv es/new-milk-plant-weighed-up-state-decision-on-license-for-unit-near.html | NEW MILK PLANT WEIGHED UP STATE Decision on License for Unit Near Oneida Is Awaited | Special to The New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archiv es/new-suburban-inn-at-sleepy-hollow.html | NEW SUBURBAN INN AT SLEEPY HOLLOW | By Robert J Dunphy | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archiv es/new-zealanders-push-liquor-plan-legislative-proposal-would-ease.html | NEW ZEALANDERS PUSH LIQUOR PLAN Legislative Proposal Would Ease Curbs on Drinking | Special to The New York Times | RE0000427661 | 1989-06-30 | B00000937473 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/newark-to-begin-budget-hearings-pay-adjustments-expected-to-put-it.html | NEWARK TO BEGIN BUDGET HEARINGS Pay Adjustments Expected to Put It Over 61 Record | Special to The New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/news-of-the-rialto-roses-future-producer-takes-option-on-wasserman.html | NEWS OF THE RIALTO ROSES FUTURE Producer Takes Option On Wasserman Play Other Items | By Lewis Funke | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/news-of-the-stamp-world-us-nicaragua-un-add-hammarskjold-memorial.html | NEWS OF THE STAMP WORLD US Nicaragua UN Add Hammarskjold Memorial Issues | By David Lidman | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/news-of-tv-and-radio-tour-of-japan-by-philharmonic-to-be-shown-over.html | NEWS OF TV AND RADIO Tour of Japan by Philharmonic to Be Shown Over CBS Other Items | By Richard F Shepard | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/nkrumah-heads-ghana-university-chancellors-post-seen-key-to-control.html | NKRUMAH HEADS GHANA UNIVERSITY Chancellors Post Seen Key to Control of Education | By Henry Tanner Special To the New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/north-shore-ball-under-the-sea-assists-hospital-drill-hall-of-kings.html | North Shore Ball Under the Sea Assists Hospital Drill Hall of Kings Point Academy Becomes a Marine Wonderland | Special to The New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/not-such-bmocs-the-stands-may-still-roar-for-the-heroes-on-the.html | Not Such BMOCs The stands may still roar for the heroes on the gridiron but on the campus a different view of them prevails | By William Barry Furlong | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/oas-panel-split-on-dominican-ban-team-to-leave-for-the-us-today.html | OAS PANEL SPLIT ON DOMINICAN BAN Team to Leave for the US Today After Inquiry | By Juan de Onis Special To the New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/of-thee-i-sing-maybe-what-city-children-chant-daily-may-sound-like.html | Of Thee I Sing  Maybe What city children chant daily may sound like America but the lyrics it seems are their own | By Maxwell Nurnberg | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/old-jersey-inns-carry-on-a-classic-tradition.html | OLD JERSEY INNS CARRY ON A CLASSIC TRADITION | By Robert B MacPherson | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/on-principle.html | ON PRINCIPLE | SIEGFRIED HEARST | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/on-the-run-for-life-in-the-kalahari-the-heart-of-the-hunter-by.html | On the Run for Life in the Kalahari THE HEART OF THE HUNTER By Laurens van der Post Illustrations by Maurice Wilson 268 pp New York William Morrow  Co 450 | By George Ht Kimble | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/one-answer.html | ONE ANSWER | Mrs BERTHA POLT CUTLER | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/only-a-man-in-history-not-history-itself-majesty-and-mischief-a.html | Only a Man in History Not History Itself MAJESTY AND MISCHIEF A Mixed Tribute to FDR By William S White 221 pp New York McGrawHill Book Company 450 | By Jonathan Daniels | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/only-lumumba.html | ONLY LUMUMBA | WILLIAM HANNA | RE0000427661 | 1989-06-30 | B00000937473 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/oregon-girl-emilys-runaway-imagination-by-beverly-cleary.html | Oregon Girl EMILYS RUNAWAY IMAGINATION By Beverly Cleary Illustrated by Beth and Joe Krush 221 pp New York William Morrow  Co 295 For Ages 8 to 12 | ELLEN LEWIS BUELL | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/other-analysts.html | OTHER ANALYSTS | EMIL OBERHOLZER Jr | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/output-of-soviet-may-remain-high-study-shows-it-may-exceed-us.html | OUTPUT OF SOVIET MAY REMAIN HIGH Study Shows It May Exceed US Production by 1975 | By Harry Schwartz | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/pageant-planned-by-asbury-park-event-to-be-part-of-300th.html | PAGEANT PLANNED BY ASBURY PARK Event to Be Part of 300th Anniversary Celebration | Special to The New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/pakistan-will-turn-to-un-on-kashmir-pakistan-to-turn-to-un-on.html | Pakistan Will Turn To UN on Kashmir PAKISTAN TO TURN TO UN ON KASHMIR | Special to The New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/paperback-books-the-new-volumes-cover-many-garden-topics.html | PAPERBACK BOOKS The New Volumes Cover Many Garden Topics | By Carol H Woodward | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/paris-vote-scores-algerian-budget-senate-rejects-program-in-gesture.html | PARIS VOTE SCORES ALGERIAN BUDGET Senate Rejects Program in Gesture of Disapproval of de Gaulles Policy PARIS VOTE SCORES ALGERIAN BUDGET | By Robert C Doty Special To the New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/party-speculates-on-ribicoff-in-62-democrats-still-regard-him-as-a.html | PARTY SPECULATES ON RIBICOFF IN 62 Democrats Still Regard Him as a Senate Possibility | Special to The New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/patricia-heyer-a-smith-alunma-is-future-bride-engaged-to-joseph-r.html | Patricia Heyer A Smith Alunma Is FUture Bride Engaged to Joseph R Saliba Graduate of M I T and Harvard | Special to The New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/patricia-wallendorf-engaged-to-william-j-wallace-4th.html | Patricia Wallendorf Engaged To William J Wallace 4th | Special to The New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/pearl-harbor-story-japanese-agent-returns-to-naval-base-for.html | PEARL HARBOR STORY Japanese Agent Returns to Naval Base For Twentieth Century Telecast | By John P Shanley | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/peiping-lagging-on-tractor-goal-hong-kong-observers-note-low.html | PEIPING LAGGING ON TRACTOR GOAL Hong Kong Observers Note Low Production Figures | Special to The New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/penn-gets-1000000-two-grants-are-received-for-health-and-science.html | PENN GETS 1000000 Two Grants Are Received for Health and Science Work | Special to The New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/penn-state-sinks-pittsburgh-4726-victors-get-a-gotham-bowl-bid-hall.html | PENN STATE SINKS PITTSBURGH 4726 Victors Get a Gotham Bowl Bid  Hall Dashes for Two Scores Passes for Two PENN STATE SINKS PITTSBURGH 4726 | By Howard M Tuckner Special To the New York Times | RE0000427661 | 1989-06-30 | B00000937473 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/personality-jan-mitchells-dish-is-profits-restaurant-man-is-proud.html | Personality Jan Mitchells Dish Is Profits Restaurant Man Is Proud of Showing At Longchamps | By Robert E Bedingfield | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/peter-e-hager-becomes-fiance-of-miss-farrand-amos-tuck-student-and.html | Peter E Hager Becomes Fiance Of Miss Farrand Amos Tuck Student and Colby Junior College Alumna to Marry | Special to The New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/peter-weiner-to-marry-susan-jane-rosenberg.html | Peter Weiner to Marry Susan Jane Rosenberg | Special to The New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/philadelphia-gets-snow-law.html | Philadelphia Gets Snow Law | Special to The New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/pitts-corrigan.html | Pitts  Corrigan | Special to The New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/poles-get-order-to-tighten-belts-planners-assert-consumers-had-it.html | POLES GET ORDER TO TIGHTEN BELTS Planners Assert Consumers Had It Too Good in 61 | By Arthur J Olsen Special To the New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/polly-lauterbaeh-to-be-bride-of-george-albert-keyworth-2d.html | Polly Lauterbaeh to Be Bride Of George Albert Keyworth 2d | Special to The New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/pope-marks-80th-birthday-with-trip-outside-vatican-pope-john-marks.html | Pope Marks 80th Birthday With Trip Outside Vatican POPE JOHN MARKS HIS 80TH BIRTHDAY | Special to The New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/primitive-natives-had-the-answer-witch-doctors-apprentice-by-nicole.html | Primitive Natives Had the Answer WITCH DOCTORS APPRENTICE By Nicole Maxwell Illustrated 353 pp Boston Houghton Mifflin Company 5 | By Raymond Holden | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/producers-of-electronic-kits-assemble-profits-producers-of-kits.html | Producers of Electronic Kits Assemble Profits PRODUCERS OF KITS ASSEMBLE PROFITS | By John Johnsrud | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/prospects-cheer-liquor-industry-sales-for-9-months-up-26-record.html | PROSPECTS CHEER LIQUOR INDUSTRY Sales for 9 Months Up 26  Record Year Sighted PROSPECTS CHEER LIQUOR INDUSTRY | By James J Nagle | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/protests-mount-on-plan-to-sell-nurses-center-in-jersey-city.html | Protests Mount on Plan to Sell Nurses Center in Jersey City | By Joseph O Haff Special To the New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/public-education-to-grade-14-seen.html | PUBLIC EDUCATION TO GRADE 14 SEEN | Special to The New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/pusey-underlies-perils-of-science-in-delhi-he-holds-out-hope-for.html | PUSEY UNDERLIES PERILS OF SCIENCE In Delhi He Holds Out Hope for Accent on Human Side | By George Dugan Special To the New York Times | RE0000427661 | 1989-06-30 | B00000937473 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/quarterback-likened-to-santa-hes-not-quite-what-he-seems-comments.html | Quarterback Likened to Santa Hes Not Quite What He Seems Comments Such as Why Didnt He Run and Hes a Real Magician Are Called Typical of Fans Misconceptions | By Perian Conerly North American Newspaper Alliance | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/r-l-abrahams-to-wed-miss-marjorie-shriro.html | R L Abrahams to Wed Miss Marjorie Shriro | Special to The New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/rampant.html | RAMPANT | CHESTER R KOONS | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/recital-offered-by-odnoposoff-cellist-performs-here-for-the-first.html | RECITAL OFFERED BY ODNOPOSOFF Cellist Performs Here for the First Time Since 1947 | By Eric Salzman | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/rembrandts-grandeur.html | Rembrandts Grandeur | JOHN CANADAY | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/report-on-the-rampageous-right-todays-tensions-have-led-to-a.html | Report on the Rampageous Right Todays tensions have led to a proliferation of conservative extremists Report on the Rampageous Right | By Alan Barth | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/report-to-un-on-palestine-refugees.html | Report to UN on Palestine Refugees | Special to The New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/retailers-sight-peak-yule-sales-citys-leading-merchants-note-strong.html | RETAILERS SIGHT PEAK YULE SALES Citys Leading Merchants Note Strong and Early Start for Season WEATHER A KEY FACTOR Record Holiday Volume of 5 Billion Forecast for Nation as a Whole RETAILERS SIGHT PEAK YULE SALES | By Myron Kandel | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/richard-harker-51-artist-illustrator.html | RICHARD HARKER 51 ARTIST ILLUSTRATOR | Special to The New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/richmond.html | Richmond | Special to The New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/ringer-that-won-two-berlin-trots-is-put-behind-bars.html | Ringer That Won Two Berlin Trots Is Put Behind Bars | Special to The New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/road-to-be-opened-watertownsyracuse-link-to-be-dedicated-friday.html | ROAD TO BE OPENED WatertownSyracuse Link to Be Dedicated Friday | Special to The New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/robert-winters-to-wed-miss-patricia-martini.html | Robert Winters to Wed Miss Patricia Martini | Special to The New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/rockefeller-delays-return-to-study-clue-governordelays-homeward.html | Rockefeller Delays Return to Study Clue GOVERNORDELAYS HOMEWARD TRIP | By Homer Bigart Special To the New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/roger-gordon-strand-marries-joan-williams.html | Roger Gordon Strand Marries Joan Williams | Special to The New York Times | RE0000427661 | 1989-06-30 | B00000937473 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/roger-hagan-weds-mary-ann-hopkins.html | Roger Hagan Weds Mary Ann Hopkins | Special to The New York Tlme | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/rumpelrexroad.html | RumpelRexroad | Special to The New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/russias-great-name-game.html | Russias Great Name Game | By Max Frankel | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/ruth-anne-roney-betrothed-to-john-nugent-nevada-56.html | Ruth Anne Roney Betrothed To John Nugent Nevada 56 | Special to The New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/s-l-klineberg-becomes-fiance-of-miss-kersey-candidate-for-phd-at.html | S L Klineberg Becomes Fiance Of Miss Kersey Candidate for PhD at Harvard Will Marry Bryn Mawr Senior | Special to The New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/sally-mcconnell-is-bride-upstate-of-charles-abell-1958-debutante-an.html | Sally McConnell Is Bride Upstate Of Charles Abell 1958 Debutante and an Alumnus of Princeton Are Wed in Buffalo | Special to The New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/sandra-chapman-affianced.html | Sandra Chapman Affianced | Special to The New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/sandra-drachman-engaged.html | Sandra Drachman Engaged | Special to The New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/sandra-roe-wed-to-richey-smith-eight-attend-her-father-escorts.html | Sandra Roe Wed To Richey Smith Eight Attend Her Father Escorts Bride at Marriage to Alumnus of the U of Virginia | Special to The New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/sara-j-wilsey-is-future-bride-of-w-h-may-3d-wellesley-senior-and.html | Sara J Wilsey Is Future Bride Of W H May 3d Wellesley Senior and Student at U of North Carolina Engaged | Special to The New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/sarah-dickinson-married-in-texas.html | Sarah Dickinson Married in Texas | Special to the New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/sarah-h-sterling-is-future-bride-of-yale-student-cornell-senior.html | Sarah H Sterling Is Future Bride Of Yale Student Cornell Senior Engaged to Marry William Bishop Wheeler | Special to The New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/scarlet-in-rally-rutgers-lastquarter-drive-erases-197-columbia-lead.html | SCARLET IN RALLY Rutgers LastQuarter Drive Erases 197 Columbia Lead Rutgers Tops Columbia 3219 And Finishes Season Unbeaten | By Joseph M Sheehan Special To the New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/school-elections-slated.html | School Elections Slated | Special to The New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/schoolbus-issue-troubling-city-parents-officials-worried-by-delays.html | SCHOOLBUS ISSUE TROUBLING CITY Parents Officials Worried by Delays en Route | By Leonard Buder | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/science-cancer-research-a-longneglected-finding-on-cell-functions.html | SCIENCE CANCER RESEARCH A LongNeglected Finding on Cell Functions Gets New Study | By William L Laurence | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/score-one-for-color-tv-art-masterpieces-shown-on-van-gogh-program.html | SCORE ONE FOR COLOR TV Art Masterpieces Shown on Van Gogh Program Provide Evidence of Potential for Tinted Productions | By Jack Gould | RE0000427661 | 1989-06-30 | B00000937473 |

| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/sec-paying-close-attention-to-sizzling-trade-in-hot-issues-sec.html | SEC Paying Close Attention To Sizzling Trade in Hot Issues SEC Paying Close Attention To Sizzling Trade in Hot Issues | By Burton Crane | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/senior-citizens-unite-18-monmouth-county-groups-form-welfare.html | SENIOR CITIZENS UNITE 18 Monmouth County Groups Form Welfare Council | Special to The New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/shelters-equated-with-defeat.html | Shelters Equated With Defeat | SAM LEGG | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/showing-rhodes-a-present-from-petros-by-claire-huchet-bishop.html | Showing Rhodes A PRESENT FROM PETROS By Claire Huchet Bishop Illustrated by Dimitris Davis 84 pp New York The Viking Press 250 For Ages 8 to 11 | ROSE FRIEDMAN | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/sinking-and-abandoned-women-and-childen-last-the-loss-of-the.html | Sinking and Abandoned WOMEN AND CHILDEN LAST The Loss of the Steamship Arctic By Alexander Crosby Brown Illustrated 256 pp New York GP Putnams Sons 450 HERE is a talismanic and terrible story of long ago reconstructed by a student who can tell fact from legend The sinking of the SS Arctic in a collision at sea Sept 27 1854 was a key event in the eclipse of the United States merchant marine | By James Dugan | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/skys-the-limit-for-tramway-project.html | SKYS THE LIMIT FOR TRAMWAY PROJECT | By Gladwin Hill | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/slum-landlords-ignore-warrants-snag-in-system-hampers-some.html | SLUM LANDLORDS IGNORE WARRANTS Snag in System Hampers Some Prosecutions | By Sam Kaplan | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/son-to-mrs-g-g-howard.html | Son to Mrs G G Howard | Special to The New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/southbound-to-summer-southbound-to-summer-cont.html | Southbound To Summer Southbound to Summer cont | By John M Willig | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/southern-agents-arouse-concern-rights-forces-see-security-group-as.html | SOUTHERN AGENTS AROUSE CONCERN Rights Forces See Security Group as Possible Threat | By Claude Sitton Special To the New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/southern-singers-the-ballad-book-of-john-jacob-niles-by-john-jacob.html | Southern Singers THE BALLAD BOOK OF JOHN JACOB NILES By John Jacob Niles Illustrations by William Barss 369 pp Boston Houghton Mifflin Company 10 Singers | By Horace Reynolds | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/soviet-car.html | SOVIET CAR | JULIAN N JABLIN | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/speaking-of-books.html | SPEAKING OF BOOKS | By Herbert Feis | RE0000427661 | 1989-06-30 | B00000937473 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/speaking-of-silence-wests-new-play-weighs-mans-duty-to-man-about.html | SPEAKING OF SILENCE Wests New Play Weighs Mans Duty to Man ABOUT SILENCE Theme of Morris L Wests New Play Is Mans Responsibility to Man | By Joseph A Loftus Philadelphia | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/sports-of-the-times-the-hunters.html | Sports of The Times The Hunters | By Arthur Daley | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/st-louis.html | St Louis | Special to The New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/stamford-units-plan-benefits-next-saturday-christmas-ball-and-a.html | Stamford Units Plan Benefits Next Saturday Christmas Ball and a Dance for the Junior League to Be Held | Special to The New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/state-applauded-for-albany-plan-renewal-of-downtown-with-new.html | STATE APPLAUDED FOR ALBANY PLAN Renewal of Downtown With New Buildings Hailed | Special to The New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/state-said-to-lag-in-factory-wages-new-york-in-28th-place-teamsters.html | STATE SAID TO LAG IN FACTORY WAGES New York in 28th Place Teamsters Study Finds | By Ralph Katz | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/sterile-farce-zazie-symptomatic-of-fault-in-foreign-films.html | STERILE FARCE Zazie Symptomatic of Fault in Foreign Films | By Bosley Crowther | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/stevenson-marshall.html | Stevenson  Marshall | SPecial to The New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/stevenson-to-see-frondizi-today-kennedy-is-sending-him-to-trinidad.html | STEVENSON TO SEE FRONDIZI TODAY Kennedy Is Sending Him to Trinidad for Meeting | Special to The New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/stormmahony.html | StormMahony | Special to The New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/strings-on-aid-no-but-kennedy-views-program-as-a-politician-and.html | STRINGS ON AID NO BUT  Kennedy Views Program as a Politician and Expects Nations Getting Help to Respect Our Position | By Tom Wicker Special To the New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/student-is-fiance-of-joan-p-shene.html | Student Is Fiance of Joan P Shene | Special to The New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/students-press-atomic-protest-meanwhile-2-physicists-on-tv-belittle.html | STUDENTS PRESS ATOMIC PROTEST Meanwhile 2 Physicists on TV Belittle Shelters | By Greg MacGregor | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/summit-cotillion-will-pay-honor-to-17-debutantes-canoe-brook.html | Summit Cotillion Will Pay Honor To 17 Debutantes Canoe Brook Country Club to Be the Scene of Dec 26 Event | Special to The New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/survey.html | SURVEY | MORTON I MOSKOWITZ | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/survival-issues-for-the-new-africa-twenty-young-nations-have-the.html | Survival Issues for the New Africa Twenty young nations have the will to live but that alone is not enough Like children they need sound constitutions and sustenance for healthy growth Survival Issues for Africa | By George Ht Kimble | RE0000427661 | 1989-06-30 | B00000937473 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/susan-ellis-is-engaged.html | Susan Ellis Is Engaged | Special to The New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/susan-h-elwell-is-future-bride-of-john-laeri-jr-alumna-of.html | Susan H Elwell Is Future Bride Of John Laeri Jr Alumna of Briarcliff Is the Fianncee of 1958 Williams Graduate | Special to The New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/sweden-fills-cabinet-post.html | Sweden Fills Cabinet Post | Special to The New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/swinging.html | Swinging | Compiled by Edward F Murphy | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/syracuse-downs-boston-college-davis-and-fallon-score-on-lastperiod.html | SYRACUSE DOWNS BOSTON COLLEGE Davis and Fallon Score on LastPeriod Interceptions as Orange Wins 2813 SYRACUS DOWNS BOSTON COLLEGE | By Lincoln A Werden Special To the New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/tale-of-the-tiger-and-college-humor-the-trend-toward-sophistication.html | Tale of The Tiger  and College Humor THE TREND TOWARD SOPHISTICATION College Humor | By William K Zinsser | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/taylorwright.html | TaylorWright | Special to The New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/teaneck-revives-antibias-board-new-ninemember-group-includes-two.html | TEANECK REVIVES ANTIBIAS BOARD New NineMember Group Includes Two Negroes | By John W Slocum Special To the New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/technical-school-plans-expansion-rochester-institute-expects-a-move.html | TECHNICAL SCHOOL PLANS EXPANSION Rochester Institute Expects a Move in Two Years | Special to The New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/temple-dormitory-dedication.html | Temple Dormitory Dedication | Special to The New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/the-army-fathers.html | THE ARMY FATHERS | NAME WITHHELD | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/the-background-of-the-artist-winslow-homer-american-artist-his.html | The Background of the Artist WINSLOW HOMER AMERICAN ARTIST HIS World and His Work By Albert Ten Eyck Gardner Illustrated 263 pp New York Clarkson H Potter 25 | By Lloyd Goodrich | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/the-bible-in-the-hotel-room.html | The Bible In the Hotel Room | By Ruth Block | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/the-dilemma-of-hugh-gaitskells-his-ideas-of-gradual-reform-for.html | The Dilemma Of Hugh Gaitskell His ideas of gradual reform for Britain are grabbed by the Right assailed by the Left Gaitskells Dilemma | By Drew Middleton London | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/the-fruits-of-fascism-a-thousand-betrayals-by-ugo-pirro-translated.html | The Fruits Of Fascism A THOUSAND BETRAYALS By Ugo Pirro Translated by Frances Frenaye from the Italian Mille Tradimenti 281 pp New York Simon Schuster 395 | By Herbert Mitgang | RE0000427661 | 1989-06-30 | B00000937473 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archiv es/the-ills-of-maintown-hospital-a-study-of-an-average-hospital-in-new.html | The Ills of Maintown Hospital A study of an average hospital in New York reveals the problems that afflict such institutions today raising the question do their shortcomings endanger lives | By Leonard Engel | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archiv es/the-long-and-short-bruckner-and-webern-to-be-bracketed.html | THE LONG AND SHORT Bruckner and Webern To Be Bracketed | By Harold C Schonberg | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archiv es/the-merchants-view-a-look-at-the-yule-sales-outlook-and-the-nations.html | The Merchants View A Look at the Yule Sales Outlook And the Nations Economy in General | By Herbert Koshetz | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archiv es/the-two-worlds-of-rulers-and-ruled-family-jewels-by-petru-dumitriu.html | The Two Worlds of Rulers and Ruled FAMILY JEWELS By Petru Dumitriu Translated by Edward Hyams from the French Bijoux de Famille 437 pp New York Pantheon Books 495 Two Worlds of Rulers and Ruled | By Marc Slonim | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archiv es/the-week-in-finance-stock-market-shows-a-small-decline-in-active.html | The Week in Finance Stock Market Shows a Small Decline In Active Trading  Tax Selling Noted | By John G Forrest | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archiv es/the-wide-open-spaces-open-up-new-roads-in-southwest-lead-to-scenic.html | THE WIDE OPEN SPACES OPEN UP New Roads in Southwest Lead to Scenic Four Comers Area | By Jack Goodman | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archiv es/theres-always-something-for-the-censor-to-cut-out-moscow-journal.html | Theres Always Something for the Censor to Cut Out MOSCOW JOURNAL The End of Stalin By Harrison E Salisbury 450 pp Chicago The University of Chicago Press 695 | By Frederick C Barghoorn | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archiv es/thomas-beardsley-wheeler-weds-anne-tuck robertson.html | Thomas Beardsley Wheeler Weds Anne Tuck Robertson | Special to The New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archiv es/titos-neutral-road-toward-moscow-the-yugoslav-leader-is-a-unique.html | Titos Neutral Road  Toward Moscow The Yugoslav leader is a unique Communist but he is also a dedicated one AND HIS PEOPLE Titos Neutral Road | By Paul Underwood Belgrade | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archiv es/to-defend-civil-liberties-reluctance-of-lawyers-in-south-to-accept.html | To Defend Civil Liberties Reluctance of Lawyers in South to Accept Cases Discussed | ERNEST ANGELL | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archiv es/topblowing.html | TOPBLOWING | BO BOWERS | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archiv es/training-altered-for-gi-in-europe-officers-in-field-given-more.html | TRAINING ALTERED FOR GI IN EUROPE Officers in Field Given More Control by 7th Army | By Gerd Wilcke Special To the New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archiv es/turnpikes-decade-new-jerseys-busy-toll-road-leads-the-nation-as-a.html | TURNPIKES DECADE New Jerseys Busy Toll Road Leads The Nation as a MoneyMaker TURNPIKES DECADE | By Joseph C Ingraham | RE0000427661 | 1989-06-30 | B00000937473 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/twentieth-century-pioneers-at-home-and-abroad.html | TWENTIETH CENTURY PIONEERS AT HOME AND ABROAD | By Stuart Preston | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/un-drops-plan-to-disarm-congolese-at-murder-site-un-drops-plan-to.html | UN Drops Plan to Disarm Congolese at Murder Site UN DROPS PLAN TO DISARM 2000 | By David Halberstam Special To the New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/un-fund-backs-indonesian-study-bandung-technical-project-is-100th.html | UN FUND BACKS INDONESIAN STUDY Bandung Technical Project Is 100th Undertaking | Special to The New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/un-held-back-on-congo-moscows-veto-in-the-security-council-hampers.html | UN Held Back on Congo Moscows Veto in the Security Council Hampers Effective Action | By Thomas J Hamilton | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/un-report-finds-hope-of-solution-on-arab-refugees-mideast-nations.html | UN REPORT FINDS HOPE OF SOLUTION ON ARAB REFUGEES Mideast Nations to Study StepbyStep Process  Quick Accord Unlikely UN REPORT FINDS HOPE ON REFUGEES | By Kathleen Teltsch Special To the New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/unlisted-stocks-stir-controversy-funstons-call-for-rules-to-require.html | UNLISTED STOCKS STIR CONTROVERSY Funstons Call for Rules to Require Equal Disclosure Enlivens Dispute SEC INQUIRY IS NOTED Belief Is Widespread That the Hearings Will Bring New Legislation UNLISTED STOCKS STIR CONTROVERSY | By Albert L Kraus | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/us-is-host-to-200-at-atom-test-site-8-nations-are-represented-at.html | US IS HOST TO 200 AT ATOM TEST SITE 8 Nations Are Represented at Underground Inspection | By Gladwin Hill Special To the New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/us-is-urged-to-double-japanese-imports-by-70-100-rise-urged-in.html | US Is Urged to Double Japanese Imports by 70 100 RISE URGED IN JAPAN IMPORTS | Special to The New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/us-lead-is-seen-in-aid-to-afghans-soviet-is-viewed-as-lagging-in.html | US LEAD IS SEEN IN AID TO AFGHANS Soviet Is Viewed as Lagging in Effectiveness of Help | By Harrison E Salisbury Special To the New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/us-sees-growth-in-job-prospects-new-handbook-offers-guide-to-young.html | US SEES GROWTH IN JOB PROSPECTS New Handbook Offers Guide to Young People in 1960s | Special to The New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/versatility-in-roses.html | VERSATILITY IN ROSES | By Rr Thomasson | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/wall-st-bankers-meeting-in-florida-wall-st-bankers-meet-in-florida.html | Wall St Bankers Meeting in Florida WALL ST BANKERS MEET IN FLORIDA | By Paul Heffernan Special To the New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/walshrooney.html | WalshRooney | Special to The New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/war-echo-haunts-moselle-valley-destroyed-french-villages-show-fury.html | WAR ECHO HAUNTS MOSELLE VALLEY Destroyed French Villages Show Fury of Battles | By Robert Alden Special To the New York Times | RE0000427661 | 1989-06-30 | B00000937473 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/washington-kennedys-shelter-policy-reexamined.html | Washington Kennedys Shelter Policy ReExamined | By James Reston | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/weird-world-of-weightlessness-strange-and-even-ominous-things.html | Weird World of Weightlessness Strange and even ominous things happen when man is not held down by gravity as one who has had the experience can testify World of Weightlessness | BY Cb Palmer Dayton Ohio | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/westport-school-to-remain-closed-firm-urges-more-analysis-of.html | WESTPORT SCHOOL TO REMAIN CLOSED Firm Urges More Analysis of Disputed Buildings Safety | By Richard H Parke Special To the New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/what-it-is.html | WHAT IT IS | HENRY F WINSLOW SR | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/who-won-rate-case-water-carriers-could-be-victors-in-major-suit.html | Who Won Rate Case Water Carriers Could Be Victors in Major Suit Decided for the Railroads | By Edward A Morrow | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/wildman-bauder.html | Wildman  Bauder | Special to The New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/wood-field-and-stream-audubon-films-offer-fine-opportunity-for.html | Wood Field and Stream Audubon Films Offer Fine Opportunity for Indolent WildlifeWatchers | By Oscar Godbout | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/words-with-webster.html | Words With Webster | GIOVANNI SCHIAVO | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/world-of-music-lyric-explosion-more-than-200-colleges-have.html | WORLD OF MUSIC LYRIC EXPLOSION More Than 200 Colleges Have Workshops That Are Giving Opera | By Ross Parmenter | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/yale-names-engineering-chief.html | Yale Names Engineering Chief | Special to The New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/young-executives-are-sought-by-mit.html | YOUNG EXECUTIVES ARE SOUGHT BY MIT | Special to The New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-26 | https://www.nytimes.com/1961/11/26/archives/zorin-will-attend-un-session-of-committee-on-space-affairs.html | Zorin Will Attend UN Session Of Committee on Space Affairs | By Richard Eder Special To the New York Times | RE0000427661 | 1989-06-30 | B00000937473 |
| 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/15-killed-in-algeria-as-extremist-mobs-step-up-assaults-15-die-in.html | 15 Killed in Algeria As Extremist Mobs Step Up Assaults 15 DIE IN ALGERIA AS VIOLENCE RISES | By Paul Hofmann Special To the New York Times | RE0000427659 | 1989-06-30 | B00000937471 |
| 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/25-from-india-feted-westport-citizens-are-hosts-in-cultural-program.html | 25 FROM INDIA FETED Westport Citizens Are Hosts in Cultural Program | Special to The New York Times | RE0000427659 | 1989-06-30 | B00000937471 |
| 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/72-actors-play-bozo-tv-clown-50-work-on-local-shows-in-united.html | 72 ACTORS PLAY BOZO TV CLOWN 50 Work on Local Shows in United States 12 Abroad | By Murray Schumach Special To the New York Times | RE0000427659 | 1989-06-30 | B00000937471 |
| 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/advertising-gamble-in-1921-paid-off-well.html | Advertising Gamble in 1921 Paid Off Well | By Peter Bart | RE0000427659 | 1989-06-30 | B00000937471 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/aid-to-industries-on-imports-asked-small-us-loans-proposed-for.html | AID TO INDUSTRIES ON IMPORTS ASKED Small US Loans Proposed for Businesses Affected by an Easier Trade Policy AID TO INDUSTRIES ON IMPORTS ASKED | By John D Morris Special To the New York Times | RE0000427659 | 1989-06-30 | B00000937471 |
| 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/albee-to-unveil-first-full-play-he-makes-plans-for-whos-afraid-of.html | ALBEE TO UNVEIL FIRST FULL PLAY He Makes Plans for Whos Afraid of Virginia Woolf | By Sam Zolotow | RE0000427659 | 1989-06-30 | B00000937471 |
| 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/an-expresident-gets-eliot-ness-eisenhower-on-presidency-replaces.html | AN EXPRESIDENT GETS ELIOT NESS Eisenhower on Presidency Replaces Untouchables | By Val Adams | RE0000427659 | 1989-06-30 | B00000937471 |
| 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/arline-bracker-is-wed-to-herman-lischkofi.html | Arline Bracker Is Wed To Herman Lischkofi | Special to The New York Times | RE0000427659 | 1989-06-30 | B00000937471 |
| 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/art-bruno-lucchesi-fills-bronze-gymnasium-his-sculptures-catch-man.html | Art Bruno Lucchesi Fills Bronze Gymnasium His Sculptures Catch Man in Action Snapshot Approach Leaves Problems | By Brian ODoherty | RE0000427659 | 1989-06-30 | B00000937471 |
| 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/arthur-blasberg.html | ARTHUR BLASBERG | Special to The New York Times | RE0000427659 | 1989-06-30 | B00000937471 |
| 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000427659 | 1989-06-30 | B00000937471 |
| 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000427659 | 1989-06-30 | B00000937471 |
| 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000427659 | 1989-06-30 | B00000937471 |
| 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000427659 | 1989-06-30 | B00000937471 |
| 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/attendance-soars-at-museums-here-revitalized-outlook-of-museum.html | Attendance Soars At Museums Here Revitalized Outlook of Museum Curators Pays Off in AttendanceRecords YEARS SINCE WAR MARKED BY RISE Metropolitan Was in a Peak Period Even Before It Bought Rembrandt | By McCandlish Phillips | RE0000427659 | 1989-06-30 | B00000937471 |
| 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/barry-gilbert.html | BARRY GILBERT | Special to The New York Times | RE0000427659 | 1989-06-30 | B00000937471 |
| 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/baseball-rules-committee-votes-8-to-1-to-retain-ban-on-spitball.html | Baseball Rules Committee Votes 8 to 1 to Retain Ban on Spitball Pitches HUBBARD ONLY ONE TO BACK PROPOSAL Move to Bring Back Spitball Defeated  Strike Zone to Remain as It Has Been | By John Drebinger Special To the New York Times | RE0000427659 | 1989-06-30 | B00000937471 |
| 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000427659 | 1989-06-30 | B00000937471 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/bowles-dropped-as-top-rusk-aide-9-others-shifted-ball-in-no-2-post.html | BOWLES DROPPED AS TOP RUSK AIDE 9 OTHERS SHIFTED BALL IN NO 2 POST Harriman Is Appointed Assistant Secretary for the Far East BOWLES REPLACED AS TOP RUSK AIDE | By Joseph A Loftus Special To the New York Times | RE0000427659 | 1989-06-30 | B00000937471 |
| 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/bus-negotiators-see-mayor-today-city-weighs-subsidy-to-help-lines.html | BUS NEGOTIATORS SEE MAYOR TODAY City Weighs Subsidy to Help Lines Meet Union Demand | By Stanley Levey | RE0000427659 | 1989-06-30 | B00000937471 |
| 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/caltech-seeking-aid-president-says-million-a-year-is-needed-to-ease.html | CALTECH SEEKING AID President Says Million a Year Is Needed to Ease Crisis | Special to The New York Times | RE0000427659 | 1989-06-30 | B00000937471 |
| 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/car-crash-fatal-to-youth.html | Car Crash Fatal to Youth | Special to The New York Times | RE0000427659 | 1989-06-30 | B00000937471 |
| 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/choirboys-learn-discipline-and-song-texas-group-on-tour-has.html | Choirboys Learn Discipline  And Song Texas Group on Tour Has Director Who Can Anticipate | By Martin Tolchin | RE0000427659 | 1989-06-30 | B00000937471 |
| 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/coalition-parley-expected-in-laos-vientiane-says-3-princes-may-meet.html | COALITION PARLEY EXPECTED IN LAOS Vientiane Says 3 Princes May Meet Tomorrow | By Jacques Nevard Special To the New York Times | RE0000427659 | 1989-06-30 | B00000937471 |
| 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/columbia-student-found-dead.html | Columbia Student Found Dead | Special to The New York Times | RE0000427659 | 1989-06-30 | B00000937471 |
| 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/computers-and-taxes-dispute-arises-concerning-companies-that-employ.html | Computers and Taxes Dispute Arises Concerning Companies That Employ Automatic Accounting | By Robert Metz | RE0000427659 | 1989-06-30 | B00000937471 |
| 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/contract-bridge-mens-and-womens-pair-championships-decided-at.html | Contract Bridge Mens and Womens Pair Championships Decided at National Tournament | By Albert H Morehead Special To the New York Times | RE0000427659 | 1989-06-30 | B00000937471 |
| 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/dance-by-murray-louis-his-signal-has-premiere-at-henry-street.html | Dance By Murray Louis His Signal Has Premiere at Henry Street Playhouse  Journal Also Given | ALLEN HUGHES | RE0000427659 | 1989-06-30 | B00000937471 |
| 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/de-gaulle-eases-stand-on-berlin-talks-with-macmillan-seen-as.html | DE GAULLE EASES STAND ON BERLIN Talks With Macmillan Seen as Closing Allied Gap on Approach to Soviet DE GAULLE EASES STAND ON BERLIN | By Drew Middleton Special To the New York Times | RE0000427659 | 1989-06-30 | B00000937471 |
| 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/debts-of-public-units-rose-5-in-state-in-60.html | Debts of Public Units Rose 5 in State in 60 | Special to The New York Times | RE0000427659 | 1989-06-30 | B00000937471 |
| 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/defense-system-at-issue.html | Defense System at Issue | By Tad Szulc Special To the New York Times | RE0000427659 | 1989-06-30 | B00000937471 |
| 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/dutch-shares-steady.html | DUTCH SHARES STEADY | Special to The New York Times | RE0000427659 | 1989-06-30 | B00000937471 |
| 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/education-for-technical-training-is-basic-target-in-the-sudan.html | Education for Technical Training Is Basic Target in the Sudan SCHOOLS IN SUDAN SPUR PRODUCTION | By Brendan M Jones | RE0000427659 | 1989-06-30 | B00000937471 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/expedition-defended.html | Expedition Defended | By Homer Bigart Special To the New York Times | RE0000427659 | 1989-06-30 | B00000937471 |
| 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/family-of-5-slain-in-home-in-mineola-familyof-5-slain-in-mineola.html | Family of 5 Slain In Home in Mineola FAMILYOF 5 SLAIN IN MINEOLA HOME | Special to The New York Times | RE0000427659 | 1989-06-30 | B00000937471 |
| 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/food-calming-caviar-unruffled-importer-of-sturgeon-roe-notes.html | Food Calming Caviar Unruffled Importer of Sturgeon Roe Notes Beneficial Qualities of Delicacy | By Craig Claiborne | RE0000427659 | 1989-06-30 | B00000937471 |
| 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/foreign-affairs-wisdom-from-a-peruvian-chippendale.html | Foreign Affairs Wisdom From a Peruvian Chippendale | By Cl Sulzberger | RE0000427659 | 1989-06-30 | B00000937471 |
| 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/francescatti-gives-aeterna-concert.html | FRANCESCATTI GIVES AETERNA CONCERT | ALAN RICH | RE0000427659 | 1989-06-30 | B00000937471 |
| 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/frederick-c-eaton.html | FREDERICK C EATON | Special to The New York Times | RE0000427659 | 1989-06-30 | B00000937471 |
| 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/gatt-talks-open-in-geneva-today-threeday-trade-parley-ministers-to.html | GATT TALKS OPEN IN GENEVA TODAY ThreeDay Trade Parley Ministers to Deal With 3 Main Problems TARIFF CUTS HEAD LIST Farm Products and Exports by Underdeveloped Lands Are Other Big Topics | By Edwin L Dale Jr Special To the New York Times | RE0000427659 | 1989-06-30 | B00000937471 |
| 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/gerald-m-gilroy.html | GERALD M GILROY | Special to The New York Times | RE0000427659 | 1989-06-30 | B00000937471 |
| 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/gianninis-the-harvest-has-world-premiere-in-chicago.html | Gianninis The Harvest Has World Premiere in Chicago | HAROLD C SCHONBERG | RE0000427659 | 1989-06-30 | B00000937471 |
| 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/goldberg-extols-us-and-israel-for-their-humanitarian-ideals.html | Goldberg Extols US and Israel For Their Humanitarian Ideals | By Irving Spiegel | RE0000427659 | 1989-06-30 | B00000937471 |
| 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/goodwin-knight-sent-to-hospital-former-california-governor-may-have.html | GOODWIN KNIGHT SENT TO HOSPITAL Former California Governor May Have Hepatitis | By Bill Becker Special To the New York Times | RE0000427659 | 1989-06-30 | B00000937471 |
| 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/guitarist-makes-debut-yoghourtjian-performs-short-classical-pieces.html | GUITARIST MAKES DEBUT Yoghourtjian Performs Short Classical Pieces in Recital | ALAN RICH | RE0000427659 | 1989-06-30 | B00000937471 |
| 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/h-frederick-74-exbell-engineer-director-of-many-projects-for.html | H FREDERICK 74 EXBELL ENGINEER Director of Many Projects for Telephone System Dies | Special to The New York Times | RE0000427659 | 1989-06-30 | B00000937471 |
| 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/human-tissue-grafts-provide-clue-for-treatment-of-cancer.html | Human Tissue Grafts Provide Clue for Treatment of Cancer | By John A Osmundsen | RE0000427659 | 1989-06-30 | B00000937471 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/humans-will-test-a-cancer-vaccine-swedish-physician-to-check-on.html | HUMANS WILL TEST A CANCER VACCINE Swedish Physician to Check on Antibody Production in Healthy Volunteers 120 TO HELP IN PROJECT Buffalo Specialist Describes Experiments Importance Animal Work Is Cited | Special to The New York Times | RE0000427659 | 1989-06-30 | B00000937471 |
| 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/indian-plane-shown-nations-first-transport-built-by-air-force-at.html | INDIAN PLANE SHOWN Nations First Transport Built by Air Force at Kanpur | Special to The New York Times | RE0000427659 | 1989-06-30 | B00000937471 |
| 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/indias-freedom-party-begins-antinehru-election-campaign-rightwing.html | Indias Freedom Party Begins AntiNehru Election Campaign RightWing Group Holds Second Annual Convention  Leaders Hope for Role as Chief Opposition in Parliament | By Paul Grimes Special To the New York Times | RE0000427659 | 1989-06-30 | B00000937471 |
| 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/israel-cohen-aide-of-world-zionists.html | ISRAEL COHEN AIDE OF WORLD ZIONISTS | Special to The New York Times | RE0000427659 | 1989-06-30 | B00000937471 |
| 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/israelis-seeking-heavy-machinery-mission-to-canada-also-aims-to-cut.html | ISRAELIS SEEKING HEAVY MACHINERY Mission to Canada Also Aims to Cut Trade Imbalance | Special to The New York Times | RE0000427659 | 1989-06-30 | B00000937471 |
| 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/jagan-pressed-on-vote-new-group-in-british-guiana-asks-independence.html | JAGAN PRESSED ON VOTE New Group in British Guiana Asks Independence Ballot | Special to The New York Times | RE0000427659 | 1989-06-30 | B00000937471 |
| 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/joint-church-rite-is-held-at-parley-protestants-attend-anglican.html | JOINT CHURCH RITE IS HELD AT PARLEY Protestants Attend Anglican Open Communion in India | By George Dugan Special To the New York Times | RE0000427659 | 1989-06-30 | B00000937471 |
| 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/judith-siodmak-is-bride.html | Judith Siodmak Is Bride | Special to The New York Times | RE0000427659 | 1989-06-30 | B00000937471 |
| 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/jumpoff-taken-by-mlain-street-duffy-stables-entry-beats-shady-lady.html | JUMPOFF TAKEN BY MLAIN STREET Duffy Stables Entry Beats Shady Lady in Open Event at Boulder Brook Show | By John Rendel Special To the New York Times | RE0000427659 | 1989-06-30 | B00000937471 |
| 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/jurgensen-passes-for-5-scores-as-philadelphia-trounces-dallas.html | Jurgensen Passes for 5 Scores As Philadelphia Trounces Dallas McDonald Goes Over Three Times  Bednarik Paces Fierce Eagle Defense | By Gordon S White Jr Special To the New York Times | RE0000427659 | 1989-06-30 | B00000937471 |
| 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/kekasargyros.html | KekasArgyros | Special to The New York Times | RE0000427659 | 1989-06-30 | B00000937471 |
| 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/kekkonen-urges-antireds-to-quit-finnish-politics-president-says.html | KEKKONEN URGES ANTIREDS TO QUIT FINNISH POLITICS President Says Retirement of Men Hostile to Soviet Would Aid Neutrality FINNISH CHIEF BIDS OPPOSITION RETIRE | By Werner Wiskari Special To the New York Times | RE0000427659 | 1989-06-30 | B00000937471 |
| 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/kennedy-names-finance-expert-to-direct-african-aid-program.html | Kennedy Names Finance Expert To Direct African Aid Program | Special to The New York Times | RE0000427659 | 1989-06-30 | B00000937471 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/lehman-resigns-as-chief-adviser-of-reform-group-exsenator-83.html | LEHMAN RESIGNS AS CHIEF ADVISER OF REFORM GROUP ExSenator 83 Pledges to Continue Support  Warns on Tammany Leadership LEHMAN CURTAILS REFORM ACTIVITY | By Clayton Knowles | RE0000427659 | 1989-06-30 | B00000937471 |
| 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/lincoln-center-traffic.html | Lincoln Center Traffic | NORMAN MARCUS | RE0000427659 | 1989-06-30 | B00000937471 |
| 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/lisbon-scores-nehru-alleges-he-planned-an-attack-on-island-near-goa.html | LISBON SCORES NEHRU Alleges He Planned an Attack on Island Near Goa | Dispatch of The Times London | RE0000427659 | 1989-06-30 | B00000937471 |
| 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/margaret-m-phelps-to-marry-dec-28.html | Margaret M Phelps To Marry Dec 28 | Special to The New York Times | RE0000427659 | 1989-06-30 | B00000937471 |
| 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/market-irregular-for-swiss-stocks.html | MARKET IRREGULAR FOR SWISS STOCKS | Special to The New York Times | RE0000427659 | 1989-06-30 | B00000937471 |
| 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/menzies-backs-merge-welcomes-accord-by-britain-and-malaya-on.html | MENZIES BACKS MERGE Welcomes Accord by Britain and Malaya on Federation | Special to The New York Times | RE0000427659 | 1989-06-30 | B00000937471 |
| 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/milo-h-westerfield.html | MILO H WESTERFIELD | Special to The New York Times | RE0000427659 | 1989-06-30 | B00000937471 |
| 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/municipal-bonds-eyed-by-bankers-investment-men-say-us-role-in-field.html | MUNICIPAL BONDS EYED BY BANKERS Investment Men Say US Role in Field Is Growing | By Paul Heffernan Special To the New York Times | RE0000427659 | 1989-06-30 | B00000937471 |
| 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/music-van-cliburn-plays-he-is-soloist-in-emperor-concerto-with.html | Music Van Cliburn Plays He Is Soloist in Emperor Concerto With Symphony of the Air at Carnegie Hall | ROSS PARMENTER | RE0000427659 | 1989-06-30 | B00000937471 |
| 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/mutual-funds-accumulation-plans-gaining-periodic-purchasing-seen-as.html | Mutual Funds Accumulation Plans Gaining Periodic Purchasing Seen as Maturity in Investors Such Buying Is Held Best in Reaching LongTerm Goal | By John M Lee | RE0000427659 | 1989-06-30 | B00000937471 |
| 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/nature-lovers-at-polluted-river-mourn-for-the-missing-wildlife.html | Nature Lovers at Polluted River Mourn for the Missing Wildlife | Special to The New York Times | RE0000427659 | 1989-06-30 | B00000937471 |
| 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/new-babylon-fire-ambulance.html | New Babylon Fire Ambulance | Special to The New York Times | RE0000427659 | 1989-06-30 | B00000937471 |
| 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/northeast-cited-as-world-center-study-for-20th-century-fund-calls.html | NORTHEAST CITED AS WORLD CENTER Study for 20th Century Fund Calls Seaboard Megalopolis Pioneer of Modern Society LEADER IN MANY AREAS Region Described as Hub of US Decision Making and of International Relations | By Martin Arnold | RE0000427659 | 1989-06-30 | B00000937471 |
| 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/noted-polish-physicist-urges-more-freedom-calls-liberty.html | Noted Polish Physicist Urges More Freedom Calls Liberty Indispensable for Communist Victory Professor Heads Warsaws Atomic Energy Agency | By Arthur J Olsen Special To the New York Times | RE0000427659 | 1989-06-30 | B00000937471 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/oas-group-ends-dominican-study-is-expected-to-ask-gradual-lifting.html | OAS GROUP ENDS DOMINICAN STUDY Is Expected to Ask Gradual Lifting of Sanctions | By Juan de Onis Special To the New York Times | RE0000427659 | 1989-06-30 | B00000937471 |
| 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/observers-tour-atom-test-cave-preparations-advancing-for-study-of.html | OBSERVERS TOUR ATOM TEST CAVE Preparations Advancing for Study of Nuclear Uses | By Gladwin Hill Special To the New York Times | RE0000427659 | 1989-06-30 | B00000937471 |
| 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/offenbachs-perichole-returns-to-met.html | Offenbachs Perichole Returns to Met | RAYMOND ERICSON | RE0000427659 | 1989-06-30 | B00000937471 |
| 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/ohio-state-eleven-unbeaten-but-tied-presses-alabama-for-national.html | Ohio State Eleven Unbeaten but Tied Presses Alabama for National Title BUCKEYES IN LINE FOR TRIP TO BOWL Ohio State Likely to Play at Pasadena With Alabama Accepting Sugar Bid | By Allison Danzig | RE0000427659 | 1989-06-30 | B00000937471 |
| 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/opera-joan-sutherland-at-the-met-soprano-triumphs-in-her-debut-as.html | Opera Joan Sutherland at the Met Soprano Triumphs in Her Debut as Lucia Ovations Interrupt and Follow Mad Scene | By Harold C Schonberg | RE0000427659 | 1989-06-30 | B00000937471 |
| 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/order-to-ban-bias-in-housing-ready-kennedy-gets-compromise-on.html | ORDER TO BAN BIAS IN HOUSING READY Kennedy Gets Compromise on Federal Aid and Loans  Some Banks Excepted ORDER TO BAN BIAS IN HOUSING READY | By Peter Braestrup Special To the New York Times | RE0000427659 | 1989-06-30 | B00000937471 |
| 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/pauline-iselin-mills-engaged-to-soldier.html | Pauline Iselin Mills Engaged to Soldier | Special to The New York Times | RE0000427659 | 1989-06-30 | B00000937471 |
| 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/pentagon-planning-researchers-code-pentagon-plans-a-research-code.html | Pentagon Planning Researchers Code PENTAGON PLANS A RESEARCH CODE | By Jack Raymond Special To the New York Times | RE0000427659 | 1989-06-30 | B00000937471 |
| 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/philip-a-berke-weds-linda-bess-brafman.html | Philip A Berke Weds Linda Bess Brafman | Special to The New York Times | RE0000427659 | 1989-06-30 | B00000937471 |
| 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/pianist-gives-program-george-katz-shows-ability-in-carnegie-hall.html | PIANIST GIVES PROGRAM George Katz Shows Ability in Carnegie Hall Recital | ES | RE0000427659 | 1989-06-30 | B00000937471 |
| 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/princess-lee-radziwill-adds-charm-to-any-setting-first-ladys-sister.html | Princess Lee Radziwill Adds Charm to Any Setting First Ladys Sister Is a Beauty in Her Own Right Her WellRun House Is Called the Result of Caring | By Charlotte Curtis | RE0000427659 | 1989-06-30 | B00000937471 |
| 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/psychologist-named-to-conduct-a-study-of-student-talent.html | Psychologist Named To Conduct a Study Of Student Talent | Special to The New York Times | RE0000427659 | 1989-06-30 | B00000937471 |
| 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/random-notes-in-washington-language-barrier-halts-mccone-tension-at.html | Random Notes in Washington Language Barrier Halts McCone Tension at the Berlin Wall Rises Briefly  Rusk Bars Race in New York | Special to The New York Times | RE0000427659 | 1989-06-30 | B00000937471 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/rangers-gain-a-22-tie-with-canadiens-before-crowd-of-15672-at.html | Rangers Gain a 22 Tie With Canadiens Before Crowd of 15672 at Garden PRENTICES GOAL BRINGS DEADLOCK Ranger Connects in Second Period Before Seasons Top League Crowd | By William J Briordy | RE0000427659 | 1989-06-30 | B00000937471 |
| 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/recital-is-given-by-schwarzkopf-she-sings-lieder-program-at-hunter.html | RECITAL IS GIVEN BY SCHWARZKOPF She Sings Lieder Program at Hunter College | ERIC SALZMAN | RE0000427659 | 1989-06-30 | B00000937471 |
| 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/rent-amendment-upheld-updated-equalization-rate-held-recommended-at.html | Rent Amendment Upheld Updated Equalization Rate Held Recommended at Public Hearing | ROBERT S FOUGNER General Counsel Metropolitan Fair Rent Committee | RE0000427659 | 1989-06-30 | B00000937471 |
| 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/report-on-welfare-cited-suggestions-for-reorganizing-policy.html | Report on Welfare Cited Suggestions for Reorganizing Policy Believed Little Known | JUSTINE W POLIER Chairman Ad Hoc Committee on Public Welfare Citizens Cornl mittee for Children of New York Inc | RE0000427659 | 1989-06-30 | B00000937471 |
| 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/sabicas-presents-guitar-concert-flamenco-musician-shows.html | SABICAS PRESENTS GUITAR CONCERT Flamenco Musician Shows BreathTaking Mastery | ROBERT SHELTON | RE0000427659 | 1989-06-30 | B00000937471 |
| 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/saigon-resisting-us-reform-plan-rulers-of-vietnam-reported-against.html | SAIGON RESISTING US REFORM PLAN Rulers of Vietnam Reported Against Liberalization SAIGON RESISTING US REFORM PLAN | By Robert Trumbull Special To the New York Times | RE0000427659 | 1989-06-30 | B00000937471 |
| 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/shakeup-at-state-shifts-in-department-posts-held-correction-of.html | Shakeup at State Shifts in Department Posts Held Correction of Hasty Appointments | By James Reston Special To the New York Times | RE0000427659 | 1989-06-30 | B00000937471 |
| 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/signers-of-ad-on-ghana.html | Signers of Ad on Ghana | ROGER BALDWIN Chairman The International League for the Rights of Man | RE0000427659 | 1989-06-30 | B00000937471 |
| 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/sketches-of-10-men-in-major-shifts-by-us-ball-new-top-aide-to-rusk.html | Sketches of 10 Men in Major Shifts by US Ball New Top Aide to Rusk Headed Economic Office McGhee Moves Up From Policy Post  Harriman Named | Special to The New York Times | RE0000427659 | 1989-06-30 | B00000937471 |
| 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/song-recital-given-by-arturo-di-rocca.html | SONG RECITAL GIVEN BY ARTURO DI ROCCA | AR | RE0000427659 | 1989-06-30 | B00000937471 |
| 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/sports-of-the-times-the-unsanitary-pitch.html | Sports of The Times The Unsanitary Pitch | By Arthur Daley | RE0000427659 | 1989-06-30 | B00000937471 |
| 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/stocks-in-london-take-steep-fall-industrial-index-tumbles-103.html | STOCKS IN LONDON TAKE STEEP FALL Industrial Index Tumbles 103 Points in a Week of Sharp Reversal OPTIMISM IS DISPELLED Macmillan Calls Economic Situation Still Serious  Output Shows Drop | By Thomas P Ronan Special To the New York Times | RE0000427659 | 1989-06-30 | B00000937471 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/styles-bridges-is-dead-at-63-republicans-senior-senator.html | Styles Bridges Is Dead at 63 Republicans Senior Senator Conservative Headed GOP Policy Unit  Governor of New Hampshire 3436 StylesBridges Is Dead at 63 Senwr Repubhcan in Senate | Special to The New York Times | RE0000427659 | 1989-06-30 | B00000937471 |
| 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/sun-and-snow-vie-in-central-park-warm-day-and-artificial-ski-slope.html | SUN AND SNOW VIE IN CENTRAL PARK Warm Day and Artificial Ski Slope Crowd Whole Years Sports Into an Afternoon | By Gay Talese | RE0000427659 | 1989-06-30 | B00000937471 |
| 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/surge-is-sighted-in-steel-demand-auto-orders-provide-most-of-the.html | SURGE IS SIGHTED IN STEEL DEMAND Auto Orders Provide Most of the Encouragement | Special to The New York Times | RE0000427659 | 1989-06-30 | B00000937471 |
| 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/tammany-role-shrunk-county-leader-soon-to-be-picked-will-lack.html | Tammany Role Shrunk County Leader Soon to Be Picked Will Lack Policy Powers of De Sapio | By Leo Egan | RE0000427659 | 1989-06-30 | B00000937471 |
| 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/tashkent-is-called-a-showplace-of-soviet-industrial-rise-in-asia.html | Tashkent Is Called a Showplace Of Soviet Industrial Rise in Asia Basic Development Setting Rapid Pace  60000Seat Stadium Built for Soccer | By Harrison E Salisbury Special To the New York Times | RE0000427659 | 1989-06-30 | B00000937471 |
| 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/tax-argued-on-li-gop-says-it-expects-cut-in-proposed-higher-rate.html | TAX ARGUED ON LI GOP Says It Expects Cut in Proposed Higher Rate | Special to The New York Times | RE0000427659 | 1989-06-30 | B00000937471 |
| 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/tittles-passing-gains-233-yards-giants-fourthperiod-spurt-at.html | TITTLES PASSING GAINS 233 YARDS Giants FourthPeriod Spurt at Cleveland Keeps Them a Game Ahead of Eagles | By Joseph M Sheehan Special To the New York Times | RE0000427659 | 1989-06-30 | B00000937471 |
| 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/top-aide-is-likely-to-succeed-beame-mayor-said-to-favor-shea-as.html | TOP AIDE IS LIKELY TO SUCCEED BEAME Mayor Said to Favor Shea as Director of Budget Assistant Budget Director William F Shea was reported yesterday to be Mayor Wagners choice to succeed Abraham D Beame as Budget Director Mr Beame will become Controller on Jan 1 | By Paul Crowell | RE0000427659 | 1989-06-30 | B00000937471 |
| 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/trade-war-of-62-building-up-fast-maneuvering-in-washington-by-the.html | TRADE WAR OF 62 BUILDING UP FAST Maneuvering in Washington by the Protectionists and Liberals Quickens TRADE WAR OF 62 BUILDING UP FAST | By Richard E Mooney Special To the New York Times | RE0000427659 | 1989-06-30 | B00000937471 |
| 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/tribute-from-kennedy.html | Tribute from Kennedy | Special to The New York Times | RE0000427659 | 1989-06-30 | B00000937471 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/ulbricht-presses-allies-on-berlin-hints-new-action-east-german-head.html | ULBRICHT PRESSES ALLIES ON BERLIN HINTS NEW ACTION East German Head Demands Recognition by West as Condition for Access 4POWER STATUS DENIED Party Leader Says His State Is No Longer Bound by Occupation Pact ULBRICHT PRESSES ALLIES ON BERLIN | By David Binder Special To the New York Times | RE0000427659 | 1989-06-30 | B00000937471 |
| 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/ulster-blast-injures-irish-terrorists-are-blamed-constables-victims.html | ULSTER BLAST INJURES Irish Terrorists Are Blamed  Constables Victims | Special to The New York Times | RE0000427659 | 1989-06-30 | B00000937471 |
| 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/un-rollcall-on-testing.html | UN RollCall on Testing | EDWIN G BORING Edgar Pierce Professor of Psychology Emeritus Harvard | RE0000427659 | 1989-06-30 | B00000937471 |
| 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/unlisted-stocks-show-mixed-rise-industrial-index-up-095-in-active.html | UNLISTED STOCKS SHOW MIXED RISE Industrial Index Up 095 in Active Holiday Week | By Robert E Bedingfield | RE0000427659 | 1989-06-30 | B00000937471 |
| 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/western-aides-assert-progress-in-testban-talk-is-up-to-soviet.html | Western Aides Assert Progress In TestBan Talk Is Up to Soviet | Special to The New York Times | RE0000427659 | 1989-06-30 | B00000937471 |
| 1961-11-27 | https://www.nytimes.com/1961/11/27/archives/women-find-new-field-for-furs-and-feasting.html | Women Find New Field For Furs and Feasting | By Mary Burt Holmes Special To the New York Timesnew haven | RE0000427659 | 1989-06-30 | B00000937471 |
| 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/3-more-in-schools-admit-gift-taking-construction-officials-plead.html | 3 MORE IN SCHOOLS ADMIT GIFT TAKING Construction Officials Plead Guilty With Explanation | By Leonard Buder | RE0000427666 | 1989-06-30 | B00000937478 |
| 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/3-teacher-groups-give-ballot-lists-teachers-union-protests-unfair.html | 3 TEACHER GROUPS GIVE BALLOT LISTS Teachers Union Protests Unfair Bargaining Vote | By Robert H Terte | RE0000427666 | 1989-06-30 | B00000937478 |
| 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/a-bowling-dilemma-amateur-pro-snag-hinders-collegians.html | A Bowling Dilemma Amateur  Pro Snag Hinders Collegians | By Gordon S White Jr | RE0000427666 | 1989-06-30 | B00000937478 |
| 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/a-fatal-mistake-cited.html | A Fatal Mistake Cited | By Homer Bigart Special To the New York Times | RE0000427666 | 1989-06-30 | B00000937478 |
| 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/advertising-agency-offering-sales-service.html | Advertising Agency Offering Sales Service | By Peter Bart | RE0000427666 | 1989-06-30 | B00000937478 |
| 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/alexander-goldenweizer-dies-russian-pianist-and-composer.html | Alexander Goldenweizer Dies Russian Pianist and Composer | Special to The New York Times | RE0000427666 | 1989-06-30 | B00000937478 |
| 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/alice-macomber-dies-world-traveler-lecturer-and-author-was-87.html | ALICE MACOMBER DIES World Traveler Lecturer and Author Was 87 | Special to The New York Times | RE0000427666 | 1989-06-30 | B00000937478 |
| 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/allen-r-cobb-aide-of-irving-trust-67.html | ALLEN R COBB AIDE OF IRVING TRUST 67 | Special to The New York Times | RE0000427666 | 1989-06-30 | B00000937478 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/art-groppers-politicians-shown-at-aca-gallery.html | Art Groppers Politicians Shown at ACA Gallery | By Brian ODoherty | RE0000427666 | 1989-06-30 | B00000937478 |
| 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000427666 | 1989-06-30 | B00000937478 |
| 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/average-us-bill-rates-soar-to-highest-levels-in-12-months.html | Average US Bill Rates Soar To Highest Levels in 12 Months | Special to The New York Times | RE0000427666 | 1989-06-30 | B00000937478 |
| 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/balaguer-foes-call-strike-in-campaign-to-oust-him-dominican.html | Balaguer Foes Call Strike In Campaign to Oust Him Dominican Opposition Gives President Ultimatum to Resign in Favor of a Provisional Government FOES OF BALAGUER CALL WIDE STRIKE | By Juan de Onis Special To the New York Times | RE0000427666 | 1989-06-30 | B00000937478 |
| 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/bankers-take-up-transport-policy-investment-men-urge-us-to-revise.html | BANKERS TAKE UP TRANSPORT POLICY Investment Men Urge US to Revise Stand  Woes of Aviation Stressed TAX PROPOSALS SCORED Convention Hears Attack on Withholding Interest and Dividend Levies BANKERS TAKE UP TRANSPORT POLICY | By Paul Heffernan Special To the New York Times | RE0000427666 | 1989-06-30 | B00000937478 |
| 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/berlin-entry-bid-to-reds-reported-us-said-to-back-move-by-city.html | BERLIN ENTRY BID TO REDS REPORTED US Said to Back Move by City Regime in West | Special to The New York Times | RE0000427666 | 1989-06-30 | B00000937478 |
| 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/bonds-treasury-issues-decline-in-wake-of-us-gold-loss-trade.html | Bonds Treasury Issues Decline in Wake of US Gold Loss TRADE DOMINATED BY PROFESSIONALS No Reserve Buying Sighted  Money Turns Easier  Corporates Show Dip | By Albert L Kraus | RE0000427666 | 1989-06-30 | B00000937478 |
| 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/books-of-the-times.html | Books of The Times | By Herbert Mitgang | RE0000427666 | 1989-06-30 | B00000937478 |
| 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/bowles-is-named-foreign-adviser-to-the-president-he-will-become-a.html | BOWLES IS NAMED FOREIGN ADVISER TO THE PRESIDENT He Will Become a Special Representative in Latin Africa and Asia Areas CONFERS WITH KENNEDY ExUnder Secretary to Have Ambassadors Rank for His Greater Responsibility BOWLES IS NAMED FOREIGN ADVISER | By Tom Wicker Special To the New York Times | RE0000427666 | 1989-06-30 | B00000937478 |
| 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/british-attacks-in-oman-charged.html | British Attacks in Oman Charged | Special to The New York Times | RE0000427666 | 1989-06-30 | B00000937478 |
| 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/british-cool-on-bid-to-paris.html | British Cool on Bid to Paris | Special to The New York Times | RE0000427666 | 1989-06-30 | B00000937478 |
| 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/briton-deplores-leak-of-common-market-talk-heath-defends-steps.html | Briton Deplores Leak of Common Market Talk Heath Defends Steps Taken to Inform Commonwealth Labor MPs Attack Refusal to Give Text to Canada | By Thomas P Ronan Special To the New York Times | RE0000427666 | 1989-06-30 | B00000937478 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/busstrike-talks-called-fruitless-but-mayor-will-try-again-today-to.html | BUSSTRIKE TALKS CALLED FRUITLESS But Mayor Will Try Again Today to Avert Walkout | By Stanley Levey | RE0000427666 | 1989-06-30 | B00000937478 |
| 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/capital-is-wary-of-soviet-offer-proposal-for-atom-test-ban-viewed.html | CAPITAL IS WARY OF SOVIET OFFER Proposal for Atom Test Ban Viewed as New Bid for an Uncontrolled Moratorium CAPITAL IS WARY OF SOVIET OFFER | By John W Finney Special To the New York Times | RE0000427666 | 1989-06-30 | B00000937478 |
| 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/capt-anne-ritter-prospective-bride.html | Capt Anne Ritter Prospective Bride | Special to The New York Times | RE0000427666 | 1989-06-30 | B00000937478 |
| 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/capt-william-j-murphy.html | CAPT WILLIAM J MURPHY | Special to The New York Times | RE0000427666 | 1989-06-30 | B00000937478 |
| 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/carlisle-sullivan-is-fiance-of-capt-eric-anders-usaf.html | Carlisle Sullivan is Fiance of Capt Eric Anders USAF | Special to The New York Times | RE0000427666 | 1989-06-30 | B00000937478 |
| 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/charity-is-fined-in-housing-court-pays-325-for-63-violations-in.html | CHARITY IS FINED IN HOUSING COURT Pays 325 for 63 Violations in Property It Owns | By Sam Kaplan | RE0000427666 | 1989-06-30 | B00000937478 |
| 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/charles-e-moore-dies-lawyer-in-white-plains-from-1907-to-1951-was.html | CHARLES E MOORE DIES Lawyer in White Plains From 1907 to 1951 Was 79 | Special to The New York Times | RE0000427666 | 1989-06-30 | B00000937478 |
| 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/chemical-equipment-men-optimistic-as-show-opens-chemical-show-gets.html | Chemical Equipment Men Optimistic as Show Opens CHEMICAL SHOW GETS UNDER WAY | By John J Abele | RE0000427666 | 1989-06-30 | B00000937478 |
| 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/chiangs-defeat.html | Chiangs Defeat | VERONICA S CASSIDY | RE0000427666 | 1989-06-30 | B00000937478 |
| 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/city-acts-to-buy-1000-subway-cars-bill-sent-to-albany-asking.html | CITY ACTS TO BUY 1000 SUBWAY CARS Bill Sent to Albany Asking Approval for 125000000 Transit Agency Bonds INCOME TO RETIRE THEM But City Might Help to Meet Fiscal Difficulties if 15c Fare Were in Danger | By Paul Crowell | RE0000427666 | 1989-06-30 | B00000937478 |
| 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/city-in-mississippi-bows-on-bus-signs-mayor-says-mccomb-will-obey.html | CITY IN MISSISSIPPI BOWS ON BUS SIGNS Mayor Says McComb Will Obey Court on Race Curb | By Claude Sittonspecial To the New York Times | RE0000427666 | 1989-06-30 | B00000937478 |
| 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/conditions-in-latin-american.html | Conditions in Latin American | DAVID GUTHRIE | RE0000427666 | 1989-06-30 | B00000937478 |
| 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/consolo-hamlin-cimoli-selected-mets-choose-2-pitchers-in-record.html | CONSOLO HAMLIN CIMOLI SELECTED Mets Choose 2 Pitchers in Record Draft White Sox Get Cunningham in Deal | By John Drebinger Special To the New York Times | RE0000427666 | 1989-06-30 | B00000937478 |
| 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/contract-bridge-300-master-mixed-pairs-begin-2d-round-in-nationals.html | Contract Bridge 300 Master Mixed Pairs Begin 2d Round in Nationals Solomons Lead Field | By Albert H Morehead Special To the New York Times | RE0000427666 | 1989-06-30 | B00000937478 |
| 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/critic-at-large-operators-of-the-living-theatre-call-strike-against.html | Critic at Large Operators of the Living Theatre Call Strike Against Nuclear Testing for Jan 29 | By Brooks Atkinson | RE0000427666 | 1989-06-30 | B00000937478 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/criticism-by-brandt.html | Criticism by Brandt | By Sydney Gruson Special To the New York Times | RE0000427666 | 1989-06-30 | B00000937478 |
| 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/divisions-of-government-provision-in-the-constitution-for.html | Divisions of Government Provision in the Constitution for Separation of Powers Stressed | JOUETT S HOUSE | RE0000427666 | 1989-06-30 | B00000937478 |
| 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/doctors-reject-resident-fee-bid-reverse-stand-on-allowing-choice-to.html | DOCTORS REJECT RESIDENT FEE BID Reverse Stand on Allowing Choice to Insured Patients | By Emanuel Perlmutter | RE0000427666 | 1989-06-30 | B00000937478 |
| 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/dr-peter-payson-metallurgist-63-assistant-research-director-at.html | DR PETER PAYSON METALLURGIST 63 Assistant Research Director at Crucible Steel Is Dead | Special to The New York Times | RE0000427666 | 1989-06-30 | B00000937478 |
| 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/eli-m-levin-103-dead-jobber-of-uniforms-herehonored-by-city-in-1958.html | ELI M LEVIN 103 DEAD Jobber of Uniforms HereHonored by City in 1958 | Special to The New York Times | RE0000427666 | 1989-06-30 | B00000937478 |
| 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/elliottmonahan.html | ElliottMonahan | Special to The New York Times | RE0000427666 | 1989-06-30 | B00000937478 |
| 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/fames-not-funny-to-bob-newhart-he-describes-woes-of-being-widely.html | FAMES NOT FUNNY TO BOB NEWHART He Describes Woes of Being Widely Known Comedian | By Murray Schumach Special To the New York Times | RE0000427666 | 1989-06-30 | B00000937478 |
| 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/favorites-beaten-in-eight-of-nine-aqueduct-races-including-mile.html | Favorites Beaten in Eight of Nine Aqueduct Races Including Mile Feature JAYWALKING WINS BY NOSE ON RALLY Gelding Beats Thygold 85 Wild Duck 510 Is Only Successful Choice | By Louis Effrat | RE0000427666 | 1989-06-30 | B00000937478 |
| 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/food-topping-a-meal-with-carrots-many-nations-cook-the-plentiful.html | Food Topping a Meal With Carrots Many Nations Cook the Plentiful Vegetable in a Traditional Way Recipes to Tempt Even a Childs Tastebuds Are Offered Here | By Craig Claiborne | RE0000427666 | 1989-06-30 | B00000937478 |
| 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/ford-is-accused-in-antitrust-suit-purchase-of-autolite-called-a.html | FORD IS ACCUSED IN ANTITRUST SUIT Purchase of Autolite Called a Curb on Competition  Company Issues Denial FORD IS ACCUSED IN ANTITRUST SUIT | By Damon Stetson Special To the New York Times | RE0000427666 | 1989-06-30 | B00000937478 |
| 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/four-municipal-college-basketball-teams-rated-evenly-ccny-five.html | Four Municipal College Basketball Teams Rated Evenly CCNY Five Strong on Experience but Short on Height Queens Hunter and Brooklyn Facing Rebuilding Jobs | By Michael Strauss | RE0000427666 | 1989-06-30 | B00000937478 |
| 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/france-denounces-charge.html | France Denounces Charge | Special to The New York Times | RE0000427666 | 1989-06-30 | B00000937478 |
| 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/french-honor-author-thomas-wins-femina-prize-for-the-promontory.html | FRENCH HONOR AUTHOR Thomas Wins Femina Prize for The Promontory | Special to The New York Times | RE0000427666 | 1989-06-30 | B00000937478 |
| 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/frondizi-remains-cool-to-oas-talk-opposes-move-now-on-cuba-after.html | FRONDIZI REMAINS COOL TO OAS TALK Opposes Move Now on Cuba After Seeing Stevenson | By Peter Kihss | RE0000427666 | 1989-06-30 | B00000937478 |

| 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/frondizis-land-in-ottawa.html | Frondizis Land in Ottawa | Special to The New York Times | RE0000427666 | 1989-06-30 | B00000937478 |
|---|---|---|---|---|---|---|
| 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/giant-belgian-company-to-shift-focus-to-europe-from-africa-belgian.html | Giant Belgian Company to Shift Focus to Europe From Africa BELGIAN CONCERN TO PICK NEW CHIEF | By Harry Gilroy Special To the New York Times | RE0000427666 | 1989-06-30 | B00000937478 |
| 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/giants-closing-in-on-the-big-money-7000-for-each-player-is.html | GIANTS CLOSING IN ON THE BIG MONEY 7000 for Each Player Is Incentive in Title Race | By Howard M Tuckner | RE0000427666 | 1989-06-30 | B00000937478 |
| 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/gifts-of-steak-to-city-officials-cost-bidder-a-museum-contract.html | Gifts of Steak to City Officials Cost Bidder a Museum Contract | By John Sibley | RE0000427666 | 1989-06-30 | B00000937478 |
| 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/gladiators-gym-is-found-in-rome-athletes-of-domitians-reign-8196-ad.html | GLADIATORS GYM IS FOUND IN ROME Athletes of Domitians Reign 8196 AD Trained There for Fights in Colosseum | By Arnaldo Cortesi Special To the New York Times | RE0000427666 | 1989-06-30 | B00000937478 |
| 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/gordon-is-beaten-by-jackie-kelly-loser-cut-in-st-nicks-bout-morales.html | GORDON IS BEATEN BY JACKIE KELLY Loser Cut in St Nicks Bout  Morales Tops Dublin | By Frank M Blunk | RE0000427666 | 1989-06-30 | B00000937478 |
| 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/guiana-court-unseats-official.html | Guiana Court Unseats Official | Special to The New York Times | RE0000427666 | 1989-06-30 | B00000937478 |
| 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/hall-rates-navy-even-with-army-4-cadet-reserves-injured-blackgrove.html | HALL RATES NAVY EVEN WITH ARMY 4 Cadet Reserves Injured  Blackgrove Able to Start | By Lincoln A Werden | RE0000427666 | 1989-06-30 | B00000937478 |
| 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/henry-e-ehlers.html | HENRY E EHLERS | Special to The New York Times | RE0000427666 | 1989-06-30 | B00000937478 |
| 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/housing-rules-criticized-sluggish-demand-for-cooperatives-linked-to.html | Housing Rules Criticized Sluggish Demand for Cooperatives Linked to Income Test | STANLEY M ISAACS | RE0000427666 | 1989-06-30 | B00000937478 |
| 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/ila-resolution-on-village-cited-felt-says-word-on-backing-was-taken.html | ILA RESOLUTION ON VILLAGE CITED Felt Says Word on Backing Was Taken in Good Faith | By Martin Arnold | RE0000427666 | 1989-06-30 | B00000937478 |
| 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/in-the-nation-latest-state-department-shakedown-cruise.html | In The Nation Latest State Department Shakedown Cruise | By Arthur Krock | RE0000427666 | 1989-06-30 | B00000937478 |
| 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/india-voices-hope-on-congo.html | India Voices Hope on Congo | Special to The New York Times | RE0000427666 | 1989-06-30 | B00000937478 |
| 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/jersey-reports-are-made.html | Jersey Reports Are Made | Special to The New York Times | RE0000427666 | 1989-06-30 | B00000937478 |
| 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/joseph-p-mortimer.html | JOSEPH P MORTIMER | Special to The New York Times | RE0000427666 | 1989-06-30 | B00000937478 |
| 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/judge-summons-hogan-assistant-prosecutor-may-be-ruled-in-contempt.html | JUDGE SUMMONS HOGAN ASSISTANT Prosecutor May Be Ruled in Contempt for Dispute | By Jack Roth | RE0000427666 | 1989-06-30 | B00000937478 |
| 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/judy-garland-cancels-show.html | Judy Garland Cancels Show | Special to The New York Times | RE0000427666 | 1989-06-30 | B00000937478 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/knight-data-due-today-ailing-exgovernor-may-be-confined-for-two.html | KNIGHT DATA DUE TODAY Ailing ExGovernor May Be Confined for Two Months | Special to The New York Times | RE0000427666 | 1989-06-30 | B00000937478 |
| 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/lippmann-to-give-tv-report-dec-14-columnist-will-talk-about-years.html | LIPPMANN TO GIVE TV REPORT DEC 14 Columnist Will Talk About Years Events Over CBS | By Val Adams | RE0000427666 | 1989-06-30 | B00000937478 |
| 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/machinists-study-trade-problems-chief-asks-curb-on-business.html | MACHINISTS STUDY TRADE PROBLEMS Chief Asks Curb on Business Expansion Abroad | By Richard E Mooney Special To the New York Times | RE0000427666 | 1989-06-30 | B00000937478 |
| 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/macmillan-calls-wage-pause-vital-says-very-life-of-britain-may.html | MACMILLAN CALLS WAGE PAUSE VITAL Says Very Life of Britain May Hinge on Restraint | By Drew Middleton Special To the New York Times | RE0000427666 | 1989-06-30 | B00000937478 |
| 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/maharajas-heir-will-wed-us-girl.html | Maharajas Heir Will Wed US Girl | By Nan Robertson | RE0000427666 | 1989-06-30 | B00000937478 |
| 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/manhunt-pressed-as-police-find-bayonet-in-home-where-5-died.html | Manhunt Pressed as Police Find Bayonet in Home Where 5 Died | Special to The New York Times | RE0000427666 | 1989-06-30 | B00000937478 |
| 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/memorial-urged-for-hammarskjold-200acre-stand-of-redwoods-in.html | MEMORIAL URGED FOR HAMMARSKJOLD 200Acre Stand of Redwoods in California Considered | By Lawrence E Davies Special To the New York Times | RE0000427666 | 1989-06-30 | B00000937478 |
| 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/milford-hanover-westbury-victor-choice-450-wins-by-half-lengthhal.html | MILFORD HANOVER WESTBURY VICTOR Choice 450 Wins by Half LengthHal Sampson 2d | Special to The New York Times | RE0000427666 | 1989-06-30 | B00000937478 |
| 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/mrs-charles-j-vion.html | MRS CHARLES J VION | Special to The New York Times | RE0000427666 | 1989-06-30 | B00000937478 |
| 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/mrs-murray-bartlett.html | MRS MURRAY BARTLETT | Special to The New York Times | RE0000427666 | 1989-06-30 | B00000937478 |
| 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/nickerson-says-no-to-a-10000-raise-executiveelect-in-nassau-asserts.html | NICKERSON SAYS NO TO A 10000 RAISE ExecutiveElect in Nassau Asserts He Was Chosen for Job at 25000 GOP SEES OTHER CUTS Budget Which Goes to Vote Next Week Would Bring Record Tax Rate | By Roy R Silver Special To the New York Times | RE0000427666 | 1989-06-30 | B00000937478 |
| 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/nkrumah-opens-us-trade-show-chanas-chief-says-he-has-no-apology-on.html | NKRUMAH OPENS US TRADE SHOW Chanas Chief Says He Has No Apology on Red Ties | By Henry Tanner Special To the New York Times | RE0000427666 | 1989-06-30 | B00000937478 |
| 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/norwalk-teachers-told-not-to-discuss-atom-war-in-class.html | Norwalk Teachers Told Not to Discuss Atom War in Class | Special to The New York Times | RE0000427666 | 1989-06-30 | B00000937478 |
| 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/oas-sets-cuban-inquiry.html | OAS Sets Cuban Inquiry | Special to The New York Times | RE0000427666 | 1989-06-30 | B00000937478 |
| 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/philippines-and-rumania-will-split-council-term.html | Philippines and Rumania Will Split Council Term | Special to The New York Times | RE0000427666 | 1989-06-30 | B00000937478 |
| 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/plea-for-pedestrians.html | Plea for Pedestrians | NAN BIRMINGHAM | RE0000427666 | 1989-06-30 | B00000937478 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/police-raid-at-bike-grind-fails-to-locate-drugs-lockers-ransacked.html | Police Raid at Bike Grind Fails to Locate Drugs Lockers Ransacked at Dawn in Vain at Belgian Arena Almost Impossible to Prove Pedalers Take Stimulants | By Robert Daley Special To the New York Times | RE0000427666 | 1989-06-30 | B00000937478 |
| 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/program-presented-by-lydian-ensemble.html | PROGRAM PRESENTED BY LYDIAN ENSEMBLE | ERIC SALZMAN | RE0000427666 | 1989-06-30 | B00000937478 |
| 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/radar-hints-clue-to-space-needles-sightings-may-be-packet-of.html | RADAR HINTS CLUE TO SPACE NEEDLES Sightings May Be Packet of Communications Hairs | By Richard Witkin Special To the New York Times | RE0000427666 | 1989-06-30 | B00000937478 |
| 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/radiocontrolled-drugs-are-found-to-alter-mood.html | RadioControlled Drugs Are Found to Alter Mood | By Robert K Plumb Special To the New York Times | RE0000427666 | 1989-06-30 | B00000937478 |
| 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/rev-charles-scott-exchina-missionary.html | REV CHARLES SCOTT EXCHINA MISSIONARY | Special to The New York Times | RE0000427666 | 1989-06-30 | B00000937478 |
| 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/rockefeller-heading-for-home-clue-in-search-for-son-fades-governor.html | Rockefeller Heading for Home Clue in Search for Son Fades GOVERNOR QUITS SEARGH FOR SON | By United Press International | RE0000427666 | 1989-06-30 | B00000937478 |
| 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/ruandaurundi-freedom-seen.html | RuandaUrundi Freedom Seen | Special to The New York Times | RE0000427666 | 1989-06-30 | B00000937478 |
| 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/ruth-robinson-engaged-to-john-hill-mcgrath.html | Ruth Robinson Engaged To John Hill McGrath | Special to The New York Times | RE0000427666 | 1989-06-30 | B00000937478 |
| 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/saigon-awaits-cambodian-bid-to-look-for-communist-bases.html | Saigon Awaits Cambodian Bid To Look for Communist Bases | By Robert Trumbull Special To the New York Times | RE0000427666 | 1989-06-30 | B00000937478 |
| 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/sale-of-wntatv-cleared-by-court-channel-slated-to-be-areas-first.html | SALE OF WNTATV CLEARED BY COURT Channel Slated to Be Areas First Educational Outlet  Another Challenge Due COURT APPROVES SALE OF WNTATV | By Anthony Lewis Special To the New York Times | RE0000427666 | 1989-06-30 | B00000937478 |
| 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/san-francisco-hit-by-phone-walkout.html | SAN FRANCISCO HIT BY PHONE WALKOUT | Special to The New York Times | RE0000427666 | 1989-06-30 | B00000937478 |
| 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/says-they-used-diplomatic-pouch-to-remove-funds-more-arrests.html | Says They Used Diplomatic Pouch to Remove Funds More Arrests ReportedAt Least Nine are Held | By Jay Walz Special To the New York Times | RE0000427666 | 1989-06-30 | B00000937478 |
| 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/schary-prepares-play-with-music-for-special-occasions-will-deal.html | SCHARY PREPARES PLAY WITH MUSIC For Special Ocasions Will Deal With His Family | By Louis Calta | RE0000427666 | 1989-06-30 | B00000937478 |
| 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/senate-expected-to-approve-a-resumption-of-relations-senator-dodd.html | Senate Expected to Approve a Resumption of Relations Senator Dodd Meets Premier During Leopoldville Visit | By David Halberstam Special To the New York Times | RE0000427666 | 1989-06-30 | B00000937478 |
| 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/shelter-program-discussed-in-west.html | SHELTER PROGRAM DISCUSSED IN WEST | Special to The New York Times | RE0000427666 | 1989-06-30 | B00000937478 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/single-women-often-happier-author-insists.html | Single Women Often Happier Author Insists | By Martin Tolchin | RE0000427666 | 1989-06-30 | B00000937478 |
| 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/son-to-william-laveracks.html | Son to William Laveracks | Special to The New York Times | RE0000427666 | 1989-06-30 | B00000937478 |
| 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/south-africa-curbs-backed-by-knesset.html | SOUTH AFRICA CURBS BACKED BY KNESSET | Special to The New York Times | RE0000427666 | 1989-06-30 | B00000937478 |
| 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/soviet-asks-ban-on-tests-but-bars-joint-inspection-offers-west.html | SOVIET ASKS BAN ON TESTS BUT BARS JOINT INSPECTION Offers West Nuclear Treaty  Three Powers Resume Talks at Geneva Today FRENCH ROLE IS URGED Moscow Contends Existing Systems of Detection Are Adequate for Controls SOVIET ASKS BAN ON NUCLEAR TESTS | By Seymour Topping Special To the New York Times | RE0000427666 | 1989-06-30 | B00000937478 |
| 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/soviet-decries-angolan-plan.html | Soviet Decries Angolan Plan | Special to The New York Times | RE0000427666 | 1989-06-30 | B00000937478 |
| 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/speakers-at-colleges-defended.html | Speakers at Colleges Defended | MURRAY GENDELL | RE0000427666 | 1989-06-30 | B00000937478 |
| 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/sports-of-the-times-the-good-old-days.html | Sports of The Times The Good Old Days | By Arthur Daley | RE0000427666 | 1989-06-30 | B00000937478 |
| 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/stand-against-berlin-parley-by-french-reported-firm.html | Stand Against Berlin Parley by French Reported Firm | By Robert C Doty Special To the New York Times | RE0000427666 | 1989-06-30 | B00000937478 |
| 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/steels-pace-rally-london-shares-oils-and-giltedge-issues-also-show.html | STEELS PACE RALLY LONDON SHARES Oils and GiltEdge Issues Also Show Wide Gains | Special to The New York Times | RE0000427666 | 1989-06-30 | B00000937478 |
| 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/stock-move-approved-cosmopolitan-insurance-sale-backed-7-directors.html | STOCK MOVE APPROVED Cosmopolitan Insurance Sale Backed  7 Directors Named | Special to The New York Times | RE0000427666 | 1989-06-30 | B00000937478 |
| 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/stocks-edge-off-in-heavy-trading-average-declines-011-point-as.html | STOCKS EDGE OFF IN HEAVY TRADING Average Declines 011 Point as Volume Increases to 4700000 Shares 95 NEW HIGHS 15 LOWS Chadbourn Gotham Climbs 1 18 to 8 14 as the Most Active Issue of Day STOCKS EDGE OFF IN HEAVY TRADING | By Richard Rutter | RE0000427666 | 1989-06-30 | B00000937478 |
| 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/strauss-bids-nato-become-federation.html | STRAUSS BIDS NATO BECOME FEDERATION | Special to The New York Times | RE0000427666 | 1989-06-30 | B00000937478 |
| 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/talks-with-kennedy-useful-nehru-says.html | TALKS WITH KENNEDY USEFUL NEHRU SAYS | Special to The New York Times | RE0000427666 | 1989-06-30 | B00000937478 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/theatre-sean-ocasey-red-roses-for-me-is-revived-downtown.html | Theatre Sean OCasey Red Roses for Me Is Revived Downtown | By Howard Taubman | RE0000427666 | 1989-06-30 | B00000937478 |
| 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/treaty-with-congo-gives-un-complete-freedom-of-movement-new-congo.html | Treaty With Congo Gives UN Complete Freedom of Movement NEW CONGO TREATY FREES UN MOVES | By Kathleen Teltsch Special To the New York Times | RE0000427666 | 1989-06-30 | B00000937478 |
| 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/trust-will-continue-wennergren-projects.html | Trust Will Continue WennerGren Projects | Special to The New York Times | RE0000427666 | 1989-06-30 | B00000937478 |
| 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/tsarapkin-not-optimistic.html | Tsarapkin Not Optimistic | Special to The New York Times | RE0000427666 | 1989-06-30 | B00000937478 |
| 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/tv-review-hartford-station-offers-a-maxwell-premiere.html | TV Review Hartford Station Offers a Maxwell Premiere | By Jack Gould | RE0000427666 | 1989-06-30 | B00000937478 |
| 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/un-body-sidesteps-issue-on-staff-job.html | UN BODY SIDESTEPS ISSUE ON STAFF JOB | Special to The New York Times | RE0000427666 | 1989-06-30 | B00000937478 |
| 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/un-offered-a-program-by-us-for-sharing-space-exploration-us-space.html | UN Offered a Program by US For Sharing Space Exploration US SPACE PLAN ASKS JOINT EFFORT | By Robert Conley Special To the New York Times | RE0000427666 | 1989-06-30 | B00000937478 |
| 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/un-urged-to-halt-spread-of-aarms-sweden-says-danger-grows-as-more.html | UN URGED TO HALT SPREAD OF AARMS Sweden Says Danger Grows as More Get Weapons | By Sam Pope Brewer Special To the New York Times | RE0000427666 | 1989-06-30 | B00000937478 |
| 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/us-joins-assembly-vote-to-spur-fight-on-colonies-us-joins-in-vote.html | US Joins Assembly Vote To Spur Fight on Colonies US JOINS IN VOTE AGAINST COLONIES | By Thomas J Hamilton Special To the New York Times | RE0000427666 | 1989-06-30 | B00000937478 |
| 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/us-stress-on-hemisphere-aid-seen-in-rise-of-loans-to-latins-us-aid.html | US Stress on Hemisphere Aid Seen in Rise of Loans to Latins US AID TO LATINS SHOWING A CLIMB | By Edward T OToole | RE0000427666 | 1989-06-30 | B00000937478 |
| 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/usirish-parley-on-air-pact-opens-american-lines-seek-right-to-fly.html | USIRISH PARLEY ON AIR PACT OPENS American Lines Seek Right to Fly Into Dublin | Special to The New York Times | RE0000427666 | 1989-06-30 | B00000937478 |
| 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/venezuelan-plane-forced-to-land-in-curacao-all-47-aboard-are-safe.html | Venezuelan Plane Forced to Land in Curacao All 47 Aboard Are Safe | Special to The New York Times | RE0000427666 | 1989-06-30 | B00000937478 |
| 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/violence-erupts-3d-day-in-algeria-7-more-killed-and-30-hurt-armored.html | VIOLENCE ERUPTS 3D DAY IN ALGERIA 7 More Killed and 30 Hurt Armored Cars in Oran | By Paul Hofmann Special To the New York Times | RE0000427666 | 1989-06-30 | B00000937478 |
| 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/virginia-court-says-state-must-run-public-schools-virginia-schools.html | Virginia Court Says State Must Run Public Schools VIRGINIA SCHOOLS HELD OBLIGATORY | Special to The New York Times | RE0000427666 | 1989-06-30 | B00000937478 |
| 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/wagner-cool-to-2-in-tammany-race-harrington-and-jones-are-reported.html | WAGNER COOL TO 2 IN TAMMANY RACE Harrington and Jones Are Reported Not to Suit Him | By Leo Egan | RE0000427666 | 1989-06-30 | B00000937478 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/wallace-e-lamb-historian-was-56-professor-of-education-at-fairleigh.html | WALLACE E LAMB HISTORIAN WAS 56 Professor of Education at Fairleigh Dickinson Dead | Special to The New York Times | RE0000427666 | 1989-06-30 | B00000937478 |
| 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/westchester-supervisors-move-to-raise-their-pay-by-62400.html | Westchester Supervisors Move To Raise Their Pay by 62400 | By Merrill Folsom Special To the New York Times | RE0000427666 | 1989-06-30 | B00000937478 |
| 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/wholesale-prices-unchange-in-week.html | WHOLESALE PRICES UNCHANGE IN WEEK | Special to The New York Times | RE0000427666 | 1989-06-30 | B00000937478 |
| 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/wide-tariff-cuts-favored-by-gatt-us-key-to-plan-new-formula-could.html | WIDE TARIFF CUTS FAVORED BY GATT US KEY TO PLAN New Formula Could Lead to Nearly 100 Removal of Trade Barriers WIDE TARIFF CUTS FAVORED BY GATT | By Edwin L Dale Jr Special To the New York Times | RE0000427666 | 1989-06-30 | B00000937478 |
| 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/william-e-best.html | WILLIAM E BEST | Special to The New York Times | RE0000427666 | 1989-06-30 | B00000937478 |
| 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/william-h-spellman.html | WILLIAM H SPELLMAN | Special to The New York Times | RE0000427666 | 1989-06-30 | B00000937478 |
| 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/wood-field-and-stream-youngster-9-shows-how-to-succeed-in-shooting.html | Wood Field and Stream Youngster 9 Shows How to Succeed in Shooting Without Really Trying | By Oscar Godbout | RE0000427666 | 1989-06-30 | B00000937478 |
| 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/yalerockefeller.html | YaleRockefeller | Special to The New York Times | RE0000427666 | 1989-06-30 | B00000937478 |
| 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/yugoslav-reds-warned-by-tito-he-tells-parley-deviations-will-bring.html | YUGOSLAV REDS WARNED BY TITO He Tells Parley Deviations Will Bring Expulsion | By Paul Underwood Special To the New York Times | RE0000427666 | 1989-06-30 | B00000937478 |
| 1961-11-28 | https://www.nytimes.com/1961/11/28/archives/yule-customs-are-reflected-in-polish-art.html | Yule Customs Are Reflected In Polish Art | By Rita Reif | RE0000427666 | 1989-06-30 | B00000937478 |
| 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/1935-film-hailed-by-miss-dietrich-stars-devil-is-a-woman-is-her.html | 1935 FILM HAILED BY MISS DIETRICH Stars Devil Is a Woman Is Her Favorite Movie | By Eugene Archer | RE0000427658 | 1989-06-30 | B00000937470 |
| 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/2-british-newsmen-expelled-by-ghana.html | 2 BRITISH NEWSMEN EXPELLED BY GHANA | Special to The New York Times | RE0000427658 | 1989-06-30 | B00000937470 |
| 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/2-italian-parties-gain-socialists-trail-communists-and-christian.html | 2 ITALIAN PARTIES GAIN Socialists Trail Communists and Christian Democrats | Special to The New York Times | RE0000427658 | 1989-06-30 | B00000937470 |
| 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/3d-strike-of-fall-cripples-france-500000-rail-electricity-and-gas.html | 3D STRIKE OF FALL CRIPPLES FRANCE 500000 Rail Electricity and Gas Workers Walk Out | By Henry Giniger Special To the New York Times | RE0000427658 | 1989-06-30 | B00000937470 |
| 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/actress-sues-nbc-sylvia-sidney-asks-350000-for-demotion-in-status.html | ACTRESS SUES NBC Sylvia Sidney Asks 350000 for Demotion in Status | Special to The New York Times | RE0000427658 | 1989-06-30 | B00000937470 |
| 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/advertising-distinctive-agency.html | Advertising Distinctive Agency | By Peter Bart | RE0000427658 | 1989-06-30 | B00000937470 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/algerian-air-collision-kills-8.html | Algerian Air Collision Kills 8 | Special to The New York Times | RE0000427658 | 1989-06-30 | B00000937470 |
| 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/alice-g-stevens-a-professor-50-teacher-of-french-literature-at-mt.html | ALICE G STEVENS A PROFESSOR 50 Teacher of French Literature at Mt Holyoke Dies | Special to The New York Times | RE0000427658 | 1989-06-30 | B00000937470 |
| 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/apartheid-policy-condemned-in-un-but-assembly-rejects-any-south.html | APARTHEID POLICY CONDEMNED IN UN But Assembly Rejects Any South African Sanctions | By Kennett Love Special To the New York Times | RE0000427658 | 1989-06-30 | B00000937470 |
| 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/army-to-build-up-regular-forces-by-two-divisions-increase-to-16.html | ARMY TO BUILD UP REGULAR FORCES BY TWO DIVISIONS Increase to 16 Will Bring Its Strength to 960000 Kennedy Goal 1008000 BUDGET STILL A HURDLE A Rise in Manpower Might Permit an Earlier Release of National Guardsmen ARMY IS PLANNING TO ADD 2 DIVISIONS | By Jack Raymond Special To the New York Times | RE0000427658 | 1989-06-30 | B00000937470 |
| 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/army-to-send-unit-into-berlin-today.html | ARMY TO SEND UNIT INTO BERLIN TODAY | Special to The New York Times | RE0000427658 | 1989-06-30 | B00000937470 |
| 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000427658 | 1989-06-30 | B00000937470 |
| 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/artists-equity-denies-backing-village-project-despite-listing.html | Artists Equity Denies Backing Village Project Despite Listing | By Edith Evans Asbury | RE0000427658 | 1989-06-30 | B00000937470 |
| 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/assembly-seeks-a-new-arms-body-asks-soviet-and-us-to-set-up-a.html | ASSEMBLY SEEKS A NEW ARMS BODY Asks Soviet and US to Set Up a Negotiating Agency | By Sam Pope Brewer Special To the New York Times | RE0000427658 | 1989-06-30 | B00000937470 |
| 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/beam-has-last-talk-with-peiping-envoy.html | BEAM HAS LAST TALK WITH PEIPING ENVOY | Special to The New York Times | RE0000427658 | 1989-06-30 | B00000937470 |
| 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/belgium-favors-ties-to-congo.html | Belgium Favors Ties to Congo | Special to The New York Times | RE0000427658 | 1989-06-30 | B00000937470 |
| 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/boiling-selects-manager.html | Boiling Selects Manager | Special to The New York Times | RE0000427658 | 1989-06-30 | B00000937470 |
| 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/bonds-renewed-demand-from-institutions-lifts-corporate-securities.html | Bonds Renewed Demand From Institutions Lifts Corporate Securities TREASURY ISSUES GENERALLY SLIDE But Bills of the US Benefit From a Continued Easing in the Money Market | By Albert L Kraus | RE0000427658 | 1989-06-30 | B00000937470 |
| 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/bonn-holds-more-men-35000-in-armed-forces-will-serve-3-extra-months.html | BONN HOLDS MORE MEN 35000 in Armed Forces Will Serve 3 Extra Months | Special to The New York Times | RE0000427658 | 1989-06-30 | B00000937470 |
| 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000427658 | 1989-06-30 | B00000937470 |
| 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/britain-backs-summit-macmillan-says-he-would-ask-talks-at-proper.html | BRITAIN BACKS SUMMIT Macmillan Says He Would Ask Talks at Proper Time | Special to The New York Times | RE0000427658 | 1989-06-30 | B00000937470 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/britain-licenses-new-air-services-private-lines-to-fly-some-routes.html | BRITAIN LICENSES NEW AIR SERVICES Private Lines to Fly Some Routes Used by BEA | Special to The New York Times | RE0000427658 | 1989-06-30 | B00000937470 |
| 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/britishbonn-talks-on-payments-start.html | BRITISHBONN TALKS ON PAYMENTS START | Special to The New York Times | RE0000427658 | 1989-06-30 | B00000937470 |
| 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/brother-oryan-73-professor-at-iona.html | BROTHER ORYAN 73 PROFESSOR AT IONA | Special to Tne New York Times | RE0000427658 | 1989-06-30 | B00000937470 |
| 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/buenos-aires-gets-62-canada-cup-golf.html | BUENOS AIRES GETS 62 CANADA CUP GOLF | Special to The New York Times | RE0000427658 | 1989-06-30 | B00000937470 |
| 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/bullets-fly-in-vienna-parliament-attack-is-linked-to-alto-adige.html | BULLETS FLY IN VIENNA Parliament Attack Is Linked to Alto Adige Terrorists | Special to The New York Times | RE0000427658 | 1989-06-30 | B00000937470 |
| 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/byrnes-and-wife-are-honored.html | Byrnes and Wife Are Honored | Special to The New York Times | RE0000427658 | 1989-06-30 | B00000937470 |
| 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/campaigns-in-city-cost-22-million-total-may-be-25-million-when-all.html | CAMPAIGNS IN CITY COST 22 MILLION Total May Be 25 Million When All Reports Are In | By Leo Egan | RE0000427658 | 1989-06-30 | B00000937470 |
| 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/canada-and-argentina-said-to-agree-on-cuba.html | Canada and Argentina Said to Agree on Cuba | Special to The New York Times | RE0000427658 | 1989-06-30 | B00000937470 |
| 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/catholic-bishops-warn-movie-men-foresee-mandatory-action-on-films.html | CATHOLIC BISHOPS WARN MOVIE MEN Foresee Mandatory Action on Films Fitness | By John D Morris Special To the New York Times | RE0000427658 | 1989-06-30 | B00000937470 |
| 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/city-says-cadman-will-be-all-coop-fees-for-brooklyn-project-will.html | CITY SAYS CADMAN WILL BE ALL COOP Fees for Brooklyn Project Will Exceed Those for MidIncome Housing EARLIER IDEA ALTERED It Would Have Permitted Some Luxury Units in Apartments at Plaza | By Martin Arnold | RE0000427658 | 1989-06-30 | B00000937470 |
| 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/clinton-meets-brooklyn-tech-today-for-psal-football-crown-governors.html | Clinton Meets Brooklyn Tech Today for PSAL Football Crown GOVERNORS SEEK REVENGE FOR 60 Clinton 210 Loser in Last Years Title Game Out to Halt Tech Streak | By William J Miller | RE0000427658 | 1989-06-30 | B00000937470 |
| 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/contract-bridge-two-pairs-tied-for-lead-in-nationals-as-last-of.html | Contract Bridge Two Pairs Tied for Lead in Nationals as Last of Three Sessions Is Played | By Albert H Morehead Special To the New York Times | RE0000427658 | 1989-06-30 | B00000937470 |
| 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/council-gets-bill-to-raise-its-pay-approval-of-increase-from-7000.html | COUNCIL GETS BILL TO RAISE ITS PAY Approval of Increase From 7000 to 10000 Seen COUNCIL GETS BILL TO RAISE ITS PAY | By Charles G Bennett | RE0000427658 | 1989-06-30 | B00000937470 |
| 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/cubans-in-us-seek-toys-for-refugees.html | CUBANS IN US SEEK TOYS FOR REFUGEES | Special to The New York Times | RE0000427658 | 1989-06-30 | B00000937470 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/davis-of-syracuse-is-winner-of-heisman-memorial-trophy-ferguson-of.html | Davis of Syracuse Is Winner Of Heisman Memorial Trophy Ferguson of Ohio State Is Second Saxton of Texas Next in Football Poll | By William J Briordy | RE0000427658 | 1989-06-30 | B00000937470 |
| 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/dean-37-is-named-nyu-president-hester-youngest-head-of-school.html | DEAN 37 IS NAMED NYU PRESIDENT Hester Youngest Head of School Succeeds Newsom DEAN 37 IS NAMED NYU PRESIDENT | By Fred M Hechinger | RE0000427658 | 1989-06-30 | B00000937470 |
| 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/dominican-strike-to-oust-balaguer-ties-up-country-military-supports.html | DOMINICAN STRIKE TO OUST BALAGUER TIES UP COUNTRY Military Supports President as Opposition Demands He Quit in Favor of Junta DOMINICAN STRIKE TIES UP COUNTRY | By Juan de Onis Special To the New York Times | RE0000427658 | 1989-06-30 | B00000937470 |
| 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/dutch-again-urges-new-guinea-talks-renew-bid-to-negotiate-with.html | DUTCH AGAIN URGES NEW GUINEA TALKS Renew Bid to Negotiate with Indonesia on Territory | By Thomas J Hamilton Special To the New York Times | RE0000427658 | 1989-06-30 | B00000937470 |
| 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/edith-stearns-rites-service-today-for-founder-of-peterborough.html | EDITH STEARNS RITES Service Today for Founder of Peterborough Players | Special to The New York Times | RE0000427658 | 1989-06-30 | B00000937470 |
| 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/edward-j-stover.html | EDWARD J STOVER | Special to The New York Times | RE0000427658 | 1989-06-30 | B00000937470 |
| 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/excerpts-from-un-report-on-angola.html | Excerpts From UN Report on Angola | Special to The New York Times | RE0000427658 | 1989-06-30 | B00000937470 |
| 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/fashion-leader-favors-a-lengthened-hemline.html | Fashion Leader Favors A Lengthened Hemline | By Carrie Donovan | RE0000427658 | 1989-06-30 | B00000937470 |
| 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/food-the-white-turnip-tasty-vegetable-comes-into-its-own-in-stew.html | Food The White Turnip Tasty Vegetable Comes Into Its Own In Stew Geared to the Cold Weather | By Nan Ickeringill | RE0000427658 | 1989-06-30 | B00000937470 |
| 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/foreign-affairs-a-procrustean-bed-for-us-industry.html | Foreign Affairs A Procrustean Bed for US Industry | By Cl Sulzberger | RE0000427658 | 1989-06-30 | B00000937470 |
| 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/four-egyptians-arrested.html | Four Egyptians Arrested | Special to The New York Times | RE0000427658 | 1989-06-30 | B00000937470 |
| 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/gain-for-us-seen-publication-is-viewed-by-president-as-step-for.html | GAIN FOR US SEEN Publication Is Viewed by President as Step for Better Relations Kennedy Calls Izvestia Interview Advance in USSoviet Relations | By Tom Wicker Special To the New York Times | RE0000427658 | 1989-06-30 | B00000937470 |
| 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/garage-rejected-for-bryant-park-proposal-for-parking-area-is.html | GARAGE REJECTED FOR BRYANT PARK Proposal for Parking Area Is Sharply Criticized by Planning Commission VETO COULD BE OFFSET But Overriding by Estimate Board Is Uncertain  City Office Unit Turned Down | By Paul Crowell | RE0000427658 | 1989-06-30 | B00000937470 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/george-a-schmidt-led-meat-concern.html | GEORGE A SCHMIDT LED MEAT CONCERN | Special to The New York Times | RE0000427658 | 1989-06-30 | B00000937470 |
| 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/ghana-regime-builds-tensions-with-mass-arrests-and-curbs.html | Ghana Regime Builds Tensions With Mass Arrests and Curbs | By Henry Tanner Special To the New York Times | RE0000427658 | 1989-06-30 | B00000937470 |
| 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/giltedge-issues-climb-in-london-advances-range-to-6s-3d-industrials.html | GILTEDGE ISSUES CLIMB IN LONDON Advances Range to 6s 3d  Industrials Oils Also Up | Special to The New York Times | RE0000427658 | 1989-06-30 | B00000937470 |
| 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/goldwater-strongly-opposes-plan-to-reduce-tariff-barriers-he.html | Goldwater Strongly Opposes Plan to Reduce Tariff Barriers He Rejects Proposal to Give President Wide Authority  Speaks in Minnesota | By Donald Janson Special To the New York Times | RE0000427658 | 1989-06-30 | B00000937470 |
| 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/governor-defends-sons-work.html | Governor Defends Sons Work | By Homer Bigart Special To the New York Times | RE0000427658 | 1989-06-30 | B00000937470 |
| 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/greeces-shipping-shows-brisk-rise-fleet-jumps-to-sixth-place-from.html | GREECES SHIPPING SHOWS BRISK RISE Fleet Jumps to Sixth Place From 10th in One Year | Special to The New York Times | RE0000427658 | 1989-06-30 | B00000937470 |
| 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/hall-is-confident.html | Hall Is Confident | By Lincoln A Werden Special To the New York Times | RE0000427658 | 1989-06-30 | B00000937470 |
| 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/hardin-is-confident.html | Hardin Is Confident | By Allison Danzig Special To the New York Times | RE0000427658 | 1989-06-30 | B00000937470 |
| 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/hockey-still-king-at-st-lawrence-spirits-in-university-and-town.html | Hockey Still King at St Lawrence Spirits in University and Town Rise and Fall With Varsity Larries Shaping Up as Contenders for Eastern Honors | By Joseph M Sheehan Special To the New York Times | RE0000427658 | 1989-06-30 | B00000937470 |
| 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/india-reinforcing-her-china-border-nehru-asserts-use-of-arms-is.html | INDIA REINFORCING HER CHINA BORDER Nehru Asserts Use of Arms Is Possible in Dispute | By Paul Grimes Special To the New York Times | RE0000427658 | 1989-06-30 | B00000937470 |
| 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/israel-urges-test-ban-knesset-bids-nations-set-up-effective-nuclear.html | ISRAEL URGES TEST BAN Knesset Bids Nations Set Up Effective Nuclear Controls | Special to The New York Times | RE0000427658 | 1989-06-30 | B00000937470 |
| 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/israeli-pianist-performs-at-carnegie-hall.html | Israeli Pianist Performs at Carnegie Hall | By Harold C Schonberg | RE0000427658 | 1989-06-30 | B00000937470 |
| 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/italian-reds-defying-togliatti-score-party-for-errors-on-stalinism.html | Italian Reds Defying Togliatti Score Party for Errors on Stalinism | By Arnaldo Cortesi Special To the New York Times | RE0000427658 | 1989-06-30 | B00000937470 |
| 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/italian-tribunal-rules-wifes-adultery-worse.html | Italian Tribunal Rules Wifes Adultery Worse | Special to The New York Times | RE0000427658 | 1989-06-30 | B00000937470 |

| 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/izvestia-article-interview-by-adzhubei-is-printed-in-full-by.html | IZVESTIA ARTICLE Interview by Adzhubei Is Printed in Full by Government Paper President Tells Izvestia Editor That Reds World Aims Are a Danger to Peace HE SAYS KREMLIN FOMENTS UNREST Interview Printed in Full by Moscow Kennedy Points a Way to Berlin Accord | By Max Frankel Special To the New York Times | RE0000427658 | 1989-06-30 | B00000937470 |
| 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/james-h-bruen-75-exinvestment-aide.html | JAMES H BRUEN 75 EXINVESTMENT AIDE | Special to The New York Time | RE0000427658 | 1989-06-30 | B00000937470 |
| 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/jersey-students-work-amid-bucolic-surroundings-college-converts.html | Jersey Students Work Amid Bucolic Surroundings College Converts Barn to a Fine Arts Center Fairleigh Dickinson Alters Other Estate Buildings Tree Shed Now a Gallery Sheep Sheds a Theatre | By Milton Honig Special To the New York Times | RE0000427658 | 1989-06-30 | B00000937470 |
| 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/john-mbride-84-of-ticket-agency-retired-chairman-of-family-concern.html | JOHN MBRIDE 84 OF TICKET AGENCY Retired Chairman of Family Concern Here Is Dead | Special to The New York Times | RE0000427658 | 1989-06-30 | B00000937470 |
| 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/john-von-der-lieth-head-of-laboratory.html | JOHN VON DER LIETH HEAD OF LABORATORY | Special to The New York Time | RE0000427658 | 1989-06-30 | B00000937470 |
| 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/joseph-schuster-cellist-heard-in-recital.html | Joseph Schuster Cellist Heard in Recital | RAYMOND ERICSON | RE0000427658 | 1989-06-30 | B00000937470 |
| 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/katanga-troops-seize-and-beat-2-un-aides-at-party-for-dodd-un.html | Katanga Troops Seize and Beat 2 UN Aides at Party for Dodd UN Officials Attacked in Katanga KATANGESE BEAT 2 TOP UN AIDES | Special to The New York Times | RE0000427658 | 1989-06-30 | B00000937470 |
| 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/kennedy-invites-mayor-to-armynavy-game.html | Kennedy Invites Mayor To ArmyNavy Game | Special to The New York Times | RE0000427658 | 1989-06-30 | B00000937470 |
| 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/kennedy-to-speak-at-oas-meeting-talk-today-will-emphasize-interest.html | KENNEDY TO SPEAK AT OAS MEETING Talk Today Will Emphasize Interest in Latin Gains | By Tad Szulc Special To the New York Times | RE0000427658 | 1989-06-30 | B00000937470 |
| 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/kennedys-statement-that-soviet-will-never-again-be-invaded-is.html | Kennedys Statement That Soviet Will Never Again Be Invaded Is Viewed as Having Appeal for Public | By Seymour Topping Special To the New York Times | RE0000427658 | 1989-06-30 | B00000937470 |
| 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/king-dartmouth-ivy-back-of-week-named-2d-time-in-row-he-also-wins.html | KING DARTMOUTH IVY BACK OF WEEK Named 2d Time in Row He Also Wins Two 61 Titles | By Deane McGowen | RE0000427658 | 1989-06-30 | B00000937470 |
| 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/levitt-is-reported-ready-to-seek-party-peace-with-mayor.html | Levitt Is Reported Ready to Seek Party Peace With Mayor | By Clayton Knowles | RE0000427658 | 1989-06-30 | B00000937470 |
| 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/longdistance-dialing.html | LongDistance Dialing | GE KLEINEDLER Western Electric Co Inc | RE0000427658 | 1989-06-30 | B00000937470 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/make-sail-in-final-race-of-career-is-third-to-pepper-patch-at.html | Make Sail in Final Race of Career Is Third to Pepper Patch at Aqueduct HANDICAP VICTOR RIDDEN BY BAEZA Pepper Patch Defeats Make Sail 13to10 Choice Barnesville Miss 2d | By Louis Effrat | RE0000427658 | 1989-06-30 | B00000937470 |
| 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/margarets-son-is-named-david.html | Margarets Son Is Named David | Special to The New York Times | RE0000427658 | 1989-06-30 | B00000937470 |
| 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/maritime-commission-approves-isbrandtsenexport-lines-deal.html | Maritime Commission Approves IsbrandtsenExport Lines Deal | By Edward A Morrow | RE0000427658 | 1989-06-30 | B00000937470 |
| 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/market-declines-in-mixed-session-average-falls-193-points-to-39984.html | MARKET DECLINES IN MIXED SESSION Average Falls 193 Points to 39984 Volume Cut to 4360000 Shares 570 ISSUES OFF 544 UP Recent Favorites Ease on ProfitTaking  Zenith Most Active Stock MARKET DECLINES IN MIXED SESSION | By Richard Rutter | RE0000427658 | 1989-06-30 | B00000937470 |
| 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/mayors-bus-plan-wins-approval-estimate-board-backs-city-aid-for.html | MAYORS BUS PLAN WINS APPROVAL Estimate Board Backs City Aid for Private Lines | By Ralph Katz | RE0000427658 | 1989-06-30 | B00000937470 |
| 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/mcneeley-drills-but-doesnt-spar-patterson-opponent-excels-in-2.html | McNeeley Drills but Doesnt Spar Patterson Opponent Excels in 2 Rounds of Questioning | By Joseph C Nichols Special To the New York Times | RE0000427658 | 1989-06-30 | B00000937470 |
| 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/mets-purchase-frank-thomas-from-braves-for-reported-125000-white.html | Mets Purchase Frank Thomas From Braves for Reported 125000 WHITE SOX TRADE SIEVERS TO PHILS Chicago Gets Buzhardt and Charlie Smith  Mets Owe Braves Unnamed Player | By John Drebinger Special To the New York Times | RE0000427658 | 1989-06-30 | B00000937470 |
| 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/miss-judith-brown-is-prospective-bride.html | Miss Judith Brown Is Prospective Bride | Special to The New York Times | RE0000427658 | 1989-06-30 | B00000937470 |
| 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/miss-thompson-is-future-bride-of-r-f-cubbins-student-at-vassar-is.html | Miss Thompson Is Future Bride Of R F Cubbins Student at Vassar Is Engaged to Alumnus of St Lawrence U | Special to The New York Times | RE0000427658 | 1989-06-30 | B00000937470 |
| 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/morocco-sets-contact-king-names-aide-to-supervise-transfer-of.html | MOROCCO SETS CONTACT King Names Aide to Supervise Transfer of Algerians | Special to The New York Times | RE0000427658 | 1989-06-30 | B00000937470 |
| 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/mrs-alexander-chopin.html | MRS ALEXANDER CHOPIN | Special to The New York Times | RE0000427658 | 1989-06-30 | B00000937470 |
| 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/mrs-spitalny-has-child.html | Mrs Spitalny Has Child | Special to The New York Times | RE0000427658 | 1989-06-30 | B00000937470 |
| 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/naacp-assails-the-movie-industry-naacp-warns-movie-industry.html | NAACP Assails The Movie Industry NAACP WARNS MOVIE INDUSTRY | By Murray Schumach Special To the New York Times | RE0000427658 | 1989-06-30 | B00000937470 |

| 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/negro-test-is-due-in-mississippi-city-busrail-racial-signs-going.html | NEGRO TEST IS DUE IN MISSISSIPPI CITY BusRail Racial Signs Going Down Today in McComb | By Claude Sitton Special To the New York Times | RE0000427658 | 1989-06-30 | B00000937470 |
| 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/nepal-to-seek-soviet-loan.html | Nepal to Seek Soviet Loan | Special to The New York Times | RE0000427658 | 1989-06-30 | B00000937470 |
| 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/new-offices-for-apl-headquarters-of-ship-concern-moving-in-san.html | NEW OFFICES FOR APL Headquarters of Ship Concern Moving in San Francisco | Special to The New York Times | RE0000427658 | 1989-06-30 | B00000937470 |
| 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/nfl-playoff-dates-set-3way-deadlock-possible-in-east-playoffs-set.html | NFL PlayOff Dates Set 3WAY DEADLOCK POSSIBLE IN EAST PlayOffs Set Up in Case of Tie  Title Game Could Be Put Off Until Jan 7 | By Gordon S White Jr | RE0000427658 | 1989-06-30 | B00000937470 |
| 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/nicholas-mattimiro.html | NICHOLAS MATTIMIRO | Special to The New York Times | RE0000427658 | 1989-06-30 | B00000937470 |
| 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/paris-says-cairo-perils-diplomats-asserts-arrests-challenge-status.html | PARIS SAYS CAIRO PERILS DIPLOMATS Asserts Arrests Challenge Status Everywhere | By Robert C Doty Special To the New York Times | RE0000427658 | 1989-06-30 | B00000937470 |
| 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/parley-on-kenya-feb-14-london-meeting-set-to-weigh-constitutional.html | PARLEY ON KENYA FEB 14 London Meeting Set to Weigh Constitutional Changes | Special to The New York Times | RE0000427658 | 1989-06-30 | B00000937470 |
| 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/paul-shyre-plans-an-oneill-series-director-to-base-repertory-on.html | PAUL SHYRE PLANS AN ONEILL SERIES Director to Base Repertory on Playwrights Plan | By Louis Calta | RE0000427658 | 1989-06-30 | B00000937470 |
| 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/peiping-confirms-rift-in-red-camp-says-foes-aim-to-exploit.html | PEIPING CONFIRMS RIFT IN RED CAMP Says Foes Aim to Exploit SovietAlbania Dispute | Special to The New York Times | RE0000427658 | 1989-06-30 | B00000937470 |
| 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/post-for-brooks-hays-he-will-be-assigned-to-role-on-the-white-house.html | POST FOR BROOKS HAYS He Will Be Assigned to Role on the White House Staff | Special to The New York Times | RE0000427658 | 1989-06-30 | B00000937470 |
| 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/praise-for-customs-officers.html | Praise for Customs Officers | HERMAN ESGAR | RE0000427658 | 1989-06-30 | B00000937470 |
| 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/pravda-censors-gomulka.html | Pravda Censors Gomulka | Special to The New York Times | RE0000427658 | 1989-06-30 | B00000937470 |
| 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/price-index-rises-01-to-a-record-change-is-called-small-for-october.html | PRICE INDEX RISES 01 TO A RECORD Change Is Called Small for October  Mark Set Here | By Peter Braestrup Special To the New York Times | RE0000427658 | 1989-06-30 | B00000937470 |
| 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/protheroesmith-dead-sir-hugh-was-89churchill-is-last-omdurnan.html | PROTHEROESMITH DEAD Sir Hugh Was 89Churchill Is Last Omdurnan Survivor | Special to The New York Times | RE0000427658 | 1989-06-30 | B00000937470 |
| 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/public-welfare-defended-achievements-of-social-services-despite.html | Public Welfare Defended Achievements of Social Services Despite Handicaps Stressed | HUNTINGTON GILCHREST Chairman | RE0000427658 | 1989-06-30 | B00000937470 |
| 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/rate-of-jobless-in-state-is-down-49-per-cent-unemployed-is-lowest.html | RATE OF JOBLESS IN STATE IS DOWN 49 Per Cent Unemployed Is Lowest Since 1960 | By Emanuel Perlmutter | RE0000427658 | 1989-06-30 | B00000937470 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/regularity-run-sunday-upstate-auto-event-to-start-and-finish-on.html | Regularity Run Sunday Upstate Auto Event to Start and Finish on Route 211 Outside Middletown | By Frank M Blunk | RE0000427658 | 1989-06-30 | B00000937470 |
| 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/rev-myron-v-miller.html | REV MYRON V MILLER | Special to The New York Times | RE0000427658 | 1989-06-30 | B00000937470 |
| 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/royals-trounce-knicks-131117-late-attack-wins-at-garden-celtics.html | ROYALS TROUNCE KNICKS 131117 Late Attack Wins at Garden  Celtics Down Pistons | By Robert L Teague | RE0000427658 | 1989-06-30 | B00000937470 |
| 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/rusk-cites-4-ways-for-us-to-seek-peace-with-soviet-rusk-sees-4-ways.html | Rusk Cites 4 Ways For US to Seek Peace With Soviet RUSK SEES 4 WAYS TO TRY FOR PEACE | By Peter Kihss | RE0000427658 | 1989-06-30 | B00000937470 |
| 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/salan-said-to-slip-through-dragnet.html | SALAN SAID TO SLIP THROUGH DRAGNET | Special to The New York Times | RE0000427658 | 1989-06-30 | B00000937470 |
| 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/sale-of-wntatv-halted-by-owner-deal-with-educational-group-falls.html | SALE OF WNTATV HALTED BY OWNER Deal With Educational Group Falls Through Over Split on Method of Payment SALE OF WNTATV HALTED BY OWNER | By Jack Gould | RE0000427658 | 1989-06-30 | B00000937470 |
| 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/sec-chief-bars-bias-in-inquiry-says-markets-study-will-not-be.html | SEC CHIEF BARS BIAS IN INQUIRY Says Markets Study Will Not Be AntiWall St Publicity Venture BUT ACTION IS PLEDGED Investment Bankers Told Agency Will Fight Any Abuses Uncovered SEC CHIEF BARS BIAS IN INQUIRY | By Paul Heffernan Special To the New York Times | RE0000427658 | 1989-06-30 | B00000937470 |
| 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/seoul-poses-boycott-may-shun-discussion-at-un-if-korean-reds-attend.html | SEOUL POSES BOYCOTT May Shun Discussion at UN if Korean Reds Attend | Special to The New York Times | RE0000427658 | 1989-06-30 | B00000937470 |
| 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/shipping-events-us-aide-is-named-maritime-commission-picks-metz-as.html | SHIPPING EVENTS US AIDE IS NAMED Maritime Commission Picks Metz as Executive Director | Special to The New York Times | RE0000427658 | 1989-06-30 | B00000937470 |
| 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/siberian-power-flows-khrushchev-turns-on-first-generator-at-bratsk.html | SIBERIAN POWER FLOWS Khrushchev Turns On First Generator at Bratsk | Special to The New York Times | RE0000427658 | 1989-06-30 | B00000937470 |
| 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/sic-bars-inquiry-into-carlino-fees-says-matter-should-go-to.html | SIC BARS INQUIRY INTO CARLINO FEES Says Matter Should Go to Assembly Ethics Panel | By Charles Grutzner | RE0000427658 | 1989-06-30 | B00000937470 |
| 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/silver-sale-by-treasury-ended-president-seeks-support-repeal.html | Silver Sale by Treasury Ended President Seeks Support Repeal KENNEDY CUTS OFF US SILVER SALES | By Richard E Mooney Special To the New York Times | RE0000427658 | 1989-06-30 | B00000937470 |
| 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/single-commander-urged-at-pentagon-single-operational-command-urged.html | Single Commander Urged at Pentagon Single Operational Command Urged in Report to McNamara | By Hanson W Baldwin | RE0000427658 | 1989-06-30 | B00000937470 |
| 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/soviet-gas-field-transforms-ancient-bukhara-new-moscow-style.html | Soviet Gas Field Transforms Ancient Bukhara New Moscow Style Buildings Supplant Mad Houses Industrial Society Replaces Old Moslem Culture | By Harrison E Salisbury Special To the New York Times | RE0000427658 | 1989-06-30 | B00000937470 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/soviet-test-plan-rejected-by-us-dean-in-geneva-calls-ban-without.html | SOVIET TEST PLAN REJECTED BY US Dean in Geneva Calls Ban Without Control System Totally Unacceptable SOVIET TEST PLAN REJECTED BY US | By Sydney Gruson Special To the New York Times | RE0000427658 | 1989-06-30 | B00000937470 |
| 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/split-develops-over-new-plane-airlines-and-military-divided-on-plan.html | SPLIT DEVELOPS OVER NEW PLANE Airlines and Military Divided on Plan for Freighter | By Edward Hudson | RE0000427658 | 1989-06-30 | B00000937470 |
| 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/sports-of-the-times-exit-for-dapper-dan.html | Sports of The Times Exit for Dapper Dan | By Arthur Daley | RE0000427658 | 1989-06-30 | B00000937470 |
| 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/st-francis-five-needs-beanpole-terriers-to-use-pressure-defense-liu.html | ST FRANCIS FIVE NEEDS BEANPOLE Terriers to Use Pressure Defense LIU Strong | By Michael Strauss | RE0000427658 | 1989-06-30 | B00000937470 |
| 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/state-department-accused.html | State Department Accused | Special to The New York Times | RE0000427658 | 1989-06-30 | B00000937470 |
| 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/steel-union-asks-end-to-tax-advantages-for-us-industrys-overseas.html | Steel Union Asks End to Tax Advantages for US Industrys Overseas Subsidiaries | By Felix Belair Jr Special To the New York Times | RE0000427658 | 1989-06-30 | B00000937470 |
| 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/structural-materials-add-styling-to-the-home-exhibit-is-designed-to.html | Structural Materials Add Styling to the Home Exhibit Is Designed to Prod Builders | By Rita Reif | RE0000427658 | 1989-06-30 | B00000937470 |
| 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/thant-supports-test-parley.html | Thant Supports Test Parley | Special to The New York Times | RE0000427658 | 1989-06-30 | B00000937470 |
| 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/the-interviews-highlights.html | The Interviews Highlights | Special to The New York Times | RE0000427658 | 1989-06-30 | B00000937470 |
| 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/thurmond-decries-speech-by-kennedy.html | THURMOND DECRIES SPEECH BY KENNEDY | Special to The New York Times | RE0000427658 | 1989-06-30 | B00000937470 |
| 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/tibetans-flee-to-nepal.html | Tibetans Flee to Nepal | Special to The New York Times | RE0000427658 | 1989-06-30 | B00000937470 |
| 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/time-for-tax-selling-an-examination-of-the-customary-stock-market.html | Time for Tax Selling An Examination of the Customary Stock Market Activity at YearEnd AN EXAMINATION OF TAX SELLING | By Robert Metz | RE0000427658 | 1989-06-30 | B00000937470 |
| 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/to-ease-textiles-burden-presidents-program-to-assist-industry-is.html | To Ease Textiles Burden Presidents Program to Assist Industry Is Supported | ROBERT T STEVENS | RE0000427658 | 1989-06-30 | B00000937470 |
| 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/trade-increase-set-sovietfinnish-commerce-to-rise-25-in-1962.html | TRADE INCREASE SET SovietFinnish Commerce to Rise 25 in 1962 | Special to The New York Times | RE0000427658 | 1989-06-30 | B00000937470 |
| 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/tv-review-filmed-show-surveys-us-aid-to-belgrade.html | TV Review Filmed Show Surveys US Aid to Belgrade | JOHN P SHANLEY | RE0000427658 | 1989-06-30 | B00000937470 |
| 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/two-to-observe-trujillo-trial.html | Two to Observe Trujillo Trial | Special to The New York Times | RE0000427658 | 1989-06-30 | B00000937470 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/ulbricht-charges-beria-harmed-aim-says-executed-police-chief.html | ULBRICHT CHARGES BERIA HARMED AIM Says Executed Police Chief Obstructed German Reds | By David Binder Special To the New York Times | RE0000427658 | 1989-06-30 | B00000937470 |
| 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/un-elects-law-unit-commission-expanded-to-give-africans-membership.html | UN ELECTS LAW UNIT Commission Expanded to Give Africans Membership | Special to The New York Times | RE0000427658 | 1989-06-30 | B00000937470 |
| 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/un-ends-debate-on-cuban-charge-no-action-is-taken-on-us-role-in.html | UN ENDS DEBATE ON CUBAN CHARGE No Action Is Taken on US Role in Dominican Crisis | By Richard Eder Special To The New York Times | RE0000427658 | 1989-06-30 | B00000937470 |
| 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/un-is-told-crisis-in-angola-grows-inquiry-committee-urges-drastic.html | UN IS TOLD CRISIS IN ANGOLA GROWS Inquiry Committee Urges Drastic Reforms to Halt West African Conflict UN IS TOLD CRISIS IN ANGOLA GROWS | By Kathleen Teltsch Special To the New York Times | RE0000427658 | 1989-06-30 | B00000937470 |
| 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/un-lifts-school-allowance.html | UN Lifts School Allowance | Special to The New York Times | RE0000427658 | 1989-06-30 | B00000937470 |
| 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/un-refugee-aid-backed-assembly-group-supports-3-resolutions-on.html | UN REFUGEE AID BACKED Assembly Group Supports 3 Resolutions on Relief | Special to The New York Times | RE0000427658 | 1989-06-30 | B00000937470 |
| 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/un-seeks-decade-of-development-suggests-more-technical-aid-for.html | UN SEEKS DECADE OF DEVELOPMENT Suggests More Technical Aid for Poorer Countries | By Lloyd Garrison Special To the New York Times | RE0000427658 | 1989-06-30 | B00000937470 |
| 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/us-bars-carping-by-aides-in-laos-300-advisers-told-not-to-criticize.html | US BARS CARPING BY AIDES IN LAOS 300 Advisers Told Not to Criticize Policy in Public | By Jacques Nevard Special To the New York Times | RE0000427658 | 1989-06-30 | B00000937470 |
| 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/washington-how-to-break-the-rules-without-getting-caught.html | Washington How to Break the Rules Without Getting Caught | By James Reston | RE0000427658 | 1989-06-30 | B00000937470 |
| 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/wood-field-and-stream-use-of-electronics-by-outdoorsmen-has.html | Wood Field and Stream Use of Electronics by Outdoorsmen Has Produced Some Amusing Results | By Oscar Godbout | RE0000427658 | 1989-06-30 | B00000937470 |
| 1961-11-29 | https://www.nytimes.com/1961/11/29/archives/zionist-attacks-chaos-in-jewry-tells-parley-us-jews-lack-a.html | ZIONIST ATTACKS CHAOS IN JEWRY Tells Parley US Jews Lack a Representative Body | By Irving Spiegel | RE0000427658 | 1989-06-30 | B00000937470 |
| 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/-the-grand-ole-opry-is-heard-in-a-program-of-country-music.html | The Grand Ole Opry Is Heard In a Program of Country Music | ROBERT SHELTON | RE0000427667 | 1989-06-30 | B00000938869 |
| 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/2-agencies-urge-west-side-plan-speedy-approval-asked-for-renewal-of.html | 2 AGENCIES URGE WEST SIDE PLAN Speedy Approval Asked for Renewal of Market Area | By Charles G Bennett | RE0000427667 | 1989-06-30 | B00000938869 |
| 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/5-negroes-beaten-by-mississippi-mob-riders-attacked-in-mccomb-crowd.html | 5 NEGROES BEATEN BY MISSISSIPPI MOB Riders Attacked in McComb  Crowd Shouts Kill Em 5 NEGROES BEATEN BY MISSISSIPPI MOB | By Claude Sittonspecial To the New York Times | RE0000427667 | 1989-06-30 | B00000938869 |
| 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/6-named-to-head-church-council-new-yorker-among-those-picked-by.html | 6 NAMED TO HEAD CHURCH COUNCIL New Yorker Among Those Picked by World Group | By George Duganspecial To the New York Times | RE0000427667 | 1989-06-30 | B00000938869 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/7-pacers-entered-in-nassau-tonight-25000-race-is-feature-on-final.html | 7 PACERS ENTERED IN NASSAU TONIGHT 25000 Race Is Feature on Final Card at Westbury | Special to The New York Times | RE0000427667 | 1989-06-30 | B00000938869 |
| 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/adenauer-makes-pledge-on-berlin-us-views-on-allied-stand-endorsed.html | ADENAUER MAKES PLEDGE ON BERLIN US Views on Allied Stand Endorsed in Bonn | By Sydney Grusonspecial To the New York Times | RE0000427667 | 1989-06-30 | B00000938869 |
| 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/advertising-neofabians-seen-on-frontier.html | Advertising NeoFabians Seen on Frontier | By Peter Bart | RE0000427667 | 1989-06-30 | B00000938869 |
| 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/air-search-ended.html | Air Search Ended | By Homer Bigartspecial To the New York Times | RE0000427667 | 1989-06-30 | B00000938869 |
| 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/alfred-billotte-dies-western-electrics-easterni-installation.html | ALFRED BILLOTTE DIES Western Electrics EasternI Installation Manager 60 | Special to The New York Times I | RE0000427667 | 1989-06-30 | B00000938869 |
| 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/ama-gets-praise-over-racial-gains.html | AMA GETS PRAISE OVER RACIAL GAINS | Special to The New York Times | RE0000427667 | 1989-06-30 | B00000938869 |
| 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/antinegro-acts-are-laid-to-gm-presidents-panel-on-equal-jobs-gets.html | ANTINEGRO ACTS ARE LAID TO GM Presidents Panel on Equal Jobs Gets Complaints | Special to The New York Times | RE0000427667 | 1989-06-30 | B00000938869 |
| 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/army-fans-insist-on-cadet-victory-cadets-officers-feel-a-loss-to.html | ARMY FANS INSIST ON CADET VICTORY Cadets Officers Feel a Loss to Navy Would Be Disaster | By Lincoln A Werden Special To the New York Times | RE0000427667 | 1989-06-30 | B00000938869 |
| 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/army-split-aids-syria-candidates-military-asserts-neutrality-in.html | ARMY SPLIT AIDS SYRIA CANDIDATES Military Asserts Neutrality in Tomorrows Election | By Dana Adams Schmidtspecial To the New York Times | RE0000427667 | 1989-06-30 | B00000938869 |
| 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000427667 | 1989-06-30 | B00000938869 |
| 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/assurances-given.html | Assurances Given | Special to The New York Times | RE0000427667 | 1989-06-30 | B00000938869 |
| 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/banker-indicted-in-50000-theft-upstate-official-accused-of-20-years.html | BANKER INDICTED IN 50000 THEFT Upstate Official Accused of 20 Years of Embezzling | By Edward Ranzal | RE0000427667 | 1989-06-30 | B00000938869 |
| 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/baylor-accepts-bid-to-play-unbeaten-utah-state-in-gotham-bowl-bears.html | Baylor Accepts Bid to Play Unbeaten Utah State in Gotham Bowl BEARS UNANIMOUS IN VOTING FOR TRIP Baylor Accepts Bid to Play at Polo Grounds on Dec 9 in First Gotham Bowl | By William J Briordy | RE0000427667 | 1989-06-30 | B00000938869 |
| 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/benefit-at-fairfield-church.html | Benefit at Fairfield Church | Special to The New York Times | RE0000427667 | 1989-06-30 | B00000938869 |
| 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/berlin-key-issue-president-states-he-declares-a-mutually.html | BERLIN KEY ISSUE PRESIDENT STATES He Declares a Mutually Satisfactory EastWest Accord There Vital PRESIDENT TERMS BERLIN KEY ISSUE | By Tom Wickerspecial to the New York Times | RE0000427667 | 1989-06-30 | B00000938869 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/bonds-government-issues-register-little-change-early-advances-pared.html | Bonds Government Issues Register Little Change EARLY ADVANCES PARED BY RUMOR Erroneous Estimate of Gold Loss Brings Declines Corporates Show Dips | By Robert Metz | RE0000427667 | 1989-06-30 | B00000938869 |
| 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/books-of-the-times.html | Books of The Times | By Herbert Mitgang | RE0000427667 | 1989-06-30 | B00000938869 |
| 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/brazil-acts-on-curbs-deputies-vote-bill-to-restrict-foreign-banks.html | BRAZIL ACTS ON CURBS Deputies Vote Bill to Restrict Foreign Banks and Investors | Special to The New York Times | RE0000427667 | 1989-06-30 | B00000938869 |
| 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/britain-rejects-charge-delegate-at-un-denies-oman-aggression.html | BRITAIN REJECTS CHARGE Delegate at UN Denies Oman Aggression  Accuses Arabs | Special to The New York Times | RE0000427667 | 1989-06-30 | B00000938869 |
| 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/britain-to-repay-part-of-big-loan-monetary-fund-borrowing-to-be-cut.html | BRITAIN TO REPAY PART OF BIG LOAN Monetary Fund Borrowing to Be Cut 140 Million | Special to The New York Times | RE0000427667 | 1989-06-30 | B00000938869 |
| 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/britons-study-ways-to-raise-exporting.html | BRITONS STUDY WAYS TO RAISE EXPORTING | Special to The New York Times | RE0000427667 | 1989-06-30 | B00000938869 |
| 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/bus-strike-looms-wagner-draws-up-emergency-plans-talks-ordered-for.html | BUS STRIKE LOOMS WAGNER DRAWS UP EMERGENCY PLANS Talks Ordered for Today as TWU Prepares for Walkout at Midnight SEVEN LINES INVOLVED Rules on Parking and Taxis Would Be Eased  Shift in School Hours Asked Strike Is Due on 7 Bus Lines As Talks Remain in Deadlock | By Ralph Katz | RE0000427667 | 1989-06-30 | B00000938869 |
| 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/californian-combs-state-for-home-design-talent.html | Californian Combs State For Home Design Talent | By Rita Reif | RE0000427667 | 1989-06-30 | B00000938869 |
| 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/cantabrigians-elect-bronxite.html | Cantabrigians Elect Bronxite | Special to The New York Times | RE0000427667 | 1989-06-30 | B00000938869 |
| 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/car-towaway-plan-revived-by-mayor-mayor-reviving-auto-towaway.html | Car Towaway Plan Revived by Mayor MAYOR REVIVING AUTO TOWAWAY | By Joseph C Ingraham | RE0000427667 | 1989-06-30 | B00000938869 |
| 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/cardinal-quoted-on-school-aid.html | Cardinal Quoted on School Aid | EDMOND CAHN | RE0000427667 | 1989-06-30 | B00000938869 |
| 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/census-on-5year-cycle-asked-by-mayor-as-an-aid-to-planning.html | Census on 5Year Cycle Asked By Mayor as an Aid to Planning | By Edith Evans Asbury | RE0000427667 | 1989-06-30 | B00000938869 |
| 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/change-in-vietnam-urged-creation-of-true-republic-sought-with-free.html | Change in Vietnam Urged Creation of True Republic Sought With Free Elections Reforms | TRANVANTUNG | RE0000427667 | 1989-06-30 | B00000938869 |
| 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/chile-opposes-talk-on-cuba.html | Chile Opposes Talk on Cuba | Special to The New York Times | RE0000427667 | 1989-06-30 | B00000938869 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/clarksons-sextet-is-young-balanced-and-deep-gibbons-at-goal-and-11.html | Clarksons Sextet Is Young Balanced and Deep Gibbons at Goal and 11 Other Holdovers Head Team Ceglarski Terms Squad His Strongest in Four Years | By Joseph M Sheehan Special To the New York Times | RE0000427667 | 1989-06-30 | B00000938869 |
| 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/common-market-scored-by-mps-speakers-from-all-factions-say-british.html | COMMON MARKET SCORED BY MPS Speakers From All Factions Say British Government Has Gone Too Far COMMON MARKET SCORED BY MPS | By Drew Middletonspecial to the New York Times | RE0000427667 | 1989-06-30 | B00000938869 |
| 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/communist-stand-assailed.html | Communist Stand Assailed | WALTER A SHELDON | RE0000427667 | 1989-06-30 | B00000938869 |
| 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/continuity-of-presidency-congressman-urges-review-of-laws-on.html | Continuity of Presidency Congressman Urges Review of Laws on Succession Disability | PETER FRELINGHUYSEN Jr Congressman Fifth District New Jersey | RE0000427667 | 1989-06-30 | B00000938869 |
| 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/contract-bridge-national-mens-and-womens-master-titles-both.html | Contract Bridge National Mens and Womens Master Titles Both Captured by New York Teams | By Albert H Moreheadspecial To the New York Times | RE0000427667 | 1989-06-30 | B00000938869 |
| 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/designing-public-housing-architects-declared-restricted-by.html | Designing Public Housing Architects Declared Restricted by Authority Regulations | ARCHITECT | RE0000427667 | 1989-06-30 | B00000938869 |
| 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/dispersal-asked-for-us-agencies-house-panel-opens-study-of-capitals.html | DISPERSAL ASKED FOR US AGENCIES House Panel Opens Study of Capitals Strangling | By Cp Trussell Special To the New York Times | RE0000427667 | 1989-06-30 | B00000938869 |
| 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/duchesse-de-talleyrand-is-dead-oungest-daughter-of-jay-gould.html | Duchesse de Talleyrand Is Dead  oungest Daughter of Jay Gould | Special to The New York Times | RE0000427667 | 1989-06-30 | B00000938869 |
| 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/evi-liivak-violinist-plays-in-town-hall.html | EVI LIIVAK VIOLINIST PLAYS IN TOWN HALL | ALAN RICH | RE0000427667 | 1989-06-30 | B00000938869 |
| 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/fancier-by-avocation-horse-trainer-finds-dog-shows-relaxing.html | Fancier by Avocation Horse Trainer Finds Dog Shows Relaxing | By John Rendel | RE0000427667 | 1989-06-30 | B00000938869 |
| 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/farm-income-dip-seen-new-jersey-pattern-reversal-predicted-for.html | FARM INCOME DIP SEEN New Jersey Pattern Reversal Predicted for Coming Year | Special to The New York Times | RE0000427667 | 1989-06-30 | B00000938869 |
| 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/figaro-greeted-by-1600-upstate-city-opera-company-troupe-goes-to.html | FIGARO GREETED BY 1600 UPSTATE City Opera Company Troupe Goes to Middletown | By McCandlish Phillipsspecial To the New York Times | RE0000427667 | 1989-06-30 | B00000938869 |
| 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/fight-rule-angers-damato-manager-objects-to-ontarios-ban-on-outside.html | Fight Rule Angers DAmato Manager Objects to Ontarios Ban on Outside Judge Calls It a Violation of Contract Signed by Patterson | By Joseph C Nichols Special To the New York Times | RE0000427667 | 1989-06-30 | B00000938869 |
| 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/for-churchstate-separation.html | For ChurchState Separation | JAMES J OWENS | RE0000427667 | 1989-06-30 | B00000938869 |
| 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/franklin-c-cappon-i-prinoro-coch-l.html | FRANKLIN C CAPPON I PRiNoro cocH l | Special to The New York Times | RE0000427667 | 1989-06-30 | B00000938869 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-11-30 | https://www.nytimes.com/1961/11/30/archiv es/french-cairo-aides-face-coup-charge.html | FRENCH CAIRO AIDES FACE COUP CHARGE | Special to The New York Times | RE0000427667 | 1989-06-30 | B00000938869 |
| 1961-11-30 | https://www.nytimes.com/1961/11/30/archiv es/frondizi-ends-visit-argentine-in-ottawa-sought-economic-development.html | FRONDIZI ENDS VISIT Argentine in Ottawa Sought Economic Development Aid | Special to The New York Times | RE0000427667 | 1989-06-30 | B00000938869 |
| 1961-11-30 | https://www.nytimes.com/1961/11/30/archiv es/full-us-company-goes-to-berlin-without-incident.html | Full US Company Goes to Berlin Without Incident | Special to The New York Times | RE0000427667 | 1989-06-30 | B00000938869 |
| 1961-11-30 | https://www.nytimes.com/1961/11/30/archiv es/gagarin-receives-wild-welcome-at-start-of-indian-goodwill-tour.html | Gagarin Receives Wild Welcome At Start of Indian Goodwill Tour | Special to The New York Times | RE0000427667 | 1989-06-30 | B00000938869 |
| 1961-11-30 | https://www.nytimes.com/1961/11/30/archiv es/george-a-sawln.html | GEORGE A SAWIN | Special to The New York Times | RE0000427667 | 1989-06-30 | B00000938869 |
| 1961-11-30 | https://www.nytimes.com/1961/11/30/archiv es/giants-drill-on-instant-pursuit-of-speedy-packer-backs-defense.html | Giants Drill on Instant Pursuit of Speedy Packer Backs DEFENSE GEARED TO STOP HORNUNG Giants Expect 3 Packers in Service to Play Sunday Stroud Tests Knee | By Robert L Teague | RE0000427667 | 1989-06-30 | B00000938869 |
| 1961-11-30 | https://www.nytimes.com/1961/11/30/archiv es/goa-buildup-reported-india-says-portuguese-send-more-troops-to.html | GOA BUILDUP REPORTED India Says Portuguese Send More Troops to Enclave | Special to The New York Times | RE0000427667 | 1989-06-30 | B00000938869 |
| 1961-11-30 | https://www.nytimes.com/1961/11/30/archiv es/goldberg-assails-welfare-critics-presses-4point-remedy.html | Goldberg Assails Welfare Critics Presses 4Point Remedy | By Emma Harrisonspecial To the New York Times | RE0000427667 | 1989-06-30 | B00000938869 |
| 1961-11-30 | https://www.nytimes.com/1961/11/30/archiv es/group-shelters-to-be-requested-president-will-bid-congress-broaden.html | GROUP SHELTERS TO BE REQUESTED President Will Bid Congress Broaden Civil Defense | By Peter Braestrupspecial To the New York Times | RE0000427667 | 1989-06-30 | B00000938869 |
| 1961-11-30 | https://www.nytimes.com/1961/11/30/archiv es/growth-depicted-for-jersey-area-9-northern-counties-told-capital.html | GROWTH DEPICTED FOR JERSEY AREA 9 Northern Counties Told Capital Outlay Will Double During Next 25 Years POPULATION GAINS CITED Cost to Public and Private Groups Put at 18500 for Each New House | By Milton Honigspecial To the New York Times | RE0000427667 | 1989-06-30 | B00000938869 |
| 1961-11-30 | https://www.nytimes.com/1961/11/30/archiv es/gurkha-is-killed-and-officer-is-missing-as-violence-continues-in.html | Gurkha Is Killed and Officer Is Missing as Violence Continues in Province | By David Halberstamspecial To the New York Times | RE0000427667 | 1989-06-30 | B00000938869 |
| 1961-11-30 | https://www.nytimes.com/1961/11/30/archiv es/haitian-festival-to-open-dec-1.html | Haitian Festival to Open Dec 1 | Special to The New York Times | RE0000427667 | 1989-06-30 | B00000938869 |
| 1961-11-30 | https://www.nytimes.com/1961/11/30/archiv es/harriman-is-ahead-of-adams-on-jobs.html | HARRIMAN IS AHEAD OF ADAMS ON JOBS | Special to The New York Times | RE0000427667 | 1989-06-30 | B00000938869 |
| 1961-11-30 | https://www.nytimes.com/1961/11/30/archiv es/haydn-work-rediscovered.html | Haydn Work Rediscovered | Special to The New York Times | RE0000427667 | 1989-06-30 | B00000938869 |
| 1961-11-30 | https://www.nytimes.com/1961/11/30/archiv es/hofstra-picks-zoia-caproni.html | Hofstra Picks Zoia Caproni | Special to The New York Times | RE0000427667 | 1989-06-30 | B00000938869 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/in-the-nation-clubs-are-big-news-on-the-new-frontier.html | In The Nation Clubs Are Big News on the New Frontier | By Arthur Krock | RE0000427667 | 1989-06-30 | B00000938869 |
| 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/industrial-loans-fall-119000000-member-banks-borrowings-also-down.html | INDUSTRIAL LOANS FALL 119000000 Member Banks Borrowings Also Down for Week | Special to The New York Times | RE0000427667 | 1989-06-30 | B00000938869 |
| 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/interview-cheers-russian-citizens-many-respond-favorably-to-kennedy.html | INTERVIEW CHEERS RUSSIAN CITIZENS Many Respond Favorably to Kennedy Statements | By Harrison E Salisburyspecial To the New York Times | RE0000427667 | 1989-06-30 | B00000938869 |
| 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/javits-to-seek-exchanges.html | Javits to Seek Exchanges | Special to The New York Times | RE0000427667 | 1989-06-30 | B00000938869 |
| 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/jersey-woman-dies-in-fire.html | Jersey Woman Dies in Fire | Special to The New York Times | RE0000427667 | 1989-06-30 | B00000938869 |
| 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/joan-barney-married-i-to-ri_char___dd-johnston.html | Joan Barney Married i To Richardd Johnston | Special to The New York Time | RE0000427667 | 1989-06-30 | B00000938869 |
| 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/johnson-cautions-on-total-victory.html | JOHNSON CAUTIONS ON TOTAL VICTORY | Special to The New York Times | RE0000427667 | 1989-06-30 | B00000938869 |
| 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/joseph-w-borden.html | JOSEPH W BORDEN | Slecial to The New York limes | RE0000427667 | 1989-06-30 | B00000938869 |
| 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/judges-are-urged-by-meyner-to-back-city-court-reform.html | Judges Are Urged By Meyner to Back City Court Reform | Special to The New York Times | RE0000427667 | 1989-06-30 | B00000938869 |
| 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/justice-department-approves-florida-bank-holding-proposal-us-backs.html | Justice Department Approves Florida Bank Holding Proposal US BACKS PLAN OF FLORIDA BANKS | By Edward T OToole | RE0000427667 | 1989-06-30 | B00000938869 |
| 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/katanga-propaganda-scored.html | Katanga Propaganda Scored | Special to The New York Times | RE0000427667 | 1989-06-30 | B00000938869 |
| 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/kennedy-hopeful-on-early-release-of-reserve-units-discloses-army-in.html | KENNEDY HOPEFUL ON EARLY RELEASE OF RESERVE UNITS Discloses Army Inspector Is Checking Camp Where Discontent Is Reported SACRIFICES EMPHASIZED Pentagon Indicates August Is the Current Target Date for Demobilizing Troops Kennedy Predicts Early Release Of Reservists Called in BuildUp | By Jack Raymondspecial To the New York Times | RE0000427667 | 1989-06-30 | B00000938869 |
| 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/kennedy-is-hopeful.html | Kennedy Is Hopeful | Special to The New York Times | RE0000427667 | 1989-06-30 | B00000938869 |
| 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/kennedy-sympathetic-tells-woman-reporter-press-club-should-show.html | KENNEDY SYMPATHETIC Tells Woman Reporter Press Club Should Show Equality | Special to The New York Times | RE0000427667 | 1989-06-30 | B00000938869 |
| 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/kennedy-weighs-venezuela-visit-colombia-stop-also-listed.html | KENNEDY WEIGHS VENEZUELA VISIT Colombia Stop Also Listed Tentatively for December KENNEDY WEIGHS VENEZUELA TRIP | By Tad Szulcspecial to the New York Times | RE0000427667 | 1989-06-30 | B00000938869 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-11-30 | https://www.nytimes.com/1961/11/30/archiv es/kouwenhovenpringle.html | KouwenhovenPringle | Special to The New York Times | RE0000427667 | 1989-06-30 | B00000938869 |
| 1961-11-30 | https://www.nytimes.com/1961/11/30/archiv es/leaders-turning-to-costikyan-as-compromise-tammany-chief-harrington.html | Leaders Turning to Costikyan As Compromise Tammany Chief Harrington Urges an Open Election  Delay Sought in Revising of Rules | By Clayton Knowles | RE0000427667 | 1989-06-30 | B00000938869 |
| 1961-11-30 | https://www.nytimes.com/1961/11/30/archiv es/li-boy-14-found-dead-lad-missing-since-saturday-discovered-in-sewer.html | LI BOY 14 FOUND DEAD Lad Missing Since Saturday Discovered in Sewer | Special to The New York Times | RE0000427667 | 1989-06-30 | B00000938869 |
| 1961-11-30 | https://www.nytimes.com/1961/11/30/archiv es/london-cabbies-strike-1000-protest-jail-terms-for-2-in-dispute-on.html | LONDON CABBIES STRIKE 1000 Protest Jail Terms for 2 in Dispute on Small Taxis | Special to The New York Times | RE0000427667 | 1989-06-30 | B00000938869 |
| 1961-11-30 | https://www.nytimes.com/1961/11/30/archiv es/martin-h-kenneuy-dead-at-74-mayor-of-chicago-19471955-democrat-lost.html | Martin H KenneUy Dead at 74 Mayor of Chicago 19471955 Democrat Lost in Primary to Daley  Headed Warehouse and Trucking Business | Special to The New York Times | RE0000427667 | 1989-06-30 | B00000938869 |
| 1961-11-30 | https://www.nytimes.com/1961/11/30/archiv es/mayor-condemns-psc-on-rate-rise-says-board-is-fattening-con-ed.html | MAYOR CONDEMNS PSC ON RATE RISE Says Board Is Fattening Con Ed Profits Wants Agency Reorganized MAYOR CONDEMNS PSC ON RATE RISE | By David Anderson | RE0000427667 | 1989-06-30 | B00000938869 |
| 1961-11-30 | https://www.nytimes.com/1961/11/30/archiv es/minors-vote-today-on-bonus-change-giants-dodgers-lead-opposition.html | Minors Vote Today on Bonus Change GIANTS DODGERS LEAD OPPOSITION Close Bonus Ballot Seen  Birmingham Quits League Because of Racial Rule | By John Drebinger Special To the New York Times | RE0000427667 | 1989-06-30 | B00000938869 |
| 1961-11-30 | https://www.nytimes.com/1961/11/30/archiv es/miss-craivford-will-be-married-to-g-t-davis-jr-i-o-new-hampshire.html | Miss Craivford Will Be Married To G T Davis Jr I o New Hampshire Graduates Engaged   Spring Nuptials | Special to The New York Tlmes | RE0000427667 | 1989-06-30 | B00000938869 |
| 1961-11-30 | https://www.nytimes.com/1961/11/30/archiv es/mrs-barbara-carlson-to-remarry-in-summer.html | Mrs Barbara Carlson To Remarry in Summer | SPecial to The New York Times | RE0000427667 | 1989-06-30 | B00000938869 |
| 1961-11-30 | https://www.nytimes.com/1961/11/30/archiv es/new-arms-group-under-discussion-us-and-soviet-start-talks-on-bodys.html | NEW ARMS GROUP UNDER DISCUSSION US and Soviet Start Talks on Bodys Membership | By Sam Pope Brewerspecial To the New York Times | RE0000427667 | 1989-06-30 | B00000938869 |
| 1961-11-30 | https://www.nytimes.com/1961/11/30/archiv es/new-trade-plan-shaped-by-gatt-approval-likely-today-for-attack-on-3.html | NEW TRADE PLAN SHAPED BY GATT Approval Likely Today for Attack on 3 Problems | By Edwin L Dale Jrspecial To the New York Times | RE0000427667 | 1989-06-30 | B00000938869 |
| 1961-11-30 | https://www.nytimes.com/1961/11/30/archiv es/news-conference-in-brief.html | News Conference in Brief | | RE0000427667 | 1989-06-30 | B00000938869 |
| 1961-11-30 | https://www.nytimes.com/1961/11/30/archiv es/nine-moslems-are-slain-by-mobs-in-daylong-disorders-in-oran-police.html | Nine Moslems Are Slain by Mobs In DayLong Disorders in Oran Police Unable to Halt Clashes in Many Instances After a European Killed | By Paul Hofmannspecial To the New York Times | RE0000427667 | 1989-06-30 | B00000938869 |
| 1961-11-30 | https://www.nytimes.com/1961/11/30/archiv es/orbiting-chimpanzee-quoted-by-president.html | Orbiting Chimpanzee Quoted by President | Special to The New York Times | RE0000427667 | 1989-06-30 | B00000938869 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/paris-rift-persists-despite-strike-end.html | PARIS RIFT PERSISTS DESPITE STRIKE END | Special to The New York Times | RE0000427667 | 1989-06-30 | B00000938869 |
| 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/peiping-aide-voices-support-of-albania.html | PEIPING AIDE VOICES SUPPORT OF ALBANIA | Special to The New York Times | RE0000427667 | 1989-06-30 | B00000938869 |
| 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/pennsy-declares-25cent-dividend-largest-road-in-us-keeps-114year.html | PENNSY DECLARES 25CENT DIVIDEND Largest Road in US Keeps 114Year Record Intact October Profits Up | Special to The New York Times | RE0000427667 | 1989-06-30 | B00000938869 |
| 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/personality-profile-of-evangelist-shown-varied-rounds-of-the.html | Personality Profile of Evangelist Shown Varied Rounds of the Minister on Film | By Jack Gould | RE0000427667 | 1989-06-30 | B00000938869 |
| 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/poles-may-try-writer-secret-hearing-reported-set-in-case-of.html | POLES MAY TRY WRITER Secret Hearing Reported Set in Case of Insulting Letters | Special to The New York Times | RE0000427667 | 1989-06-30 | B00000938869 |
| 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/post-looms-as-top-li-five-size-experience-enhance-chances-key.html | Post Looms as Top LI Five SIZE EXPERIENCE ENHANCE CHANCES Key Players at Post Back  Graduation Hurts Hofstra  Adelphi Is Strong | By Michael Strauss Special To the New York Times | RE0000427667 | 1989-06-30 | B00000938869 |
| 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/preminger-loses-film-court-fight-advise-and-consent-barred-from.html | PREMINGER LOSES FILM COURT FIGHT Advise and Consent Barred From Opening Before June | By Eugene Archer | RE0000427667 | 1989-06-30 | B00000938869 |
| 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/president-modifies-1949-views-on-us-role-in-fall-of-china-still.html | President Modifies 1949 Views On US Role in Fall of China Still Thinks That This Nation Could Have Done More to Prevent It but Would Put Less Stress Today on Personalities | By Alvin Shusterspecial To the New York Times | RE0000427667 | 1989-06-30 | B00000938869 |
| 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/president-strikes-blow-for-finalize-as-english.html | President Strikes Blow For Finalize as English | Special to The New York Times | RE0000427667 | 1989-06-30 | B00000938869 |
| 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/president-to-ask-for-tariff-power-at-next-session-tentatively.html | PRESIDENT TO ASK FOR TARIFF POWER AT NEXT SESSION Tentatively Decides to Act in January  Plans to Aid Those Who Are Hurt PRESIDENT TO ASK FOR TARIFF POWER | By Richard E Mooneyspecial To the New York Times | RE0000427667 | 1989-06-30 | B00000938869 |
| 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/price-of-silver-climbs-sharply-supplier-here-reports-rise-of-more.html | PRICE OF SILVER CLIMBS SHARPLY Supplier Here Reports Rise of More Than 9c in Wake of Kennedys Order 40YEAR HIGH IN LONDON Commodity Exchange Will Resume Futures Trade if Tax Is Dropped PRICE OF SILVER CLIMBS SHARPLY | By Albert L Kraus | RE0000427667 | 1989-06-30 | B00000938869 |
| 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/race-bias-in-ila-denied-by-leader-bradley-issues-long-report-to.html | RACE BIAS IN ILA DENIED BY LEADER Bradley Issues Long Report to Rebut Randolph | By John P Callahan | RE0000427667 | 1989-06-30 | B00000938869 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/rangers-in-front-31-providence-reds-defeated-in-princeton.html | RANGERS IN FRONT 31 Providence Reds Defeated in Princeton Exhibition Game | Special to The New York Times | RE0000427667 | 1989-06-30 | B00000938869 |
| 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/red-party-offices-closed-in-caracas-three-policemen-killed-as.html | RED PARTY OFFICES CLOSED IN CARACAS Three Policemen Killed as Leftists Stir Disorders | Special to The New York Times | RE0000427667 | 1989-06-30 | B00000938869 |
| 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/reuther-charged-with-treachery-labor-tactics-assailed-by-building.html | REUTHER CHARGED WITH TREACHERY Labor Tactics Assailed by Building Trades Leader | By Stanley Leveyspecial To the New York Times | RE0000427667 | 1989-06-30 | B00000938869 |
| 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/rotz-wins-on-figaro-bob-in-remsen-for-his-4th-victory-of-day-at.html | Rotz Wins on Figaro Bob in Remsen for His 4th Victory of Day at Aqueduct OSTRIKERS COLT FIRST BY LENGTH Figaro Bob Beats Daddy R in 29600 Remsen and Pays 4090 for 2 | By Louis Effrat | RE0000427667 | 1989-06-30 | B00000938869 |
| 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/sale-of-guns-denied-israel-gets-assurance-from-belgians-on-reports.html | SALE OF GUNS DENIED Israel Gets Assurance From Belgians on Reports | Special to The New York Times | RE0000427667 | 1989-06-30 | B00000938869 |
| 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/sba-aide-notes-a-lag-in-program-sees-unit-approvals-slowed-to-widen.html | SBA AIDE NOTES A LAG IN PROGRAM Sees Unit Approvals Slowed to Widen Distribution | By Paul Heffernan Special To the New York Times | RE0000427667 | 1989-06-30 | B00000938869 |
| 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/scientist-calls-talks-doomed.html | Scientist Calls Talks Doomed | Special to The New York Times | RE0000427667 | 1989-06-30 | B00000938869 |
| 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/screen-a-crime-story-mantrap-in-debut-at-neighborhood-houses.html | Screen A Crime Story  ManTrap in Debut at Neighborhood Houses | HOWARD THOMPSON | RE0000427667 | 1989-06-30 | B00000938869 |
| 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/silver-rises-in-london-market-price-is-the-highest-in-over-forty.html | SILVER RISES IN LONDON Market Price Is the Highest in Over Forty Years | Special to The New York Times | RE0000427667 | 1989-06-30 | B00000938869 |
| 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/silver-shares-up-on-london-board-cape-golds-also-advance-most-other.html | SILVER SHARES UP ON LONDON BOARD Cape Golds Also Advance  Most Other Groups Rise | Special to The New York Times | RE0000427667 | 1989-06-30 | B00000938869 |
| 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/ski-dek-scores-a-hit-talent-and-color-abundant-on-moving-slope-in.html | Ski Dek Scores a Hit Talent and Color Abundant on Moving Slope in Winter Sports Show Here | By Frank M Blunk | RE0000427667 | 1989-06-30 | B00000938869 |
| 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/soviet-test-offer-is-assailed-again-us-and-britain-attack-new.html | SOVIET TEST OFFER IS ASSAILED AGAIN US and Britain Attack New Moratorium Bid at Geneva | Special to The New York Times | RE0000427667 | 1989-06-30 | B00000938869 |
| 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/sports-of-the-times-championship-preview.html | Sports of The Times Championship Preview | By Arthur Daley | RE0000427667 | 1989-06-30 | B00000938869 |
| 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/st-marks-place-specializes-in-polishstyle-gastronomy-sausage-shops.html | St Marks Place Specializes in PolishStyle Gastronomy Sausage Shops Abound With Endless Varieties | By Craig Claiborne | RE0000427667 | 1989-06-30 | B00000938869 |
| 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/state-to-revamp-grievance-policy-aide-tells-hearing-plan-will-spell.html | STATE TO REVAMP GRIEVANCE POLICY Aide Tells Hearing Plan Will Spell Out Employe Rights | By Morris Kaplan | RE0000427667 | 1989-06-30 | B00000938869 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/stephen-j-lorenz.html | STEPHEN J LORENZ | Special to The New York Times | RE0000427667 | 1989-06-30 | B00000938869 |
| 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/stocks-edge-off-in-heavy-trading-index-slips-143-points-market.html | STOCKS EDGE OFF IN HEAVY TRADING Index Slips 143 Points Market Fails to Develop Any Definite Trend SILVER PRODUCERS GAIN Other Metal Shares Climb in Apparent Sympathy Oil List Also Strong STOCKS EDGE OFF IN HEAVY TRADING | By Richard Rutter | RE0000427667 | 1989-06-30 | B00000938869 |
| 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/taxpayers-fight-nassaus-budget-proposed-record-outlay-of-96791234.html | TAXPAYERS FIGHT NASSAUS BUDGET Proposed Record Outlay of 96791234 Attacked at County Board Hearings RAISES ALSO UNDER FIRE Nickerson Again Opposes Increases for Officials Including Himself | By Roy R Silverspecial To the New York Times | RE0000427667 | 1989-06-30 | B00000938869 |
| 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/tech-keeps-title-with-132-victory-brooklyn-eleven-sets-back-clinton.html | TECH KEEPS TITLE WITH 132 VICTORY Brooklyn Eleven Sets Back Clinton in PSAL Game | By Deane McGowen | RE0000427667 | 1989-06-30 | B00000938869 |
| 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/theatre-play-by-krasna-sunday-in-new-york-opens-at-the-cort.html | Theatre Play by Krasna  Sunday in New York Opens at the Cort | By Howard Taubman | RE0000427667 | 1989-06-30 | B00000938869 |
| 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/three-take-turns-in-sonata-by-bach.html | THREE TAKE TURNS IN SONATA BY BACH | RAYMOND ERICSON | RE0000427667 | 1989-06-30 | B00000938869 |
| 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/to-improve-union-turnpike.html | To Improve Union Turnpike | GEORGE P WYLLY | RE0000427667 | 1989-06-30 | B00000938869 |
| 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/tshombe-suggests-mediation.html | Tshombe Suggests Mediation | Special to The New York Times | RE0000427667 | 1989-06-30 | B00000938869 |
| 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/type-of-arthritis-is-linked-to-virus-rheumatoid-disease-growth-a.html | TYPE OF ARTHRITIS IS LINKED TO VIRUS Rheumatoid Disease Growth a Long One AMA Is Told | By Robert K Plumbspecial To the New York Times | RE0000427667 | 1989-06-30 | B00000938869 |
| 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/un-adds-budget-overseers.html | UN Adds Budget Overseers | Special to The New York Times | RE0000427667 | 1989-06-30 | B00000938869 |
| 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/un-studies-plan-for-a-bond-issue-thant-suggests-200million-sale-to.html | UN STUDIES PLAN FOR A BOND ISSUE Thant Suggests 200Million Sale to Pay Forces Debts | By Thomas J Hamiltonspecial To the New York Times | RE0000427667 | 1989-06-30 | B00000938869 |
| 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/us-court-rejects-union-bags-offer-to-acquire-doeskin.html | US Court Rejects Union Bags Offer To Acquire Doeskin | By Edward Ranzal | RE0000427667 | 1989-06-30 | B00000938869 |
| 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/us-orbits-chimpanzee-and-recovers-him-trip-is-held-to-2-circuits.html | US Orbits Chimpanzee and Recovers Him Trip Is Held to 2 Circuits Human Astronaut Chosen US Sends Chimpanzee Into Orbit and Recovers Him TRIP IS CUT SHORT AFTER 2 CIRCUITS Malfunctions Are Blamed  Marine Flier Picked to Make Similar Flight | By Richard Witkinspecial To the New York Times | RE0000427667 | 1989-06-30 | B00000938869 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/us-to-ease-travel-curbs-soon-on-some-reds-assigned-to-un-us-to-ease.html | US to Ease Travel Curbs Soon On Some Reds Assigned to UN US TO EASE CURBS ON REDS TRAVEL | By Max Frankelspecial To the New York Times | RE0000427667 | 1989-06-30 | B00000938869 |
| 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/violence-mounting-in-dominican-strike-dominican-strike-brings.html | Violence Mounting In Dominican Strike DOMINICAN STRIKE BRINGS VIOLENCE | By Juan de Onisspecial To the New York Times | RE0000427667 | 1989-06-30 | B00000938869 |
| 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/wagman-pleads-guilty-to-fixes-admits-37-bribes-to-rig-basketball.html | WAGMAN PLEADS GUILTY TO FIXES Admits 37 Bribes to Rig Basketball Games | By Jack Roth | RE0000427667 | 1989-06-30 | B00000938869 |
| 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/we-the-people-1961.html | We the People  1961 | JOHN P SHANLEY | RE0000427667 | 1989-06-30 | B00000938869 |
| 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/westchester-notified.html | Westchester Notified | Special to The New York Times | RE0000427667 | 1989-06-30 | B00000938869 |
| 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/what-every-navy-coach-knows-beating-army-is-all-that-counts.html | What Every Navy Coach Knows Beating Army Is All That Counts | By Allison Danzig Special To the New York Times | RE0000427667 | 1989-06-30 | B00000938869 |
| 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/white-house-call-heartens-hughes-he-consults-kennedy-aides-on-us.html | WHITE HOUSE CALL HEARTENS HUGHES He Consults Kennedy Aides on US Post for Meyner | Special to The New York Times | RE0000427667 | 1989-06-30 | B00000938869 |
| 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/wide-shifts-seen-in-state-districts-democrats-warn-of-gop-senate.html | WIDE SHIFTS SEEN IN STATE DISTRICTS Democrats Warn of GOP Senate and Assembly Grab | By Warren Weaver Jrspecial To the New York Times | RE0000427667 | 1989-06-30 | B00000938869 |
| 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/willson-to-adapt-movie-for-stage-miracle-on-34th-street-is-planned.html | WILLSON TO ADAPT MOVIE FOR STAGE  Miracle on 34th Street Is Planned as Musical in 1963 | By Milton Esterow | RE0000427667 | 1989-06-30 | B00000938869 |
| 1961-11-30 | https://www.nytimes.com/1961/11/30/archives/zorin-walks-out-on-johnson-talk-2-other-envoys-quit-award-dinner.html | ZORIN WALKS OUT ON JOHNSON TALK 2 Other Envoys Quit Award Dinner Charging Insult ZORIN WALKS OUT ON JOHNSON TALK | By Foster Hailey | RE0000427667 | 1989-06-30 | B00000938869 |
| 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/11-airlines-agree-on-noshow-fee-plan-sets-penalty-up-to-50-for.html | 11 AIRLINES AGREE ON NOSHOW FEE Plan Sets Penalty Up to 50 for Failing to Use Ticket | By Joseph Carter | RE0000428691 | 1989-06-30 | B00000938874 |
| 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/12-concerns-sign-antibias-vows-more-defense-contractors-act-in.html | 12 CONCERNS SIGN ANTIBIAS VOWS More Defense Contractors Act in White House Rite | By Peter Braestrup Special to the New York Times | RE0000428691 | 1989-06-30 | B00000938874 |
| 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/200-hopes-are-up-but-values-down-at-li-art-clinic.html | 200 Hopes Are Up But Values Down At LI Art Clinic | Special to The New York Times | RE0000428691 | 1989-06-30 | B00000938874 |
| 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/5-algiers-cafes-bombed.html | 5 Algiers Cafes Bombed | Special to The New York Times | RE0000428691 | 1989-06-30 | B00000938874 |
| 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/a-lodge-will-run-for-senate-in-62-son-of-exdelegate-to-un-plans.html | A LODGE WILL RUN FOR SENATE IN 62 Son of ExDelegate to UN Plans Massachusetts Bid | By John H Fenton Special To the New York Times | RE0000428691 | 1989-06-30 | B00000938874 |
| 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/actions-speak-as-west-meets-east-on-stage-troupe-here-learns.html | Actions Speak as West Meets East on Stage Troupe Here Learns Chinese Method for Classical Play | By Milton Esterow | RE0000428691 | 1989-06-30 | B00000938874 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/advertising-tide-and-duz-accounts-shifted.html | Advertising Tide and Duz Accounts Shifted | By Peter Bart | RE0000428691 | 1989-06-30 | B00000938874 |
| 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/algeria-embroils-french-assembly-charge-of-rebelred-link-almost.html | ALGERIA EMBROILS FRENCH ASSEMBLY Charge of RebelRed Link Almost Brings Blows | By Henry Giniger Special To the New York Times | RE0000428691 | 1989-06-30 | B00000938874 |
| 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/another-finn-to-run-socialists-nominate-paasio-editor-for.html | ANOTHER FINN TO RUN Socialists Nominate Paasio Editor for Presidency | Special to The New York Times | RE0000428691 | 1989-06-30 | B00000938874 |
| 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/art-collages-by-jay-milder-are-at-stone-gallery-newspaper-clippings.html | Art Collages by Jay Milder Are at Stone Gallery Newspaper Clippings Used on Canvases Four Other Shows Are on Display Here | By Brian ODoherty | RE0000428691 | 1989-06-30 | B00000938874 |
| 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000428691 | 1989-06-30 | B00000938874 |
| 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/artists-say-city-broke-loft-pact-charge-made-as-owner-is-fined-for.html | ARTISTS SAY CITY BROKE LOFT PACT Charge Made as Owner Is Fined for Fire Violations | By Sam Kaplan | RE0000428691 | 1989-06-30 | B00000938874 |
| 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/asks-that-children-pay-fare.html | Asks That Children Pay Fare | MARTIN WOLFSON | RE0000428691 | 1989-06-30 | B00000938874 |
| 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/battle-growing-on-river-treaty-british-columbia-and-ottawa.html | BATTLE GROWING ON RIVER TREATY British Columbia and Ottawa Deadlocked on US Pact | By Raymond Daniell Special To the New York Times | RE0000428691 | 1989-06-30 | B00000938874 |
| 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/beam-ends-4year-tour-as-us-envoy-to-poland.html | Beam Ends 4Year Tour As US Envoy to Poland | Special to The New York Times | RE0000428691 | 1989-06-30 | B00000938874 |
| 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/bonds-bills-lead-climb-in-treasury-list-long-maturities-also-show.html | Bonds Bills Lead Climb in Treasury List LONG MATURITIES ALSO SHOW GAINS Government Market Active as Money Holds Plentiful  Municipals Are Quiet | By Robert Metz | RE0000428691 | 1989-06-30 | B00000938874 |
| 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/bonn-to-buy-us-arms.html | Bonn to Buy US Arms | By Sydney Gruson Special To the New York Times | RE0000428691 | 1989-06-30 | B00000938874 |
| 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/bookprice-war-reaches-a-peak-search-for-bargains-in-gifts-adds-to.html | BOOKPRICE WAR REACHES A PEAK Search for Bargains in Gifts Adds to Bitterness of the Fight Over Discounts SOME MERCHANTS GRIM Brentanos Says It May Not Endure 5 Years if Trend Is Not Reversed BOOKPRICE WAR REACHES A PEAK | By Gay Talese | RE0000428691 | 1989-06-30 | B00000938874 |
| 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000428691 | 1989-06-30 | B00000938874 |
| 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/brigade-sets-up-roaring-sendoff-night-guards-availability-or-spot.html | BRIGADE SETS UP ROARING SENDOFF Night Guards Availability or Spot Duty Helps Spur Navy Rally and Bonfire | By Allison Danzig Special To the New York Times | RE0000428691 | 1989-06-30 | B00000938874 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/buckley-defeat-foreseen.html | Buckley Defeat Foreseen | DAVID WESTERMAN President F D R Independent Dem ocratic Club Northwest Bronx | RE0000428691 | 1989-06-30 | B00000938874 |
| 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/bus-strike-is-off-wagner-obtains-30day-extension-contract-now-will.html | BUS STRIKE IS OFF WAGNER OBTAINS 30DAY EXTENSION Contract Now Will Expire on Same Date as TWU Pact With the City TERMS ARE RETROACTIVE Any Settlement Will Start From Today  Walkout by Garbage Men Averted BUS STRIKE IS OFF AT LEAST 30 DAYS | By Ralph Katz | RE0000428691 | 1989-06-30 | B00000938874 |
| 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/candidate-for-new-li-seat.html | Candidate for New LI Seat | Special to The New York Times | RE0000428691 | 1989-06-30 | B00000938874 |
| 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/carys-speech-cheers-wall-st-sec-chairmans-views-coincide-with-those.html | CARYS SPEECH CHEERS WALL ST SEC Chairmans Views Coincide With Those of the Stock Exchange | By Robert E Bedingfield | RE0000428691 | 1989-06-30 | B00000938874 |
| 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/cbs-crime-report.html | CBS Crime Report | RFS | RE0000428691 | 1989-06-30 | B00000938874 |
| 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/cbs-to-present-the-fourposter-comedy-listed-jan-13-on-golden.html | CBS TO PRESENT THE FOURPOSTER Comedy Listed Jan 13 on Golden Showcase Series | By Val Adams | RE0000428691 | 1989-06-30 | B00000938874 |
| 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/central-americans-join-on-cuba-issue.html | CENTRAL AMERICANS JOIN ON CUBA ISSUE | Special to The New York Times | RE0000428691 | 1989-06-30 | B00000938874 |
| 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/chester-a-smith.html | CHESTER A SMITH | Special to The New York Times | RE0000428691 | 1989-06-30 | B00000938874 |
| 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/china-test-in-un-today-west-sees-russian-defeat-assembly-faces-a.html | China Test in UN Today West Sees Russian Defeat Assembly Faces a Procedural Decision on Required Majority  US Drafts Proposal Backing Nationalists CHINA ISSUE IS UP IN THE UN TODAY | By Thomas J Hamilton Special To the New York Times | RE0000428691 | 1989-06-30 | B00000938874 |
| 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/church-in-westchester-plans-christmas-fair.html | Church in Westchester Plans Christmas Fair | Special to The New York Times | RE0000428691 | 1989-06-30 | B00000938874 |
| 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/churchill-turns-87-house-of-commons-in-rousing-tribute.html | Churchill Turns 87 House of Commons In Rousing Tribute | Special to The New York Times | RE0000428691 | 1989-06-30 | B00000938874 |
| 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/churchmen-elect-six-to-presidium.html | CHURCHMEN ELECT SIX TO PRESIDIUM | Special to The New York Times | RE0000428691 | 1989-06-30 | B00000938874 |
| 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/coast-concerts-begin-musicians-in-san-francisco-play-without-a.html | COAST CONCERTS BEGIN Musicians in San Francisco Play Without a Contract | Special to The New York Times | RE0000428691 | 1989-06-30 | B00000938874 |
| 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/communist-party-cuts-leaders-to-3-on-registration-deadline.html | Communist Party Cuts Leaders to 3 on Registration Deadline | By Peter Kihss | RE0000428691 | 1989-06-30 | B00000938874 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/contract-bridge-three-masters-teams-are-tied-for-lead-in-national.html | Contract Bridge Three Masters Teams Are Tied for Lead in National Tournaments Chief Contest | By Albert H Morehead Special To the New York Times | RE0000428691 | 1989-06-30 | B00000938874 |
| 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/corps-battle-cry-is-gore-the-goat-cadets-shave-heads-drape-statues.html | CORPS BATTLE CRY IS GORE THE GOAT Cadets Shave Heads Drape Statues as Pitchmen Plead for Victory Tomorrow | By Lincoln A Werden Special To the New York Times | RE0000428691 | 1989-06-30 | B00000938874 |
| 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/council-urged-to-cut-meal-tax-but-wagner-is-cool-to-2-bills.html | Council Urged to Cut Meal Tax But Wagner Is Cool to 2 Bills | By Charles G Bennett | RE0000428691 | 1989-06-30 | B00000938874 |
| 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/critic-at-large-book-smuggled-out-of-russia-reveals-writers-dilemma.html | Critic at Large Book Smuggled Out of Russia Reveals Writers Dilemma on AntiStalinism | By Brooks Atkinson | RE0000428691 | 1989-06-30 | B00000938874 |
| 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/criticism-continues-in-saigon.html | Criticism Continues in Saigon | By Robert Trumbull Special To the New York Times | RE0000428691 | 1989-06-30 | B00000938874 |
| 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/dean-to-rejoin-parley-later.html | Dean to Rejoin Parley Later | Special to The New York Times | RE0000428691 | 1989-06-30 | B00000938874 |
| 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/dillon-cautions-latins-on-funds-says-alliance-plan-is-not-just-a.html | DILLON CAUTIONS LATINS ON FUNDS Says Alliance Plan Is Not Just a Loan Program | By Tad Szulc Special To the New York Times | RE0000428691 | 1989-06-30 | B00000938874 |
| 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/dominicans-fail-to-reach-accord-on-a-new-regime-opposition-party.html | DOMINICANS FAIL TO REACH ACCORD ON A NEW REGIME Opposition Party Rejects Conditions of Military Violence Continues DOMINICANS FAIL TO REACH ACCORD | By Juan de Onis Special To the New York Times | RE0000428691 | 1989-06-30 | B00000938874 |
| 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/double-agent-guilty-berlin-court-gives-him-three-years-for-aid-to.html | DOUBLE AGENT GUILTY Berlin Court Gives Him Three Years for Aid to Soviet | Special to The New York Times | RE0000428691 | 1989-06-30 | B00000938874 |
| 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/dr-coleman-wife-die-the-same-day.html | DR COLEMAN WIFE DIE THE SAME DAY | Special to The New York Times | RE0000428691 | 1989-06-30 | B00000938874 |
| 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/dr-e-e-pfeiffer-soil-scientist62.html | DR E E PFEIFFER SOIL SCIENTIST62 | SPecial to The New York Times | RE0000428691 | 1989-06-30 | B00000938874 |
| 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/e-a-poe-lawyer-exfootball-star-former-maryland-aide-and-princeton.html | E A POE LAWYER EXFOOTBALL STAR Former Maryland Aide and Princeton Player Dies at 90 | Special to The New York Times | RE0000428691 | 1989-06-30 | B00000938874 |
| 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/exharvard-economist-named-presidential-deputy-for-security-kaysen.html | ExHarvard Economist Named Presidential Deputy for Security Kaysen 40 Moves Up to Job Vacated by Rostow  Has Had Many Assignments | Special to The New York Times | RE0000428691 | 1989-06-30 | B00000938874 |
| 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/f-j-fell-jr-dies-a-rail-executive-retired-pennsylvania-vice.html | F J FELL JR DIES A RAIL EXECUTIVE Retired Pennsylvania Vice President and Controller | Special to The New York Times | RE0000428691 | 1989-06-30 | B00000938874 |
| 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/faith-put-in-un-not-in-shelters-woman-gives-1000-instead-of.html | FAITH PUT IN UN NOT IN SHELTERS Woman Gives 1000 Instead of Building a Refuge WOMAN GIVES UN PRICE OF SHELTER | By Robert Conley Special To the New York Times | RE0000428691 | 1989-06-30 | B00000938874 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/feldmanrosenthal.html | FeldmanRosenthal | Special to The New York Times | RE0000428691 | 1989-06-30 | B00000938874 |
| 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/flutist-and-pianist-perform-masterpieces.html | Flutist and Pianist Perform Masterpieces | ALAN RICH | RE0000428691 | 1989-06-30 | B00000938874 |
| 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/food-a-duck-for-dinner-fowl-is-available-inexpensively-and-can-be.html | Food A Duck for Dinner Fowl Is Available Inexpensively and Can Be Roasted Into Succulent Meal | By Nan Ickeringill | RE0000428691 | 1989-06-30 | B00000938874 |
| 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/fpc-gas-pricing-by-areas-upheld-appeals-tribunal-in-phillips-case.html | FPC GAS PRICING BY AREAS UPHELD Appeals Tribunal in Phillips Case Ruling Backs New Formula of Agency REVIEW MAY BE SOUGHT Decision Expected to Clear the Way for General Use of Latest System | By Anthony Lewisspecial To the New York Times | RE0000428691 | 1989-06-30 | B00000938874 |
| 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/france-heartens-us-in-arms-talk-minister-receptive-to-plans-for.html | FRANCE HEARTENS US IN ARMS TALK Minister Receptive to Plans for Sharing Cost Burden | Special to The New York Times | RE0000428691 | 1989-06-30 | B00000938874 |
| 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/freeway-in-jersey-to-be-built-under-not-over-parkway.html | Freeway in Jersey To Be Built Under Not Over Parkway | Special to The New York Times | RE0000428691 | 1989-06-30 | B00000938874 |
| 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/freight-loadings-climbed-in-week-railway-and-truck-traffic-rose.html | FREIGHT LOADINGS CLIMBED IN WEEK Railway and Truck Traffic Rose From 1960 Levels | Special to The New York Times | RE0000428691 | 1989-06-30 | B00000938874 |
| 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/french-war-film-to-be-here-in-62-tomorrow-is-my-turn-won-venice.html | FRENCH WAR FILM TO BE HERE IN 62 Tomorrow Is My Turn Won Venice Prize Last Year | By Eugene Archer | RE0000428691 | 1989-06-30 | B00000938874 |
| 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/gagarin-hailed-in-india-on-second-day-of-visit.html | Gagarin Hailed in India On Second Day of Visit | Special to The New York Times | RE0000428691 | 1989-06-30 | B00000938874 |
| 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/gail-c-cluff-engaged-to-john-william-mee.html | Gail C Cluff Engaged To John William Mee | Special to The New York Times | RE0000428691 | 1989-06-30 | B00000938874 |
| 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/gatt-spurns-plea-to-revise-tariffs-us-backed-bid-by-latins-and.html | GATT SPURNS PLEA TO REVISE TARIFFS US Backed Bid by Latins and Asians for Change | By Edwin L Dale Jr Special To the New York Times | RE0000428691 | 1989-06-30 | B00000938874 |
| 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/gene-l-tunney-becomes-fiance-of-ann-muldoon-yale-graduate-to-wed.html | Gene L Tunney Becomes Fiance Of Ann Muldoon Yale Graduate to Wed Alumna of Greenwich Academy in January | Special to The New York Times | RE0000428691 | 1989-06-30 | B00000938874 |
| 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/german-record-recalled-no-evidence-seen-of-capacity-to-be-trusted.html | German Record Recalled No Evidence Seen of Capacity to Be Trusted With Power | JOHN HOLT | RE0000428691 | 1989-06-30 | B00000938874 |
| 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/giants-analyze-packer-offense-in-dummy-drill-with-reserves.html | Giants Analyze Packer Offense In Dummy Drill With Reserves | By Robert L Teague | RE0000428691 | 1989-06-30 | B00000938874 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/goldberg-rejects-wageprice-curbs-tells-labor-parley-that-no.html | GOLDBERG REJECTS WAGEPRICE CURBS Tells Labor Parley That No Controls Are Planned | By Stanley Levey Special To the New York Times | RE0000428691 | 1989-06-30 | B00000938874 |
| 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/hanukkah-opens-tomorrow-night-8-candles-in-8-days-to-mark-jewish.html | HANUKKAH OPENS TOMORROW NIGHT 8 Candles in 8 Days to Mark Jewish Freedom Festival | By Irving Spiegel | RE0000428691 | 1989-06-30 | B00000938874 |
| 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/held-for-3-hours-by-mutinous-troops-urquhart-says-he-was-warned-he.html | Held for 3 Hours by Mutinous Troops Urquhart Says He Was Warned He Would Die Before Morning | By David Halberstam Special To the New York Times | RE0000428691 | 1989-06-30 | B00000938874 |
| 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/heston-to-testify-on-imports.html | Heston to Testify on Imports | Special to The New York Times | RE0000428691 | 1989-06-30 | B00000938874 |
| 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/hong-kong-deports-5-as-spies.html | Hong Kong Deports 5 as Spies | Special to The New York Times | RE0000428691 | 1989-06-30 | B00000938874 |
| 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/hughes-to-name-tax-study-panel-bipartisan-committee-will-survey.html | HUGHES TO NAME TAX STUDY PANEL Bipartisan Committee Will Survey Entire Structure of Levies in Jersey DUMONT MAY BE PICKED GovernorElect Seeks Joint Meeting With Rockefeller and Meyner Soon | By George Cable Wright Special To the New York Times | RE0000428691 | 1989-06-30 | B00000938874 |
| 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/in-the-nation-vanishing-peacemaking-potential-of-the-un.html | In The Nation Vanishing PeaceMaking Potential of the UN | By Arthur Krock | RE0000428691 | 1989-06-30 | B00000938874 |
| 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/india-expected-to-press-portugal-to-yield-some-land-near-goa.html | India Expected to Press Portugal To Yield Some Land Near Goa Atrocity Reports and Tension Mounting  Nehru Says He Plans Adequate Steps | By Paul Grimes Special To the New York Times | RE0000428691 | 1989-06-30 | B00000938874 |
| 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/island-off-italy-exports-wealth-of-local-crafts.html | Island Off Italy Exports Wealth Of Local Crafts | By Noelle Mercanton | RE0000428691 | 1989-06-30 | B00000938874 |
| 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/issues-in-london-turn-downward-most-share-groups-decline-along-with.html | ISSUES IN LONDON TURN DOWNWARD Most Share Groups Decline Along With Gilt Edges | Special to The New York Times | RE0000428691 | 1989-06-30 | B00000938874 |
| 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/jarrett-h-buys.html | JARRETT H BUYS | Special to The New York Times | RE0000428691 | 1989-06-30 | B00000938874 |
| 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/jersey-quintets-will-seek-crown-seton-hall-and-st-peters-among-five.html | JERSEY QUINTETS WILL SEEK CROWN Seton Hall and St Peters Among Five in League | By Michael Strauss | RE0000428691 | 1989-06-30 | B00000938874 |
| 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/kennedy-invites-buckley-to-game-bid-to-bronx-chief-as-well-as-mayor.html | KENNEDY INVITES BUCKLEY TO GAME Bid to Bronx Chief as Well as Mayor Stirs Speculation | By Leo Egan | RE0000428691 | 1989-06-30 | B00000938874 |
| 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/khrushchev-says-education-poses-no-peril-to-communism.html | Khrushchev Says Education Poses No Peril to Communism | By Theodore Shabad Special To the New York Times | RE0000428691 | 1989-06-30 | B00000938874 |
| 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/khrushchev-sends-a-greeting-to-pope-khrushchev-sends-greeting-to.html | Khrushchev Sends A Greeting to Pope KHRUSHCHEV SENDS GREETING TO POPE | By Arnaldo Cortesi Special to the New York Times | RE0000428691 | 1989-06-30 | B00000938874 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/krupp-asks-sale-delay-cites-lack-of-acceptable-bid-on-coal-and.html | KRUPP ASKS SALE DELAY Cites Lack of Acceptable Bid on Coal and Steel Assets | Special to The New York Times | RE0000428691 | 1989-06-30 | B00000938874 |
| 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/li-bank-robbed-of-11000.html | LI Bank Robbed of 11000 | Special to The New York Times | RE0000428691 | 1989-06-30 | B00000938874 |
| 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/lifting-of-sanctions-expected.html | Lifting of Sanctions Expected | Special to The New York Times | RE0000428691 | 1989-06-30 | B00000938874 |
| 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/london-taxi-strike-fails.html | London Taxi Strike Fails | Special to The New York Times | RE0000428691 | 1989-06-30 | B00000938874 |
| 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/majors-are-sure-to-adopt-change-highpriced-youths-will-be-exposed.html | MAJORS ARE SURE TO ADOPT CHANGE HighPriced Youths Will Be Exposed to Waiver Claims Under New Bonus Rule | By John Drebinger Special To the New York Times | RE0000428691 | 1989-06-30 | B00000938874 |
| 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/manila-to-seek-us-aid.html | Manila to Seek US Aid | Special to The New York Times | RE0000428691 | 1989-06-30 | B00000938874 |
| 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/market-decline-as-trading-fall-late-rally-reduces-e-losses-average.html | MARKET DECLINE AS TRADING FALL Late Rally Reduces E Losses  Average Shows Drop of 333 Points VOLUME IS AT 4230000 646 Issues Off and 425  Oil and Motor Stock Score Some Gains MARKET DECLINES AS VOLUME FALLS | By Richard Rutter | RE0000428691 | 1989-06-30 | B00000938874 |
| 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/mayor-to-fight-for-milkdating-he-wants-albany-to-restore-power.html | MAYOR TO FIGHT FOR MILKDATING He Wants Albany to Restore Power Taken From City | By Paul Crowell | RE0000428691 | 1989-06-30 | B00000938874 |
| 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/merger-is-announced-by-2-clothing-unions.html | Merger Is Announced By 2 Clothing Unions | Special to The New York Times | RE0000428691 | 1989-06-30 | B00000938874 |
| 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/mothers-picket-in-times-square-against-atom-peril-to-children.html | Mothers Picket in Times Square Against Atom Peril to Children | By Nan Robertson | RE0000428691 | 1989-06-30 | B00000938874 |
| 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/mrs-amy-dale-bride-of-robert-t-gatchell.html | Mrs Amy Dale Bride Of Robert T Gatchell | Special to The New York Times | RE0000428691 | 1989-06-30 | B00000938874 |
| 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/music-revueltas-and-riegger-works-composers-showcase-honors-two.html | Music Revueltas and Riegger Works Composers Showcase Honors Two Masters Hawthorne Limantour Are Conductors | By Ross Parmenter | RE0000428691 | 1989-06-30 | B00000938874 |
| 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/nehru-calm-on-congo.html | Nehru Calm on Congo | Special to The New York Times | RE0000428691 | 1989-06-30 | B00000938874 |
| 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/new-ways-cited-to-stop-smoking-by-teenagers.html | New Ways Cited to Stop Smoking by TeenAgers | By Phyllis Ehrlich | RE0000428691 | 1989-06-30 | B00000938874 |
| 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/new-york-racing-season-ends-with-billion-bet-second-year-in-row.html | New York Racing Season Ends With Billion Bet Second Year in Row AQUEDUCT FINALE ATTRACTS 31004 Attendance at Thoroughbred Tracks Is 5731686 With Betting of 544251460 | By Louis Effrat | RE0000428691 | 1989-06-30 | B00000938874 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/oconnor-defends-fund-campaigns-national-foundation-head-says-united.html | OCONNOR DEFENDS FUND CAMPAIGNS National Foundation Head Says United Fund Drives Could Hinder Research | By McCandlish Phillips | RE0000428691 | 1989-06-30 | B00000938874 |
| 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/pilot-calls-champion-a-little-bit-mean-as-bout-nears.html | Pilot Calls Champion a Little Bit Mean as Bout Nears | By Joseph C Nichols Special To the New York Times | RE0000428691 | 1989-06-30 | B00000938874 |
| 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/play-here-listed-by-miss-webster-she-will-arrive-from-london-to.html | PLAY HERE LISTED BY MISS WEBSTER She Will Arrive From London to Direct Aspern Papers | By Louis Calta | RE0000428691 | 1989-06-30 | B00000938874 |
| 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/play-on-the-hallmark-hall-of-fame-show.html | Play on The Hallmark Hall of Fame Show | By Jack Gould | RE0000428691 | 1989-06-30 | B00000938874 |
| 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/princeton-tuition-up-graduate-school-fee-to-rise-200-making-it-1450.html | PRINCETON TUITION UP Graduate School Fee to Rise 200 Making It 1450 | Special to The New York Times | RE0000428691 | 1989-06-30 | B00000938874 |
| 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/red-issue-raised-in-wilton-by-film-teacher-and-pupils-scored-on.html | RED ISSUE RAISED IN WILTON BY FILM Teacher and Pupils Scored on RiotPicture Comments | By Richard H Parke Special to the New York Times | RE0000428691 | 1989-06-30 | B00000938874 |
| 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/reserves-rights-to-jobs-stressed-pentagon-moves-to-block.html | RESERVES RIGHTS TO JOBS STRESSED Pentagon Moves to Block Discrimination Attacks Price and Rent Cheats RESERVES RIGHTS TO JOBS STRESSED | By Jack Raymond Special To the New York Times | RE0000428691 | 1989-06-30 | B00000938874 |
| 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/reuther-assails-haggerty.html | Reuther Assails Haggerty | Special to The New York Times | RE0000428691 | 1989-06-30 | B00000938874 |
| 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/ribicoff-may-ask-for-work-relief-considers-request-for-us-funds-for.html | RIBICOFF MAY ASK FOR WORK RELIEF Considers Request for US Funds for State Projects | By Emma Harrison Special To the New York Times | RE0000428691 | 1989-06-30 | B00000938874 |
| 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/romney-weighing-race-in-michigan-considers-bid-to-win-gop.html | ROMNEY WEIGHING RACE IN MICHIGAN Considers Bid to Win GOP Nomination for Governor | By Damon Stetson Special To the New York Times | RE0000428691 | 1989-06-30 | B00000938874 |
| 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/rpi-hockey-talent-spread-thin-squad-tall-on-skill-small-in-numbers.html | RPI Hockey Talent Spread Thin Squad Tall on Skill Small in Numbers  Defense Strong | By Joseph M Sheehan Special To the New York Times | RE0000428691 | 1989-06-30 | B00000938874 |
| 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/sale-of-channel-13-opposed-support-voiced-for-keeping-station-in.html | Sale of Channel 13 Opposed Support Voiced for Keeping Station in New Jersey | LEO P CARLIN Mayor City of Newark | RE0000428691 | 1989-06-30 | B00000938874 |
| 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/secretary-of-the-year-rates-her-boss-tops.html | Secretary of the Year Rates Her Boss Tops | By Marylin Bender | RE0000428691 | 1989-06-30 | B00000938874 |
| 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/sikh-faces-penance-for-breaking-fast.html | SIKH FACES PENANCE FOR BREAKING FAST | Special to The New York Times | RE0000428691 | 1989-06-30 | B00000938874 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/silver-falls-in-london-us-gold-stock-steady-in-week.html | SILVER FALLS IN LONDON US GOLD STOCK STEADY IN WEEK | Special to The New York Times | RE0000428691 | 1989-06-30 | B00000938874 |
| 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/south-urged-to-add-118-billion-a-year-for-college-growth-south.html | South Urged to Add 118 Billion a Year For College Growth South Urged to Add 18 Billion A Year for College Expansion | Special to The New York Times | RE0000428691 | 1989-06-30 | B00000938874 |
| 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/soviet-vetoes-seat-in-un-for-kuwait-soviet-veto-bars-kuwait-un-seat.html | Soviet Vetoes Seat In UN for Kuwait SOVIET VETO BARS KUWAIT UN SEAT | By Kathleen Teltsch Special To the New York Times | RE0000428691 | 1989-06-30 | B00000938874 |
| 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/sports-of-the-times-kick-for-a-sailor.html | Sports of The Times Kick for a Sailor | By Arthur Daley | RE0000428691 | 1989-06-30 | B00000938874 |
| 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/state-studies-ways-of-li-commuters.html | STATE STUDIES WAYS OF LI COMMUTERS | Special to The New York Times | RE0000428691 | 1989-06-30 | B00000938874 |
| 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/store-sales-rose-in-all-districts-volume-for-nation-advanced-6-last.html | STORE SALES ROSE IN ALL DISTRICTS Volume for Nation Advanced 6 Last Week From 1960 | Special to The New York Times | RE0000428691 | 1989-06-30 | B00000938874 |
| 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/student-council-on-li-issues-trousers-edict.html | Student Council on LI Issues Trousers Edict | Special to The New York Times | RE0000428691 | 1989-06-30 | B00000938874 |
| 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/sukarno-pledges-new-guinea-drive-indonesian-leader-declares-he-will.html | SUKARNO PLEDGES NEW GUINEA DRIVE Indonesian Leader Declares He Will Order Liberation of Dutch Area Soon SUKARNO DRIVE PLEDGES NEW GUINEA DRIVE | By United Press International | RE0000428691 | 1989-06-30 | B00000938874 |
| 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/syrian-blasts-laid-to-nasser-backers.html | SYRIAN BLASTS LAID TO NASSER BACKERS | Special to The New York Times | RE0000428691 | 1989-06-30 | B00000938874 |
| 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/tension-over-goa-mounts.html | Tension Over Goa Mounts | Special to The New York Times | RE0000428691 | 1989-06-30 | B00000938874 |
| 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/tension-remains-in-mississippi-city-mccomb-awaits-new-group-of.html | TENSION REMAINS IN MISSISSIPPI CITY McComb Awaits New Group of Riders  Police Ready | By Claude Sitton Special To the New York Times | RE0000428691 | 1989-06-30 | B00000938874 |
| 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/the-theatre-daughter-of-silence-morris-wests-drama-drawn-from-novel.html | The Theatre Daughter of Silence Morris Wests Drama Drawn From Novel | By Howard Taubman | RE0000428691 | 1989-06-30 | B00000938874 |
| 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/tiara-sold-for-86800-royal-french-gems-auctioned-at-record-london.html | TIARA SOLD FOR 86800 Royal French Gems Auctioned at Record London Prices | Special to The New York Times | RE0000428691 | 1989-06-30 | B00000938874 |
| 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/trade-accord-set-with-venezuela-shipping-restrictions-eased-more.html | TRADE ACCORD SET WITH VENEZUELA Shipping Restrictions Eased More Flow Expected | By George Horne | RE0000428691 | 1989-06-30 | B00000938874 |
| 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/travia-calls-disability-board-unfair-to-claimants-in-state-other.html | Travia Calls Disability Board Unfair to Claimants in State Other Democrats Join Attack on Panels Procedures in Compensation Cases | By Morris Kaplan | RE0000428691 | 1989-06-30 | B00000938874 |
| 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/treaty-believed-dead.html | Treaty Believed Dead | Special to The New York Times | RE0000428691 | 1989-06-30 | B00000938874 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/tried-twice-in-chicago.html | Tried Twice in Chicago | Special to The New York Times | RE0000428691 | 1989-06-30 | B00000938874 |
| 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/truck-kills-li-woman.html | Truck Kills LI Woman | Special to The New York Times | RE0000428691 | 1989-06-30 | B00000938874 |
| 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/trujillos-body-in-paris.html | Trujillos Body in Paris | Special to The New York Times | RE0000428691 | 1989-06-30 | B00000938874 |
| 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/un-asks-treaty-against-spread-of-atomic-arms-unanimous-committee.html | UN ASKS TREATY AGAINST SPREAD OF ATOMIC ARMS Unanimous Committee Vote Insures Assembly Backing for Irelands Proposal US BALKS ON A CLUB Terms Swedish Plan to Curb Storing of Weapons Peril to Peaceful States UN ASKS TREATY ON NUCLEAR ARMS | By Sam Pope Brewer Special To the New York Times | RE0000428691 | 1989-06-30 | B00000938874 |
| 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/un-move-heartens-dutch.html | UN Move Heartens Dutch | By Homer Bigart Special to The New York Times | RE0000428691 | 1989-06-30 | B00000938874 |
| 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/un-renews-aid-appeal.html | UN Renews Aid Appeal | Special to The New York Times | RE0000428691 | 1989-06-30 | B00000938874 |
| 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/us-bars-joining-reds-in-aid-plan-key-kennedy-adviser-says-russia.html | US BARS JOINING REDS IN AID PLAN Key Kennedy Adviser Says Russia Must First Halt Wars of Liberation US Wont Join Reds in Aid Plan Unless Liberation Wars Cease | By Felix Belair Jr Special to The New York Times | RE0000428691 | 1989-06-30 | B00000938874 |
| 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/us-indicts-four-in-export-fraud-charges-iranians-switched-rags-for.html | US INDICTS FOUR IN EXPORT FRAUD Charges Iranians Switched Rags for Fine Textiles | By Edward Ranzal | RE0000428691 | 1989-06-30 | B00000938874 |
| 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/us-latin-aid-dilemma-milton-s-eisenhower-notes-problems-in.html | US LATIN AID DILEMMA Milton S Eisenhower Notes Problems in Relations | Special to The New York Times | RE0000428691 | 1989-06-30 | B00000938874 |
| 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/us-looks-ahead-to-man-in-orbit-starts-preparing-as-flight-of.html | US LOOKS AHEAD TO MAN IN ORBIT Starts Preparing as Flight of Chimpanzee Is Assayed | By Richard Witkin Special To the New York Times | RE0000428691 | 1989-06-30 | B00000938874 |
| 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/us-may-call-home-envoy-if-saigon-refuses-reforms-us-may-recall.html | US May Call Home Envoy If Saigon Refuses Reforms US MAY RECALL ENVOY IN SAIGON | By Max Frankel Special to The New York Times | RE0000428691 | 1989-06-30 | B00000938874 |
| 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/us-senators-critical.html | US Senators Critical | By Edward C Burks Special To the New York Times | RE0000428691 | 1989-06-30 | B00000938874 |
| 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/usias-course-in-english-will-be-on-tv-round-the-world.html | USIAs Course in English Will Be on TV Round the World | By Richard F Shepard | RE0000428691 | 1989-06-30 | B00000938874 |
| 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/venezuela-rounds-up-reds.html | Venezuela Rounds Up Reds | Special to The New York Times | RE0000428691 | 1989-06-30 | B00000938874 |
| 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/vietnam-to-import-rice-purchase-planned-to-maintain-price-and-halt.html | VIETNAM TO IMPORT RICE Purchase Planned to Maintain Price and Halt Speculation | Special to The New York Times | RE0000428691 | 1989-06-30 | B00000938874 |
| 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/vietnam-will-import-rice.html | Vietnam Will Import Rice | Special to The New York Times | RE0000428691 | 1989-06-30 | B00000938874 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/washington-would-we-really-accept-a-communist-cuba.html | Washington Would We Really Accept a Communist Cuba | By James Reston | RE0000428691 | 1989-06-30 | B00000938874 |
| 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/west-coast-banker-takes-reins-of-the-iba-curtis-h-binghams-career.html | West Coast Banker Takes Reins of the IBA Curtis H Binghams Career in Field Spans 40 Years Investment Man Is Noted as an Energetic Executive | By Paul Heffernanspecial To the New York Times | RE0000428691 | 1989-06-30 | B00000938874 |
| 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/west-leaders-leaving-geneva.html | West Leaders Leaving Geneva | Special to The New York Times | RE0000428691 | 1989-06-30 | B00000938874 |
| 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/westbury-fans-wager-2706275-closing-handle-2d-largest-in-history-of.html | WESTBURY FANS WAGER 2706275 Closing Handle 2d Largest in History of Raceway | By Howard M Tuckner Special To the New York Times | RE0000428691 | 1989-06-30 | B00000938874 |
| 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/who-heads-gop-chairman-in-dark-miller-asserts-eisenhower-and-nixon.html | WHO HEADS GOP CHAIRMAN IN DARK Miller Asserts Eisenhower and Nixon Have Declined | By David Anderson | RE0000428691 | 1989-06-30 | B00000938874 |
| 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/william-schak-74-aided-advertisers.html | WILLIAM SCHAK 74 AIDED ADVERTISERS | Special to The New York Times | RE0000428691 | 1989-06-30 | B00000938874 |
| 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/woman-found-dead-in-ransacked-home.html | WOMAN FOUND DEAD IN RANSACKED HOME | Special to The New York Times | RE0000428691 | 1989-06-30 | B00000938874 |
| 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/wood-field-and-stream-now-is-the-time-for-all-good-anglers-to-play.html | Wood Field and Stream Now Is the Time for All Good Anglers to Play a Few Machiavellian Angles | By Oscar Godbout | RE0000428691 | 1989-06-30 | B00000938874 |
| 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/wor-space-flight.html | WOR Space Flight | JOHN P SHANLEY | RE0000428691 | 1989-06-30 | B00000938874 |
| 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/workers-cut-pay-to-save-500-jobs-machinists-at-geneva-ny-act-to.html | WORKERS CUT PAY TO SAVE 500 JOBS Machinists at Geneva NY Act to Keep Shops Open WORKERS CUT PAY TO SAVE 500 JOBS | Special to The New York Times | RE0000428691 | 1989-06-30 | B00000938874 |
| 1961-12-01 | https://www.nytimes.com/1961/12/01/archives/worst-rail-year-since-35-seen-mergers-urged-to-aid-industry.html | Worst Rail Year Since 35 Seen Mergers Urged to Aid Industry | Special to The New York Times | RE0000428691 | 1989-06-30 | B00000938874 |
| 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/6-riders-succeed-in-test-at-mcomb-use-terminal-waiting-room-as.html | 6 RIDERS SUCCEED IN TEST AT MCOMB Use Terminal Waiting Room as Police Block Whites | By Claude Sitton Special To the New York Times | RE0000428688 | 1989-06-30 | B00000938871 |
| 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/afghan-moves-assailed-border-blockade-harassment-of-pakistans.html | Afghan Moves Assailed Border Blockade Harassment of Pakistans Consulates Charged | MI BUTT | RE0000428688 | 1989-06-30 | B00000938871 |
| 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/ann-sheldrick-fiancee-of-harmon-w-banning.html | Ann Sheldrick Fiancee Of Harmon W Banning | Special to The New York Times | RE0000428688 | 1989-06-30 | B00000938871 |
| 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/army-navy-mayor-and-buckley-get-equal-time-at-game-today-kennedy.html | Army Navy Mayor and Buckley Get Equal Time at Game Today Kennedy Will Share an Army Box With Wagner and Navy Box With Buckley  President Plans Holiday Schedule | By Tom Wicker Special To the New York Times | RE0000428688 | 1989-06-30 | B00000938871 |

| Date | URL | Title | Author | Reg 1 | Date 2 | Reg 2 |
|---|---|---|---|---|---|---|
| 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/art-christmas-prompts-group-shows-one-display-features-english.html | Art Christmas Prompts Group Shows One Display Features English WaterColors | By Stuart Preston | RE0000428688 | 1989-06-30 | B00000938871 |
| 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000428688 | 1989-06-30 | B00000938871 |
| 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000428688 | 1989-06-30 | B00000938871 |
| 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000428688 | 1989-06-30 | B00000938871 |
| 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/baritone-sings-here-james-stathis-appears-with-eva-gezina-pianist.html | BARITONE SINGS HERE James Stathis Appears With Eva Gezina Pianist | AR | RE0000428688 | 1989-06-30 | B00000938871 |
| 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/berlin-tension-eases-british-still-see-westernsoviet-strain-but-no.html | Berlin Tension Eases British Still See WesternSoviet Strain But No Longer Fear a War Tomorrow | By Drew Middleton Special To the New York Times | RE0000428688 | 1989-06-30 | B00000938871 |
| 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/bethe-receives-top-atom-award-physicist-gets-fermi-medal-at-white.html | BETHE RECEIVES TOP ATOM AWARD Physicist Gets Fermi Medal at White House Ceremony | By John W Finney Special to the New York Times | RE0000428688 | 1989-06-30 | B00000938871 |
| 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/bonds-prices-tend-to-decline-except-in-the-corporate-list.html | Bonds Prices Tend to Decline Except in the Corporate List GOVERNMENTS DIP AFTER EARLY RISE Treasury Bills Show Losses  Municipals Tone Gains During a Quiet Session By | ROBERT METZ | RE0000428688 | 1989-06-30 | B00000938871 |
| 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/bonn-weighs-pact-with-berlin-on-ties-bonn-weighs-pact-on-ties-to.html | Bonn Weighs Pact With Berlin on Ties BONN WEIGHS PACT ON TIES TO BERLIN | By Sydney Gruson Special To the New York Times | RE0000428688 | 1989-06-30 | B00000938871 |
| 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/books-of-the-times.html | Books of The Times | By Herbert Mitgang | RE0000428688 | 1989-06-30 | B00000938871 |
| 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/britain-and-soviet-urge-laos-accord.html | BRITAIN AND SOVIET URGE LAOS ACCORD | Special to The New York Times | RE0000428688 | 1989-06-30 | B00000938871 |
| 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/british-concerns-in-joint-venture-2-large-corporations-plan-to.html | BRITISH CONCERNS IN JOINT VENTURE 2 Large Corporations Plan to Rebuild Stores | Special to The New York Times | RE0000428688 | 1989-06-30 | B00000938871 |
| 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/british-trace-lag-in-exports-climb-treasury-says-survey-finds-rate.html | BRITISH TRACE LAG IN EXPORTS CLIMB Treasury Says Survey Finds Rate of Rise Less Than In Rest of World TRADE PATTERNS CITED Fabricated Goods Sales Up 38 From 5460 Against 85 for Others BRITISH TRADE LAG IN EXPORTS CLIMB | By Thomas P Ronan Special To the New York Times | RE0000428688 | 1989-06-30 | B00000938871 |
| 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/centers-blind-snap-aids-giants-wietecha-sends-ball-to-backs-while.html | Centers Blind Snap Aids Giants Wietecha Sends Ball to Backs While He Watches Foes Technique Provides Extra Protection for Kickers | By Harry Heeren | RE0000428688 | 1989-06-30 | B00000938871 |
| 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/central-americas-republics.html | Central Americas Republics | HOWARD E JENSEN | RE0000428688 | 1989-06-30 | B00000938871 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/channel-5-views-us-space-progress.html | Channel 5 Views US Space Progress | R F S | RE0000428688 | 1989-06-30 | B00000938871 |
| 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/clarkson-six-tops-yale-knights-score-80-for-4th-in-row-and-third.html | CLARKSON SIX TOPS YALE Knights Score 80 for 4th in Row and Third Shutout | Special to The New York Times | RE0000428688 | 1989-06-30 | B00000938871 |
| 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/colgate-six-triumphs-130.html | Colgate Six Triumphs 130 | Special to The New York Times | RE0000428688 | 1989-06-30 | B00000938871 |
| 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/columbia-holds-parley-on-arms-treaty-called-first-step-in-easing.html | COLUMBIA HOLDS PARLEY ON ARMS Treaty Called First Step in Easing World Tension | By Russell Porter | RE0000428688 | 1989-06-30 | B00000938871 |
| 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/comediefrancaise-has-two-directors.html | COMEDIEFRANCAISE HAS TWO DIRECTORS | Special to The New York Times | RE0000428688 | 1989-06-30 | B00000938871 |
| 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/communist-party-indicted-after-failing-to-register-communist-party.html | Communist Party Indicted After Failing to Register COMMUNIST PARTY IS INDICTED BY US | By Anthony Lewis Special To the New York Times | RE0000428688 | 1989-06-30 | B00000938871 |
| 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/conference-cuts-rates-for-flour-lowers-charge-to-africa-from-28-to.html | CONFERENCE CUTS RATES FOR FLOUR Lowers Charge to Africa From 28 to 20 a Ton | By Werner Bamberger | RE0000428688 | 1989-06-30 | B00000938871 |
| 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/contract-bridge-new-york-teams-leading-in-nationals-advantage-is.html | Contract Bridge New York Teams Leading in Nationals  Advantage Is Cut Because of Protest | By Albert H Morehead Special To the New York Times | RE0000428688 | 1989-06-30 | B00000938871 |
| 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/court-fever-strikes-iona-wagner-yeshiva-smallcollege-fives-draw-big.html | Court Fever Strikes Iona Wagner Yeshiva SmallCollege Fives Draw Big Cheers From Students Grossman of Mighty Mites Landgrebe of Gaels Star | By Michael Strauss | RE0000428688 | 1989-06-30 | B00000938871 |
| 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/daughter-to-lady-astor.html | Daughter to Lady Astor | Special to The New York Times | RE0000428688 | 1989-06-30 | B00000938871 |
| 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/david-y-namkoong.html | DAVID Y NAMKOONG | Special to The New York Times | RE0000428688 | 1989-06-30 | B00000938871 |
| 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/designer-recalls-time-when-size-9-was-small.html | Designer Recalls Time When Size 9 Was Small | By Charlotte Curtis | RE0000428688 | 1989-06-30 | B00000938871 |
| 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/diabetic-warned-on-insulin-abuse-overuse-is-said-to-impair.html | DIABETIC WARNED ON INSULIN ABUSE Overuse Is Said to Impair Utilization of Sugar | By Mopris Kaplan | RE0000428688 | 1989-06-30 | B00000938871 |
| 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/dominican-strike-wanes-soldiers-fire-on-women-dominican-strike.html | Dominican Strike Wanes Soldiers Fire on Women DOMINICAN STRIKE BECOMES WEAKER | By Juan de Onis Special To the New York Times | RE0000428688 | 1989-06-30 | B00000938871 |
| 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/dutch-unworried-by-sukarno-threat.html | DUTCH UNWORRIED BY SUKARNO THREAT | Special to The New York Times | RE0000428688 | 1989-06-30 | B00000938871 |
| 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/economic-plight-of-argentina-underscored-by-frondizi-trip-trip-by.html | Economic Plight of Argentina Underscored by Frondizi Trip TRIP BY FRONDIZI HAS TRADE GOALS | By Edward C Burks Special To the New York Times | RE0000428688 | 1989-06-30 | B00000938871 |
| 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/edy-velander-67-a-technologist-swedish-engineer-director-of.html | EDY VELANDER 67 A TECHNOLOGIST Swedish Engineer Director of Research Is Dead | Special to The New York Times | RE0000428688 | 1989-06-30 | B00000938871 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/excerpts-from-the-un-debate-on-chinese-representation.html | Excerpts From the UN Debate on Chinese Representation | Special to The New York Times | RE0000428688 | 1989-06-30 | B00000938871 |
| 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/expected-at-conference.html | Expected at Conference | Special to The New York Times | RE0000428688 | 1989-06-30 | B00000938871 |
| 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/feinberg-sloate.html | Feinberg  Sloate | Special to The New York Times | RE0000428688 | 1989-06-30 | B00000938871 |
| 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/foes-in-santo-domingo-differ-though-shaped-by-trujillo-era.html | Foes in Santo Domingo Differ Though Shaped by Trujillo Era | Special to The New York Times | RE0000428688 | 1989-06-30 | B00000938871 |
| 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/foreign-affairs-down-at-the-bottom-of-the-earth.html | Foreign Affairs Down at the Bottom of the Earth | By Cl Sulzberger | RE0000428688 | 1989-06-30 | B00000938871 |
| 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/foster-parents-bid-to-keep-boy-upheld-in-court-of-appeals.html | Foster Parents Bid To Keep Boy Upheld In Court of Appeals | Special to The New York Times | RE0000428688 | 1989-06-30 | B00000938871 |
| 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/general-decries-callup-protests-a-few-persons-blamed-by-guard.html | GENERAL DECRIES CALLUP PROTESTS A Few Persons Blamed by Guard Association Chief | Special to The New York Times | RE0000428688 | 1989-06-30 | B00000938871 |
| 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/george-j-case-is-dead-naval-officer-46-planned-to-leave-the-service.html | GEORGE J CASE IS DEAD Naval Officer 46 Planned to Leave the Service Today | Special to The New York Times | RE0000428688 | 1989-06-30 | B00000938871 |
| 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/gluttonous-geese-provide-foie-gras-birds-are-purposely-overfed-to.html | Gluttonous Geese Provide Foie Gras Birds Are Purposely Overfed to Provide Makings for Dish De Luxe Appetizer Still Produced in French City of Its Origin | By Robert Alden Special To the New York Timesstrasbourg France | RE0000428688 | 1989-06-30 | B00000938871 |
| 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/gordon-insley-to-wed-brigitta-steffen-today.html | Gordon Insley to Wed Brigitta Steffen Today Stefen Today | | RE0000428688 | 1989-06-30 | B00000938871 |
| 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/governor-going-to-albany-today-expected-to-pass-more-time-in.html | GOVERNOR GOING TO ALBANY TODAY Expected to Pass More Time in Capital Than Formerly | By Warren Weaver Jr Special To the New York Times | RE0000428688 | 1989-06-30 | B00000938871 |
| 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/guerin-sets-pace-scoring-27-points-naulls-tallies-21-as-knicks-top.html | GUERIN SETS PACE SCORING 27 POINTS Naulls Tallies 21 as Knicks Top Nationals  Sam Stith Put on Inactive List | By Robert L Teague | RE0000428688 | 1989-06-30 | B00000938871 |
| 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/gus-hall-red-aide-is-arrested-in-yonkers-in-car-violations.html | Gus Hall Red Aide Is Arrested In Yonkers in Car Violations | Special to The New York Times | RE0000428688 | 1989-06-30 | B00000938871 |
| 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/harvey-slaughter-of-durkee-foods-61.html | HARVEY SLAUGHTER OF DURKEE FOODS 61 | Special to The New York Times | RE0000428688 | 1989-06-30 | B00000938871 |
| 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/henry-j-goldberg.html | HENRY J GOLDBERG | Special to The New York Times | RE0000428688 | 1989-06-30 | B00000938871 |
| 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/ikeda-back-home-sought-asian-ties-premiers-trip-was-aimed-at-wider.html | IKEDA BACK HOME SOUGHT ASIAN TIES Premiers Trip Was Aimed at Wider Role for Japan | By Am Rosenthal Special To the New York Times | RE0000428688 | 1989-06-30 | B00000938871 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-12-02 | https://www.nytimes.com/1961/12/02/archiv es/inn-opened-at-tarrytown.html | Inn Opened at Tarrytown | Special to The New York Times | RE0000428688 | 1989-06-30 | B00000938871 |
| 1961-12-02 | https://www.nytimes.com/1961/12/02/archiv es/iona-five-scores-over-pace-7348-mclaughlin-gets-17-points-gioffre.html | IONA FIVE SCORES OVER PACE 7348 McLaughlin Gets 17 Points  Gioffre Sparks Losers | Special to The New York Times | RE0000428688 | 1989-06-30 | B00000938871 |
| 1961-12-02 | https://www.nytimes.com/1961/12/02/archiv es/john-h-parmerton.html | JOHN H PARMERTON | Special to The New York Times | RE0000428688 | 1989-06-30 | B00000938871 |
| 1961-12-02 | https://www.nytimes.com/1961/12/02/archiv es/krupp-empires-legacy.html | Krupp Empires Legacy | PAUL H TANNENBAUM | RE0000428688 | 1989-06-30 | B00000938871 |
| 1961-12-02 | https://www.nytimes.com/1961/12/02/archiv es/kurt-adler-leads-turandot-at-met.html | KURT ADLER LEADS TURANDOT AT MET | RE | RE0000428688 | 1989-06-30 | B00000938871 |
| 1961-12-02 | https://www.nytimes.com/1961/12/02/archiv es/kuwait-assails-soviet-calls-veto-of-un-membership-affront-to-all.html | KUWAIT ASSAILS SOVIET Calls Veto of UN Membership Affront to All Arab States | Special to The New York Times | RE0000428688 | 1989-06-30 | B00000938871 |
| 1961-12-02 | https://www.nytimes.com/1961/12/02/archiv es/lack-of-servicing-problem-to-wuhf-installation-of-tv-set-pickup.html | LACK OF SERVICING PROBLEM TO WUHF Installation of TV Set PickUp Devices Unavailable | By Richard F Shepard | RE0000428688 | 1989-06-30 | B00000938871 |
| 1961-12-02 | https://www.nytimes.com/1961/12/02/archiv es/late-rally-aids-london-market-gains-of-individual-issues-called.html | LATE RALLY AIDS LONDON MARKET Gains of Individual Issues Called Principal Factor | Special to The New York Times | RE0000428688 | 1989-06-30 | B00000938871 |
| 1961-12-02 | https://www.nytimes.com/1961/12/02/archiv es/louis-berliner-63-athletic-official.html | LOUIS BERLINER 63 ATHLETIC OFFICIAL | Special to The New York Times | RE0000428688 | 1989-06-30 | B00000938871 |
| 1961-12-02 | https://www.nytimes.com/1961/12/02/archiv es/market-stages-a-strong-rally-average-rises-462-point-in-a-general-a.html | MARKET STAGES A STRONG RALLY Average Rises 462 Point in a General Advance Trading Is Heavy 709 ISSUES UP 406 OFF Business News Is Favorable  Steels Motors Oils and Aircrafts Take Lead MARKET STAGES A STRONG RALLY | By Richard Rutter | RE0000428688 | 1989-06-30 | B00000938871 |
| 1961-12-02 | https://www.nytimes.com/1961/12/02/archiv es/mayor-asks-shift-of-party-control-to-office-holders-says.html | MAYOR ASKS SHIFT OF PARTY CONTROL TO OFFICE HOLDERS Says Organization Leaders Must Never Again Rule on Issues and Nominees HIS GOALS ARE OUTLINED He Will Seek Change in Law to Assist New Insurgents Who Run for Election MAYOR ASKS SHIFT OF PARTY CONTROL | By Douglas Dales | RE0000428688 | 1989-06-30 | B00000938871 |
| 1961-12-02 | https://www.nytimes.com/1961/12/02/archiv es/mcandless-named-coach-at-princeton.html | MCANDLESS NAMED COACH AT PRINCETON | Special to The New York Times | RE0000428688 | 1989-06-30 | B00000938871 |
| 1961-12-02 | https://www.nytimes.com/1961/12/02/archiv es/menshikov-gives-rusk-rejected-testban-plan.html | Menshikov Gives Rusk Rejected TestBan Plan | Special to The New York Times | RE0000428688 | 1989-06-30 | B00000938871 |
| 1961-12-02 | https://www.nytimes.com/1961/12/02/archiv es/mental-health-linked-to-faith-psychiatrist-talmudist-and-theologian.html | MENTAL HEALTH LINKED TO FAITH Psychiatrist Talmudist and Theologian to Be on Panel | By John Wicklein | RE0000428688 | 1989-06-30 | B00000938871 |

| 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/michael-j-closs.html | MICHAEL J CLOSS | Special to The New York Times | RE0000428688 | 1989-06-30 | B00000938871 |
|---|---|---|---|---|---|---|
| 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/monmouth-tops-liu.html | Monmouth Tops LIU | Special to The New York Times | RE0000428688 | 1989-06-30 | B00000938871 |
| 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/more-editors-meet-kennedy.html | More Editors Meet Kennedy | Special to The New York Times | RE0000428688 | 1989-06-30 | B00000938871 |
| 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/moscow-says-us-seeks-world-rule-terms-proposals-to-create.html | MOSCOW SAYS US SEEKS WORLD RULE Terms Proposals to Create International Community Plot for Domination MOSCOW SAYS US SEEKS DOMINATION | By Theodore Shabad Special To the New York Times | RE0000428688 | 1989-06-30 | B00000938871 |
| 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/movies-assailed-over-runaways-actors-irked-but-producers-back.html | MOVIES ASSAILED OVER RUNAWAYS Actors Irked but Producers Back Foreign Operations | Special to The New York Times | RE0000428688 | 1989-06-30 | B00000938871 |
| 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/mrs-blauvelt-93-historian-of-bergen.html | MRS BLAUVELT 93 HISTORIAN OF BERGEN | Special to The New York Times | RE0000428688 | 1989-06-30 | B00000938871 |
| 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/music-viennese-works-josef-krips-conducts-the-philharmonic.html | Music Viennese Works Josef Krips Conducts the Philharmonic | RAYMOND ERICSON | RE0000428688 | 1989-06-30 | B00000938871 |
| 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/new-bonus-rule-expected-to-pass-majors-vote-informally-to-approve.html | NEW BONUS RULE EXPECTED TO PASS Majors Vote Informally to Approve AmendmentTigers Get Sam Jones | By John Drebinger Special To the New York Times | RE0000428688 | 1989-06-30 | B00000938871 |
| 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/new-parleys-due-on-transit-pacts-twu-to-meet-on-private-and-city.html | NEW PARLEYS DUE ON TRANSIT PACTS TWU to Meet on Private and City Contracts | By Ralph Katz | RE0000428688 | 1989-06-30 | B00000938871 |
| 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/new-process-cuts-steel-weight-patent-is-awarded-for-method-using.html | New Process Cuts Steel Weight Patent Is Awarded for Method Using Columbium Savings Envisioned in Manufacture and Shipping VARIETY OF IDEAS NEW PATENTS | By Stacy V Jones Special To the New York Times | RE0000428688 | 1989-06-30 | B00000938871 |
| 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/obrien-to-leave-un-representative-in-katanga-to-return-to-irish.html | OBRIEN TO LEAVE UN Representative in Katanga to Return to Irish Service | Special to The New York Times | RE0000428688 | 1989-06-30 | B00000938871 |
| 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/oil-concerns-criticized-indian-charges-3-western-companies-are.html | OIL CONCERNS CRITICIZED Indian Charges 3 Western Companies Are Secretive | Special to The New York Times | RE0000428688 | 1989-06-30 | B00000938871 |
| 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/paper-refuse-bags-to-be-used-by-500-in-montclair-test.html | Paper Refuse Bags To Be Used by 500 In Montclair Test | Special to The New York Times | RE0000428688 | 1989-06-30 | B00000938871 |
| 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/patterson-says-he-would-like-slugging-duel-with-mcneeley-champion.html | Patterson Says He Would Like Slugging Duel With McNeeley Champion Enjoys Relaxing Day  Challenger Ends Training for Fight | By Joseph C Nichols Special To the New York Times | RE0000428688 | 1989-06-30 | B00000938871 |
| 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/paul-j-cole.html | PAUL J COLE | Special to The New York Times | RE0000428688 | 1989-06-30 | B00000938871 |

| 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/peiping-asks-talks-in-albania-dispute.html | PEIPING ASKS TALKS IN ALBANIA DISPUTE | Special to The New York Times | RE0000428688 | 1989-06-30 | B00000938871 |
|---|---|---|---|---|---|---|
| 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/pentagon-advocates-shelters-at-homes-construction-of-family.html | Pentagon Advocates Shelters at Homes Construction of Family Shelters Advised by Civil Defense Chief | By Jack Raymond Special To the New York Times | RE0000428688 | 1989-06-30 | B00000938871 |
| 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/pietro-orsatti.html | PIETRO ORSATTI | Special to The New York Times | RE0000428688 | 1989-06-30 | B00000938871 |
| 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/portugal-scores-un-angola-study-says-report-falls-to-assail.html | PORTUGAL SCORES UN ANGOLA STUDY Says Report Falls to Assail Atrocities of Terrorists | By Lloyd Garrison Special To the New York Times | RE0000428688 | 1989-06-30 | B00000938871 |
| 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/portuguese-hospitality-lisbon-playing-host-to-the-trujillos-spain.html | Portuguese Hospitality Lisbon Playing Host to the Trujillos  Spain Wins Praise as Partner in UN | By Benjamin Welles Special To the New York Times | RE0000428688 | 1989-06-30 | B00000938871 |
| 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/president-sets-up-mental-health-unit.html | PRESIDENT SETS UP MENTAL HEALTH UNIT | Special to The New York Times | RE0000428688 | 1989-06-30 | B00000938871 |
| 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/president-to-see-service-contest-kennedy-trip-to-game-will-be-the.html | PRESIDENT TO SEE SERVICE CONTEST Kennedy Trip to Game Will Be the First for a Chief Executive Since 1949 | By Allison Danzig Special To the New York Times | RE0000428688 | 1989-06-30 | B00000938871 |
| 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/public-hearing-set-on-mitchel-field.html | PUBLIC HEARING SET ON MITCHEL FIELD | Special to The New York Times | RE0000428688 | 1989-06-30 | B00000938871 |
| 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/railroad-car-to-serve-as-a-fallout-shelter.html | Railroad Car to Serve As a FallOut Shelter | Special to The New York Times | RE0000428688 | 1989-06-30 | B00000938871 |
| 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/recital-vishnevskaya-program-presented-by-russian-soprano.html | Recital Vishnevskaya Program Presented by Russian Soprano | By Harold C Schonberg | RE0000428688 | 1989-06-30 | B00000938871 |
| 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/remarriage-is-usual-path-of-divorcees.html | Remarriage Is Usual Path Of Divorcees | By Martin Tolchin | RE0000428688 | 1989-06-30 | B00000938871 |
| 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/ridgefield-police-study-hypnotism-use-in-questioning-suspects.html | RIDGEFIELD POLICE STUDY HYPNOTISM Use in Questioning Suspects Included in New Course | By John W Slocum Special To the New York Times | RE0000428688 | 1989-06-30 | B00000938871 |
| 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/rumania-to-split-term-in-un-with-philippines.html | Rumania to Split Term In UN With Philippines | Special to The New York Times | RE0000428688 | 1989-06-30 | B00000938871 |
| 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/rupeh-eksergian-engineer-is-dead-designer-in-industrial-fields-and.html | RUPEH EKSERGIAN ENGINEER IS DEAD Designer in Industrial Fields and Army Ordnance 72 | Special to The New York Times | RE0000428688 | 1989-06-30 | B00000938871 |
| 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/rusk-asks-easing-of-trade-policies-says-us-must-help-to-free-flow.html | RUSK ASKS EASING OF TRADE POLICIES Says US Must Help to Free Flow of Goods Lest All Foreign Aid Be Wasted RUSK ASKS EASING OF TRADE POLICIES | By Felix Belair Jr Special To the New York Times | RE0000428688 | 1989-06-30 | B00000938871 |
| 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/schools-closed-in-caracas.html | Schools Closed in Caracas | Special to The New York Times | RE0000428688 | 1989-06-30 | B00000938871 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/sears-and-ward-now-sell-travel-huge-merchandising-rivals-compete-in.html | SEARS AND WARD NOW SELL TRAVEL Huge Merchandising Rivals Compete in New Field | By Joseph Carter | RE0000428688 | 1989-06-30 | B00000938871 |
| 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/seton-hall-center-set-ground-broken-for-theatre-cafe-lounge-and.html | SETON HALL CENTER SET Ground Broken for Theatre Cafe Lounge and Store | Special to The New York Times | RE0000428688 | 1989-06-30 | B00000938871 |
| 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/spirit-of-welfare-cited-by-ribicoff-secretary-gives-outline-of.html | SPIRIT OF WELFARE CITED BY RIBICOFF Secretary Gives Outline of Program in Chicago | By Emma Harrison Special To the New York Times | RE0000428688 | 1989-06-30 | B00000938871 |
| 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/st-johns-quintet-opens-season-in-new-home-oldtimers-help-to.html | St Johns Quintet Opens Season in New Home OldTimers Help to Dedicate 3500000 Alumni Hall Building Even Has Rack Just to Roll Out Basketballs | By Howard M Tuckner | RE0000428688 | 1989-06-30 | B00000938871 |
| 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/state-tax-sheet-will-use-spanish-extra-instructions-for-short-form.html | STATE TAX SHEET WILL USE SPANISH Extra Instructions for Short Form Planned for Those Unable to Read English | By Greg MacGregor | RE0000428688 | 1989-06-30 | B00000938871 |
| 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/status-of-negroes-in-us-jobs-unsatisfactory-johnson-says.html | Status of Negroes in US Jobs Unsatisfactory Johnson Says | By Peter Braestrup Special To the New York Times | RE0000428688 | 1989-06-30 | B00000938871 |
| 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/stevenson-tells-un-not-to-grant-seat-to-red-china-says-admission-of.html | STEVENSON TELLS UN NOT TO GRANT SEAT TO RED CHINA Says Admission of Peiping Would Give Approval for Attack on Nationalists SOVIET BLOC WALKS OUT Zorin Leads Protest Against Tsiangs Talk as Debate on Representation Opens STEVENSON WARNS UN ON RED CHINA | By Thomas J Hamilton Special To the New York Times | RE0000428688 | 1989-06-30 | B00000938871 |
| 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/storm-slows-seaway-closing-delayed-ships-permitted-to-pass.html | Storm Slows Seaway Closing Delayed Ships Permitted to Pass | By Tania Long Special To the New York Times | RE0000428688 | 1989-06-30 | B00000938871 |
| 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/syrians-holding-a-calm-election-assert-new-freedom-at-polls-vote.html | SYRIANS HOLDING A CALM ELECTION Assert New Freedom at Polls  Vote Will Continue Today | By Dana Adams Schmidt Special To the New York Times | RE0000428688 | 1989-06-30 | B00000938871 |
| 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/talks-on-algeria-said-to-advance-secret-parleys-on-technical-level.html | TALKS ON ALGERIA SAID TO ADVANCE Secret Parleys on Technical Level Reported Gaining | By Paul Hofmann Special To the New York Times | RE0000428688 | 1989-06-30 | B00000938871 |
| 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/teaches-briefed-on-questionnaire-they-are-told-they-can-skip.html | TEACHES BRIEFED ON QUESTIONNAIRE They Are Told They Can Skip Evaluation of Superiors | By Gene Currivan | RE0000428688 | 1989-06-30 | B00000938871 |
| 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/thant-drafting-new-congo-plan-assails-tshombe-head-of-un-says.html | THANT DRAFTING NEW CONGO PLAN ASSAILS TSHOMBE Head of UN Says Proposal Will Be Set Next WeekReport Threatens Force THANT PREPARING NEW CONGO PLAN | By Sam Pope Brewer Special To the New York Times | RE0000428688 | 1989-06-30 | B00000938871 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/thant-joins-kennedy-on-side-of-finalize.html | Thant Joins Kennedy On Side of Finalize | Special to The New York Times | RE0000428688 | 1989-06-30 | B00000938871 |
| 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/the-state-university-necessity-for-crash-program-of-expansion-seen.html | The State University Necessity for Crash Program of Expansion Seen | LESTER E HURT | RE0000428688 | 1989-06-30 | B00000938871 |
| 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/tribute-to-james-a-hagerty.html | Tribute to James A Hagerty | WILLIAM S WHITE | RE0000428688 | 1989-06-30 | B00000938871 |
| 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/tshombe-leaves-for-brazil-visit-no-reason-given-for-trip.html | TSHOMBE LEAVES FOR BRAZIL VISIT No Reason Given for Trip  Elisabethville Still Tense | By David Halberstam Special To the New York Times | RE0000428688 | 1989-06-30 | B00000938871 |
| 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/tv-director-set-for-movie-debut-george-hill-will-oversee-filming-of.html | TV DIRECTOR SET FOR MOVIE DEBUT George Hill Will Oversee Filming of Play and Book | By Howard Thompson | RE0000428688 | 1989-06-30 | B00000938871 |
| 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/two-shows-claim-use-of-theatre-my-fair-lady-refuses-to-vacate-for.html | TWO SHOWS CLAIM USE OF THEATRE My Fair Lady Refuses to Vacate for No Strings | AR | RE0000428688 | 1989-06-30 | B00000938871 |
| 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/un-warned-by-rebels.html | UN Warned by Rebels | Special to The New York Times | RE0000428688 | 1989-06-30 | B00000938871 |
| 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/union-bloc-urges-peace-with-hoffa-building-trades-offer-plan-to.html | UNION BLOC URGES PEACE WITH HOFFA Building Trades Offer Plan to ReAdmit Teamsters | By Stanley Levey Special To the New York Times | RE0000428688 | 1989-06-30 | B00000938871 |
| 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/us-general-hails-bonn-troop-ties-7th-army-commander-says.html | US GENERAL HAILS BONN TROOP TIES 7th Army Commander Says Integration Works Well | By Gerd Wilke Special To the New York Times | RE0000428688 | 1989-06-30 | B00000938871 |
| 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/us-sees-setback-in-santo-domingo-threat-of-dictatorship-seen-in.html | US SEES SETBACK IN SANTO DOMINGO Threat of Dictatorship Seen in Balaguers Regime | By Tad Szulc Special To the New York Times | RE0000428688 | 1989-06-30 | B00000938871 |
| 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/us-sues-film-union-would-compel-the-choice-of-official-by-election.html | US SUES FILM UNION Would Compel the Choice of Official by Election | Special to The New York Times | RE0000428688 | 1989-06-30 | B00000938871 |
| 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/us-to-let-banks-pay-4-interest-commercial-savings-rate-increase-is.html | US TO LET BANKS PAY 4 INTEREST Commercial Savings Rate Increase Is Authorized80 Billion on Deposit US TO LET BANKS PAY 4 INTEREST | By Richard E Mooney Special To the New York Times | RE0000428688 | 1989-06-30 | B00000938871 |
| 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/us-troop-convoy-delayed-by-soviet-error-in-orders-causes-wait-of-75.html | US TROOP CONVOY DELAYED BY SOVIET Error in Orders Causes Wait of 75 Minutes Near Berlin | By David Binder Special To the New York Times | RE0000428688 | 1989-06-30 | B00000938871 |
| 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/utah-state-host-in-gotham-bowl-baylor-designated-visiting-eleven-at.html | UTAH STATE HOST IN GOTHAM BOWL Baylor Designated Visiting Eleven at Polo Grounds | By Joseph M Sheehan | RE0000428688 | 1989-06-30 | B00000938871 |
| 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/vandals-wreck-school-3-boys-held-in-bridgeport-after-night-of.html | VANDALS WRECK SCHOOL 3 Boys Held in Bridgeport After Night of Ransacking | Special to The New York Times | RE0000428688 | 1989-06-30 | B00000938871 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/webster-recital-highlights-skill-technique-and-personality.html | WEBSTER RECITAL HIGHLIGHTS SKILL Technique and Personality Reflected in Program | ERIC SALZMAN | RE0000428688 | 1989-06-30 | B00000938871 |
| 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/wholesale-prices-unchanged-in-week.html | WHOLESALE PRICES UNCHANGED IN WEEK | Special to The New York Times | RE0000428688 | 1989-06-30 | B00000938871 |
| 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/william-c-thompson.html | WILLIAM C THOMPSON | Special to The New York Times | RE0000428688 | 1989-06-30 | B00000938871 |
| 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/women-call-at-white-house.html | Women Call at White House | Special to The New York Times | RE0000428688 | 1989-06-30 | B00000938871 |
| 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/young-peoples-concert-of-philharmonic-on-cbs-thurber-is-discussed.html | Young Peoples Concert of Philharmonic on CBS  Thurber Is Discussed | By Jack Gould | RE0000428688 | 1989-06-30 | B00000938871 |
| 1961-12-02 | https://www.nytimes.com/1961/12/02/archives/yugoslav-labor-chief-off-to-moscow-parley.html | Yugoslav Labor Chief Off to Moscow Parley | Special to The New York Times | RE0000428688 | 1989-06-30 | B00000938871 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/101000-at-game-kicks-by-mather-help-middies-sink-cadets-third-year.html | 101000 AT GAME Kicks by Mather Help Middies Sink Cadets Third Year in Row The President an Impartial Though Interested Spectator Changes Sides at HalfTime of Game 101000 SEE NAVY BEAT ARMY 137 | By Allison Danzig Special To the New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/10th-special-forces-group-spends-long-hours-in-the-field-and.html | 10th Special Forces Group Spends Long Hours in the Field and Classrooms Plays Key Role in BuildUp by West | By Gerd Wilcke Special To the New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/2-die-as-drag-race-on-li-ends-in-crash.html | 2 DIE AS DRAG RACE ON LI ENDS IN CRASH | Special to The New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/3-copter-records-for-speed-claimed.html | 3 COPTER RECORDS FOR SPEED CLAIMED | Special to The New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/3-in-season-debuts-in-lelisir-damore.html | 3 IN SEASON DEBUTS IN LELISIR DAMORE | ALAN RICH | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/3d-loss-to-navy-is-rough-on-hall-army-coach-cites-fumble-long-punt.html | 3D LOSS TO NAVY IS ROUGH ON HALL Army Coach Cites Fumble Long Punt as Critical | Special to The New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/5-will-be-presented-in-jersey-on-dec-20.html | 5 Will Be Presented In Jersey on Dec 20 | Special to The New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/7-senate-wives-turn-columnist-reports-of-capital-life-and-travels.html | 7 SENATE WIVES TURN COLUMNIST Reports of Capital Life and Travels Win Wide Interest | By Cp Trussell Special To the New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/750-plan-party-jan-10-to-assist-united-hospital-33-twig-groups-in.html | 750 Plan Party Jan 10 to Assist United Hospital 33 Twig Groups in Port Chester Select Ice Follies for Benefit | Special to The New York Times | RE0000428686 | 1989-06-30 | B00000938868 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/8-debutantes-to-be-presented-at-montclair-cotillion-dec-22.html | 8 Debutantes to Be Presented At Montclair Cotillion Dec 22 | Special to The New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/900-students-ask-a-new-frontier-write-to-kennedy-for-help-on.html | 900 STUDENTS ASK A NEW FRONTIER Write to Kennedy for Help on Christmas Project | Special to The New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/a-bookshelf-of-battles-and-leaders-a-bookshelf-of-battles.html | A Bookshelf of Battles and Leaders A Bookshelf of Battles | By Earl Schenck Miers | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/a-c-catania-to-wed-miss-constance-britt.html | A C Catania to Wed Miss Constance Britt | Special to The New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/a-mixed-quartet-the-opening-of-the-field-by-robert-duncan-96-pp-new.html | A Mixed Quartet THE OPENING OF THE FIELD By Robert Duncan 96 pp New York Grove Press Paper 145 OUTLANDERS By Theodore Weiss 89 pp New York The Macmillan Company Paper 135 PANAMA QUADRANT Olive Brooks 95 pp New York Bookman Associates 3 NAGS HEAD And Other Poems By Lee Anderson 147 pp New York Holt Rinehart  Winston 395 Quartet Quartet | By Arthur Zeiger | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/a-trench-for-shrubs.html | A TRENCH FOR SHRUBS | By Nancy Ruzicka Smith | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/aaronson-black.html | Aaronson  Black | Special to The New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/adelphi-bows-8054-to-maryland-state.html | ADELPHI BOWS 8054 TO MARYLAND STATE | Special to The New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/adirondack-alert-whiteface-mountain-ski-area-installs-equipment-to.html | ADIRONDACK ALERT Whiteface Mountain Ski Area Installs Equipment to Manufacture Snow | MICHAEL STRAUSS | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/administration-vs-action.html | ADMINISTRATION VS ACTION | FMH | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/advertising-accent-on-youth-at-agencies-job-outlook-somber-for-men.html | Advertising Accent on Youth at Agencies Job Outlook Somber For Men Who Are Past Late 40s Many Executives in 20000 Pay Class Are Unemployed | By Peter Bart | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/african-paradox-threatens-rhino-too-many-in-one-area-too-few-in.html | AFRICAN PARADOX THREATENS RHINO Too Many in One Area  Too Few in Another | By John Hillaby Special To The New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/africans-display-a-desire-to-rule-events-in-tanganyika-and-kenya.html | AFRICANS DISPLAY A DESIRE TO RULE Events in Tanganyika and Kenya Reflect Intention | By Leonard Ingalls Special To the New York Times | RE0000428686 | 1989-06-30 | B00000938868 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/aiding-laurentian-skiers-new-facilities-include-snowmaker-on-slope.html | AIDING LAURENTIAN SKIERS New Facilities Include SnowMaker on Slope Of Mont Gabriel | By Charles J Lazarus | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/air-force-negroes-fight-north-dakota-curbs-new-state-law-invoked.html | Air Force Negroes Fight North Dakota Curbs New State Law Invoked When Bar Puts 5 Price on Drink Men and Families Are Meeting Civil Life Discriminations | Special to The New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/air-tour-of-mexicos-empire-of-ruins.html | AIR TOUR OF MEXICOS EMPIRE OF RUINS | By William P Luce | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/alex-kroll-will-marry-miss-phyllis-benuord.html | Alex Kroll Will Marry Miss Phyllis Benuord | Special to The New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/american-quartet-keeps-its-own-company.html | AMERICAN QUARTET KEEPS ITS OWN COMPANY | By Alan Rich | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/andrew-swatkovsky-to-wed-anita-c-iglehart-in-january.html | Andrew Swatkovsky to Wed Anita C Iglehart in January | Special to The New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/ann-c-kennedy-goucher-alumna-wed-to-surgeon-54-debutante-becomes.html | Ann C Kennedy Goucher Alumna Wed to Surgeon 54 Debutante Becomes Bride of Dr Geary Lee Stonesifer Jr | Special to The New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/anna-n-starr-c-r-tyson-jr-will-be-married-alumna-of-wellesley-and.html | Anna N Starr C R Tyson Jr Will Be Married Alumna of Wellesley and Princeton Graduate Are Engaged to Wed | Special to The New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/aphrodite-macotsin-is-prospective-bride.html | Aphrodite Macotsin Is Prospective Bride | Special to The New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/art-and-the-artist-and-the-bookmaker-too-art-and-the-artist.html | Art and the Artist And the Bookmaker Too Art and the Artist | By John Canaday | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/art-liked-by-hospital-patients-is-depicted-in-tenyear-study-group.html | Art Liked by Hospital Patients Is Depicted in TenYear Study Group That Distributes Paintings Here Says They Should Be Cheerful Light Restful and Pleasant in Color | By Milton Bracker | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/at-home-away-from-home-pigtails-and-pernod-by-simona-pakenham-287.html | At Home Away From Home PIGTAILS AND PERNOD By Simona Pakenham 287 pp New York St Martins Press 475 | By Morris Gilbert | RE0000428686 | 1989-06-30 | B00000938868 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/at-home-for-the-holiday.html | At Home for the Holiday | BY Patricia Peterson | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/at-the-dawn-of-history-four-thousand-years-ago-a-world-panorama-of.html | At the Dawn Of History FOUR THOUSAND YEARS AGO A World Panorama of Life in the Second Millennium BC By Geoffrey Bibby Illustrated 399 pp New York Alfred A Knopf 695 Of History | By Leonard Cottrell | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/atlanta.html | Atlanta | Special to The New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/atom-clocks-tick-in-time-globally-army-tests-reach-accuracy-of.html | ATOM CLOCKS TICK IN TIME GLOBALLY Army Tests Reach Accuracy of Millionth of Second | Special to The New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/australian-poll-favoring-menzies.html | AUSTRALIAN POLL FAVORING MENZIES | Special to The New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/authors-query-101489824.html | Authors Query | FREDERICK MAY | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/authors-query-101489835.html | Authors Query | C HARVEY GARDINER | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/authors-query-101489842.html | Authors Query | MARTIN H BUSH | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/authors-query.html | Authors Query | FRANK WALKER GILMER | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/automated-meals-machines-replace-a-coffeeshop-car-on-southern.html | AUTOMATED MEALS Machines Replace a CoffeeShop Car On Southern Pacific Oakland Run | WAH | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/award-captured-by-mlain-street-duffy-stables-horse-first-in-open.html | AWARD CAPTURED BY MLAIN STREET Duffy Stables Horse First in Open Jumper Scoring | Special to The New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/bacteria-become-a-boon-to-man-is-bacteria-a-dirty-word-then-note.html | Bacteria Become a Boon to Man Is bacteria a dirty word Then note how they are being used in all kinds of ways from biology to smoke abatement to producing electric power Bacteria Become A Boon to Man | By Lawrence Galton | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/barbara-snyder-fiancee.html | Barbara Snyder Fiancee | Special to The New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/basil-henriques-youth-aide-dead-exbritish-judge-of-juvenile-court.html | BASIL HENRIQUES YOUTH AIDE DEAD ExBritish Judge of Juvenile Court Started Boys Clubs | Special to The New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/bellmeroneill.html | BellmerONeill | Special to The New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/bengurion-eases-defense-control-sets-up-a-joint-ministerial.html | BENGURION EASES DEFENSE CONTROL Sets Up a Joint Ministerial Security Committee | Special to The New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/bible-scholar-says-error-clouds-dates.html | BIBLE SCHOLAR SAYS ERROR CLOUDS DATES | Special to The New York Times | RE0000428686 | 1989-06-30 | B00000938868 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/bids-opened-for-park-sixacre-area-in-new-cassel-to-be-completed-in.html | BIDS OPENED FOR PARK SixAcre Area in New Cassel to Be Completed in Spring | Special to The New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/big-t-was-there.html | BIG T WAS THERE | Mrs BARBARA HANSER | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/blame-for-communism-spread.html | Blame for Communism Spread | EMERSON P SCHMIDT Director Economic Research Department Chamber of Commerce of the United States | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/bobroff-goldblatt.html | Bobroff  Goldblatt | Special to The New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/bonn-rejects-reds-letter.html | Bonn Rejects Reds Letter | Special to The New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/bonnie-conklin-becomes-bride-of-jack-padrick-escorted-by-father-at.html | Bonnie Conklin Becomes Bride Of Jack Padrick Escorted by Father at Wedding in Capital to Investment Executive | Special to The New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/boston.html | Boston | Special to The New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/brazil-is-a-land-with-many-faces-poverty-and-triumph-are-reflected.html | BRAZIL IS A LAND WITH MANY FACES Poverty and Triumph Are Reflected in Her Cities | Special to The New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/bridge-tournament-contestant-improvement-is-noted-in-the.html | BRIDGE TOURNAMENT CONTESTANT Improvement Is Noted In the Performances Of RankandFile | By Albert H Morehead | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/british-builders-seek-to-sue-us-2240000-asked-in-dispute-over.html | BRITISH BUILDERS SEEK TO SUE US 2240000 Asked in Dispute Over Embassy in London | By James Feron Special To the New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/british-fighter-aims-at-two-foes-cooper-hopes-to-halt-folley-and.html | BRITISH FIGHTER AIMS AT TWO FOES Cooper Hopes to Halt Folley and Then Meet Patterson | By Robert Daley Special To the New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/brooklyn-visitor-upsets-honolulu-both-parties-are-angered-by-rep.html | BROOKLYN VISITOR UPSETS HONOLULU Both Parties Are Angered by Rep Rooneys Remarks | Special to The New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/brosio-harris.html | Brosio  Harris | Special to The New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/busy-berkshires-snow-machines-and-chairlifts-make-area-a-natural.html | BUSY BERKSHIRES Snow Machines and Chairlifts Make Area a Natural Goal for Skiers | MS | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/call-for-sportsmanship.html | Call for Sportsmanship | MARVIN DIESENHOUSE | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/can-de-gaulle-end-the-ordeal-he-has-staked-everything-including-his.html | Can de Gaulle End the Ordeal He has staked everything including his life on a negotiated peace in Algeria Still there is doubt that the diehards will accept it Can de Gaulle End the Ordeal | By Raymond Aron Paris | RE0000428686 | 1989-06-30 | B00000938868 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/canadians-begin-campaign-early-politicians-active-although-vote-is.html | CANADIANS BEGIN CAMPAIGN EARLY Politicians Active Although Vote Is Expected in June | By Tania Long Special To the New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/carol-m-plants-becomes-bride-of-j-g-de-berry-alumna-of-connecticut.html | Carol M Plants Becomes Bride Of J G de Berry Alumna of Connecticut College Wed to Head of Publishing Firm | Special to The New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/caroline-hughes-is-future-bride-of-john-patten-bennett-junior.html | Caroline Hughes Is Future Bride Of John Patten Bennett Junior College Alumna Engaged to McGrawHill Aide | Special to The New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/carrying-on-without-nye.html | Carrying On Without Nye | By Seth S King London | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/catharine-peyser-wed.html | Catharine Peyser Wed | Special to The New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/catskill-changes-resorts-in-ulster-county-taking-steps-to-add-to.html | CATSKILL CHANGES Resorts in Ulster County Taking Steps To Add to Winter Sports Facilities | MS | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/ccny-five-tops-columbia-8360-as-nilsen-excels.html | CCNY Five Tops Columbia 8360 As Nilsen Excels | By Michael Strauss | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/challenge-from-the-british-there-is-no-question-of-britains-meeting.html | Challenge From the British There is no question of Britains meeting her commitments in the Western alliance says an observer but the banthebomb movement does indicate a questioning mood Challenge From the British | By Edward Crankshaw London | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/chapel-will-be-dedicated.html | Chapel Will Be Dedicated | Special to The New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/charges-surprise-paris.html | Charges Surprise Paris | Special to The New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/charles-muldaur-weds-mrs-elizabeth-foster.html | Charles Muldaur Weds Mrs Elizabeth Foster | Special to The New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/cheers-for-skibbie.html | Cheers for Skibbie | JOHN T BALFE | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/chicago-lyric-opera-season-is-short-spectacular-successful-and-a.html | CHICAGO LYRIC Opera Season Is Short Spectacular Successful and a Money Loser | By Harold C Schonberg | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/chicago.html | Chicago | Special to The New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/child-to-mrs-henry-rustonl.html | Child to Mrs Henry Rustonl | Special to The New York Times I | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/child-to-mrs-kurt-haas.html | Child to Mrs Kurt Haas | Special to The New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/churches-affirm-trinity-concept-delhi-assembly-strengthens.html | CHURCHES AFFIRM TRINITY CONCEPT Delhi Assembly Strengthens Membership Criterion | By George Dugan Special To the New York Times | RE0000428686 | 1989-06-30 | B00000938868 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/claire-m-miller-g-f-mcgowan-to-be-married-manhattanville-alumna.html | Claire M Miller G F McGowan To Be Married Manhattanville Alumna Engaged to Graduate of Buffalo State | Special to The New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/clay-back-at-the-barricades-the-man-who-organized-the-great-airlift.html | Clay  Back at the Barricades The man who organized the great airlift of 194849 has returned to divided Berlin as a symbol of the Wests intention to hold firm Back at the Barricades | By Flora Lewis Berlin | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/climax-at-hand-in-algeria-struggle-as-de-gaulle-and-rebels-move.html | CLIMAX AT HAND IN ALGERIA STRUGGLE As de Gaulle and Rebels Move Closer to an Accord The OAS Moves Closer to Open Insurrection | By Robert C Doty Special To the New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/coast-expecting-airsafety-gain-new-radar-system-installed-at.html | COAST EXPECTING AIRSAFETY GAIN New Radar System Installed at Oakland Control Unit | Special to The New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/college-backed-for-westchester-first-county-medical-school-urged-in.html | COLLEGE BACKED FOR WESTCHESTER First County Medical School Urged in Report to Governor | By Merrill Folsom Special To the New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/colmesbraitman.html | ColmesBraitman | Special to the New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/colombia-favors-joint-cuba-action-but-door-remains-open-for.html | COLOMBIA FAVORS JOINT CUBA ACTION But Door Remains Open for Unilateral Break in Ties | By Paul P Kennedy Special To the New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/con-ed-asks-psc-to-raise-citys-rate-con-ed-asks-rise-in-municipal.html | Con Ed Asks PSC To Raise Citys Rate CON ED ASKS RISE IN MUNICIPAL RATE | By Emanuel Perlmutter | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/con-edison-reports-full-crews-working-despite-vote-to-strike.html | Con Edison Reports Full Crews Working Despite Vote to Strike | By Ralph Katz | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/connoisseur-opera-societys-successful-recipe-quality-concert.html | CONNOISSEUR OPERA Societys Successful Recipe Quality Concert Performances Classic Works | By Alan Rich | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/control-of-political-spending.html | Control of Political Spending | MARVIN ROSENBERG | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/cornell-beats-colgate.html | Cornell Beats Colgate | Special to The New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/cornell-graduate-post-filled.html | Cornell Graduate Post Filled | Special to The New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/crawford-team-wins-bridge-title-it-captures-masters-event-in.html | CRAWFORD TEAM WINS BRIDGE TITLE It Captures Masters Event in Houston Tourney | By Albert H Morehead Special To the New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/crew-members-identified.html | Crew Members Identified | Special to The New York Times | RE0000428686 | 1989-06-30 | B00000938868 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/cure-is-worse.html | CURE IS WORSE | NICHOLAS NYARY Executive Director World Affairs Council | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/dallas.html | Dallas | Special to The New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/dance-new-old-a-return-to-the-grass-roots-provides-stuff-for.html | DANCE NEW  OLD A Return to the Grass Roots Provides Stuff for Contemporary Folk Ballet | By John Martin | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/deborah-dashow-engaged.html | Deborah Dashow Engaged | Special to The New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/debre-to-defend-frances-policies-to-meet-press-first-time-budget.html | DEBRE TO DEFEND FRANCES POLICIES To Meet Press First Time  Budget Passes Test | By Henry Giniger Special To the New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/dec-29-nuptials-for-sue-harris-stuart-crampton-students-of-theology.html | Dec 29 Nuptials For Sue Harris Stuart Crampton Students of Theology and Molecular Physics Become Engaged | Special to The New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/dentists-to-view-newest-supplies-burgeoning-industry-to-put-wares.html | DENTISTS TO VIEW NEWEST SUPPLIES Burgeoning Industry to Put Wares at Meeting Here DENTISTS TO VIEW NEWEST SUPPLIES | By Richard Rutter | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/different-and-delightful-haiti-island-republic-offers-visitors-rich.html | DIFFERENT AND DELIGHTFUL HAITI Island Republic Offers Visitors Rich Rewards Despite Its Problems | By Thomas P Whitney | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/different-cases-kilgore-discusses-freedom-as-applied-to.html | DIFFERENT CASES Kilgore Discusses Freedom As Applied To Broadcasting and the Press | By Jack Gould | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/disks-two-views-of-tchaikovsky.html | DISKS TWO VIEWS OF TCHAIKOVSKY | By Raymond Ericson | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/dominican-major-averts-violence-tact-brings-one-incident-to-an-end.html | DOMINICAN MAJOR AVERTS VIOLENCE Tact Brings One Incident to an End Gunfire Another | Special to The New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/dominican-pilots-warn-balaguer-13-demand-defense-chiefs-ouster.html | DOMINICAN PILOTS WARN BALAGUER 13 Demand Defense Chiefs Ouster  Trujillos Son Linked to 6 Killings DOMINICAN PILOTS WARN BALAGUER | By Juan de Onis Special To the New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/dominick-c-tufaro.html | DOMINICK C TUFARO | Special to The New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/donald-p-hart-becomes-fiance-of-miss-howard-theology-student-and.html | Donald P Hart Becomes Fiance Of Miss Howard Theology Student and Prospective Nurse to Wed in September | Special to The New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/dorian-gray-on-tv-young-english-actor-plays-title-part-in.html | DORIAN GRAY ON TV Young English Actor Plays Title Part In Adaptation of Story by Wilde | By John P Shanley | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/down-the-road-to-florida-major-tourist-arteries-likely-to-be-scene.html | DOWN THE ROAD TO FLORIDA Major Tourist Arteries Likely to Be Scene Of Record Traffic | By Joseph C Ingraham | RE0000428686 | 1989-06-30 | B00000938868 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/eagles-are-easier-to-clean-than-polar-bears-provided-they-are-dead.html | Eagles Are Easier to Clean Than Polar Bears Provided They Are Dead Museum Emphasizes 200 Visitors Get Inside Look At Arcane Techniques | By McCandlish Phillips | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/east-african-studies-planned.html | East African Studies Planned | Special to The New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/education-engineers-wanted-wasted-talent-and-obsolescence-create.html | EDUCATION ENGINEERS WANTED Wasted Talent and Obsolescence Create Manpower Controversy | By Fred M Hechinger | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/education-for-peace-urged-enlightened-public-opinion-called-for-to.html | Education for Peace Urged Enlightened Public Opinion Called For to Support Recent Events | GRENVILLE CLARK | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/eight-to-be-honored-at-dance-in-summit.html | Eight to Be Honored At Dance in Summit | Special to The New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/election-in-cincinnati-bachrach-renamed-mayor-by-gop-council.html | ELECTION IN CINCINNATI Bachrach Renamed Mayor by GOP Council Majority | Special to The New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/elk-kill-is-slated-for-yellowstone-herd-is-thinned-by-5000.html | ELK KILL IS SLATED FOR YELLOWSTONE Herd Is Thinned by 5000 Sportsmen Oppose Step | Special to The New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/englewood-acts-on-bias-problems-workshops-ponder-negro.html | ENGLEWOOD ACTS ON BIAS PROBLEMS Workshops Ponder Negro SchoolHousing Issue | By Job W Slocum Special To the New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/englewood-to-add-to-hospital-space.html | ENGLEWOOD TO ADD TO HOSPITAL SPACE | Special to The New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/eskimos-demand-hunting-privilege-conference-calls-on-us-to.html | ESKIMOS DEMAND HUNTING PRIVILEGE Conference Calls on US to Recognize Ancient Right | Special to The New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/exhibit-recalls-nazis-brutality-mementos-of-jews-will-go-on-view.html | EXHIBIT RECALLS NAZIS BRUTALITY Mementos of Jews Will Go on View Here Dec 20 | By Irving Spiegel | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/exploring-the-heart-of-floridas-citrus-belt.html | EXPLORING THE HEART OF FLORIDAS CITRUS BELT | By Wyatt Blassingame | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/exun-aide-in-katanga-scores-london-and-paris-obrien-says-2-powers.html | ExUN Aide in Katanga Scores London and Paris OBrien Says 2 Powers Forced Resignation Quits Irish Post LONDON AND PARIS SCORED BY OBRIEN | By Richard Eder Special To the New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/f-j-coyle-jr-and-joan-asche-wed-in-st-louis-north-carolina-alumnus.html | F J Coyle Jr And Joan Asche Wed in St Louis North Carolina Alumnus Marries Graduate of Briarcliff College | Special to The New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/facts-on-firbank.html | Facts on Firbank | EDWARD MARTIN POTOKER | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/fairleigh-in-front-7863.html | Fairleigh In Front 7863 | Special to The New York Times | RE0000428686 | 1989-06-30 | B00000938868 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/father-escorts-dorcas-alcorn-at-her-wedding-graduate-of-skidmore-is.html | Father Escorts Dorcas Alcorn At Her Wedding Graduate of Skidmore Is Married in Suffield to Frank Foster 3d | Special to The New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/father-escorts-marion-t-alofs-at-her-wedding-she-is-bride-in-boston.html | Father Escorts Marion T Alofs At Her Wedding She Is Bride in Boston of Dr John W Carr Princeton Graduate | Special to The New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/father-escorts-nina-w-bayard-at-her-nuptials-56-debutante-married.html | Father Escorts Nina W Bayard At Her Nuptials 56 Debutante Married to Henry Cornell 3d Alumnus of Hobart | Special to The New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/federal-indictment-is-handed-to-hall.html | FEDERAL INDICTMENT IS HANDED TO HALL | Special to The New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/fete-for-campanella-exdodger-star-to-be-cited-for-aiding-the.html | FETE FOR CAMPANELLA ExDodger Star to Be Cited for Aiding the Handicapped | Special to The New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/film-activities-along-the-thames.html | FILM ACTIVITIES ALONG THE THAMES | By Stephen Watts London | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/first-christmas-tree.html | First Christmas Tree | SUMNER PUTNAM | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/fitness-standard-for-seamen-hazy-lines-seek-a-uniform-code-on.html | FITNESS STANDARD FOR SEAMEN HAZY Lines Seek a Uniform Code on Health Requirements | By John P Callahan | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/flexible-heaters-cables-prevent-damage-to-gutters-and-pipes.html | FLEXIBLE HEATERS Cables Prevent Damage To Gutters and Pipes | By Bernard Gladstone | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/florence-wagman-prospective-bride.html | Florence Wagman Prospective Bride | Special to The New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/florida-golf-moves-to-fore-twenty-new-courses-have-been-constructed.html | FLORIDA GOLF MOVES TO FORE Twenty New Courses Have Been Constructed in Last Year As Northern Tourists Seek to Sharpen Their Game | By Ce Weight | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/football-and-education.html | Football and Education | THOMAS ROBISCHON | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/for-zazie.html | FOR ZAZIE | KA SOLMSSEN | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/fordham-downs-syracuse-6856-melvin-and-manhardt-score-18-points.html | FORDHAM DOWNS SYRACUSE 6856 Melvin and Manhardt Score 18 Points Each in Victory | Special to The New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/frances-isbell-married-to-george-beavers-3d.html | Frances Isbell Married To George Beavers 3d | Special to The New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/french-to-see-show-on-bergen-county.html | FRENCH TO SEE SHOW ON BERGEN COUNTY | Special to The New York Times | RE0000428686 | 1989-06-30 | B00000938868 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/from-bobby-pins-to-bridges-the-versatility-of-steel-always-greet-is.html | From Bobby Pins to Bridges The versatility of steel always greet is increasing as the economy faces up to the demands of the space age From Bobby Pins to Bridges | By Eck Read | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/from-the-south-plants-used-in-tropical-gardens-cheer-northern.html | FROM THE SOUTH Plants Used in Tropical Gardens Cheer Northern Growers Indoors | By Walter Singer | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/frondizi-visits-king-paul.html | Frondizi Visits King Paul | Special to The New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/george-lodge-backed-eisenhower-wishes-him-well-in-massachusetts.html | GEORGE LODGE BACKED Eisenhower Wishes Him Well in Massachusetts Senate Bid | Special to The New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/german-reds-blame-us-for-shortages.html | GERMAN REDS BLAME US FOR SHORTAGES | Special to The New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/getting-the-jump-on-winter-mechanized-weather-becomes-a-standard.html | GETTING THE JUMP ON WINTER Mechanized Weather Becomes a Standard Fixture in Ski Centers Of the East and Guarantees Snow Regardless of Nature | By Michael Strauss | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/ghana-tightening-reins-over-army-members-of-ruling-party-to.html | GHANA TIGHTENING REINS OVER ARMY Members of Ruling Party to Indoctrinate Troops | By Henry Tanner Special To the New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/gift-counterunder-20.html | Gift CounterUnder 20 | By George OBrien | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/gifts-for-growers-illustrated-garden-calendars-are-popular-with.html | GIFTS FOR GROWERS Illustrated Garden Calendars Are Popular With Green Thumbers | By Joanna May Thach | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/gomulka-accuses-bonn.html | Gomulka Accuses Bonn | Special to The New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/gomulka-criticizes-soviet.html | Gomulka Criticizes Soviet | By Harry Schwartz | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/greek-center-party-to-shun-parliament.html | GREEK CENTER PARTY TO SHUN PARLIAMENT | Special to The New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/greentree-is-victor-philadelphia-also-triumphs-in-whitney-court.html | GREENTREE IS VICTOR Philadelphia Also Triumphs in Whitney Court Tennis | Special to The New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/group-seeks-to-match-supply-of-theatre-talent-with-demand.html | Group Seeks to Match Supply Of Theatre Talent With Demand | Special to The New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/harvard-is-a-powerhouse-on-ice-bland-howell-and-11-other-letter-men.html | Harvard Is a Powerhouse on Ice Bland Howell and 11 Other Letter Men Return Kinasewich Looms Top Prospect on Talented Squad | By Joseph M Sheehan Special To the New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/harvard-names-aide-hj-steiner-of-new-york-will-serve-at-law-school.html | HARVARD NAMES AIDE HJ Steiner of New York Will Serve at Law School | Special to The New York Times | RE0000428686 | 1989-06-30 | B00000938868 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/hawaiian-tells-of-states-gains-utility-aide-tours-mainland-as.html | HAWAIIAN TELLS OF STATES GAINS Utility Aide Tours Mainland as Salesman for Islands HAWAIIAN TELLS OF STATES GAINS | By Gene Smith | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/hifi-new-equipment-for-fm-stereo.html | HIFI NEW EQUIPMENT FOR FM STEREO | By Howard Lawrence | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/his-staging-starts-with-score.html | HIS STAGING STARTS WITH SCORE | By Eric Salzman | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/hodges-foresees-gains-in-economy-says-here-that-gnp-will-reach.html | HODGES FORESEES GAINS IN ECONOMY Says Here That GNP Will Reach Predicted Rate | By Greg MacGregor | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/hofstra-quintet-wins-opener-6960-rally-in-last-9-minutes-sets-back.html | HOFSTRA QUINTET WINS OPENER 6960 Rally in Last 9 Minutes Sets Back Washington College | Special to The New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/hofstra-to-give-moliere-play.html | Hofstra to Give Moliere Play | Special to The New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/hollywood-proclamation-the-naacp-accuses-film-industry-of.html | HOLLYWOOD PROCLAMATION The NAACP Accuses Film Industry of Widespread Discrimination and Demands Significant Changes | By Murray Schumach Hollywood | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/holy-cross-sinks-boston-college-early-attack-decides-3826-game.html | HOLY CROSS SINKS BOSTON COLLEGE Early Attack Decides 3826 Game  McCarthy Stars HOLY CROSS SINKS BOSTON COLLEGE | By Gordon S White Jr Special To the New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/hospital-plan-changes-name.html | Hospital Plan Changes Name | Special to The New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/how-long-o-muse.html | How Long O Muse | By Eliot FremontSmith | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/human-terests-held-urban-need-planners-say-area-growth-must-be.html | HUMAN TERESTS HELD URBAN NEED Planners Say Area Growth Must Be Complemented | By Damon Stetsonspecial To the New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/hymanssimon.html | HymansSimon | Special to The New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/icy-roads-ahead-a-few-tips-on-getting-the-car-ready-for-annual.html | ICY ROADS AHEAD A Few Tips on Getting the Car Ready For Annual Battle With Elements | By Bernard Stengren | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/imports-of-cigars-from-cuba-dwindle-cigar-shipments-from-cuba-drop.html | Imports of Cigars From Cuba Dwindle CIGAR SHIPMENTS FROM CUBA DROP | By Alexander R Hammer | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/in-a-collectors-pleasure-is-pleasure-to-share-collectors.html | In a Collectors Pleasure Is Pleasure to Share Collectors | By David Dempsey | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/indonesian-policy-in-new-guinea-up.html | INDONESIAN POLICY IN NEW GUINEA UP | Special to The New York Times | RE0000428686 | 1989-06-30 | B00000938868 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/insight-into-business-radcliffe-to-give-course-for-wives-of.html | INSIGHT INTO BUSINESS Radcliffe to Give Course for Wives of Executives | Special to The New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/inspectors-rules-tightened-by-city-mayor-introduces-new-steps.html | INSPECTORS RULES TIGHTENED BY CITY Mayor Introduces New Steps Recommended by Tenney to Forestall Graft INSPECTORS RULES TIGHTENED BY CITY | By Charles G Bennett | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/integration-faces-a-new-test-events-in-mississippi-may-hasten-its-a.html | INTEGRATION FACES A NEW TEST Events in Mississippi May Hasten Its Acceptance in Deep South | By Anthony Lewis Special To the New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/isle-in-the-news-air-terminal-and-hotel-developments-aid-grand.html | ISLE IN THE NEWS Air Terminal and Hotel Developments Aid Grand Bahamas Tourism | CEW | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/israeli-art-show-in-bergen.html | Israeli Art Show in Bergen | Special to The New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/issues-beclouded-in-tariff-battle-opposing-views-on-aims-of-new-us.html | ISSUES BECLOUDED IN TARIFF BATTLE Opposing Views on Aims of New US Policies Given by President Goldwater SURPRISE TO LIBERALS Kennedy Press Conference Remarks Said to Mirror Protectionists Theme ISSUES BECLOUDED IN TARIFF BATTLE | By Brendan M Jones | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/j-douglas-chamberlin.html | J DOUGLAS CHAMBERLIN | Special to The New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/j-h-schafer-to-wed-miss-edith-t-nalle.html | J H Schafer to Wed Miss Edith T Nalle | Special to The New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/jamaica-train-puts-tourists-on-right-track-special-fortymile.html | JAMAICA TRAIN PUTS TOURISTS ON RIGHT TRACK Special FortyMile SightSeeing Trip By Rail Is New Treat for Visitors | By Dan Hammerman | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/janna-peterson-engaged-to-wed-henry-hadley-jr-mount-holyoke-senior.html | Janna Peterson Engaged to Wed Henry Hadley Jr Mount Holyoke Senior Fiancee of Princeton Graduate of 1958 | Special to The New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/jersey-church-to-do-opera.html | Jersey Church to Do Opera | Special to The New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/jersey-map-work-snagged-by-funds.html | JERSEY MAP WORK SNAGGED BY FUNDS | Special to The New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/jersey-road-link-due-garden-state-parkway-to-add-monmouth-county.html | JERSEY ROAD LINK DUE Garden State Parkway to Add Monmouth County Access | Special to The New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/jersey-woman-dies-at-100.html | Jersey Woman Dies at 100 | Special to The New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/jews-in-sahara-leave-for-israel-members-of-old-community-fear.html | JEWS IN SAHARA LEAVE FOR ISRAEL Members of Old Community Fear Algerian Conflict | Special to The New York Times | RE0000428686 | 1989-06-30 | B00000938868 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/joan-k-grahan-engaged-to-wed-rufus-c-dawes-vassar-alumna-will-be.html | Joan K Grahan Engaged to Wed Rufus C Dawes Vassar Alumna Will Be Bride of Graduate of Northwestern Law | Special to The New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/joann-sawyer-is-future-bride-of-j-d-delafield-alumna-of-agnes-scott.html | JoAnn Sawyer Is Future Bride Of J D Delafield Alumna of Agnes Scott College Engaged to a Princeton Graduate | Special to The New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/joanne-g-miller-is-future-bride-of-jerry-brisco-manhattanville.html | Joanne G Miller Is Future Bride Of Jerry Brisco Manhattanville Alumna Fiancee of Harvard Business Student | Special to The New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/jobs-for-negroes.html | JOBS FOR NEGROES | Miss MARILYN MALINA | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/john-l-fray.html | JOHN L FRAY | Special to The New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/joseph-l-wieczynski-to-wed-muriel-englert.html | Joseph L Wieczynski To Wed Muriel Englert | Special to The New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/josephine-powell-engaged-to-wed-richard-s-smith-alumna-of-smith-and.html | Josephine Powell Engaged to Wed Richard S Smith Alumna of Smith and Aide of an Investment House Betrothed | Special to The New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/judy-lyn-sanders-engaged-to-marry.html | Judy Lyn Sanders Engaged to Marry | Special to The New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/julia-whitcomb-g-a-evans-jr-will-be-married-seniors-at-smith-and.html | Julia Whitcomb G A Evans Jr Will Be Married Seniors at Smith and Yale Engaged June Wedding Planned | Special to The New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/kathleen-manfre-and-peter-capra-to-wed-march-3-mt-holyoke-graduate.html | Kathleen Manfre And Peter Capra To Wed March 3 Mt Holyoke Graduate and Yale Alumnus Engaged to Marry | Special to The New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/keystone-resorts-pennsylvania-vacation-centers-seek-more-of-winter.html | KEYSTONE RESORTS Pennsylvania Vacation Centers Seek More of Winter Holiday Trade | MS | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/kostnerparent.html | KostnerParent | Special to The New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/lack-of-significant-drop-heartens-money-market-halt-in-outflow-of.html | Lack of Significant Drop Heartens Money Market HALT IN OUTFLOW OF GOLD IS HAILED | By Edward T OToole | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/landgrant-programs-virginia-state-college-marks-centennial-of-the.html | LANDGRANT PROGRAMS Virginia State College Marks Centennial of the System | Special to The New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/lehigh-wrestlers-win-yale-bows-350-as-engineers-capture-nine.html | LEHIGH WRESTLERS WIN Yale Bows 350 as Engineers Capture Nine Matches | Special to The New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | MICHAEL H CARDOZO Visiting Professor of Law Northwestern University | RE0000428686 | 1989-06-30 | B00000938868 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/levine-tauber.html | Levine  Tauber | Special to The New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/liberian-coop-mine-is-yielding-ore-citizens-partly-own-nations.html | Liberian CoOp Mine Is Yielding Ore Citizens Partly Own Nations Second Iron Deposit 2D LIBERIAN MINE YIELDING IRON ORE | By Kenneth S Smith | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/life-is-a-masquerade-the-rascal-and-the-road-by-robert-crichton-213.html | Life Is a Masquerade THE RASCAL AND THE ROAD By Robert Crichton 213 pp New York Random House 395 | By Samuel T Williamson | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/lisbon-frees-4-missionaries.html | Lisbon Frees 4 Missionaries | Special to The New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/little-me.html | Little Me | RICHARD PLANT | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/loesel-carmody.html | Loesel  Carmody | Special to The New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/london-declines-comment.html | London Declines Comment | Special to The New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/ls-rockefeller-in-albany-hospital.html | LS ROCKEFELLER IN ALBANY HOSPITAL | Special to The New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/lucretia-phillips-attended-by-five-at-her-wedding-expembroke.html | Lucretia Phillips Attended by Five At Her Wedding ExPembroke Student Married in Capital to F S Whitehouse Jr | Special to The New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/luhrslipman.html | LuhrsLipman | Special to The New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/lynne-s-pollack-will-be-married-t0-edward-blate-former-student-at-u.html | Lynne S Pollack Will Be Married T0 Edward Blate Former Student at U of Buffalo Is Engaged to NYU Graduate | Special to The New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/maine-cultivates-winter-snow-sports-facilities-continue-to-expand.html | MAINE CULTIVATES WINTER Snow Sports Facilities Continue to Expand In Pine Tree State | MS | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/mamaroneck-wins-frostbite-regatta.html | MAMARONECK WINS FROSTBITE REGATTA | Special to The New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/mans-friend-from-the-sea-dolphins-the-myth-and-the-mammal-by-antony.html | Mans Friend From the Sea DOLPHINS The Myth and the Mammal By Antony Alpers Photographs Drawings by Erik Thorn 268 pp Boston Houghton Mifflin Company 5 | By Raef Payne | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/marcia-dill-betrothed-to-a-student-at-tufts.html | Marcia Dill Betrothed To a Student at Tufts | Special to The New York Times | RE0000428686 | 1989-06-30 | B00000938868 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/mark-twain-revisited-the-innocent-eye-childhood-in-mark-twains.html | Mark Twain Revisited THE INNOCENT EYE Childhood in Mark Twains Imegination By Albert E Stone Jr 289 pp New Haven Yale University Press 5 MARK TWAINS LETTERS TO MARY Edited with commentary by Lewis Leary Illustrated 138 pp New York Columbia University Press 350 | By Winfield Townley Scott | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/market-inquiry-is-faced-calmly-wall-st-and-sec-attitudes-bar.html | MARKET INQUIRY IS FACED CALMLY Wall St and SEC Attitudes Bar Bitterness of 1930s | By Paul Heffernanspecial To the New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/mary-lynn-higgins-engaged-to-marry.html | Mary Lynn Higgins Engaged to Marry | Special to The New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/may-be-his-for-the-asking.html | May Be His for the Asking | Special to The New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/mcguffeys-lessons-and-nonlessons-the-readers-that-brought-the-words.html | McGuffeys Lessons  and NonLessons The Readers that brought the words to generations of Americans are the subject of a spirited debate An attempt to revive them raises the question whether their homely precepts are suitable or adequate today Lessons From McGuffey | By Henry F Graff | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/meany-lays-organizing-decline-to-big-unions-and-their-feuds-meany.html | Meany Lays Organizing Decline To Big Unions and Their Feuds Meany Lays Organizing Decline to Big Unions and Their Feuds | By Stanley Levey Special To the New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/medical-supplies-being-stockpiled-portable-us-hospitals-are.html | MEDICAL SUPPLIES BEING STOCKPILED Portable US Hospitals Are Dispersed for Emergency | By Marjorie Hunter Special to the New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/melancholy-past.html | MELANCHOLY PAST | By Thomas Lask | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/memorial-to-hammarskjold.html | Memorial to Hammarskjold | ELSIE H McDANIEL | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/mexicans-rally-behind-president-lopez-backed-after-senator-charges.html | MEXICANS RALLY BEHIND PRESIDENT Lopez Backed After Senator Charges Program Lags | Special to The New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/michael-mead-janet-a-edgar-will-be-married-williams-alumnus-and-a.html | Michael Mead Janet A Edgar Will Be Married Williams Alumnus and a Graduate of Smith Engaged to Wed | Special to The New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/middies-secret-weapon-special-helmets-to-help-passers-spot.html | Middies Secret Weapon Special Helmets to Help Passers Spot Receivers COACH SAYS GAME WAS NAVYS BEST Hardin Praises Middies for Team Effort  Ulrich and Mather Are Singled Out | By Lincoln A Werden Special To the New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000428686 | 1989-06-30 | B00000938868 |

| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/miss-ann-townson-prospective-bride.html | Miss Ann Townson Prospective Bride | Special to The New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
|---|---|---|---|---|---|---|
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/miss-anne-cook-vassar-alumna-is-wed-in-jersey-bride-in-montclair-of.html | Miss Anne Cook Vassar Alumna Is Wed in Jersey Bride in Montclair of Forbes Durey Former Virginia Student | Special to The New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/miss-bernstein-engaged.html | Miss Bernstein Engaged | Special to The New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/miss-edna-a-avera-engaged-to-marry.html | Miss Edna A Avera Engaged to Marry | Special to The New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/miss-henrie-haidak-of-smith-engaged.html | Miss Henrie Haidak Of Smith Engaged | Special to The New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/miss-jill-m-pawn-wed-in-greenwich.html | Miss Jill M Pawn Wed in Greenwich | Special to The New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/miss-lenore-a-klein-to-be-wed-dec-23.html | Miss Lenore A Klein To Be Wed Dec 23 | Special to The New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/miss-linda-whittaker-is-wed-to-henry-payson-briggs-jr.html | Miss Linda Whittaker Is Wed To Henry Payson Briggs Jr | Special to The New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/miss-wood-is-fiancee-of-michael-cipollaro.html | Miss Wood Is Fiancee Of Michael Cipollaro | Special to The New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/miss-zimmerman-engaged.html | Miss Zimmerman Engaged | Special to The New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/missing-major-reported-alive.html | Missing Major Reported Alive | Special to The New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/mit-given-250000-louis-r-perini-makes-grant-in-memory-of-brother.html | MIT GIVEN 250000 Louis R Perini Makes Grant in Memory of Brother | Special to The New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/moderation-held-best-for-health-drinking-and-coffee-break-are.html | MODERATION HELD BEST FOR HEALTH Drinking and Coffee Break Are Surveyed by AMA | By Robert K Plumb Special to the New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/monks-to-build-abbey-in-capital-new-st-anselms-church-is.html | MONKS TO BUILD ABBEY IN CAPITAL New St Anselms Church Is Benedictine Cathedral | Special to The New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/more-nations-aid-to-saigon-likely-ngo-dinh-diem-welcomes-new.html | MORE NATIONS AID TO SAIGON LIKELY Ngo Dinh Diem Welcomes New Military Assistance | By Robert Trumbull Special To the New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/more-shelters-funds-for-un.html | More Shelters Funds for UN | Special to The New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/more-the-merrier-hotels-in-hollywoodbythesea-adopt-policy-of-lavish.html | MORE THE MERRIER Hotels in HollywoodbytheSea Adopt Policy of Lavish Entertainment | LS | RE0000428686 | 1989-06-30 | B00000938868 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/movies-frequent-at-the-south-pole-but-amenities-are-balanced-by.html | MOVIES FREQUENT AT THE SOUTH POLE But Amenities Are Balanced by Cold and Isolation | By Harold M Schmeck Special To the New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/mp-charges-britains-gypsies-meet-neglect-and-intolerance-says.html | MP Charges Britains Gypsies Meet Neglect and Intolerance Says Menace Is Not From Them But From Sanctimonious Humbugs Plea for Dwellings Not Acted On | Special to The New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/mra-delegates-convened-in-brazil.html | MRA DELEGATES CONVENED IN BRAZIL | Special to The New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/mrs-connell-bride-of-jeffery-graham.html | Mrs Connell Bride Of Jeffery Graham | Special to The New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/mrs-farina-is-rewed.html | Mrs Farina Is Rewed | Special to The New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/mrs-janet-s-lee-married-in-capital.html | Mrs Janet S Lee Married in Capital | Special to The New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/museum-will-get-the-sacred-cow-presidential-plane-going-to.html | MUSEUM WILL GET THE SACRED COW Presidential Plane Going to Smithsonian Institution | Special to The New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/n-maribeth-king-is-future-bride-of-air-officer-student-at-simmons.html | N Maribeth King Is Future Bride Of Air Officer Student at Simmons Is Engaged to Wed John Allen Klobuchar | Special to The New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/nasser-rebuffed-by-syrian-voters-call-for-a-boycott-of-polls-fails.html | NASSER REBUFFED BY SYRIAN VOTERS Call for a Boycott of Polls Fails to Deter Electorate | By Dana Adams Schmidt Special To the New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/negroes-call-for-business-role-matching-gains-in-other-fields.html | Negroes Call for Business Role Matching Gains in Other Fields | Special to The New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/new-bonus-rule-voted-by-majors-mets-get-moford-a-pitcher-as-winter.html | NEW BONUS RULE VOTED BY MAJORS Mets Get Moford a Pitcher as Winter Meeting Ends NEW BONUS RULE VOTED BY MAJORS | By John Drebinger Special To the New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/new-brandeis-program-role-of-mass-communication-in-us-will-be.html | NEW BRANDEIS PROGRAM Role of Mass Communication In US Will Be Studied | Special to The New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/new-center-pushes-research-on-burns.html | NEW CENTER PUSHES RESEARCH ON BURNS | Special to The New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/new-hampshire-investing-in-winter.html | NEW HAMPSHIRE INVESTING IN WINTER | MS | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/new-zealand-trims-aid-to-immigrants.html | NEW ZEALAND TRIMS AID TO IMMIGRANTS | Special to The New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/newark-votes-renewal-plans-for-new-housing-and-campus.html | Newark Votes Renewal Plans For New Housing and Campus | By Milton Honig Special To the New York Times | RE0000428686 | 1989-06-30 | B00000938868 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/news-of-the-rialto-more-brisson.html | NEWS OF THE RIALTO MORE BRISSON | By Lewis Funke | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/news-of-the-stamp-world-greece-revives-original-series-after.html | NEWS OF THE STAMP WORLD Greece Revives Original Series After Century Liberias Scouts | By David Lidman | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/news-of-tv-and-radio-sponsor-out-ludden-in-on-late-password.html | NEWS OF TV AND RADIO Sponsor Out Ludden In On Late Password | By Val Adams | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/nixon-belittles-secondraters-attacks-browns-regime-on-crime-and.html | NIXON BELITTLES SECONDRATERS Attacks Browns Regime on Crime and High Taxes | By Bill Becker Special To the New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/no-economic-peril-seen-in-disarming-columbia-parley-told-us.html | NO ECONOMIC PERIL SEEN IN DISARMING Columbia Parley Told US Industry Could Convert | By Russell Porter | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/nobel-endowment.html | Nobel Endowment | By Josef Berger | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/norwalk-children-to-gain.html | Norwalk Children to Gain | Special to The New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/novelist-to-lecture-at-smith.html | Novelist to Lecture at Smith | Special to The New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/nursing-scholarships-fulltuition-aid-for-3-years-available-at-kings.html | NURSING SCHOLARSHIPS FullTuition Aid for 3 Years Available at Kings Park | Special to The New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/nyerere-seeks-a-middle-way-for-africa-on-the-verge-of-independence.html | Nyerere Seeks a Middle Way for Africa On the verge of independence Tanganyika is led by a Prime Minister who hopes for an East African Federation free of the perils of fragmentation and racialism Nyerere Seeks a Middle Way for Africa | By Richard Cox | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/nyu-five-downs-va-tech-73-to-70-manhattan-routs-dartmouth-in-garden.html | NYU FIVE DOWNS VA TECH 73 TO 70 Manhattan Routs Dartmouth in Garden Opener 6941 NYU FIVE DOWNS VA TECH 73 TO 70 | By Howard M Tuckner | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/oas-is-expected-to-approve-principle-of-talks-on-cuba-issue-council.html | OAS Is Expected to Approve Principle of Talks on Cuba Issue Council Seen Avoiding Decision on Date or Place for Parley Formula Resulted From StevensonFrondizi Meeting | By Tad Szulc Special To the New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/of-sleepers-and-wakers-some-shows-sleepers-come-to-town-quietly-and.html | Of Sleepers and Wakers Some shows sleepers come to town quietly and take everyone by surprise Consider the problems that may accompany a waker Of Sleepers and Wakers | By Alan Jay Lerner | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/old-san-juan-turns-back-the-clock.html | OLD SAN JUAN TURNS BACK THE CLOCK | By Al Dinhofer | RE0000428686 | 1989-06-30 | B00000938868 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/ole-miss-crushes-miss-state-377-victors-will-play-texas-in-cotton.html | OLE MISS CRUSHES MISS STATE 377 Victors Will Play Texas in Cotton Bowl Adams and Griffing Pace Triumph MISSISSIPPI TOPS MISS STATE 377 | By United Press International | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/on-doing-dubbing-english-voices-put-on-more-foreign-films.html | ON DOING DUBBING English Voices Put on More Foreign Films | By Bosley Crowther | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/orchids-for-okeechobee-florida-group-salutes-area-on-excellence-of.html | ORCHIDS FOR OKEECHOBEE Florida Group Salutes Area on Excellence Of Its Fishing | CEW | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/ordell-j-margolin-prospective-bride.html | Ordell J Margolin Prospective Bride | Special to The New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/orientation-in-two-hemispheres-khmer-sculpture-at-asia-house.html | ORIENTATION IN TWO HEMISPHERES Khmer Sculpture at Asia House Hokusai Contemporaries | By Stuart Preston | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/orthopedic-study-is-given-1000000-peabody-home-aids-harvard-and.html | ORTHOPEDIC STUDY IS GIVEN 1000000 Peabody Home Aids Harvard and Hospital in Boston | Special to The New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/outlook-grim-for-progress-on-disarmament-insistence-by-soviet-on.html | OUTLOOK GRIM FOR PROGRESS ON DISARMAMENT Insistence by Soviet on Nuclear Ban Without Controls Snags Geneva Talks But World Opinion May Force Resumption in the Spring | By John W Finney Special To the New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/owls-gain-2614-triumph-rice-team-earns-bluebonnet-spot.html | Owls Gain 2614 Triumph RICE TEAM EARNS BLUEBONNET SPOT | By United Press International | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/oxygen-employed-in-surgery-tests-blood-pressure-chamber-hailed-in.html | OXYGEN EMPLOYED IN SURGERY TESTS Blood Pressure Chamber Hailed in British Report | Special to The New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/parley-on-laos-close-to-accord-britain-and-soviet-report-progress.html | PARLEY ON LAOS CLOSE TO ACCORD Britain and Soviet Report Progress at Geneva | By Drew Middleton Special To the New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/passing-picture-scene-disney-on-the-rainbow-road-to-oz-antics-in.html | PASSING PICTURE SCENE Disney On The Rainbow Road to Oz  Antics in Greece Other Items | By Ah Weiler | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/patricia-a-jones-engaged-to-wed-bb-munford-3d-alumna-of-bennett-and.html | Patricia A Jones Engaged to Wed BB Munford 3d Alumna of Bennett and Virginia Graduate to Marry in Winter | Special to The New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/patterson-110-to-retain-crown-in-mcneeley-fight-tomorrow-patterson.html | Patterson 110 to Retain Crown In McNeeley Fight Tomorrow PATTERSON RISKS TITLE TOMORROW | By Joseph C Nichols Special To the New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/paul-gavin-to-wed-eleanor-b-ingrain.html | Paul Gavin to Wed Eleanor B Ingrain | Special to The New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/peak-school-budget-proposed-in-chicago.html | PEAK SCHOOL BUDGET PROPOSED IN CHICAGO | Special to The New York Times | RE0000428686 | 1989-06-30 | B00000938868 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/pennsylvania-u-unit-elects.html | Pennsylvania U Unit Elects | Special to The New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/pentagon-maps-cut-in-armys-reserves-pentagon-drafts-a-cut-in.html | Pentagon Maps Cut In Armys Reserves PENTAGON DRAFTS A CUT IN RESERVES | By Jack Raymond Special To the New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/peril-to-basilica-in-venice-ended-repairs-done-to-weakened-pillars.html | PERIL TO BASILICA IN VENICE ENDED Repairs Done to Weakened Pillars at St Marks | Special to The New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/personality-fourletter-man-scores-again-a-former-football-player.html | Personality FourLetter Man Scores Again A Former Football Player Carries Ball for Cubic Corp Electronics Concern Bears Stamp of Walter J Zable | ARH | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/philadelphia-strike-closes-some-a-ps.html | PHILADELPHIA STRIKE CLOSES SOME A PS | Special to The New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/picture-annuals-1962-american-and-british-issues-raise-questions-as.html | PICTURE ANNUALS 1962 American and British Issues Raise Questions as to Goals | By Jacob Deschin | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/plain-living-high-thinking-a-season-in-utopia-the-story-of-brook.html | Plain Living High Thinking A SEASON IN UTOPIA The Story of Brook Farm By Edith Roelker Curtis 346 pp New York Thomas Nelson  Sons 695 | By Iola Haverstick | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/pmc-sets-back-kings-point-3514-9300-see-crate-stand-out-in-indoor.html | PMC SETS BACK KINGS POINT 3514 9300 See Crate Stand Out in Indoor Football Game | By Louis Effrat Special To the New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/polands-airline-seeks-us-flights-executive-sees-an-atlantic-service.html | POLANDS AIRLINE SEEKS US FLIGHTS Executive Sees an Atlantic Service as Good Business | By Joseph Carter | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/police-deserters-seized-in-algiers-french-arrest-nine-to-mark.html | POLICE DESERTERS SEIZED IN ALGIERS French Arrest Nine to Mark Crackdown on Rightists | By Paul Hofmann Special To the New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/polio-menaces-chile-officials-will-begin-a-mass-vaccination-of.html | POLIO MENACES CHILE Officials Will Begin a Mass Vaccination of Children | Special to The New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/polish-red-wants-soviet-assurance-asks-proof-personality-cult-is.html | POLISH RED WANTS SOVIET ASSURANCE Asks Proof Personality Cult Is Not Inherent in System | By Arthur J Olsen Special To the New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/portuguese-exile-asks-armys-help-delgado-bids-troops-halt-angola.html | PORTUGUESE EXILE ASKS ARMYS HELP Delgado Bids Troops Halt Angola War and Aid Him | Special to The New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/pound-biography.html | Pound Biography | CHARLES NORMAN | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/praised-by-un-delegates.html | Praised by UN Delegates | Special to The New York Times | RE0000428686 | 1989-06-30 | B00000938868 |

| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/prendergast-dares-mayor-to-put-ouster-up-to-voters-wagner-is-dared.html | Prendergast Dares Mayor To Put Ouster Up to Voters WAGNER IS DARED BY PRENDERGAST | By Layhmond Robinson | RE0000428686 | 1989-06-30 | B00000938868 |
|---|---|---|---|---|---|---|
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/president-is-host-to-mayor-and-foe-sits-near-wagner-for-first-half.html | PRESIDENT IS HOST TO MAYOR AND FOE Sits Near Wagner for First Half Then Near Buckley at ArmyNavy Game PRESIDENT IS HOST TO MAYOR AND FOE | By Tom Wicker Special To the New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/press-photography.html | PRESS PHOTOGRAPHY | JD | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/princeton-man-gets-nails-from-87-ad.html | PRINCETON MAN GETS NAILS FROM 87 AD | Special to The New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/princeton-quintet-wins-opener-6353.html | PRINCETON QUINTET WINS OPENER 6353 | Special to The New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/princeton-series-to-include-barth-swiss-theologian-to-make-first.html | PRINCETON SERIES TO INCLUDE BARTH Swiss Theologian to Make First Trip to US | Special to The New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/problem-is-posed-by-bridges-seat-naming-successor-is-hard-decision.html | PROBLEM IS POSED BY BRIDGES SEAT Naming Successor Is Hard Decision for Gov Powell | Special to The New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/quaker-selftax-provides-un-with-60000-for-peace-work-idea-of.html | Quaker SelfTax Provides UN With 60000 for Peace Work Idea of Professors Wife to Give Funds as Pledge of Faith in World Body Spreads to Canada and Mexico | By Robert Conley Special To the New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/queensboro-event-without-bestinshow-judging-attracts-entry-of-845.html | Queensboro Event Without BestinShow Judging Attracts Entry of 845 ONEDOG OWNERS DRAWN TO ARMORY Lack of Leading Entrants at Queensboro Encourages Exhibitors From Area | By John Rendel | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/rangewar-fears-rise-in-colorado-governor-acts-to-end-clash-of.html | RANGEWAR FEARS RISE IN COLORADO Governor Acts to End Clash of Cowboys and Rancher | Special to The New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/rare-birds-seen-in-central-park-sightings-include-an-owl-and-a-gull.html | RARE BIRDS SEEN IN CENTRAL PARK Sightings Include an Owl and a Gull From Europe | By John C Devlin | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/rare-opussum-found-australian-capture-animal-that-was-thought.html | RARE OPUSSUM FOUND Australian Capture Animal That Was Thought Extinct | Special to The New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/reaction-the-kennedy-interview-has-raised-a-flicker-of-hope-for.html | REACTION The Kennedy Interview Has Raised a Flicker of Hope for Better Communication | By Seymour Topping Special To the New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/reading-them-to-read.html | Reading Them To Read | By Dorothy Barclay | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/reasons-the-hard-line-brought-propaganda-setbacks-and-rallied-the.html | REASONS The Hard Line Brought Propaganda Setbacks and Rallied the West Over Berlin | By Harry Schwartz | RE0000428686 | 1989-06-30 | B00000938868 |

| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/recital-is-given-by-pappastavrou-program-of-sonatas-ranges-from.html | RECITAL IS GIVEN BY PAPPASTAVROU Program of Sonatas Ranges From Mozart to Ives | RAYMOND ERICSON | RE0000428686 | 1989-06-30 | B00000938868 |
|---|---|---|---|---|---|---|
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/records-corral-famous-faculty.html | RECORDS CORRAL FAMOUS FACULTY | HERBERT MITGANG | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/red-paper-scores-rockefeller-hunt-sees-american-tragedy-in.html | RED PAPER SCORES ROCKEFELLER HUNT Sees American Tragedy in Mobilizing Half a World | By Theodore Shabad Special To the New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/red-stars-and-bread-artists-work-whether-they-sell-or-not.html | RED STARS AND BREAD Artists Work Whether They Sell Or Not | By John Canaday | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/reform-is-urged-in-student-group-national-association-called.html | REFORM IS URGED IN STUDENT GROUP National Association Called OneSided by Girl Critic | Special to The New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/reform-judaism-gains-in-israel-small-congregations-seek-liberal.html | REFORM JUDAISM GAINS IN ISRAEL Small Congregations Seek Liberal Religious Form | Special to The New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/rehabilitation-in-peru-physicians-from-five-nations-discuss.html | Rehabilitation in Peru Physicians From Five Nations Discuss Techniques to Aid the Handicapped | By Howard A Rusk Md | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/report-on-criminals-at-large.html | Report on Criminals at Large | By Anthony Boucher | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/richmond.html | Richmond | Special to The New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/rider-beats-drexel-6864.html | Rider Beats Drexel 6864 | Special to The New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/right-vs-wrong.html | Right vs Wrong | MAUDE HENNESSY | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/rise-is-forecast-for-stock-ratios-priceearnings-measure-is-expected.html | RISE IS FORECAST FOR STOCK RATIOS PriceEarnings Measure Is Expected to Climb as the Boom Deepens RISE IS FORECAST FOR STOCK RATIOS | By Elizabeth M Fowler | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/robert-b-hill-weds-betsy-j-froehlich.html | Robert B Hill Weds Betsy J Froehlich | Special to The New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/robert-lucas-to-wed-miss-betty-j-strople.html | Robert Lucas to Wed Miss Betty J Strople | Special to The New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/robin-hathaway-is-bride.html | Robin Hathaway Is Bride | Special to The New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/rocket-pollution-weighed-in-study-exhausts-may-be-changing-the.html | ROCKET POLLUTION WEIGHED IN STUDY Exhausts May Be Changing the Upper Atmosphere | By John A Osmundsen | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/rockland-scans-childrens-perils-research-is-aimed-to-help-parents.html | ROCKLAND SCANS CHILDRENS PERILS Research Is Aimed to Help Parents Prevent Accidents | Special to The New York Times | RE0000428686 | 1989-06-30 | B00000938868 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/ronda-lee-cole-engaged.html | Ronda Lee Cole Engaged | Special to The New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/ronni-rubinsteins-troth.html | Ronni Rubinsteins Troth | Special to The New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/rutgers-6358-victor.html | Rutgers 6358 Victor | Special to The New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/s-j-scillitani-weds-constance-carbaugh.html | S J Scillitani Weds Constance Carbaugh | Special to The New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/sage-who-inspired-hammarskjold-he-is-marlin-buber-scholar.html | Sage Who Inspired Hammarskjold He is Marlin Buber  scholar philosopher a voice of conscience for modern man Sage Who Inspired Hammarskjold | By Meyer Levin Jerusalem | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/sales-peak-seen-for-electronics-industry-expects-to-pass-10-billion.html | SALES PEAK SEEN FOR ELECTRONICS Industry Expects to Pass 10 Billion Mark in 61 SALES PEAK SEEN FOR ELECTRONICS | By John Johnsrud | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/sales-rise-seen-from-marriages-375-billion-volume-predicted-in-15.html | SALES RISE SEEN FROM MARRIAGES 375 Billion Volume Predicted in 15 Years From Nuptials | By William M Freeman | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/sallie-w-morris-is-future-bride-of-kent-collins-alumna-of.html | Sallie W Morris Is Future Bride Of Kent Collins Alumna of Connecticut Engaged to Senior at Williams College | Special to The New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/salmon-forecast-cut-canadianus-experts-predict-poor-fraser-river.html | SALMON FORECAST CUT CanadianUS Experts Predict Poor Fraser River Run | Special to The New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/salvadorans-seek-atomic-study-unit.html | SALVADORANS SEEK ATOMIC STUDY UNIT | Special to The New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/sandra-graham-is-future-bride-of-army-officer-graduate-of-goucher.html | Sandra Graham Is Future Bride Of Army Officer Graduate of Goucher to Be Wed to Lieut Franz Josef Forster | Special to The New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/science-new-view-on-virus-salk-feels-childhood-attacks-cause-later.html | SCIENCE NEW VIEW ON VIRUS Salk Feels Childhood Attacks Cause Later Ills Urges SuperVaccine | By William I Laurence | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/scientist-would-form-council-to-lobby-for-abolishing-war-szilard.html | Scientist Would Form Council To Lobby For Abolishing War Szilard Wants Group to Have a FullTime Staff for Pressure on Capital | By Austin C Wehrwein Special To the New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/scientists-rule-tamerlane-city-mongol-capital-becomes-soviet-center.html | SCIENTISTS RULE TAMERLANE CITY Mongol Capital Becomes Soviet Center of Study | By Harrison E Salisbury Special To the New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/seltzer-scheier.html | Seltzer  Scheier | Special to The New York Times | RE0000428686 | 1989-06-30 | B00000938868 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/service-elevens-provide-own-soundeffects-experts-at-annual.html | Service Elevens Provide Own SoundEffects Experts at Annual Spectacular FURY ON GRIDIRON MATCHED BY NOISE Middies Cadets in Cheering StandOff  Real Mather Refutes Army Lampoon | By Robert L Teague Special To the New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/shelter-plan-studied-williams-college-engages-engineers-for-project.html | SHELTER PLAN STUDIED Williams College Engages Engineers for Project | Special to The New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/shift-of-bowles-worries-indians-replacement-viewed-as-part-of-drift.html | SHIFT OF BOWLES WORRIES INDIANS Replacement Viewed as Part of Drift to Right in US | Special to The New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/silver-price-rises-sharply-as-sales-by-treasury-end-silvers-price.html | Silver Price Rises Sharply As Sales by Treasury End SILVERS PRICE UP ON KENNEDY MOVE | By Albert L Kraus | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/smash-hits-on-strings-a-new-marionette-theatre-production-of-alice.html | Smash Hits on Strings A new Marionette Theatre production of Alice in Wonderland caps a long record of enchanting the citys children | By Robert and Maria Lipsyte | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/smith-dockrell.html | Smith  Dockrell | Special to The New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/snow-resorts-near-city-expanding-facilities.html | SNOW RESORTS NEAR CITY EXPANDING FACILITIES | MS | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/someones-in-the-kitchen-in-the-kitchen.html | Someones in the Kitchen In the Kitchen | By Craig Claiborne | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/son-to-mrs-martin-alchek.html | Son to Mrs Martin Alchek | Special to The New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/son-to-the-robert-cohens.html | Son to the Robert Cohens | Special to The New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/soviet-dims-joys-of-finnish-yule-note-on-arms-talks-likened-to-an.html | SOVIET DIMS JOYS OF FINNISH YULE Note on Arms Talks Likened to an Atomic Cloud | By Werner Wiskari Special To the New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/sports-of-the-times-canadian-caper.html | Sports of The Times Canadian Caper | By Arthur Daley | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/st-lawrence-six-routs-yale-100-corby-anderson-parker-score-2-goals.html | ST LAWRENCE SIX ROUTS YALE 100 Corby Anderson Parker Score 2 Goals Apiece | Special to The New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/st-louis.html | St Louis | Special to The New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/stars-over-miami-shows-will-vie-with-american-plan-as-chief-lure.html | STARS OVER MIAMI Shows Will Vie With American Plan As Chief Lure for Vacationists | By Lary Solloway | RE0000428686 | 1989-06-30 | B00000938868 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/states-new-look-the-reasons-for-the-shifts-in-personnel-stir-a.html | States New Look The Reasons for the Shifts in Personnel Stir a Guessing Game in Capital | By Max Frankel | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/stevenson-predicts-red-china-setback.html | STEVENSON PREDICTS RED CHINA SETBACK | Special to The New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/stevenson-says-he-may-run-in-62-for-dirksen-seat-tells-kennedy-he.html | STEVENSON SAYS HE MAY RUN IN 62 FOR DIRKSEN SEAT Tells Kennedy He Will Decide by Years End on Making Senate Race in Illinois STEVENSON SAYS HE MAY RUN IN 62 | By Max Frankel Special To the New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/student-is-fiance-of-gaynor-davol-radcliffe-senior-robert-beizer-of.html | Student Is Fiance Of Gaynor Davol Radcliffe Senior Robert Beizer of Yale Law School to Wed 1958 Debutante | Special to The New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/students-briefed-on-health-fields-virginia-unit-puts-doctors-in.html | STUDENTS BRIEFED ON HEALTH FIELDS Virginia Unit Puts Doctors in State Communities | Special to The New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/suffolk-expecting-12-added-tax-bill.html | SUFFOLK EXPECTING 12 ADDED TAX BILL | Special to The New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/sulka-tradition-is-loosened-a-bit-fashionable-haderdashery.html | SULKA TRADITION IS LOOSENED A BIT Fashionable Haderdashery Franchises Other Stores | By Myron Kandel | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/sun-country-sets-sights-high-anticipating-a-booming-season.html | SUN COUNTRY SETS SIGHTS HIGH Anticipating a Booming Season WarmWeather Resorts Prepare To Offer Maximum Stimulation With Maximum Relaxation | By Paul Showers | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/sun-valley-still-going-strong-after-25-years.html | SUN VALLEY STILL GOING STRONG AFTER 25 YEARS | By Curtis W Casewit | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/susan-willett-is-engaged.html | Susan Willett Is Engaged | Special to The New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/swedish-vision.html | SWEDISH VISION | ELOISE FIORILLO | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/sydney-olman-to-be-bride.html | Sydney Olman to Be Bride | Special to The New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/sylvia-was-a-house-guest-the-giant-snakes-by-clifford-h-pope.html | Sylvia Was a House Guest THE GIANT SNAKES By Clifford H Pope Illustrated 290 pp New York Alfred A Knopf 695 | By Bessie M Hecht | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/tariff-deadlock-holds-at-geneva-us-and-common-market-ministers.html | TARIFF DEADLOCK HOLDS AT GENEVA US and Common Market Ministers Negotiate | By Edwin L Dale Jr Special To the New York Times | RE0000428686 | 1989-06-30 | B00000938868 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archiv es/tax-compromise-winning-support-real-estate-men-back-new-plan-to.html | TAX COMPROMISE WINNING SUPPORT Real Estate Men Back New Plan to Revise Levies on Property Sales DEPRECIATION IS EYED Proposal Is Designed to Discourage Quick Deals by Speculators TAX COMPROMISE WINNING SUPPORT | By Robert Metz | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archiv es/ten-debutantes-of-rye-to-bow-at-dance-dec-31-parents-and-relatives.html | Ten Debutantes Of Rye to Bow At Dance Dec 31 Parents and Relatives Plan Presentation at the Apawamis Club | Special to The New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archiv es/ten-girls-will-bow-at-midhudson-fete.html | Ten Girls Will Bow At MidHudson Fete | Special to The New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archiv es/teresa-lamarche-bride-in-maryland.html | Teresa Lamarche Bride in Maryland | Special to The New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archiv es/text-of-obrien-statement.html | Text of OBrien Statement | Special to The New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archiv es/the-charms-of-still-another-oxford.html | THE CHARMS OF STILL ANOTHER OXFORD | By Ward Allan Howe | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archiv es/the-day-the-world-changed-forever-the-attack-on-pearl-harbor-twenty.html | The Day the World Changed Forever The attack on Pearl Harbor twenty years ago marked the birth of the age of total peril The Day the World Changed | By Am Rosenthal Pearl Harbor | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archiv es/the-emperor-kept-a-journal-babur-the-tiger-first-of-the-great.html | The Emperor Kept a Journal BABUR THE TIGER First of the Great Moguls By Harold Lamb 336 pp New York Doubleday  Co 495 | By Robert Payne | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archiv es/the-merchants-view-a-review-of-some-of-major-factors-bearing-on-the.html | The Merchants View A Review of Some of Major Factors Bearing on the Business Outlook | By Herbert Koshetz | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archiv es/the-reader-the-book-and-christmas-the-reader-the-book.html | The Reader The Book And Christmas The Reader the Book | By Lawrence Clark Powell | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archiv es/the-twist-its-not-a-dance-its-synthetic-sex-turned-into-a-sick.html | The Twist Its Not a Dance Its synthetic sex turned into a sick spectator sport says a dancer whos sitting it out The Twist Its Not a Dance | By Geoffrey Holder | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archiv es/the-week-in-finance-stocks-dip-in-brisk-trading-oils-perk-up-but.html | The Week in Finance Stocks Dip in Brisk Trading  Oils Perk Up but Retail Issues Decline WEEK IN FINANCE STOCKS DECLINE | By John G Forrest | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archiv es/the-world-of-music-ashkenazy-to-compete-in-moscow-contest.html | THE WORLD OF MUSIC Ashkenazy to Compete In Moscow Contest | By Ross Parmenter | RE0000428686 | 1989-06-30 | B00000938868 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/theatre-benefit-on-jan-5-to-aid-a-girls-center-partys-proceeds-to.html | Theatre Benefit On Jan 5 to Aid A Girls Center Partys Proceeds to Go To Jennie Clarkson Home in Valhalla | Special to The New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/theatre-lobbying-public-support-needed-to-back-legislation-lobbying.html | THEATRE LOBBYING Public Support Needed To Back Legislation LOBBYING FOR THE THEATRE | By John E Booth | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/theologian-calls-for-churgh-jazz-says-it-might-be-a-symbol-for.html | THEOLOGIAN CALLS FOR CHURGH JAZZ Says It Might Be a Symbol for Renewed Affirmation | Special to The New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/this-scotsman-made-american-birds-his-business-alexander-wilson.html | This Scotsman Made American Birds His Business ALEXANDER WILSON Naturalist and Pioneer By Robert Cantwell Illustrated Decorations by Robert Ball 319 pp Philadelphia and New York JB Lippincott Company 15 | By Thomas Foster | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/thomas-duggan.html | THOMAS DUGGAN | Special to The New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/thomas-mabley-3d-marries-cary-marvel-in-delaware.html | Thomas Mabley 3d Marries Cary Marvel in Delaware | Special to The New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/three-for-the-oven.html | Three For The Oven | By Craig Clairborne | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/tiny-bequia-takes-guarded-look-at-tourism.html | TINY BEQUIA TAKES GUARDED LOOK AT TOURISM | By Paul P Kennedy | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/to-expand-unicef-aid-objective-of-sale-of-childrens-fund-greeting.html | To Expand UNICEF Aid Objective of Sale of Childrens Fund Greeting Cards Stressed | HELENKA PANTALEONI | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/tooth-decay-rise-is-linked-to-food-sharp-increase-is-noted-for.html | TOOTH DECAY RISE IS LINKED TO FOOD Sharp Increase Is Noted for South Atlantic Islanders | By John Hillaryspecial To the New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/torches-in-jerusalem.html | Torches in Jerusalem | Special to The New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/tour-planned-tuesday-of-new-canaan-homes.html | Tour Planned Tuesday Of New Canaan Homes | Special to The New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/trujillo-burial-set.html | Trujillo Burial Set | Special to The New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/trust-isles-raise-atom-test-issue-marshalls-use-complicated-by.html | TRUST ISLES RAISE ATOM TEST ISSUE Marshalls Use Complicated by Status Under UN | Special to The New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/ufford-defeats-two-opponents-beats-gerstell-fergusson-to-gain-in.html | UFFORD DEFEATS TWO OPPONENTS Beats Gerstell Fergusson to Gain in Squash Racquets | Special to The New York Times | RE0000428686 | 1989-06-30 | B00000938868 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/ulbricht-holds-firm-in-east-germany-by-toeing-close-to-the-soviet.html | ULBRICHT HOLDS FIRM IN EAST GERMANY By Toeing Close to the Soviet Line His Leadership Remains Undisputed Despite Occasional Criticism | By David Binder Special To the New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/ulbricht-hostile-to-kennedy-plan-on-autobahn-rule-implies-german.html | ULBRICHT HOSTILE TO KENNEDY PLAN ON AUTOBAHN RULE Implies German Reds Will Reject Any Proposal for International Control SCORNS ALLIED CLAIMS Unrestricted Use Disputed Bonn Rejects Letter by East Calling for Talks ULBRICHT HOSTILE TO AUTOBAHN BID | By David Binder Special To the New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/un-disarms-32-in-katanga-clash-indians-arrest-congolese-after.html | UN DISARMS 32 IN KATANGA CLASH Indians Arrest Congolese After Exchange of Shots | By David Halberstam Special To the New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/un-financial-troubles-some-members-failure-to-pay-share-jeopardizes.html | UN Financial Troubles Some Members Failure to Pay Share Jeopardizes Future Operations | By Thomas J Hamilton | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/universal-theme-a-man-for-all-seasons-implicates-all-of-us.html | UNIVERSAL THEME  A Man for All Seasons Implicates All of Us | By Howard Taubman | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/urban-programs-starting-slowly-officials-sift-proposals-for-transit.html | URBAN PROGRAMS STARTING SLOWLY Officials Sift Proposals for Transit and Open Spaces | By Peter Braestrup Special To the New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/us-catholics-history-notre-dame-gets-microfilmed-record-of-churchs.html | US CATHOLICS HISTORY Notre Dame Gets Microfilmed Record of Churchs Role | Special to The New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/us-envoy-in-japan-razes-wall-around-antiwestern-thought-reischauer.html | US Envoy in Japan Razes Wall Around AntiWestern Thought Reischauer Speaking Hosts Language Makes Friends Among IntellectualsProfessor Fights Marxist Cliches | By Am Rosenthal Special To the New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/us-survey-finds-li-water-peril-montauk-supply-reported-in-danger-of.html | US SURVEY FINDS LI WATER PERIL Montauk Supply Reported in Danger of Salt Seepage | By Byron Porterfield Special To the New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/us-to-issue-white-paper.html | US to Issue White Paper | Special to The New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/victoria-s-young-prospective-bride.html | Victoria S Young Prospective Bride | Special to The New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/vilseck-school-is-busy.html | Vilseck School Is Busy | Special to The New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/violence-clouds-the-dominican-future-balaguers-attempt-to-form.html | VIOLENCE CLOUDS THE DOMINICAN FUTURE Balaguers Attempt to Form Stable Government Is Facing a Strong Opposition Roadblock | By Juan de Onis Special To the New York Times | RE0000428686 | 1989-06-30 | B00000938868 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/virgin-islands-await-the-roar-of-jet-service.html | VIRGIN ISLANDS AWAIT THE ROAR OF JET SERVICE | By Ronald Walker | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/wagner-demands-400-in-top-posts-offer-to-resign-executive-order-is.html | WAGNER DEMANDS 400 IN TOP POSTS OFFER TO RESIGN Executive Order Is Aimed at Removing Those With Close Ties to Bosses MOST WILL RETAIN JOBS But Recasting of City Hall Staff Is Due  Defiance Could Bring Dismissal Wagner Demands Resignations Of 400 in Top City Positions | By Douglas Dales | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/washington-are-the-leaders-leading-or-following.html | Washington Are the Leaders Leading or Following | By James Reston | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/welfare-changes-asked-in-nassau-league-of-women-voters-urges.html | WELFARE CHANGES ASKED IN NASSAU League of Women Voters Urges Rehabilitation Unit | Special to The New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/welfare-experts-emphasize-needs-hope-that-criticism-will-turn-to.html | WELFARE EXPERTS EMPHASIZE NEEDS Hope That Criticism Will Turn to Understanding | By Emma Harrison Special To the New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/what-does-a-picture-tell-visual-persuasion-written-and-designed-by.html | What Does a Picture Tell VISUAL PERSUASION Written and Designed by Stephen Baker Illustrated New York McGrawHill Book Company 1350 | By Gerald Carson | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/what-the-trip-will-cost.html | What the Trip Will Cost | By Diana Rice | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/where-once-was-empire-eastern-windows-by-fd-ommanney-illustrated.html | Where Once Was Empire EASTERN WINDOWS By FD Ommanney Illustrated 245 pp New York Doubleday  Co 395 | By Robert Trumbull | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/which-blueprint.html | WHICH BLUEPRINT | JEROME B KING | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/whites-in-mcomb-menace-negroes-assault-on-5-at-bus-station-is.html | WHITES IN MCOMB MENACE NEGROES Assault on 5 at Bus Station Is Broken Up by Police | By Claude Sitton Special To the New York Times | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/wood-field-and-stream-a-few-assorted-facts-pertaining-to-a-few.html | Wood Field and Stream A Few Assorted Facts Pertaining to a Few Assorted Kinds of Rabbits | By Oscar Godbout | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/yearend-ragout-how-much-is-that-in-dollars-by-art-buchwald.html | YearEnd Ragout HOW MUCH IS THAT IN DOLLARS By Art Buchwald Illustrations by Lassio Matulay 255 pp Cleveland and New York The World Publishing Company 395 | By Ben Crisler | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-03 | https://www.nytimes.com/1961/12/03/archives/yes-and-noh.html | YES AND NOH | MICHAEL H ELIAS | RE0000428686 | 1989-06-30 | B00000938868 |
| 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/11-with-un-are-missing.html | 11 With UN Are Missing | By David Halberstam Special To the New York Times | RE0000428687 | 1989-06-30 | B00000938870 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/3-proceedings-set-on-bank-mergers-2-public-hearings-and-trial.html | 3 PROCEEDINGS SET ON BANK MERGERS 2 Public Hearings and Trial Scheduled This Week Here and in Washington 3 PROCEEDINGS SET ON BANK MERGERS | By Edward T OToole | RE0000428687 | 1989-06-30 | B00000938870 |
| 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/a-hall-of-issues-opens-in-village-variety-of-opinions-shown-in-art.html | A HALL OF ISSUES OPENS IN VILLAGE Variety of Opinions Shown in Art at Judson Church | By Nan Robertson | RE0000428687 | 1989-06-30 | B00000938870 |
| 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/advertising-shift-reported-in-liquor-field.html | Advertising Shift Reported in Liquor Field | By Peter Bart | RE0000428687 | 1989-06-30 | B00000938870 |
| 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/agree-on-redistricting-minnesota-panels-members-decide-on-a.html | AGREE ON REDISTRICTING Minnesota Panels Members Decide on a Solution | Special to The New York Times | RE0000428687 | 1989-06-30 | B00000938870 |
| 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/albert-m-thompson.html | ALBERT M THOMPSON | Special to The New York Times | RE0000428687 | 1989-06-30 | B00000938870 |
| 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/army-revives-world-war-i-poster-for-new-campaign.html | Army Revives World War I Poster for New Campaign | Special to The New York Times | RE0000428687 | 1989-06-30 | B00000938870 |
| 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/art-street-of-strugglers-an-occasional-work-of-skill-is-found-in-a.html | Art Street of Strugglers An Occasional Work of Skill Is Found in a Tour of Galleries Along Tenth | By John Canaday | RE0000428687 | 1989-06-30 | B00000938870 |
| 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000428687 | 1989-06-30 | B00000938870 |
| 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/bank-issues-soar-on-swiss-market-union-advances-480-points-to-set.html | BANK ISSUES SOAR ON SWISS MARKET Union Advances 480 Points to Set New High at 5970 | Special to The New York Times | RE0000428687 | 1989-06-30 | B00000938870 |
| 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/barton-allan-forbes-marries-lydia-tatiana-de-sarachaga.html | Barton Allan Forbes Marries Lydia Tatiana de Sarachaga | Special to The New York Times | RE0000428687 | 1989-06-30 | B00000938870 |
| 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/battle-is-likely-over-house-whip-job-offers-a-vantage-point-for-a.html | BATTLE IS LIKELY OVER HOUSE WHIP Job Offers a Vantage Point for a Speakership Bid | By Tom Wicker Special To the New York Times | RE0000428687 | 1989-06-30 | B00000938870 |
| 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/belgian-retorts-to-obrien.html | Belgian Retorts to OBrien | Special to The New York Times | RE0000428687 | 1989-06-30 | B00000938870 |
| 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/bill-would-require-state-identity-card-for-young-drinker.html | Bill Would Require State Identity Card For Young Drinker | Special to The New York Times | RE0000428687 | 1989-06-30 | B00000938870 |
| 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/bluegrass-music-by-earl-scruggs-banjo-player-appears-with-the-foggy.html | BLUEGRASS MUSIC BY EARL SCRUGGS Banjo Player Appears With the Foggy Mountain Boys | ROBERT SHELTON | RE0000428687 | 1989-06-30 | B00000938870 |
| 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000428687 | 1989-06-30 | B00000938870 |
| 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/bransby-williams-character-actor.html | BRANSBY WILLIAMS CHARACTER ACTOR | Special to The New York Times | RE0000428687 | 1989-06-30 | B00000938870 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/british-opposing-rhine-troop-rise-london-is-said-to-adhere-to-plan.html | BRITISH OPPOSING RHINE TROOP RISE London Is Said to Adhere to Plan for Global Strategy Despite Allied Pressure BRITISH OPPOSING RHINE TROOP RISE | By Drew Middleton Special To the New York Times | RE0000428687 | 1989-06-30 | B00000938870 |
| 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/britons-see-hope-for-talk-in-congo-end-of-obrien-un-mission-said-to.html | BRITONS SEE HOPE FOR TALK IN CONGO End of OBrien UN Mission Said to Remove Barrier | Special to The New York Times | RE0000428687 | 1989-06-30 | B00000938870 |
| 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/builders-pledge-aid-on-renewal-seek-to-get-small-concerns-to.html | BUILDERS PLEDGE AID ON RENEWAL Seek to Get Small Concerns to Participate in Work | By Glenn Fowler Special To the New York Times | RE0000428687 | 1989-06-30 | B00000938870 |
| 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/burnham-queries-designation.html | Burnham Queries Designation | JAMES BURNHAM | RE0000428687 | 1989-06-30 | B00000938870 |
| 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/car-hits-deer-driver-killed.html | Car Hits Deer Driver Killed | Special to The New York Times | RE0000428687 | 1989-06-30 | B00000938870 |
| 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/catholics-to-survey-parochial-schools-catholic-schools-to-get-wide.html | Catholics to Survey Parochial Schools CATHOLIC SCHOOLS TO GET WIDE STUDY | By Robert H Terte | RE0000428687 | 1989-06-30 | B00000938870 |
| 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/cbs-postpones-tv-dance-drama-stravinskybalanchine-work-not-ready-as.html | CBS POSTPONES TV DANCE DRAMA StravinskyBalanchine Work Not Ready as Scheduled | By Val Adams | RE0000428687 | 1989-06-30 | B00000938870 |
| 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/champion-choice-but-few-will-bet-patterson-says-hes-in-shape-and.html | CHAMPION CHOICE BUT FEW WILL BET Patterson Says Hes in Shape and Confident  McNeeley Sure He Can Pull Upset | By Joseph C Nichols Special To the New York Times | RE0000428687 | 1989-06-30 | B00000938870 |
| 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/chavales-de-espana-at-club-here-11member-group-is-appearing-at-the.html | Chavales de Espana at Club Here 11Member Group Is Appearing at the Chateau Madrid Troupes Chief Finds There Is Too Much Work at Summit | By Milton Esterow | RE0000428687 | 1989-06-30 | B00000938870 |
| 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/chinese-reds-score-vietnam-peace-body.html | CHINESE REDS SCORE VIETNAM PEACE BODY | Special to The New York Times | RE0000428687 | 1989-06-30 | B00000938870 |
| 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/christian-unity-is-aided-at-delhi-catholics-presence-is-held-link.html | CHRISTIAN UNITY IS AIDED AT DELHI Catholics Presence Is Held Link in Dialogue | By George Dugan Special To the New York Times | RE0000428687 | 1989-06-30 | B00000938870 |
| 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/christy-tallies-twice-on-plunges-titans-win-at-polo-grounds-as.html | CHRISTY TALLIES TWICE ON PLUNGES Titans Win at Polo Grounds as Dorow Passes for One Score Runs for Another | By Gordon S White Jr | RE0000428687 | 1989-06-30 | B00000938870 |
| 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/civil-rights-in-israel-charge-that-arabs-are-subject-to.html | Civil Rights in Israel Charge That Arabs Are Subject to CourtsMartial Denied | URI RAANAN Director Press and Information Embassy of Israel | RE0000428687 | 1989-06-30 | B00000938870 |
| 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/conditions-on-aid-proposed-by-javits.html | CONDITIONS ON AID PROPOSED BY JAVITS | Special to The New York Times | RE0000428687 | 1989-06-30 | B00000938870 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/congos-development-comparison-with-medieval-states-is-challenged.html | Congos Development Comparison With Medieval States Is Challenged | BRIAN TIERNEY | RE0000428687 | 1989-06-30 | B00000938870 |
| 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/congress-library-gets-damrosch-mss.html | CONGRESS LIBRARY GETS DAMROSCH MSS | Special to The New York Times | RE0000428687 | 1989-06-30 | B00000938870 |
| 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/contract-bridge-new-york-pair-leads-in-nationals-but-masters-event.html | Contract Bridge New York Pair Leads in Nationals but Masters Event Is Still Wide Open | By Albert H Morehead | RE0000428687 | 1989-06-30 | B00000938870 |
| 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/dartmouth-names-aide-johns-hopkins-professor-to-be-medical-school.html | DARTMOUTH NAMES AIDE Johns Hopkins Professor to Be Medical School Dean | Special to The New York Times | RE0000428687 | 1989-06-30 | B00000938870 |
| 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/davis-looking-for-a-good-deal-and-doesnt-care-where-it-is.html | Davis Looking for a Good Deal And Doesnt Care Where It Is | By Frank Litsky | RE0000428687 | 1989-06-30 | B00000938870 |
| 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/dominicans-ask-oas-to-return-opposition-makes-request-to-ease-grave.html | DOMINICANS ASK OAS TO RETURN Opposition Makes Request to Ease Grave Situation | By Juan de Onis Special To the New York Times | RE0000428687 | 1989-06-30 | B00000938870 |
| 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/dutch-market-quiet.html | DUTCH MARKET QUIET | Special to The New York Times | RE0000428687 | 1989-06-30 | B00000938870 |
| 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/effect-of-liberalized-trade-act.html | Effect of Liberalized Trade Act | KENT AVERY | RE0000428687 | 1989-06-30 | B00000938870 |
| 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/election-law-vague-on-spending-limit-for-campaigns-skyhigh-because.html | Election Law Vague on Spending Limit for Campaigns SkyHigh Because of Loopholes Enforcement Duties Are IllDefined Changes Sought | By Charles Grutzner | RE0000428687 | 1989-06-30 | B00000938870 |
| 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/fifth-atom-blast-set-off-in-nevada-underground-nuclear-test-is.html | FIFTH ATOM BLAST SET OFF IN NEVADA Underground Nuclear Test Is Termed LowYield | By Robert F Whitney Special To the New York Times | RE0000428687 | 1989-06-30 | B00000938870 |
| 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/foreign-affairs-a-tale-of-too-many-cities-and-ourselves.html | Foreign Affairs A Tale of Too Many Cities And Ourselves | By Cl Sulzberger | RE0000428687 | 1989-06-30 | B00000938870 |
| 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/fumes-kill-couple-in-car-at-bay-shore.html | FUMES KILL COUPLE IN CAR AT BAY SHORE | Special to The New York Times | RE0000428687 | 1989-06-30 | B00000938870 |
| 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/gis-deploy-at-berlin-line-as-reds-add-new-barriers-us-deploys-gis.html | GIs Deploy at Berlin Line As Reds Add New Barriers US DEPLOYS GIS AT WALL IN BERLIN | By David Binder Special To the New York Times | RE0000428687 | 1989-06-30 | B00000938870 |
| 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/group-of-3-to-study-state-medical-role.html | GROUP OF 3 TO STUDY STATE MEDICAL ROLE | Special to The New York Times | RE0000428687 | 1989-06-30 | B00000938870 |
| 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/harelson-gives-a-piano-recital-his-program-includes-local-premiere.html | HARELSON GIVES A PIANO RECITAL His Program Includes Local Premiere of Krafts Partita | AR | RE0000428687 | 1989-06-30 | B00000938870 |
| 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/hoffa-forecasts-end-to-his-exile-calls-teamsters-return-to-aflcio.html | HOFFA FORECASTS END TO HIS EXILE Calls Teamsters Return to AFLCIO Inevitable | By Stanley Leveyspecial To the New York Times | RE0000428687 | 1989-06-30 | B00000938870 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/howe-takes-honors-in-squash-racquets.html | HOWE TAKES HONORS IN SQUASH RACQUETS | Special to The New York Times | RE0000428687 | 1989-06-30 | B00000938870 |
| 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/hyman-bress-violinist-heard-in-varied-program-at-town-hall.html | Hyman Bress Violinist Heard In Varied Program at Town Hall | ERIC SALZMAN | RE0000428687 | 1989-06-30 | B00000938870 |
| 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/increase-in-demand-for-wheat-seen-by-international-council.html | Increase in Demand for Wheat Seen by International Council | Special to The New York Times | RE0000428687 | 1989-06-30 | B00000938870 |
| 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/insects-trapped-3-miles-above-sea-scientists-suggests-winds-help.html | INSECTS TRAPPED 3 MILES ABOVE SEA Scientists Suggests Winds Help Distribute Species | By Harold M Schmeck Jr Special To the New York Times | RE0000428687 | 1989-06-30 | B00000938870 |
| 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/interfaith-head-hits-extremists-deplores-use-of-communist-methods.html | INTERFAITH HEAD HITS EXTREMISTS Deplores Use of Communist Methods to Fight Reds | By Irving Spiegel | RE0000428687 | 1989-06-30 | B00000938870 |
| 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/iran-report-change-sweeps-a-feudal-land-us-aid-and-boom-in-oil-stir.html | Iran Report Change Sweeps a Feudal Land US Aid and Boom in Oil Stir Revolt of Middle Class Iran Report Change Sweeps Feudal Land Struggling to Enter 20th Century NEWLY RICH CLASS FIGHTS FOR POWER Economic Surge in Decade Carries the Nation Far but Holds Seeds of Disaster | By Harrison E Salisbury Special To the New York Timesteheran Iran | RE0000428687 | 1989-06-30 | B00000938870 |
| 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/italian-bakery-set-for-feast-days.html | Italian Bakery Set for Feast Days | By June Owen | RE0000428687 | 1989-06-30 | B00000938870 |
| 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/john-dean-3d-to-wed-karla-ann-hennings.html | John Dean 3d to Wed Karla Ann Hennings | Special to The New York Times | RE0000428687 | 1989-06-30 | B00000938870 |
| 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/large-audience-hears-joan-sutherland-in-title-role-guerrera.html | Large Audience Hears Joan Sutherland in Title Role  Guerrera Replaces Testi | ALAN RICH | RE0000428687 | 1989-06-30 | B00000938870 |
| 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/larger-un-unit-urged-us-to-seek-to-seat-africans-on-space-committee.html | LARGER UN UNIT URGED US to Seek to Seat Africans on Space Committee | Special to The New York Times | RE0000428687 | 1989-06-30 | B00000938870 |
| 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/liston-favored-over-westphal-american-choice-to-defeat-littleknown.html | LISTON FAVORED OVER WESTPHAL American Choice to Defeat LittleKnown German in Philadelphia Tonight | By Howard M Tuckner Special To the New York Times | RE0000428687 | 1989-06-30 | B00000938870 |
| 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/london-power-cut-off-strong-switch-pulled-failure-lasts-1-12-hours.html | LONDON POWER CUT OFF Strong Switch Pulled  Failure lasts 1 12 Hours in Afternoon | Special to The New York Times | RE0000428687 | 1989-06-30 | B00000938870 |
| 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/ls-rockefeller-in-hospital.html | LS Rockefeller in Hospital | Special to The New York Times | RE0000428687 | 1989-06-30 | B00000938870 |
| 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/lutheran-asks-end-to-christmas-rites-in-greedy-season-lutheran.html | Lutheran Asks End To Christmas Rites In Greedy Season LUTHERAN URGES LESS LAVISH YULE | By John Wicklein | RE0000428687 | 1989-06-30 | B00000938870 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/making-street-repairs.html | Making Street Repairs | JOHN T CARROLL Commissioner of Borough Works | RE0000428687 | 1989-06-30 | B00000938870 |
| 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/mayor-demands-aides-give-proof-of-their-support-they-must-tell.html | MAYOR DEMANDS AIDES GIVE PROOF OF THEIR SUPPORT They Must Tell Tenney by Dec 15 of Steps to Carry Out Campaign Pledges MONTHLY REPORTS DUE City Administrator Keeping Tabs on Progress to Date and Plans for Future WAGNER DEMANDS PLATFORM BE KEPT | By Clayton Knowles | RE0000428687 | 1989-06-30 | B00000938870 |
| 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/mayor-is-backed-on-42d-st-garage-traffic-groups-ask-board-to.html | MAYOR IS BACKED ON 42D ST GARAGE Traffic Groups Ask Board to Overrule Planners and Save Bryant Park Plan ACTION EXPECTED TODAY Underground Lot Favored to Cut TieUps Ticket Campaign Is Praised | By Joseph C Ingraham | RE0000428687 | 1989-06-30 | B00000938870 |
| 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/mediators-seek-city-transit-pact-new-board-will-meet-with-2-unions.html | MEDIATORS SEEK CITY TRANSIT PACT New Board Will Meet With 2 Unions and Authority | Special to The New York Times | RE0000428687 | 1989-06-30 | B00000938870 |
| 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/milton-goedecke.html | MILTON GOEDECKE | Special to The New York Times | RE0000428687 | 1989-06-30 | B00000938870 |
| 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/miss-emily-thornton.html | MISS EMILY THORNTON | Special to The New York Times | RE0000428687 | 1989-06-30 | B00000938870 |
| 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/miss-manos-bride-of-james-s-viasto.html | Miss Manos Bride Of James S VIasto | Special to The New York Times | RE0000428687 | 1989-06-30 | B00000938870 |
| 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/mlevy-asks-party-stick-to-socialist.html | MLEVY ASKS PARTY STICK TO SOCIALIST | Special to The New York Times | RE0000428687 | 1989-06-30 | B00000938870 |
| 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/moderate-rightist-politicians-gain-leads-in-syrian-elections.html | Moderate Rightist Politicians Gain Leads in Syrian Elections Kuzbari Ahead in Damascus  Strong Showing Made by Peoples Party | By Dana Adams Schmidt Special To the New York Times | RE0000428687 | 1989-06-30 | B00000938870 |
| 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/moscow-attacks-plan-on-autobahn-urged-by-kennedy-big-stick-policy.html | MOSCOW ATTACKS PLAN ON AUTOBAHN URGED BY KENNEDY Big Stick Policy Charged to President by Izvestia in Reply to Interview SOVIET PLOTTING DENIED Article Rejects US Stand That East Bloc Is Trying to Communize World MOSCOW ATTACKS PRESIDENTS PLAN | By Seymour Topping Special To the New York Times | RE0000428687 | 1989-06-30 | B00000938870 |
| 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/moss-driving-a-ferrari-wins-bahamas-race-at-80113-mph.html | Moss Driving a Ferrari Wins Bahamas Race at 80113 MPH | By Frank M Blunk Special To the New York Times | RE0000428687 | 1989-06-30 | B00000938870 |
| 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/mrs-james-r-strong.html | MRS JAMES R STRONG | Special to The New York Times | RE0000428687 | 1989-06-30 | B00000938870 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/mutual-funds-bank-shares-are-big-gainers-institutions-heavy-buyers.html | Mutual Funds Bank Shares Are Big Gainers Institutions Heavy Buyers in Field So Far in 1961 | By Gene Smith | RE0000428687 | 1989-06-30 | B00000938870 |
| 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/new-global-unit-planned-by-hall-head-of-seafarers-to-give-proposal.html | NEW GLOBAL UNIT PLANNED BY HALL Head of Seafarers to Give Proposal to Convention | Special to The New York Times | RE0000428687 | 1989-06-30 | B00000938870 |
| 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/new-soviet-warning.html | New Soviet Warning | Special to The New York Times | RE0000428687 | 1989-06-30 | B00000938870 |
| 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/new-well-in-australia-has-encouraging-test.html | New Well in Australia Has Encouraging Test | Special to The New York Times | RE0000428687 | 1989-06-30 | B00000938870 |
| 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/nuclear-training-on-for-savannah-engineers-study-8-months-7-at.html | NUCLEAR TRAINING ON FOR SAVANNAH Engineers Study 8 Months 7 at Maritime Academy | By John P Callahan | RE0000428687 | 1989-06-30 | B00000938870 |
| 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/oas-faces-split-over-cuba-action-but-13-votes-are-expected-to-back.html | OAS FACES SPLIT OVER CUBA ACTION But 13 Votes Are Expected to Back Colombian Call for Ministers Talk OAS FACES SPLIT OVER CUBA ACTION | By Tad Szulc Special To the New York Times | RE0000428687 | 1989-06-30 | B00000938870 |
| 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/ohio-state-and-alabama-share-honors-as-college-football-campaign.html | Ohio State and Alabama Share Honors as College Football Campaign Ends 2 LEADING TEAMS FINISH UNBEATEN Alabama by Routing Auburn Gains in Fight With Ohio State for No 1 Rating | By Allison Danzig | RE0000428687 | 1989-06-30 | B00000938870 |
| 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/old-depots-converted-to-stores-banks-and-church.html | Old Depots Converted to Stores Banks and Church | By Merrill Folsom Special To the New York Times | RE0000428687 | 1989-06-30 | B00000938870 |
| 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/optimism-gaining-among-steel-men-pickup-in-auto-ordering-cheers.html | OPTIMISM GAINING AMONG STEEL MEN PickUp in Auto Ordering Cheers Industry  Stock BuildUp Expected | Special to The New York Times | RE0000428687 | 1989-06-30 | B00000938870 |
| 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/paul-j-southard-of-columbia-56-bookstore-head-and-former-teacher-at.html | PAUL J SOUTHARD OF COLUMBIA 56 Bookstore Head and Former Teacher at University Dies | Special to The New York Times | RE0000428687 | 1989-06-30 | B00000938870 |
| 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/peiping-discovers-columbus-landed-long-after-chinese.html | Peiping Discovers Columbus Landed Long After Chinese | Special to The New York Times | RE0000428687 | 1989-06-30 | B00000938870 |
| 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/politics-and-money-it-takes-a-lot-of-hard-cash-to-run-even-a-losing.html | Politics and Money It Takes a Lot of Hard Cash to Run Even a Losing Campaign in the City | By Leo Egan | RE0000428687 | 1989-06-30 | B00000938870 |
| 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/princeton-names-deans-aide.html | Princeton Names Deans Aide | Special to The New York Times | RE0000428687 | 1989-06-30 | B00000938870 |
| 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/race-at-sebring-part-of-series-for-4liter-sports-cars-in-62.html | Race at Sebring Part of Series For 4Liter Sports Cars in 62 | By Robert Daley Special To the New York Times | RE0000428687 | 1989-06-30 | B00000938870 |
| 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/ralph-dietrich.html | RALPH DIETRICH | Special to The New York Times | RE0000428687 | 1989-06-30 | B00000938870 |

| 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/random-notes-in-washington-dean-shifts-from-world-arena-takes-time.html | Random Notes in Washington Dean Shifts From World Arena Takes Time Out From A Test Talks to Speak for Client Dorfman Faces Problem | Special to The New York Times | RE0000428687 | 1989-06-30 | B00000938870 |
|---|---|---|---|---|---|---|
| 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/rangers-beat-bruins-in-game-marked-by-fight-that-sends-4-to-penalty.html | Rangers Beat Bruins in Game Marked by Fight That Sends 4 to Penalty Box HOME STREAK AT 9 AFTER 31 VICTORY Rangers Extend Undefeated Run Here Punches Are Traded in First Period | By William J Briordy | RE0000428687 | 1989-06-30 | B00000938870 |
| 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/red-china-output-is-reported-down-industrial-decline-is-linked-to.html | RED CHINA OUTPUT IS REPORTED DOWN Industrial Decline Is Linked to Shortage of Food | By Harry Schwartz | RE0000428687 | 1989-06-30 | B00000938870 |
| 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/reservist-who-sent-complaint-to-paper-punished-by-army.html | Reservist Who Sent Complaint to Paper Punished by Army | Special to The New York Times | RE0000428687 | 1989-06-30 | B00000938870 |
| 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/restraint-asked-in-oscar-races-academy-warns-contenders-on-unsavory.html | RESTRAINT ASKED IN OSCAR RACES Academy Warns Contenders on Unsavory Tactics | By Murray Schumach Special To the New York Times | RE0000428687 | 1989-06-30 | B00000938870 |
| 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/rich-and-famous-adds-a-producer-arthur-penn-and-lewis-allen-will.html | RICH AND FAMOUS ADDS A PRODUCER Arthur Penn and Lewis Allen Will Sponsor Comedy | By Sam Zolotow | RE0000428687 | 1989-06-30 | B00000938870 |
| 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/rightist-bombers-shake-paris-with-unending-series-of-blasts-200.html | Rightist Bombers Shake Paris With Unending Series of Blasts 200 Plastic Charges Set Off in Year by Foes of Algerian Independence  Timing Protects PassersBy | By Robert Alden Special To the New York Times | RE0000428687 | 1989-06-30 | B00000938870 |
| 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/rise-in-state-aid-sought-for-city-increase-of-261219000-in-grants.html | RISE IN STATE AID SOUGHT FOR CITY Increase of 261219000 in Grants and Tax Revenue Urged by Mayor for 62 RISE IN STATE AID SOUGHT FOR CITY | By Paul Crowell | RE0000428687 | 1989-06-30 | B00000938870 |
| 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/roberta-marcus-is-wed.html | Roberta Marcus Is Wed | Special to The New York Times | RE0000428687 | 1989-06-30 | B00000938870 |
| 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/russians-caution-danes-on-bonn-tie-move-seen-as-hinting-new-demand.html | RUSSIANS CAUTION DANES ON BONN TIE Move Seen as Hinting New Demand on Finland RUSSIANS CAUTION DANES ON BONN TIE | By Theodore Shabad Special To the New York Times | RE0000428687 | 1989-06-30 | B00000938870 |
| 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/schools-plan-cut-in-local-boards-proposal-urges-25-9man-bodies.html | SCHOOLS PLAN CUT IN LOCAL BOARDS Proposal Urges 25 9Man Bodies Instead of Present 54 With 5 on Each HEARING SLATED DEC 14 Study Group Says Changes Will Revitalize Action and Spur Public Participation | By Leonard Buder | RE0000428687 | 1989-06-30 | B00000938870 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/series-of-changes-in-tax-policy-to-be-urged-by-administration.html | Series of Changes in Tax Policy To Be Urged by Administration Kennedy Men to Press Previous Program Along With Flexible Income Levies and OverAll Reform Proposal TAX CHANGES SET BY KENNEDY MEN | By Richard E Mooney Special To the New York Times | RE0000428687 | 1989-06-30 | B00000938870 |
| 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/sharp-swing-to-right-is-shown-at-california-gop-gathering.html | Sharp Swing to Right Is Shown At California GOP Gathering | By Bill Becker Special To the New York Times | RE0000428687 | 1989-06-30 | B00000938870 |
| 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/sports-of-the-times-two-cops-or-four-cops.html | Sports of The Times Two Cops or Four Cops | By Arthur Daley | RE0000428687 | 1989-06-30 | B00000938870 |
| 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/stocks-in-london-make-slight-gain-index-edges-up-31-points-in-week.html | STOCKS IN LONDON MAKE SLIGHT GAIN Index Edges Up 31 Points in Week of Slow Trading  Bonds Drop a Bit FEAR OF STRIKES NOTED Investors Concerned About Labor Demands in Face of the Wage Pause | By Seth S King Special To the New York Times | RE0000428687 | 1989-06-30 | B00000938870 |
| 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/swiss-bankers-defend-secrecy-foreign-numbered-accounts-are.html | SWISS BANKERS DEFEND SECRECY Foreign Numbered Accounts Are Carefully Protected From All Inquiries LAW BACKS TRADITION Inactive Deposits Revert After Twenty Years to the Institution | By Edwin L Dale Jr Special To the New York Times | RE0000428687 | 1989-06-30 | B00000938870 |
| 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/synagogue-ruined-by-nazis-replaced.html | SYNAGOGUE RUINED BY NAZIS REPLACED | Special to The New York Times | RE0000428687 | 1989-06-30 | B00000938870 |
| 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/talk-of-new-coup-wanes-in-algeria-moderates-believe-de-gaulle-gains.html | TALK OF NEW COUP WANES IN ALGERIA Moderates Believe de Gaulle Gains Over Rightists | By Paul Hofmann Special To the New York Times | RE0000428687 | 1989-06-30 | B00000938870 |
| 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/tax-depreciation-rules-caplin-warns-that-liberalization-must-have-a.html | Tax Depreciation Rules Caplin Warns That Liberalization Must Have a Sound Basis in Law | By Robert Metz | RE0000428687 | 1989-06-30 | B00000938870 |
| 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/thant-threatens-force-to-restore-peace-in-katanga-11-with-un-are.html | THANT THREATENS FORCE TO RESTORE PEACE IN KATANGA 11 With UN Are Missing in Elisabethville  Rioting Troops Block Roads THANT THREATENS FORCE IN KATANGA | By Kennett Love Special To the New York Times | RE0000428687 | 1989-06-30 | B00000938870 |
| 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/thomas-barber-sales-aide-dead-executive-of-j-howard-smith-fishing.html | THOMAS BARBER SALES AIDE DEAD Executive of J Howard Smith Fishing Concern Was 62 | Special to The New York Times | RE0000428687 | 1989-06-30 | B00000938870 |
| 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/tshombe-flies-to-paris.html | Tshombe Flies to Paris | Special to The New York Times | RE0000428687 | 1989-06-30 | B00000938870 |
| 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/tv-an-hour-of-ugliness-abc-bus-stop-presents-study-of-pure-evil-in.html | TV An Hour of Ugliness ABC Bus Stop Presents Study of Pure Evil in A Lion Walks Among Us | By Jack Gould | RE0000428687 | 1989-06-30 | B00000938870 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/two-parties-oppose-belgian-federation.html | TWO PARTIES OPPOSE BELGIAN FEDERATION | Special to The New York Times | RE0000428687 | 1989-06-30 | B00000938870 |
| 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/two-touchdowns-taylor-runs-and-gaiters-dives-green-bay-takes.html | Two Touchdowns Taylor Runs and Gaiters Dives GREEN BAY TAKES WESTERN HONORS Taylor Scores for Packers in Last Period After Ball Is Stolen From Webster | By Joseph M Sheehan Special To the New York Times | RE0000428687 | 1989-06-30 | B00000938870 |
| 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/un-members-adopt-exercises-from-china.html | UN Members Adopt Exercises From China | By Charlotte Curtis | RE0000428687 | 1989-06-30 | B00000938870 |
| 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/unionist-in-britain-leaves-red-party.html | UNIONIST IN BRITAIN LEAVES RED PARTY | Special to The New York Times | RE0000428687 | 1989-06-30 | B00000938870 |
| 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/unlisted-issues-show-advances-industrial-index-reaches-a-new-high.html | UNLISTED ISSUES SHOW ADVANCES Industrial Index Reaches a New High  Banks Weak | By Robert E Bedingfield | RE0000428687 | 1989-06-30 | B00000938870 |
| 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/us-judge-enjoins-mcomb-bus-tests-order-is-served-on-core-editor.html | US JUDGE ENJOINS MCOMB BUS TESTS Order Is Served on CORE  Editor Beaten in Street US JUDGE ENJOINS MCOMB BUS TESTS | By Claude Sitton Special To the New York Times | RE0000428687 | 1989-06-30 | B00000938870 |
| 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/walker-declares-hell-work-alone-plans-no-ties-in-antired-efforts.html | WALKER DECLARES HELL WORK ALONE Plans No Ties in AntiRed Efforts ExGeneral Says | By Milton Bracker | RE0000428687 | 1989-06-30 | B00000938870 |
| 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/white-house-acts-to-keep-top-scientists-in-us-jobs-widespread.html | White House Acts to Keep Top Scientists in US Jobs Widespread Exodus and a Decline in Quality Predicted  Low Pay Held a Major Factor in Resignations US FACING CRISIS IN SCIENCE RANKS | By John W Finney Special To the New York Times | RE0000428687 | 1989-06-30 | B00000938870 |
| 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/whitney-thrall-recital.html | Whitney Thrall Recital | ES | RE0000428687 | 1989-06-30 | B00000938870 |
| 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/why-us-reserves-at-fort-devens-ask-why-us-demand-devens-reserves.html | Why Us Reserves At Fort Devens Ask WHY US DEMAND DEVENS RESERVES | By Philip Benjamin Special To the New York Times | RE0000428687 | 1989-06-30 | B00000938870 |
| 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/william-ward-crane.html | WILLIAM WARD CRANE | Special to The New York Times | RE0000428687 | 1989-06-30 | B00000938870 |
| 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/wives-urged-to-ignore-husbands-on-fashions.html | Wives Urged to Ignore Husbands on Fashions | By Marylin Bender | RE0000428687 | 1989-06-30 | B00000938870 |
| 1961-12-04 | https://www.nytimes.com/1961/12/04/archives/yale-alumni-fund-fills-post.html | Yale Alumni Fund Fills Post | Special to The New York Times | RE0000428687 | 1989-06-30 | B00000938870 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-12-05 | https://www.nytimes.com/1961/12/05/archiv es/44-utilities-ask-triple-damages-in-electric-case-21-manufacturers.html | 44 UTILITIES ASK TRIPLE DAMAGES IN ELECTRIC CASE 21 Manufacturers Accused of PriceFixing Plot in 100000000 Action CONCERNS DENY CHARGE GE Stock Falls on News but Rebounds  Vigorous Defense Is Pledged 44 UTILITIES ASK TRIPLE DAMAGES | By Peter Kihss | RE0000428689 | 1989-06-30 | B00000938872 |
| 1961-12-05 | https://www.nytimes.com/1961/12/05/archiv es/91day-bill-rate-soared-to-2625-in-latest-auction.html | 91Day Bill Rate Soared to 2625 In Latest Auction | Special to The New York Times | RE0000428689 | 1989-06-30 | B00000938872 |
| 1961-12-05 | https://www.nytimes.com/1961/12/05/archiv es/accord-pleases-harriman.html | Accord Pleases Harriman | Special to The New York Times | RE0000428689 | 1989-06-30 | B00000938872 |
| 1961-12-05 | https://www.nytimes.com/1961/12/05/archiv es/actions-in-supreme-court.html | Actions in Supreme Court | Special to The New York Times | RE0000428689 | 1989-06-30 | B00000938872 |
| 1961-12-05 | https://www.nytimes.com/1961/12/05/archiv es/advertising-3-win-us-travel-business.html | Advertising 3 Win US Travel Business | By Peter Bart | RE0000428689 | 1989-06-30 | B00000938872 |
| 1961-12-05 | https://www.nytimes.com/1961/12/05/archiv es/african-law-parley-convened-in-nigeria.html | AFRICAN LAW PARLEY CONVENED IN NIGERIA | Special to The New York Times | RE0000428689 | 1989-06-30 | B00000938872 |
| 1961-12-05 | https://www.nytimes.com/1961/12/05/archiv es/africans-in-us-report-frictions-american-negro-unfriendly-in.html | AFRICANS IN US REPORT FRICTIONS American Negro Unfriendly in General Students Say | By Fred M Hechinger | RE0000428689 | 1989-06-30 | B00000938872 |
| 1961-12-05 | https://www.nytimes.com/1961/12/05/archiv es/alexendre-m-grean-fashion-designer-94.html | ALEXENDRE M GREAN FASHION DESIGNER 94 | Special to The New York Times | RE0000428689 | 1989-06-30 | B00000938872 |
| 1961-12-05 | https://www.nytimes.com/1961/12/05/archiv es/american-motors-sees-record-year.html | AMERICAN MOTORS SEES RECORD YEAR | Special to The New York Times | RE0000428689 | 1989-06-30 | B00000938872 |
| 1961-12-05 | https://www.nytimes.com/1961/12/05/archiv es/aroused-gifts-awaiting-eagles-defeat-by-packers-angers-club-patton.html | AROUSED GIFTS AWAITING EAGLES Defeat by Packers Angers Club  Patton Injured | By William J Briordy | RE0000428689 | 1989-06-30 | B00000938872 |
| 1961-12-05 | https://www.nytimes.com/1961/12/05/archiv es/art-retrospective-show-of-david-parks-work-33-pictures-on-view-at.html | Art Retrospective Show of David Parks Work 33 Pictures on View at Staempfli Gallery | By Brian ODoherty | RE0000428689 | 1989-06-30 | B00000938872 |
| 1961-12-05 | https://www.nytimes.com/1961/12/05/archiv es/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000428689 | 1989-06-30 | B00000938872 |
| 1961-12-05 | https://www.nytimes.com/1961/12/05/archiv es/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000428689 | 1989-06-30 | B00000938872 |
| 1961-12-05 | https://www.nytimes.com/1961/12/05/archiv es/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000428689 | 1989-06-30 | B00000938872 |
| 1961-12-05 | https://www.nytimes.com/1961/12/05/archiv es/bengurion-starts-trip-israeli-premier-off-to-burma-visit-stresses.html | BENGURION STARTS TRIP Israeli Premier Off to Burma  Visit Stresses Asian Ties | Special to The New York Times | RE0000428689 | 1989-06-30 | B00000938872 |
| 1961-12-05 | https://www.nytimes.com/1961/12/05/archiv es/berlin-gis-delay-soviet-car-an-hour-in-retaliatory-step-berlin-gis.html | Berlin GIs Delay Soviet Car an Hour in Retaliatory Step BERLIN GIS HALT SOVIET ARMY CAR | By David Binder Special To the New York Times | RE0000428689 | 1989-06-30 | B00000938872 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/bonds-prices-continue-to-decline-for-highgrade-securities-demand-is.html | Bonds Prices Continue to Decline for HighGrade Securities DEMAND IS SLIGHT IN QUIET SESSION Part of SellOff Ascribed to Rise in Interest Ceiling for Commercial Banks | By Paul Heffernan | RE0000428689 | 1989-06-30 | B00000938872 |
| 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/books-of-the-times.html | Books of The Times | By William C Fitzgibbon | RE0000428689 | 1989-06-30 | B00000938872 |
| 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/boun-oum-proposes-parley.html | Boun Oum Proposes Parley | Special to The New York Times | RE0000428689 | 1989-06-30 | B00000938872 |
| 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/britains-reserves-of-currency-and-gold-at-a-tenyear-high-total-up.html | Britains Reserves of Currency And Gold at a TenYear High Total Up 25200000 During November Despite 140000000 Repayment on Debt to Monetary Fund | Special to The New York Times | RE0000428689 | 1989-06-30 | B00000938872 |
| 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/british-bar-statement.html | British Bar Statement | Special to The New York Times | RE0000428689 | 1989-06-30 | B00000938872 |
| 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/british-migrant-plan-scored.html | British Migrant Plan Scored | Special to The New York Times | RE0000428689 | 1989-06-30 | B00000938872 |
| 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/british-seek-unified-stand.html | British Seek Unified Stand | Special to The New York Times | RE0000428689 | 1989-06-30 | B00000938872 |
| 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/british-trade-unit-formed-in-chicago.html | BRITISH TRADE UNIT FORMED IN CHICAGO | Special to The New York Times | RE0000428689 | 1989-06-30 | B00000938872 |
| 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/builder-planning-own-power-plant-wolfson-seeking-to-skirt-higher.html | BUILDER PLANNING OWN POWER PLANT Wolfson Seeking to Skirt Higher Con Ed Rates | By Foster Hailey | RE0000428689 | 1989-06-30 | B00000938872 |
| 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/builders-advise-cluster-zoning-revisions-urged-to-permit-more.html | BUILDERS ADVISE CLUSTER ZONING Revisions Urged to Permit More Housing Variety | By Glenn Fowler Special To the New York Times | RE0000428689 | 1989-06-30 | B00000938872 |
| 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/buyer-finds-skiers-need-more-outfits.html | Buyer Finds Skiers Need More Outfits | By Charlotte Curtis | RE0000428689 | 1989-06-30 | B00000938872 |
| 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/canadians-avoid-greatest-event-despite-ballyhoo-crowd-at-title.html | CANADIANS AVOID GREATEST EVENT Despite Ballyhoo Crowd at Title Fight Is Sparse CANADIANS AVOID GREATEST EVENT | By Robert L Teague Special To the New York Times | RE0000428689 | 1989-06-30 | B00000938872 |
| 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/capital-budget-rises-34228597-estimate-board-adds-items-for-sewers.html | CAPITAL BUDGET RISES 34228597 Estimate Board Adds Items for Sewers and Streets | By Paul Crowell | RE0000428689 | 1989-06-30 | B00000938872 |
| 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/challengers-courage-no-match-for-pattersons-power-mcneeley-strains.html | Challengers Courage No Match for Pattersons Power McNeeley Strains to Continue Even After Referee Counts 10 Father Tells Loser at End Im Proud of You Tommy | By Arthur Daley Special To the New York Times | RE0000428689 | 1989-06-30 | B00000938872 |
| 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/champion-calls-effort-just-fair-patterson-says-foe-was-fearless-but.html | Champion Calls Effort Just Fair Patterson Says Foe Was Fearless but Not Dangerous | Special to The New York Times | RE0000428689 | 1989-06-30 | B00000938872 |

| 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/chase-bank-maps-rise-in-interest-will-pay-3-12-on-regular-savings.html | CHASE BANK MAPS RISE IN INTEREST Will Pay 3 12 on Regular Savings Deposits and 4 on OneYear Money INCREASE SET FOR JAN 1 New York Savings Plans to Seek Permission to Lift Its Top Rate to 4 14 CHASE BANKS MAPS RISE IN INTEREST | By Albert L Kraus | RE0000428689 | 1989-06-30 | B00000938872 |
| 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/chilean-hopes-to-mediate.html | Chilean Hopes to Mediate | Special to The New York Times | RE0000428689 | 1989-06-30 | B00000938872 |
| 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/cohen-to-produce-meek-cry-loud-drama-about-construction-of-hospital.html | COHEN TO PRODUCE MEEK CRY LOUD Drama About Construction of Hospital Due Next Year | By Louis Calta | RE0000428689 | 1989-06-30 | B00000938872 |
| 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/congressman-mccormack-backed.html | Congressman McCormack Backed | HAROLD R MOSKOVIT State President Affiliated Young Democrats Inc of New York | RE0000428689 | 1989-06-30 | B00000938872 |
| 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/contract-bridge-feldesman-and-rubin-win-the-national-masters-pair.html | Contract Bridge Feldesman and Rubin Win the National Masters Pair Event in Houston | By Albert H Morehead Special To the New York Times | RE0000428689 | 1989-06-30 | B00000938872 |
| 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/cooper-5to2-choice-over-folley-tonight-briton-to-depend-on-left-for.html | Cooper 5to2 Choice Over Folley Tonight Briton to Depend on Left for Victory Over American | By Robert Daley Special To the New York Times | RE0000428689 | 1989-06-30 | B00000938872 |
| 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/critic-at-large-richard-rodgers-a-genius-in-melody-to-get-another-a.html | Critic at Large Richard Rodgers a Genius in Melody to Get Another Award Tomorrow | By Brooks Atkinson | RE0000428689 | 1989-06-30 | B00000938872 |
| 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/david-wilson-65-educator-is-dead-head-of-civil-engineering-at.html | DAVID WILSON 65 EDUCATOR IS DEAD Head of Civil Engineering at Southern California | Special to The New York Times | RE0000428689 | 1989-06-30 | B00000938872 |
| 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/davis-ferguson-to-play-in-eastwest-game-mather-also-named-to-shrine.html | Davis Ferguson to Play in EastWest Game Mather Also Named to Shrine Team Scholars Honored | By Lincoln A Werden | RE0000428689 | 1989-06-30 | B00000938872 |
| 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/debre-hints-at-curb-on-right-to-strike.html | DEBRE HINTS AT CURB ON RIGHT TO STRIKE | Special to The New York Times | RE0000428689 | 1989-06-30 | B00000938872 |
| 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/dentists-borrow-builders-device-reinforced-fillings-shown-as.html | DENTISTS BORROW BUILDERS DEVICE Reinforced Fillings Shown as Seminar Opens Here | By Walter Carlson | RE0000428689 | 1989-06-30 | B00000938872 |
| 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/domenico-pirone-83-wine-grape-broker.html | DOMENICO PIRONE 83 WINE GRAPE BROKER | Special to The New York Times | RE0000428689 | 1989-06-30 | B00000938872 |
| 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/dominican-police-lead-mobs-in-bid-to-crush-strike-air-officers.html | DOMINICAN POLICE LEAD MOBS IN BID TO CRUSH STRIKE Air Officers Direct Attacks on AntiBalaguer Crowds and Encourage Looting DOMINICAN POLICE ATTACK STRIKERS | By Juan de Onis Special To the New York Times | RE0000428689 | 1989-06-30 | B00000938872 |
| 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/dutch-send-16-to-prison.html | Dutch Send 16 to Prison | Special to The New York Times | RE0000428689 | 1989-06-30 | B00000938872 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/educational-use-of-wnta-assured-compromise-with-meyner-guarantees.html | EDUCATIONAL USE OF WNTA ASSURED Compromise With Meyner Guarantees Daily Hour of TV on Jersey Affairs EDUCATIONAL USE OF WNTA ASSURED | By Jack Gould | RE0000428689 | 1989-06-30 | B00000938872 |
| 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/edward-s-diggs.html | EDWARD S DIGGS | Special to The New York Times | RE0000428689 | 1989-06-30 | B00000938872 |
| 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/exhead-of-un-mission-in-elisabethville-says-macmillan-and-others.html | ExHead of UN Mission in Elisabethville Says Macmillan and Others Favored Provinces Secession in the Congo | By Thomas J Hamilton Special To the New York Times | RE0000428689 | 1989-06-30 | B00000938872 |
| 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/fairfield-on-top-8373.html | Fairfield On Top 8373 | Special to The New York Times | RE0000428689 | 1989-06-30 | B00000938872 |
| 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/film-to-poke-fun-at-both-berlins-one-two-three-challenges-a.html | FILM TO POKE FUN AT BOTH BERLINS One Two Three Challenges a Hollywood Tradition | By Murray Schumach Special To the New York Times | RE0000428689 | 1989-06-30 | B00000938872 |
| 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/france-opposing-us-berlin-plan-paris-is-reported-resisting-proposal.html | FRANCE OPPOSING US BERLIN PLAN Paris Is Reported Resisting Proposal to Renegotiate Citys Links to Bonn FRANCE OPPOSING US BERLIN PLAN | By Sydney Gruson Special To the New York Times | RE0000428689 | 1989-06-30 | B00000938872 |
| 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/french-supersonic-transport-planned-for-1968-1500mph-jet-expected.html | French Supersonic Transport Planned for 1968 1500MPH Jet Expected to Be Worlds First 2 Concerns and Government Work on SuperCaravelle | By Robert Alden Special To the New York Times | RE0000428689 | 1989-06-30 | B00000938872 |
| 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/giant-telescope-probing-universe-radio-device-in-australia-is.html | GIANT TELESCOPE PROBING UNIVERSE Radio Device in Australia Is Passing Its Initial Tests | By Harold M Schmeck Jr Special To the New York Times | RE0000428689 | 1989-06-30 | B00000938872 |
| 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/goldfine-admits-a-jail-infraction.html | Goldfine Admits a Jail Infraction | By John H Fenton Special To the New York Times | RE0000428689 | 1989-06-30 | B00000938872 |
| 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/greek-nato-role-affirm-by-king.html | GREEK NATO ROLE AFFIRM BY KING | Special to The New York Times | RE0000428689 | 1989-06-30 | B00000938872 |
| 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/herter-asks-link-to-trade-market-calls-us-partnership-vital-to.html | HERTER ASKS LINK TO TRADE MARKET Calls US Partnership Vital to Unity of the West | By Felix Belair Jr Special To the New York Times | RE0000428689 | 1989-06-30 | B00000938872 |
| 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/high-court-admissions.html | High Court Admissions | Special to The New York Times | RE0000428689 | 1989-06-30 | B00000938872 |
| 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/hungary-scored-in-un.html | Hungary Scored in UN | Special to The New York Times | RE0000428689 | 1989-06-30 | B00000938872 |
| 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/in-the-nation-the-sudden-enthusiasm-of-mayor-daley.html | In The Nation The Sudden Enthusiasm of Mayor Daley | By Arthur Krock | RE0000428689 | 1989-06-30 | B00000938872 |
| 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/japan-retains-fishing-lead-with-record-catch-japan-keeps-lead-as.html | Japan Retains Fishing Lead With Record Catch JAPAN KEEPS LEAD AS TOP FISHERMAN | By Kathleen McLaughlin Special To the New York Times | RE0000428689 | 1989-06-30 | B00000938872 |

| 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/katanga-yields-un-wins-on-road-barriers-on-highway-will-be-removed.html | KATANGA YIELDS UN WINS ON ROAD Barriers on Highway Will Be Removed Today  Both Sides Bring Up Troops KATANGA YIELDS UN WINS ON ROAD | By David Halberstam Special To the New York Times | RE0000428689 | 1989-06-30 | B00000938872 |
| 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/kennedy-to-meet-macmillan-again-dec-21-in-bermuda-british-said-to.html | KENNEDY TO MEET MACMILLAN AGAIN DEC 21 IN BERMUDA British Said to Seek Accord on Western Position for Berlin Negotiations FRANK TALKS FORECAST President Arriving in City Today for Football Dinner and Address to NAM KENNEDY TO MEET MACMILLAN AGAIN | By Tom Wicker Special To the New York Times | RE0000428689 | 1989-06-30 | B00000938872 |
| 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/kuzbari-triumphs-in-syrian-election.html | KUZBARI TRIUMPHS IN SYRIAN ELECTION | Special to The New York Times | RE0000428689 | 1989-06-30 | B00000938872 |
| 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/latin-mediation-fails-argentine-strike-continues-cardinals-effort.html | LATIN MEDIATION FAILS Argentine Strike Continues Cardinals Effort in Vain | Special to The New York Times | RE0000428689 | 1989-06-30 | B00000938872 |
| 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/leftwing-group-fights-hotel-ban-asks-court-to-bar-dropping-of.html | LEFTWING GROUP FIGHTS HOTEL BAN Asks Court to Bar Dropping of Banquet at Commodore | By John Sibley | RE0000428689 | 1989-06-30 | B00000938872 |
| 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/lieutenant-to-wed-barbara-goodman.html | Lieutenant to Wed Barbara Goodman | Special to The New York Times | RE0000428689 | 1989-06-30 | B00000938872 |
| 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/liston-host-at-carefree-gathering-before-fight-more-music-than.html | Liston Host at Carefree Gathering Before Fight More Music Than Westphal on Fighters Mind Sonny Dances The Twist and Demands His Steak | Special to The New York Times | RE0000428689 | 1989-06-30 | B00000938872 |
| 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/liston-stops-westphal-in-158-of-first-round-at-philadelphia.html | Liston Stops Westphal in 158 of First Round at Philadelphia RIGHTHAND PUNCH FINISHES GERMAN Liston Stops Westphal With Head Shot After Rocking Him With Hook and Jab | By Howard M Tuckner Special To the New York Times | RE0000428689 | 1989-06-30 | B00000938872 |
| 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/losers-verdict-floyd-can-punch-mcneeley-says-patterson-is-fastest.html | LOSERS VERDICT FLOYD CAN PUNCH McNeeley Says Patterson Is Fastest Hes Faced LOSERS VERDICT FLOYD CAN PUNCH | By Deane McGowen Special To the New York Times | RE0000428689 | 1989-06-30 | B00000938872 |
| 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/louis-g-defelige-road-builder-64-president-of-construction-company.html | LOUIS G DEFELIGE ROAD BUILDER 64 President of Construction Company in Connecticut | Special to The New York Times | RE0000428689 | 1989-06-30 | B00000938872 |
| 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/many-tv-stations-omitted-bus-stop-reports-indicate-that-abc-show.html | MANY TV STATIONS OMITTED BUS STOP Reports Indicate That ABC Show Was Canceled by 15 | By Val Adams | RE0000428689 | 1989-06-30 | B00000938872 |
| 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/maryland-bank-acts-first.html | Maryland Bank Acts First | Special to The New York Times | RE0000428689 | 1989-06-30 | B00000938872 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-12-05 | https://www.nytimes.com/1961/12/05/archiv es/mayor-prepares-to-oust-sharkey-from-two-posts-city-hall-reported-to.html | MAYOR PREPARES TO OUST SHARKEY FROM TWO POSTS City Hall Reported to Have Votes to Defeat Leader at Caucus This Week MAYOR PREPARES TO OUST SHARKEY | By Leo Egan | RE0000428689 | 1989-06-30 | B00000938872 |
| 1961-12-05 | https://www.nytimes.com/1961/12/05/archiv es/meany-says-ford-seeks-union-curb-predicts-attempt-to-place-labor.html | MEANY SAYS FORD SEEKS UNION CURB Predicts Attempt to Place Labor Under Trust Laws | By Stanley Levey Special To the New York Times | RE0000428689 | 1989-06-30 | B00000938872 |
| 1961-12-05 | https://www.nytimes.com/1961/12/05/archiv es/modern-museum-is-startled-by-matisse-picture.html | Modern Museum Is Startled by Matisse Picture | By Nan Robertson | RE0000428689 | 1989-06-30 | B00000938872 |
| 1961-12-05 | https://www.nytimes.com/1961/12/05/archiv es/mrs-guinness-rare-fashion-leader-couturiers-are-guided-by-her.html | Mrs Guinness Rare Fashion Leader Couturiers Are Guided by Her Personal Style Flair Has Plan for Dressing for Four Homes in Varied Locales | By Carrie Donovan | RE0000428689 | 1989-06-30 | B00000938872 |
| 1961-12-05 | https://www.nytimes.com/1961/12/05/archiv es/mrs-meir-depicts-hopes-for-israel-tells-bond-festival-here-she.html | MRS MEIR DEPICTS HOPES FOR ISRAEL Tells Bond Festival Here She Expects Population Boom | By Irving Spiegel | RE0000428689 | 1989-06-30 | B00000938872 |
| 1961-12-05 | https://www.nytimes.com/1961/12/05/archiv es/mrs-woodhouse-dead-she-and-her-late-husband-gave-hall-to-east.html | MRS WOODHOUSE DEAD She and Her Late Husband Gave Hall to East Hampton | Special to The New York Times | RE0000428689 | 1989-06-30 | B00000938872 |
| 1961-12-05 | https://www.nytimes.com/1961/12/05/archiv es/music-michael-rogers-at-town-hall-young-pianist-plays-varied.html | Music Michael Rogers at Town Hall Young Pianist Plays Varied Program Concert Artists Guild Sponsors Recital | By Ross Parmenter | RE0000428689 | 1989-06-30 | B00000938872 |
| 1961-12-05 | https://www.nytimes.com/1961/12/05/archiv es/nassau-reduces-tax-rise-to-298c-board-adopts-lower-budget-that-sets.html | NASSAU REDUCES TAX RISE TO 298C Board Adopts Lower Budget That Sets Rate at 219 | By Roy R Silver Special To the New York Times | RE0000428689 | 1989-06-30 | B00000938872 |
| 1961-12-05 | https://www.nytimes.com/1961/12/05/archiv es/negotiating-for-test-ban-fivepower-treaty-advocated-to-provide.html | Negotiating for Test Ban FivePower Treaty Advocated to Provide Political Basis | MICHAEL J FLACK Associate Professor University of Pittsburgh | RE0000428689 | 1989-06-30 | B00000938872 |
| 1961-12-05 | https://www.nytimes.com/1961/12/05/archiv es/nehru-criticized-for-china-policy-indian-opposition-asserts-he-has.html | NEHRU CRITICIZED FOR CHINA POLICY Indian Opposition Asserts He Has Let Nation Down | Special to The New York Times | RE0000428689 | 1989-06-30 | B00000938872 |
| 1961-12-05 | https://www.nytimes.com/1961/12/05/archiv es/news-of-food-fennel-littleknown-vegetable-is-tasteful-and-can-be.html | News of Food Fennel LittleKnown Vegetable Is Tasteful and Can Be Eaten Raw or Cooked | By Craig Claiborne | RE0000428689 | 1989-06-30 | B00000938872 |
| 1961-12-05 | https://www.nytimes.com/1961/12/05/archiv es/norfolk-western-is-expected-to-absorb-a-small-road-in-ohio-akron.html | Norfolk  Western Is Expected To Absorb a Small Road in Ohio Akron Canton Youngstown Would Fulfill Its Name as Part of System RAILROAD IN OHIO IN MERGER TALKS | By Robert E Bedingfield | RE0000428689 | 1989-06-30 | B00000938872 |
| 1961-12-05 | https://www.nytimes.com/1961/12/05/archiv es/oas-sets-talks-on-cuban-threat-14to2-vote-calls-for-parley-of.html | OAS SETS TALKS ON CUBAN THREAT 14to2 Vote Calls for Parley of Foreign Chiefs Jan 10 | By Tad Szulc Special To the New York Times | RE0000428689 | 1989-06-30 | B00000938872 |

| 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/oman-nationalists-win-vote-in-un-committee.html | Oman Nationalists Win Vote in UN Committee | Special to The New York Times | RE0000428689 | 1989-06-30 | B00000938872 |
|---|---|---|---|---|---|---|
| 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/palestine-refugee-agency-head-bids-un-aid-arabs-beyond-63.html | Palestine Refugee Agency Head Bids UN Aid Arabs Beyond 63 | By Kathleen Teltsch Special To the New York Times | RE0000428689 | 1989-06-30 | B00000938872 |
| 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/paris-withholds-comment.html | Paris Withholds Comment | Special to The New York Times | RE0000428689 | 1989-06-30 | B00000938872 |
| 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/party-split-in-yonkers-democratic-faction-demands-city-chairman.html | PARTY SPLIT IN YONKERS Democratic Faction Demands City Chairman Resign | Special to The New York Times | RE0000428689 | 1989-06-30 | B00000938872 |
| 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/patterson-halts-mcneeley-in-fourth-round-and-retains-heavyweight.html | Patterson Halts McNeeley in Fourth Round and Retains Heavyweight Title CHAMPION FLOORS RIVAL EIGHT TIMES Patterson Finishes McNeeley at 251 After Going Down Himself in 4th Round | By Joseph C Nichols Special To the New York Times | RE0000428689 | 1989-06-30 | B00000938872 |
| 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/paul-h-carruth.html | PAUL H CARRUTH | Special to The New York Times | RE0000428689 | 1989-06-30 | B00000938872 |
| 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/peiping-attacks-us-stand.html | Peiping Attacks US Stand | Special to The New York Times | RE0000428689 | 1989-06-30 | B00000938872 |
| 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/pound-sterling-stages-recovery-jitters-subside-in-european-foreign.html | POUND STERLING STAGES RECOVERY Jitters Subside in European Foreign Exchange Trading | By Edwin L Dale Jr Special To the New York Times | RE0000428689 | 1989-06-30 | B00000938872 |
| 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/presidents-interview-praised.html | Presidents Interview Praised | MIKHAIL KORIAKOV | RE0000428689 | 1989-06-30 | B00000938872 |
| 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/rancher-ejects-trespasser-udall-rancher-orders-udall-off-land.html | Rancher Ejects Trespasser Udall RANCHER ORDERS UDALL OFF LAND | By United Press International | RE0000428689 | 1989-06-30 | B00000938872 |
| 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/record-runs-noted-in-london-theatres.html | RECORD RUNS NOTED IN LONDON THEATRES | Special to The New York Times | RE0000428689 | 1989-06-30 | B00000938872 |
| 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/red-cross-names-petitpierre.html | Red Cross Names Petitpierre | Special to The New York Times | RE0000428689 | 1989-06-30 | B00000938872 |
| 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/refugees-benefactor.html | Refugees Benefactor | John Herbert Davis | RE0000428689 | 1989-06-30 | B00000938872 |
| 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/reserves-complaints-some-objections-regarded-as-trivial-others.html | Reserves Complaints Some Objections Regarded as Trivial Others Reflect Inequities in System | By Hanson W Baldwin | RE0000428689 | 1989-06-30 | B00000938872 |
| 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/restaurateur-killed-in-crash.html | Restaurateur Killed in Crash | Special to The New York Times | RE0000428689 | 1989-06-30 | B00000938872 |
| 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/rev-frederic-abel-lutheran-minister.html | REV FREDERIC ABEL LUTHERAN MINISTER | Special to The New York Times | RE0000428689 | 1989-06-30 | B00000938872 |
| 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/rightist-split-seen-in-an-oran-murder.html | RIGHTIST SPLIT SEEN IN AN ORAN MURDER | Special to The New York Times | RE0000428689 | 1989-06-30 | B00000938872 |
| 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/rintels-pugatch.html | Rintels  Pugatch | Special to The New York Times | RE0000428689 | 1989-06-30 | B00000938872 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/robert-f-dart.html | ROBERT F DART | Special to The New York Times | RE0000428689 | 1989-06-30 | B00000938872 |
| 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/ruth-c-stoller-engaged-to-wed-medical-student-aide-of-boston.html | Ruth C Stoller Engaged to Wed Medical Student Aide of Boston Hospital Is Future Bride of Kenneth Scheer | Special to The New York Times | RE0000428689 | 1989-06-30 | B00000938872 |
| 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/sause-redden.html | Sause  Redden | Special to The New York Times | RE0000428689 | 1989-06-30 | B00000938872 |
| 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/school-censors-bundling-in-book-li-students-and-parents-decry.html | SCHOOL CENSORS BUNDLING IN BOOK LI Students and Parents Decry Removal of 4 Pages From a History Text BAD TASTE IS CHARGED Board of Education Ruling Awaited on Whether to Use Volume by Professor | Special to The New York Times | RE0000428689 | 1989-06-30 | B00000938872 |
| 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/shares-in-london-on-lower-ground-blue-chips-and-gilt-edges-turn.html | SHARES IN LONDON ON LOWER GROUND Blue Chips and Gilt Edges Turn Weak During Day | Special to The New York Times | RE0000428689 | 1989-06-30 | B00000938872 |
| 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/ship-lines-score-brazil-pay-plea-say-a-100-raise-to-18-daily-will.html | SHIP LINES SCORE BRAZIL PAY PLEA Say a 100 Raise to 18 Daily Will Double Costs | By George Horne | RE0000428689 | 1989-06-30 | B00000938872 |
| 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/site-of-talks-chosen.html | Site of Talks Chosen | Special to The New York Times | RE0000428689 | 1989-06-30 | B00000938872 |
| 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/south-africa-in-un-bid-invite-3-past-assembly-heads-to-southwest.html | SOUTH AFRICA IN UN BID Invite 3 Past Assembly Heads to SouthWest Africa | Special to The New York Times | RE0000428689 | 1989-06-30 | B00000938872 |
| 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/soviet-bomb-fallout-may-extend-into-1963.html | Soviet Bomb FallOut May Extend Into 1963 | Special to The New York Times | RE0000428689 | 1989-06-30 | B00000938872 |
| 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/soviet-note-to-ottawa-support-sought-for-agreement-on-nuclear-test.html | SOVIET NOTE TO OTTAWA Support Sought for Agreement on Nuclear Test Ban | Special to The New York Times | RE0000428689 | 1989-06-30 | B00000938872 |
| 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/sports-of-the-times-under-a-blanket-of-grey.html | Sports of The Times Under a Blanket of Grey | By Arthur Daley | RE0000428689 | 1989-06-30 | B00000938872 |
| 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/stahr-says-morale-of-reserves-is-high-reserve-morale-praised-by.html | Stahr Says Morale Of Reserves Is High RESERVE MORALE PRAISED BY STAHR | By John W Finney Special To the New York Times | RE0000428689 | 1989-06-30 | B00000938872 |
| 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/state-pact-scored-by-jersey-central.html | STATE PACT SCORED BY JERSEY CENTRAL | Special to The New York Times | RE0000428689 | 1989-06-30 | B00000938872 |
| 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/states-are-urged-to-use-high-court-it-suggests-move-in-denying.html | STATES ARE URGED TO USE HIGH COURT It Suggests Move in Denying Funds to Pennsylvania | Special to The New York Times | RE0000428689 | 1989-06-30 | B00000938872 |
| 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/steel-tree-sheds-christmas-light-it-shines-48-stories-up-postal.html | STEEL TREE SHEDS CHRISTMAS LIGHT It Shines 48 Stories Up Postal Booths Opened | By David Anderson | RE0000428689 | 1989-06-30 | B00000938872 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/stevenson-gives-space-plan-to-un-fivepoint-program-details-equal.html | STEVENSON GIVES SPACE PLAN TO UN FivePoint Program Details Equal Rights for Nations | By Sam Pope Brewer Special To the New York Times | RE0000428689 | 1989-06-30 | B00000938872 |
| 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/stevenson-seen-victor-daley-says-he-could-win-over-dirksen-by.html | STEVENSON SEEN VICTOR Daley Says He Could Win Over Dirksen by 500000 | Special to The New York Times | RE0000428689 | 1989-06-30 | B00000938872 |
| 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/stocks-edge-off-in-heayy-trading-average-dips-002-point-585-issues.html | STOCKS EDGE OFF IN HEAVY TRADING Average Dips 002 Point 585 Issues Advance and 518 Show Declines VOLUME IS AT 4560000 Steels Some Motors and Oils Are Strong Most Observers Bullish STOCKS EDGE OFF IN HEAVY TRADING | By Richard Rutter | RE0000428689 | 1989-06-30 | B00000938872 |
| 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/suburbs-gaining-in-negro-housing-community-groups-opposed-to-bias.html | SUBURBS GAINING IN NEGRO HOUSING Community Groups Opposed to Bias Report a Marked Rise in Recent Months EFFORTS TO BE UNITED Meeting of More Than 30 Area Organizations Will Be Held Here Tonight SUBURBS GAINING IN NEGRO HOUSING | By Clarence Dean | RE0000428689 | 1989-06-30 | B00000938872 |
| 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/survey-shows-average-bowler-needs-more-drills-abc-indicates-men.html | Survey Shows Average Bowler Needs More Drills ABC Indicates Men Scoring at 153968 Per Game Only 4632 Members Qualify for Select 200Game Circle | By Gordon S White Jr | RE0000428689 | 1989-06-30 | B00000938872 |
| 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/sweden-bids-un-admit-red-china-scores-us-plea-to-require-twothirds.html | SWEDEN BIDS UN ADMIT RED CHINA Scores US Plea to Require TwoThirds Vote on Issue | By Robert Conley Special To the New York Times | RE0000428689 | 1989-06-30 | B00000938872 |
| 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/taxi-medallions-going-up-in-price-now-worth-21000-theyll-rise-with.html | TAXI MEDALLIONS GOING UP IN PRICE Now Worth 21000 Theyll Rise With Fare Increase | By Joseph C Ingraham | RE0000428689 | 1989-06-30 | B00000938872 |
| 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/teachers-right-to-strike-disregard-of-condonwadlin-law-considered.html | Teachers Right to Strike Disregard of CondonWadlin Law Considered Warranted | CHARLES COGEN President United Federation of Teachers | RE0000428689 | 1989-06-30 | B00000938872 |
| 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/that-word-again.html | That Word Again | HERMAN MEYER | RE0000428689 | 1989-06-30 | B00000938872 |
| 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/theatre-early-oneill-long-voyage-home-given-at-mermaid.html | Theatre Early ONeill Long Voyage Home Given at Mermaid | By Arthur Gelb | RE0000428689 | 1989-06-30 | B00000938872 |
| 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/tshombe-warns-un-of-war.html | Tshombe Warns UN of War | Special to The New York Times | RE0000428689 | 1989-06-30 | B00000938872 |
| 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/tv-a-report-on-japan-east-is-west-documents-remarkable-changes.html | TV A Report on Japan East Is West Documents Remarkable Changes in Nation Since 1945 | By John P Shanley | RE0000428689 | 1989-06-30 | B00000938872 |
| 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/two-in-un-mission-charge-bias-here.html | TWO IN UN MISSION CHARGE BIAS HERE | Special to The New York Times | RE0000428689 | 1989-06-30 | B00000938872 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/unicef-supported-by-mrs-kennedy-purchase-of-greeting-cards-answers.html | UNICEF SUPPORTED BY MRS KENNEDY Purchase of Greeting Cards Answers DAR Attack | By Natalie Jaffe Special To the New York Times | RE0000428689 | 1989-06-30 | B00000938872 |
| 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/us-court-to-rule-on-school-prayer-high-tribunal-will-weigh-legality.html | US COURT TO RULE ON SCHOOL PRAYER High Tribunal Will Weigh Legality of State Practice | Special to The New York Times | RE0000428689 | 1989-06-30 | B00000938872 |
| 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/us-customs-chief-out-in-connecticut.html | US CUSTOMS CHIEF OUT IN CONNECTICUT | Special to The New York Times | RE0000428689 | 1989-06-30 | B00000938872 |
| 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/us-planning-to-bar-passports-for-communists.html | US Planning to Bar Passports for Communists | By Anthony Lewis Special To the New York Times | RE0000428689 | 1989-06-30 | B00000938872 |
| 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/us-sees-pattern-for-peace-as-geneva-parley-nears-an-accord-on-laos.html | US Sees Pattern for Peace as Geneva Parley Nears an Accord on Laos | Special to The New York Times | RE0000428689 | 1989-06-30 | B00000938872 |
| 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/us-to-give-unions-enhanced-status-upholds-right-to-help-shape.html | US TO GIVE UNIONS ENHANCED STATUS Upholds Right to Help Shape Federal Personnel Policy | Special to The New York Times | RE0000428689 | 1989-06-30 | B00000938872 |
| 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/us-withholds-comment.html | US Withholds Comment | Special to The New York Times | RE0000428689 | 1989-06-30 | B00000938872 |
| 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/views-disparate-on-merging-banks-controller-holds-hearings-on.html | VIEWS DISPARATE ON MERGING BANKS Controller Holds Hearings on National City Proposal VIEWS DISPARATE ON MERGING BANKS | By Edward T OToole Special To the New York Times | RE0000428689 | 1989-06-30 | B00000938872 |
| 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/wagner-orders-a-quick-start-on-third-water-tunnel-to-city-wagner.html | Wagner Orders a Quick Start On Third Water Tunnel to City WAGNER ORDERS 3D WATER TUNNEL | By Charles G Bennett | RE0000428689 | 1989-06-30 | B00000938872 |
| 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/welfare-survey-asks-wide-shift-rehabilitation-prime-need-study-for.html | WELFARE SURVEY ASKS WIDE SHIFT Rehabilitation Prime Need Study for Ribicoff Says | By Emma Harrison | RE0000428689 | 1989-06-30 | B00000938872 |
| 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/westchester-rise-for-board-fought-supervisors-called-thieves-at.html | WESTCHESTER RISE FOR BOARD FOUGHT Supervisors Called Thieves at Hearing on Higher Pay | By Merrill Folsom Special To the New York Times | RE0000428689 | 1989-06-30 | B00000938872 |
| 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/wood-field-and-stream-the-greatest-plans-of-mice-and-men-and-geese.html | Wood Field and Stream The Greatest Plans of Mice and Men And Geese Hunters Often Go Awry | By Oscar Godbout Special To the New York Times | RE0000428689 | 1989-06-30 | B00000938872 |
| 1961-12-05 | https://www.nytimes.com/1961/12/05/archives/zoning-lack-seen.html | Zoning Lack Seen | CHARLES C PLATT | RE0000428689 | 1989-06-30 | B00000938872 |
| 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/25-east-germans-flee-aboard-train-25-east-germans-use-train-to-flee.html | 25 East Germans Flee Aboard Train 25 EAST GERMANS USE TRAIN TO FLEE | Special to The New York Times | RE0000428690 | 1989-06-30 | B00000938873 |
| 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/79-to-drive-today-in-argentine-race.html | 79 TO DRIVE TODAY IN ARGENTINE RACE | Special to The New York Times | RE0000428690 | 1989-06-30 | B00000938873 |
| 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/a-magnet-for-drivers-100-stars-at-nassau-prize-for-phil-hill.html | A Magnet for Drivers 100 Stars at Nassau Prize for Phil Hill | By Frank M Blunk Special To the New York Times | RE0000428690 | 1989-06-30 | B00000938873 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/academy-awards-labeled-unfair-citations-for-foreign-films-called.html | ACADEMY AWARDS LABELED UNFAIR Citations for Foreign Films Called Meaningless | By Eugene Archer | RE0000428690 | 1989-06-30 | B00000938873 |
| 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/acheson-warns-of-soviet-gains-if-us-rejects-common-market-acheson.html | Acheson Warns of Soviet Gains If US Rejects Common Market ACHESON BIDS US SEEK MARKET TIE | By Felix Belair Jr Special To the New York Times | RE0000428690 | 1989-06-30 | B00000938873 |
| 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/adenauer-back-on-job.html | Adenauer Back on Job | Special to The New York Times | RE0000428690 | 1989-06-30 | B00000938873 |
| 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/advertising-agency-men-said-to-be-robust.html | Advertising Agency Men Said to Be Robust | By Peter Bart | RE0000428690 | 1989-06-30 | B00000938873 |
| 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/air-space-campus-planned-in-bronx-community-college-seeks-to.html | AIR SPACE CAMPUS PLANNED IN BRONX Community College Seeks to Develop Thirty Acres Above Subway Tracks | By Gene Currivan | RE0000428690 | 1989-06-30 | B00000938873 |
| 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/ambush-charged-foreign-mercenaries-said-to-lead-force-against.html | AMBUSH CHARGED Foreign Mercenaries Said to Lead Force Against Gurkhas UN UNITS BATTLE KATANGA TROOPS Tension Long Standing | Special to The New York Times | RE0000428690 | 1989-06-30 | B00000938873 |
| 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/appliance-makers-design-a-manysplendored-yule.html | Appliance Makers Design A ManySplendored Yule | By Rita Reif | RE0000428690 | 1989-06-30 | B00000938873 |
| 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/art-french-symbolism-modern-museum-show-of-225-works-by-moreau.html | Art French Symbolism Modern Museum Show of 225 Works by Moreau Redon and Bresdin Opens | By Stuart Preston | RE0000428690 | 1989-06-30 | B00000938873 |
| 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/article-3-no-title-grandmother-stays-by-tv-set-checking-on-toy-ads.html | Article 3 No Title Grandmother Stays by TV Set Checking on Toy Ads for FTC | By Alvin Shuster Special To the New York Times | RE0000428690 | 1989-06-30 | B00000938873 |
| 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/article-6-no-title.html | Article 6 No Title | Special to The New York Times | RE0000428690 | 1989-06-30 | B00000938873 |
| 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/atomic-test-threat-affirmed-by-soviet.html | ATOMIC TEST THREAT AFFIRMED BY SOVIET | Special to The New York Times | RE0000428690 | 1989-06-30 | B00000938873 |
| 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/ballet-scotch-symphony-balanchinemendelssohn-work-danced-at-opening.html | Ballet Scotch Symphony BalanchineMendelssohn Work Danced at Opening of City Troupes Season | By John Martin | RE0000428690 | 1989-06-30 | B00000938873 |
| 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/baltic-command-set-last-political-obstacle-to-it-is-overcome-in.html | BALTIC COMMAND SET Last Political Obstacle to It Is Overcome in Denmark | Dispatch of The Times London | RE0000428690 | 1989-06-30 | B00000938873 |
| 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/barman-sentenced-in-racial-incident.html | BARMAN SENTENCED IN RACIAL INCIDENT | Special to The New York Times | RE0000428690 | 1989-06-30 | B00000938873 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/bonds-market-values-continue-to-decline-for-highgrade-securities-of.html | Bonds Market Values Continue to Decline for HighGrade Securities OFFERINGS HEAVY FOR BILLS OF US Most Government Issues Show Drops  Corporate List Registers Dips | By Paul Heffernan | RE0000428690 | 1989-06-30 | B00000938873 |
| 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/bonn-to-propose-closer-europe-tie-will-offer-7-amendments-to-paris.html | BONN TO PROPOSE CLOSER EUROPE TIE Will Offer 7 Amendments to Paris Political Union Plan | By Sydney Gruson Special To the New York Times | RE0000428690 | 1989-06-30 | B00000938873 |
| 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/books-of-the-times.html | Books Of The Times | By Orville Prescott | RE0000428690 | 1989-06-30 | B00000938873 |
| 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/braque-joins-matisse-in-upsidedown-ranks.html | Braque Joins Matisse In UpsideDown Ranks | Special to The New York Times | RE0000428690 | 1989-06-30 | B00000938873 |
| 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/candidates-for-judicial-office.html | Candidates for Judicial Office | HENRY WALDMAN | RE0000428690 | 1989-06-30 | B00000938873 |
| 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/canter-opin.html | Canter  Opin | Special to the New York Times | RE0000428690 | 1989-06-30 | B00000938873 |
| 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/cavanagh-named-as-deputy-mayor-succeeds-screvane-jan-1-fire.html | CAVANAGH NAMED AS DEPUTY MAYOR Succeeds Screvane Jan 1  Fire Commissioner Guided Wagners Campaigns CAVANAGH NAMED AS DEPUTY MAYOR | By Paul Crowell | RE0000428690 | 1989-06-30 | B00000938873 |
| 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/city-transit-lists-loss-of-5-million-ogrady-goes-to-florida-to-give.html | CITY TRANSIT LISTS LOSS OF 5 MILLION OGrady Goes to Florida to Give Data to Quill in Talk on TWU Contract CITY TRANSIT LISTS LOSS OF 5 MILLION | By Ralph Katz | RE0000428690 | 1989-06-30 | B00000938873 |
| 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/civil-defense-hub-moves-to-capital-shift-from-battle-creek-is-a.html | CIVIL DEFENSE HUB MOVES TO CAPITAL Shift From Battle Creek Is a Consolidation Step | By Damon Stetson Special To the New York Times | RE0000428690 | 1989-06-30 | B00000938873 |
| 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/college-group-suggests-press-drop-basketball-betting-lines.html | College Group Suggests Press Drop Basketball Betting Lines | By John Rendel | RE0000428690 | 1989-06-30 | B00000938873 |
| 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/concert-revives-a-krommer-mass-clarion-series-begins-fifth-season.html | CONCERT REVIVES A KROMMER MASS Clarion Series Begins Fifth Season of Old Music | Ross PARMENTER | RE0000428690 | 1989-06-30 | B00000938873 |
| 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/connecticut-bank-picks-head.html | Connecticut Bank Picks Head | Special to The New York Times | RE0000428690 | 1989-06-30 | B00000938873 |
| 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/contract-bridge-cyberneticist-shows-inspiration-leads-to-greater.html | Contract Bridge Cyberneticist Shows Inspiration Leads to Greater Plays Than Mathematics | By Albert H Morehead | RE0000428690 | 1989-06-30 | B00000938873 |
| 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/cost-cut-is-seen-for-atom-power-japaneseus-tokyo-forum-views.html | COST CUT IS SEEN FOR ATOM POWER JapaneseUS Tokyo Forum Views Nuclear Prospects | By Am Rosenthal Special To the New York Times | RE0000428690 | 1989-06-30 | B00000938873 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/councilmen-cool-to-taxi-fare-rise-industry-group-reminded-it-fought.html | COUNCILMEN COOL TO TAXI FARE RISE Industry Group Reminded It Fought Dime Increase in Form of City Tax OWNERS ASSERT NEED Oppose Proposal to Earmark Part of 20 Million Yield for Benefit of Drivers | By Charles G Bennett | RE0000428690 | 1989-06-30 | B00000938873 |
| 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/debutante-dresses-conform-to-style-changes-in-basic-ideas-have-been.html | Debutante Dresses Conform to Style Changes in Basic Ideas Have Been Few in Past 25 Years But Tulle Is Out and Use of Underskirts Has Diminished | By Charlotte Curtis | RE0000428690 | 1989-06-30 | B00000938873 |
| 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/decries-shelterfear.html | Decries ShelterFear | CLARE M TOUSLEY | RE0000428690 | 1989-06-30 | B00000938873 |
| 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/dix-undisturbed-by-i-want-out-most-of-its-1400-reservists-shrugging.html | DIX UNDISTURBED BY I WANT OUT Most of Its 1400 Reservists Shrugging Off Recall | By Philip Benjamin Special To the New York Times | RE0000428690 | 1989-06-30 | B00000938873 |
| 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/dominican-troops-assault-strikers-hit-idle-busmen-with-gun-butts.html | DOMINICAN TROOPS ASSAULT STRIKERS Hit Idle Busmen With Gun Butts Walkout in 8th Day DOMINICAN TROOPS ASSAULT STRIKERS | By Juan de Onis Special To the New York Times | RE0000428690 | 1989-06-30 | B00000938873 |
| 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/dr-bosley-may-accept-pastor-says-he-will-decide-on-sockman-post-jan.html | DR BOSLEY MAY ACCEPT Pastor Says He Will Decide on Sockman Post Jan 1 | Special to The New York Times | RE0000428690 | 1989-06-30 | B00000938873 |
| 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/dr-j-f-hammond-exmedical-editor.html | DR J F HAMMOND EXMEDICAL EDITOR | Special to The New York Times | RE0000428690 | 1989-06-30 | B00000938873 |
| 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/e-flag-revived-to-spur-exports-president-asks-industry-and-labor.html | E FLAG REVIVED TO SPUR EXPORTS President Asks Industry and Labor for Utmost Efforts | By Richard E Mooney Special To the New York Times | RE0000428690 | 1989-06-30 | B00000938873 |
| 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/edward-wyner-hotel-head-dies-chief-of-the-ritzcarlson-co-in-boston.html | EDWARD WYNER HOTEL HEAD DIES Chief of the RitzCarlson Co in Boston Was 64 | Special to The New York Times | RE0000428690 | 1989-06-30 | B00000938873 |
| 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/emil-e-fuchs-former-owner-of-boston-braves-dies-at-83.html | Emil E Fuchs Former Owner Of Boston Braves Dies at 83 | Special to The New York Times | RE0000428690 | 1989-06-30 | B00000938873 |
| 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/eugene-hartley-ibm-aide-dies-retired-executive-secretary-was-also-a.html | EUGENE HARTLEY IBM AIDE DIES Retired Executive Secretary Was Also a Statistician | Special to The New York Times | RE0000428690 | 1989-06-30 | B00000938873 |
| 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/experts-discount-danger-of-xrays-fallout-publicity-is-causing-many.html | EXPERTS DISCOUNT DANGER OF XRAYS FallOut Publicity Is Causing Many to Shun Treatment | By Robert K Plumb | RE0000428690 | 1989-06-30 | B00000938873 |
| 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/fans-knock-out-moorecleroux-montreal-bout-is-postponed-by-lack-of.html | FANS KNOCK OUT MOORECLEROUX Montreal Bout Is Postponed by Lack of Interest | By Robert L Teague Special To the New York Times | RE0000428690 | 1989-06-30 | B00000938873 |
| 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/finlands-future-her-subjugation-considered-of-no-military-gain-to.html | Finlands Future Her Subjugation Considered of No Military Gain to Russia | HANS PETER KROSBY | RE0000428690 | 1989-06-30 | B00000938873 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/fire-buff-in-politics.html | Fire Buff in Politics | Edward Francis Cavanagh Jr | RE0000428690 | 1989-06-30 | B00000938873 |
| 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/first-provost-named-at-wesleyan.html | First Provost Named at Wesleyan | Special to The New York Times | RE0000428690 | 1989-06-30 | B00000938873 |
| 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/folley-of-us-knocks-out-cooper-of-britain-in-second-round-in-london.html | Folley of US Knocks Out Cooper of Britain in Second Round in London RIGHTHAND PUNCH PUTS END TO BOUT Folley Floors Cooper With Overhand to Jaw at 108 of the Second Round | By Robert Daley Special To the New York Times | RE0000428690 | 1989-06-30 | B00000938873 |
| 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/food-quality-produce-brooklyn-fruit-and-vegetable-store-retains.html | Food Quality Produce Brooklyn Fruit and Vegetable Store Retains Traditions in New Location | By June Owen | RE0000428690 | 1989-06-30 | B00000938873 |
| 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/foreign-affairs-twenty-years-after-and-ahead.html | Foreign Affairs Twenty Years After  And Ahead | By Cl Sulzberger | RE0000428690 | 1989-06-30 | B00000938873 |
| 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/free-transportation-in-ithaca.html | Free Transportation in Ithaca | PETER B WEBER | RE0000428690 | 1989-06-30 | B00000938873 |
| 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/ge-hopes-for-a-better-way-to-settle-suits-than-litigation-suits.html | GE Hopes for a Better Way To Settle Suits Than Litigation SUITS DISCUSSED BY CHIEF OF GE | By Gene Smith | RE0000428690 | 1989-06-30 | B00000938873 |
| 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/goldberg-pushes-plan-on-shipping-makes-bid-at-labor-parley.html | GOLDBERG PUSHES PLAN ON SHIPPING Makes Bid at Labor Parley Unionists Response Cool | Special to The New York Times | RE0000428690 | 1989-06-30 | B00000938873 |
| 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/greece-defends-ties-caramanlis-says-nato-aid-is-needed-to-avert.html | GREECE DEFENDS TIES Caramanlis Says NATO Aid Is Needed to Avert Attack | Special to The New York Times | RE0000428690 | 1989-06-30 | B00000938873 |
| 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/hall-says-party-will-stay-in-open-communist-says-the-us-misleads-on.html | HALL SAYS PARTY WILL STAY IN OPEN Communist Says the US Misleads on Registering | By Peter Kihss | RE0000428690 | 1989-06-30 | B00000938873 |
| 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/helen-mapleson-dies-contralto-sang-with-caruso-in-his-debut-at-met.html | HELEN MAPLESON DIES Contralto Sang With Caruso in His Debut at Met | Special to The New York Times | RE0000428690 | 1989-06-30 | B00000938873 |
| 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/henry-w-wills-is-dead-philadelphia-newspaper-man-helped-develop.html | HENRY W WILLS IS DEAD Philadelphia Newspaper Man Helped Develop Port | Special to The New York Times | RE0000428690 | 1989-06-30 | B00000938873 |
| 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/herbert-h-parker.html | HERBERT H PARKER | SPecial to The New York Times | RE0000428690 | 1989-06-30 | B00000938873 |
| 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/high-court-considers-naacp-membership-case.html | High Court Considers NAACP Membership Case | By Anthony Lewis Special To the New York Times | RE0000428690 | 1989-06-30 | B00000938873 |
| 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/howard-c-davis-sr-retired-banker-74.html | HOWARD C DAVIS SR RETIRED BANKER 74 | Special to The New York Times | RE0000428690 | 1989-06-30 | B00000938873 |
| 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/hungarians-at-un-say-thant-accepts-bid-to-visit-country.html | Hungarians at UN Say Thant Accepts Bid to Visit Country | Special to The New York Times | RE0000428690 | 1989-06-30 | B00000938873 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-12-06 | https://www.nytimes.com/1961/12/06/archiv es/hunters-of-art-vex-new-guinea-scientists-and-missionaries-also.html | HUNTERS OF ART VEX NEW GUINEA Scientists and Missionaries Also Under Scrutiny Since Rockefeller Vanished TRIBES HELD STIRRED UP Jehovahs Witnesses Draw Criticism  Anthropologists Said to Incite Violence | By Homer Bigart Special To the New York Times | RE0000428690 | 1989-06-30 | B00000938873 |
| 1961-12-06 | https://www.nytimes.com/1961/12/06/archiv es/illinois-party-in-muddle.html | Illinois Party in Muddle | Special to The New York Times | RE0000428690 | 1989-06-30 | B00000938873 |
| 1961-12-06 | https://www.nytimes.com/1961/12/06/archiv es/israel-bids-soviet-act-asks-full-freedom-for-jews-and-right-of.html | ISRAEL BIDS SOVIET ACT Asks Full Freedom for Jews and Right of Emigration | Special to The New York Times | RE0000428690 | 1989-06-30 | B00000938873 |
| 1961-12-06 | https://www.nytimes.com/1961/12/06/archiv es/ivy-soccer-aces-picked.html | IVY SOCCER ACES PICKED | Harvard and Princeton Each Place 3 on AllStar TeamSpecial To The New York Times | RE0000428690 | 1989-06-30 | B00000938873 |
| 1961-12-06 | https://www.nytimes.com/1961/12/06/archiv es/jersey-city-buys-terminal-and-pier-from-the-pennsy.html | Jersey City Buys Terminal and Pier From the Pennsy | Special to The New York Times | RE0000428690 | 1989-06-30 | B00000938873 |
| 1961-12-06 | https://www.nytimes.com/1961/12/06/archiv es/joseph-f-horitz.html | JOSEPH F HORITZ | Special to The New York Times | RE0000428690 | 1989-06-30 | B00000938873 |
| 1961-12-06 | https://www.nytimes.com/1961/12/06/archiv es/kennedy-arrival-impeded-by-wind-routes-changed-as-president-flies.html | KENNEDY ARRIVAL IMPEDED BY WIND Routes Changed as President Flies in for 2 Speeches | By Clayton Knowles | RE0000428690 | 1989-06-30 | B00000938873 |
| 1961-12-06 | https://www.nytimes.com/1961/12/06/archiv es/lafayette-on-top-7556.html | Lafayette on Top 7556 | Special to The New York Times | RE0000428690 | 1989-06-30 | B00000938873 |
| 1961-12-06 | https://www.nytimes.com/1961/12/06/archiv es/landlord-jailed-in-horror-case-gets-20-days-and-a-500-fine-for-51.html | LANDLORD JAILED IN HORROR CASE Gets 20 Days and a 500 Fine for 51 Violations | By Sam Kaplan | RE0000428690 | 1989-06-30 | B00000938873 |
| 1961-12-06 | https://www.nytimes.com/1961/12/06/archiv es/lawrence-c-salter.html | LAWRENCE C SALTER | Special to The New York Times | RE0000428690 | 1989-06-30 | B00000938873 |
| 1961-12-06 | https://www.nytimes.com/1961/12/06/archiv es/london-pressing-immigrant-curb-resists-opposition-to-plan-in-house.html | LONDON PRESSING IMMIGRANT CURB Resists Opposition to Plan in House of Commons | Special to The New York Times | RE0000428690 | 1989-06-30 | B00000938873 |
| 1961-12-06 | https://www.nytimes.com/1961/12/06/archiv es/long-distance-dialing-criticized.html | Long Distance Dialing Criticized | JOHN A GONYEA | RE0000428690 | 1989-06-30 | B00000938873 |
| 1961-12-06 | https://www.nytimes.com/1961/12/06/archiv es/long-run-to-end-for-threepenny-show-will-close-on-dec-17-after-2611.html | LONG RUN TO END FOR THREEPENNY Show Will Close on Dec 17 After 2611 Performances | By Sam Zolotow | RE0000428690 | 1989-06-30 | B00000938873 |
| 1961-12-06 | https://www.nytimes.com/1961/12/06/archiv es/louis-a-gudebrod-a-sculptor-was-89.html | LOUIS A GUDEBROD A SCULPTOR WAS 89 | Special to The New York Times | RE0000428690 | 1989-06-30 | B00000938873 |
| 1961-12-06 | https://www.nytimes.com/1961/12/06/archiv es/macmillan-aim-is-wider-talks.html | Macmillan Aim Is Wider Talks | By Drew Middleton Special To the New York Times | RE0000428690 | 1989-06-30 | B00000938873 |
| 1961-12-06 | https://www.nytimes.com/1961/12/06/archiv es/marshall-butler-pianist-plays-here.html | MARSHALL BUTLER PIANIST PLAYS HERE | ERIC SALZMAN | RE0000428690 | 1989-06-30 | B00000938873 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/meany-placates-negro-unionists-shifts-stand-after-protest-on.html | MEANY PLACATES NEGRO UNIONISTS Shifts Stand After Protest on Randolph Censure MEANY PLACATES NEGRO UNIONISTS | By Stanley Levey Special To the New York Times | RE0000428690 | 1989-06-30 | B00000938873 |
| 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/miss-vishnevskaya-in-bilingual-opera.html | MISS VISHNEVSKAYA IN BILINGUAL OPERA | RAYMOND ERICSON | RE0000428690 | 1989-06-30 | B00000938873 |
| 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/mr-davies-clarifies-stand.html | Mr Davies Clarifies Stand | JOHN PATON DAVIES Jr | RE0000428690 | 1989-06-30 | B00000938873 |
| 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/mrs-a-margaret-curtis-married-to-cary-w-bok.html | Mrs A Margaret Curtis Married to Cary W Bok | Special to The New York Time | RE0000428690 | 1989-06-30 | B00000938873 |
| 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/mrs-charles-tugwell.html | MRS CHARLES TUGWELL | Special to The New York Times | RE0000428690 | 1989-06-30 | B00000938873 |
| 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/mrs-w-e-frenaye.html | MRS W E FRENAYE | Special to The New York Times | RE0000428690 | 1989-06-30 | B00000938873 |
| 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/mrs-w-g-hibbard-a-civic-leader-85.html | MRS W G HIBBARD A CIVIC LEADER 85 | Special to The New York Times | RE0000428690 | 1989-06-30 | B00000938873 |
| 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/music-joan-sutherland-soprano-performs-in-la-sonnambula.html | Music Joan Sutherland Soprano Performs in La Sonnambula | By Harold C Schonberg | RE0000428690 | 1989-06-30 | B00000938873 |
| 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/nam-foresees-economic-gains-becoming-president-expects-modest-rise.html | NAM FORESEES ECONOMIC GAINS Becoming President Expects Modest Rise for 1962 | By Morris Kaplan | RE0000428690 | 1989-06-30 | B00000938873 |
| 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/navy-five-takes-opener-68-to-43-middies-send-american-u-to-second.html | NAVY FIVE TAKES OPENER 68 TO 43 Middies Send American U to Second Straight Defeat | Special to The New York Times | RE0000428690 | 1989-06-30 | B00000938873 |
| 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/new-drop-is-seen-in-us-home-loans-federal-reserve-ruling-cited-at.html | NEW DROP IS SEEN IN US HOME LOANS Federal Reserve Ruling Cited at Builders Convention | By Glenn Fowler Special To the New York Times | RE0000428690 | 1989-06-30 | B00000938873 |
| 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/nigeria-endorses-two-chinas-plan-asks-un-to-seat-peiping-and-allow.html | NIGERIA ENDORSES TWO CHINAS PLAN Asks UN to Seat Peiping and Allow Taipei to Stay | By Richard Eder Special To the New York Times | RE0000428690 | 1989-06-30 | B00000938873 |
| 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/old-hessian-diary-sold-work-from-us-revolution-bring-8960-in-london.html | OLD HESSIAN DIARY SOLD Work From US Revolution Bring 8960 in London | Special to The New York Times | RE0000428690 | 1989-06-30 | B00000938873 |
| 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/other-sources-of-changes.html | Other Sources of Changes | Special to The New York Times | RE0000428690 | 1989-06-30 | B00000938873 |
| 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/paris-actors-back-aide-comedie-francaise-supports-escande-as.html | PARIS ACTORS BACK AIDE Comedie Francaise Supports Escande as Administrator | Special to The New York Times | RE0000428690 | 1989-06-30 | B00000938873 |
| 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/paris-backs-reds-on-un-financing-opposes-mandatory-levies-for.html | PARIS BACKS REDS ON UN FINANCING Opposes Mandatory Levies for Military Expenditures | Special to The New York Times | RE0000428690 | 1989-06-30 | B00000938873 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/paris-bids-west-protest-to-cairo-foreign-minister-asks-firm.html | PARIS BIDS WEST PROTEST TO CAIRO Foreign Minister Asks Firm Reaction on Jailed Envoys | Special to The New York Times | RE0000428690 | 1989-06-30 | B00000938873 |
| 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/paris-reaffirms-it-opposes-talks-with-soviet-now-couve-de-murville.html | PARIS REAFFIRMS IT OPPOSES TALKS WITH SOVIET NOW Couve de Murville Asserts That Berlin Parley Would Be a Concession in Itself PARIS STILL BALKS ON SOVIET PARLEY | By Robert C Doty Special To the New York Times | RE0000428690 | 1989-06-30 | B00000938873 |
| 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/patterson-says-he-prefers-liston-over-all-others-as-next-some.html | Patterson Says He Prefers Liston Over All Others as Next Rival SOME OBSTACLES CLOUD PROSPECTS Patterson Declines to List Them  Champion Speaks Well of McNeeley | By Joseph C Nichols Special To the New York Times | RE0000428690 | 1989-06-30 | B00000938873 |
| 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/peiping-tells-india-troops-may-attack-china-tells-india-army-may.html | Peiping Tells India Troops May Attack CHINA TELLS INDIA ARMY MAY ATTACK | By Paul Grimes Special To the New York Times | RE0000428690 | 1989-06-30 | B00000938873 |
| 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/pentagon-to-ask-51-billion-budget-for-coming-year-spending-is.html | PENTAGON TO ASK 51 BILLION BUDGET FOR COMING YEAR Spending Is Expected to Top 50 Billion Annually for Period of Five Years PENTAGON TO ASK 51 BILLION BUDGET | By Jack Raymond Special To the New York Times | RE0000428690 | 1989-06-30 | B00000938873 |
| 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/president-plans-to-visit-mexico-will-probably-make-goodwill-trip.html | PRESIDENT PLANS TO VISIT MEXICO Will Probably Make Goodwill Trip Late in January | Special to The New York Times | RE0000428690 | 1989-06-30 | B00000938873 |
| 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/president-urges-fitness-on-nation-of-spectators-president.html | President Urges Fitness On Nation of Spectators President Emphasizes Fitness to Nation of Spectators KENNEDY ACCEPTS FOOTBALL HONOR Receiving 1961 Gold Medal He Urges Youth Exercise Program on Broad Basis | By Joseph M Sheehan | RE0000428690 | 1989-06-30 | B00000938873 |
| 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/prof-charles-stone-72-dies-taught-at-dartmouth-39-years.html | Prof Charles Stone 72 Dies Taught at Dartmouth 39 Years | Special to The New York Times | RE0000428690 | 1989-06-30 | B00000938873 |
| 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/rangers-string-on-line-tonight-blues-unbeaten-in-9-games-here.html | RANGERS STRING ON LINE TONIGHT Blues Unbeaten in 9 Games Here Paired With Hawks | By William J Briordy | RE0000428690 | 1989-06-30 | B00000938873 |
| 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/rent-law-assailed-likelihood-of-misunderstanding-by-tenants-of-rate.html | Rent Law Assailed Likelihood of Misunderstanding by Tenants of Rate Amendment Seen | JULIUS HALLHEIMER | RE0000428690 | 1989-06-30 | B00000938873 |
| 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/report-to-delegates-calls-for-moves-to-raise-demand-executive-board.html | Report to Delegates Calls for Moves to Raise Demand Executive Board Writes Plea  Parley Opens Tomorrow | Special to The New York Times | RE0000428690 | 1989-06-30 | B00000938873 |
| 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/role-of-law-aide-held-privileged-court-overturns-conviction-of.html | ROLE OF LAW AIDE HELD PRIVILEGED Court Overturns Conviction of Firms Accountant | By Edward Ranzal | RE0000428690 | 1989-06-30 | B00000938873 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/room-settings-put-art-in-perspective.html | Room Settings Put Art in Perspective | By George OBrien | RE0000428690 | 1989-06-30 | B00000938873 |
| 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/saul-boren.html | SAUL BOREN | Special to The New York Times | RE0000428690 | 1989-06-30 | B00000938873 |
| 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/school-plumbers-indicted-in-fraud-9-individuals-and-4-concerns.html | SCHOOL PLUMBERS INDICTED IN FRAUD 9 Individuals and 4 Concerns Accused in 389609 Plot | By Leonard Buder | RE0000428690 | 1989-06-30 | B00000938873 |
| 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/seoul-boycott-denied-south-korea-disclaims-plan-to-shun-un.html | SEOUL BOYCOTT DENIED South Korea Disclaims Plan to Shun UN Unification Talks | Special to The New York Times | RE0000428690 | 1989-06-30 | B00000938873 |
| 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/sharkey-to-fight-mayors-plan-to-oust-him-from-two-posts.html | Sharkey to Fight Mayors Plan to Oust Him From Two Posts | By Leo Egan | RE0000428690 | 1989-06-30 | B00000938873 |
| 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/six-planes-for-peiping-british-sources-confirm-deal-by.html | SIX PLANES FOR PEIPING British Sources Confirm Deal by VickersArmstrong | Special to The New York Times | RE0000428690 | 1989-06-30 | B00000938873 |
| 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/sloanes-to-occupy-franklin-simon-site-sloanes-moving-to-38th-st.html | Sloanes to Occupy Franklin Simon Site SLOANES MOVING TO 38TH ST SITE | BY Myron Kandel | RE0000428690 | 1989-06-30 | B00000938873 |
| 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/soviet-charges-us-meddling.html | Soviet Charges US Meddling | Special to The New York Times | RE0000428690 | 1989-06-30 | B00000938873 |
| 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/sports-of-the-times-the-standing-target-falls.html | Sports of The Times The Standing Target Falls | By Arthur Daley | RE0000428690 | 1989-06-30 | B00000938873 |
| 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/squirrels-imperiled-by-winter-shortage-of-nuts-and-acorns.html | Squirrels Imperiled By Winter Shortage Of Nuts and Acorns | Special to The New York Times | RE0000428690 | 1989-06-30 | B00000938873 |
| 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/state-is-revising-atom-raid-policy-will-keep-pupils-in-schools-in.html | STATE IS REVISING ATOM RAID POLICY Will Keep Pupils in Schools in Event of an Attack | By Warren Weaver Jr Special To the New York Times | RE0000428690 | 1989-06-30 | B00000938873 |
| 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/state-told-group-fights-bingo-rule-2-witnesses-say-interests-seek.html | STATE TOLD GROUP FIGHTS BINGO RULE 2 Witnesses Say Interests Seek Friendly Judge | By Emanuel Perlmutter | RE0000428690 | 1989-06-30 | B00000938873 |
| 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/steels-tobaccos-slide-in-london-other-industrials-and-gilt-edges.html | STEELS TOBACCOS SLIDE IN LONDON Other Industrials and Gilt Edges Join Broad Fall | Special to The New York Times | RE0000428690 | 1989-06-30 | B00000938873 |
| 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/stevenson-bars-62-senate-race-will-stay-at-un-tells-daley-of-his.html | STEVENSON BARS 62 SENATE RACE WILL STAY AT UN Tells Daley of His Decision Not to Run for the Illinois Seat Held by Dirksen KENNEDY IS DELIGHTED He Hopes Former Governor Will Play an Expanding Role in US Policy STEVENSON BARS 62 SENATE RACE | By Thomas J Hamilton Special To the New York Times | RE0000428690 | 1989-06-30 | B00000938873 |
| 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/stevenson-sees-zorin-control-of-peaceful-uses-of-outer-space.html | STEVENSON SEES ZORIN Control of Peaceful Uses of Outer Space Discussed | Special to The New York Times | RE0000428690 | 1989-06-30 | B00000938873 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/stocks-attempt-a-rally-but-fail-average-drops-081-point-trading.html | STOCKS ATTEMPT A RALLY BUT FAIL Average Drops 081 Point  Trading Volume Falls to 4330000 Shares 58 NEW HIGHS 18 LOWS Some Oil Motor and Steel Issues Rise Savings and Loans Weak STOCKS ATTEMPT A RALLY BUT FAIL | By Richard Rutter | RE0000428690 | 1989-06-30 | B00000938873 |
| 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/supreme-soviet-to-sit-lawmakers-gather-in-moscow-to-hear-budget-and.html | SUPREME SOVIET TO SIT Lawmakers Gather in Moscow to Hear Budget and New Plan | Special to The New York Times | RE0000428690 | 1989-06-30 | B00000938873 |
| 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/sydney-moseley-a-journalist-73-briton-who-broadcast-here-during-the.html | SYDNEY MOSELEY A JOURNALIST 73 Briton Who Broadcast Here During the War Is Dead | Special to The New York Times | RE0000428690 | 1989-06-30 | B00000938873 |
| 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/text-of-world-church-plea.html | Text of World Church Plea | Special to The New York Times | RE0000428690 | 1989-06-30 | B00000938873 |
| 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/thant-approves-offensive-by-un-orders-all-ground-and-air-action.html | THANT APPROVES OFFENSIVE BY UN Orders All Ground and Air Action Necessary to End Elisabethville Threat THANT APPROVES OFFENSIVE BY UN | Special to The New York Times | RE0000428690 | 1989-06-30 | B00000938873 |
| 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/the-official-indictment.html | The Official Indictment | Special to The New York Times | RE0000428690 | 1989-06-30 | B00000938873 |
| 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/theatre-shadow-of-heroes-opens-play-based-on-revolt-in-hungary-at.html | Theatre Shadow of Heroes Opens Play Based on Revolt in Hungary at York | By Howard Taubman | RE0000428690 | 1989-06-30 | B00000938873 |
| 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/thomas-a-sherman.html | THOMAS A SHERMAN | Special to The New York Times | RE0000428690 | 1989-06-30 | B00000938873 |
| 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/to-save-south-vietnam-demands-by-us-for-reforms-or-aid-withdrawal.html | To Save South Vietnam Demands by US for Reforms or Aid Withdrawal Urged | NATHANIEL PEFFER | RE0000428690 | 1989-06-30 | B00000938873 |
| 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/tshombe-warns-of-allout-fight-says-katanga-is-prepared-for-supreme.html | TSHOMBE WARNS OF ALLOUT FIGHT Says Katanga Is Prepared for Supreme Sacrifice | By W Granger Blair Special To the New York Times | RE0000428690 | 1989-06-30 | B00000938873 |
| 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/tv-education-problem-dropout-studies-reasons-for-one-boys-failure.html | TV Education Problem DropOut Studies Reasons for One Boys Failure to Finish High School | By John P Shanley | RE0000428690 | 1989-06-30 | B00000938873 |
| 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/uar-denies-immunity.html | UAR Denies Immunity | Special to The New York Times | RE0000428690 | 1989-06-30 | B00000938873 |
| 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/un-bond-proposal-backed.html | UN Bond Proposal Backed | MARION GOHL DECKER Chairman The Womens Club The National War College | RE0000428690 | 1989-06-30 | B00000938873 |
| 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/un-congo-commander-backs-obrien-charges.html | UN Congo Commander Backs OBrien Charges | Special to The New York Times | RE0000428690 | 1989-06-30 | B00000938873 |
| 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/un-forces-in-congo-the-military-and-political-problems-of-troops.html | UN Forces in Congo The Military and Political Problems of Troops Pose Difficulties for the Future | By Hanson W Baldwin | RE0000428690 | 1989-06-30 | B00000938873 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/un-refugee-aide-is-scored-by-arab-johnson-of-us-said-to-be-under-is.html | UN REFUGEE AIDE IS SCORED BY ARAB Johnson of US Said to Be Under Israeli Pressure | By Kathleen Teltsch Special To the New York Times | RE0000428690 | 1989-06-30 | B00000938873 |
| 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/un-resolutions-voted-committee-moves-to-expand-work-of-social.html | UN RESOLUTIONS VOTED Committee Moves to Expand Work of Social Council | Special to The New York Times | RE0000428690 | 1989-06-30 | B00000938873 |
| 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/un-school-drive-urged-budget-unit-supports-move-to-seek-building.html | UN SCHOOL DRIVE URGED Budget Unit Supports Move to Seek Building Funds | Special to The New York Times | RE0000428690 | 1989-06-30 | B00000938873 |
| 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/us-invites-un-group-all-women-delegates-except-cubans-to-go-to.html | US INVITES UN GROUP All Women Delegates Except Cubans to Go to Capital | Special to The New York Times | RE0000428690 | 1989-06-30 | B00000938873 |
| 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/us-urges-congo-buildup.html | US Urges Congo Buildup | Special to The New York Times | RE0000428690 | 1989-06-30 | B00000938873 |
| 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/us-war-dogs-in-vietnam-test-flush-guerrillas-in-hideouts.html | US War Dogs in Vietnam Test Flush Guerrillas in HideOuts | By Robert Trumbull Special To the New York Times | RE0000428690 | 1989-06-30 | B00000938873 |
| 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/usvietnam-talks-gain.html | USVietnam Talks Gain | Special to The New York Times | RE0000428690 | 1989-06-30 | B00000938873 |
| 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/white-house-studies-new-plan-for-phonesatellite-ownership.html | White House Studies New Plan For PhoneSatellite Ownership ProfitMaking Public Concern Weighed As an Alternative to a Corporation Set up by Private Industry | By John W Finney Special to The New York Times | RE0000428690 | 1989-06-30 | B00000938873 |
| 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/william-j-hegel-jr.html | WILLIAM J HEGEL JR | Special to The New York Times | RE0000428690 | 1989-06-30 | B00000938873 |
| 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/william-j-terrence.html | WILLIAM J TERRENCE | Special to The New York Times | RE0000428690 | 1989-06-30 | B00000938873 |
| 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/wntatv-nears-final-day-on-air-switch-to-educational-role-to-take.html | WNTATV NEARS FINAL DAY ON AIR Switch to Educational Role to Take Several Months | By Richard F Shepard | RE0000428690 | 1989-06-30 | B00000938873 |
| 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/wood-field-and-stream-it-is-wise-for-goose-hunters-to-keep-their.html | Wood Field and Stream It Is Wise for Goose Hunters to Keep Their Powder Dry and Faith High | By Oscar Godbout Special To the New York Times | RE0000428690 | 1989-06-30 | B00000938873 |
| 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/world-churches-ask-peace-risks-delhi-assembly-ends-with-call-for.html | WORLD CHURCHES ASK PEACE RISKS Delhi Assembly Ends With Call for Christian Unity | By George Dugan Special to The New York Times | RE0000428690 | 1989-06-30 | B00000938873 |
| 1961-12-06 | https://www.nytimes.com/1961/12/06/archives/yule-plans-made-by-mrs-kennedy-she-prepares-for-party-and-trip-to.html | YULE PLANS MADE BY MRS KENNEDY She Prepares for Party and Trip to South America | Special to The New York Times | RE0000428690 | 1989-06-30 | B00000938873 |
| 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/15-escape-algerian-prison.html | 15 Escape Algerian Prison | Special to The New York Times | RE0000428692 | 1989-06-30 | B00000939862 |
| 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/189000-for-a-cezanne-still-life-is-among-1438000-in-art-sold-in.html | 189000 FOR A CEZANNE Still Life Is Among 1438000 in Art Sold in London | Special to The New York Times | RE0000428692 | 1989-06-30 | B00000939862 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-12-07 | https://www.nytimes.com/1961/12/archiv es/27-stamp-devices-for-vehicle-forms-are-stolen-on-li.html | 27 Stamp Devices For Vehicle Forms Are Stolen on LI | Special to The New York Times | RE0000428692 | 1989-06-30 | B00000939862 |
| 1961-12-07 | https://www.nytimes.com/1961/12/archiv es/34-nations-act-in-un-introduce-resolution-to-free-southwest-africa.html | 34 NATIONS ACT IN UN Introduce Resolution to Free SouthWest Africa | Special to The New York Times | RE0000428692 | 1989-06-30 | B00000939862 |
| 1961-12-07 | https://www.nytimes.com/1961/12/archiv es/4-lost-in-brazilian-crash.html | 4 Lost in Brazilian Crash | Special to The New York Times | RE0000428692 | 1989-06-30 | B00000939862 |
| 1961-12-07 | https://www.nytimes.com/1961/12/archiv es/admitted-by-supreme-court.html | Admitted by Supreme Court | Special to The New York Times | RE0000428692 | 1989-06-30 | B00000939862 |
| 1961-12-07 | https://www.nytimes.com/1961/12/archiv es/adolphe-frezin-heard-in-cello-recital.html | Adolphe Frezin Heard in Cello Recital | ALAN RICH | RE0000428692 | 1989-06-30 | B00000939862 |
| 1961-12-07 | https://www.nytimes.com/1961/12/archiv es/advertising-young-rubicam-and-seagram-sever-ties.html | Advertising Young  Rubicam and Seagram Sever Ties | By Peter Bart | RE0000428692 | 1989-06-30 | B00000939862 |
| 1961-12-07 | https://www.nytimes.com/1961/12/archiv es/aggies-hold-drill-at-polo-grounds-cold-quarters-wayward-bus-delay.html | AGGIES HOLD DRILL AT POLO GROUNDS Cold Quarters Wayward Bus Delay Utah State Practice  Baylor in Top Shape | By Allison Danzig | RE0000428692 | 1989-06-30 | B00000939862 |
| 1961-12-07 | https://www.nytimes.com/1961/12/archiv es/angola-rebels-routed-portuguese-attack-reported-on-grouping-in.html | ANGOLA REBELS ROUTED Portuguese Attack Reported on Grouping in North | Special to The New York Times | RE0000428692 | 1989-06-30 | B00000939862 |
| 1961-12-07 | https://www.nytimes.com/1961/12/archiv es/another-us-unit-crosses-autobahn.html | ANOTHER US UNIT CROSSES AUTOBAHN | Special to The New York Times | RE0000428692 | 1989-06-30 | B00000939862 |
| 1961-12-07 | https://www.nytimes.com/1961/12/archiv es/argentine-rally-backs-strike.html | Argentine Rally Backs Strike | Special to The New York Times | RE0000428692 | 1989-06-30 | B00000939862 |
| 1961-12-07 | https://www.nytimes.com/1961/12/archiv es/arms-outlay-put-at-half.html | Arms Outlay Put at Half | Special to The New York Times | RE0000428692 | 1989-06-30 | B00000939862 |
| 1961-12-07 | https://www.nytimes.com/1961/12/archiv es/army-confirms-delay.html | Army Confirms Delay | Special to The New York Times | RE0000428692 | 1989-06-30 | B00000939862 |
| 1961-12-07 | https://www.nytimes.com/1961/12/archiv es/art-the-opposite-sides-of-the-coin-are-displayed-works-of-franz.html | Art The Opposite Sides of the Coin Are Displayed Works of Franz Kline at the Janis Gallery Ruth Gickow Paintings Seen at the Nordness | By Brian ODoherty | RE0000428692 | 1989-06-30 | B00000939862 |
| 1961-12-07 | https://www.nytimes.com/1961/12/archiv es/arthur-m-daniels-headed-paper-firm.html | ARTHUR M DANIELS HEADED PAPER FIRM | Special to The New York Times | RE0000428692 | 1989-06-30 | B00000939862 |
| 1961-12-07 | https://www.nytimes.com/1961/12/archiv es/article-15-no-title.html | Article 15  No Title | Special to The New York Times | RE0000428692 | 1989-06-30 | B00000939862 |
| 1961-12-07 | https://www.nytimes.com/1961/12/archiv es/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000428692 | 1989-06-30 | B00000939862 |
| 1961-12-07 | https://www.nytimes.com/1961/12/archiv es/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000428692 | 1989-06-30 | B00000939862 |
| 1961-12-07 | https://www.nytimes.com/1961/12/archiv es/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000428692 | 1989-06-30 | B00000939862 |
| 1961-12-07 | https://www.nytimes.com/1961/12/archiv es/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000428692 | 1989-06-30 | B00000939862 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/artists-wife-a-suicide-mrs-cabot-found-to-have-taken-overdoes-of.html | ARTISTS WIFE A SUICIDE Mrs Cabot Found to Have Taken Overdoes of Drug | Special to The New York Times | RE0000428692 | 1989-06-30 | B00000939862 |
| 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/australia-and-japan-urge-un-to-set-twothirds-vote-on-china.html | Australia and Japan Urge UN To Set Twothirds Vote on China | By Richard Eder Special To the New York Times | RE0000428692 | 1989-06-30 | B00000939862 |
| 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/australia-sees-peril-to-papuans-in-selfrule-soon-new-guinea-tribes.html | Australia Sees Peril to Papuans in SelfRule Soon New Guinea Tribes Scarcely Out of the Stone Age FiveYear Development Plan Sets No Freedom Date | By Homer Bigart Special To the New York Times | RE0000428692 | 1989-06-30 | B00000939862 |
| 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/auto-makers-and-dealers-optimistic-on-62-november-sales-hit-highest.html | Auto Makers and Dealers Optimistic on 62 November Sales Hit Highest Daily Rate in Six Years AUTO MEN SHOW OPTIMISM ON 62 | Special to The New York Times | RE0000428692 | 1989-06-30 | B00000939862 |
| 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/auto-makers-plan-antismog-devices-on-all-63-models-car-makers-plan.html | Auto Makers Plan AntiSmog Devices On All 63 Models CAR MAKERS PLAN ANTISMOG DEVICE | By Damon Stetson Special To the New York Times | RE0000428692 | 1989-06-30 | B00000939862 |
| 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/bach-aria-group-opens-its-season-adele-addison-carol-smith-and-jan.html | BACH ARIA GROUP OPENS ITS SEASON Adele Addison Carol Smith and Jan Peerce Soloists | RAYMOND ERICSON | RE0000428692 | 1989-06-30 | B00000939862 |
| 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/bonn-still-hopes-for-parley.html | Bonn Still Hopes for Parley | Special to The New York Times | RE0000428692 | 1989-06-30 | B00000939862 |
| 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/books-of-the-times.html | Books of The Times | By William C Fitzgibbon | RE0000428692 | 1989-06-30 | B00000939862 |
| 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/boy-dies-during-game-basketball-player-15-has-heart-attack-in.html | BOY DIES DURING GAME Basketball Player 15 Has Heart Attack in Katonah | Special to The New York Times | RE0000428692 | 1989-06-30 | B00000939862 |
| 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/brandt-says-socialists-will-bar-any-change-in-berlinbonn-tie-tells.html | Brandt Says Socialists Will Bar Any Change in BerlinBonn Tie Tells Bundestag Party Would Block Renegotiation That US Is Said to Urge | By Sydney Gruson Special To the New York Times | RE0000428692 | 1989-06-30 | B00000939862 |
| 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/brazilian-visa-refused.html | Brazilian Visa Refused | Special to The New York Times | RE0000428692 | 1989-06-30 | B00000939862 |
| 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/brazils-cruzeiro-falls-to-low-against-dollar.html | Brazils Cruzeiro Falls To Low Against Dollar | Special to The New York Times | RE0000428692 | 1989-06-30 | B00000939862 |
| 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/breeders-advice-to-buyers-of-pups-beware-promises-of-pedigrees.html | Breeders Advice to Buyers of Pups Beware Promises of Pedigrees Often Not Kept Walker Says Contends Public Is Victimized by Dog Factories | By John Rendel | RE0000428692 | 1989-06-30 | B00000939862 |
| 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/britain-favors-plan.html | Britain Favors Plan | Special to The New York Times | RE0000428692 | 1989-06-30 | B00000939862 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/british-weighing-eastwest-talks-without-french-london-said-to-see.html | BRITISH WEIGHING EASTWEST TALKS WITHOUT FRENCH London Said to See Possible Need to Omit Paris From Negotiations on Berlin TALKS SUGGESTED WITHOUT FRENCH | By Drew Middleton Special To the New York Times | RE0000428692 | 1989-06-30 | B00000939862 |
| 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/britons-assail-government.html | Britons Assail Government | Special to The New York Times | RE0000428692 | 1989-06-30 | B00000939862 |
| 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/bundy-foresees-a-new-europe-with-status-of-a-great-power.html | Bundy Foresees a New Europe With Status of a Great Power Presidential Aide Predicts Position of Equality With US and Soviet Union | By Austin C Wehrwein Special To the New York Times | RE0000428692 | 1989-06-30 | B00000939862 |
| 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/cairo-ousts-2-women-tells-french-citizens-to-leave-after-release-in.html | CAIRO OUSTS 2 WOMEN Tells French Citizens to Leave After Release in Spy Case | Special to The New York Times | RE0000428692 | 1989-06-30 | B00000939862 |
| 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/cbs-role-taken-by-jackie-cooper-actor-to-portray-husband-in-the.html | CBS ROLE TAKEN BY JACKIE COOPER Actor to Portray Husband in The Fourposter Jan 13 | By Val Adams | RE0000428692 | 1989-06-30 | B00000939862 |
| 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/ceiling-opposed-on-savings-rate-new-sentiment-of-reserve-seen.html | CEILING OPPOSED ON SAVINGS RATE New Sentiment of Reserve Seen Behind Recent Rise in Interest Limit CEILING OPPOSED ON SAYINGS RATE | By Richard E Mooney Special To the New York Times | RE0000428692 | 1989-06-30 | B00000939862 |
| 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/checks-are-late-for-gi-families-army-delayed-by-heavy-allotment.html | CHECKS ARE LATE FOR GI FAMILIES Army Delayed by Heavy Allotment Requests | Special to The New York Times | RE0000428692 | 1989-06-30 | B00000939862 |
| 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/child-to-mrs-r-p-chubb-special-to-the-new-york-times.html | Child to Mrs R P Chubb Special to The New York Times | Special to The New York Times | RE0000428692 | 1989-06-30 | B00000939862 |
| 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/commons-suspends-in-migrant-dispute.html | COMMONS SUSPENDS IN MIGRANT DISPUTE | Special to The New York Times | RE0000428692 | 1989-06-30 | B00000939862 |
| 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/contract-bridge-new-yorkjersey-pair-score-well-in-world-federation.html | Contract Bridge New YorkJersey Pair Score Well in World Federation Par Tourney | By Albert H Morehead | RE0000428692 | 1989-06-30 | B00000939862 |
| 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/contribution-to-un-praised.html | Contribution to UN Praised | ROWENA OSBORNE SMITH | RE0000428692 | 1989-06-30 | B00000939862 |
| 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/costly-methods-of-building-cited-convention-is-told-of-need-to.html | COSTLY METHODS OF BUILDING CITED Convention Is Told of Need to Refine Techniques | By Glenn Fowler Special To the New York Times | RE0000428692 | 1989-06-30 | B00000939862 |
| 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/court-calls-hotel-unamerican-for-canceling-leftwing-affair.html | Court Calls Hotel UnAmerican For Canceling LeftWing Affair | By John Sibley | RE0000428692 | 1989-06-30 | B00000939862 |
| 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/dartmouth-in-front.html | Dartmouth in Front | Special to The New York Times | RE0000428692 | 1989-06-30 | B00000939862 |
| 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/dartmouth-picks-king-for-captain.html | Dartmouth Picks King for Captain | Special to The New York Times | RE0000428692 | 1989-06-30 | B00000939862 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/democrats-convene-kennedy-will-speak-today-to-1500-young-delegates.html | DEMOCRATS CONVENE Kennedy Will Speak Today to 1500 Young Delegates | Special to The New York Times | RE0000428692 | 1989-06-30 | B00000939862 |
| 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/dr-franz-o-fanon-dies-aide-of-algerian-national-front-was.html | DR FRANZ O FANON DIES Aide of Algerian National Front Was Psychiatrist | Special to The New York Times | RE0000428692 | 1989-06-30 | B00000939862 |
| 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/drop-in-us-list-eased-by-buying-demand-stems-from-short-covering.html | DROP IN US LIST EASED BY BUYING Demand Stems From Short Covering Corporates Register Some Gains | By Paul Heffernan | RE0000428692 | 1989-06-30 | B00000939862 |
| 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/drug-makers-meet-us-aides-on-labels.html | DRUG MAKERS MEET US AIDES ON LABELS | Special to The New York Times | RE0000428692 | 1989-06-30 | B00000939862 |
| 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/edward-h-marsh-physician-is-dead-exwestchester-health-aide-was-a.html | EDWARD H MARSH PHYSICIAN IS DEAD ExWestchester Health Aide Was a Dermatologist | Special to The New York Times | RE0000428692 | 1989-06-30 | B00000939862 |
| 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/electing-reform-democrats-local-political-activity-future-goals.html | Electing Reform Democrats Local Political Activity Future Goals Described | JAMES S OTTENBERG | RE0000428692 | 1989-06-30 | B00000939862 |
| 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/elizabeth-home-from-africa-trip-british-pleased-by-warmth-shown.html | ELIZABETH HOME FROM AFRICA TRIP British Pleased by Warmth Shown Queen on Tour | Special to The New York Times | RE0000428692 | 1989-06-30 | B00000939862 |
| 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/erin-horrocks-a-chemist-here-plans-marriage-engaged-to-charles-n.html | Erin Horrocks A Chemist Here Plans Marriage Engaged to Charles N Findlay ExOfficerFebruary Nuptials | Special to The New York Times | RE0000428692 | 1989-06-30 | B00000939862 |
| 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/fairleigh-6658-victor.html | Fairleigh 6658 Victor | Special to The New York Times | RE0000428692 | 1989-06-30 | B00000939862 |
| 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/frank-approach-pleases-industry-kennedy-found-to-be-aware-of.html | FRANK APPROACH PLEASES INDUSTRY Kennedy Found to Be Aware of Business Problems | By Clayton Knowles | RE0000428692 | 1989-06-30 | B00000939862 |
| 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/fullmer-finished-with-heavy-drills.html | FULLMER FINISHED WITH HEAVY DRILLS | Special to The New York Times | RE0000428692 | 1989-06-30 | B00000939862 |
| 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/gavin-favors-usfrench-talk.html | Gavin Favors USFrench Talk | Special to The New York Times | RE0000428692 | 1989-06-30 | B00000939862 |
| 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/george-black.html | GEORGE BLACK | Special to The New York Times | RE0000428692 | 1989-06-30 | B00000939862 |
| 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/giants-long-drill-for-eagles-taxes-mind-and-muscle.html | Giants Long Drill For Eagles Taxes Mind and Muscle | By Deane McGowen | RE0000428692 | 1989-06-30 | B00000939862 |
| 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/global-role-seen-for-legionnaires-officer-views-french-unit-as.html | GLOBAL ROLE SEEN FOR LEGIONNAIRES Officer Views French Unit as AntiRed Task Force | By Paul Hofmann Special To the New York Times | RE0000428692 | 1989-06-30 | B00000939862 |
| 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/harvard-loses-79-68.html | Harvard Loses 79  68 | Special to The New York Times | RE0000428692 | 1989-06-30 | B00000939862 |
| 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/high-court-hears-brown-shoe-case-arthur-dean-seeks-to-upset-us.html | HIGH COURT HEARS BROWN SHOE CASE Arthur Dean Seeks to Upset US Antitrust Victory | By Anthony Lewis Special to The New York Times | RE0000428692 | 1989-06-30 | B00000939862 |

| 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/hiram-r-mallinson.html | HIRAM R MALLINSON | Special to The New York Times | RE0000428692 | 1989-06-30 | B00000939862 |
|---|---|---|---|---|---|---|
| 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/in-the-nation-a-quandary-for-supreme-court-and-its-chief.html | In The Nation A Quandary for Supreme Court and Its Chief | By Arthur Krock | RE0000428692 | 1989-06-30 | B00000939862 |
| 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/indecision-rules-on-stock-market-average-falls-002-point-to-39885.html | INDECISION RULES ON STOCK MARKET Average Falls 002 Point to 39885 Volume Dips to 4200000 Shares 556 ISSUES OFF 506 UP Aircrafts Show Advance  San Diego Imperial Is Most Active Again INDECISION RULES ON STOCK MARKET | By Richard Rutter | RE0000428692 | 1989-06-30 | B00000939862 |
| 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/india-is-weighing-force-to-win-goa-spokesman-hints-possible-move-to.html | INDIA IS WEIGHING FORCE TO WIN GOA Spokesman Hints Possible Move to Oust Portuguese | By Paul Grimes Special To the New York Times | RE0000428692 | 1989-06-30 | B00000939862 |
| 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/indonesia-seeks-talks-says-she-wants-to-settle-rift-on-new-guinea.html | INDONESIA SEEKS TALKS Says She Wants to Settle Rift on New Guinea Peacefully | Special to The New York Times | RE0000428692 | 1989-06-30 | B00000939862 |
| 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/industrial-loans-climb-87000000-nine-reserve-areas-show-increases.html | INDUSTRIAL LOANS CLIMB 87000000 Nine Reserve Areas Show Increases for Week | Special to The New York Times | RE0000428692 | 1989-06-30 | B00000939862 |
| 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/irving-kramer.html | IRVING KRAMER | Special to The New York Times | RE0000428692 | 1989-06-30 | B00000939862 |
| 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/israel-seeks-aid-for-mideast-pact-asks-other-nations-to-take-lead.html | ISRAEL SEEKS AID FOR MIDEAST PACT Asks Other Nations to Take Lead on Arab Accord | By Kathleen Teltsch Special To the New York Times | RE0000428692 | 1989-06-30 | B00000939862 |
| 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/ivesiana-back-on-dance-roster-alanchine-work-performed-by-city.html | IVESIANA BACK ON DANCE ROSTER alanchine Work Performed by City Ballet Troupe | By John Martin | RE0000428692 | 1989-06-30 | B00000939862 |
| 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/japanese-bitter-on-us-tax-plan-bid-for-higher-import-levy-on-cotton.html | JAPANESE BITTER ON US TAX PLAN Bid for Higher Import Levy on Cotton Stirs Outcry | By Am Rosenthal Special To the New York Times | RE0000428692 | 1989-06-30 | B00000939862 |
| 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/jewelry-is-styled-on-paper-costume-designs-of-mimi-diniscemi-are.html | Jewelry Is Styled On Paper Costume Designs of Mimi diNiscemi Are Handmade | By Charlotte Curtis | RE0000428692 | 1989-06-30 | B00000939862 |
| 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/kennedy-speech-a-tour-de-force-of-adlibbed-facts-and-figures.html | Kennedy Speech a Tour de Force Of AdLibbed Facts and Figures Kennedys Talk a Tour de Force Of AdLibbed Facts and Figures | By Tom Wicker | RE0000428692 | 1989-06-30 | B00000939862 |
| 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/khrushchev-sees-little-hope-kennedy-will-turn-communist.html | Khrushchev Sees Little Hope Kennedy Will Turn Communist | By Seymour Topping Special To the New York Times | RE0000428692 | 1989-06-30 | B00000939862 |

| 1961-12-07 | https://www.nytimes.com/1961/12/07/archiv es/kirby-protests-to-the-sec-on-murchison-plans-for-ids-split-and.html | Kirby Protests to the SEC On Murchison Plans for IDS Split and Reclassification Proposals Should Have Full Hearing He Says KIRBY PROTESTING MURCHISON MOVE | By Robert E Bedingfield | RE0000428692 | 1989-06-30 | B00000939862 |
|---|---|---|---|---|---|---|
| 1961-12-07 | https://www.nytimes.com/1961/12/07/archiv es/kuwait-accuses-iraq.html | Kuwait Accuses Iraq | Special to The New York Times | RE0000428692 | 1989-06-30 | B00000939862 |
| 1961-12-07 | https://www.nytimes.com/1961/12/07/archiv es/language-choice-for-voting-asked-city-prefiles-proposal-for.html | LANGUAGE CHOICE FOR VOTING ASKED City Prefiles Proposal for Constitutional Change in Literacy Test Rules CHAUVINISM ASSAILED Any of 27 Tongues Used by Newspapers in the State Would Be Acceptable | By Charles G Bennett | RE0000428692 | 1989-06-30 | B00000939862 |
| 1961-12-07 | https://www.nytimes.com/1961/12/07/archiv es/lester-wurtele.html | LESTER WURTELE | Special to The New York Times | RE0000428692 | 1989-06-30 | B00000939862 |
| 1961-12-07 | https://www.nytimes.com/1961/12/07/archiv es/mdonald-scores-3-chicago-goals-nesterenko-tallies-twice-in-hawks.html | MDONALD SCORES 3 CHICAGO GOALS Nesterenko Tallies Twice in Hawks First Triumph of Season Over Rangers | By William J Briordy | RE0000428692 | 1989-06-30 | B00000939862 |
| 1961-12-07 | https://www.nytimes.com/1961/12/07/archiv es/meany-snubs-reuther-in-naming-commitee-to-welcome-president-reuther.html | Meany Snubs Reuther in Naming Commitee to Welcome President REUTHER SNUBBED IN A MEANY SHIFT | Special to The New York Times | RE0000428692 | 1989-06-30 | B00000939862 |
| 1961-12-07 | https://www.nytimes.com/1961/12/07/archiv es/mental-health-program-elimination-from-state-law-of-ceiling-on.html | Mental Health Program Elimination From State Law of Ceiling on Grants Urged | HENRY L HEMING | RE0000428692 | 1989-06-30 | B00000939862 |
| 1961-12-07 | https://www.nytimes.com/1961/12/07/archiv es/military-reports-its-combatready-tells-ordnance-unit-it-can-wage.html | MILITARY REPORTS ITS COMBATREADY Tells Ordnance Unit It Can Wage Big or Small War | By Foster Hailey | RE0000428692 | 1989-06-30 | B00000939862 |
| 1961-12-07 | https://www.nytimes.com/1961/12/07/archiv es/mobilization-mismanagement-charged-to-army-in-house-study-rep-laird.html | Mobilization Mismanagement Charged to Army in House Study Rep Laird Wisconsin Republican Says Incredible Delay in Moving Funds Caused Fort Lewis Shortages | By Lawrence E Davies Special To the New York Times | RE0000428692 | 1989-06-30 | B00000939862 |
| 1961-12-07 | https://www.nytimes.com/1961/12/07/archiv es/more-us-planes-will-go-to-congo-up-to-21-extra-transports-will.html | MORE US PLANES WILL GO TO CONGO Up to 21 Extra Transports Will Carry UN Troops to Scene of Fighting MORE US PLANES WILL GO TO CONGO | By Ew Kenworthy Special To the New York Times | RE0000428692 | 1989-06-30 | B00000939862 |
| 1961-12-07 | https://www.nytimes.com/1961/12/07/archiv es/mort-sahl-show-delayed-until-62-revue-slated-for-dec-29-may-be.html | MORT SAHL SHOW DELAYED UNTIL 62 Revue Slated for Dec 29 May Be Given Next Fall | By Sam Zolotow | RE0000428692 | 1989-06-30 | B00000939862 |
| 1961-12-07 | https://www.nytimes.com/1961/12/07/archiv es/mrs-hector-r-skifter.html | MRS HECTOR R SKIFTER | Special to The New York Times | RE0000428692 | 1989-06-30 | B00000939862 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/mrs-john-mccone-dies-at-53-was-wife-of-director-of-cia.html | Mrs John McCone Dies at 53 Was Wife of Director of CIA | Special to The New York Times | RE0000428692 | 1989-06-30 | B00000939862 |
| 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/mrs-louis-campi.html | MRS LOUIS CAMPI | Special to The New York Times | RE0000428692 | 1989-06-30 | B00000939862 |
| 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/music-modern-works-orchestra-of-america-at-carnegie-hall.html | Music Modern Works Orchestra of America at Carnegie Hall | By Ross Parmenter | RE0000428692 | 1989-06-30 | B00000939862 |
| 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/nam-hears-plea-more-prosperity-here-and-stronger-fight-on-reds-are.html | NAM HEARS PLEA More Prosperity Here and Stronger Fight on Reds Are Aims MORE PROSPERITY FORESEEN IN US 2300 Industrialists Hear Speech to NAM  Labor Also Will Get Plea | By Peter Kihss | RE0000428692 | 1989-06-30 | B00000939862 |
| 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/new-wings-given-both-astronauts-air-force-and-navy-conduct-rites.html | NEW WINGS GIVEN BOTH ASTRONAUTS Air Force and Navy Conduct Rites  Rivalry Denied | By Jack Raymond Special To the New York Times | RE0000428692 | 1989-06-30 | B00000939862 |
| 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/new-years-transit-crisis-seen-despite-citys-new-peace-board-old-dec.html | New Years Transit Crisis Seen Despite Citys New Peace Board OLD DEC 31 CRISIS LOOMS IN TRANSIT | By Stanley Levey Special To the New York Times | RE0000428692 | 1989-06-30 | B00000939862 |
| 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/newark-airport-to-be-enlarged-port-authority-plans-50-expansion-of.html | NEWARK AIRPORT TO BE ENLARGED Port Authority Plans 50 Expansion of Capacity | By Edward Hudson | RE0000428692 | 1989-06-30 | B00000939862 |
| 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/now-at-boston-college-new-stars-on-ice-alljunior-front-line-helps.html | Now at Boston College New Stars on Ice AllJunior Front Line Helps Ease Loss of Graduated Talent | By Joseph M Sheehan Special To the New York Times | RE0000428692 | 1989-06-30 | B00000939862 |
| 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/nucelar-foes-raided-scotland-yard-seizes-files-of-committee-of-100.html | NUCELAR FOES RAIDED Scotland Yard Seizes Files of Committee of 100 | Special to The New York Times | RE0000428692 | 1989-06-30 | B00000939862 |
| 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/oil-vessel-rejoins-active-navy-fleet.html | OIL VESSEL REJOINS ACTIVE NAVY FLEET | Special to The New York Times | RE0000428692 | 1989-06-30 | B00000939862 |
| 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/opposition-hopeful-of-dominican-pact-on-a-regime-today-opposition.html | Opposition Hopeful Of Dominican Pact On a Regime Today OPPOSITION SEES A DOMINICAN PACT | By Juan de Onis Special To the New York Times | RE0000428692 | 1989-06-30 | B00000939862 |
| 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/paris-newspaper-plant-damaged-by-blast-laid-to-rightists.html | Paris Newspaper Plant Damaged by Blast Laid to Rightists | By Henry Giniger Special To the New York Times | RE0000428692 | 1989-06-30 | B00000939862 |
| 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/perlie-p-fallon.html | PERLIE P FALLON | Special to The New York Times | RE0000428692 | 1989-06-30 | B00000939862 |
| 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/plan-challenges-us.html | Plan Challenges US | By Harry Schwartz | RE0000428692 | 1989-06-30 | B00000939862 |
| 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/plight-of-cuban-exiles-in-us-is-described-to-senate-panel-miro.html | Plight of Cuban Exiles in US Is Described to Senate Panel Miro Cardona Says Most Want to Return  Problem Over Resettlement Is Stressed | By Cp Trussell Special to the New York Times | RE0000428692 | 1989-06-30 | B00000939862 |
| 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/post-is-108-62-victor.html | Post Is 108  62 Victor | Special to The New York Times | RE0000428692 | 1989-06-30 | B00000939862 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/presidents-talk-heartens-europe-brussels-reassured-after-a-period.html | PRESIDENTS TALK HEARTENS EUROPE Brussels Reassured After a Period of Depression  Some Skepticism Heard PRESIDENTS TALK HEARTENS EUROPE | Special to The New York Times | RE0000428692 | 1989-06-30 | B00000939862 |
| 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/princeton-appoints-assistant-dean.html | Princeton Appoints Assistant Dean | Special to The New York Times | RE0000428692 | 1989-06-30 | B00000939862 |
| 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/princetons-defeat-by-villanova-7266-ends-home-streak.html | Princetons Defeat By Villanova 7266 Ends Home Streak | Special to The New York Times | RE0000428692 | 1989-06-30 | B00000939862 |
| 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/rally-by-boston-u-beats-yale-six-43.html | RALLY BY BOSTON U BEATS YALE SIX 43 | Special to The New York Times | RE0000428692 | 1989-06-30 | B00000939862 |
| 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/reds-aid-algerians-25-wounded-are-off-to-east-germany-for-treatment.html | REDS AID ALGERIANS 25 Wounded Are Off to East Germany for Treatment | Special to The New York Times | RE0000428692 | 1989-06-30 | B00000939862 |
| 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/reform-expected-in-saigon-regime-us-envoy-and-diem-draft-steps-to.html | REFORM EXPECTED IN SAIGON REGIME US Envoy and Diem Draft Steps to Raise Efficiency | By Robert Trumbull Special To the New York Times | RE0000428692 | 1989-06-30 | B00000939862 |
| 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/rider-beats-yeshiva.html | Rider Beats Yeshiva | Special to The New York Times | RE0000428692 | 1989-06-30 | B00000939862 |
| 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/right-area-is-found-tso-chinese-born-ends-12year-wait.html | Right Area Is Found Tso Chinese Born Ends 12Year Wait | By Michael Strauss Special To the New York Times | RE0000428692 | 1989-06-30 | B00000939862 |
| 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/rockefeller-calls-10-other-governors.html | ROCKEFELLER CALLS 10 OTHER GOVERNORS | Special to The New York Times | RE0000428692 | 1989-06-30 | B00000939862 |
| 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/sally-a-macintyre-becomes-affianced.html | Sally A MacIntyre Becomes Affianced | Special to The New York Times | RE0000428692 | 1989-06-30 | B00000939862 |
| 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/school-aide-held-as-fee-solicitor-queens-court-sets-2500-bail-in.html | SCHOOL AIDE HELD AS FEE SOLICITOR Queens Court Sets 2500 Bail in Construction Case | By Leonard Buder | RE0000428692 | 1989-06-30 | B00000939862 |
| 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/somali-official-is-ousted.html | Somali Official Is Ousted | Special to The New York Times | RE0000428692 | 1989-06-30 | B00000939862 |
| 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/some-may-be-dubious.html | Some May Be Dubious | Special to The New York Times | RE0000428692 | 1989-06-30 | B00000939862 |
| 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/southern-fish-delicacy-is-served-hot-or-cold-red-snapper-is-now-in.html | Southern Fish Delicacy Is Served Hot or Cold Red Snapper Is Now in Abundance in Local Markets | By Craig Claiborne | RE0000428692 | 1989-06-30 | B00000939862 |
| 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/soviet-brazil-urged-peasant-league-head-says-he-is-red-and-tells.html | SOVIET BRAZIL URGED Peasant League Head Says He Is Red and Tells Aim | Special to The New York Times | RE0000428692 | 1989-06-30 | B00000939862 |
| 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/soviet-increases-62-arms-outlay-to-6th-of-budget-148-billion-total.html | SOVIET INCREASES 62 ARMS OUTLAY TO 6TH OF BUDGET 148 Billion Total Is 44 Over Original 61 Amount  War Threat Charged SOVIET INCREASES DEFENSE SPENDING | By Theodore Shabad Special To the New York Times | RE0000428692 | 1989-06-30 | B00000939862 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/space-unit-veto-urged-4-soviet-bloc-speakers-heard-in-un-committee.html | SPACE UNIT VETO URGED 4 Soviet Bloc Speakers Heard in UN Committee | Special to The New York Times | RE0000428692 | 1989-06-30 | B00000939862 |
| 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/sports-of-the-times-squares-in-a-circle.html | Sports of The Times Squares in a Circle | By Arthur Daley | RE0000428692 | 1989-06-30 | B00000939862 |
| 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/st-josephs-victor.html | St Josephs Victor | Special to The New York Times | RE0000428692 | 1989-06-30 | B00000939862 |
| 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/state-says-bingo-earned-hall-600-rentals-exceeded-profits-of-nine.html | STATE SAYS BINGO EARNED HALL 600 Rentals Exceeded Profits of Nine Sponsoring Groups | By Emanuel Perlmutter | RE0000428692 | 1989-06-30 | B00000939862 |
| 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/state-to-survey-new-haven-woes-high-priority-finance-study-of.html | STATE TO SURVEY NEW HAVEN WOES High Priority Finance Study of Bankrupt Railroad Due at End of March COOPERATION PROMISED Trustees and Agencies of 4 States Offer Aid  15000 Commuters Delayed | By Warren Weavek Jr Special To the New York Times | RE0000428692 | 1989-06-30 | B00000939862 |
| 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/stevenson-lauds-un-plans.html | Stevenson Lauds UN Plans | Special to The New York Times | RE0000428692 | 1989-06-30 | B00000939862 |
| 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/stocks-in-london-take-sharp-falls-shares-average-down-51-gilt-edges.html | STOCKS IN LONDON TAKE SHARP FALLS Shares Average Down 51  Gilt Edges Also Drop | Special to The New York Times | RE0000428692 | 1989-06-30 | B00000939862 |
| 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/straight-talk-on-trade-kennedy-used-new-and-old-arguments.html | Straight Talk on Trade Kennedy Used New and Old Arguments Effectively to Reach a Cool Audience | By Brendan M Jones | RE0000428692 | 1989-06-30 | B00000939862 |
| 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/stress-on-tariff-called-puzzling-americans-in-europe-deny-trade.html | STRESS ON TARIFF CALLED PUZZLING Americans in Europe Deny Trade Wall Is Important | By Edwin L Dale Jr Special To the New York Times | RE0000428692 | 1989-06-30 | B00000939862 |
| 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/suppression-of-spanish-papers.html | Suppression of Spanish Papers | ALBERT URIARTE | RE0000428692 | 1989-06-30 | B00000939862 |
| 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/tariff-plan-stirs-clash-at-hearing-boggs-presses-kennedys-bid-bush.html | TARIFF PLAN STIRS CLASH AT HEARING Boggs Presses Kennedys Bid Bush Asks Delay | By Felix Belair Jr Special To the New York Times | RE0000428692 | 1989-06-30 | B00000939862 |
| 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/theatre-sing-muse-at-the-van-dam-musical-comedy-first-attraction-at.html | Theatre Sing Muse at the Van Dam Musical Comedy First Attraction at House Show Is Based on the Helen of Troy Story | By Howard Taubman | RE0000428692 | 1989-06-30 | B00000939862 |
| 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/touchfootball-star-greets-davis-kennedy-chats-with-heisman-trophy.html | TouchFootball Star Greets Davis Kennedy Chats With Heisman Trophy Winner Here | By Lincoln A Werden | RE0000428692 | 1989-06-30 | B00000939862 |
| 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/treasury-studies-automation-in-tax-writeoff-revision-plan-treasury.html | Treasury Studies Automation In Tax WriteOff Revision Plan TREASURY STARTS WRITEOFF STUDY | Special to The New York Times | RE0000428692 | 1989-06-30 | B00000939862 |
| 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/trial-is-started-on-bank-merger-manufacturershanover-suit-develops.html | TRIAL IS STARTED ON BANK MERGER ManufacturersHanover Suit Develops Into StandOff | By Edward T OToole | RE0000428692 | 1989-06-30 | B00000939862 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/tshombe-charges-us-planes-will-be-used-for-bombing-katangese.html | Tshombe Charges US Planes Will Be Used for Bombing Katangese | By W Granger Blair Special To the New York Times | RE0000428692 | 1989-06-30 | B00000939862 |
| 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/tv-adaptation-of-wilde-picture-of-dorian-gray-is-presented-on-the.html | TV Adaptation of Wilde Picture of Dorian Gray Is Presented on the Premiere of Golden Showcase | By Jack Gould | RE0000428692 | 1989-06-30 | B00000939862 |
| 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/tv-documentary-on-bookies-arouses-boston-cushing-asserts-only-abuse.html | TV Documentary on Bookies Arouses Boston Cushing Asserts Only Abuse of Gambling Is Evil Program Is Called Unfair Political Issue Raised | By John H Fenton Special To the New York Times | RE0000428692 | 1989-06-30 | B00000939862 |
| 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/ugly-american-awaiting-brando-work-on-film-delayed-while-star.html | UGLY AMERICAN AWAITING BRANDO Work on Film Delayed While Star Completes Mutiny | By Murray Schumach Special To the New York Times | RE0000428692 | 1989-06-30 | B00000939862 |
| 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/un-aide-off-to-assist-cairo.html | UN Aide Off to Assist Cairo | Special to The New York Times | RE0000428692 | 1989-06-30 | B00000939862 |
| 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/un-aides-visit-tanganyika.html | UN Aides Visit Tanganyika | Special to The New York Times | RE0000428692 | 1989-06-30 | B00000939862 |
| 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/un-military-chief-kas-raja.html | UN Military Chief KAS Raja | Special to The New York Times | RE0000428692 | 1989-06-30 | B00000939862 |
| 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/un-unit-approves-fund-committee-votes-37744413-for-technical.html | UN UNIT APPROVES FUND Committee Votes 37744413 for Technical Assistance | Special to The New York Times | RE0000428692 | 1989-06-30 | B00000939862 |
| 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/us-delays-first-orbital-flight-of-astronaut-until-early-1962.html | US Delays First Orbital Flight Of Astronaut Until Early 1962 | By John W Finney Special To the New York Times | RE0000428692 | 1989-06-30 | B00000939862 |
| 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/us-specialists-off-to-paris.html | US Specialists Off to Paris | Special to The New York Times | RE0000428692 | 1989-06-30 | B00000939862 |
| 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/wagner-orders-study-of-office-directs-tenney-to-align-it-with-new.html | WAGNER ORDERS STUDY OF OFFICE Directs Tenney to Align It With New City Charter | By Paul Crowell | RE0000428692 | 1989-06-30 | B00000939862 |
| 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/warren-doylyrhind-marries-mary-ransom.html | Warren DOylyRhind Marries Mary Ransom | Special to The New York Times | RE0000428692 | 1989-06-30 | B00000939862 |
| 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/yale-sets-back-fordham-5350-madden-sparks-elis-who-muster-tight.html | YALE SETS BACK FORDHAM 5350 Madden Sparks Elis Who Muster Tight Defense | Special to The New York Times | RE0000428692 | 1989-06-30 | B00000939862 |
| 1961-12-07 | https://www.nytimes.com/1961/12/07/archives/yankees-to-open-at-stadium-against-orioles-on-april-10-after-2-days.html | Yankees to Open at Stadium Against Orioles on April 10 After 2 Days Off Champions Will Begin Tour in Detroit 24 Night Games and 12 Twin Bills Booked Here | By John Drebinger | RE0000428692 | 1989-06-30 | B00000939862 |
| 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/10000-prize-is-won-by-j-edgar-hoover.html | 10000 PRIZE IS WON BY J EDGAR HOOVER | Special to The New York Times | RE0000428694 | 1989-06-30 | B00000939864 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/2-school-unions-raise-bias-issue-trade-charges-on-injecting.html | 2 SCHOOL UNIONS RAISE BIAS ISSUE Trade Charges on Injecting Religion Into Campaign | By Leonard Buder | RE0000428694 | 1989-06-30 | B00000939864 |
| 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/2-sponsors-list-bingo-legal-fees-judges-secretary-linked-to-court.html | 2 SPONSORS LIST BINGO LEGAL FEES Judges Secretary Linked to Court Battle Over Rule | By Emanuel Perlmutter | RE0000428694 | 1989-06-30 | B00000939864 |
| 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/2-unions-battle-over-towboat-raiding-of-contracts-is-charged-nmu.html | 2 Unions Battle Over Towboat Raiding of Contracts Is Charged NMU Says SIU Is Offering CutRate Standards to Companies New Case Involves Mississippi River Craft | By Werner Bamberger | RE0000428694 | 1989-06-30 | B00000939864 |
| 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/2-varsity-races-set-up-by-ic4a-smallcollege-harriers-will-compete.html | 2 VARSITY RACES SET UP BY IC4A SmallCollege Harriers Will Compete in Separate Run | By John Rendel | RE0000428694 | 1989-06-30 | B00000939864 |
| 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/3-envoys-named-by-the-president-ambassadors-to-mali-haiti-and-syria.html | 3 ENVOYS NAMED BY THE PRESIDENT Ambassadors to Mali Haiti and Syria Appointed | Special to The New York Times | RE0000428694 | 1989-06-30 | B00000939864 |
| 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/3-rise-predicted-in-housing-starts-builders-express-optimism-as.html | 3 RISE PREDICTED IN HOUSING STARTS Builders Express Optimism as Chicago Parley Ends | By Glenn Fowler Special To the New York Times | RE0000428694 | 1989-06-30 | B00000939864 |
| 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/4-rhodesia-police-hurt-stoning-follows-protest-on-charter-by.html | 4 RHODESIA POLICE HURT Stoning Follows Protest on Charter by African Women | Special to The New York Times | RE0000428694 | 1989-06-30 | B00000939864 |
| 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/6-in-solove-case-plead-not-guilty-change-pleas-on-charges-of-slum.html | 6 IN SOLOVE CASE PLEAD NOT GUILTY Change Pleas on Charges of Slum Violations | By Sam Kaplan | RE0000428694 | 1989-06-30 | B00000939864 |
| 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/6-plays-to-move-in-theatre-jam-broadway-house-shortage-leads-to.html | 6 PLAYS TO MOVE IN THEATRE JAM Broadway House Shortage Leads to Shuttling | By Louis Calta | RE0000428694 | 1989-06-30 | B00000939864 |
| 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/a-p-butchers-will-raise-of-11-a-week.html | A  P BUTCHERS WILL RAISE OF 11 A WEEK | Special to The New York Times | RE0000428694 | 1989-06-30 | B00000939864 |
| 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/abuse-of-parents-charged-to-cuba-senators-told-children-are-used-to.html | ABUSE OF PARENTS CHARGED TO CUBA Senators Told Children Are Used to Get Confessions | By Cp Trussell Special To the New York Times | RE0000428694 | 1989-06-30 | B00000939864 |
| 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/advertising-bonus-news-is-good.html | Advertising Bonus News Is Good | By Peter Bart | RE0000428694 | 1989-06-30 | B00000939864 |
| 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/albert-d-gilmore.html | ALBERT D GILMORE | Special to The New York Times | RE0000428694 | 1989-06-30 | B00000939864 |
| 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/allies-again-seek-accord-on-berlin-experts-begin-talks-in-paris-to.html | ALLIES AGAIN SEEK ACCORD ON BERLIN Experts Begin Talks in Paris to Reconcile Differences on Parley With Soviet ALLIES AGAIN SEEK ACCORD ON BERLIN | By Robert C Doty Special To the New York Times | RE0000428694 | 1989-06-30 | B00000939864 |
| 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/allies-attitude-puzzles-german-beerhall-plaint-is-what-do-you-want.html | ALLIES ATTITUDE PUZZLES GERMAN BeerHall Plaint Is What Do You Want From Us | By Sydney Gruson Special To the New York Times | RE0000428694 | 1989-06-30 | B00000939864 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/american-board-to-curb-listings-rules-strengthened-on-new-issues.html | AMERICAN BOARD TO CURB LISTINGS Rules Strengthened on New Issues Starting Jan 2 Old Stocks Unaffected REQUIREMENTS RAISED Net Worth Profits Shares Outstanding and Holders Must Meet Standards AMERICAN BOARD TO CURB LISTINSG | By Alexander R Hammer | RE0000428694 | 1989-06-30 | B00000939864 |
| 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/american-savoyards-present-gondoliers-at-jan-hus-house.html | American Savoyards Present Gondoliers at Jan Hus House | MILTON ESTEROW | RE0000428694 | 1989-06-30 | B00000939864 |
| 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/angola-opens-rail-link-it-aims-at-future-tie-with-southern-rhodesia.html | ANGOLA OPENS RAIL LINK It Aims at Future Tie With Southern Rhodesia | Special to The New York Times | RE0000428694 | 1989-06-30 | B00000939864 |
| 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/angolan-amenable-to-lisbon-talks.html | Angolan Amenable to Lisbon Talks | Special to The New York Times | RE0000428694 | 1989-06-30 | B00000939864 |
| 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/antired-seminar-is-held-by-nam-fbi-aide-says-300000-spies-are-world.html | ANTIRED SEMINAR IS HELD BY NAM FBI Aide Says 300000 Spies Are World Threat | By Peter Kihss | RE0000428694 | 1989-06-30 | B00000939864 |
| 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/approval-urged-for-2-areas-freedom-belgium-hailed.html | Approval Urged for 2 Areas Freedom Belgium Hailed | By Lloyd Garrison Special To the New York Times | RE0000428694 | 1989-06-30 | B00000939864 |
| 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/arthur-h-brown-44-st-regis-paper-aide.html | ARTHUR H BROWN 44 ST REGIS PAPER AIDE | Special to The New York Times | RE0000428694 | 1989-06-30 | B00000939864 |
| 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000428694 | 1989-06-30 | B00000939864 |
| 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000428694 | 1989-06-30 | B00000939864 |
| 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000428694 | 1989-06-30 | B00000939864 |
| 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/atom-foes-warned-planned-march-on-us-bases-is-decried-in-britain.html | ATOM FOES WARNED Planned March on US Bases Is Decried in Britain | Special to The New York Times | RE0000428694 | 1989-06-30 | B00000939864 |
| 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/ballet-a-confection-by-balanchine-valses-et-variations-scores-in.html | Ballet A Confection by Balanchine Valses et Variations Scores in Premiere Patricia Wilde and dAmboise in Leads | By John Martin | RE0000428694 | 1989-06-30 | B00000939864 |
| 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/bank-plan-draws-support-and-fire-morgan-guarantys-holding-company.html | BANK PLAN DRAWS SUPPORT AND FIRE Morgan Guarantys Holding Company Bid Hit by Celler  Xerox Head Backs It BANK PLAN DRAWS SUPPORT AND FIRE | By Albert L Kraus Special To the New York Times | RE0000428694 | 1989-06-30 | B00000939864 |
| 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/baylor-promises-strong-passing-attack-in-gotham-bowl-tomorrow-utah.html | Baylor Promises Strong Passing Attack in Gotham Bowl Tomorrow UTAH STATES LINE WORRIES BRIDGERS Baylors Coach Says Bears Must Protect Passers in Game at Polo Grounds | By Allison Danzig | RE0000428694 | 1989-06-30 | B00000939864 |

| Date | URL | Title | Byline | Reg. No. | Reg. Date | Doc. No. |
|---|---|---|---|---|---|---|
| 1961-12-08 | https://www.nytimes.com/1961/12/08/archiv es/belgian-civilians-staying.html | Belgian Civilians Staying | Special to The New York Times | RE0000428694 | 1989-06-30 | B00000939864 |
| 1961-12-08 | https://www.nytimes.com/1961/12/08/archiv es/belgrade-recalls-accused-diplomat.html | BELGRADE RECALLS ACCUSED DIPLOMAT | Special to The New York Times | RE0000428694 | 1989-06-30 | B00000939864 |
| 1961-12-08 | https://www.nytimes.com/1961/12/08/archiv es/bid-for-un-delay-on-china-revived-proposal-for-further-study-of.html | BID FOR UN DELAY ON CHINA REVIVED Proposal for Further Study of Issue Is Considered | By Richard Eder Special To the New York Times | RE0000428694 | 1989-06-30 | B00000939864 |
| 1961-12-08 | https://www.nytimes.com/1961/12/08/archiv es/bigstore-trade-rose-3-for-week-sales-in-metropolitan-area-up-7-from.html | BIGSTORE TRADE ROSE 3 FOR WEEK Sales in Metropolitan Area Up 7 From 1960 Level | Special to The New York Times | RE0000428694 | 1989-06-30 | B00000939864 |
| 1961-12-08 | https://www.nytimes.com/1961/12/08/archiv es/bomboko-scores-tshombe-and-asks-congo-unity-foreign-minister.html | Bomboko Scores Tshombe and Asks Congo Unity Foreign Minister Delineates Central Regimes Stand Katanga Leader Is Defended by Senator Dodd in Paris | By W Granger Blair Special To the New York Times | RE0000428694 | 1989-06-30 | B00000939864 |
| 1961-12-08 | https://www.nytimes.com/1961/12/08/archiv es/bonds-prices-show-slight-climb-for-highgrade-securities-discounts.html | Bonds Prices Show Slight Climb for HighGrade Securities DISCOUNTS FALL FOR BILLS OF US Excess Reserves Abundant Institutions Buy Corporates Steady | By Paul Heffernan | RE0000428694 | 1989-06-30 | B00000939864 |
| 1961-12-08 | https://www.nytimes.com/1961/12/08/archiv es/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000428694 | 1989-06-30 | B00000939864 |
| 1961-12-08 | https://www.nytimes.com/1961/12/08/archiv es/boston-u-hockey-team-to-watch-terriers-figure-to-be-stronger-deeper.html | Boston U Hockey Team to Watch Terriers Figure to Be Stronger Deeper as Season Progresses Cleverly in His 17th Year as Coach Has Had Only 3 Losers | By Joseph M Sheehanspecial To the New York Times | RE0000428694 | 1989-06-30 | B00000939864 |
| 1961-12-08 | https://www.nytimes.com/1961/12/08/archiv es/bradlee-wats0n-educator-82-dies-exprofessor-at-daramouth-was-drama.html | BRADLEE WATS0N EDUCATOR 82 DIES ExProfessor at Daramouth Was Drama Authority | Special to The New York Times | RE0000428694 | 1989-06-30 | B00000939864 |
| 1961-12-08 | https://www.nytimes.com/1961/12/08/archiv es/britain-fears-long-fight.html | Britain Fears Long Fight | Special to The New York Times | RE0000428694 | 1989-06-30 | B00000939864 |
| 1961-12-08 | https://www.nytimes.com/1961/12/08/archiv es/business-chiefs-are-optimistic-on-the-citys economic-outlook.html | Business Chiefs Are Optimistic On the Citys Economic Outlook | Extraordinary Combination of Resources Is Cited by David Rockefellerby Foster Hailey | RE0000428694 | 1989-06-30 | B00000939864 |
| 1961-12-08 | https://www.nytimes.com/1961/12/08/archiv es/captain-fearful-of-navy-eclipse-unification trend-assailed-in.html | CAPTAIN FEARFUL OF NAVY ECLIPSE Unification Trend Assailed in Unauthorized Article | By Jack Raymond Special to The New York Times | RE0000428694 | 1989-06-30 | B00000939864 |
| 1961-12-08 | https://www.nytimes.com/1961/12/08/archiv es/caracas-students-cry-down-with-kennedy.html | Caracas Students Cry Down With Kennedy | Special to The New York Times | RE0000428694 | 1989-06-30 | B00000939864 |
| 1961-12-08 | https://www.nytimes.com/1961/12/08/archiv es/carlino-inquiry-opens-in-albany-assembly-ethics-unit-hires-lawyer.html | CARLINO INQUIRY OPENS IN ALBANY Assembly Ethics Unit Hires Lawyer to Weigh Charges on Interest in Shelters CARLINO INQUIRY OPENS IN ALBANY | By Warren Weaver Jr Special To the New York Times | RE0000428694 | 1989-06-30 | B00000939864 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/carloadings-rose-97-from-60-rate-highway-freight-last-week-also.html | CARLOADINGS ROSE 97 FROM 60 RATE Highway Freight Last Week Also Took Sharp Climb | Special to The New York Times | RE0000428694 | 1989-06-30 | B00000939864 |
| 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/castros-embrace-of-marxism-appears-to-disturb-red-world-speech-on.html | Castros Embrace of Marxism Appears to Disturb Red World Speech on Communist Ties Censored in Havana Soviet Seen Wary | By Tad Szulc Special To the New York Times | RE0000428694 | 1989-06-30 | B00000939864 |
| 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/cbs-sees-distortion-stanton-rebuts-minow-criticism.html | CBS Sees Distortion STANTON REBUTS MINOW CRITICISM | By Jack Gould Special to the New York Times | RE0000428694 | 1989-06-30 | B00000939864 |
| 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/chief-hopes-korea-will-get-extra-aid.html | CHIEF HOPES KOREA WILL GET EXTRA AID | Special to The New York Times | RE0000428694 | 1989-06-30 | B00000939864 |
| 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/china-denounces-nehru-on-border-peiping-links-his-charges-to-recent.html | CHINA DENOUNCES NEHRU ON BORDER Peiping Links His Charges to Recent Visit to US | Special to The New York Times | RE0000428694 | 1989-06-30 | B00000939864 |
| 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/christmas-glow-spread-over-city-carols-greet-4000-lights-on.html | CHRISTMAS GLOW SPREAD OVER CITY Carols Greet 4000 Lights on Rockefeller Tree | By Edith Evans Asbury | RE0000428694 | 1989-06-30 | B00000939864 |
| 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/church-schools-defended-their-aim-held-to-be-preservation-of.html | Church Schools Defended Their Aim Held to Be Preservation of Christian Civilization | The Rev DANIEL S HAMILTON Instructor St Pius X Preparatory Seminary | RE0000428694 | 1989-06-30 | B00000939864 |
| 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/city-sets-aside-carnegie-lease-orders-renegotiation-after-report-on.html | CITY SETS ASIDE CARNEGIE LEASE Orders Renegotiation After Report on Modifications | By Paul Crowell | RE0000428694 | 1989-06-30 | B00000939864 |
| 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/clarkson-six-scores-secondperiod-rally-insures-53-triumph-over.html | CLARKSON SIX SCORES SecondPeriod Rally Insures 53 Triumph Over Harvard | Special to The New York Times | RE0000428694 | 1989-06-30 | B00000939864 |
| 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/consort-offers-varied-program-4member-ensemble-gives-first-of-two.html | CONSORT OFFERS VARIED PROGRAM 4Member Ensemble Gives First of Two Programs | RAYMOND ERICSON | RE0000428694 | 1989-06-30 | B00000939864 |
| 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/contract-bridge-maxim-is-belatedly-and-ruefully-proposed-by-victim.html | Contract Bridge Maxim Is Belatedly and Ruefully Proposed by Victim of the Hand Shown Today | By Albert H Morehead | RE0000428694 | 1989-06-30 | B00000939864 |
| 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/critic-at-large-churchmans-attack-on-commercialism-of-christmas.html | Critic at Large Churchmans Attack on Commercialism of Christmas Recalls Holidays Past | By Brooks Atkinson | RE0000428694 | 1989-06-30 | B00000939864 |
| 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/danish-parliament-backs-german-tie.html | DANISH PARLIAMENT BACKS GERMAN TIE | Special to The New York Times | RE0000428694 | 1989-06-30 | B00000939864 |
| 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/deadlock-continues-in-argentine-strike.html | DEADLOCK CONTINUES IN ARGENTINE STRIKE | Special to The New York Times | RE0000428694 | 1989-06-30 | B00000939864 |
| 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/democrats-get-legislative-plan-more-state-school-aid-asked.html | Democrats Get Legislative Plan More State School Aid Asked | By Roy R Silver Special To the New York Times | RE0000428694 | 1989-06-30 | B00000939864 |
| 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/diem-foe-coming-to-us-exiled-leader-will-campaign-for-end-of-aid-to.html | DIEM FOE COMING TO US Exiled Leader Will Campaign for End of Aid to Vietnam | Special to The New York Times | RE0000428694 | 1989-06-30 | B00000939864 |

| 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/dominican-regime-bars-foes-plan-to-settle-crisis-dominican-chiefs.html | Dominican Regime Bars Foes Plan to Settle Crisis DOMINICAN CHIEFS REJECT NEW PLAN | By Juan de Onis Special To the New York Times | RE0000428694 | 1989-06-30 | B00000939864 |
|---|---|---|---|---|---|---|
| 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/drug-makers-accept-us-tests-on-effectiveness-of-medications-but.html | Drug Makers Accept US Tests On Effectiveness of Medications But Maintain Their Opposition to PatentRight Provisions Proposed by Kefauver | By Alvin Shuster Special To the New York Times | RE0000428694 | 1989-06-30 | B00000939864 |
| 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/dudley-dorr-79-lawyer-in-boston-attorney-50-years-is.html | DUDLEY DORR 79 LAWYER IN BOSTON Attorney 50 Years Is DeadCorporation Director | Special to The New York Times | RE0000428694 | 1989-06-30 | B00000939864 |
| 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/e-paul-patton-dies-insurance-man-was-soccer-star-at-u-of.html | E PAUL PATTON DIES Insurance Man Was Soccer Star at U of Pennsylvania | Special to The New York Times | RE0000428694 | 1989-06-30 | B00000939864 |
| 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/early-replacement-of-reserves-is-hoped-for-by-army-secretary.html | Early Replacement of Reserves Is Hoped For by Army Secretary | By Philip Benjamin | RE0000428694 | 1989-06-30 | B00000939864 |
| 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/edward-c-king.html | EDWARD C KING | Special to The New York Times | RE0000428694 | 1989-06-30 | B00000939864 |
| 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/favorable-results-expected.html | Favorable Results Expected | Special to The New York Times | RE0000428694 | 1989-06-30 | B00000939864 |
| 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/first-lady-to-visit-childrens-hospital.html | FIRST LADY TO VISIT CHILDRENS HOSPITAL | Special to The New York Times | RE0000428694 | 1989-06-30 | B00000939864 |
| 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/food-fruitcakes-are-disappointing-none-of-27-cakes-tried-merits.html | Food Fruitcakes Are Disappointing None of 27 Cakes Tried Merits Full Praise on All Counts Lighter Ones Preferred to Darker Versions of Yule Pastry | By June Owen | RE0000428694 | 1989-06-30 | B00000939864 |
| 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/fort-lewis-tour-finds-spirits-high-wisconsin-lawmakers-note-few.html | FORT LEWIS TOUR FINDS SPIRITS HIGH Wisconsin Lawmakers Note Few Complaints by Troops | Special to The New York Times | RE0000428694 | 1989-06-30 | B00000939864 |
| 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/goas-liberation-pledged-by-nehru-indian-accuses-portuguese-of.html | GOAS LIBERATION PLEDGED BY NEHRU Indian Accuses Portuguese of Intolerable Actions | Special to The New York Times | RE0000428694 | 1989-06-30 | B00000939864 |
| 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/gop-woman-surprises.html | GOP Woman Surprises | Special to The New York Times | RE0000428694 | 1989-06-30 | B00000939864 |
| 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/goulart-foresees-new-order.html | Goulart Foresees New Order | Special to The New York Times | RE0000428694 | 1989-06-30 | B00000939864 |
| 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/gov-volpe-orders-inquiry-on-police.html | GOV VOLPE ORDERS INQUIRY ON POLICE | Special to The New York Times | RE0000428694 | 1989-06-30 | B00000939864 |
| 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/grand-prix-toll-rises-fifth-fatality-is-recorded-in-3200mile.html | GRAND PRIX TOLL RISES Fifth Fatality Is Recorded in 3200Mile Argentine Race | Special to The New York Times | RE0000428694 | 1989-06-30 | B00000939864 |
| 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/gus-hall-reviews-role-of-reds-in-us.html | GUS HALL REVIEWS ROLE OF REDS IN US | Special to The New York Times | RE0000428694 | 1989-06-30 | B00000939864 |
| 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/high-court-admits-lawyers.html | High Court Admits Lawyers | Special to The New York Times | RE0000428694 | 1989-06-30 | B00000939864 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/high-court-hears-3-contempt-cases-appeals-by-congressional.html | HIGH COURT HEARS 3 CONTEMPT CASES Appeals by Congressional Witnesses Are Argued | By Anthony Lewis Special To the New York Times | RE0000428694 | 1989-06-30 | B00000939864 |
| 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/humphrey-asks-common-market-as-americas-answer-to-europe-offers.html | Humphrey Asks Common Market As Americas Answer to Europe Offers Plan for Stabilizing Commodities and Calls for SteppedUp Propaganda  Castro Said to Lose Influence | By Felix Belair Jr Special To the New York Times | RE0000428694 | 1989-06-30 | B00000939864 |
| 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/in-the-nation-the-immediate-task-of-western-statesmanship.html | In The Nation The Immediate Task of Western Statesmanship | By Arthur Krock | RE0000428694 | 1989-06-30 | B00000939864 |
| 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/japan-20-years-after-strength-of-ties-with-us-pondered-on.html | Japan 20 Years After Strength of Ties With US Pondered On Anniversary of Pearl Harbor Raid | By Am Rosenthal Special To the New York Times | RE0000428694 | 1989-06-30 | B00000939864 |
| 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/jersey-democrats-plan-1962-campaign.html | JERSEY DEMOCRATS PLAN 1962 CAMPAIGN | Special to The New York Times | RE0000428694 | 1989-06-30 | B00000939864 |
| 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/jersey-woman-stabbed-son-14-admits-the-knifing-newark-police-report.html | JERSEY WOMAN STABBED Son 14 Admits the Knifing Newark Police Report | Special to The New York Times | RE0000428694 | 1989-06-30 | B00000939864 |
| 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/jobless-rate-falls-to-61-sharpest-drop-in-3-years-improvement.html | Jobless Rate Falls to 61 Sharpest Drop in 3 Years Improvement Follows 11 Months at 7 Level With New Gain Forecast  Employment Sets High for Month US JOBLESS RATE DECLINE SHARPLY | By Peter Braestrup Special To the New York Times | RE0000428694 | 1989-06-30 | B00000939864 |
| 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/julius-axel.html | JULIUS AXEL | Special to The New York Times | RE0000428694 | 1989-06-30 | B00000939864 |
| 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/june-18-opening-set-for-stratford-ont.html | JUNE 18 OPENING SET FOR STRATFORD ONT | Special to The New York Times | RE0000428694 | 1989-06-30 | B00000939864 |
| 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/kennedy-exhorts-young-democrats-bids-party-concentrate-on-nations.html | KENNEDY EXHORTS YOUNG DEMOCRATS Bids Party Concentrate on Nations Real Problems | By Tom Wicker Special To the New York Times | RE0000428694 | 1989-06-30 | B00000939864 |
| 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/kennedy-finds-the-enthusiasm-of-labor-parley-a-good-change.html | Kennedy Finds the Enthusiasm Of Labor Parley a Good Change Convention in Florida Gives Him a Warm Reception  But Speech Falls Short of One to Manufacturers Here | Special to The New York Times | RE0000428694 | 1989-06-30 | B00000939864 |
| 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/kennedy-plan-hailed-italian-government-sources-praise-trade.html | KENNEDY PLAN HAILED Italian Government Sources Praise Trade Proposal | Special to The New York Times | RE0000428694 | 1989-06-30 | B00000939864 |
| 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/left-plot-seen-by-prendergast-he-says-reform-democrats-seek-to.html | LEFT PLOT SEEN BY PRENDERGAST He Says Reform Democrats Seek to Subvert Majority | By Douglas Dales | RE0000428694 | 1989-06-30 | B00000939864 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/leonia-methodists-sort-cards-for-an-electronic-bibliography.html | Leonia Methodists Sort Cards For an Electronic Bibliography | By John W Slocum Special To the New York Times | RE0000428694 | 1989-06-30 | B00000939864 |
| 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/lutherans-approve-budget.html | Lutherans Approve Budget | Special to The New York Times | RE0000428694 | 1989-06-30 | B00000939864 |
| 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/marriage-planned-by-annabelle-nisbet.html | Marriage Planned By Annabelle Nisbet | Special to The New York Times | RE0000428694 | 1989-06-30 | B00000939864 |
| 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/mayor-asks-jones-to-be-coordinator-of-city-democrats-new-party-post.html | Mayor Asks Jones To Be Coordinator Of City Democrats NEW PARTY POST OFFERED TO JONES | By Leo Egan | RE0000428694 | 1989-06-30 | B00000939864 |
| 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/meany-declares-labor-is-strong-answers-federation-critics-at.html | MEANY DECLARES LABOR IS STRONG Answers Federation Critics at Convention Opening | Special to The New York Times | RE0000428694 | 1989-06-30 | B00000939864 |
| 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/mexico-backs-her-cuba-vote.html | Mexico Backs Her Cuba Vote | Special to The New York Times | RE0000428694 | 1989-06-30 | B00000939864 |
| 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/meyner-plans-to-practice-law-in-newark-with-2-of-his-aides-governor.html | Meyner Plans to Practice Law In Newark With 2 of His Aides Governor Leaves Door Open for Television Show Other Offers Declined | Special to The New York Times | RE0000428694 | 1989-06-30 | B00000939864 |
| 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/meyner-rebukes-port-authority-says-it-didnt-tell-him-of-plans-to.html | MEYNER REBUKES PORT AUTHORITY Says It Didnt Tell Him of Plans to Expand Facilities at Newark Airport HUGHES JOINS PROTEST Increase in Jet Operations Would Open Old Wounds  Jersey Survey Due | By George Cable Wright Special To the New York Times | RE0000428694 | 1989-06-30 | B00000939864 |
| 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/mrs-luther-mackenzie.html | MRS LUTHER MACKENZIE | Special to The New York Times | RE0000428694 | 1989-06-30 | B00000939864 |
| 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/mrs-r-cheston-jr.html | MRS R CHESTON JR | Special to The New York Times | RE0000428694 | 1989-06-30 | B00000939864 |
| 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/mrs-robert-heiserman.html | MRS ROBERT HEISERMAN | Special to The New York Times | RE0000428694 | 1989-06-30 | B00000939864 |
| 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/music-the-menuhins-benefit-concert-given-by-brother-and-sister.html | Music The Menuhins Benefit Concert Given by Brother and Sister | By Harold C Schonberg | RE0000428694 | 1989-06-30 | B00000939864 |
| 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/national-league-assails-rival-for-signing-2-football-players.html | National League Assails Rival For Signing 2 Football Players | By Robert L Teague | RE0000428694 | 1989-06-30 | B00000939864 |
| 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/nations-armed-might.html | Nations Armed Might | RICHARD F SHEPARD | RE0000428694 | 1989-06-30 | B00000939864 |
| 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/nbc-fears-coercion-robert-sarnoff-fears-coercion.html | NBC Fears Coercion ROBERT SARNOFF FEARS COERCION | By Murray Schumach Special To the New York Times | RE0000428694 | 1989-06-30 | B00000939864 |
| 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/neither-side-in-control.html | Neither Side in Control | Special to The New York Times | RE0000428694 | 1989-06-30 | B00000939864 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/new-golf-official-assails-slowmoving-players-kohlmann-hints-at-a.html | New Golf Official Assails SlowMoving Players KOHLMANN HINTS AT A TIME LIMIT Chief of Metropolitan Golf Group Says Many Rounds Continue for 4 12 Hours | By Lincoln A Werden | RE0000428694 | 1989-06-30 | B00000939864 |
| 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/nuclear-problem-at-ports-studied-state-report-shows-need-for-proper.html | NUCLEAR PROBLEM AT PORTS STUDIED State Report Shows Need for Proper Precautions | By George Horne | RE0000428694 | 1989-06-30 | B00000939864 |
| 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/our-new-phone-service.html | Our New Phone Service | EMMETT DAVIS | RE0000428694 | 1989-06-30 | B00000939864 |
| 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/papuans-display-rising-discontent-discrimination-in-australian.html | PAPUANS DISPLAY RISING DISCONTENT Discrimination in Australian Territory Irks Them | By Homer Bigart Special To the New York Times | RE0000428694 | 1989-06-30 | B00000939864 |
| 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/paris-socialists-to-seek-censure-say-government-cant-meet-threats.html | PARIS SOCIALISTS TO SEEK CENSURE Say Government Cant Meet Threats to Republic | By Henry Giniger Special To the New York Times | RE0000428694 | 1989-06-30 | B00000939864 |
| 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/patron-saint-for-tv.html | Patron Saint for TV | Special to The New York Times | RE0000428694 | 1989-06-30 | B00000939864 |
| 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/peace-corps-sees-gain-in-ghana-believes-2month-operation-is-off-to.html | PEACE CORPS SEES GAIN IN GHANA Believes 2Month Operation Is Off to a Good Start | Special to The New York Times | RE0000428694 | 1989-06-30 | B00000939864 |
| 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/polish-proposal-loses-un-group-opposes-call-for-study-on-splitting.html | POLISH PROPOSAL LOSES UN Group Opposes Call for Study on Splitting Budget | Special to The New York Times | RE0000428694 | 1989-06-30 | B00000939864 |
| 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/president-asks-labors-support-for-freer-trade-tells-aflcio-that-his.html | PRESIDENT ASKS LABORS SUPPORT FOR FREER TRADE Tells AFLCIO That His Program of Liberalization Will Mean More Jobs MEANY BACKS PROPOSAL Kennedy Says He Will Seek Standby Power to Give Aid for Public Works President Asks Labor Support For a Program of Freer Trade | By Stanley Levey Special To the New York Times | RE0000428694 | 1989-06-30 | B00000939864 |
| 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/princeton-musical-opens.html | Princeton Musical Opens | Special to The New York Times | RE0000428694 | 1989-06-30 | B00000939864 |
| 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/priscilla-hungeruord-to-be-wed-on-jan-20.html | Priscilla Hungeruord To Be Wed on Jan 20 | Special to The New York Tlme | RE0000428694 | 1989-06-30 | B00000939864 |
| 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/protocol-officer-is-hostess-to-dignitaries-in-blair-house-mary-f.html | Protocol Officer Is Hostess to Dignitaries in Blair House Mary F Wilroys Forte Is Providing Hospitality | By Charlotte Curtisspecial To the New York Times | RE0000428694 | 1989-06-30 | B00000939864 |
| 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/public-works-chief-is-named-in-nassau.html | PUBLIC WORKS CHIEF IS NAMED IN NASSAU | Special to The New York Times | RE0000428694 | 1989-06-30 | B00000939864 |
| 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/ride-to-berlin-quiet-for-us-troops.html | Ride to Berlin Quiet for US Troops | Special to The New York Times | RE0000428694 | 1989-06-30 | B00000939864 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/rift-on-arms-panel-in-un-is-narrowed.html | RIFT ON ARMS PANEL IN UN IS NARROWED | Special to The New York Times | RE0000428694 | 1989-06-30 | B00000939864 |
| 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/salan-announces-aides.html | Salan Announces Aides | Special to The New York Times | RE0000428694 | 1989-06-30 | B00000939864 |
| 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/scientists-hunt-clues-to-puzzle-of-age-of-sediments-in-oceans-dr.html | Scientists Hunt Clues to Puzzle of Age of Sediments in Oceans Dr Maurice Ewing Tells of Varying Estimates in Talk to Geographical Society | By Walter Sullivan | RE0000428694 | 1989-06-30 | B00000939864 |
| 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/shift-of-wntatv-is-delayed-5-days-transfer-slated-for-today-will-be.html | SHIFT OF WNTATV IS DELAYED 5 DAYS Transfer Slated for Today Will Be Made Wednesday | By Val Adams | RE0000428694 | 1989-06-30 | B00000939864 |
| 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/siqueiros-imprisonment-it-is-believed-to-have-thwarted-dangerous.html | Siqueiros Imprisonment It Is Believed to Have Thwarted Dangerous Communist Activity | CARLOS ORTIGOZA Associate Professor of Spanish Indiana University | RE0000428694 | 1989-06-30 | B00000939864 |
| 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/socialists-blocked-on-move-to-change-name-in-bridgeport.html | Socialists Blocked On Move to Change Name in Bridgeport | Special to The New York Times | RE0000428694 | 1989-06-30 | B00000939864 |
| 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/souzay-is-heard-in-two-cantatas-he-also-conducts-ensemble-at-museum.html | SOUZAY IS HEARD IN TWO CANTATAS He Also Conducts Ensemble at Museum Concert | ALAN RICH | RE0000428694 | 1989-06-30 | B00000939864 |
| 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/soviet-charges-congo-sabotage-asserts-colonial-powers-block-un-in.html | SOVIET CHARGES CONGO SABOTAGE Asserts Colonial Powers Block UN in Katanga | Special to The New York Times | RE0000428694 | 1989-06-30 | B00000939864 |
| 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/soviet-protests-flag-burning-in-us.html | Soviet Protests Flag Burning in US | By Seymour Topping Special To the New York Times | RE0000428694 | 1989-06-30 | B00000939864 |
| 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/soviet-test-gain-said-to-imperil-us-atomic-lead-capital-reported.html | SOVIET TEST GAIN SAID TO IMPERIL US ATOMIC LEAD Capital Reported Concerned by Progress in Developing Large Missile Warheads Soviets Gain in Nuclear Tests Reported to Imperil US Lead | By John W Finney Special To the New York Times | RE0000428694 | 1989-06-30 | B00000939864 |
| 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/spectacle-opens-at-lido-in-paris-elaborate-show-is-staged-in-famed.html | Spectacle Opens at Lido in Paris Elaborate Show Is Staged in Famed Night Club Film Stars Among 1000 Who Attend Gala Premiere | By Robert Alden Special To the New York Times | RE0000428694 | 1989-06-30 | B00000939864 |
| 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/sports-of-the-times-the-watchers.html | Sports of The Times The Watchers | By Arthur Daley | RE0000428694 | 1989-06-30 | B00000939864 |
| 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/state-justice-racketeer-and-exus-aide-indicted-in-federal-court-fix.html | STATE JUSTICE RACKETEER AND EXUS AIDE INDICTED IN FEDERAL COURT FIX CASE JUDGE OFF BENCH Keogh Is Accused of Taking Bribe to Try to Sway Rayfiel JUDGE IS INDICTED IN COURT FIX CASE | By Edward Ranzal | RE0000428694 | 1989-06-30 | B00000939864 |
| 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/state-road-work-at-peak.html | State Road Work at Peak | Special to The New York Times | RE0000428694 | 1989-06-30 | B00000939864 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/state-widens-job-aid-high-school-pupils-in-nassau-and-rockland-to.html | STATE WIDENS JOB AID High School Pupils in Nassau and Rockland to Be Helped | Special to The New York Times | RE0000428694 | 1989-06-30 | B00000939864 |
| 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/stocks-decline-in-slow-trading-average-drops-162-points-volume-hits.html | STOCKS DECLINE IN SLOW TRADING Average Drops 162 Points  Volume Hits Lowest Level Since Nov 2 644 ISSUES OFF 451 UP Savings and Loan Share Gain Amerada Adds 5 but Ends With Less of 2 38 STOCKS DECLINE IN SLOW TRADING | By Richard Rutter | RE0000428694 | 1989-06-30 | B00000939864 |
| 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/store-issues-lead-london-recovery-many-industrial-blue-chips-rally.html | STORE ISSUES LEAD LONDON RECOVERY Many Industrial Blue Chips Rally After Dull Start | Special to The New York Times | RE0000428694 | 1989-06-30 | B00000939864 |
| 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/stowe-awaiting-big-ski-turnout-vermont-resort-gets-8inch-snowfall.html | STOWE AWAITING BIG SKI TURNOUT Vermont Resort Gets 8Inch Snowfall on 10to14 Base | By Michael Strauss | RE0000428694 | 1989-06-30 | B00000939864 |
| 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/tanganyika-premier-vows-independent-foreign-policy.html | Tanganyika Premier Vows Independent Foreign Policy | Special to The New York Times | RE0000428694 | 1989-06-30 | B00000939864 |
| 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/the-great-challenge-is-seen-on-channel-2.html | The Great Challenge Is Seen on Channel 2 | By John P Shanley | RE0000428694 | 1989-06-30 | B00000939864 |
| 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/theatre-jack-gelbers-the-apple-judith-malina-directs-experimental.html | Theatre Jack Gelbers The Apple Judith Malina Directs Experimental Work Play Called Essay in Free Association | By Howard Taubman | RE0000428694 | 1989-06-30 | B00000939864 |
| 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/un-says-flights-will-resume.html | UN Says Flights Will Resume | Special to The New York Times | RE0000428694 | 1989-06-30 | B00000939864 |
| 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/un-to-hold-concert-sunday.html | UN to Hold Concert Sunday | Special to The New York Times | RE0000428694 | 1989-06-30 | B00000939864 |
| 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/unicefs-work-supported.html | UNICEFs Work Supported | EEB | RE0000428694 | 1989-06-30 | B00000939864 |
| 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/us-charges-soviet-obstruction.html | US Charges Soviet Obstruction | Special to The New York Times | RE0000428694 | 1989-06-30 | B00000939864 |
| 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/us-economy-found-hobbled-by-limited-amount-of-savings-expert-finds.html | US Economy Found Hobbled By Limited Amount of Savings EXPERT FINDS LAG IN US ECONOMY | By Will Lissner | RE0000428694 | 1989-06-30 | B00000939864 |
| 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/us-issues-rules-to-protect-shelter-buyers-from-false-ads.html | US Issues Rules to Protect Shelter Buyers From False Ads | Special to The New York Times | RE0000428694 | 1989-06-30 | B00000939864 |
| 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/us-payroll-cuts-cause-bumping-300-facing-dismissal-move-down-or-to.html | US PAYROLL CUTS CAUSE BUMPING 300 Facing Dismissal Move Down or to Other Jobs | By Max Frankel Special To The New York Times | RE0000428694 | 1989-06-30 | B00000939864 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/us-planes-halt-katanga-flights-after-one-is-hit-transport-aiding-un.html | US PLANES HALT KATANGA FLIGHTS AFTER ONE IS HIT Transport Aiding UN Puts Down Safely  Trips May Be Resumed Today US Planes Halt Katanga Trips After One Is Hit by Ground Fire | By Henry Tanner Special To the New York Times | RE0000428694 | 1989-06-30 | B00000939864 |
| 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/us-plans-craft-that-could-join-another-in-orbit-2man-capsule.html | US Plans Craft That Could Join Another in Orbit 2Man Capsule Ordered for MoonFlight Test | Special to The New York Times | RE0000428694 | 1989-06-30 | B00000939864 |
| 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/us-spurs-uns-effort-for-arab-refugees.html | US Spurs UNs Effort for Arab Refugees | By Kathleen Teltsch Special To the New York Times | RE0000428694 | 1989-06-30 | B00000939864 |
| 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/us-surplus-of-trade-broadens-october-exports-up-by-12-or-double.html | US Surplus of Trade Broadens October Exports Up by 12 or Double Imports Rise Sharp Cut in Deficit From the Level of 1960 Forecast | By Brendan M Jones | RE0000428694 | 1989-06-30 | B00000939864 |
| 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/used-power-boats-to-be-sold-at-auction-in-jersey-on-sunday.html | Used Power Boats to Be Sold At Auction in Jersey on Sunday | By Clarence E Lovejoy | RE0000428694 | 1989-06-30 | B00000939864 |
| 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/walter-linn-head-of-insurance-firm.html | WALTER LINN HEAD OF INSURANCE FIRM | Special to The New York Times | RE0000428694 | 1989-06-30 | B00000939864 |
| 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/wider-fulton-st-approved-by-city-estimate-board-votes-166-for.html | WIDER FULTON ST APPROVED BY CITY Estimate Board Votes 166 for Controversial Plan to Cut Congestion HALFMILE IS INVOLVED Gerosa Against Project but Dudley Doubts 15 Million Figure on Works Cost | By Charles G Bennett | RE0000428694 | 1989-06-30 | B00000939864 |
| 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/wood-field-and-stream-sky-shooters-are-unwitting-allies-of-geese-in.html | Wood Field and Stream Sky Shooters Are Unwitting Allies of Geese in North Carolina | By Oscar Godbout Special To the New York Times | RE0000428694 | 1989-06-30 | B00000939864 |
| 1961-12-08 | https://www.nytimes.com/1961/12/08/archives/world-commodity-prices-loans-grants-to-minimize-effects-of.html | World Commodity Prices Loans Grants to Minimize Effects of Fluctuations Proposed | HANS WARMBRUNN | RE0000428694 | 1989-06-30 | B00000939864 |
| 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/11-towns-extend-seasons-for-deer.html | 11 TOWNS EXTEND SEASONS FOR DEER | Special to The New York Times | RE0000428695 | 1989-06-30 | B00000939865 |
| 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/15-die-hundreds-saved-in-hartford-hospital-fire-15-die-as-flames.html | 15 Die Hundreds Saved In Hartford Hospital Fire 15 DIE AS FLAMES SWEEP HOSPITAL Smoke Poisoning Takes Toll at Fire in Hartford | By Richard H Parke Special To the New York Times | RE0000428695 | 1989-06-30 | B00000939865 |
| 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/3-changes-in-cast-mark-exciting-aida.html | 3 CHANGES IN CAST MARK EXCITING AIDA | RE | RE0000428695 | 1989-06-30 | B00000939865 |
| 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/30-die-in-algeria-in-wide-violence-thousands-of-moslems-riot-in.html | 30 DIE IN ALGERIA IN WIDE VIOLENCE Thousands of Moslems Riot in Bone Stoning Europeans | By Paul Hofmann Special To the New York Times | RE0000428695 | 1989-06-30 | B00000939865 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-12-09 | https://www.nytimes.com/1961/12/09/archiv es/6-players-offer-chamber-works-contemporary-and-baroque-music-makes.html | 6 PLAYERS OFFER CHAMBER WORKS Contemporary and Baroque Music Makes Up Program | ERIC SALZMAN | RE0000428695 | 1989-06-30 | B00000939865 |
| 1961-12-09 | https://www.nytimes.com/1961/12/09/archiv es/a-crowded-fortress-8000-cars-on-225-square-miles-give-gibraltar.html | A Crowded Fortress 8000 Cars on 225 Square Miles Give Gibraltar Drivers Parking Nightmare | By Benjamin Welles Special To the New York Times | RE0000428695 | 1989-06-30 | B00000939865 |
| 1961-12-09 | https://www.nytimes.com/1961/12/09/archiv es/aage-g-petersen.html | AAGE G PETERSEN | Special to The New York Times | RE0000428695 | 1989-06-30 | B00000939865 |
| 1961-12-09 | https://www.nytimes.com/1961/12/09/archiv es/addiction-spread-in-harlem-scored-negro-democrat-tells-party-of-a.html | ADDICTION SPREAD IN HARLEM SCORED Negro Democrat Tells Party of a Narcotics Cesspool Engulfing TeenAgers ASKS ACTION AT ALBANY Southall Local Leader Calls for Special Hospital and Crackdown on Racket | By Murray Illson | RE0000428695 | 1989-06-30 | B00000939865 |
| 1961-12-09 | https://www.nytimes.com/1961/12/09/archiv es/air-talks-likely-to-ask-fare-cut-lower-atlantic-rate-to-be-weighed.html | AIR TALKS LIKELY TO ASK FARE CUT Lower Atlantic Rate to Be Weighed in Bermuda | By Joseph Carter | RE0000428695 | 1989-06-30 | B00000939865 |
| 1961-12-09 | https://www.nytimes.com/1961/12/09/archiv es/air-traffic-plan-is-being-revised-approach-patterns-shifted-to-add.html | AIR TRAFFIC PLAN IS BEING REVISED Approach Patterns Shifted to Add Safety and Speed AIR TRAFFIC PLAN IS BEING REVISED | By Richard Witkin | RE0000428695 | 1989-06-30 | B00000939865 |
| 1961-12-09 | https://www.nytimes.com/1961/12/09/archiv es/andrew-c-salerno.html | ANDREW C SALERNO | Speciat to The New York Times | RE0000428695 | 1989-06-30 | B00000939865 |
| 1961-12-09 | https://www.nytimes.com/1961/12/09/archiv es/archbishop-francis-p-keough-of-baltimore-see-is-dead-at-70-leader.html | Archbishop Francis P Keough Of Baltimore See Is Dead at 70 Leader of 400000 Catholics Assumed Post in 1947  ExBishop of Providence | Special to The New York Times | RE0000428695 | 1989-06-30 | B00000939865 |
| 1961-12-09 | https://www.nytimes.com/1961/12/09/archiv es/arms-talks-progress-stevenson-and-zorin-confer-on-negotiating-group.html | ARMS TALKS PROGRESS Stevenson and Zorin Confer on Negotiating Group | Special to The New York Times | RE0000428695 | 1989-06-30 | B00000939865 |
| 1961-12-09 | https://www.nytimes.com/1961/12/09/archiv es/arrau-presents-romantic-recital-pianist-plays-seldom-heard-liszt.html | ARRAU PRESENTS ROMANTIC RECITAL Pianist Plays Seldom Heard Liszt and Schumann | ALLAN RICH | RE0000428695 | 1989-06-30 | B00000939865 |
| 1961-12-09 | https://www.nytimes.com/1961/12/09/archiv es/art-film-theatre-to-rise-on-w-57th-2d-movie-house-planned-in.html | ART FILM THEATRE TO RISE ON W 57TH 2d Movie House Planned in Lincoln Center Vicinity | By Howard Thompson | RE0000428695 | 1989-06-30 | B00000939865 |
| 1961-12-09 | https://www.nytimes.com/1961/12/09/archiv es/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000428695 | 1989-06-30 | B00000939865 |
| 1961-12-09 | https://www.nytimes.com/1961/12/09/archiv es/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000428695 | 1989-06-30 | B00000939865 |
| 1961-12-09 | https://www.nytimes.com/1961/12/09/archiv es/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000428695 | 1989-06-30 | B00000939865 |
| 1961-12-09 | https://www.nytimes.com/1961/12/09/archiv es/athlete-died-of-pneumonia.html | Athlete Died of Pneumonia | Special to The New York Times | RE0000428695 | 1989-06-30 | B00000939865 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/bairds-puppets-will-go-to-india-15week-exchange-tour-opens-jan-4-in.html | BAIRDS PUPPETS WILL GO TO INDIA 15Week Exchange Tour Opens Jan 4 in Madras | By Milton Esterow | RE0000428695 | 1989-06-30 | B00000939865 |
| 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/balaguer-foes-pursue-steps-to-end-dominican-crisis-dominican-steps.html | Balaguer Foes Pursue Steps to End Dominican Crisis DOMINICAN STEPS FOR ACCORD GO ON | By Juan de Onis Special To the New York Times | RE0000428695 | 1989-06-30 | B00000939865 |
| 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/ballet-2-seasons-firsts-city-troupe-stages-energetic-prodigal-son.html | Ballet 2 Seasons Firsts City Troupe Stages Energetic Prodigal Son and Lively Allegro Brillante | By John Martin | RE0000428695 | 1989-06-30 | B00000939865 |
| 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/belgium-cables-protests.html | Belgium Cables Protests | Special to The New York Times | RE0000428695 | 1989-06-30 | B00000939865 |
| 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/berlin-prisoners-exchanged.html | Berlin Prisoners Exchanged | Special to The New York Times | RE0000428695 | 1989-06-30 | B00000939865 |
| 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/berlin-reds-build-customs-barrier-new-gates-emphasize-claim-to.html | BERLIN REDS BUILD CUSTOMS BARRIER New Gates Emphasize Claim to National Frontier BERLIN REDS BUILD CUSTOMS BARRIER | By David Binder Special To the New York Times | RE0000428695 | 1989-06-30 | B00000939865 |
| 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/berlin-talks-backed-von-brentano-says-adenauer-will-try-to-sway-de.html | BERLIN TALKS BACKED Von Brentano Says Adenauer Will Try to Sway de Gaulle | Special to The New York Times | RE0000428695 | 1989-06-30 | B00000939865 |
| 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/bingo-action-tested-court-orders-state-to-justify-closing-of-hall.html | BINGO ACTION TESTED Court Orders State to Justify Closing of Hall on LI | Special to The New York Times | RE0000428695 | 1989-06-30 | B00000939865 |
| 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/bonds-prices-are-firm-for-highgrade-securities-demand-is-brisk-for.html | Bonds Prices Are Firm for HighGrade Securities DEMAND IS BRISK FOR BILLS OF US Governments Dealers End Week in Better Position  Corporates Climb | By Paul Heffernan | RE0000428695 | 1989-06-30 | B00000939865 |
| 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/bonn-arms-budget-to-rise-by-billion.html | BONN ARMS BUDGET TO RISE BY BILLION | Special to The New York Times | RE0000428695 | 1989-06-30 | B00000939865 |
| 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/books-of-the-times.html | Books of The Times | By William C Fitzgibbon | RE0000428695 | 1989-06-30 | B00000939865 |
| 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/bridgeport-8777-victor.html | Bridgeport 8777 Victor | Special to The New York Times | RE0000428695 | 1989-06-30 | B00000939865 |
| 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/britain-acts-to-foil-antius-protests.html | BRITAIN ACTS TO FOIL ANTIUS PROTESTS | Special to The New York Times | RE0000428695 | 1989-06-30 | B00000939865 |
| 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/britain-agrees-on-vietnam.html | Britain Agrees on Vietnam | Special to The New York Times | RE0000428695 | 1989-06-30 | B00000939865 |
| 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/britain-and-france-inaugurate-underchannel-power-exchange-linking.html | Britain and France Inaugurate UnderChannel Power Exchange Linking of Electric Grids Is Hailed as Step Toward Fuller Cooperation Both Countries Save on Costs | By James Feron Special To the New York Times | RE0000428695 | 1989-06-30 | B00000939865 |
| 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/budget-is-approved-by-supreme-soviet.html | BUDGET IS APPROVED BY SUPREME SOVIET | Special to The New York Times | RE0000428695 | 1989-06-30 | B00000939865 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/canada-urges-un-act-on-china-seat-suggests-a-new-approach-to-issue.html | CANADA URGES UN ACT ON CHINA SEAT Suggests a New Approach to Issue in This Session | By Richard Eder Special To the New York Times | RE0000428695 | 1989-06-30 | B00000939865 |
| 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/capital-hears-flute-new-version-of-mozart-opera-draws-capacity.html | CAPITAL HEARS FLUTE New Version of Mozart Opera Draws Capacity Audience | Special to The New York Times | RE0000428695 | 1989-06-30 | B00000939865 |
| 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/careless-worker-may-be-angry-with-the-boss-psychiatrist-links.html | Careless Worker May Be Angry With the Boss Psychiatrist Links Persistent Errors to Subconscious Ire | By Emma Harrison | RE0000428695 | 1989-06-30 | B00000939865 |
| 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/chicago-building-set-equitable-to-erect-structure-on-michigan.html | CHICAGO BUILDING SET Equitable to Erect Structure on Michigan Avenue | Special to The New York Times | RE0000428695 | 1989-06-30 | B00000939865 |
| 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/clemency-for-2-asked-white-house-gets-petitions-for-men-in-contempt.html | CLEMENCY FOR 2 ASKED White House Gets Petitions for Men in Contempt Case | Special to The New York Times | RE0000428695 | 1989-06-30 | B00000939865 |
| 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/communists-fight-registry-charge-party-pleads-not-guilty-trial-is.html | COMMUNISTS FIGHT REGISTRY CHARGE Party Pleads Not Guilty  Trial Is Set for Feb 1 | By Peter Braestrup Special To the New York Times | RE0000428695 | 1989-06-30 | B00000939865 |
| 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/congo-hints-at-plea-for-soviet-bloc-aid-congo-threatens-plea-to-3d.html | Congo Hints at Plea For Soviet Bloc Aid CONGO THREATENS PLEA TO 3D POWER | By Henry Tanner Special To the New York Times | RE0000428695 | 1989-06-30 | B00000939865 |
| 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/contract-bridge-new-italianamerican-challenge-play-between-two.html | Contract Bridge New ItalianAmerican Challenge Play Between Two Pairs to Begin Abroad | By Albert H Morehead | RE0000428695 | 1989-06-30 | B00000939865 |
| 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/court-fix-suspect-may-aid-us-case-erdman-reported-set-to-be-witness.html | COURT FIX SUSPECT MAY AID US CASE Erdman Reported Set to Be Witness in Keogh Trial | By Edward Ranzal | RE0000428695 | 1989-06-30 | B00000939865 |
| 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/david-kerr-dies-magazine-editor-aide-of-house-and-home-48-served.html | DAVID KERR DIES MAGAZINE EDITOR Aide of House and Home 48 Served Life International | Special to The New York Times | RE0000428695 | 1989-06-30 | B00000939865 |
| 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/day-designated-to-spread-bible-protestants-over-the-nation-to.html | DAY DESIGNATED TO SPREAD BIBLE Protestants Over the Nation to Observe It Tomorrow | By John Wicklein | RE0000428695 | 1989-06-30 | B00000939865 |
| 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/decision-called-tragic.html | Decision Called Tragic | Special to The New York Times | RE0000428695 | 1989-06-30 | B00000939865 |
| 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/dr-emil-schultz.html | DR EMIL SCHULTZ | Special to The New York Times | RE0000428695 | 1989-06-30 | B00000939865 |
| 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/drug-patent-bill-assailed-by-bush-scientist-decries-the-sharing-of.html | DRUG PATENT BILL ASSAILED BY BUSH Scientist Decries the Sharing of Rights by Companies | By John D Morris Special To the New York Times | RE0000428695 | 1989-06-30 | B00000939865 |
| 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/ellington-ends-5year-absence-bands-engagement-at-basin-street-east.html | Ellington Ends 5Year Absence Bands Engagement at Basin Street East Called Rare Event Lapse Attributed to High Salaries for His Jazz Stars | By John S Wilson | RE0000428695 | 1989-06-30 | B00000939865 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/fischer-will-head-teachers-college-fischer-to-head-teachers-college.html | Fischer Will Head Teachers College FISCHER TO HEAD TEACHERS COLLEGE | By Fred M Hechinger | RE0000428695 | 1989-06-30 | B00000939865 |
| 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/flood-routs-somalia-lepers.html | Flood Routs Somalia Lepers | Special to The New York Times | RE0000428695 | 1989-06-30 | B00000939865 |
| 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/food-news-cookies-a-child-can-bake-at-home.html | Food News Cookies a Child Can Bake at Home | By Jean Hewitt | RE0000428695 | 1989-06-30 | B00000939865 |
| 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/for-connally-amendment-our-interests-believed-imperiled-by-its.html | For Connally Amendment Our Interests Believed Imperiled by Its Repeal | FRANK E HOLMAN Chairman ARCHIBALD B ROOSEVELT Secretary | RE0000428695 | 1989-06-30 | B00000939865 |
| 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/foreign-affairs-the-europe-that-lies-to-the-south.html | Foreign Affairs The Europe That Lies to the South | By Cl Sulzberger | RE0000428695 | 1989-06-30 | B00000939865 |
| 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/fort-polk-outcry-centers-on-a-few-small-minority-of-reserves-there.html | FORT POLK OUTCRY CENTERS ON A FEW Small Minority of Reserves There Complain Aloud | By Hanson W Baldwin Special To the New York Times | RE0000428695 | 1989-06-30 | B00000939865 |
| 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/g-frank-carter-boat-builder-94-catboat-craftsman-on-l-i-for-65.html | G FRANK CARTER BOAT BUILDER 94 Catboat Craftsman on L I for 65 Years is Dead | Special to The New York Times | RE0000428695 | 1989-06-30 | B00000939865 |
| 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/garment-trade-school-informal-designing-patterns-and-tailoring-are.html | Garment Trade School Informal Designing Patterns and Tailoring Are Taught at Cybick GARMENT SCHOOL NEARS 50TH YEAR | By Myron Kandel | RE0000428695 | 1989-06-30 | B00000939865 |
| 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/gatt-committee-chides-us-for-its-curbs-on-farm-imports.html | GATT Committee Chides US For Its Curbs on Farm Imports | Special to The New York Times | RE0000428695 | 1989-06-30 | B00000939865 |
| 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/ghanaian-ad-defended.html | Ghanaian Ad Defended | PETER PA NUAMAH ChairmanHOPEFIELD K YOMEKPE Secretary | RE0000428695 | 1989-06-30 | B00000939865 |
| 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/giltedge-issues-climb-in-london-advances-range-to-7s-6d-industrials.html | GILTEDGE ISSUES CLIMB IN LONDON Advances Range to 7s 6d  Industrials Move Up | Special to The New York Times | RE0000428695 | 1989-06-30 | B00000939865 |
| 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/goldberg-finds-plenty-of-room-for-union-raises-assures-labor-that.html | GOLDBERG FINDS PLENTY OF ROOM FOR UNION RAISES Assures Labor That Inflation Restraints Do Not Bar End to Inequities ASKS AID FOR UNDERPAID But Secretary Warns Wage Gains Must Not Exceed Productivity Increases GOLDBERG FINDS ROOM FOR RAISES | By Stanley Levey Special To the New York Times | RE0000428695 | 1989-06-30 | B00000939865 |
| 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/goldfine-has-stroke-industrialists-condition-not-serious-warden.html | GOLDFINE HAS STROKE Industrialists Condition Not Serious Warden Asserts | Special to The New York Times | RE0000428695 | 1989-06-30 | B00000939865 |
| 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/grace-cockroft-dead-emeritus-history-professor-at-skidmore-was-67.html | GRACE COCKROFT DEAD Emeritus History Professor at Skidmore Was 67 | Special to The New York Times | RE0000428695 | 1989-06-30 | B00000939865 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/greek-pastor-presents-sinai-stone-to-temple.html | Greek Pastor Presents Sinai Stone to Temple | Special to The New York Times | RE0000428695 | 1989-06-30 | B00000939865 |
| 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/helen-hurt-engaged-to-david-gehrenbeck.html | Helen Hurt Engaged To David Gehrenbeck | Special to The New York Times | RE0000428695 | 1989-06-30 | B00000939865 |
| 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/henry-m-stewart.html | HENRY M STEWART | Special to The New York Times | RE0000428695 | 1989-06-30 | B00000939865 |
| 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/industry-scored-on-research-lag-seaborg-tells-nam-other-sponsors.html | INDUSTRY SCORED ON RESEARCH LAG Seaborg Tells NAM Other Sponsors Spend Far More | By Peter Kihss | RE0000428695 | 1989-06-30 | B00000939865 |
| 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/irish-air-talks-fail-us-delegates-leave-plans-for-expansion-of.html | IRISH AIR TALKS FAIL US Delegates Leave Plans for Expansion of Routes | Special to The New York Times | RE0000428695 | 1989-06-30 | B00000939865 |
| 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/jews-to-continue-to-leave-morocco.html | JEWS TO CONTINUE TO LEAVE MOROCCO | Special to The New York Times | RE0000428695 | 1989-06-30 | B00000939865 |
| 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/joe-walton-always-a-shortender-giant-ace-insists-his-lack-of-size-a.html | Joe Walton Always a ShortEnder Giant Ace Insists His Lack of Size Aids His Blocking New Yorkers Make Few Changes for Eagle Contest | By Robert L Teague | RE0000428695 | 1989-06-30 | B00000939865 |
| 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/lehigh-wrestlers-win-rout-cornell-330-as-burns-moore-pendleton-star.html | LEHIGH WRESTLERS WIN Rout Cornell 330 as Burns Moore Pendleton Star | Special to The New York Times | RE0000428695 | 1989-06-30 | B00000939865 |
| 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/linkbelt-aide-promoted.html | LinkBelt Aide Promoted | Special to The New York Times | RE0000428695 | 1989-06-30 | B00000939865 |
| 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/long-beach-to-drop-school-head-in-june.html | LONG BEACH TO DROP SCHOOL HEAD IN JUNE | Special to The New York Times | RE0000428695 | 1989-06-30 | B00000939865 |
| 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/mahoney-scores-lane-on-inquiry-urges-censure-by-assembly-if-carlino.html | MAHONEY SCORES LANE ON INQUIRY Urges Censure by Assembly If Carlino Is Vindicated | By Warren Weaver Jr Special To the New York Times | RE0000428695 | 1989-06-30 | B00000939865 |
| 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1  No Title | Special to The New York Times | RE0000428695 | 1989-06-30 | B00000939865 |
| 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2  No Title | Special to The New York Times | RE0000428695 | 1989-06-30 | B00000939865 |
| 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/mets-purchase-ashburn-batting-champion-of-1958-from-cubs-for-75000.html | Mets Purchase Ashburn Batting Champion of 1958 From Cubs for 75000 OUTFIELDER 34 DEFENSIVE STAR Ashburn Expected to Share Duties With Christopher in Center for Mets | By John Drebinger | RE0000428695 | 1989-06-30 | B00000939865 |
| 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/michaelian-rejects-970-extra-raise-from-westchester.html | Michaelian Rejects 970 Extra Raise From Westchester | Special to The New York Times | RE0000428695 | 1989-06-30 | B00000939865 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/military-unifies-supply-system-for-most-items-except-weapons-new.html | Military Unifies Supply System For Most Items Except Weapons New Unit to Have Inventory of 3200000000  Will Equip All 3 Services | By Jack Raymond Special To the New York Times | RE0000428695 | 1989-06-30 | B00000939865 |
| 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/mrs-darcy-is-married-to-henry-gellermann.html | Mrs Darcy Is Married To Henry Gellermann | Special to The New York Time3 | RE0000428695 | 1989-06-30 | B00000939865 |
| 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/mrs-g-e-bentley-library-curator.html | MRS G E BENTLEY LIBRARY CURATOR | Special to The New York Times | RE0000428695 | 1989-06-30 | B00000939865 |
| 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/mrs-lester-samelson.html | MRS LESTER SAMELSON | Special to The New York Times | RE0000428695 | 1989-06-30 | B00000939865 |
| 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/music-virtuoso-playing-spivakovsky-is-soloist-with-philharmonic.html | Music Virtuoso Playing Spivakovsky Is Soloist With Philharmonic | By Harold C Schonberg | RE0000428695 | 1989-06-30 | B00000939865 |
| 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/negroes-in-teaneck-will-sue-in-zoning.html | NEGROES IN TEANECK WILL SUE IN ZONING | Special to The New York Times | RE0000428695 | 1989-06-30 | B00000939865 |
| 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/new-haven-to-get-a-7500000-loan-icc-agrees-to-back-funds-total.html | NEW HAVEN TO GET A 7500000 LOAN ICC Agrees to Back Funds  Total Guaranteed by US Now 35659400 EVEN MORE IS SOUGHT Trustees Assert Additional 7500000 Is Needed to Keep Railroad Running | Special to The New York Times | RE0000428695 | 1989-06-30 | B00000939865 |
| 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/new-steam-spray-eliminates-dust-process-is-called-helpful-in.html | NEW STEAM SPRAY ELIMINATES DUST Process Is Called Helpful in Applying Insulation VARIETY OF IDEAS IN NEW PATENTS | By Stacy V Jones Special To the New York Times | RE0000428695 | 1989-06-30 | B00000939865 |
| 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/no-change-occurs-in-primary-prices.html | NO CHANGE OCCURS IN PRIMARY PRICES | Special to The New York Times | RE0000428695 | 1989-06-30 | B00000939865 |
| 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/norman-c-mendes.html | NORMAN C MENDES | Special to The New York Times | RE0000428695 | 1989-06-30 | B00000939865 |
| 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/norton-scores-29-points.html | Norton Scores 29 Points | Special to The New York Times | RE0000428695 | 1989-06-30 | B00000939865 |
| 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/nyu-beats-denver-8369-and-navy-downs-manhattan-6750-at-garden.html | NYU Beats Denver 8369 and Navy Downs Manhattan 6750 at Garden HAIRSTON BOOSE PACE VIOLET FIVE NYU Pair Accounts for 42 Points  Kirvan Stars for Middies With 20 | By Michael Strauss | RE0000428695 | 1989-06-30 | B00000939865 |
| 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/oil-stocks-lead-market-advance-average-climbs-172-points-as-trading.html | OIL STOCKS LEAD MARKET ADVANCE Average Climbs 172 Points as Trading Pace Rises to 4013670 Shares 575 ISSUES UP 482 OFF AT  T Gains 1 12 to Close at Historic High of 136 12  Royal Dutch Adds 1 OIL STOCKS LEAD MARKET ADVANCE | By Richard Rutter | RE0000428695 | 1989-06-30 | B00000939865 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/old-brooklyn-heights-groups-fighting-to-preserve-buildings.html | Old Brooklyn Heights Groups Fighting to Preserve Buildings | By Martin Arnold | RE0000428695 | 1989-06-30 | B00000939865 |
| 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/paris-acts-against-deputy.html | Paris Acts Against Deputy | Special to The New York Times | RE0000428695 | 1989-06-30 | B00000939865 |
| 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/paris-scores-un-on-congo.html | Paris Scores UN on Congo | By W Granger Blair Special to the New York Times | RE0000428695 | 1989-06-30 | B00000939865 |
| 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/peiping-aide-says-west-lies-about-rift-to-disrupt-red-unity.html | Peiping Aide Says West Lies About Rift to Disrupt Red Unity Communist Camp Stronger Than Ever Lin Trade Union Official Asserts at Federation Meeting in Moscow | By Seymour Topping Special To the New York Times | RE0000428695 | 1989-06-30 | B00000939865 |
| 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/peiping-prints-kennedy-text.html | Peiping Prints Kennedy Text | Special to The New York Times | RE0000428695 | 1989-06-30 | B00000939865 |
| 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/plan-for-food-bank-submitted-to-un-food-bank-plan-goes-before-un.html | Plan for Food Bank Submitted to UN FOOD BANK PLAN GOES BEFORE UN | By Robert Conley Special To the New York Times | RE0000428695 | 1989-06-30 | B00000939865 |
| 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/police-head-told-to-quit-in-boston-but-gov-volpes-demand-is.html | POLICE HEAD TOLD TO QUIT IN BOSTON But Gov Volpes Demand Is Rejected by Commissioner | Special to The New York Times | RE0000428695 | 1989-06-30 | B00000939865 |
| 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/pope-decries-communist-slavery.html | Pope Decries Communist Slavery | Special to The New York Times | RE0000428695 | 1989-06-30 | B00000939865 |
| 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/portugal-charges-india-perils-peace.html | PORTUGAL CHARGES INDIA PERILS PEACE | Special to The New York Times | RE0000428695 | 1989-06-30 | B00000939865 |
| 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/president-ln-florida-relies-at-the-beach.html | President ln Florida Relies at the Beach | Special to The New York Times | RE0000428695 | 1989-06-30 | B00000939865 |
| 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/quill-threatens-transit-walkout-full-subway-and-bus-tieup-planned.html | QUILL THREATENS TRANSIT WALKOUT Full Subway and Bus TieUp Planned for Friday if City Starts Automated Train QUILL THREATENS TRANSIT WALKOUT | Special to The New York Times | RE0000428695 | 1989-06-30 | B00000939865 |
| 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/raritan-sale-postponed.html | Raritan Sale Postponed | Special to The New York Times | RE0000428695 | 1989-06-30 | B00000939865 |
| 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/recruiting-curb-is-approved-here-eastern-college-group-acts-to.html | RECRUITING CURB IS APPROVED HERE Eastern College Group Acts to Tighten Subsidy Reins | By Joseph M Sheehan | RE0000428695 | 1989-06-30 | B00000939865 |
| 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/reorganization-expected.html | Reorganization Expected | Special to The New York Times | RE0000428695 | 1989-06-30 | B00000939865 |
| 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/reserve-callup-protested-need-for-action-considered-absent-plans.html | Reserve Callup Protested Need for Action Considered Absent Plans for Compensation Asked | IRWIN TYLER | RE0000428695 | 1989-06-30 | B00000939865 |
| 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/rocket-is-sent-up-to-locate-hawaii-precise-mapping-sought-in-air.html | ROCKET IS SENT UP TO LOCATE HAWAII Precise Mapping Sought in Air Force Experiment | By John A Osmundsen | RE0000428695 | 1989-06-30 | B00000939865 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/rusk-asks-a-rise-in-aid-to-saigon-by-other-nations-red-threat.html | RUSK ASKS A RISE IN AID TO SAIGON BY OTHER NATIONS Red Threat Termed Great  Booklet on Vietnam Tells of Program of Terror RUSK URGES A RISE IN AID TO SAIGON | By Max Frankel Special To the New York Times | RE0000428695 | 1989-06-30 | B00000939865 |
| 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/rusk-urges-consideration.html | Rusk Urges Consideration | Special to The New York Times | RE0000428695 | 1989-06-30 | B00000939865 |
| 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/rusk-urges-unity-says-a-consolidated-stable-government-in-congo-is.html | RUSK URGES UNITY Says a Consolidated Stable Government in Congo Is Aim US Backs UN on Katanga Rusk Says Unified Congo Is Aim | By Ew Kenworthy Special To The New York Times | RE0000428695 | 1989-06-30 | B00000939865 |
| 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/saigos-car-in-front-triumphs-on-second-stage-of-3200mile-argentine.html | SAIGOS CAR IN FRONT Triumphs on Second Stage of 3200Mile Argentine Race | Special to The New York Times | RE0000428695 | 1989-06-30 | B00000939865 |
| 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/silas-h-woodard-civil-engineer-91.html | SILAS H WOODARD CIVIL ENGINEER 91 | Special to The New York Times | RE0000428695 | 1989-06-30 | B00000939865 |
| 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/six-killed-in-nepal-clash.html | Six Killed in Nepal Clash | Special to The New York Times | RE0000428695 | 1989-06-30 | B00000939865 |
| 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/six-to-run-today-in-pimlico-event-hunters-rock-heads-field-for.html | SIX TO RUN TODAY IN PIMLICO EVENT Hunters Rock Heads Field for Lengthy Cup Race | By Joseph C Nichols Special To the New York Times | RE0000428695 | 1989-06-30 | B00000939865 |
| 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/soviet-centralizes-fuels-and-metals.html | SOVIET CENTRALIZES FUELS AND METALS | Special to The New York Times | RE0000428695 | 1989-06-30 | B00000939865 |
| 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/stanley-drucker-heard-in-concert-clarinetist-at-town-hall-with.html | STANLEY DRUCKER HEARD IN CONCERT Clarinetist at Town Hall With Leonid Hambro | RAYMOND ERICSON | RE0000428695 | 1989-06-30 | B00000939865 |
| 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/suit-on-park-cafe-upheld-on-appeal-city-loses-bid-to-bar-it-action.html | SUIT ON PARK CAFE UPHELD ON APPEAL City Loses Bid to Bar It Action Ruled Triable | By John Sibley | RE0000428695 | 1989-06-30 | B00000939865 |
| 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/syracuse-mat-leader-army-and-columbia-follow-in-coast-guard.html | SYRACUSE MAT LEADER Army and Columbia Follow in Coast Guard Wrestling | Special to The New York Times | RE0000428695 | 1989-06-30 | B00000939865 |
| 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/syria-and-jordan-firm-on-refugees-demand-un-take-custody-of.html | SYRIA AND JORDAN FIRM ON REFUGEES Demand UN Take Custody of Properties in Israel | By Kathleen Teltsch Special To the New York Times | RE0000428695 | 1989-06-30 | B00000939865 |
| 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/tanganyika-in-4day-celebration-as-nation-gains-independence-flame.html | Tanganyika in 4Day Celebration As Nation Gains Independence Flame Lighted on Mountain to Symbolize Aspirations  British Rule Ends | By Leonard Ingalls Special To the New York Times | RE0000428695 | 1989-06-30 | B00000939865 |
| 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/thant-asserts-mining-company-made-weapons-for-katangese-declares.html | Thant Asserts Mining Company Made Weapons for Katangese Declares Union Miniere Also Concealed Mercenaries Rejects Belgian Protests | Special to The New York Times | RE0000428695 | 1989-06-30 | B00000939865 |
| 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/theatre-religious-play-this-way-to-tomb-at-the-union-seminary.html | Theatre Religious Play This Way to Tomb at the Union Seminary | By Louis Calta | RE0000428695 | 1989-06-30 | B00000939865 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/threat-of-discount-booksellers.html | Threat of Discount Booksellers | MILTON L ZISOWITZ Lecturer on Medical Writing Cornell University Medical College | RE0000428695 | 1989-06-30 | B00000939865 |
| 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/trade-with-reds-scored-at-inquiry-congressional-panel-is-told.html | TRADE WITH REDS SCORED AT INQUIRY Congressional Panel Is Told Soviet Deals Hurt West | By Felix Belair Jr Special To the New York Times | RE0000428695 | 1989-06-30 | B00000939865 |
| 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/transcript-of-rusks-news-conference-on-congo-vietnam-and-other.html | Transcript of Rusks News Conference on Congo Vietnam and Other Foreign Issues | Special to The New York Times | RE0000428695 | 1989-06-30 | B00000939865 |
| 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/tv-a-theme-of-faith-piper-laurie-portrays-nun-in-robert-creans-play.html | TV A Theme of Faith Piper Laurie Portrays Nun in Robert Creans Play Come Again to Carthage | By Jack Gould | RE0000428695 | 1989-06-30 | B00000939865 |
| 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/two-shows-dust-off-neglected-works-academic-painters-return-to.html | Two Shows Dust Off Neglected Works Academic Painters Return to Favor | By Stuart Preston | RE0000428695 | 1989-06-30 | B00000939865 |
| 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/two-stars-added-to-fonda-show-dick-van-dyke-and-cara-williams-on-tv.html | TWO STARS ADDED TO FONDA SHOW Dick Van Dyke and Cara Williams on TV Special | By Richard F Shepard | RE0000428695 | 1989-06-30 | B00000939865 |
| 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/un-delays-adjournment-step.html | UN Delays Adjournment Step | Special to The New York Times | RE0000428695 | 1989-06-30 | B00000939865 |
| 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/un-force-to-get-24-british-bombs-but-london-had-misgivings-on-congo.html | UN FORCE TO GET 24 BRITISH BOMBS But London Had Misgivings on Congo Action France Criticizes World Body UN FORCE TO GET 24 BRITISH BOMBS | By Drew Middleton Special To the New York Times | RE0000428695 | 1989-06-30 | B00000939865 |
| 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/un-sets-crash-inquiry-slim-names-5-to-investigate-death-of.html | UN SETS CRASH INQUIRY Slim Names 5 to Investigate Death of Hammarskjold | Special to The New York Times | RE0000428695 | 1989-06-30 | B00000939865 |
| 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/un-to-act-on-admission.html | UN to Act on Admission | Special to The New York Times | RE0000428695 | 1989-06-30 | B00000939865 |
| 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/us-doubts-reports-of-riots-in-caracas.html | US DOUBTS REPORTS OF RIOTS IN CARACAS | Special to The New York Times | RE0000428695 | 1989-06-30 | B00000939865 |
| 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/us-feels-red-avowal-by-castro-saves-it-a-job.html | US Feels Red Avowal By Castro Saves It a Job | Special to The New York Times | RE0000428695 | 1989-06-30 | B00000939865 |
| 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/us-resumes-un-airlift.html | US Resumes UN Airlift | Special to The New York Times | RE0000428695 | 1989-06-30 | B00000939865 |
| 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/us-said-to-offer-poles-40-less-aid.html | US SAID TO OFFER POLES 40 LESS AID | Special to The New York Times | RE0000428695 | 1989-06-30 | B00000939865 |
| 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/utah-state-slight-favorite-over-baylor-today-in-first-gotham-bowl.html | Utah State Slight Favorite Over Baylor Today in First Gotham Bowl Game AGGIES MUST STOP TEXANS PASSING Olsen of Utah State Bull of Baylor to Pace Elevens in First Gotham Bowl Game | By Allison Danzig | RE0000428695 | 1989-06-30 | B00000939865 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/wagner-renews-fight-on-slums-tenement-repair-measure-sent-to-albany.html | WAGNER RENEWS FIGHT ON SLUMS Tenement Repair Measure Sent to Albany Again | By Charles G Bennett | RE0000428695 | 1989-06-30 | B00000939865 |
| 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/william-diamond.html | WILLIAM DIAMOND | Special to The New York Times | RE0000428695 | 1989-06-30 | B00000939865 |
| 1961-12-09 | https://www.nytimes.com/1961/12/09/archives/yule-cards-chosen-by-mrs-kennedy-at-un-in-demand.html | Yule Cards Chosen By Mrs Kennedy At UN in Demand | Special to The New York Times | RE0000428695 | 1989-06-30 | B00000939865 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/2-killed-5-injured-in-2-li-car-crashes.html | 2 KILLED 5 INJURED IN 2 LI CAR CRASHES | Special to The New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/24th-yale-ball-saturday-to-aid-jersey-students-dance-at-the-morris.html | 24th Yale Ball Saturday to Aid Jersey Students Dance at the Morris County Golf Club Will Benefit Study Grants | Special to The New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/3-regional-units-plan-for-64-fair-joint-pavilions-scheduled-by.html | 3 REGIONAL UNITS PLAN FOR 64 FAIR Joint Pavilions Scheduled by Heartland States | Special to The New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/5000-toys-and-most-of-them-move-batteryhappy-manufacturers-are.html | 5000 Toys  And Most of Them Move Batteryhappy manufacturers are putting automation under the tree Robots launch rockets subs submerge and dolls do everything but grow 5000 Toys | By Martha Weinman Lear | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/7-fumbles-lost-baylor-capitalizes-on-passing-and-aggie-errors-to.html | 7 FUMBLES LOST Baylor Capitalizes on Passing and Aggie Errors to Score Ground and Aerial Attacks Gain Yardage in Gotham Bowl Contest BAYLOR SETS BACK UTAH STATE 249 | By Allison Danzig | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/a-blight-in-our-fields-the-harvesters-the-story-of-the-migrant.html | A Blight In Our Fields THE HARVESTERS The Story of the Migrant People By Louisa R Shotwell 242 pp New York Doubleday  Co 395 A Blight | By Donald Janson | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/a-f-lowenthal-to-wed-miss-janet-wyzanski.html | A F Lowenthal to wed Miss Janet Wyzanski | Special to The New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/a-leader.html | A LEADER | JUDITH L FREED | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/a-message-from-the-stage-russian-theater-from-the-empire-to-the.html | A Message From the Stage RUSSIAN THEATER From the Empire to the Soviets By Marc Slonim Illustrated 354 pp Cleveland and New York The World Publishing Company 750 A Message | By Harold Clurman | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/a-nurses-life.html | A NURSES LIFE | C BERNHARD RN | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/a-paean-of-praise-for-the-taxis-of-barcelona.html | A PAEAN OF PRAISE FOR THE TAXIS OF BARCELONA | By Daniel M Madden | RE0000428697 | 1989-06-30 | B00000939867 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/a-plague-on-certain-houses-architecture-and-the-esthetics-of-plenty.html | A Plague on Certain Houses ARCHITECTURE AND THE ESTHETICS OF PLENTY By James Marston Fitch Illustrated 304 pp New York Columbia University Press 750 A Plague | By Allan Temko | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/a-readers-report-on-five-current-titles.html | A Readers Report on Five Current Titles | By Martin Levin | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/a-record-skiing-season-colorado-is-ready-for.html | A RECORD SKIING SEASON COLORADO IS READY FOR | By Marshall Sprague | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/a-revolution-intended-for-all-mankind-so-jefferson-called-the.html | A Revolution Intended for All Mankind So Jefferson called the American Revolution A student and maker of foreign policy shows how our traditions identify us with the worldwide revolution today Revolution for All Mankind | By Chester Bowles | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/a-wheelbarrow-full-of-garden-books.html | A WHEELBARROW FULL OF GARDEN BOOKS | By Jack D Savercool | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/about-gideon.html | ABOUT GIDEON | HENRY WENDRINER | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/address-north-pole-seasonal-suggestions-in-an-open-letter-to-an-old.html | ADDRESS NORTH POLE Seasonal Suggestions In an Open Letter To an Old Friend | By John Canaday | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/adelphi-beaten-7254-dillard-and-howell-lead-rally-by-american-u.html | ADELPHI BEATEN 7254 Dillard and Howell Lead Rally by American U Quintet | Special to The New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/advances-of-disabled-abilities-inc-which-began-in-8000-garage.html | Advances of Disabled Abilities Inc Which Began in 8000 Garage Dedicates 1000000 Building | By Howard A Rusk Md | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/adventures-with-nature-discovery-great-moments-in-the-lives-of.html | Adventures With Nature DISCOVERY Great Moments in the Lives of Outstanding Naturalists Edited by John K Terres 338 pp Philadelphia and New York JB Lippincott Company 650 Adventures | By Joseph Wood Krutch | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/advertising-madison-ave-in-the-cold-war-travel-assignment-stirs.html | Advertising Madison Ave in the Cold War Travel Assignment Stirs Dreams of Propaganda Role Nations Image Can Be Sold Like Soap Some Men Say | By Peter Bart | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/aec-study-finds-soviet-trails-us-in-atom-arms-us-found-ahead-in.html | AEC Study Finds Soviet Trails US in Atom Arms US FOUND AHEAD IN NUCLEAR ARMS | By Max Frankel Special To the New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/african-fossils-found-capetown-museum-expedition-unearths-armored.html | AFRICAN FOSSILS FOUND Capetown Museum Expedition Unearths Armored Reptile | Special to The New York Times | RE0000428697 | 1989-06-30 | B00000939867 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/after-the-form-givers-the-builders-architecture-today-and-tomorrow.html | After the Form Givers the Builders ARCHITECTURE TODAY AND TOMORROW By Cranston Jones Illustrated 243 pp New York Mc GrawHill Book Company 1750 After the Form Givers | By James Marston Fitch | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/airport-work-set-at-east-hampton-addition-and-industry-park-planned.html | AIRPORT WORK SET AT EAST HAMPTON Addition and Industry Park Planned for Suffolk Field | By Byron Porterfield Special To the New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/all-concerned-hope-for-adoption-of-plan-on-permanent-basisdiets-of.html | All Concerned Hope for Adoption of Plan on Permanent BasisDiets of 5400 Families Are reported Improved All Concerned Hope for Adoption of Plan on Permanent Basis  Diets of 5400 Families Are Reported Improved | Special to The New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/allusive-nonsense-the-rising-gorge-by-sj-perelman-287-pp-new-york.html | Allusive Nonsense THE RISING GORGE By SJ Perelman 287 pp New York Simon Schuster 450 | By Gilbert Millstein | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/alpine-holidaying-wide-assortment-of-vacations-offered-at-europes.html | ALPINE HOLIDAYING Wide Assortment of Vacations Offered At Europes Winter Resorts | By Robert Daley | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/amen.html | AMEN | CHARLES G SPIEGLER | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/an-african-student-studies-us-a-young-man-from-kenya-now-in-college.html | An African Student Studies Us A young man from Kenya now in college here and living with a suburban family clarifies his blurred image of America and finds both faults and virtues An African Student Studies Us | By Amos Kiriro Sayville Li | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/analysis-by-germans.html | Analysis by Germans | By Sydney Gruson Special To the New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/ann-watson-affianced-to-william-a-mangels.html | Ann Watson Affianced To William A Mangels | Special to The New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/anne-hutton-connecticut-59-engaged-to-wed-she-will-be-married-to.html | Anne Hutton Connecticut 59 Engaged to Wed She Will Be Married to Richard M Silven Harvard Student | Special to The New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/architect-aiding-saigon-reforms-vietnamese-prix-de-rome-winner.html | ARCHITECT AIDING SAIGON REFORMS Vietnamese Prix de Rome Winner Spurs Projects | Special to The New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/army-coach-gets-lacrosse-honor-us-group-names-adams-college-mentor.html | ARMY COACH GETS LACROSSE HONOR US Group Names Adams College Mentor of Year | By Lincoln A Werden | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/army-wrestlers-gain-team-title.html | ARMY WRESTLERS GAIN TEAM TITLE | Special to The New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000428697 | 1989-06-30 | B00000939867 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/art-thieves-hunted-at-italian-border.html | ART THIEVES HUNTED AT ITALIAN BORDER | Special to The New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/article-4-no-title-72-governmentaided-middleincome-projects-under.html | Article 4  No Title 72 GovernmentAided MiddleIncome Projects Under Construction or Planned  Represent Minimum Risk to Sponsor | By Martin Arnold | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/atlanta.html | Atlanta | Special to The New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/atlantic-shelf-to-be-explored-unit-formed-for-scientists-to-scan.html | ATLANTIC SHELF TO BE EXPLORED Unit Formed for Scientists to Scan Coastal Fisheries | By Russell Porter | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/atomic-blast-scheduled-today-in-test-of-peaceful-purposes.html | Atomic Blast Scheduled Today In Test of Peaceful Purposes | By Bill Becker Special To the New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/austrian-queries-finns-on-soviet-foreign-chiefs-helsinki-trip-is-a.html | AUSTRIAN QUERIES FINNS ON SOVIET Foreign Chiefs Helsinki Trip Is a Diplomatic Feeler | By Ms Handler Special To the New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/austrians-acting-to-curb-neonazis-chancellor-urges-drive-on.html | AUSTRIANS ACTING TO CURB NEONAZIS Chancellor Urges Drive on Expanding Terrorists | Special to The New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/authors-query.html | Authors Query | MAJ PAUL L BRIAND JR | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/auto-race-taken-by-peter-lovely-holbert-also-wins-in-speed-week.html | AUTO RACE TAKEN BY PETER LOVELY Holbert Also Wins in Speed Week Program at Nassau | By Frank M Blunk Special To the New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/automation-checks-go-to-dock-workers.html | AUTOMATION CHECKS GO TO DOCK WORKERS | Special to The New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/back-from-the-grass-roots-legislators-are-convening-for-congress.html | Back From the Grass Roots Legislators are convening for Congress next session Here is an appraisal of how their findings at home may influence them Back From the Grass Roots | By Sidney Hyman Washington | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/barbara-guest-karl-adams-3d-plan-to-marry-student-at-simmons-is.html | Barbara Guest Karl Adams 3d Plan to Marry Student at Simmons Is Engaged to Wed a Senior at Harvard | Special to The New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/barbara-hodder-married.html | Barbara Hodder Married | Special to The New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/barbara-reis-married-to-richard-a-johnson.html | Barbara Reis Married To Richard A Johnson | Special to The New York times | RE0000428697 | 1989-06-30 | B00000939867 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/bard-college-gets-gift-of-an-estate.html | BARD COLLEGE GETS GIFT OF AN ESTATE | Special to The New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/barthschaffer.html | BarthSchaffer | Special to The New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/beethovens-face-few-portraits-of-his-time-show-what-he-really-must.html | BEETHOVENS FACE Few Portraits of His Time Show What He Really Must Have Been Like | By Harold C Schonberg | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/belgium-renews-attacks-on-un-spaak-challenges-thants-reply-on-congo.html | BELGIUM RENEWS ATTACKS ON UN Spaak Challenges Thants Reply on Congo Protest | By Harry Gilroy Special To the New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/berlin-wall-stirs-deep-feeling-barrier-brings-anger-in-the-west-and.html | BERLIN WALL STIRS DEEP FEELING Barrier Brings Anger in the West And Despair in the East | By Sydney Gruson Special To the New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/bernstein-smith.html | Bernstein  Smith | Special to The New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/betancourt-plans-welcome.html | Betancourt Plans Welcome | Special to The New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/big-ski-bus-stop-vehicles-depart-from-zurich-daily-for-a-dozen.html | BIG SKI BUS STOP Vehicles Depart From Zurich Daily For a Dozen Resorts Near City | By Eleanor Gurewitsch | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/bloc-maps-trust-law-its-executive-body-would-rule-on-all-trade.html | BLOC MAPS TRUST LAW Its Executive Body Would Rule on All Trade Agreements | Special to The New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/blough-assails-a-32hour-week-steel-leader-says-it-would-threaten.html | BLOUGH ASSAILS A 32HOUR WEEK Steel Leader Says It Would Threaten Trade and Jobs | By Morris Kaplan | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/bonn-combating-drunken-driving-new-law-provides-stiffer-rule-on.html | BONN COMBATING DRUNKEN DRIVING New Law Provides Stiffer Rule on Loss of License | Special to The New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/bookie-scandals-break-in-boston-governor-asks-resignation-of-the.html | BOOKIE SCANDALS BREAK IN BOSTON Governor Asks Resignation of the Citys Police Head | By John H Fentonspecial To the New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/boston.html | Boston | Special to The New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/boy-aids-white-house-sends-1-and-urges-children-help-to-restore.html | BOY AIDS WHITE HOUSE Sends 1 and Urges Children Help to Restore Rooms | Special to The New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/bridge-a-columnist-tries-his-hand.html | BRIDGE A COLUMNIST TRIES HIS HAND | By Albert H Morehead | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/britains-position-stated.html | Britains Position Stated | Special to The New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/british-police-and-weather-foil-invasions-of-3-us-air-bases-850.html | British Police and Weather Foil Invasions of 3 US Air Bases 850 Nuclear Protesters Are Arrested as Demonstrators Fail to Break Into Fields  Some Get Three Months | By Drew Middleton Special To the New York Times | RE0000428697 | 1989-06-30 | B00000939867 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/canada-calling-travel-industry-north-of-border-eyes-potential.html | CANADA CALLING Travel Industry North of Border Eyes Potential European Tourist Market | By Charles J Lazarus | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/capitals-envoys-get-hospitality-wives-of-cabinet-members-set-up.html | CAPITALS ENVOYS GET HOSPITALITY Wives of Cabinet Members Set Up Special Service | By Marjorie Hunter Special To the New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/capitol-a-school-for-5-in-albany-graduate-politics-students.html | CAPITOL A SCHOOL FOR 5 IN ALBANY Graduate Politics Students Learning by Doing | By Warren Weaver Special To the New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/carol-a-brooks-bay-state-bride-of-anton-rice-3d-exstudent-of.html | Carol A Brooks Bay State Bride Of Anton Rice 3d ExStudent of Wheaton Wed in Newtonville to a Securities Aide | Special to The New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/carol-a-murphy-engaged-to-wed-james-springer-manhattanville-alumna.html | Carol A Murphy Engaged to Wed James Springer Manhattanville Alumna Fiancee of Harvard Law Graduate | Special to The New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/carol-sweeterman-is-engaged-to-fred-coppock-brumbaugh.html | Carol Sweeterman Is Engaged To Fred Coppock Brumbaugh | Special to The New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/carol-wetmore-becomes-bride-four-attend-her-art-editor-married-to.html | Carol Wetmore Becomes Bride Four Attend Her Art Editor Married to William Doescher in Tarrytown Church | Special to The New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/case-of-the-copycat-criminal-when-crime-comes-in-waves-simple.html | Case of the Copycat Criminal When crime comes in waves simple imitation plays a large part in the phenomenon A veteran observer explains why this should be so Copycat Criminal | By David Dressler | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/castellucci-majewski.html | Castellucci  Majewski | Special to The New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/catherine-wolfe-audiologist-here-will-be-married-engaged-to-michael.html | Catherine Wolfe Audiologist Here Will Be Married Engaged to Michael L Tennican a Harvard Business Student | Special to The New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/chamberlains-61-sparks-warriors-wilts-2d-big-game-in-row-helps-win.html | CHAMBERLAINS 61 SPARKS WARRIORS Wilts 2d Big Game in Row Helps Win by 135113 CHAMBERLAINS 61 SPARK WARRIORS | By United Press International | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/changes-sighted-in-money-market-interest-rates-expected-to-climb.html | CHANGES SIGHTED IN MONEY MARKET Interest Rates Expected to Climb but Not Enough to Inhibit a Boom RISE IS SEEN BY SPRING Inventory BuildUp in 1962 Among Forces Likely to Lift Credit Demand CHANGES SIGHTED IN MONEY MARKET | By Edward T OToole | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/chicago-seeking-negro-job-gains-human-relations-agency-to-push-for.html | CHICAGO SEEKING NEGRO JOB GAINS Human Relations Agency to Push for Apprenticeships | BY Austin C Wehrwein Special To the New York Times | RE0000428697 | 1989-06-30 | B00000939867 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/chicago.html | Chicago | Special to The New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/chile-quake-aids-earth-scientist-new-data-add-to-picture-of-the.html | CHILE QUAKE AIDS EARTH SCIENTIST New Data Add to Picture of the Planets Interior | By Harold M Schmeck Jrspecial To the New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/christmas-in-old-salem-historic-north-carolina-moravian-community.html | CHRISTMAS IN OLD SALEM Historic North Carolina Moravian Community Plans Love Feast | By Wilma Dykeman | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/christmas-recordings-two-sopranos-soar-over-a-routine-crop-of.html | CHRISTMAS RECORDINGS TWO SOPRANOS SOAR OVER A ROUTINE CROP OF CAROLS | By Ross Parmenter | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/city-orders-reform-to-get-full-rents-on-its-property-city-acts-to.html | City Orders Reform to Get Full Rents on Its Property CITY ACTS TO RAISE ITS RENTAL INCOME | By Charles G Bennett | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/citys-largest-cargo-terminal-to-open-in-brooklyn-next-month.html | Citys Largest Cargo Terminal To Open in Brooklyn Next Month | By John P Callahan | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/clarkson-53-victor.html | Clarkson 53 Victor | Special to The New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/clash-of-symbols-redon-moreau-and-bresdin-featured-in-notable.html | CLASH OF SYMBOLS Redon Moreau and Bresdin Featured In Notable Museum Exhibition | By Stuart Preston | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/clement-fehlner.html | Clement  Fehlner | Special to The New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/collecting-a-christmas-wreath.html | COLLECTING A CHRISTMAS WREATH | By Molly Price | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/conflicts.html | CONFLICTS | FRANCIS BRENNAN Vice President McCannErickson Inc | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/congo-aide-chides-french.html | Congo Aide Chides French | Special to The New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/congos-tribal-chiefs-seeking-their-support-as-real-source-of-power.html | Congos Tribal Chiefs Seeking Their Support as Real Source of Power Urged | RAY E PHILLIPS | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/connecticut-7871-victor.html | Connecticut 7871 Victor | Special to The New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/conqueror-and-shaper-of-the-hellenic-world-alexander-the-god-by.html | Conqueror and Shaper of the Hellenic World ALEXANDER THE GOD By Maurice Druon Translated by Humphrey Hare ham the French Alexandre le Grand 319 pp New York Charles Scribners Sons 450 | By Francis Sweeney | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/conservatives-goal.html | CONSERVATIVES GOAL | TOBIAS M GOODMAN | RE0000428697 | 1989-06-30 | B00000939867 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/consumer-stake-in-tariff-noted-president-introduces-new-factor-in.html | CONSUMER STAKE IN TARIFF NOTED President Introduces New Factor in Debate Over Trade Liberalization EFFECT ON PRICES CITED Kennedy Asserts US Needs Imports to Give Public Wide Choice of Goods CONSUMER STAKE IN TARIFF NOTED | By Brendan M Jones | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/crash-traps-two-in-tree-for-hour.html | Crash Traps Two in Tree for Hour | Special to The New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/criminals-at-large-by-anthony-boucher.html | Criminals At Large By ANTHONY BOUCHER | By Anthony Bpocher | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/cuba-charges-plot.html | Cuba Charges Plot | Special to The New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/cw-post-five-wins.html | CW Post Five Wins | Special to The New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/dagny-e-miller-becomes-bride-of-exofficer-smith-alumna-wed-to.html | Dagny E Miller Becomes Bride Of ExOfficer Smith Alumna Wed to Alexander Crowder 3d Insurance Aide | Special to The New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/dallas.html | Dallas | Special to The New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/dance-yuletide-nutcracker-time-for-city-ballet-weidmans-christmas.html | DANCE YULETIDE Nutcracker Time for City Ballet  Weidmans Christmas Oratorio | By John Martin | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/dartmouth-6850-victor.html | Dartmouth 6850 Victor | Special to The New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/dartmouth-courses-will-lead-to-phd-in-molecular-biology.html | Dartmouth Courses Will Lead To PhD in Molecular Biology | Special to The New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/dawn-of-a-new-day-for-daytona-capital-of-auto-racing-acts-to.html | DAWN OF A NEW DAY FOR DAYTONA Capital of Auto Racing Acts to Diversify Its Attractions | By Ce Wright | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/de-gaulle-is-firm-in-adenauer-talk-chancellor-reported-unable-to.html | DE GAULLE IS FIRM IN ADENAUER TALK Chancellor Reported Unable to Soften Opposition to Soviet Negotiations DE GAULLE IS FIRM IN ADENAUER TALK | By Robert C Doty Special To the New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/death-called-suicide-inquest-planned-in-shooting-of-student-at.html | DEATH CALLED SUICIDE Inquest Planned in Shooting of Student at Millbrook | Special to The New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/deaths-heavy-hand-reached-down-among-a-noble-people-black-mother.html | Deaths Heavy Hand Reached Down Among a Noble People BLACK MOTHER The Years of the African Slave Trade By Basil Davidson Illustrated 311 pp Boston AtlanticLittle Brown  Co 650 Deaths Hand | By Dwight L Dumond | RE0000428697 | 1989-06-30 | B00000939867 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/deborah-l-harvey-affianced-to-officer.html | Deborah L Harvey Affianced to Officer | Special to The New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/detroit-applauds-food-stamp-plan-most-call-program-better-than.html | DETROIT APPLAUDS FOOD STAMP PLAN Most Call Program Better Than Direct Handouts | By Damon Stetson Special To the New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/dictators-downfall-mussolinis-enemies-the-italian-antifascist.html | Dictators Downfall MUSSOLINIS ENEMIES The Italian AntiFascist Resistance By Charles F Detzell 620 pp Princeton NJ Princeton University Press 1250 Downfall | By Denis Mack Smith | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/disks-seiber-and-searle.html | DISKS SEIBER AND SEARLE | By Eric Salzman | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/dominating.html | DOMINATING | JS SEIDMAN | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/donna-berkman-will-be-married-to-robert-paul-sarah-lawrence-junior.html | Donna Berkman Will Be Married To Robert Paul Sarah Lawrence Junior Is Fiancee of Law Student at Harvard | Special to The New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/dont-ruffle-this-lady-tell-it-to-louella-by-louella-parsons-316-pp.html | Dont Ruffle This Lady TELL IT TO LOUELLA By Louella Parsons 316 pp New York GP Putnams Sons 395 This Lady | By Murray Schumach | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/draft-program-proposed-need-stressed-for-universal-and-equitable.html | Draft Program Proposed Need Stressed for Universal and Equitable System | JOHN D ALDEN Commander USN | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/drive-on-delinquents-pennsylvania-will-develop-local-youth.html | DRIVE ON DELINQUENTS Pennsylvania Will Develop Local Youth Specialists | Special to The New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/drivers-vision-faulty-12887-tested-in-pennsylvania-found-to-need.html | DRIVERS VISION FAULTY 12887 Tested in Pennsylvania Found to Need Correction | Special to The New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/e-m-fuller-2d-and-mary-lyon-will-be-married-alumnus-of-bowdoin-and.html | E M Fuller 2d And Mary Lyon Will Be Married Alumnus of Bowdoin and 1959 Debutante Become Engaged | Special to The New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/earl-kai-chann-weds-shirley-shen-on-coast.html | Earl Kai Chann Weds Shirley Shen on Coast | Special to The New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/east-berlin-guns-fire-over-border-shooting-by-guards-is-first-since.html | EAST BERLIN GUNS FIRE OVER BORDER Shooting by Guards Is First Since Early October | By David Binder Special To the New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/education-school-vs-life-teaching-of-values-seen-limited-by.html | EDUCATION SCHOOL VS LIFE Teaching of Values Seen Limited by Community Contradictions | By Fred M Hechinger | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/educational-tv-urged-in-virginia-state-commission-supports-proposal.html | EDUCATIONAL TV URGED IN VIRGINIA State Commission Supports Proposal to Aid Schools | Special to The New York Times | RE0000428697 | 1989-06-30 | B00000939867 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/eichmann-court-to-sit-tomorrow-hausner-expected-to-press-again-for.html | EICHMANN COURT TO SIT TOMORROW Hausner Expected to Press Again for Nazis Death | By Lawrence Fellows Special To the New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/electrical-union-threatens-strike-walkout-here-would-affect.html | ELECTRICAL UNION THREATENS STRIKE Walkout Here Would Affect Construction Industry | By Stanley Levey Special To the New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/elisabethville-fighting-draws-a-un-warning.html | Elisabethville Fighting Draws a UN Warning | Special to The New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/elizabeth-ghelardi-engaged-to-marry.html | Elizabeth Ghelardi Engaged to Marry | Special to The New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/elizabeth-godard-engaged-to-wed-dr-howard-bunn-teacher-at.html | Elizabeth Godard Engaged to Wed Dr Howard Bunn Teacher at Gettysburg College Is Fiancee of Interne Here | Special to The New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/elizabeth-shriver-engaged-to-marry.html | Elizabeth Shriver Engaged to Marry | Special to The New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/elizabeth-w-davis-prospective-bride.html | Elizabeth W Davis Prospective Bride | Special to The New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/em-antrim-dies-newspaper-aide-retired-business-manager-of-chicago.html | EM ANTRIM DIES NEWSPAPER AIDE Retired Business Manager of Chicago Tribune 76 | Special to The New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/engineer-shortage-denied-recent-study-is-cited-on-lack-of-evidence.html | Engineer Shortage Denied Recent Study Is Cited on Lack of Evidence of Scarcity | JOSEPH HEILBRON PE | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/englands-first-king-the-right-line-of-cerdic-by-alfred-duggan-302.html | Englands First King THE RIGHT LINE OF CERDIC By Alfred Duggan 302 pp New York Pantheon Books 395 | By Thomas Caldecot Chubb | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/english-springer-spaniel-best-in-show-at-philadelphia-kennel-club.html | English Springer Spaniel Best in Show at Philadelphia Kennel Club Event CH BLACK KNIGHT TOPS 1694 RIVALS Spaniel From Pennsylvania Triumphs  Puerto Rican Boxer Puppy Scores | By John Rendel Special To the New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/essex-county-schools-industry-join-to-aid-vocational-students.html | Essex County Schools Industry Join to Aid Vocational Students | By Milton Honig Special To the New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/eugenie-s-thayer-engaged-to-marry.html | Eugenie S Thayer Engaged to Marry | Special to The New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/euratom-presses-to-keep-chairman-french-plan-to-oust-hirsh-scored.html | EURATOM PRESSES TO KEEP CHAIRMAN French Plan to Oust Hirsh Scored by Agency Officials | Special to The New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/executives-acclaim-un-seminar-series.html | EXECUTIVES ACCLAIM UN SEMINAR SERIES | Special to The New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/fallas-atlantida-epic-work-is-finally-performed-in-part.html | FALLAS ATLANTIDA Epic Work Is Finally Performed  In Part | By Peter Heyworth Barcelona | RE0000428697 | 1989-06-30 | B00000939867 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/family-business-in-brief.html | Family Business  In Brief | By Dorothy Barclay | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/farmers-advised-on-tax-strategy-manual-tells-of-deductions-and.html | FARMERS ADVISED ON TAX STRATEGY Manual Tells of Deductions and Other Ways to Save | By Austin C Wehrwein Special To the New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/finding-herself-the-trouble-with-toby-written-by-molly-cone.html | Finding Herself THE TROUBLE WITH TOBY Written by Molly Cone Illustrated by Charles Geer 150 pp Boston Houghton Mifflin Company 275 For Ages 12 to 15 | MJ | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/finkelstein-katzner.html | Finkelstein  Katzner | Special to The New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/five-styles-in-wooden-boats-cited-lapstrake-type-is-most-popular.html | Five Styles in Wooden Boats Cited Lapstrake Type Is Most Popular for Small Cruisers Large Yachts Tend to Favor Hulls of Carvel Planks | By Clarence E Lovejoy | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/florida-adds-new-state-park-its-thirtysixth.html | FLORIDA ADDS NEW STATE PARK ITS THIRTYSIXTH | By John Byram | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/fluid-assets-of-vero-beach-water-ballet-ensemble-lures-many.html | FLUID ASSETS OF VERO BEACH Water Ballet Ensemble Lures Many Visitors To Florida Resort | CE WRIGHT | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/foggy-hollywood-picture-eric-johnston-and-union-spokesmen-present.html | FOGGY HOLLYWOOD PICTURE Eric Johnston and Union Spokesmen Present Varying Reports to Congressmen on Runaway Productions | By Murray Schumach Hollywood | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/for-pavese-introspection-was-the-way-of-life-the-burning-brand.html | For Pavese Introspection Was the Way of Life THE BURNING BRAND Diaries 19351950 By Cesare Pavese Translated by AE Murch and Jeanne Molli from the Italian Il Mestiere di Vivere Introduction by Frances Keene 368 pp New York Walker  Co 750 THE HOUSE ON THE HILL By Cesare Pavese Translated by WJ Strachan from the Italian La Casa in Collina 192 pp New York Walker  Co 395 Introspection Was the Way | By Helene Cantarella | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/foreign-students-brush-up-their-english-washington-school-gives.html | Foreign Students Brush Up Their English Washington School Gives Special Help to Newcomers 200000 Yearly Cost of Institute Borne by Government | Special to The New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/france-awakens-to-civil-defense-crisis-sharpens-interest-but-not-in.html | FRANCE AWAKENS TO CIVIL DEFENSE Crisis Sharpens Interest but Not in Home Shelters | By W Granger Blair Special To the New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/frances-cronin-bride-in-jersey-of-r-r-jeffrey-mount-holyoke-alumna.html | Frances Cronin Bride in Jersey Of R R Jeffrey Mount Holyoke Alumna and Research Analyst Wed in New Vernon | luecial to The New York Times | RE0000428697 | 1989-06-30 | B00000939867 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/french-womans-3d-trial-in-poisonings-near-end.html | French Womans 3d Trial in Poisonings Near End | Special to The New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/frondizi-holding-to-rail-reforms-plan-to-reduce-work-force-pushed.html | FRONDIZI HOLDING TO RAIL REFORMS Plan to Reduce Work Force Pushed Despite Strike | By Edward C Burks Special To the New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/fullmer-retains-160pound-title-stopping-paret-las-vegas-bout-ends.html | FULLMER RETAINS 160POUND TITLE STOPPING PARET Las Vegas Bout Ends in 10th With Challenger on Floor 3d Time During Round CUBAN WEIGHS 156 34 Champion Scales 159 34 for Bruising Fight His 8th Defense of Crown FULLMER RETAINS 160POUND CROWN | By United Press International | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/gain-seen-for-stevenson-his-decision-to-stay-at-un-expected-to.html | Gain Seen for Stevenson His Decision to Stay at UN Expected To Bring Greater Role in Capital | By Thomas J Hamilton | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/gallery-in-buffalo-will-reopen-jan-21.html | GALLERY IN BUFFALO WILL REOPEN JAN 21 | Special to The New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/game-is-protected-in-grunewald-near-tense-border-so-are-visitors.html | Game Is Protected in Grunewald Near Tense Border  So Are Visitors Since the Death of Kunibert the Boar | By David Binder Special To the New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/giants-stress-2minute-drills-to-foil-clock-a-tough-enemy-special.html | Giants Stress 2Minute Drills To Foil Clock a Tough Enemy Special Plays and Several Other Devices Designed to Save Time in Late Stages of Game or Half Are Emphasized | By Perian Conerlynorth American Newspaper Alliance | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/good-fight-first-at-tropical-park-paying-3470-he-outraces-su-ka-wa.html | GOOD FIGHT FIRST AT TROPICAL PARK Paying 3470 He Outraces Su Ka Wa by Nose in Dade GOOD FIGHT FIRST AT TROPICAL PARK | By Louis Effrat Special To the New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/gop-lines-split-in-new-hampshire-choice-of-new-senator-stirs-paper.html | GOP LINES SPLIT IN NEW HAMPSHIRE Choice of New Senator Stirs Paper to Attack Powell | Special to The New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/gotham-bowl-falls-short-sponsors-will-try-again-gotham-backers-will.html | Gotham Bowl Falls Short Sponsors Will Try Again GOTHAM BACKERS WILL TRY AGAIN | By Gordon S White Jr | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/growth-of-shipbuilding-industry-bolsters-yugoslavias-economy.html | Growth of Shipbuilding Industry Bolsters Yugoslavias Economy Deliveries to Foreign Owners Increase Sixfold Since 1956  Vessels Fly Flags of 21 Other Countries | Special to The New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/guiomar-novaes-offers-a-recital-pianist-repeats-the-program-given.html | GUIOMAR NOVAES OFFERS A RECITAL Pianist Repeats the Program Given Earlier in Season | By Raymond Ericson | RE0000428697 | 1989-06-30 | B00000939867 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/hall-out-as-army-coach-job-open-to-nonalumnus-graduate-of-west.html | Hall Out as Army Coach Job Open to NonAlumnus Graduate of West Point Dismissed After 3d Setback by Navy Hall Is Dismissed as Army Coach Door Open for NonGraduate Successor ACTION FOLLOWS 3D LOSS TO NAVY Hall Out With Year to Go on Contract  Army Aims to Put Best Man in Job | By William J Briordy | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/hartford-blaze-still-a-mystery-inquiry-is-held-at-hospital-fire.html | HARTFORD BLAZE STILL A MYSTERY Inquiry Is Held at Hospital  Fire Roared Up Chute | By Richard H Parke Special To the New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/harvard-in-front-52.html | Harvard in Front 52 | Special to The New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/harvard-in-front-7166.html | Harvard in Front 7166 | Special to The New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/harvard-library-is-commissioned.html | HARVARD LIBRARY IS COMMISSIONED | Special to The New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/harvard-swimmers-defeat-army-6728.html | HARVARD SWIMMERS DEFEAT ARMY 6728 | Special to The New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/helen-h-hayes-alumna-of-smith-married-in-south-bride-attended-by-7.html | Helen H Hayes Alumna of Smith Married in South Bride Attended by 7 at Richmond Wedding to James Hamilton Jr | Special to The New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/helen-l-jackson-james-young-jr-wed-in-newport-daughter-of-admiral-i.html | Helen L Jackson James Young Jr Wed in Newport Daughter of Admiral Is Married to Aide of M I T Laboratory | Special to The New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/helene-rosenberg-to-wed.html | Helene Rosenberg to Wed | Special to The New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/help-for-el-salvador-us-signs-accord-to-aid-in-building-7-health.html | HELP FOR EL SALVADOR US Signs Accord to Aid in Building 7 Health Centers | Special to The New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/henrietta-szold.html | Henrietta Szold | IRVING FINEMAN | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/heroic-voyager-west-with-the-vikings-by-edison-marshall-444-pp-new.html | Heroic Voyager WEST WITH THE VIKINGS By Edison Marshall 444 pp New York Doubleday  Co 575 | By P Albert Duhamel | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/hes-not-getting-up-stuns-britons-knockout-of-cooper-by-folley-has-a.html | Hes Not Getting Up Stuns Britons Knockout of Cooper by Folley Has a Familiar Ring Once Again the Fans Wonder Why Did Our Boy Lose | By Robert Daley Special To the New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/historians-seek-help-monmouth-unit-bids-schools-contribute-to.html | HISTORIANS SEEK HELP Monmouth Unit Bids Schools Contribute to Support | Special to The New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/historic-cornwall-furnace-to-be-expanded-cornwall-furnace.html | HISTORIC CORNWALL FURNACE TO BE EXPANDED CORNWALL FURNACE | By Mary Jane Kaniuka | RE0000428697 | 1989-06-30 | B00000939867 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/hofstra-5244-victor.html | Hofstra 5244 Victor | Special to The New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/hofstra-bows-18-8.html | Hofstra Bows 18  8 | Special to The New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/hollywoods-producer-of-controversy-in-a-cautious-community-stanley.html | Hollywoods Producer of Controversy In a cautious community Stanley Kramer is known as a character because his movies dramatize the real world His latest touches that most sensitive spot Germany CURRENT CONTENDER Producer Of Controversy | By Bosley Crowther | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/horse-thieves-that-nester-kid-by-robert-mccaig-drawings-by-joseph.html | Horse Thieves THAT NESTER KID By Robert McCaig Drawings by Joseph Papin 192 pp New York Charles Scribners Sons 295 For Ages 9 to 12 | HOWARD BOSTON | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/how-some-birchers-were-birched-an-editor-tells-how-simple-exposure.html | How Some Birchers Were Birched An editor tells how simple exposure to the judgment of the public checked a rising tide of John Birch Society activities in his community How Some Birchers Were Birched | By Thomas M Storkesanta Barbara Calif | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/howardmiller.html | HowardMiller | Special to The New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/hutchison-victor-on-72-mallon-and-bronsdon-next-at-74-in-bermuda.html | HUTCHISON VICTOR ON 72 Mallon and Bronsdon Next at 74 in Bermuda Pro Golf | Special to The New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/illinois-will-press-states-trust-laws.html | ILLINOIS WILL PRESS STATES TRUST LAWS | Special to The New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/impure-air-found-to-spur-disease-scientists-report-pollution-raises.html | IMPURE AIR FOUND TO SPUR DISEASE Scientists Report Pollution Raises Flu Death Rate | Special to The New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/indiagoa-crisis-held-near-climax-action-to-oust-portuguese-appears.html | INDIAGOA CRISIS HELD NEAR CLIMAX Action to Oust Portuguese Appears Imminent | By Paul Grimes Special To the New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/industry-poser-to-lease-or-not-hire-concern-finds-it-wise-to-have-a.html | INDUSTRY POSER TO LEASE OR NOT Hire Concern Finds It Wise to Have a Survey Made | By William M Freeman | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/insurance-rates-in-legal-dispute-state-law-that-deals-with.html | INSURANCE RATES IN LEGAL DISPUTE State Law That Deals With Commissions Faces Test INSURANCE RATES IN LEGAL DISPUTE | By Sal R Nuccio | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/insurance-sale-urged-on-state-prendergast-asks-albany-to-give-car.html | INSURANCE SALE URGED ON STATE Prendergast Asks Albany to Give Car and Health Policies | By Douglas Dales | RE0000428697 | 1989-06-30 | B00000939867 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/intolerant.html | INTOLERANT | HENRY C RUSSELL | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/investment-issues-come-in-a-variety-investing-issues-come-in.html | Investment Issues Come in a Variety INVESTING ISSUES COME IN VARIETY | By Elizabeth M Fowler | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/invisibles-help-greeces-economy-money-from-emigrants-and-others.html | INVISIBLES HELP GREECES ECONOMY Money From Emigrants and Others Offsets Trade Gap | Special to The New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/island-hopping-on-the-gold-coast-intracoastal-waterway-in-palm.html | ISLAND HOPPING ON THE GOLD COAST Intracoastal Waterway In Palm Beach Area Attracts Boatmen | By Carolyn de Bellevue | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/israel-enhances-ties-to-burma-wins-contract-for-water-supply.html | Israel Enhances Ties to Burma Wins Contract for Water Supply | Special to The New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/israel-strengthens-her-pioneer-port-eilat-vital-outlet-to-the-high.html | Israel Strengthens Her Pioneer Port Eilat vital outlet to the high seas grows with the nations desert development Israels Pioneer Port | By Gertrude Samuels | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/j-r-jahries-fiance-of-judith-blackmar.html | J R Jahries Fiance Of Judith Blackmar | Special to The New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/james-howard-hale-weds-joy-pattison.html | James Howard Hale Weds Joy Pattison | Special to The New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/james-linsley-will-marry-miss-susan-cutler-next-june.html | James Linsley Will Marry Miss Susan Cutler Next June | Special to The New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/janet-morse-to-be-wed.html | Janet Morse to Be Wed | Special to The New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/jean-a-gardner-engaged-to-wed-r-o-mcclintock-senior-at-smith-and.html | Jean A Gardner Engaged to Wed R O McClintock Senior at Smith and Alumnus of Princeton to Marry in June | Special to The New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/jersey-bus-run-asked-6-towns-weigh-passage-from-red-bank-to.html | JERSEY BUS RUN ASKED 6 Towns Weigh Passage From Red Bank to Freehold | Special to The New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/jewish-aid-group-adopts-62-budget-30-million-called-adequate-only.html | JEWISH AID GROUP ADOPTS 62 BUDGET 30 Million Called Adequate Only Barring an Emergency | By Irving Spiegel | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/john-tyler-jr-fiance-of-miss-carroll-smith.html | John Tyler Jr Fiance Of Miss Carroll Smith | Special to The New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/jokes-around-the-world-noodles-nitwits-and-numskulls-by-maria-leach.html | Jokes Around the World NOODLES NITWITS AND NUMSKULLS By Maria Leach Illustrated by Kurt Werth 96 pp Cleveland and New York The World Publishing Company 295 For Ages 8 to 12 | JANE WYLIE | RE0000428697 | 1989-06-30 | B00000939867 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/jonathan-a-adams-to-marry-barbara-deforest-of-vassar.html | Jonathan A Adams to Marry Barbara DeForest of Vassar | Special to The New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/justices-daughter-feared-lost-in-lake.html | JUSTICES DAUGHTER FEARED LOST IN LAKE | Special to The New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/justin-potter-63-a-financier-dies-headed-coal-insurance-and.html | JUSTIN POTTER 63 A FINANCIER DIES Headed Coal Insurance and Chemical Firms in South | Special to The New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/katanga-and-hungary-contrasted.html | Katanga and Hungary Contrasted | NORMAN SILBERDICK Jr | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/katangese-forces-gird.html | Katangese Forces Gird | By David Halberstam Special To the New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/katherine-linscott-to-be-wed-to-edward-r-barrett-may-19.html | Katherine Linscott to Be Wed To Edward R Barrett May 19 | Special to The New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/kathryn-downer-fiancee.html | Kathryn Downer Fiancee | Special to The New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/kefauver-offers-drug-compromise-hints-at-easing-patent-curb-urges.html | KEFAUVER OFFERS DRUG COMPROMISE Hints at Easing Patent Curb Urges Industry to Draft Own PriceRelief Plan Kefauver Suggests Compromise In Fight Over Drug Patent Curbs | By United Press International | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/keidan-singer.html | Keidan  Singer | Special to The New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/kennedy-confers-on-allied-defense-rusk-and-mcnamara-join-talks-on.html | KENNEDY CONFERS ON ALLIED DEFENSE Rusk and McNamara Join Talks on Berlin and Congo | By Jack Raymond Special To the New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/kennedys-big-challenge-he-must-overcome-many-hurdles-to-win-a-new.html | Kennedys Big Challenge He Must Overcome Many Hurdles to Win a New US Trade Program | By Arthur Krock | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/khrushchev-says-he-has-huge-bomb-warns-west-about-weapon-bigger.html | KHRUSHCHEV SAYS HE HAS HUGE BOMB Warns West About Weapon Bigger Than 100 Megatons | By Seymour Topping Special To the New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/korean-reds-issue-plea-call-for-end-of-un-body-on-nation-s.html | KOREAN REDS ISSUE PLEA Call for End of UN Body on Nation s Reunification | Special to The New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/labor-policy-study-urges-smaller-government-roles-economic-research.html | Labor Policy Study Urges Smaller Government Roles Economic Research Group Asks Wider Reliance on Bargaining but Greater Emergency Power for President Labor Policy Study Advocates Smaller Role for the Government | By Walter H Waggoner | RE0000428697 | 1989-06-30 | B00000939867 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/laborites-balky-on-european-ties-gaitskells-party-hardening-stand.html | LABORITES BALKY ON EUROPEAN TIES Gaitskells Party Hardening Stand on Common Market | Special to The New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/laura-g-strong-is-married-to-banker-wed-in-scarsdale-to-harry-c.html | Laura G Strong Is Married to Banker Wed in Scarsdale to Harry C Butterfield of Bermuda Firm | Special to The New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/lawmakers-push-for-atomic-fleet-navy-plan-for-conventional-carrier.html | LAWMAKERS PUSH FOR ATOMIC FLEET Navy Plan for Conventional Carrier to Be Fought | By John W Finney Special To the New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/leader-of-junior-league-in-brooklyn-budgets-day-mrs-phelan-devotes.html | Leader of Junior League In Brooklyn Budgets Day Mrs Phelan Devotes Time to Children and Charities | By Lillian Bellison | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/lefkowitz-limits-aides-gop-work-political-jobs-forbidden-for-heads.html | LEFKOWITZ LIMITS AIDES GOP WORK Political Jobs Forbidden for Heads of Bureaus | By Lawrence OKane | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | FRANK STANTON President Columbia Broadcasting System Inc | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | DEANE WILLIAM FERM | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3  No Title | AK GEDDES | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/lieutenant-to-wed-delfine-m-bowers.html | Lieutenant to Wed Delfine M Bowers | Special to The New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/lipsonmuellner.html | LipsonMuellner | Special to The New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/literary-letter-from-south-america-literary-letter.html | Literary Letter From South America Literary Letter | By Mildred Adams | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/little-rock-vote-backs-school-unit.html | LITTLE ROCK VOTE BACKS SCHOOL UNIT | Special to The New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/louise-enyeart-is-future-bride-of-james-wohl-junior-at-stanford-and.html | Louise Enyeart Is Future Bride Of James Wohl Junior at Stanford and Student at Universitys Law School Engaged | Special to The New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/low-poinsettias-a-new-dwarfing-chemical-produces-short-plants-with.html | LOW POINSETTIAS A New Dwarfing Chemical Produces Short Plants With Large Bracts | By Wilbur H Youngman | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/malvina-leshock-heard-pianist-gives-first-concert-since-debut-last.html | MALVINA LESHOCK HEARD Pianist Gives First Concert Since Debut Last Year | AR | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/marilyn-auerbach-engaged-to-marry.html | Marilyn Auerbach Engaged to Marry | Special to The New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/marilyn-powell-stanford-alumna-engaged-to-wed-will-be-bride-of-hugh.html | Marilyn Powell Stanford Alumna Engaged to Wed Will Be Bride of Hugh McLeod a Harvard Business Student | Special to The New York Times | RE0000428697 | 1989-06-30 | B00000939867 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/marriage-planned-by-anne-marbury.html | Marriage Planned By Anne Marbury | Special to The New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/marshall-newell.html | Marshall  Newell | Special to The New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/mary-l-snodgrass-engaged-to-marry.html | Mary L Snodgrass Engaged to Marry | Special to The New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/matzyoung.html | MatzYoung | Special to The New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/mayor-asks-rise-in-medical-care-urges-state-to-add-dental-and-eye.html | MAYOR ASKS RISE IN MEDICAL CARE Urges State to Add Dental and Eye Service for Aged | By Layhmond Robinson | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/medal-for-eisenhower-freedoms-foundation-lauds-exceptional.html | MEDAL FOR EISENHOWER Freedoms Foundation Lauds Exceptional Leadership | Special to The New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/menace-of-population-explosion.html | Menace of Population Explosion | MILTON FOWLER | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/menzies-regime-wins-in-australia-majority-reduced-in-house-senate.html | MENZIES REGIME WINS IN AUSTRALIA Majority Reduced in House Senate Race in Doubt | Special to The New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/merged-labor-is-still-a-house-divided-jurisdictional-conflicts.html | MERGED LABOR IS STILL A HOUSE DIVIDED Jurisdictional Conflicts Civil Rights Problems And the Hoffa Question Vex AFLCIO | By Stanley Levey Special To the New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/merwin-kimball-hart-weds-mrs-constance-gray-dall.html | Merwin Kimball Hart Weds Mrs Constance Gray Dall | Special to The New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/mexico-seeking-balanced-policy-7-expresidents-drafted-to-aid-the.html | MEXICO SEEKING BALANCED POLICY 7 ExPresidents Drafted to Aid the Government | By Paul P Kennedy Special To the New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/miniaturization-gives-big-impetus-to-electronics-new-era-is-opening.html | Miniaturization Gives Big Impetus to Electronics New Era Is Opening for Industry as Field Grows SMALLNESS IS KEY FOR ELECTRONICS | By John Johnsrud | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/miro-twinkles-and-travels-through-his-past.html | MIRO TWINKLES AND TRAVELS THROUGH HIS PAST | By Brian ODoherty | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/mirror-for-an-anxious-age-boy-girl-boy-girl-by-jules-feiffer.html | Mirror for an Anxious Age BOY GIRL BOY GIRL By Jules Feiffer Unpaged New York Random House Cloth 295 Paper 150 | By Arthur Schlesinger Jr | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/miss-abby-fink-and-james-zito-will-be-married-59-bennington-alumna.html | Miss Abby Fink And James Zito Will Be Married 59 Bennington Alumna Fiancee of Lecturer on Shakespeare Here | Special to The New York Times | RE0000428697 | 1989-06-30 | B00000939867 |

| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/miss-blanchard-engaged-to-wed-a-yale-alumnus-wisconsin-u-graduate.html | Miss Blanchard Engaged to Wed A Yale Alumnus Wisconsin U Graduate Will Become Bride of Lawrence Thompson | Special to The New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/miss-hanschman-of-c-b-s-news-will-be-married-reporter-in-capital.html | Miss Hanschman Of C B S News Will Be Married Reporter in Capital and C Wyatt Dickerson Jr Are Engaged to Wed | Special to The New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/miss-hartmann-to-be-wed.html | Miss Hartmann to Be Wed | Special to The New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/miss-honigman-engaged.html | Miss Honigman Engaged | Special to The New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/miss-judith-parker-engaged-to-lawyer.html | Miss Judith Parker Engaged to Lawyer | Special to The New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/miss-kevyn-jackson-fiancae-of-h-w-grupe.html | Miss Kevyn Jackson Fiancae of H W Grupe | Special to The New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/miss-lynn-goldberger-fiancee-of-gary-zeitlin.html | Miss Lynn Goldberger Fiancee of Gary Zeitlin | Special to The New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/miss-valerie-griffin-a-prospective-bride.html | Miss Valerie Griffin A Prospective Bride | Special to The New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/missionaries-say-portuguese-help-reds-by-attacking-critics.html | Missionaries Say Portuguese Help Reds by Attacking Critics | By John Wicklein | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/mit-will-start-4-buildings-in-62-science-centers-and-a-new-womens.html | MIT WILL START 4 BUILDINGS IN 62 Science Centers and a New Womens Dormitory Planned | Special to The New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/money-helps.html | MONEY HELPS | GERALDINE L BROWN RN | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/more-for-malta-ancient-historic-mediterranean-isle-planning-big.html | MORE FOR MALTA Ancient Historic Mediterranean Isle Planning Big Tourist Expansion | By Charles Crech Orr | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/more-puns.html | More Puns | ALBERT L WECHSLERS | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/motyllevine.html | MotylLevine | Special to The New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/mr-goldings-own-story-mr-goldings-own-story.html | Mr Goldings Own Story Mr Goldings Own Story | By John W Aldridge | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/mr-tennis-in-nassau-county-proves-a-boon-to-smaller-fry.html | Mr Tennis in Nassau County Proves a Boon to Smaller Fry | By Howard Bleier Special To the New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/mrs-guion-kropp-has-son.html | Mrs Guion Kropp Has Son | Special to The New York Times | RE0000428697 | 1989-06-30 | B00000939867 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/mrs-melvin-pahl-has-son.html | Mrs Melvin Pahl Has Son | Special to The New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/mrs-nevilie-bride-of-ahira-cobb-2d.html | Mrs Nevilie Bride Of Ahira Cobb 2d | Special to The New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/mumbo-jumbo.html | MUMBO JUMBO | DAVID SHULMAN | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/museum-nearing-25000000-goal-rockefellers-to-match-gifts-for-modern.html | MUSEUM NEARING 25000000 GOAL Rockefellers to Match Gifts for Modern Art Unit | By Sanka Knox | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/nancy-mae-macdonald-to-be-married-in-spring.html | Nancy Mae Macdonald To Be Married in Spring | Special to The New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/nancy-r-savin-engaged-to-wed-music-educator-plans-winter-wedding-to.html | Nancy R Savin Engaged to Wed Music Educator Plans Winter Wedding to Imanuel Willheim of Hartt College | Special to The New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/nasser-is-pushing-popular-powers-but-precise-definition-of-new.html | NASSER IS PUSHING POPULAR POWERS But Precise Definition of New Concept Is Lacking | By Jay Walz Special To the New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/neutralist-in-laos-urged-to-bow-out.html | NEUTRALIST IN LAOS URGED TO BOW OUT | Special to The New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/new-editions-curtis-cate-in-his-article-the-aidedecamp-was-thrown.html | New Editions CURTIS CATE in his article The AidedeCamp Was Thrown Out of the Publishers Office comments | LAURENCE URDANG | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/new-garment-center-proposed-on-rundown-site-on-east-side.html | New Garment Center Proposed On Rundown Site on East Side | By Bernard Stengren | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/new-plan-drawn-for-queens-coop-6405unit-development-is-sought-in.html | NEW PLAN DRAWN FOR QUEENS COOP 6405Unit Development Is Sought in Douglaston | By Martin Arnold | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/new-products-1962-the-home-builders-show-in-chicago-exhibits-items.html | NEW PRODUCTS 1962 The Home Builders Show in Chicago Exhibits Items for Handymen | By Bernard Gladstone Chicago | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/new-titan-grows-in-shipping-world-angloamerican-fleet-to-add-21-new.html | NEW TITAN GROWS IN SHIPPING WORLD AngloAmerican Fleet to Add 21 New Vessels by 1965 | By Edward A Morrow | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/new-us-aid-seen-for-communities-senator-clark-optimistic-on.html | NEW US AID SEEN FOR COMMUNITIES Senator Clark Optimistic on Prospects in Congress | By William G Weart Special To the New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/news-of-the-rialto-royal-shakespeare-theatre-to-tour-united-states.html | NEWS OF THE RIALTO Royal Shakespeare Theatre to Tour United States Next Season Items | By Milton Esterow | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/news-of-the-stamp-world-decade-of-un-postal-service-and-a-tribute.html | NEWS OF THE STAMP WORLD Decade of UN Postal Service and a Tribute To Dag Hammarskjold | By David Lidman | RE0000428697 | 1989-06-30 | B00000939867 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/news-of-tv-and-radio-ingrid-bergman-talks-with-cbs-items.html | NEWS OF TV AND RADIO Ingrid Bergman Talks With CBS  Items | By Val Adams | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/nina-roskin-engaged-to-john-spier-simon.html | Nina Roskin Engaged To John Spier Simon | Special to The New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/nj-congressman-calls-tv-greedy-thompson-offers-view-at-coast.html | NJ CONGRESSMAN CALLS TV GREEDY Thompson Offers View at Coast Hearing on Arts | Special to The New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/norwalk-is-told-to-plan-growth-womans-group-hears-plea-to-prepare.html | NORWALK IS TOLD TO PLAN GROWTH Womans Group Hears Plea to Prepare for Urbanization | Special to The New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/o-tannenbaum-christmas-trees-and-how-they-grow-by-glenn-o-blough.html | O Tannenbaum CHRISTMAS TREES And How They Grow By Glenn O Blough Illustrated by Jeanne Bendick 48 pp New York Whittlesey House 275 For Ages 8 to 10 | ELLEN LEWIS BUELL | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/oas-now-faces-critical-tests-position-it-takes-in-cuban-debate-is.html | OAS NOW FACES CRITICAL TESTS Position It Takes in Cuban Debate Is Seen as Key to Its Future | By Tad Szulc Special To the New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/obnoxious.html | OBNOXIOUS | WILLIAM ROSENGARTEN Jr | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/obrien-back-in-ireland.html | OBrien Back in Ireland | Special to The New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/offensive-by-un-set.html | Offensive by UN Set | By Henry Tanner Special To the New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/offseason-vacationing-in-the-eternal-city.html | OFFSEASON VACATIONING IN THE ETERNAL CITY | By Robert Mengin | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/oil-men-awaiting-iraqs-next-move-producers-in-uneasy-state-because.html | OIL MEN AWAITING IRAQS NEXT MOVE Producers in Uneasy State Because of Uncertainty OIL MEN AWAITING IRAQS NEXT MOVE | By Jh Carmical | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/on-television-tomorrow-terrythomas.html | ON TELEVISION TOMORROW TERRYTHOMAS | By John P Shanley | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/on-the-trail-in-floridas-seminole-country.html | ON THE TRAIL IN FLORIDAS SEMINOLE COUNTRY | By John Durant | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/one-mans-way-search-for-personal-expression-marks-saxophonist-john.html | ONE MANS WAY Search for Personal Expression Marks Saxophonist John Coltranes Career | By John S Wilson | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/opera-goes-upstate.html | OPERA GOES UPSTATE | By McCandlish Philips | RE0000428697 | 1989-06-30 | B00000939867 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/opposition-halts-dominican-strike-but-agreement-on-coalition-is.html | OPPOSITION HALTS DOMINICAN STRIKE But Agreement on Coalition Is Delayed by a Dispute Over Balaguers Role Dominican Strike Is Called Off Balaguer Issue Delays Accord | By Juan de Onis Special To the New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/oran-europeans-attack-moslems-also-battle-with-troops-as-savage.html | ORAN EUROPEANS ATTACK MOSLEMS Also Battle With Troops as Savage Clashes Flare | By Paul Hofmann Special To the New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/out-of-failure-a-glorious-triumph-chateaubriand-a-poetpolitician.html | OUT OF FAILURE A GLORIOUS TRIUMPH Chateaubriand a PoetPolitician Lived Life Badly Wrote About It Brilliantly THE MEMOIRS OF CHATEAUBRIAND Selected translated and with an introduction by Robert Baldick 394 pp New York Alfred A Knopf 695 Triumph | By J Christopher Herold | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/pamela-n-boies-attended-by-six-at-her-nuptials-graduate-of-hollins.html | Pamela N Boies Attended by Six At Her Nuptials Graduate of Hollins Is Bride in Naugatuck of Rodger Elander | Special to The New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/paris-decries-coolness-of-allies-over-cairos-arrest-of-4-aides.html | Paris Decries Coolness of Allies Over Cairos Arrest of 4 Aides | Special to The New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/personal-pleasures-of-a-man-of-letters-and-of-the-world-night.html | Personal Pleasures of a Man of Letters and of the World NIGHT THOUGHTS By Edmund Wilson Illustrated 282 pp New York Farrar Straus Cudahy 450 Personal Pleasures | By John Wain | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/personality-original-mind-in-copying-field-jc-wilson-took-on.html | Personality Original Mind in Copying Field JC Wilson Took on Process of Xerox Despite Jeers Academic Manner Is Mixed With Flair for Profits | By Robert E Bedingfield | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/peter-pan-staged-by-the-retarded-play-put-on-at-anniversary-lunch.html | PETER PAN STAGED BY THE RETARDED Play Put On at Anniversary Lunch of Institution | By Milton Bracker | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/peter-tyler-fiance-of-lucille-fabrizioi.html | Peter Tyler Fiance Of Lucille Fabriziol | Special to The New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/phebe-a-townsend-engaged-to-marry.html | Phebe A Townsend Engaged to Marry | Special to The New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/pictures-in-books-photography-illustrates-wide-range-of-topics.html | PICTURES IN BOOKS Photography Illustrates Wide Range of Topics | By Jacob Deschin | RE0000428697 | 1989-06-30 | B00000939867 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/pimlico-cup-won-by-sunshine-cake-on-snowy-track-recitatif-half-a.html | PIMLICO CUP WON BY SUNSHINE CAKE ON SNOWY TRACK Recitatif Half a Length Back in Race at 2 116 Miles  Victor Pays 1320 Sunshine Cake Rallies to Take Pimlico Cup on Snowy Track | By Joseph C Nichols Special To the New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/pirates-capture-national-league-team-batting-crown-second-year-in.html | Pirates Capture National League Team Batting Crown Second Year in Row CLEMENTE GAINS INDIVIDUAL TITLE Slugger Scores on 273 With Cardinals Next | By John Drebinger | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/plan-in-village-loses-a-backer-labor-council-withdraws-endorsement.html | PLAN IN VILLAGE LOSES A BACKER Labor Council Withdraws Endorsement of Renewal | By Edith Evans Asbury | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/polish-professor-asks-free-minds-joins-warsaw-drive-against.html | POLISH PROFESSOR ASKS FREE MINDS Joins Warsaw Drive Against Communist Fanaticism | By Arthur J Olsen Special To the New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/pope-in-encyclical-urges-church-unity-papal-encyclical-pleads-for.html | Pope in Encyclical Urges Church Unity PAPAL ENCYCLICAL PLEADS FOR UNITY | By Arnaldo Cortesi Special to the New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/portugal-shapes-own-trade-bloc-lisbon-puts-overseas-areas-into.html | PORTUGAL SHAPES OWN TRADE BLOC Lisbon Puts Overseas Areas Into Single Market | By Benjamin Welles Special To the New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/postseason-visits-a-trip-to-a-place-like-the-hamptons-offers.html | POSTSEASON VISITS A Trip to a Place Like the Hamptons Offers Special Rewards in Fall | By Alvin Schwartz | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/president-hails-kress-donations-art-collection-on-exhibit-at.html | PRESIDENT HAILS KRESS DONATIONS Art Collection on Exhibit at National Gallery Today | Special to The New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/president-to-ask-100-billion-in-63-balance-is-seen-kennedy-will.html | PRESIDENT TO ASK 100 BILLION IN 63 BALANCE IS SEEN Kennedy Will Urge 7Billion Rise in Appropriations Not All to Be Used CONGRESS TO GET PLEA Spending and Revenue Are Expected to Be 93 Billion Increase of 34 Billion PRESIDENT TO ASK 100 BILLION IN 63 | By Richard E Mooney Special To the New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/presidents-helpmate-edith-bolling-wilson-first-lady-extraordinary.html | Presidents Helpmate EDITH BOLLING WILSON First Lady Extraordinary By Alden Hatch 285 pp Illustrated New York Dodd Mead  Co 5 Helpmate | By Arthur S Link | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/pressure-cited-on-local-air-runs-mohawk-president-in-reply-to.html | PRESSURE CITED ON LOCAL AIR RUNS Mohawk President in Reply to Criticism of Service | By Edward Hudson | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/princeton-displays-4-cuban-woodcuts.html | PRINCETON DISPLAYS 4 CUBAN WOODCUTS | Special to The New York Times | RE0000428697 | 1989-06-30 | B00000939867 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/princeton-six-in-front-blanks-army-30-as-hyland-and-hersey-pace.html | PRINCETON SIX IN FRONT Blanks Army 30 as Hyland and Hersey Pace Attack | Special to The New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/princeton-wins-in-swimming.html | Princeton Wins in Swimming | Special to The New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/protection.html | PROTECTION | JUDY MARGOLIS | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/psychiatric-aid-to-new-mothers-helps-prevent-disturbed-infants.html | Psychiatric Aid to New Mothers Helps Prevent Disturbed Infants | By Emma Harrison | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/purree-a-la-garland.html | PURREE A LA GARLAND | By Larry Glenn Hollywood | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/quakers-open-drive-to-assist-refugees.html | QUAKERS OPEN DRIVE TO ASSIST REFUGEES | Special to The New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/rangers-tie-22-with-canadiens-late-goal-by-howell-gains-deadlock-in.html | RANGERS TIE 22 WITH CANADIENS Late Goal by Howell Gains Deadlock Ingarfield Tallies in First Period RANGERS TIE 22 WITH CANADIENS | By United Press International | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/recording-some-new-notes-on-the-scale-a-history-of-modern-music-by.html | Recording Some New Notes on the Scale A HISTORY OF MODERN MUSIC By Paul Collaer Translated from the French La Musique Moderne by Sally Abeles 414 pp Cleveland and New York The World Publishing Company 750 INTRODUCTION TO CONTEMPORARY MUSIC By Joseph Machlis Illustrated 714 pp New York WW Norton  Co 10 Recording Some New Notes | By Virgil Thomson | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/regime-of-ydigoras-wins-in-guatemala.html | REGIME OF YDIGORAS WINS IN GUATEMALA | Special to The New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/renee-brandler-fiancee.html | Renee Brandler Fiancee | Special to The New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/report-card-on-new-yorks-teachers-what-are-the-facts-about-the.html | Report Card on New Yorks Teachers What are the facts about the 40000 men and women of the citys schools Could they do a better job or are they facing a hopeless task Report Card on Teachers | By David Boroff | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/review-1-no-title-the-better-part-st-jerome-and-the-lion-by-rumer.html | Review 1  No Title The Better Part ST JEROME AND THE LION By Rumer Godden Illustrated by Jean Primrose 27 pp New York The Viking Press 250 For Ages 9 to 12 | GEORGE A WOODS | RE0000428697 | 1989-06-30 | B00000939867 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archiv es/rhodesia-enjoins-africans-party-national-democratic-heads-arrested.html | RHODESIA ENJOINS AFRICANS PARTY National Democratic Heads Arrested Violence Flares | Special to The New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archiv es/richmond.html | Richmond | Special to The New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archiv es/rm-squire-fiance-of-roslyn-skversky.html | RM Squire Fiance Of Roslyn Skversky | Special to The New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archiv es/roberta-rubin-wheaton-student-is-future-bride-june-wedding-planned.html | Roberta Rubin Wheaton Student Is Future Bride June Wedding Planned to Dr Aaron Wigdor an Opthalmologist | Special to The New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archiv es/robin-rein-is-betrothed.html | Robin Rein Is Betrothed | Special to The New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archiv es/rockland-to-get-a-new-hospital-haverstraw-elks-club-to-be-converted.html | ROCKLAND TO GET A NEW HOSPITAL Haverstraw Elks Club to Be Converted Soon | Special to The New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archiv es/ronald-b-smith.html | RONALD B SMITH | Special to The New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archiv es/rosalind-rieser-engaged.html | Rosalind Rieser Engaged | Special to The New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archiv es/ruth-morris-bride-of-charles-murphy.html | Ruth Morris Bride Of Charles Murphy | Special to The New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archiv es/salvadorans-wage-a-bitter-campaign.html | SALVADORANS WAGE A BITTER CAMPAIGN | Special to The New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archiv es/san-francisco-department-store-sales-in-the-federal-reserve.html | San Francisco Department store sales in the Federal Reserve District for week ended Dec 2 were 2 per cent below the 1960 level Strong gains were registered in the San Diego and Sacramento areas The fourweek period ended Dec 2 showed an increase of 4 per cent and for the cumulative year an increase of 2 per cent | Special to The New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archiv es/sanders-newman.html | Sanders  Newman | Special to The New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archiv es/sanford-urges-college-rowers-to-continue-in-sport-with-clubs.html | Sanford Urges College Rowers To Continue in Sport With Clubs Coaches Told of Development Program for Schoolboys  New Therapy Allows Injured Oarsmen to Stay in Action | By Robert L Teague | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archiv es/santore-giombetti.html | Santore  Giombetti | Special to The New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archiv es/sarah-naas-fiancee-of-pvt-peter-mauger.html | Sarah Naas Fiancee Of Pvt Peter Mauger | Special to The New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archiv es/sarah-sullivan-fiancee-of-thomas-t-mccain.html | Sarah Sullivan Fiancee Of Thomas T McCain | Special to The New York Times | RE0000428697 | 1989-06-30 | B00000939867 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/savant-deciphers-printing-on-a-disk-3500-years-old.html | Savant Deciphers Printing on a Disk 3500 Years Old | Dispatch of The Times London | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/scandinavia-resists-soviet-pressure-but-the-finns-are-concerned.html | SCANDINAVIA RESISTS SOVIET PRESSURE But the Finns Are Concerned About The Future of Their Neutrality | By Werner Wiskari Special To the New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/science-looking-into-space-new-radio-telescope-will-probe-edge-of.html | SCIENCE LOOKING INTO SPACE New Radio Telescope Will Probe Edge of Observable Universe | By William L Laurence | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/scientists-slate-parley-in-tokyo-us-and-japan-seek-closer-ties.html | SCIENTISTS SLATE PARLEY IN TOKYO US and Japan Seek Closer Ties  Strains Expected | By Am Rosenthal Special To the New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/scott-gobbi-fiance-of-miss-linda-uhl.html | Scott Gobbi Fiance Of Miss Linda Uhl | Special to The New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/seaton-gain-is-seen-in-nebraska-race.html | SEATON GAIN IS SEEN IN NEBRASKA RACE | Special to The New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/second-balcony-proves-satisfying-gideon-young-theatregoers.html | Second Balcony Proves Satisfying  Gideon Young Theatregoers | JANIS HALLIDAY | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/serving-the-queen-he-went-with-drake-by-louise-andrews-kent.html | Serving the Queen HE WENT WITH DRAKE By Louise Andrews Kent Illustrated by Robert MacLean 248 pp Boston Houghton Mifflin Company 350 For Ages 10 to 14 | IRIS VINTON | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/seton-hall-in-front-7671.html | Seton Hall in Front 7671 | Special to The New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/shapirogreenleigh.html | ShapiroGreenleigh | Special to The New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/sheila-cohen-to-be-bride.html | Sheila Cohen to Be Bride | Special to The New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/sheila-oxman-betrothed.html | Sheila Oxman Betrothed | Special to The New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/shelter-answer.html | SHELTER ANSWER | ADOLPHE FURTH | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/shifts-in-regulatory-agencies-urged-by-administrative-parley.html | Shifts in Regulatory Agencies Urged by Administrative Parley | By Anthony Lewis Special To the New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/ship-is-outfitted-for-antarctic-floating-laboratory-to-cruise-for-a.html | Ship Is Outfitted for Antarctic Floating Laboratory to Cruise for a Year Off the Continent | By Walter Sullivan | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/showing-the-flag-mr-murrows-request-for-a-healthy-image-in-films-is.html | SHOWING THE FLAG Mr Murrows Request for a Healthy Image in Films Is Routine | By Bosley Crowther | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/shrine-to-kilmer-kept-in-times-sq-music-publisher-observes-75th.html | SHRINE TO KILMER KEPT IN TIMES SQ Music Publisher Observes 75th Anniversary of Birth | By Anna Peterson | RE0000428697 | 1989-06-30 | B00000939867 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archiv es/six-given-awards-by-heart-group-association-honors-doctors-and.html | SIX GIVEN AWARDS BY HEART GROUP Association Honors Doctors and Laymen for Work | Special to The New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archiv es/snow-ball-dance-set-for-saturday-will-be-a-benefit-annual-event-to.html | Snow Ball Dance Set for Saturday Will Be a Benefit Annual Event to Raise Funds for Glen Cove Neighborhood House | Special to The New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archiv es/soldier-is-fiance-of-joanne-goldberg.html | Soldier is Fiance Of Joanne Goldberg | Special to The New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archiv es/some-observations-on-our-world-and-what-to-do-about-it-the-peace.html | Some Observations on Our World and What to Do About It THE PEACE RACE By Seymour Melman 152 pp New York Ballantine Books 50 cents | By August Heckscher | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archiv es/son-to-mrs-a-j-lord-jr.html | Son to Mrs A J Lord Jr | Special to The New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archiv es/son-to-mrs-thalheimir.html | Son to Mrs Thalheimir | Special to The New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archiv es/son-to-mrs-wollenberger.html | Son to Mrs Wollenberger | Special to The New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archiv es/south-sea-islanders-retaught-forbears-shipbuilding-skills.html | South Sea Islanders Retaught Forbears Shipbuilding Skills | By Kathleen McLaughlin Special To the New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archiv es/southeast-asia-fears-for-laos-as-peace-talks-advance-hope-fades-for.html | SOUTHEAST ASIA FEARS FOR LAOS As Peace Talks Advance Hope Fades For Reversing Communist Gains | By Jacques Nevard Special To the New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archiv es/soviet-criticizes-un-food-bank-plan.html | SOVIET CRITICIZES UN FOOD BANK PLAN | Special to The New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archiv es/soviet-renews-blasts-at-us-kennedy-interview-impressions-erased-in.html | SOVIET RENEWS BLASTS AT US Kennedy Interview Impressions Erased in Propaganda Barrage | By Seymour Topping Special To the New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archiv es/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archiv es/sports-of-the-times-in-the-eagles-nest.html | Sports of The Times In the Eagles Nest | By Arthur Daley | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archiv es/squaw-braves-it-california-site-of-60-olympics-is-out-to-disarm.html | SQUAW BRAVES IT California Site of 60 Olympics Is Out to Disarm Financial Critics | By Bill Becker | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archiv es/st-louis.html | St Louis | Special to The New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archiv es/starvation-peril-grows-in-somalia-floods-isolate-thousands-crops.html | STARVATION PERIL GROWS IN SOMALIA Floods Isolate Thousands  Crops and Food Ruined | Special to The New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archiv es/state-seeks-aid-to-library-crisis-8-millionayear-plan-would-ease.html | STATE SEEKS AID TO LIBRARY CRISIS 8 MillionaYear Plan Would Ease Researchers Plight | By Lawrence OKane | RE0000428697 | 1989-06-30 | B00000939867 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/state-u-to-give-tests-applications-due-dec-18-for-undergraduate.html | STATE U TO GIVE TESTS Applications Due Dec 18 for Undergraduate Colleges | Special to The New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/stein-banks.html | Stein  Banks | Special to The New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/stores-zone-bid-stirs-larchmont-plan-to-bring-in-discount-house.html | STORES ZONE BID STIRS LARCHMONT Plan to Bring in Discount House Divides Village | Special to The New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/strategist-of-the-next-great-debate-the-new-under-secretary-of.html | Strategist of the Next Great Debate The new Under Secretary of State George W Ball will play a key role in determining the US response to the challenge of the European Common Mark Strategist of the Next Great Debate | By Ew Kenworthy Washington | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/student-tickets.html | STUDENT TICKETS | SUSAN APPEI | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/survival-manua-for-suburbia-the-lardner-report-by-rex-lardner.html | Survival Manua for Suburbia THE LARDNER REPORT By Rex Lardner Illustrations by Bill Charmetz 174 pp Indianapolis  New York The BobbsMerrill Company 295 | By Ben Crisler | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/susan-babbitt-engaged-to-jerome-louis-fine.html | Susan Babbitt Engaged To Jerome Louis Fine | Special to The New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/symmetry-found-in-polar-lights-area-of-auroral-displays-is.html | SYMMETRY FOUND IN POLAR LIGHTS Area of Auroral Displays Is Pinpointed by Scientists | By Harold M Schmeck Jr Special To the New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/syrian-vote-hints-new-ties-to-iraq-leading-parties-are-known-to.html | SYRIAN VOTE HINTS NEW TIES TO IRAQ Leading Parties Are Known to Favor Collaboration | By Dana Adams Schmidt Special To the New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/tanganyika-is-admitted-as-member-of-gatt.html | Tanganyika Is Admitted As Member of GATT | Special to The New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/taxes-key-issue-for-connecticut-each-party-trying-to-place-blame.html | TAXES KEY ISSUE FOR CONNECTICUT Each Party Trying to Place Blame for Rise on Other | Special to The New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/television-notebook-fabian-julie-harris-and-wntatv-sale.html | TELEVISION NOTEBOOK Fabian Julie Harris And WNTATV Sale | By Jack Gould | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/temptation-of-wilfred-each-in-his-darkness-by-julian-green.html | Temptation Of Wilfred EACH IN HIS DARKNESS By Julian Green Translated by Anne Green from the French Chaque Homme Dans Sa Nuit 347 pp New York Pantheon Books 450 | By Henri Peyre | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/teutonic-mainstay-teutonic-mainstay.html | Teutonic Mainstay Teutonic Mainstay | By Craig Claiborne | RE0000428697 | 1989-06-30 | B00000939867 |

| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/text-of-aec-statement.html | Text of AEC Statement | Special to The New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
|---|---|---|---|---|---|---|
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/texts-used-in-canadian-schools-draw-criticism-on-two-fronts-books.html | Texts Used in Canadian Schools Draw Criticism on Two Fronts Books in French Assailed for Abysmal Ignorance of Language USMade Works Are Termed Too American | By Tania Long Special To the New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/thant-reminds-un-of-pledge-to-ideals.html | THANT REMINDS UN OF PLEDGE TO IDEALS | Special to The New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/the-16mm-circuits-current-entries-enrich-nontheatrical-field.html | THE 16MM CIRCUITS Current Entries Enrich NonTheatrical Field | By Howard Thompson | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/the-battle-heavy-resistance-by-the-katangese-confronts-un-forces-in.html | THE BATTLE Heavy Resistance by the Katangese Confronts UN Forces in Uneasy Role THE FIGHTING CONGO FACTIONALISM AND THE COURSE OF THE BATTLES LAST WEEK | By David Halberstam Special To the New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/the-growth-of-conservatism.html | The Growth of Conservatism | KENNETH L HILL | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/the-hunters-keo-the-cave-boy-by-lois-hamilton-fuller-illustrated-by.html | The Hunters KEO THE CAVE BOY By Lois Hamilton Fuller Illustrated by Donald Bolognese 128 pp New York and Nashville Tenn Abirgdon Press 275 For Ages 8 to 12 | MIRIAM JAMES | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/the-last-of-the-yahis-ishi-in-two-worlds-a-biography-of-the-last.html | The Last Of the Yahis ISHI IN TWO WORLDS A Biography of the Last Wild Indian in North America By Theodora Kroeber Illustrated 255 pp Berkeley and Los Angeles University of California Press 595 Last Yahi | By Ashley Montagu | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/the-merchants-view-some-reflections-on-the-implications-of.html | The Merchants View Some Reflections on the Implications Of Presidents Drive for Foreign Trade | By Herbert Koshetz | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/the-theme-is-innocence-successful-love-and-other-stories-by-delmore.html | The Theme Is Innocence SUCCESSFUL LOVE and Other Stories By Delmore Schwartz 242 pp New York Corinth Books Cloth 450 Paper 195 | By David Boroff | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/the-week-in-finance-indecision-rules-on-stock-market-business.html | The Week in Finance Indecision Rules on Stock Market  Business Conditions Gain Steadily WEEK IN FINANCE STOCKS OFF A BIT | By John G Forrest | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/the-world-of-music-orff-to-visit-canada-on-education-mission.html | THE WORLD OF MUSIC Orff to Visit Canada On Education Mission | By Ross Parmenter | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/to-survive.html | TO SURVIVE | RICHARD L RUBENS | RE0000428697 | 1989-06-30 | B00000939867 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/too-general.html | TOO GENERAL | PAUL MATHEWS | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/tree-sale-to-aid-adoption-group-of-westchester-many-volunteer-for.html | Tree Sale to Aid Adoption Group Of Westchester Many Volunteer for Benefit in Bronxville That Opens Friday | Special to The New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/truman-letters-in-gift-to-cornell-friend-from-world-war-i-also.html | TRUMAN LETTERS IN GIFT TO CORNELL Friend From World War I Also Donates Other Items | Special to The New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/trust-the-young-theatres-best-is-not-over-their-heads.html | TRUST THE YOUNG Theatres Best Is Not Over Their Heads | By Howard Taubman | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/two-ethans-have-we.html | Two Ethans Have We | LAUREL H KAGAN | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/u-of-p-deficit-grows-799497-total-is-increase-of-halfmillion-over.html | U OF P DEFICIT GROWS 799497 Total Is Increase of HalfMillion Over 1960 | Special to The New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/ultimate-questions.html | Ultimate Questions | Rabbi ROLAND B GITTELSOHN | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/un-withholds-comment.html | UN Withholds Comment | Special to The New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/unicef-marking-its-anniversary-15yearold-fund-is-proud-but-future.html | UNICEF MARKING ITS ANNIVERSARY 15YearOld Fund Is Proud but Future Task Is Vast | Special to The New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/union-8758-victor.html | Union 8758 Victor | Special to The New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/us-commitment-denied.html | US Commitment Denied | Special to The New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/us-funds-likely-for-skiing-squad-contribution-would-help-in.html | US FUNDS LIKELY FOR SKIING SQUAD Contribution Would Help in Defraying Travel Costs to Poland for World Meet US FUNDS LIKELY FOR SKIING SQUAD | By Michael Strauss | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/us-offers-tanganyika-a-10000000-loan-fund.html | US Offers Tanganyika a 10000000 Loan Fund | By Leonard Ingalls Special To the New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/us-panel-urges-testing-at-birth-acts-to-end-threat-to-babies-of.html | US PANEL URGES TESTING AT BIRTH Acts to End Threat to Babies of Mental Retardation | Special to The New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/us-plans-to-aid-bigcity-schools-education-office-to-set-up-advisory.html | US PLANS TO AID BIGCITY SCHOOLS Education Office to Set Up Advisory Unit as 1st Step | By Fred M Hechinger | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/us-turns-down-common-market-on-cuts-in-tariff-kennedy-rejection.html | US TURNS DOWN COMMON MARKET ON CUTS IN TARIFF Kennedy Rejection Reported Linked to Dissatisfaction With Agriculture Terms US TURNS DOWN MARKETS OFFER | By Edwin L Dale Jr Special To the New York Times | RE0000428697 | 1989-06-30 | B00000939867 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/us-variety-show-is-charming-india-audiences-and-critics-like-joey.html | US VARIETY SHOW IS CHARMING INDIA Audiences and Critics Like Joey Adams Troupe | Special to The New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/vermont-to-expand-athletic-program.html | VERMONT TO EXPAND ATHLETIC PROGRAM | Special to The New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/view-from-a-local-vantage-point.html | VIEW FROM A LOCAL VANTAGE POINT | By Ah Weiler | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/visual-approach-is-panel-theme.html | VISUAL APPROACH IS PANEL THEME | JD | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/ways-of-life-kirsti-comes-home-by-aili-konttinen-illustrated-by.html | Ways of Life KIRSTI COMES HOME By Aili Konttinen Illustrated by Faith Jacques 192 pp New York CowardMcCann 275 For Ages 10 to 14 | MAGARET MACBEAN | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/weary-charge.html | WEARY CHARGE | JOHN E MORRESSY | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/welshersturtz.html | WelsherSturtz | Special to The New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/wests-impasse-on-talks-holds-the-differences-in-approach-raise.html | WESTS IMPASSE ON TALKS HOLDS The Differences in Approach Raise Doubt on German Settlement | By Drew Middleton Special To the New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/william-c-vance.html | WILLIAM C VANCE | Special to The New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/william-foulkes-minister-is-dead-retired-newwark-pastor-was-a.html | WILLIAM FOULKES MINISTER IS DEAD Retired Newwark Pastor Was a Presbyterian Leader | Special to The New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/williams-sinks-columbia-6442-ephmen-gain-fourth-in-row-voorhees.html | WILLIAMS SINKS COLUMBIA 6442 Ephmen Gain Fourth in Row  Voorhees Gets 16 Points | Special to The New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/wilsons-switch.html | WILSONS SWITCH | PHILIP PARKER | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/wood-field-and-stream-proposed-air-force-bombing-range-near.html | Wood Field and Stream Proposed Air Force Bombing Range Near Wildlife Refuge Poses Problem | By Oscar Godbout Special To the New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/writeoff-study-faces-a-big-task-canadian-model-may-help-review-of.html | WRITEOFF STUDY FACES A BIG TASK Canadian Model May Help Review of Depreciation WRITEOFF STUDY FACES A BIG TASK | By Robert Metz | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/xrays-set-in-5-jersey-towns.html | XRays Set in 5 Jersey Towns | Special to The New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/yale-turns-back-cornells-six-51-larson-gets-3-eli-goals-and.html | YALE TURNS BACK CORNELLS SIX 51 Larson Gets 3 Eli Goals and Hildebrand Scores Twice | Special to The New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archives/yanks-finally-succeed-where-sherman-failed.html | Yanks Finally Succeed Where Sherman Failed | North American Newspaper Alliance | RE0000428697 | 1989-06-30 | B00000939867 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archiv es/yonkers-seeking-15-teachers.html | Yonkers Seeking 15 Teachers | Special to The New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archiv es/youth-in-monmouth-to-hear-safety-talk.html | YOUTH IN MONMOUTH TO HEAR SAFETY TALK | Special to The New York Times | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archiv es/yule-sales-heading-for-record-but-some-toys-move-at-a-loss-yule.html | Yule Sales Heading for Record But Some Toys Move at a Loss YULE SALES HERE HEAD FOR RECORD | By Myron Kandel | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-10 | https://www.nytimes.com/1961/12/10/archiv es/zeroing-in-on-yellowstone-snowmobile-trip-gives-winter-tourist.html | ZEROING IN ON YELLOWSTONE Snowmobile Trip Gives Winter Tourist Chance To Inspect Preserve YELLOWSTONE VISIT | By Jack Goodman | RE0000428697 | 1989-06-30 | B00000939867 |
| 1961-12-11 | https://www.nytimes.com/1961/12/11/archiv es/1000000-project-to-counter-gangs-1000000-effort-to-counter-gangs.html | 1000000 Project To Counter Gangs 1000000 EFFORT TO COUNTER GANGS | By Peter Kihss | RE0000428696 | 1989-06-30 | B00000939866 |
| 1961-12-11 | https://www.nytimes.com/1961/12/11/archiv es/30mile-canal-across-thailand-is-envisioned-by-a-consortium-group.html | 30Mile Canal Across Thailand Is Envisioned by a Consortium Group Including Four US Concerns Sets Talks on Proposed Project CONSORTIUM EYES THAILAND CANAL | By Philip B Shabecoff | RE0000428696 | 1989-06-30 | B00000939866 |
| 1961-12-11 | https://www.nytimes.com/1961/12/11/archiv es/500000-gift-sets-up-yale-chair.html | 500000 Gift Sets Up Yale Chair | Special to The New York Times | RE0000428696 | 1989-06-30 | B00000939866 |
| 1961-12-11 | https://www.nytimes.com/1961/12/11/archiv es/abc-offers-study-of-a-freeworld-enigma-in-remarkable-comrades.html | ABC Offers Study of a FreeWorld Enigma in Remarkable Comrades | By Jack Gould | RE0000428696 | 1989-06-30 | B00000939866 |
| 1961-12-11 | https://www.nytimes.com/1961/12/11/archiv es/advertising-accounts-shifting-at-fast-clip.html | Advertising Accounts Shifting at Fast Clip | By Peter Bart | RE0000428696 | 1989-06-30 | B00000939866 |
| 1961-12-11 | https://www.nytimes.com/1961/12/11/archiv es/aged-keep-fit-with-exercises-in-gerithenics.html | Aged Keep Fit With Exercises In Gerithenics | By Martin Tolchin | RE0000428696 | 1989-06-30 | B00000939866 |
| 1961-12-11 | https://www.nytimes.com/1961/12/11/archiv es/argentines-end-railway-strike-government-and-labor-sign-accord-in.html | ARGENTINES END RAILWAY STRIKE Government and Labor Sign Accord in 42Day Dispute | By Edward C Burks Special To the New York Times | RE0000428696 | 1989-06-30 | B00000939866 |
| 1961-12-11 | https://www.nytimes.com/1961/12/11/archiv es/art-young-talent-in-love-with-paint-james-harvey-exhibits-at-graham.html | Art Young Talent in Love With Paint James Harvey Exhibits at Graham Gallery | By Brian ODoherty | RE0000428696 | 1989-06-30 | B00000939866 |
| 1961-12-11 | https://www.nytimes.com/1961/12/11/archiv es/arthritis-study-near-major-gain-experts-say-they-now-know-nature-of.html | ARTHRITIS STUDY NEAR MAJOR GAIN Experts Say They Now Know Nature of Rheumatic Type | By John A Osmundsen | RE0000428696 | 1989-06-30 | B00000939866 |
| 1961-12-11 | https://www.nytimes.com/1961/12/11/archiv es/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000428696 | 1989-06-30 | B00000939866 |
| 1961-12-11 | https://www.nytimes.com/1961/12/11/archiv es/attlee-is-further-improved.html | Attlee Is Further Improved | Special to The New York Times | RE0000428696 | 1989-06-30 | B00000939866 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/balaguer-refuses-to-resign-office-vows-vote-may-16-balaguer-insists.html | Balaguer Refuses To Resign Office Vows Vote May 16 BALAGUER INSISTS ON KEEPING OFFICE | By Juan de Onis Special To the New York Times | RE0000428696 | 1989-06-30 | B00000939866 |
| 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/belgians-stone-us-embassy.html | Belgians Stone US Embassy | Special to The New York Times | RE0000428696 | 1989-06-30 | B00000939866 |
| 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000428696 | 1989-06-30 | B00000939866 |
| 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/briton-urges-a-ceasefire.html | Briton Urges a CeaseFire | Special to The New York Times | RE0000428696 | 1989-06-30 | B00000939866 |
| 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/britons-win-back-stylish-gambling-club-to-offer-chemin-de-fer-where.html | BRITONS WIN BACK STYLISH GAMBLING Club to Offer Chemin de Fer Where Disraeli Played | Special to The New York Times | RE0000428696 | 1989-06-30 | B00000939866 |
| 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/carol-j-criscillo-engaged.html | Carol J Criscillo Engaged | special to The New York Times | RE0000428696 | 1989-06-30 | B00000939866 |
| 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/cartel-is-sighted-on-farm-produce-parley-on-chaotic-markets-in.html | CARTEL IS SIGHTED ON FARM PRODUCE Parley on Chaotic Markets in Western World May Be Start of New System | By Edwin L Dale Jr Special To the New York Times | RE0000428696 | 1989-06-30 | B00000939866 |
| 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/charles-gregory-a-publisher-dies-head-of-3-jersey-weekliescited-for.html | CHARLES GREGORY A PUBLISHER DIES Head of 3 Jersey WeekliesCited for His Civic Work | Special to The New York Times | RE0000428696 | 1989-06-30 | B00000939866 |
| 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/china-in-awkward-position.html | China In Awkward Position | Special to The New York Times | RE0000428696 | 1989-06-30 | B00000939866 |
| 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/christmas-as-religious-holiday.html | Christmas as Religious Holiday | STELLA M ADLEN | RE0000428696 | 1989-06-30 | B00000939866 |
| 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/christmas-card-3-billion-a-year-deluge-stems-from-english-greeting.html | CHRISTMAS CARD 3 BILLION A YEAR Deluge Stems From English Greeting in 1843 Showing Festive Family Scene 50000 DESIGNS TODAY Religious and Floral Scenes Favored  Mailing to Yield 120000000 Revenue 3 Billion Christmas Cards in 61 Stem From One Made in 1843 | By Milton Bracker | RE0000428696 | 1989-06-30 | B00000939866 |
| 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/city-labor-backs-20hourweek-bid-will-support-electricians-in.html | CITY LABOR BACKS 20HOURWEEK BID Will Support Electricians in Threatened Strike Against Construction Industry CITY LABOR BACKS 20HOURWEEK BID | By Stanley Levey Special To the New York Times | RE0000428696 | 1989-06-30 | B00000939866 |
| 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/colgate-gets-500000-part-of-1000000-gift-by-wendt-class-of-1927.html | COLGATE GETS 500000 Part of 1000000 Gift by Wendt Class of 1927 | Special to The New York Times | RE0000428696 | 1989-06-30 | B00000939866 |
| 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/college-values-attacked-by-griswold-and-hutchins-yale-president.html | College Values Attacked By Griswold and Hutchins Yale President Hopeful Service Station View Is on the Way Out COLLEGES VALUES HELD CORRUPTED | By Fred M Hechinger | RE0000428696 | 1989-06-30 | B00000939866 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/contract-bridge-hand-in-international-trials-fooled-every-expert.html | Contract Bridge Hand in International Trials Fooled Every Expert Who Played It in One or Two Ways | By Albert H Morehead | RE0000428696 | 1989-06-30 | B00000939866 |
| 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/coveredup-look-is-favored-at-fashionable-balls.html | CoveredUp Look Is Favored at Fashionable Balls | CARRIE DONOVAN | RE0000428696 | 1989-06-30 | B00000939866 |
| 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/cushing-decries-pagan-holiday-cardinal-is-among-several-who-warn-on.html | CUSHING DECRIES PAGAN HOLIDAY Cardinal Is Among Several Who Warn on Christmas | By John Wicklein | RE0000428696 | 1989-06-30 | B00000939866 |
| 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/daniel-sheehan-30-new-brunswick-aide.html | DANIEL SHEEHAN 30 NEW BRUNSWICK AIDE | Special to The New York Times | RE0000428696 | 1989-06-30 | B00000939866 |
| 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/defense-survey-of-transport-set-study-of-area-is-one-of-98-slated.html | DEFENSE SURVEY OF TRANSPORT SET Study of Area Is One of 98 Slated Throughout US | By Werner Bamberger | RE0000428696 | 1989-06-30 | B00000939866 |
| 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/dr-irving-j-aronson.html | DR IRVING J ARONSON | Special to The New York Times | RE0000428696 | 1989-06-30 | B00000939866 |
| 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/dutch-market-dull.html | DUTCH MARKET DULL | Special to The New York Times | RE0000428696 | 1989-06-30 | B00000939866 |
| 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/eichmann-guilty-calm-at-verdict-of-israeli-court-death-by-hanging.html | EICHMANN GUILTY CALM AT VERDICT OF ISRAELI COURT Death by Hanging Is Set by Law  Crimes Against the Jewish People Found LONG DECISION BEGINS Presiding Judge Reads It in Hebrew With Translation to German for Prisoner  Tribunal in Jerusalem Returns Verdict of Guilty on Eichmann | By Homer Bigart Special To the New York Times | RE0000428696 | 1989-06-30 | B00000939866 |
| 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/farmers-and-taxes-revenue-men-believe-incomes-may-be-understated-by.html | Farmers and Taxes Revenue Men Believe Incomes May Be Understated by a Substantial Amount | By Robert Metz | RE0000428696 | 1989-06-30 | B00000939866 |
| 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/fcc-spurred-sale-of-wnta-by-pressure-behind-the-scenes-fcc-pressure.html | FCC Spurred Sale of WNTA By Pressure Behind the Scenes FCC PRESSURES AIDED WNTA SALE | By Anthony Lewis Special To the New York Times | RE0000428696 | 1989-06-30 | B00000939866 |
| 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/food-news-eggplants-from-florida-glossyskinned-types-available-in-a.html | Food News Eggplants From Florida GlossySkinned Types Available in a Wide Range of Sizes Best Eggplants Should Be Free of Sears and Unwithered | By June Owen | RE0000428696 | 1989-06-30 | B00000939866 |
| 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/foreign-affairs-original-sin-and-latin-america.html | Foreign Affairs Original Sin and Latin America | By C L Sulzberger | RE0000428696 | 1989-06-30 | B00000939866 |
| 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/george-f-robertson.html | GEORGE F ROBERTSON | Special to The New York Times | RE0000428696 | 1989-06-30 | B00000939866 |
| 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/ghana-says-togo-supported-plot-accuses-leaders-of-aiding-plan-to.html | GHANA SAYS TOGO SUPPORTED PLOT Accuses Leaders of Aiding Plan to Murder Nkrumah | Special to The New York Times | RE0000428696 | 1989-06-30 | B00000939866 |

| 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/girl-killed-in-li-fire-other-persons-in-house-safe-baby-in-2d-blaze.html | GIRL KILLED IN LI FIRE Other Persons in House Safe  Baby in 2d Blaze Dies | Special to The New York Times | RE0000428696 | 1989-06-30 | B00000939866 |
| 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/gurney-triumphs-at-record-speed-californian-averages-90796-mph-in.html | GURNEY TRIUMPHS AT RECORD SPEED Californian Averages 90796 MPH in Nassau Race | By Frank M Blunk Special To the New York Times | RE0000428696 | 1989-06-30 | B00000939866 |
| 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/hubert-w-williams.html | HUBERT W WILLIAMS | Special to The New York Times | RE0000428696 | 1989-06-30 | B00000939866 |
| 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/india-charges-raid-by-troops-from-goa.html | INDIA CHARGES RAID BY TROOPS FROM GOA | Special to The New York Times | RE0000428696 | 1989-06-30 | B00000939866 |
| 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/j-jerome-kaplon.html | J JEROME KAPLON | Special to The New York Times | RE0000428696 | 1989-06-30 | B00000939866 |
| 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/jerusalem-quiet-as-court-meets-streets-empty-in-rain-2-views-on.html | JERUSALEM QUIET AS COURT MEETS Streets Empty in Rain  2 Views on Eichmann | By Lawrence Fellows Special To the New York Times | RE0000428696 | 1989-06-30 | B00000939866 |
| 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/jones-visits-lehman-to-request-support-in-leadership-contest.html | Jones Visits Lehman to Request Support in Leadership Contest | By Douglas Dales | RE0000428696 | 1989-06-30 | B00000939866 |
| 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/juan-galvez-is-first-takes-3d-stage-of-argentine-grand-prix-saigos.html | JUAN GALVEZ IS FIRST Takes 3d Stage of Argentine Grand Prix  Saigos Second | Special to The New York Times | RE0000428696 | 1989-06-30 | B00000939866 |
| 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/judy-price-sings-mezzo-gives-program-at-carnegie-recital-hall.html | JUDY PRICE SINGS Mezzo Gives Program at Carnegie Recital Hall | ES | RE0000428696 | 1989-06-30 | B00000939866 |
| 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/katanga-peace-seen-near.html | Katanga Peace Seen Near | Special to The New York Times | RE0000428696 | 1989-06-30 | B00000939866 |
| 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/katangas-riches-bolster-tshombe-mining-industries-have-paid-levies.html | KATANGAS RICHES BOLSTER TSHOMBE Mining Industries Have Paid Levies to His Regime | By Henry Tanner Special To the New York Times | RE0000428696 | 1989-06-30 | B00000939866 |
| 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/koreans-present-a-sonata-recital-violinist-and-pianist-make-debuts.html | KOREANS PRESENT A SONATA RECITAL Violinist and Pianist Make Debuts in Town Hall | ES | RE0000428696 | 1989-06-30 | B00000939866 |
| 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/latin-labor-group-ousts-7.html | Latin Labor Group Ousts 7 | Special to The New York Times | RE0000428696 | 1989-06-30 | B00000939866 |
| 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/leafs-defeat-rangers-32-at-garden-with-3goal-attack-in-first-period.html | Leafs Defeat Rangers 32 at Garden With 3Goal Attack in First Period SIMMONS GOALIE SPARKS TRIUMPH Substitute Thwarts Ranger Thrusts  Hebenton and Prentice of Blues Tally | By William J Briordy | RE0000428696 | 1989-06-30 | B00000939866 |
| 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/lunch-in-katanga-spiced-by-gunfire-waiters-and-patrons-often-must.html | LUNCH IN KATANGA SPICED BY GUNFIRE Waiters and Patrons Often Must Dash for Cover | Special to The New York Times | RE0000428696 | 1989-06-30 | B00000939866 |
| 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/luthuli-gets-nobel-peace-prize-at-oslo-ceremony-luthuli-receives.html | Luthuli Gets Nobel Peace Prize at Oslo Ceremony LUTHULI RECEIVES HIS NOBEL AWARD | Special to The New York Times | RE0000428696 | 1989-06-30 | B00000939866 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/maas-hospital-to-benefit.html | Maas Hospital to Benefit | Special to The New York Times | RE0000428696 | 1989-06-30 | B00000939866 |
| 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/machine-records-size-of-raindrops-armynyu-device-to-aid-in-weather.html | MACHINE RECORDS SIZE OF RAINDROPS ArmyNYU Device to Aid in Weather Research | By Jack Raymod Special To the New York Times | RE0000428696 | 1989-06-30 | B00000939866 |
| 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/mayor-renames-hospitals-chief-reappointment-of-trussell-first-since.html | MAYOR RENAMES HOSPITALS CHIEF Reappointment of Trussell First Since Orders to Quit | By Paul Crowell | RE0000428696 | 1989-06-30 | B00000939866 |
| 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/mcnamara-in-britain.html | McNamara in Britain | Special to The New York Times | RE0000428696 | 1989-06-30 | B00000939866 |
| 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/menzies-edge-thin-in-australian-poll.html | MENZIES EDGE THIN IN AUSTRALIAN POLL | Special to The New York Times | RE0000428696 | 1989-06-30 | B00000939866 |
| 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/mercenary-plan-seen-in-katanga-un-source-says-exfrench-officers.html | MERCENARY PLAN SEEN IN KATANGA UN Source Says ExFrench Officers Mapped Defense of Congolese Province MERCENARY PLAN SEEN IN KATANGA | By Kennett Love Special To the New York Times | RE0000428696 | 1989-06-30 | B00000939866 |
| 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/mobs-stone-us-offices-in-katanga-and-brussels-us-office-stoned-by.html | Mobs Stone US Offices In Katanga and Brussels US OFFICE STONED BY KATANGESE MOB | By David Halberstam Special To the New York Times | RE0000428696 | 1989-06-30 | B00000939866 |
| 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/mrs-fred-c-decker.html | MRS FRED C DECKER | Special to The New York Times | RE0000428696 | 1989-06-30 | B00000939866 |
| 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/mrs-j-dewey-daane.html | MRS J DEWEY DAANE | Special to The New York Times | RE0000428696 | 1989-06-30 | B00000939866 |
| 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/murphy-wins-tourney-tops-stanton-in-bronxville-squash-tennis-final.html | MURPHY WINS TOURNEY Tops Stanton in Bronxville Squash Tennis Final | Special to The New York Times | RE0000428696 | 1989-06-30 | B00000939866 |
| 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/museum-concert-stars-a-violinist-joseph-fuchs-is-soloist-in-4-works.html | MUSEUM CONCERT STARS A VIOLINIST Joseph Fuchs Is Soloist in 4 Works Led by Waldman | ERIC SALZMAN | RE0000428696 | 1989-06-30 | B00000939866 |
| 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/music-a-grand-finale-rubinstein-ends-charity-marathon-with-chopin.html | Music A Grand Finale Rubinstein Ends Charity Marathon With Chopin Piano Recital 10th in Series | ROSS PARMENTER | RE0000428696 | 1989-06-30 | B00000939866 |
| 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/mutual-funds-parttime-salesmen-strongly-defended-to-waddell-reed.html | Mutual Funds PartTime Salesmen Strongly Defended To Waddell  Reed Its the Package that Counts Full Page of Annual Report Is Devoted to Airing Views | By Gene Smith | RE0000428696 | 1989-06-30 | B00000939866 |
| 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/n-russell-williams.html | N RUSSELL WILLIAMS | Special to The New York Times | RE0000428696 | 1989-06-30 | B00000939866 |
| 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/need-for-educational-tv-importance-to-metropolitan-area-of-channel.html | Need for Educational TV Importance to Metropolitan Area of Channel 31 Stressed | FRANK E KARELSEN Formerly Director and Counsel to Metropolitan Educational Television Association Inc META | RE0000428696 | 1989-06-30 | B00000939866 |
| 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/negotiating-a-test-ban.html | Negotiating a Test Ban | GORDON ADAMS | RE0000428696 | 1989-06-30 | B00000939866 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/nehru-starts-powerhouse.html | Nehru Starts Powerhouse | Special to The New York Times | RE0000428696 | 1989-06-30 | B00000939866 |
| 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/nepal-restores-personal-rights-direct-rule-by-king-remains-parties.html | NEPAL RESTORES PERSONAL RIGHTS Direct Rule by King Remains  Parties Still Banned | Special to The New York Times | RE0000428696 | 1989-06-30 | B00000939866 |
| 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/new-arms-agency-off-to-slow-start-organizing-problems-beset-unit-on.html | NEW ARMS AGENCY OFF TO SLOW START Organizing Problems Beset Unit on Weapons Control | By Max Frankel Special To the New York Times | RE0000428696 | 1989-06-30 | B00000939866 |
| 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/new-film-makes-horror-a-science-kay-using-reaction-charts-for.html | NEW FILM MAKES HORROR A SCIENCE Kay Using Reaction Charts for Modern Caligari | By Murray Schumach Special To the New York Times | RE0000428696 | 1989-06-30 | B00000939866 |
| 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/new-rules-near-for-democrats-manhattan-group-will-start-voting-on.html | NEW RULES NEAR FOR DEMOCRATS Manhattan Group Will Start Voting on Reforms Today | By Clayton Knowles | RE0000428696 | 1989-06-30 | B00000939866 |
| 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/new-unit-opposes-algerian-rightists-new-algeria-unit-fights.html | New Unit Opposes Algerian Rightists NEW ALGERIA UNIT FIGHTS RIGHTISTS | By Paul Hofmann Special To the New York Times | RE0000428696 | 1989-06-30 | B00000939866 |
| 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/new-york-wins-again-squash-racquets-team-keeps-lockett-cup-on-2.html | NEW YORK WINS AGAIN Squash Racquets Team Keeps Lockett Cup on 2 Victories | Special to The New York Times | RE0000428696 | 1989-06-30 | B00000939866 |
| 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/notorious-suffers-in-tv-condensation.html | Notorious Suffers in TV Condensation | JOHN P SHANLEY | RE0000428696 | 1989-06-30 | B00000939866 |
| 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/opera-wagner-revival-goetterdaemmerung-is-sung-at-the-met.html | Opera Wagner Revival Goetterdaemmerung Is Sung at the Met | By Harold C Schonberg | RE0000428696 | 1989-06-30 | B00000939866 |
| 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/peacefulatom-physicist-john-samuel-kelly.html | PeacefulAtom Physicist John Samuel Kelly | Special to The New York Times | RE0000428696 | 1989-06-30 | B00000939866 |
| 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/production-costs-halt-classmate-play-starring-walter-slezak-cancels.html | PRODUCTION COSTS HALT CLASSMATE Play Starring Walter Slezak Cancels January Opening | By Sam Zolotow | RE0000428696 | 1989-06-30 | B00000939866 |
| 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/prof-joseph-w-zeller.html | PROF JOSEPH W ZELLER | Special to The New York Times | RE0000428696 | 1989-06-30 | B00000939866 |
| 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/program-offered-by-welch-chorale.html | PROGRAM OFFERED BY WELCH CHORALE | AR | RE0000428696 | 1989-06-30 | B00000939866 |
| 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/raising-campaign-funds-city-councilman-explains-shelving-ethics.html | Raising Campaign Funds City Councilman Explains Shelving Ethics Code Amendment | MORRIS J STEIN Councilman | RE0000428696 | 1989-06-30 | B00000939866 |
| 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/random-notes-in-washington-schlesinger-now-half-of-faculty.html | Random Notes in Washington Schlesinger Now Half of Faculty Historian Has One Colleague at University on Estate of Robert F Kennedy | Special to The New York Times | RE0000428696 | 1989-06-30 | B00000939866 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/rebound-in-steel-gathering-force-recent-surge-in-incoming-orders.html | REBOUND IN STEEL GATHERING FORCE Recent Surge in Incoming Orders Said to Assure a Strong 62 First Half 80 OUTPUT RATE SEEN Mass Production Industries Are Joining Auto Makers in Placing Business | Special to The New York Times | RE0000428696 | 1989-06-30 | B00000939866 |
| 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/reds-confirm-slaying-youth-from-west-berlin-shot-airline-refugees.html | REDS CONFIRM SLAYING Youth From West Berlin Shot Airline Refugees at Border | Special to The New York Times | RE0000428696 | 1989-06-30 | B00000939866 |
| 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/rusk-is-optimistic-on-eve-of-parley-allied-ministers-in-paris-to.html | RUSK IS OPTIMISTIC ON EVE OF PARLEY Allied Ministers in Paris to Discuss Berlin  French Still Cool to Soviet Talks RUSK OPTIMISTIC ON EVE OF PARLEY | By Robert C Doty Special To the New York Times | RE0000428696 | 1989-06-30 | B00000939866 |
| 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/russians-recall-envoy-in-albania-as-split-widens-tirana-embassy-in.html | RUSSIANS RECALL ENVOY IN ALBANIA AS SPLIT WIDENS Tirana Embassy in Moscow Is Ordered Closed  Soviet Seen Warning China RUSSIANS RECALL ENVOY IN ALBANIA | By Seymour Topping Special To the New York Times | RE0000428696 | 1989-06-30 | B00000939866 |
| 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/sagging-british-prestige-apathy-upon-lord-homes-arrival-for-paris.html | Sagging British Prestige Apathy Upon Lord Homes Arrival For Paris Talks Reflects Decline | By Drew Middleton Special To the New York Times | RE0000428696 | 1989-06-30 | B00000939866 |
| 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/salinger-in-bermuda.html | Salinger in Bermuda | Special to The New York Times | RE0000428696 | 1989-06-30 | B00000939866 |
| 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/skye-best-in-show-for-the-21st-time-evening-star-lifts-record-with.html | SKYE BEST IN SHOW FOR THE 21ST TIME Evening Star Lifts Record With Victory at Camden | By John Rendel Special To the New York Times | RE0000428696 | 1989-06-30 | B00000939866 |
| 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/sports-of-the-times-gray-sunday-in-philadelphia.html | Sports of The Times Gray Sunday in Philadelphia | By Arthur Daley | RE0000428696 | 1989-06-30 | B00000939866 |
| 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/starobinwatson.html | StarobinWatson | Special to The New York Times | RE0000428696 | 1989-06-30 | B00000939866 |
| 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/steve-allen-asks-release-at-abc-network-plans-to-accede-last-show.html | STEVE ALLEN ASKS RELEASE AT ABC Network Plans to Accede Last  Show on Dec 27 | By Val Adams | RE0000428696 | 1989-06-30 | B00000939866 |
| 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/stocks-in-london-eased-last-week-index-slipped-48-points-earnings.html | STOCKS IN LONDON EASED LAST WEEK Index Slipped 48 Points  Earnings Reports Noted | By Thomas P Ronan Special To the New York Times | RE0000428696 | 1989-06-30 | B00000939866 |
| 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/swiss-securities-continue-strong-swiss-securities-continue-strong.html | Swiss Securities Continue Strong SWISS SECURITIES CONTINUE STRONG | Special to The New York Times | RE0000428696 | 1989-06-30 | B00000939866 |
| 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/talent-showcase-offers-falstaff-artists-guild-gives-verdis-opera-at.html | TALENT SHOWCASE OFFERS FALSTAFF Artists Guild Gives Verdis Opera at Hunter College | ALAN RICH | RE0000428696 | 1989-06-30 | B00000939866 |

| Date | URL | Title | Author | Reg. | Reg. Date | Item |
|---|---|---|---|---|---|---|
| 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/tanganyika-eyes-us-loan-warily-fears-terms-on-10000000-offer-may-be.html | TANGANYIKA EYES US LOAN WARILY Fears Terms on 10000000 Offer May Be Too Strict | By Leonard Ingalls 97327216special To the New York Times | RE0000428696 | 1989-06-30 | B00000939866 |
| 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/thaiargentine-pact-trade-agreement-is-reached-during-visit-by.html | THAIARGENTINE PACT Trade Agreement Is Reached During Visit by Frondizi | Special to The New York Times | RE0000428696 | 1989-06-30 | B00000939866 |
| 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/thant-hails-rights-manifesto.html | Thant Hails Rights Manifesto | Special to The New York Times | RE0000428696 | 1989-06-30 | B00000939866 |
| 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/the-coffeefilled-room-change-in-aura-at-political-clubs-symbolizes.html | The CoffeeFilled Room Change in Aura at Political Clubs Symbolizes FarReaching Revolution | By Leo Egan | RE0000428696 | 1989-06-30 | B00000939866 |
| 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/theatre-israeli-revue-gezunt-un-meshuga-opens-at-the-casino.html | Theatre Israeli Revue Gezunt un Meshuga Opens at the Casino | RICHARD F SHEPARD | RE0000428696 | 1989-06-30 | B00000939866 |
| 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/trade-policy-men-map-concessions-kennedy-program-contains-balm-for.html | TRADE POLICY MEN MAP CONCESSIONS Kennedy Program Contains Balm for Protectionists in Various Forms US AID TO BE OFFERED Assistance Would Bolster Companies and Workers Hurt by Imports | By Richard E Mooney Special To the New York Times | RE0000428696 | 1989-06-30 | B00000939866 |
| 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/uja-leadership-asks-95-million-35-million-to-go-to-fund-for.html | UJA LEADERSHIP ASKS 95 MILLION 35 Million to Go to Fund for Migration to Israel | By Irving Spiegel | RE0000428696 | 1989-06-30 | B00000939866 |
| 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/unlisted-stocks-lack-price-trend-moves-erratic-last-week-in-heavy.html | UNLISTED STOCKS LACK PRICE TREND Moves Erratic Last Week in Heavy Trading Volume | By Alexander R Hammer | RE0000428696 | 1989-06-30 | B00000939866 |
| 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/urban-renewal-criticized.html | Urban Renewal Criticized | ELIZABETH SAXE | RE0000428696 | 1989-06-30 | B00000939866 |
| 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/us-abomb-test-for-peaceful-use-frees-radiation-vapor-cloud-escapes.html | US ABOMB TEST FOR PEACEFUL USE FREES RADIATION Vapor Cloud Escapes Cave in New Mexico Blast  AEC Doubts Danger JOLT FELT 5 MILES AWAY Unexpected Power Imperils Plan to Generate Steam and Produce Isotopes US ABOMB TEST FREES RADIATION | By Bill Becker Special To the New York Times | RE0000428696 | 1989-06-30 | B00000939866 |
| 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/us-backing-reaffirmed.html | US Backing Reaffirmed | Special to The New York Times | RE0000428696 | 1989-06-30 | B00000939866 |
| 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/us-expects-un-to-bar-red-china-stevenson-confidence-based-on-survey.html | US EXPECTS UN TO BAR RED CHINA Stevenson Confidence Based on Survey of Members | Special to The New York Times | RE0000428696 | 1989-06-30 | B00000939866 |
| 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/us-trade-missions-are-starting-to-pay-off-business-men-gain-respect.html | US Trade Missions Are Starting to Pay Off Business Men Gain Respect in Selling Drive Abroad TRADE MISSIONS BEGIN PAYING OFF | By Brendan M Jones | RE0000428696 | 1989-06-30 | B00000939866 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/venezuela-finds-iron-mountain-is-said-to-contain-400000000-tons-of.html | VENEZUELA FINDS IRON Mountain Is Said to Contain 400000000 Tons of Ore | Special to The New York Times | RE0000428696 | 1989-06-30 | B00000939866 |
| 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/william-t-coffin.html | WILLIAM T COFFIN | SPecial to The New York Times | RE0000428696 | 1989-06-30 | B00000939866 |
| 1961-12-11 | https://www.nytimes.com/1961/12/11/archives/women-deviates-held-increasing-problem-of-homosexuality-found.html | WOMEN DEVIATES HELD INCREASING Problem of Homosexuality Found Largely Ignored | By Emma Harrison | RE0000428696 | 1989-06-30 | B00000939866 |
| 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/13-held-on-plot-of-a-tokyo-coup-rightist-exofficers-planned-to-kill.html | 13 HELD ON PLOT OF A TOKYO COUP Rightist ExOfficers Planned to Kill Ikeda Police Say | Special to The New York Times | RE0000428693 | 1989-06-30 | B00000939863 |
| 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/13430-at-garden-see-rocca-score-he-teams-with-valentine-to-defeat.html | 13430 AT GARDEN SEE ROCCA SCORE He Teams With Valentine to Defeat Australian Pair | By Michael Strauss | RE0000428693 | 1989-06-30 | B00000939863 |
| 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/14-un-states-urge-israeliarab-talks.html | 14 UN STATES URGE ISRAELIARAB TALKS | Special to The New York Times | RE0000428693 | 1989-06-30 | B00000939863 |
| 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/2-bars-to-accord-on-laos-removed-briton-at-geneva-appeals-for.html | 2 BARS TO ACCORD ON LAOS REMOVED Briton at Geneva Appeals for Coalition Regime | Special to The New York Times | RE0000428693 | 1989-06-30 | B00000939863 |
| 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/2-groups-dubious-on-tariff-slash-congressional-panel-hears-escape.html | 2 GROUPS DUBIOUS ON TARIFF SLASH Congressional Panel Hears Escape Clause Is Needed | By Felix Belair Jr Special To the New York Times | RE0000428693 | 1989-06-30 | B00000939863 |
| 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/2-titans-exchange-loyalty-oaths-coach-says-owner-is-treating-him.html | 2 Titans Exchange Loyalty Oaths Coach Says Owner Is Treating Him Like a Dog | By Robert M Lipsyte | RE0000428693 | 1989-06-30 | B00000939863 |
| 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/91day-bill-rate-in-downward-turn-91day-bill-rate-dipped-for-week.html | 91Day Bill Rate In Downward Turn 91DAY BILL RATE DIPPED FOR WEEK | Special to The New York Times | RE0000428693 | 1989-06-30 | B00000939863 |
| 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/advertising-elsie-marks-her-25th-birthday.html | Advertising Elsie Marks Her 25th Birthday | By Peter Bart | RE0000428693 | 1989-06-30 | B00000939863 |
| 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/aflcio-bars-teamsters-again-reentry-issue-put-off-two-years-in-blew.html | AFLCIO BARS TEAMSTERS AGAIN ReEntry Issue Put Off Two Years in Blew at Hoffa | By Stanley Levey Special To the New York Times | RE0000428693 | 1989-06-30 | B00000939863 |
| 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/allied-ministers-ask-congo-peace-division-on-katanga-action.html | ALLIED MINISTERS ASK CONGO PEACE Division on Katanga Action Apparent in Paris Talks | By Robert C Doty Special To the New York Times | RE0000428693 | 1989-06-30 | B00000939863 |
| 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/american-exchange-president-and-counsel-resign-under-fire-2.html | American Exchange President And Counsel Resign Under Fire 2 OFFICIALS QUIT AMERICAN BOARD | By Robert E Bedingfield | RE0000428693 | 1989-06-30 | B00000939863 |
| 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/angolan-says-allout-offensive-is-planned-against-portuguese.html | Angolan Says AllOut Offensive Is Planned Against Portuguese | Special to The New York Times | RE0000428693 | 1989-06-30 | B00000939863 |
| 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/arab-in-un-accuses-israel-in-lavon-affair.html | Arab in UN Accuses Israel in Lavon Affair | Special to The New York Times | RE0000428693 | 1989-06-30 | B00000939863 |

| Date | URL | Title | Author | Reg | RegDate | Num |
|---|---|---|---|---|---|---|
| 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/art-a-holiday-selection-farr-drawings-shown-at-rosenbergs-seligmans.html | Art A Holiday Selection Farr Drawings Shown at Rosenbergs Seligmans at Ruth White Gallery | By Brian ODoherty | RE0000428693 | 1989-06-30 | B00000939863 |
| 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/article-10-no-title.html | Article 10  No Title | Special to The New York Times | RE0000428693 | 1989-06-30 | B00000939863 |
| 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000428693 | 1989-06-30 | B00000939863 |
| 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000428693 | 1989-06-30 | B00000939863 |
| 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000428693 | 1989-06-30 | B00000939863 |
| 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/augustine-alenson.html | AUGUSTINE ALENSON | Special to The New York Times | RE0000428693 | 1989-06-30 | B00000939863 |
| 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/balaguer-scores-oas-coercion-he-charges-intervention-us-criticizes.html | BALAGUER SCORES OAS COERCION He Charges Intervention  US Criticizes Leaders | By R Hart Phillips Special To the New York Times | RE0000428693 | 1989-06-30 | B00000939863 |
| 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/big-stocks-lead-market-advance-general-motors-and-at-t-rise-to.html | BIG STOCKS LEAD MARKET ADVANCE General Motors and AT  T Rise to Historic Highs  Average Gains 185 VOLUME IS AT 4360000 583 Issues Up 519 Down  Standard Oil New Jersey Advances by a Point BIG STOCKS LEAD MARKET ADVANCE | By Burton Crane | RE0000428693 | 1989-06-30 | B00000939863 |
| 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/bonds-new-issues-are-reduced-in-price-syndicates-move-to-pare.html | Bonds New Issues Are Reduced in Price SYNDICATES MOVE TO PARE BALANCES Corporates and Municipals Affected  Business Is Slow in Treasury Market | By Paul Heffernan | RE0000428693 | 1989-06-30 | B00000939863 |
| 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/bonn-plea-hinted-on-wheat-quotas-common-market-question-said-to.html | BONN PLEA HINTED ON WHEAT QUOTAS Common Market Question Said to Involve Imports | By Sydney Gruson Special To the New York Times | RE0000428693 | 1989-06-30 | B00000939863 |
| 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000428693 | 1989-06-30 | B00000939863 |
| 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/boom-is-slowing-in-west-europe-but-no-sign-of-recession-is-seen.html | BOOM IS SLOWING IN WEST EUROPE But No Sign of Recession Is Seen Despite Output Lag | By Edwin L Dale Jr Special to the New York Times | RE0000428693 | 1989-06-30 | B00000939863 |
| 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/bowling-clinic-planned-for-earlymorning-hours-brooklyn-proprietor.html | Bowling Clinic Planned for EarlyMorning Hours Brooklyn Proprietor to Offer Lessons Starting at 1 AM Restless Night People Could Make Enthusiastic Patrons | By Gordon S White Jr | RE0000428693 | 1989-06-30 | B00000939863 |
| 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/british-hold-back-on-bombs-for-un-concern-over-katanga-is-rising.html | BRITISH HOLD BACK ON BOMBS FOR UN Concern Over Katanga Is Rising Clarification of Congo Policy Sought BRITISH HOLD BACK ON BOMBS FOR UN | By Thomas P Ronan Special To the New York Times | RE0000428693 | 1989-06-30 | B00000939863 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/builders-of-bank-exorcise-demons-tree-flag-eggs-and-blood-used-in.html | BUILDERS OF BANK EXORCISE DEMONS Tree Flag Eggs and Blood Used in ToppingOut Rite | By George Auerbach | RE0000428693 | 1989-06-30 | B00000939863 |
| 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/building-of-shelters-opposed.html | Building of Shelters Opposed | THOMAS F DAUBERT | RE0000428693 | 1989-06-30 | B00000939863 |
| 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/cashiers-high-life-ends-82aweek-worker-held-185000-embezzlement.html | CASHIERS HIGH LIFE ENDS 82aWeek Worker Held 185000 Embezzlement | Special to The New York Times | RE0000428693 | 1989-06-30 | B00000939863 |
| 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/city-university-seeks-6300000-asks-state-funds-to-begin-program-for.html | CITY UNIVERSITY SEEKS 6300000 Asks State Funds to Begin Program for Doctorates | By Robert H Terte | RE0000428693 | 1989-06-30 | B00000939863 |
| 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/club-in-scarsdale-plans-home-tour.html | Club in Scarsdale Plans Home Tour | Special to The New York Times | RE0000428693 | 1989-06-30 | B00000939863 |
| 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/conflicts-of-interest-house-of-commons-formula-for-dealing-with.html | Conflicts of Interest House of Commons Formula for Dealing With Bias Described | HARRISON J GOLDIN | RE0000428693 | 1989-06-30 | B00000939863 |
| 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/connally-resigns-as-navy-secretary-connally-quits-as-head-of-navy.html | Connally Resigns As Navy Secretary CONNALLY QUITS AS HEAD OF NAVY | By Tom Wicker Special To the New York Times | RE0000428693 | 1989-06-30 | B00000939863 |
| 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/contract-bridge-best-opening-lead-is-never-so-obvious-that-it.html | Contract Bridge Best Opening Lead Is Never So Obvious That It Doesnt Require Any Thought | By Albert H Morehead | RE0000428693 | 1989-06-30 | B00000939863 |
| 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/controls-scored-by-farm-leader-shuman-says-price-fixing-rejects.html | CONTROLS SCORED BY FARM LEADER Shuman Says Price Fixing Rejects Gods Law | By Donald Janson Special To the New York Times | RE0000428693 | 1989-06-30 | B00000939863 |
| 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/counterterror-spreading.html | CounterTerror Spreading | Special to The New York Times | RE0000428693 | 1989-06-30 | B00000939863 |
| 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/court-admits-3-new-yorkers.html | Court Admits 3 New Yorkers | Special to The New York Times | RE0000428693 | 1989-06-30 | B00000939863 |
| 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/critic-at-large-definition-of-tragedy-finds-examples-in-life-as.html | Critic at Large Definition of Tragedy Finds Examples In Life as Well as Literature | By Brooks Atkinson | RE0000428693 | 1989-06-30 | B00000939863 |
| 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/cruzeiro-weakens-brazilian-unit-hits-a-low-at-410-to-the-us-dollar.html | CRUZEIRO WEAKENS Brazilian Unit Hits a Low at 410 to the US Dollar | Special to The New York Times | RE0000428693 | 1989-06-30 | B00000939863 |
| 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/debre-clears-hurdle-french-assembly-approves-budget-on-3d-reading.html | DEBRE CLEARS HURDLE French Assembly Approves Budget on 3d Reading | Special to The New York Times | RE0000428693 | 1989-06-30 | B00000939863 |
| 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/democrats-defer-revision-of-rules-county-meeting-off-again-when.html | DEMOCRATS DEFER REVISION OF RULES County Meeting Off Again When Code Is Not Ready | By Clayton Knowles | RE0000428693 | 1989-06-30 | B00000939863 |
| 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/donna-gesson-to-be-bride.html | Donna Gesson to Be Bride | Special to The New York Times | RE0000428693 | 1989-06-30 | B00000939863 |

| 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/eagles-dispute-roughingthekicker-penalty-that-led-to-giants-triumph.html | Eagles Dispute RoughingtheKicker Penalty That Led to Giants Triumph LOSERS QUESTION TOUCHDOWN PASS Eagle Coach Says Officials Made Two Bad Calls in Key Game With Giants | By William J Briordy | RE0000428693 | 1989-06-30 | B00000939863 |
| 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/east-orange-to-get-a-65000000-plan-on-renewal-today.html | East Orange to Get A 65000000 Plan On Renewal Today | Special to The New York Times | RE0000428693 | 1989-06-30 | B00000939863 |
| 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/eichmann-ruling-attacks-basis-for-mitigation-plea-eichmann-ruled.html | Eichmann Ruling Attacks Basis for Mitigation Plea Eichmann Ruled Guilty Hears Court Scorn Mitigation Pleas | By Homer Bigart Special To the New York Times | RE0000428693 | 1989-06-30 | B00000939863 |
| 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/even-poems-are-in-scale-in-doll-house.html | Even Poems Are in Scale In Doll House | By Sanka Knox | RE0000428693 | 1989-06-30 | B00000939863 |
| 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/film-studio-finds-lost-sound-stage-joke-by-tony-curtis-starts.html | FILM STUDIO FINDS LOST SOUND STAGE Joke by Tony Curtis Starts Search That Succeeds | By Murray Schumach Special To the New York Times | RE0000428693 | 1989-06-30 | B00000939863 |
| 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/fluoridation-upheld-missouri-county-is-backed-by-states-supreme.html | FLUORIDATION UPHELD Missouri County Is Backed by States Supreme Court | Special to The New York Times | RE0000428693 | 1989-06-30 | B00000939863 |
| 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/food-news-honey-shop-has-history.html | Food News Honey Shop Has History | By June Owen | RE0000428693 | 1989-06-30 | B00000939863 |
| 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/for-better-design-in-housing.html | For Better Design in Housing | WALTER E VOLKOMER | RE0000428693 | 1989-06-30 | B00000939863 |
| 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/ford-co-chooses-top-officers-of-new-philco-corp-subsidiary-ford-co.html | Ford Co Chooses Top Officers Of New Philco Corp Subsidiary FORD CO SELECTS PHILCO OFFICERS | Special to The New York Times | RE0000428693 | 1989-06-30 | B00000939863 |
| 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/gifts-get-zanier-and-more-luxurious-christmas-cards-and-slippers.html | Gifts Get Zanier and More Luxurious Christmas Cards and Slippers Designed for Animals Men and Women Also Are Included in the OffBeat | By Charlotte Curtis | RE0000428693 | 1989-06-30 | B00000939863 |
| 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/goans-calmly-face-buildup-by-indians-goans-calm-as-india-builds-up.html | Goans Calmly Face BuildUp by Indians Goans Calm as India Builds Up Forces on Border of Enclave | By Paul Grimes Special To the New York Times | RE0000428693 | 1989-06-30 | B00000939863 |
| 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/guards-in-berlin-slow-allied-cars-patrols-entering-east-zone-halted.html | GUARDS IN BERLIN SLOW ALLIED CARS Patrols Entering East Zone Halted for Inspection | By David Binder Special To the New York Times | RE0000428693 | 1989-06-30 | B00000939863 |
| 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/gurneys-victory-answers-critics-skill-courage-mark-his-auto-triumph.html | Gurneys Victory Answers Critics Skill Courage Mark His Auto Triumph in Nassau Race | Special to The New York Times | RE0000428693 | 1989-06-30 | B00000939863 |
| 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/handel-work-chosen-to-mark-hanukkah.html | Handel Work Chosen to Mark Hanukkah | By Ross Parmenter | RE0000428693 | 1989-06-30 | B00000939863 |
| 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/helen-grossman-engaged.html | Helen Grossman Engaged | Special to The New York Times | RE0000428693 | 1989-06-30 | B00000939863 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/high-court-voids-sitin-conviction-of-16-in-louisiana-first-decision.html | HIGH COURT VOIDS SITIN CONVICTION OF 16 IN LOUISIANA First Decision on Campaign by Negro Students Finds Peace Was Not Disturbed RULINGS SCOPE LIMITED Opinion Leaves Open Issue of Restaurant Segregation and Arrests for Trespass HIGH COURT VOIDS SITIN CONVICTIONS | By Anthony Lewis Special To the New York Times | RE0000428693 | 1989-06-30 | B00000939863 |
| 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/horace-c-coon-author-64-dies-writer-was-also-a-former-journalism.html | HORACE C COON AUTHOR 64 DIES Writer Was Also a Former Journalism Professor | Special to The New York Times | RE0000428693 | 1989-06-30 | B00000939863 |
| 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/immigrants-children-revive-the-past-the-second-generation-is.html | Immigrants Children Revive the Past The Second Generation Is Looking Back to Cultural Heritage Many Rue the Loss of Ancestors Customs and Languages | By Martin Tolchin | RE0000428693 | 1989-06-30 | B00000939863 |
| 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/in-the-nation-court-differs-only-on-scope-of-sitin-rights.html | In The Nation Court Differs Only on Scope of SitIn Rights | By Arthur Krock | RE0000428693 | 1989-06-30 | B00000939863 |
| 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/integration-gains-in-souths-schools.html | INTEGRATION GAINS IN SOUTHS SCHOOLS | Special to The New York Times | RE0000428693 | 1989-06-30 | B00000939863 |
| 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/irish-in-un-ask-red-china-pledge-aiken-says-peiping-should-swear-to.html | IRISH IN UN ASK RED CHINA PLEDGE Aiken Says Peiping Should Swear to Uphold Peace | Special to The New York Times | RE0000428693 | 1989-06-30 | B00000939863 |
| 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/israeli-classrooms-get-broadcast-of-judgment.html | Israeli Classrooms Get Broadcast of Judgment | Special to The New York Times | RE0000428693 | 1989-06-30 | B00000939863 |
| 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/israeli-official-says-immigrants-face-shantytowns-without-aid.html | Israeli Official Says Immigrants Face Shantytowns Without Aid | By Irving Spiegel | RE0000428693 | 1989-06-30 | B00000939863 |
| 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/james-howard-bryan.html | JAMES HOWARD BRYAN | Special to The New York Times | RE0000428693 | 1989-06-30 | B00000939863 |
| 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/james-trenary-retired-banker-exvice-president-of-u-s-trust-a.html | JAMES TRENARY RETIRED BANKER ExVice President of U S Trust a Yachtsman Dies | Special to The New York Times | RE0000428693 | 1989-06-30 | B00000939863 |
| 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/jean-e-bryant-to-be-married-to-john-m-benford-jr-dec-19.html | Jean E Bryant to Be Married To John M Benford Jr Dec 19 | Special to The New York Times | RE0000428693 | 1989-06-30 | B00000939863 |
| 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/jersey-child-killed-in-fire.html | Jersey Child Killed in Fire | Special to The New York Times | RE0000428693 | 1989-06-30 | B00000939863 |
| 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/joachim-lipschitz-a-west-berlin-aide.html | JOACHIM LIPSCHITZ A WEST BERLIN AIDE | Special to The New York Times | RE0000428693 | 1989-06-30 | B00000939863 |
| 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/julia-davis-play-to-be-produced-the-anvil-will-recreate-trial-of.html | JULIA DAVIS PLAY TO BE PRODUCED The Anvil Will Recreate Trial of John Brown | By Louis Calta | RE0000428693 | 1989-06-30 | B00000939863 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/katanga-policy-assailed-destruction-seen-of-ourselves-and-our.html | Katanga Policy Assailed Destruction Seen of Ourselves and Our AntiCommunist Allies | PHILIP KAY | RE0000428693 | 1989-06-30 | B00000939863 |
| 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/kentbrinkman.html | KentBrinkman | Special to The Nw York Times | RE0000428693 | 1989-06-30 | B00000939863 |
| 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/king-finds-labor-lagging-on-rights-bids-convention-act-to-end.html | KING FINDS LABOR LAGGING ON RIGHTS Bids Convention Act to End Discrimination in Unions | Special to The Yew York Times | RE0000428693 | 1989-06-30 | B00000939863 |
| 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/kudos-for-judo-victor-dutch-world-champion-gets-motorcycle-escort-a.html | Kudos for Judo Victor Dutch World Champion Gets Motorcycle Escort and a Carriage Ride Home | By Robert Daley Special To the New York Times | RE0000428693 | 1989-06-30 | B00000939863 |
| 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/levinsonbernstein.html | LevinsonBernstein | Special to The New York Times | RE0000428693 | 1989-06-30 | B00000939863 |
| 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/lincoln-center-offers-gift-seats.html | Lincoln Center Offers Gift Seats | By Brian ODoherty | RE0000428693 | 1989-06-30 | B00000939863 |
| 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/louis-du-p-irving-investment-banker.html | LOUIS DU P IRVING INVESTMENT BANKER | Special to The New York Times | RE0000428693 | 1989-06-30 | B00000939863 |
| 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/louis-hupp-pioneer-in-auro-industry-89.html | LOUIS HUPP PIONEER IN AURO INDUSTRY 89 | Special to The New York Times | RE0000428693 | 1989-06-30 | B00000939863 |
| 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/luthuli-in-oslo-scores-apartheid-peace-prize-winner-terms-south.html | LUTHULI IN OSLO SCORES APARTHEID Peace Prize Winner Terms South Africa a Relic | Special to The New York Times | RE0000428693 | 1989-06-30 | B00000939863 |
| 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/menshikov-takes-hard-berlin-line-soviet-envoy-sees-no-basis-for.html | MENSHIKOV TAKES HARD BERLIN LINE Soviet Envoy Sees No Basis for Talks If West Wants to Keep Occupation Rights MENSHIKOV TAKES HARD BERLIN LINE | By Ew Kenworthy Special To the New York Times | RE0000428693 | 1989-06-30 | B00000939863 |
| 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/mine-group-pays-katanga-millions-union-miniere-profits-hold-steady.html | MINE GROUP PAYS KATANGA MILLIONS Union Miniere Profits Hold Steady Despite Conflict | By Harry Gilroy Special To the New York Times | RE0000428693 | 1989-06-30 | B00000939863 |
| 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/montclair-fete-saturday.html | Montclair Fete Saturday | Special to The New York Times | RE0000428693 | 1989-06-30 | B00000939863 |
| 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/name-is-changed-by-a-tv-hostess-joy-harmon-becomes-patty-to-avoid.html | NAME IS CHANGED BY A TV HOSTESS Joy Harmon Becomes Patty to Avoid Detergent Plug | By Val Adams | RE0000428693 | 1989-06-30 | B00000939863 |
| 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/nehru-issues-warning.html | Nehru Issues Warning | Special to The New York Times | RE0000428693 | 1989-06-30 | B00000939863 |
| 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/nehru-warns-red-china-declares-indian-troops-will-resist-further.html | NEHRU WARNS RED CHINA Declares Indian Troops Will Resist Further Incursions | Special to The New York Times | RE0000428693 | 1989-06-30 | B00000939863 |
| 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/new-england-holds-session-on-fallout.html | NEW ENGLAND HOLDS SESSION ON FALLOUT | Special to The New York Times | RE0000428693 | 1989-06-30 | B00000939863 |

| 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/new-nassau-attorney-bertram-harnett-of-great-neck-named-to-post.html | NEW NASSAU ATTORNEY Bertram Harnett of Great Neck Named to Post | Special to The New York Times | RE0000428693 | 1989-06-30 | B00000939863 |
|---|---|---|---|---|---|---|
| 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/new-rochelle-ends-fight.html | New Rochelle Ends Fight | Special to The New York Times | RE0000428693 | 1989-06-30 | B00000939863 |
| 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/new-rochelle-plea-on-schools-denied-by-supreme-court-school-case.html | New Rochelle Plea On Schools Denied By Supreme Court SCHOOL CASE LOST BY NEW ROCHELLE | Special to The New York Times | RE0000428693 | 1989-06-30 | B00000939863 |
| 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/newark-relief-cost-cut-60-to-600000.html | NEWARK RELIEF COST CUT 60 TO 600000 | Special to The New York Times | RE0000428693 | 1989-06-30 | B00000939863 |
| 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/nicaraguas-democracy.html | Nicaraguas Democracy | VICENTE URCUYORODRIGUEZ Consul General of Nicaragua | RE0000428693 | 1989-06-30 | B00000939863 |
| 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/ottawa-expels-soviet-aide-as-spy.html | Ottawa Expels Soviet Aide as Spy | Special to The New York Times | RE0000428693 | 1989-06-30 | B00000939863 |
| 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/parley-date-proposed.html | Parley Date Proposed | Special to The New York Times | RE0000428693 | 1989-06-30 | B00000939863 |
| 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/pay-plan-tabled-by-westchester-supervisors-to-seek-advice-on.html | PAY PLAN TABLED BY WESTCHESTER Supervisors to Seek Advice on Granting Increases to Themselves REFERENDUM DEMANDED Taxpayers Call for Sense of Responsibility  Board Acts After Caucuses | By Merrill Folsom Special To the New York Times | RE0000428693 | 1989-06-30 | B00000939863 |
| 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/poets-aged-8-and-9-are-delighted-by-poet-44-ciardi-reads-and.html | Poets Aged 8 and 9 Are Delighted by Poet 44 Ciardi Reads and Listens at Class in LI Third Grade Rapport Is Complete as Boy Recites Gruesome Haika | By Walter Carlson Special to The New York Times | RE0000428693 | 1989-06-30 | B00000939863 |
| 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/queens-wins-9488.html | Queens Wins 9488 | Special to The New York Times | RE0000428693 | 1989-06-30 | B00000939863 |
| 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/radar-gets-data-on-solar-corona-study-shows-atmosphere-of-sun.html | RADAR GETS DATA ON SOLAR CORONA Study Shows Atmosphere of Sun Undergoes Changes | By Walter Sullivan | RE0000428693 | 1989-06-30 | B00000939863 |
| 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/radiation-drops-in-ablast-zone-scientists-pleased-by-data-produced.html | RADIATION DROPS IN ABLAST ZONE Scientists Pleased by Data Produced in New Mexico | By Bill Becker Special To the New York Times | RE0000428693 | 1989-06-30 | B00000939863 |
| 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/red-cross-weighs-aid-new-steps-possible-in-katanga-military-comment.html | RED CROSS WEIGHS AID New Steps Possible in Katanga  Military Comment Denied | Special to The New York Times | RE0000428693 | 1989-06-30 | B00000939863 |
| 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/red-stocks-adequate-panic-buying-following-berlin-flareup-reported.html | RED STOCKS ADEQUATE Panic Buying Following Berlin Flareup Reported Abated | Special to The New York Times | RE0000428693 | 1989-06-30 | B00000939863 |
| 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/regular-courses-in-russian-asked-city-schools-told-trial-has-proved.html | REGULAR COURSES IN RUSSIAN ASKED City Schools Told Trial Has Proved Successful | By Leonard Buder | RE0000428693 | 1989-06-30 | B00000939863 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/ribicoff-orders-10-steps-to-halt-welfare-abuses-changes-intended-to.html | RIBICOFF ORDERS 10 STEPS TO HALT WELFARE ABUSES Changes Intended to Help People Get Off Relief  Kennedy Backs Plan RIBICOFF ORDERS WELFARE SHIFTS | By Marjorie Hunter Special To the New York Times | RE0000428693 | 1989-06-30 | B00000939863 |
| 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/rightist-protest-fails-in-algeria-most-europeans-ignore-call-for.html | RIGHTIST PROTEST FAILS IN ALGERIA Most Europeans Ignore Call for Mass Demonstrations | By Paul Hofmann Special To the New York Times | RE0000428693 | 1989-06-30 | B00000939863 |
| 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/robert-cardwell.html | ROBERT CARDWELL | Special to The New York Times | RE0000428693 | 1989-06-30 | B00000939863 |
| 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/roussan-camille-dies-a-leading-poet-writer-and-columnist-of-haiti.html | ROUSSAN CAMILLE DIES A Leading Poet Writer and Columnist of Haiti Was 46 | Special to The New York Times | RE0000428693 | 1989-06-30 | B00000939863 |
| 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/scholar-of-wall-street.html | Scholar of Wall Street | Edward Theodore McCormick | RE0000428693 | 1989-06-30 | B00000939863 |
| 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/sheltermakers-urge-standards-60-meet-with-lefkowitz-on-barriers-to.html | SHELTERMAKERS URGE STANDARDS 60 Meet With Lefkowitz on Barriers to Fraud | By Lawrence OKane | RE0000428693 | 1989-06-30 | B00000939863 |
| 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/shows-planned-in-prospect-park-group-meets-in-brooklyn-to-map.html | SHOWS PLANNED IN PROSPECT PARK Group Meets in Brooklyn to Map Summer Project | By James P McCaffrey | RE0000428693 | 1989-06-30 | B00000939863 |
| 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/silverstein-sharp.html | Silverstein  Sharp | Special to The New York Times | RE0000428693 | 1989-06-30 | B00000939863 |
| 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/six-contemporaries.html | Six Contemporaries | ERIC SALZMAN | RE0000428693 | 1989-06-30 | B00000939863 |
| 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/slum-rescue-plan-hits-a-legal-snag-foreclosures-balk-states-attempt.html | SLUM RESCUE PLAN HITS A LEGAL SNAG Foreclosures Balk States Attempt at Receivership | By Sam Kaplan | RE0000428693 | 1989-06-30 | B00000939863 |
| 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/some-issues-remain-in-argentine-strike.html | SOME ISSUES REMAIN IN ARGENTINE STRIKE | Special to The New York Times | RE0000428693 | 1989-06-30 | B00000939863 |
| 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/soviet-note-is-decried-seoul-assails-memorandum-on-un-actions-in.html | SOVIET NOTE IS DECRIED Seoul Assails Memorandum on UN Actions in Korea | Special to The New York Times | RE0000428693 | 1989-06-30 | B00000939863 |
| 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/soviet-says-albania-spread-propaganda.html | SOVIET SAYS ALBANIA SPREAD PROPAGANDA | Special to The New York Times | RE0000428693 | 1989-06-30 | B00000939863 |
| 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/soviet-supports-space-plan-in-un-joins-us-in-backing-a-call-for.html | SOVIET SUPPORTS SPACE PLAN IN UN Joins US in Backing a Call for Dormant Panel to Meet  Committee Unanimous SOVIET SUPPORTS SPACE PLAN IN UN | By Sam Pope Brewer Special To the New York Times | RE0000428693 | 1989-06-30 | B00000939863 |
| 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/soviets-fallout-less-than-feared-us-scientists-say-blasts-were.html | SOVIETS FALLOUT LESS THAN FEARED US Scientists Say Blasts Were Unexpectedly Clean | By John W Finney Special To the New York Times | RE0000428693 | 1989-06-30 | B00000939863 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/sports-of-the-times-too-much-practice.html | Sports of the Times Too Much Practice | By Arthur Daley | RE0000428693 | 1989-06-30 | B00000939863 |
| 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/state-legislators-asked-to-let-vacationers-vote.html | State Legislators Asked to Let Vacationers Vote | By Peter Kihss | RE0000428693 | 1989-06-30 | B00000939863 |
| 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/state-officials-silent.html | State Officials Silent | Special to The New York Times | RE0000428693 | 1989-06-30 | B00000939863 |
| 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/suffolk-mapping-sewage-system-county-board-asks-us-to-help-end.html | SUFFOLK MAPPING SEWAGE SYSTEM County Board Asks US to Help End Health Hazard | By Byron Porterfield Special To the New York Times | RE0000428693 | 1989-06-30 | B00000939863 |
| 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/suffolk-votes-to-restore-dunes-along-3-12-miles-of-fire-island.html | Suffolk Votes to Restore Dunes Along 3 12 Miles of Fire Island | Special to The New York Times | RE0000428693 | 1989-06-30 | B00000939863 |
| 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/supreme-court-rebuffs-florida-on-loyalty-oath-for-employes.html | Supreme Court Rebuffs Florida On Loyalty Oath for Employes Unanimous Decision Calls Pledge Too Vague to Be Constitutional | Special to The New York Times | RE0000428693 | 1989-06-30 | B00000939863 |
| 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/text-of-welfare-changes-ordered-by-ribicoff-to-curb-abuses-and-help.html | Text of Welfare Changes Ordered by Ribicoff to Curb Abuses and Help Recipients | Special to The New York Times | RE0000428693 | 1989-06-30 | B00000939863 |
| 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/thant-warns-un-on-growing-financial-crisis.html | Thant Warns UN on Growing Financial Crisis | By Robert Conley Special To the New York Times | RE0000428693 | 1989-06-30 | B00000939863 |
| 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/the-dominican-crisis-destruction-of-dictatorial-regime-pressed.html | The Dominican Crisis Destruction of Dictatorial Regime Pressed Forward With No Clear Plan | By Juan de Onis | RE0000428693 | 1989-06-30 | B00000939863 |
| 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/theatre-black-nativity-langston-hughes-work-at-the-41st-street.html | Theatre Black Nativity Langston Hughes Work at the 41st Street | By Howard Taubman | RE0000428693 | 1989-06-30 | B00000939863 |
| 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/tilda-von-hennig-engaged-to-wed-eckart-colsman-graduate-of-vassar.html | Tilda von Hennig Engaged to Wed Eckart Colsman Graduate of Vassar to Be Bride of Technology Student in Munich | Special to The New York Times | RE0000428693 | 1989-06-30 | B00000939863 |
| 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/trading-in-unilever-opens-on-the-big-board-shares-of-the-global.html | Trading in Unilever Opens on the Big Board Shares of the Global Giants 2 Parents Placed on List BIG BOARD ADMITS UNILEVER SHARES | By William M Freeman | RE0000428693 | 1989-06-30 | B00000939863 |
| 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/transit-unit-bids-kheel-ban-strike-arbitrator-told-threat-over.html | TRANSIT UNIT BIDS KHEEL BAN STRIKE Arbitrator Told Threat Over CrewlessTrain Test Friday Is Violation of Contract Transit Authority Asks Ban On Walkout by TWU Friday | By Emanuel Perlmutter | RE0000428693 | 1989-06-30 | B00000939863 |
| 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/tv-bing-crosby-special-singer-appears-with-british-artists-in-a.html | TV Bing Crosby Special Singer Appears With British Artists in a Program Taped in England | By Jack Gould | RE0000428693 | 1989-06-30 | B00000939863 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/un-gives-details-of-war-plan-laid-to-mercenaries-in-katanga.html | UN Gives Details of War Plan Laid to Mercenaries in Katanga Strategy Shows Expert Skill  Sector Chiefs Called French or Belgians | By Thomas J Hamilton Special To the New York Times | RE0000428693 | 1989-06-30 | B00000939863 |
| 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/un-jets-attack-key-katanga-city-and-troop-center-huge-fires-seen-at.html | UN JETS ATTACK KEY KATANGA CITY AND TROOP CENTER Huge Fires Seen at Kolwezi After Raid  Facilities of Union Miniere Strafed DAMAGE TERMED GREAT Use of Planes Is Effective as Psychological Weapon in Elisabethville Fight UN JETS ATTACK KEY KATANGA CITY | By David Halberstam Special To the New York Times | RE0000428693 | 1989-06-30 | B00000939863 |
| 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/un-pressing-buildup.html | UN Pressing BuildUp | By Henry Tanner Special To the New York Times | RE0000428693 | 1989-06-30 | B00000939863 |
| 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/un-silent-on-bombs.html | UN Silent on Bombs | Special to The New York Times | RE0000428693 | 1989-06-30 | B00000939863 |
| 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/un-to-renew-rights-debate.html | UN to Renew Rights Debate | Special to The New York Times | RE0000428693 | 1989-06-30 | B00000939863 |
| 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/us-backs-russians-in-li-tax-dispute.html | US BACKS RUSSIANS IN LI TAX DISPUTE | Special to The New York Times | RE0000428693 | 1989-06-30 | B00000939863 |
| 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/us-copter-units-arrive-in-saigon-craft-flown-by-americans-to-aid-in.html | US COPTER UNITS ARRIVE IN SAIGON Craft Flown by Americans to Aid in AntiRed Fight | By Jacques Nevard Special to the New York Times | RE0000428693 | 1989-06-30 | B00000939863 |
| 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/us-set-to-stress-drive-on-culture.html | US SET TO STRESS DRIVE ON CULTURE | Special to The New York Times | RE0000428693 | 1989-06-30 | B00000939863 |
| 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/us-urged-to-make-study.html | US Urged to Make Study | By Benjamin Welles Special To the New York Times | RE0000428693 | 1989-06-30 | B00000939863 |
| 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/victor-e-newcomb.html | VICTOR E NEWCOMB | Special to The New York Times | RE0000428693 | 1989-06-30 | B00000939863 |
| 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/washington-voices-concern.html | Washington Voices Concern | Special to The New York Times | RE0000428693 | 1989-06-30 | B00000939863 |
| 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/william-conray-85-exinsurance-man.html | WILLIAM CONRAY 85 EXINSURANCE MAN | Special to The New York Times | RE0000428693 | 1989-06-30 | B00000939863 |
| 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/womens-world-abroad-many-japanese-wives-buy-tv-sets-without-first.html | Womens World Abroad Many Japanese Wives Buy TV Sets Without First Asking Their Husbands By AM ROSENTHAL JAPANESE women are living longer and spending more These two pleasant items of news are of special delight to Japanese industry | Special to The New York Times | RE0000428693 | 1989-06-30 | B00000939863 |
| 1961-12-12 | https://www.nytimes.com/1961/12/12/archives/wood-field-and-stream-young-bahamian-captain-proves-his-age-is-no.html | Wood Field and Stream Young Bahamian Captain Proves His Age Is No Curb to Seasoned Angler | By Frank M Blunk Special To the New York Times | RE0000428693 | 1989-06-30 | B00000939863 |
| 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/139-from-us-leave-katanga.html | 139 From US Leave Katanga | Special to The New York Times | RE0000428698 | 1989-06-30 | B00000939868 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/16-young-pianists-vying-in-contest-semifinals-are-running-in.html | 16 YOUNG PIANISTS VYING IN CONTEST SemiFinals Are Running in Mitropoulos Competition | By Eric Salzman | RE0000428698 | 1989-06-30 | B00000939868 |
| 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/admitted-by-supreme-court.html | Admitted by Supreme Court | Special to The New York Times | RE0000428698 | 1989-06-30 | B00000939868 |
| 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/advertising-mantle-and-maris-promotion.html | Advertising Mantle and Maris Promotion | By Peter Bart | RE0000428698 | 1989-06-30 | B00000939868 |
| 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/air-parley-seeks-excursion-accord-atlantic-group-said-to-be-close.html | AIR PARLEY SEEKS EXCURSION ACCORD Atlantic Group Said to Be Close to Agreement | By Joseph Carter Special To the New York Times | RE0000428698 | 1989-06-30 | B00000939868 |
| 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/airlines-losing-30-million-in-61-major-concerns-face-loss-on-travel.html | AIRLINES LOSING 30 MILLION IN 61 Major Concerns Face Loss on Travel Within Country | By Richard E Mooney Special To the New York Times | RE0000428698 | 1989-06-30 | B00000939868 |
| 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/apprehension-voiced-over-rise-in-interest-rates-on-savings-bank.html | Apprehension Voiced Over Rise In Interest Rates on Savings BANK RATE RISES TERMED UNWISE | By Edward T OToole | RE0000428698 | 1989-06-30 | B00000939868 |
| 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/arbeit-garrow.html | Arbeit  Garrow | Special to The New York Times | RE0000428698 | 1989-06-30 | B00000939868 |
| 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/arbitrator-calls-a-hearing-today-on-transit-strike-kheel-to-meet.html | ARBITRATOR CALLS A HEARING TODAY ON TRANSIT STRIKE Kheel to Meet TWU and Authority Concerning Start of Crewless Train Friday QUILL REMAINS DEFIANT Says Union Will Walk Out if One Car Runs  Ruling Promised by Deadline HEARING ORDERED ON TRANSIT STRIKE | By Ralph Katz | RE0000428698 | 1989-06-30 | B00000939868 |
| 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/art-the-whitney-annual-136-paintings-surveying-american-scene-going.html | Art The Whitney Annual 136 Paintings Surveying American Scene Going on Exhibition Today | By John Canaday | RE0000428698 | 1989-06-30 | B00000939868 |
| 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/arthur-l-beverly-dies-artist-founded-2-decorating-concerns-and-won.html | ARTHUR L BEVERLY DIES Artist Founded 2 Decorating  Concerns and Won Awards | Special to The New York Times | RE0000428698 | 1989-06-30 | B00000939868 |
| 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000428698 | 1989-06-30 | B00000939868 |
| 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/asians-offer-un-plan-on-red-china-3-countries-delete-soviet.html | ASIANS OFFER UN PLAN ON RED CHINA 3 Countries Delete Soviet Reference to Taiwan | By Richard Eder Special To the New York Times | RE0000428698 | 1989-06-30 | B00000939868 |
| 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/barber-shop-adopts-ways-of-europeans.html | Barber Shop Adopts Ways Of Europeans | By Mary Burt Holmes | RE0000428698 | 1989-06-30 | B00000939868 |
| 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/bishop-is-installed-the-diocese-of-st-nicholas-of-chicago-becomes.html | BISHOP IS INSTALLED The Diocese of St Nicholas of Chicago Becomes Reality | Special to The New York Times | RE0000428698 | 1989-06-30 | B00000939868 |
| 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/bonn-discounts-charge.html | Bonn Discounts Charge | Special to The New York Times | RE0000428698 | 1989-06-30 | B00000939868 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000428698 | 1989-06-30 | B00000939868 |
| 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/boston-college-tops-yale-10996-fives-set-scoring-records-for-elis.html | BOSTON COLLEGE TOPS YALE 10996 Fives Set Scoring Records for Elis Gymnasium | Special to The New York Times | RE0000428698 | 1989-06-30 | B00000939868 |
| 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/britain-will-ask-un-chief-to-seek-truce-in-katanga-tallest-building.html | BRITAIN WILL ASK UN CHIEF TO SEEK TRUCE IN KATANGA Tallest Building Taken From Tshombe Units  Province Reinforces Its Troops BRITAIN WILL ASK TRUCE IN KATANGA | By Thomas P Ronan Special To the New York Times | RE0000428698 | 1989-06-30 | B00000939868 |
| 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/british-guiana-warns-idlers.html | British Guiana Warns Idlers | Special to The New York Times | RE0000428698 | 1989-06-30 | B00000939868 |
| 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/cambridge-beats-oxford-in-rugby-dawkins-stars-but-his-side-bows-93.html | CAMBRIDGE BEATS OXFORD IN RUGBY Dawkins Stars but His Side Bows 93 Before 60000 | By Seth S King Special To the New York Times | RE0000428698 | 1989-06-30 | B00000939868 |
| 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/caroline-foiled-in-peek-at-tree-president-keeps-her-from-decorated.html | CAROLINE FOILED IN PEEK AT TREE President Keeps Her From Decorated Blue Room | By Marjorie Hunterspecial To the New York Times | RE0000428698 | 1989-06-30 | B00000939868 |
| 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/comedydrama-is-at-one-sheridan-square.html | ComedyDrama Is at One Sheridan Square | By Louis Calta | RE0000428698 | 1989-06-30 | B00000939868 |
| 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/common-market-may-spur-plans-next-step-in-integration-of-external.html | COMMON MARKET MAY SPUR PLANS Next Step in Integration of External Tariff Rates Seen for 63 Instead of 66 COMMON MARKET MAY SPUR PLANS | By Edwin L Dale Jr Special To the New York Times | RE0000428698 | 1989-06-30 | B00000939868 |
| 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/con-edisons-rates-for-big-users-rise-con-edison-rates-to-big-users.html | Con Edisons Rates For Big Users Rise CON EDISON RATES TO BIG USERS RISE | By David Anderson | RE0000428698 | 1989-06-30 | B00000939868 |
| 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/contract-bridge-total-swing-of-3330-points-on-one-hand-occurs-at.html | Contract Bridge Total Swing of 3330 Points on One Hand Occurs at Table of RedFaced Experts | By Albert H Morehead | RE0000428698 | 1989-06-30 | B00000939868 |
| 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/dance-in-new-canaan-will-benefit-ymca.html | Dance in New Canaan Will Benefit YMCA | Special to The New York Times | RE0000428698 | 1989-06-30 | B00000939868 |
| 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/debre-scores-us-on-foreign-policy-attack-comes-as-allied-aides-seek.html | DEBRE SCORES US ON FOREIGN POLICY Attack Comes as Allied Aides Seek Unity in Paris Talks | By Henry Ginigerspecial To the New York Times | RE0000428698 | 1989-06-30 | B00000939868 |
| 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/demand-called-crude.html | Demand Called Crude | Special to The New York Times | RE0000428698 | 1989-06-30 | B00000939868 |
| 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/detroit-post-is-filled.html | Detroit Post Is Filled | Special to The New York Times | RE0000428698 | 1989-06-30 | B00000939868 |
| 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/disputed-automated-train-put-through-test-electrical-impulses-start.html | Disputed Automated Train Put Through Test Electrical Impulses Start Monitor and Stop Shuttle Runs AUTOMATED TRAIN PUT THROUGH TEST | By Bernard Stengren | RE0000428698 | 1989-06-30 | B00000939868 |

| 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/dominican-crowd-raids-us-office-seeks-3-alleged-informers-of.html | DOMINICAN CROWD RAIDS US OFFICE Seeks 3 Alleged Informers of Trujillo Government DOMINICAN CROWD RAIDS US OFFICE | By R Hart Phillips Special To the New York Times | RE0000428698 | 1989-06-30 | B00000939868 |
|---|---|---|---|---|---|---|
| 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/dr-albert-hoyt-taylor-dead-pioneer-in-radar-development-former-navy.html | Dr Albert Hoyt Taylor Dead Pioneer in Radar Development Former Navy Radio Research I i Chief Was 82  Paced Unit in Battleship in 38 | Special to The hew York Times | RE0000428698 | 1989-06-30 | B00000939868 |
| 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/eagle-officers-fined-for-attacking-officiating-in-giants-game.html | Eagle Officers Fined for Attacking Officiating in Giants Game ROZELLE IS SILENT ON SUM INVOLVED League Head Wont Say Who Was Fined but Skorich McNally Are Likeliest | By Gordon S White Jr | RE0000428698 | 1989-06-30 | B00000939868 |
| 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/educators-facing-shelter-problem-state-policy-poses-moral-as-well.html | EDUCATORS FACING SHELTER PROBLEM State Policy Poses Moral as Well as Fiscal Questions | By Robert H Terte | RE0000428698 | 1989-06-30 | B00000939868 |
| 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/elizabeth-0verpeck-65-exbucks-county-aide-diesdonor-of-2-carillons.html | ELIZABETH 0VERPECK 65 ExBucks County Aide DiesDonor of 2 Carillons | Special to The New York Times | RE0000428698 | 1989-06-30 | B00000939868 |
| 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/factory-pay-sets-record-of-9582-auto-industrys-gain-is-key-work.html | FACTORY PAY SETS RECORD OF 9582 Auto Industrys Gain Is Key  Work Week Rises 02 of an Hour to 406 FACTORY PAY SETS RECORD OF 9582 | By Peter Braestrup Special To the New York Times | RE0000428698 | 1989-06-30 | B00000939868 |
| 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/fcc-weighs-ban-on-radio-station-aide-would-bar-renewal-for-wdkd-in.html | FCC WEIGHS BAN ON RADIO STATION Aide Would Bar Renewal for WDKD in Carolina | By Anthony Lewis Special To the New York Times | RE0000428698 | 1989-06-30 | B00000939868 |
| 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/food-mixture-of-wines-expert-suggests-gifts-that-bring-sense-of.html | Food Mixture of Wines Expert Suggests Gifts That Bring Sense of Discovery at Christmas | By Craig Claiborne | RE0000428698 | 1989-06-30 | B00000939868 |
| 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/foreign-affairs-brazils-own-version-of-brinkmanship.html | Foreign Affairs Brazils Own Version of Brinkmanship | By Cl Sulzberger | RE0000428698 | 1989-06-30 | B00000939868 |
| 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/former-fbi-agent-is-named-nassau-police-commissioner-james-j-kelly.html | Former FBI Agent Is Named Nassau Police Commissioner James J Kelly Will Replace Kirk Jan 1  Supervisors Must Confirm Him | Special to The New York Times | RE0000428698 | 1989-06-30 | B00000939868 |
| 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/forum-for-public-favored.html | Forum for Public Favored | Special to The New York Times | RE0000428698 | 1989-06-30 | B00000939868 |
| 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/francis-carey-lea.html | FRANCIS CAREY LEA | Special to The New York Times | RE0000428698 | 1989-06-30 | B00000939868 |
| 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/frank-v-slack-81-exaide-of-ymca.html | FRANK V SLACK 81 EXAIDE OF YMCA | Special to The New York Times | RE0000428698 | 1989-06-30 | B00000939868 |
| 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/freeman-clashes-with-farm-group-tells-bureau-its-price-policy-would.html | FREEMAN CLASHES WITH FARM GROUP Tells Bureau Its Price Policy Would Be Disastrous | By Donald Janson Special To the New York Times | RE0000428698 | 1989-06-30 | B00000939868 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/fullmer-is-selected-to-receive-neil-award-as-fighter-of-year.html | Fullmer Is Selected to Receive Neil Award as Fighter of Year | By William J Briordy | RE0000428698 | 1989-06-30 | B00000939868 |
| 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/general-seeger-will-star-bendix-drama-by-ira-levin-due-in-late.html | GENERAL SEEGER WILL STAR BENDIX Drama by Ira Levin Due in Late February or March | By Sam Zolotow | RE0000428698 | 1989-06-30 | B00000939868 |
| 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/germans-back-ruling-newspapers-are-unanimous-on-judgment-of.html | GERMANS BACK RULING Newspapers Are Unanimous on Judgment of Eichmann | Special to The New York Times | RE0000428698 | 1989-06-30 | B00000939868 |
| 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/goan-evacuation-of-women-begins-portuguese-governor-says-troops.html | GOAN EVACUATION OF WOMEN BEGINS Portuguese Governor Says Troops Will Fight to Death | By Paul Grimesspecial To the New York Times | RE0000428698 | 1989-06-30 | B00000939868 |
| 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/governors-slate-bistate-parley-hughes-to-join-rockefeller-and.html | GOVERNORS SLATE BISTATE PARLEY Hughes to Join Rockefeller and Meyner in Talks | By George Cable Wright Special To the New York Times | RE0000428698 | 1989-06-30 | B00000939868 |
| 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/hand-grenades-used-as-algerians-clash.html | HAND GRENADES USED AS ALGERIANS CLASH | Special to The New York Times | RE0000428698 | 1989-06-30 | B00000939868 |
| 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/henry-j-bauer-75-textile-executive.html | HENRY J BAUER 75 TEXTILE EXECUTIVE | Special to The New York Times | RE0000428698 | 1989-06-30 | B00000939868 |
| 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/huge-transit-aid-by-us-is-sought-congress-to-get-bill-asking.html | HUGE TRANSIT AID BY US IS SOUGHT Congress to Get Bill Asking 1750000000 in 5 Years | Special to The New York Times | RE0000428698 | 1989-06-30 | B00000939868 |
| 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/indonesias-claim-backed-new-guinea-is-declared-integral-part-of.html | Indonesias Claim Backed New Guinea Is Declared Integral Part of Republic | SOEMARMAN | RE0000428698 | 1989-06-30 | B00000939868 |
| 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/j-harkey-reiter.html | J HARKEY REITER | Special to The New York Times | RE0000428698 | 1989-06-30 | B00000939868 |
| 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/james-h-stapleton.html | JAMES H STAPLETON | Special to The New York Times | RE0000428698 | 1989-06-30 | B00000939868 |
| 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/japans-police-press-search-for-rightist-plotters.html | Japans Police Press Search for Rightist Plotters | Special to The New York Times | RE0000428698 | 1989-06-30 | B00000939868 |
| 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/javits-hits-birchers-say-extreme-rightists-pose-threat-to.html | JAVITS HITS BIRCHERS Say Extreme Rightists Pose Threat to Republicans | Special to The New York Times | RE0000428698 | 1989-06-30 | B00000939868 |
| 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/joanne-meyer-engaged-to-wed-air-force-officer-boston-u-student-and.html | Joanne Meyer Engaged to Wed Air Force Officer Boston U Student and Lieut Craig G Colter Plan June Nuptials | Special to The New York Times | RE0000428698 | 1989-06-30 | B00000939868 |
| 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/john-a-messbauer.html | JOHN A MESSBAUER | Special to The New York Times | RE0000428698 | 1989-06-30 | B00000939868 |
| 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/jury-in-france-acquits-widow-accused-as-arsenic-killer-of-13-third.html | Jury in France Acquits Widow Accused as Arsenic Killer of 13 Third Trial Ends 65YearOld Womans 57 Months in Preventive Detention | Special to The New York Times | RE0000428698 | 1989-06-30 | B00000939868 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/katanga-whites-lead-africans-in-a-casual-war-against-un-their.html | Katanga Whites Lead Africans In a Casual War Against UN Their Headquarters Is Often a Bar Their Cause Is Adventure and Love Of the Land Some Were Born In | By David Halberstam Special To the New York Times | RE0000428698 | 1989-06-30 | B00000939868 |
| 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/knicks-bow-to-nationals-after-warriors-rout-pistons-in-garden.html | Knicks Bow to Nationals After Warriors Rout Pistons in Garden Basketball FREE THROWS TOP NEW YORK 126124 Knicks Suffer Fifth Setback in Row Chamberlains 54 Mark 132109 Game | By Robert L Teague | RE0000428698 | 1989-06-30 | B00000939868 |
| 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/kuzbari-named-speaker-of-syrias-parliament.html | Kuzbari Named Speaker Of Syrias Parliament | Special to The New York Times | RE0000428698 | 1989-06-30 | B00000939868 |
| 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/labor-spurns-kennedy-bid-to-restrict-pay-demands-higher-wages-and.html | Labor Spurns Kennedy Bid To Restrict Pay Demands Higher Wages and Shorter Hours Urged In Resolutions at AFLCIO Parley Reuther Replies to Administration LABOR DISMISSES PRESIDENTS PLEA | By Stanley Levey Special To the New York Times | RE0000428698 | 1989-06-30 | B00000939868 |
| 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/labors-dispute-over-civil-rights-flares-anew.html | Labors Dispute Over Civil Rights Flares Anew | Special to The New York Times | RE0000428698 | 1989-06-30 | B00000939868 |
| 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/levitt-will-seek-reelection-in-62-challenges-wagner-to-keep-him-off.html | LEVITT WILL SEEK REELECTION IN 62 Challenges Wagner to Keep Him Off State Ticket | By Warren Weaver Jr Special To the New York Times | RE0000428698 | 1989-06-30 | B00000939868 |
| 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/li-medical-society-investigates-death.html | LI MEDICAL SOCIETY INVESTIGATES DEATH | Special to The New York Times | RE0000428698 | 1989-06-30 | B00000939868 |
| 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/london-marriage-of-convenience-john-bull-and-b-bardot.html | London Marriage of Convenience John Bull and B Bardot | By James Reston | RE0000428698 | 1989-06-30 | B00000939868 |
| 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/louise-doughten-prospective-bride.html | Louise Doughten Prospective Bride | Special to The New York Times | RE0000428698 | 1989-06-30 | B00000939868 |
| 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/lowbudget-football-santa-clara-finances-a-varsity-team-and.html | LowBudget Football Santa Clara Finances a Varsity Team and Intramural SetUp for 8000 | By Joseph M Sheehan | RE0000428698 | 1989-06-30 | B00000939868 |
| 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/mantle-is-expected-to-sign-contract-with-yankees-today-85000-salary.html | Mantle Is Expected to Sign Contract With Yankees Today 85000 SALARY LIKELY FOR 1962 Mantle and Yanks Not Far Apart in Talks  Maris to Seek 100 Increase | By John Drebinger | RE0000428698 | 1989-06-30 | B00000939868 |
| 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/met-gives-la-forza.html | Met Gives La Forza | ROSS PARMENTER | RE0000428698 | 1989-06-30 | B00000939868 |
| 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/miss-janet-junkin.html | MISS JANET JUNKIN | Special to The New York Times | RE0000428698 | 1989-06-30 | B00000939868 |
| 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/miss-nancy-van-brunt-to-be-bride-in-spring-s.html | Miss Nancy Van Brunt To Be Bride in Spring S | Pecial to The New York Times | RE0000428698 | 1989-06-30 | B00000939868 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/moves-are-mixed-on-stock-market-steels-and-oils-take-lead-in.html | MOVES ARE MIXED ON STOCK MARKET Steels and Oils Take Lead in Confused Trading  Average Gains 019 VOLUME IS AT 4680000 572 Issues Show Advances as 555 Decline  Royal Dutch Rises a Point MOVES ARE MIXED ON STOCK MARKET | By Burton Crane | RE0000428698 | 1989-06-30 | B00000939868 |
| 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/mrs-jw-morgan.html | MRS JW MORGAN | Special to The New York Times | RE0000428698 | 1989-06-30 | B00000939868 |
| 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/mrs-kennedy-to-appear-on-tv-from-white-house.html | Mrs Kennedy to Appear On TV From White House | Special to The New York Times | RE0000428698 | 1989-06-30 | B00000939868 |
| 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/mrs-philip-m-raskin.html | MRS PHILIP M RASKIN | Special to The New York Times | RE0000428698 | 1989-06-30 | B00000939868 |
| 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/national-atmospheric-center-being-inaugurated-in-colorado-fourteen.html | National Atmospheric Center Being Inaugurated in Colorado Fourteen Universities Join for Research Financed by Federal Funds | By Walter Sullivan | RE0000428698 | 1989-06-30 | B00000939868 |
| 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/nato-nuclear-arm-is-pressed-by-bonn-nato-atom-force-pressed-by-bonn.html | NATO Nuclear Arm Is Pressed by Bonn NATO ATOM FORCE PRESSED BY BONN | By Sydney Gruson Special To the New York Times | RE0000428698 | 1989-06-30 | B00000939868 |
| 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/new-persephone-given-in-london-royal-ballet-stages-work-with-sets.html | NEW PERSEPHONE GIVEN IN LONDON Royal Ballet Stages Work With Sets by Nico Ghika | By Allen Hughesspecial To the New York Times | RE0000428698 | 1989-06-30 | B00000939868 |
| 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/new-police-head-named-in-buffalo-deputy-new-york-inspector-chosen.html | NEW POLICE HEAD NAMED IN BUFFALO Deputy New York Inspector Chosen by MayorElect | Special to The New York Times | RE0000428698 | 1989-06-30 | B00000939868 |
| 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/noreen-kohut-fiancee-of-stanley-a-wilgus.html | Noreen Kohut Fiancee of Stanley A Wilgus | Special to The New York Times | RE0000428698 | 1989-06-30 | B00000939868 |
| 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/oscar-galvez-wins-4th-stage-of-race.html | OSCAR GALVEZ WINS 4TH STAGE OF RACE | Special to The New York Times | RE0000428698 | 1989-06-30 | B00000939868 |
| 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/party-siut-won-by-prendergast-court-holds-he-need-not-disclose.html | PARTY SIUT WON BY PRENDERGAST Court Holds He Need Not Disclose Democratic Data | By John Sibley | RE0000428698 | 1989-06-30 | B00000939868 |
| 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/passport-restriction-assailed.html | Passport Restriction Assailed | PETER LAWRENCE | RE0000428698 | 1989-06-30 | B00000939868 |
| 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/pat-boone-plans-to-do-new-film-actor-to-star-with-nancy-kwan-in.html | PAT BOONE PLANS TO DO NEW FILM Actor to Star With Nancy Kwan in Circus Movie | By Eugene Archer | RE0000428698 | 1989-06-30 | B00000939868 |
| 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/patrick-a-henaghan.html | PATRICK A HENAGHAN | Special to The New York Times | RE0000428698 | 1989-06-30 | B00000939868 |
| 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/plane-that-crashed-and-its-salvagers-both-still-up-tree.html | Plane That Crashed And Its Salvagers Both Still Up Tree | Special to The New York Times | RE0000428698 | 1989-06-30 | B00000939868 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/portugal-chides-us-regime-upset-by-decision-to-give-angolan-a-visa.html | PORTUGAL CHIDES US Regime Upset by Decision to Give Angolan a Visa | Special to The New York Times | RE0000428698 | 1989-06-30 | B00000939868 |
| 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/presidents-trade-program.html | Presidents Trade Program | ROBERT E NIEBLING | RE0000428698 | 1989-06-30 | B00000939868 |
| 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/pressure-bolsters-allies.html | Pressure Bolsters Allies | By Drew Middleton Special To the New York Times | RE0000428698 | 1989-06-30 | B00000939868 |
| 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/reform-democrats-they-are-charged-with-stressing-party-interests.html | Reform Democrats They Are Charged With Stressing Party Interests Not City Rule | WALTER D BINGER | RE0000428698 | 1989-06-30 | B00000939868 |
| 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/richmond-merger-rejected-in-vote-county-residents-bar-step-city.html | RICHMOND MERGER REJECTED IN VOTE County Residents Bar Step  City Hints Annexation | Special to The New York Times | RE0000428698 | 1989-06-30 | B00000939868 |
| 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/rise-in-taxi-fares-appears-doomed-failure-of-mayor-to-request.html | RISE IN TAXI FARES APPEARS DOOMED Failure of Mayor to Request Council Action Is Factor | By Paul Crowell | RE0000428698 | 1989-06-30 | B00000939868 |
| 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/rockefeller-denies-retirement-rumor-1962-race-planned-governor.html | Rockefeller Denies Retirement Rumor 1962 Race Planned GOVERNOR DENIES HE PLANS TO QUIT | By Leo Egan | RE0000428698 | 1989-06-30 | B00000939868 |
| 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/ruling-on-eichmann-completed-he-is-found-guilty-on-all-counts.html | Ruling on Eichmann Completed He Is Found Guilty on All Counts | By Homer Bigart Special To the New York Times | RE0000428698 | 1989-06-30 | B00000939868 |
| 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/school-architect-tells-of-payoff-testifies-outsider-tried-to.html | SCHOOL ARCHITECT TELLS OF PAYOFF Testifies Outsider Tried to Influence Hiring for Project | By Leonard Buder | RE0000428698 | 1989-06-30 | B00000939868 |
| 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/school-board-bars-controversial-book.html | SCHOOL BOARD BARS CONTROVERSIAL BOOK | Special to The New York Times | RE0000428698 | 1989-06-30 | B00000939868 |
| 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/seoul-court-ceases-revolutionary-tribunal-halts-arraignment-of.html | SEOUL COURT CEASES Revolutionary Tribunal Halts Arraignment of Officials | Special to The New York Times | RE0000428698 | 1989-06-30 | B00000939868 |
| 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/short-un-recess-seen-us-spokesman-predicts-body-will-reconvene-jan.html | SHORT UN RECESS SEEN US Spokesman Predicts Body Will Reconvene Jan 15 | Special to The New York Times | RE0000428698 | 1989-06-30 | B00000939868 |
| 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/soviet-asks-trial-of-bonn-nato-aide-calls-on-us-to-arrest-gen.html | SOVIET ASKS TRIAL OF BONN NATO AIDE Calls on US to Arrest Gen Heusinger for War Crimes  Charge Is Ridiculed SOVIET ASKS TRIAL OF BONN NATO AIDE | By Seymour Topping Special To the New York Times | RE0000428698 | 1989-06-30 | B00000939868 |
| 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/soviet-dooms-head-of-currency-ring.html | SOVIET DOOMS HEAD OF CURRENCY RING | Special to The New York Times | RE0000428698 | 1989-06-30 | B00000939868 |
| 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/soviet-warns-denmark-message-protests-agreement-on-joint-baltic.html | SOVIET WARNS DENMARK Message Protests Agreement on Joint Baltic Command | Special to The New York Times | RE0000428698 | 1989-06-30 | B00000939868 |
| 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/spaak-urges-ceasefire.html | Spaak Urges CeaseFire | Special to The New York Times | RE0000428698 | 1989-06-30 | B00000939868 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/sports-of-the-times-alls-fair-in-love-and-war.html | Sports of The Times Alls Fair in Love and War | BY Arthur Daley | RE0000428698 | 1989-06-30 | B00000939868 |
| 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/state-schedules-112-stakes-races-value-at-flat-tracks-will-be.html | STATE SCHEDULES 112 STAKES RACES Value at Flat Tracks Will Be 4157500 in 1962 | By Joseph C Nichols | RE0000428698 | 1989-06-30 | B00000939868 |
| 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/stella-burke-may-wrote-many-book.html | STELLA BURKE MAY WROTE MANY BOOK | Special to The New York Times | RE0000428698 | 1989-06-30 | B00000939868 |
| 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/stocks-in-london-post-small-gains-steel-engineering-shares-rally.html | STOCKS IN LONDON POST SMALL GAINS Steel Engineering Shares Rally  Gilt Edges Rise | Special to The New York Times | RE0000428698 | 1989-06-30 | B00000939868 |
| 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/strike-halts-ceylons-buses.html | Strike Halts Ceylons Buses | Special to The New York Times | RE0000428698 | 1989-06-30 | B00000939868 |
| 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/talks-on-sugar-collapse-again-west-refuses-to-go-along-with-quota.html | TALKS ON SUGAR COLLAPSE AGAIN West Refuses to Go Along With Quota on Exports Demanded by Cuba SECOND ATTEMPT FAILS UN Conference Decides That Agreement Is Not Possible at Present | Special to The New York Times | RE0000428698 | 1989-06-30 | B00000939868 |
| 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/textbooks-found-too-few-too-old-parents-charge-new-york-lags-behind.html | TEXTBOOKS FOUND TOO FEW TOO OLD Parents Charge New York Lags Behind 3 Other Big Cities on Pupil Basis 1933 WORKS STILL USED Report by Group Describes Delay in Accrediting of Books for New Courses TEXTBOOKS FOUND TOO FEW TOO OLD | By Fred M Hechinger | RE0000428698 | 1989-06-30 | B00000939868 |
| 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/thant-and-britons-confer.html | Thant and Britons Confer | Special to The New York Times | RE0000428698 | 1989-06-30 | B00000939868 |
| 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/the-acropolis-is-backdrop-for-modern-setting-in-architects-home.html | The Acropolis Is Backdrop for Modern Setting in Architects Home | By Rita Reif Special To the New York Times | RE0000428698 | 1989-06-30 | B00000939868 |
| 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/trailer-trucks-delayed-by-guards-on-autobahn.html | Trailer Trucks Delayed By Guards on Autobahn | Special to The New York Times | RE0000428698 | 1989-06-30 | B00000939868 |
| 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/tribute-to-sergeant-york.html | Tribute to Sergeant York | ABE E EISENSTEIN | RE0000428698 | 1989-06-30 | B00000939868 |
| 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/two-airlines-propose-to-merge-accord-by-national-and-continental-is.html | Two Airlines Propose to Merge Accord by National and Continental Is a Surprise MERGER PLAN SET BY TWO AIRLINES | By Robert E Bedingfield | RE0000428698 | 1989-06-30 | B00000939868 |
| 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/two-de-obaldia-plays.html | Two de Obaldia Plays | MILTON ESTEROW | RE0000428698 | 1989-06-30 | B00000939868 |
| 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/ultraviolet-ray-traps-falsealarm-ringer-7.html | UltraViolet Ray Traps FalseAlarm Ringer 7 | Special to The New York Times | RE0000428698 | 1989-06-30 | B00000939868 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/un-as-a-borrower-a-look-at-financial-plight-suggests-world-banks.html | UN as a Borrower A Look at Financial Plight Suggests World Banks Credit Might Be Used AN EXAMINATION OF UN FINANCES | By Paul Heffernan | RE0000428698 | 1989-06-30 | B00000939868 |
| 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/un-buildup-continues.html | UN BuildUp Continues | Special to The New York Times | RE0000428698 | 1989-06-30 | B00000939868 |
| 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/un-says-soviet-owes-41-million-report-shows-russia-heads-list-of.html | UN SAYS SOVIET OWES 41 MILLION Report Shows Russia Heads List of Delinquent Nations | By Robert Conleyspecial To the New York Times | RE0000428698 | 1989-06-30 | B00000939868 |
| 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/us-agency-catches-311-sharks-off-jersey-and-li-in-2-months.html | US Agency Catches 311 Sharks Off Jersey and LI in 2 Months | By John C Devlin Special to the New York Times | RE0000428698 | 1989-06-30 | B00000939868 |
| 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/us-aid-to-saigon-irks-truce-group-commission-in-emergency-talks-on.html | US AID TO SAIGON IRKS TRUCE GROUP Commission in Emergency Talks on Copter Arrival | By Robert Trumbull Special to the New York Times | RE0000428698 | 1989-06-30 | B00000939868 |
| 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/us-and-europe-near-agreement-on-cuts-in-tariff-accord-is-expected.html | US AND EUROPE NEAR AGREEMENT ON CUTS IN TARIFF Accord Is Expected Before End of Year  Reductions Range Up to 20 BALL HINTS AT ACCORD Says Washington Opposes Concessions That Exclude Japan and the Americas US AND EUROPE EYE TARIFF CUTS | Special to The New York Times | RE0000428698 | 1989-06-30 | B00000939868 |
| 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/us-contract-lag-in-state-charged-congress-delegation-voices.html | US CONTRACT LAG IN STATE CHARGED Congress Delegation Voices Complaint to McNamara | By Cp Trussell Special to the New York Times | RE0000428698 | 1989-06-30 | B00000939868 |
| 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/vote-on-tanganyika-deferred.html | Vote on Tanganyika Deferred | Special to The New York Times | RE0000428698 | 1989-06-30 | B00000939868 |
| 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/west-to-continue-sounding-russia-on-basis-for-talk-but-french.html | WEST TO CONTINUE SOUNDING RUSSIA ON BASIS FOR TALK But French Remain Adamant on Berlin Negotiations as 4 Foreign Chiefs End Parley WEST TO CONTINUE SOUNDING RUSSIA | By Robert C Doty Special to the New York Times | RE0000428698 | 1989-06-30 | B00000939868 |
| 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/willi-ebeling-79-of-the-seeing-eye-expert-on-training-guide-dogs.html | WILLI EBELING 79 OF THE SEEING EYE Expert on Training Guide Dogs for the Blind Dies | Special to The New York Times | RE0000428698 | 1989-06-30 | B00000939868 |
| 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/william-j-dunne.html | WILLIAM J DUNNE | Special to The New York Times | RE0000428698 | 1989-06-30 | B00000939868 |
| 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/wnta-sale-today-still-uncertain-tv-station-owners-continue-to.html | WNTA SALE TODAY STILL UNCERTAIN TV Station Owners Continue to Schedule Programs | By Richard F Shepard | RE0000428698 | 1989-06-30 | B00000939868 |
| 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/work-by-beethoven-played-by-pianist.html | Work by Beethoven Played by Pianist | By Harold C Schonberg | RE0000428698 | 1989-06-30 | B00000939868 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/zone-law-to-curb-service-stations-restrictions-start-friday-on.html | ZONE LAW TO CURB SERVICE STATIONS Restrictions Start Friday on Units in Home Areas | By Charles G Bennett | RE0000428698 | 1989-06-30 | B00000939868 |
| 1961-12-13 | https://www.nytimes.com/1961/12/13/archives/zorin-assails-us-on-korean-debate.html | ZORIN ASSAILS US ON KOREAN DEBATE | Special to The New York Times | RE0000428698 | 1989-06-30 | B00000939868 |
| 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/10-nations-adopt-plan-to-guard-against-runs-on-key-currencies.html | 10 Nations Adopt Plan to Guard Against Runs on Key Currencies | By Edwin L Dale Jr Special To the New York Times | RE0000428700 | 1989-06-30 | B00000941126 |
| 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/202-more-negroes-seized-in-georgia-albany-jails-demonstrators-on-2d.html | 202 MORE NEGROES SEIZED IN GEORGIA Albany Jails Demonstrators on 2d Day of Protests | By Claude Sitton Special To the New York Times | RE0000428700 | 1989-06-30 | B00000941126 |
| 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/22-dead-in-polish-shipyard-fire.html | 22 Dead in Polish Shipyard Fire | Special to The New York Times | RE0000428700 | 1989-06-30 | B00000941126 |
| 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/24-face-triel-in-somalia-coup.html | 24 Face Triel in Somalia Coup | Special to The New York Times | RE0000428700 | 1989-06-30 | B00000941126 |
| 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/271acre-park-on-staten-island-is-approved-by-planning-board.html | 271Acre Park on Staten Island Is Approved by Planning Board | By Charles G Bennett | RE0000428700 | 1989-06-30 | B00000941126 |
| 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/accountants-ask-more-footnotes-wider-use-of-explanation-data-in.html | ACCOUNTANTS ASK MORE FOOTNOTES Wider Use of Explanation Data in Reports Urged | By Elizabeth M Fowler | RE0000428700 | 1989-06-30 | B00000941126 |
| 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/advertising-banks-in-rush-to-tell-of-rates.html | Advertising Banks in Rush to Tell of Rates | By Peter Bart | RE0000428700 | 1989-06-30 | B00000941126 |
| 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/alarm-sounded-for-grammar.html | Alarm Sounded for Grammar | SIDNEY LAUREN | RE0000428700 | 1989-06-30 | B00000941126 |
| 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/alexian-hospital-to-break-tradition-and-admit-women.html | Alexian Hospital To Break Tradition And Admit Women | Special to The New York Times | RE0000428700 | 1989-06-30 | B00000941126 |
| 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/algerian-rebels-meet-stevenson-45minute-visit-viewed-as-political.html | ALGERIAN REBELS MEET STEVENSON 45Minute Visit Viewed as Political Turning Point | By Kathleen Teltsch Special To the New York Times | RE0000428700 | 1989-06-30 | B00000941126 |
| 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/approval-of-pact-on-ships-scored-prudential-calls-decision-on.html | APPROVAL OF PACT ON SHIPS SCORED Prudential Calls Decision on Isbrandtsen Summary A Federal Maritime Commission decision approving the acquisition of control of American Export Lines by the Isbrandtsen Company was attacked yesterday | By Edward A Morrow | RE0000428700 | 1989-06-30 | B00000941126 |
| 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/army-five-sinks-lebanon-valley-cadets-also-defeat-williams-swim.html | ARMY FIVE SINKS LEBANON VALLEY Cadets Also Defeat Williams Swim Team AIC Six | Special to The New York Times | RE0000428700 | 1989-06-30 | B00000941126 |
| 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/arold-friedman-56-an-advertising-man.html | AROLD FRIEDMAN 56 AN ADVERTISING MAN | Special to The New York Times | RE0000428700 | 1989-06-30 | B00000941126 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/art-of-grandma-moses-an-appraisal-shows-she-captured-and-relayed.html | Art of Grandma Moses An Appraisal Shows She Captured And Relayed Magic of Being Alive | By John Canaday | RE0000428700 | 1989-06-30 | B00000941126 |
| 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000428700 | 1989-06-30 | B00000941126 |
| 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000428700 | 1989-06-30 | B00000941126 |
| 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000428700 | 1989-06-30 | B00000941126 |
| 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/ballet-standard-fare-balanchines-pas-de-deux-on-bill-with-swan-lake.html | Ballet Standard Fare Balanchines Pas de Deux on Bill With Swan Lake Prodigal Son and Firebird | By John Martin | RE0000428700 | 1989-06-30 | B00000941126 |
| 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/bonds-government-issues-decline-and-then-erase-some-of-the-losses.html | Bonds Government Issues Decline and Then Erase Some of the Losses WARISSUED 2 12S SHOW LARGE DIPS Money Easy but Discounts for Bills Do Not Drop  Corporates Are Active | By Paul Heffernan | RE0000428700 | 1989-06-30 | B00000941126 |
| 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000428700 | 1989-06-30 | B00000941126 |
| 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/both-koreas-get-bid-to-un-debate-but-red-regime-is-unlikely-to.html | BOTH KOREAS GET BID TO UN DEBATE But Red Regime Is Unlikely to Accept Terms Set | By Kenneth Love Special To the New York Times | RE0000428700 | 1989-06-30 | B00000941126 |
| 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/britain-escapes-congo-dilemma-helped-by-uns-action-in-ending-bomb.html | BRITAIN ESCAPES CONGO DILEMMA Helped by UNs Action in Ending Bomb Request | By Thomas P Ronan Special To the New York Times | RE0000428700 | 1989-06-30 | B00000941126 |
| 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/british-director-gets-his-own-way-jack-clayton-demands-the-right-to.html | BRITISH DIRECTOR GETS HIS OWN WAY Jack Clayton Demands the Right to Complete Control | By Larry Glenn Special To the New York Times | RE0000428700 | 1989-06-30 | B00000941126 |
| 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/buyer-draws-blank-rost-makes-trip-to-europe-and-finds-desirable.html | Buyer Draws Blank Rost Makes Trip to Europe and Finds Desirable Dogs Are Not for Sale | By John Rendel | RE0000428700 | 1989-06-30 | B00000941126 |
| 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/c-a-peffer-dies-extour-manager-head-of-redpath-bureau-50-years-had.html | C A PEFFER DIES EXTOUR MANAGER Head of Redpath Bureau 50 Years Had Major Clients | Special to The New York Times | RE0000428700 | 1989-06-30 | B00000941126 |
| 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/cab-action-on-proposals-for-increase-in-domestic-rates-expected.html | CAB Action on Proposals for Increase in Domestic Rates Expected Soon | By Edward Hudson | RE0000428700 | 1989-06-30 | B00000941126 |
| 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/cairo-attacks-vice-78-enemies-of-social-ethics-arrested-the-police.html | CAIRO ATTACKS VICE 78 Enemies of Social Ethics Arrested the Police Report | Special to The New York Times | RE0000428700 | 1989-06-30 | B00000941126 |
| 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/caracas-reinforces-for-kennedy-visit.html | CARACAS REINFORCES FOR KENNEDY VISIT | Special to The New York Times | RE0000428700 | 1989-06-30 | B00000941126 |
| 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/closeup-visits-un-school-in-queens.html | CloseUp Visits UN School in Queens | RFS | RE0000428700 | 1989-06-30 | B00000941126 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/comedians-caricature-of-minnesota-fats-in-the-hustler-included-on.html | Comedians Caricature of Minnesota Fats In The Hustler Included on Special | JOHN P SHANLEY | RE0000428700 | 1989-06-30 | B00000941126 |
| 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/congo-policy-criticized-permitting-katanga-to-choose-its-own-future.html | Congo Policy Criticized Permitting Katanga to Choose Its Own Future Is Advocated | JOHN DAVENPORT | RE0000428700 | 1989-06-30 | B00000941126 |
| 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/contract-bridge-doubling-opponents-cuebid-can-be-a-help-but-it-may.html | Contract Bridge Doubling Opponents CueBid Can Be a Help But It May Be Carried to Extremes | By Albert Hmorehead | RE0000428700 | 1989-06-30 | B00000941126 |
| 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/copy-of-birth-data-wont-indicate-race.html | COPY OF BIRTH DATA WONT INDICATE RACE | Special to The New York Times | RE0000428700 | 1989-06-30 | B00000941126 |
| 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/crystal-cotillion-on-dec-29.html | Crystal Cotillion on Dec 29 | Special to The New York Times | RE0000428700 | 1989-06-30 | B00000941126 |
| 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/cyprus-supports-a-un-study-on-admitting-communist-china.html | Cyprus Supports a UN Study On Admitting Communist China | By Richard Ederspecial To the New York Times | RE0000428700 | 1989-06-30 | B00000941126 |
| 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/deadlock-in-parliament-is-likely-in-australia.html | Deadlock in Parliament Is Likely in Australia | Special to The New York Times | RE0000428700 | 1989-06-30 | B00000941126 |
| 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/demand-soars-and-prices-rise-for-unilever-big-board-shares-british.html | Demand Soars and Prices Rise For Unilever Big Board Shares British and Dutch Securities First and Second Most Active Brokers Cite Margin Buying as a Factor UNILEVER SHARES IN HEAVY DEMAND | By Albert L Kraus | RE0000428700 | 1989-06-30 | B00000941126 |
| 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/dependents-quit-goa-by-sea-and-air-560-off-for-portugal-as.html | DEPENDENTS QUIT GOA BY SEA AND AIR 560 Off for Portugal as Territory Awaits Attack | By Paul Grimes Special To the New York Times I | RE0000428700 | 1989-06-30 | B00000941126 |
| 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/dominicans-quell-new-antius-riot-dominicans-curb-2d-antius-riot.html | Dominicans Quell New AntiUS Riot DOMINICANS CURB 2D ANTIUS RIOT | By R Hart Phillips Special To the New York Times | RE0000428700 | 1989-06-30 | B00000941126 |
| 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/dr-john-brien-kaiser.html | DR JOHN BRIEN KAISER | Special to The New York Times | RE0000428700 | 1989-06-30 | B00000941126 |
| 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/eichmann-terms-conviction-error-says-wrong-man-is-found-guilty-and.html | EICHMANN TERMS CONVICTION ERROR Says Wrong Man Is Found Guilty and Must Suffer for the Acts of Others Eichmann Tells Court It Convicted the Wrong Man | By Homer Bigart Special To the New York Times | RE0000428700 | 1989-06-30 | B00000941126 |
| 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/farm-group-firm-for-freer-trade-federation-backs-kennedy-disputes.html | FARM GROUP FIRM FOR FREER TRADE Federation Backs Kennedy  Disputes Freeman | By Donald Janson Special To the New York Times | RE0000428700 | 1989-06-30 | B00000941126 |
| 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/foes-evaluated-by-army.html | Foes Evaluated by Army | By Paul Hofmann Special To the New York Times | RE0000428700 | 1989-06-30 | B00000941126 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/food-bank-approved-by-72-nations-in-un.html | Food Bank Approved By 72 Nations in UN | Special to The New York Times | RE0000428700 | 1989-06-30 | B00000941126 |
| 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/four-states-map-water-program-gov-lawrence-named-head-of-delaware.html | FOUR STATES MAP WATER PROGRAM Gov Lawrence Named Head of Delaware Basin Group | Special to The New York Times | RE0000428700 | 1989-06-30 | B00000941126 |
| 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/germans-arrest-aide-as-spy.html | Germans Arrest Aide as Spy | Special to The New York Times | RE0000428700 | 1989-06-30 | B00000941126 |
| 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/ghana-opposes-british-bid.html | Ghana Opposes British Bid | Special to The New York Times | RE0000428700 | 1989-06-30 | B00000941126 |
| 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/giants-prove-baffling-and-unbeatable-in-drill-against-browns.html | Giants Prove Baffling and Unbeatable in Drill Against Browns CLEVELAND PLAYS USED IN PRACTICE Giants Gain Confidence in TuneUp for Contest With Browns Here Sunday | By Robert L Teague | RE0000428700 | 1989-06-30 | B00000941126 |
| 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/governor-says-report-he-will-quit-is-absurd-he-links-idea-to.html | Governor Says Report He Will Quit Is Absurd He Links Idea to Wishful Democratic Boss | By Leo Egan | RE0000428700 | 1989-06-30 | B00000941126 |
| 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/grandma-moses-is-dead-at-101-primitive-artist-just-wore-out-grandma.html | Grandma Moses Is Dead at 101 Primitive Artist Just Wore Out GRANDMA MOSES DIES AT AGE OF 101 | Special to The New York Times | RE0000428700 | 1989-06-30 | B00000941126 |
| 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/grant-dexter-65-a-newspaper-man-editor-emeritus-of-winnipeg-free.html | GRANT DEXTER 65 A NEWSPAPER MAN Editor Emeritus of Winnipeg Free Press Is Dead | SPecial to The New York Times | RE0000428700 | 1989-06-30 | B00000941126 |
| 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/greek-king-is-60-european-nobles-to-help-paul-mark-birthday-in.html | GREEK KING IS 60 European Nobles to Help Paul Mark Birthday in Athens | Special to The New York Times | RE0000428700 | 1989-06-30 | B00000941126 |
| 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/harvard-downs-wesleyan.html | Harvard Downs Wesleyan | Special to The New York Times | RE0000428700 | 1989-06-30 | B00000941126 |
| 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/hays-tells-of-call-on-pope-last-month.html | HAYS TELLS OF CALL ON POPE LAST MONTH | By Religious News Service | RE0000428700 | 1989-06-30 | B00000941126 |
| 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/hong-kong-scores-us-cotton-plan-asks-britain-to-protest-the.html | HONG KONG SCORES US COTTON PLAN Asks Britain to Protest the Proposed Equalization Fee on Imported Products DRAFT PACT THREATENED Colony Says It Cannot Sign LongTerm Accord Until Matter Is Clarified HONG KONG SCORES US COTTON PLAN | Special to The New York Times | RE0000428700 | 1989-06-30 | B00000941126 |
| 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/hungary-assails-us-denounces-efforts-to-discuss-her-in-general.html | HUNGARY ASSAILS US Denounces Efforts to Discuss Her in General Assembly | Special to The New York Times | RE0000428700 | 1989-06-30 | B00000941126 |
| 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/in-the-nation-peaceful-integration-with-bombs-and-mortars.html | In The Nation Peaceful Integration With Bombs and Mortars | By Arthur Krock | RE0000428700 | 1989-06-30 | B00000941126 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/indian-at-un-assails-portugal.html | Indian at UN Assails Portugal | Special to The New York Times | RE0000428700 | 1989-06-30 | B00000941126 |
| 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/indian-begins-testban-drive.html | Indian Begins TestBan Drive | Special to The New York Times | RE0000428700 | 1989-06-30 | B00000941126 |
| 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/indian-diplomat-dies-mitra-in-vienna-believed-to-be-victim-of.html | INDIAN DIPLOMAT DIES Mitra in Vienna Believed to Be Victim of Sleeping Pills | Special to The New York Times | RE0000428700 | 1989-06-30 | B00000941126 |
| 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/industrial-loans-fall-93000000-member-banks-borrowings-also.html | INDUSTRIAL LOANS FALL 93000000 Member Banks Borrowings Also Declined Last Week | Special to The New York Times | RE0000428700 | 1989-06-30 | B00000941126 |
| 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/industrial-safety-parley.html | Industrial Safety Parley | Special to The New York Times | RE0000428700 | 1989-06-30 | B00000941126 |
| 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/ingredients-for-a-kaffeeklatsch-can-be-baked-at-home-stollen-and.html | Ingredients for a Kaffeeklatsch Can Be Baked at Home Stollen and Cookies of Germany Are Recommended | By Nan Ickeringill | RE0000428700 | 1989-06-30 | B00000941126 |
| 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/integration-plan-given-stamford-school-district-revision-is-urged.html | INTEGRATION PLAN GIVEN STAMFORD School District Revision Is Urged  Dissent Voiced | By Fred M Hechinger Special To the New York Times | RE0000428700 | 1989-06-30 | B00000941126 |
| 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/israel-seeks-trade-tie-wants-common-market-link-similar-to-greeces.html | ISRAEL SEEKS TRADE TIE Wants Common Market Link Similar to Greeces | Special to The New York Times | RE0000428700 | 1989-06-30 | B00000941126 |
| 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/jersey-area-gets-more-gas.html | Jersey Area Gets More Gas | Special to The New York Times | RE0000428700 | 1989-06-30 | B00000941126 |
| 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/jersey-wants-us-to-arbitrate-tax-new-york-asked-to-join-in-commuter.html | JERSEY WANTS US TO ARBITRATE TAX New York Asked to Join in Commuter Levy Appeal | By George Cable Wright Special To the New York Times | RE0000428700 | 1989-06-30 | B00000941126 |
| 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/labor-approves-formula-to-settle-internal-fights-peace-formula.html | Labor Approves Formula To Settle Internal Fights PEACE FORMULA VOTED BY LABOR | By Stanley Levey Special To the New York Times | RE0000428700 | 1989-06-30 | B00000941126 |
| 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/lady-hermione-stuart-wed-to-german-prince.html | Lady Hermione Stuart Wed to German Prince | Special to The New York Times | RE0000428700 | 1989-06-30 | B00000941126 |
| 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/leontyne-price-appears-as-aida-she-returns-to-role-at-met-with.html | LEONTYNE PRICE APPEARS AS AIDA She Returns to Role at Met With Outstanding Cast | RAYMOND ERICSON | RE0000428700 | 1989-06-30 | B00000941126 |
| 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/li-slaying-suspect-is-said-to-confess.html | LI SLAYING SUSPECT IS SAID TO CONFESS | Special to The New York Times | RE0000428700 | 1989-06-30 | B00000941126 |
| 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/macapagal-proclaimed-as-winner-in-philippines.html | Macapagal Proclaimed As Winner in Philippines | Special to The New York Times | RE0000428700 | 1989-06-30 | B00000941126 |
| 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/machines-are-replacing-the-italian-dressmakers.html | Machines Are Replacing The Italian Dressmakers | By Charlotte Curtis | RE0000428700 | 1989-06-30 | B00000941126 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/majority-in-nato-favor-pressing-for-berlin-talks-smaller-states.html | MAJORITY IN NATO FAVOR PRESSING FOR BERLIN TALKS Smaller States Dissatisfied With 4Power Compromise Oppose French Stand MAJORITY IN NATO ASK FOR BERLIN TALKS | By Robert C Doty Special To the New York Times | RE0000428700 | 1989-06-30 | B00000941126 |
| 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/mantles-new-yankee-contract-puts-him-above-ruths-salary-peak.html | Mantles New Yankee Contract Puts Him Above Ruths Salary Peak OUTFIELDER SIGNS FOR ABOUT 85000 Mantle Tops Ruths 80000  Today Is Maris Turn to Ask for Big Money | By John Drebinger | RE0000428700 | 1989-06-30 | B00000941126 |
| 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/market-is-mixed-turnover-climbs-average-advances-by-061-but-losses.html | MARKET IS MIXED TURNOVER CLIMBS Average Advances by 061 but Losses Outnumber Gains by 627 to 445 CHEMICALS ARE STRONG 4890000 Shares Traded  Majority of Analysts Express Optimism MARKET IS MIXED TURNOVER CLIMBS | By Burton Crane | RE0000428700 | 1989-06-30 | B00000941126 |
| 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/metropolitan-nikolai-69-dead-was-russian-orthodox-leader-head-of.html | Metropolitan Nikolai 69 Dead Was Russian Orthodox Leader Head of Foreign Relations of Church in Soviet Union  Served Since 1941 | Special to The New York Times | RE0000428700 | 1989-06-30 | B00000941126 |
| 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/mrs-r-c-bolling-dies-greenwich-civic-leader-81-aided-choral-society.html | MRS R C BOLLING DIES Greenwich Civic Leader 81 Aided Choral Society | special to The New York Times | RE0000428700 | 1989-06-30 | B00000941126 |
| 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/mrs-valerio-103-dead-spring-lake-nj-woman-was-widow-of-concert.html | MRS VALERIO 103 DEAD Spring Lake NJ Woman Was Widow of Concert Violinist | Special to The New York Times | RE0000428700 | 1989-06-30 | B00000941126 |
| 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/music-ansermet-is-back-directs-program-here-of-boston-symphony.html | Music Ansermet Is Back Directs Program Here of Boston Symphony | By Harold C Schonberg | RE0000428700 | 1989-06-30 | B00000941126 |
| 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/nassau-to-have-first-investigation-official-in-62.html | Nassau to Have First Investigation Official in 62 | By Roy R Silver Special To the New York Times | RE0000428700 | 1989-06-30 | B00000941126 |
| 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/nato-asked-to-bar-atomic-anarchy-west-european-union-voices-fears.html | NATO ASKED TO BAR ATOMIC ANARCHY West European Union Voices Fears on Sharing of Arms | By Drew Middleton Special To the New York Times | RE0000428700 | 1989-06-30 | B00000941126 |
| 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/navy-wins-6053-from-gettysburg-tremaine-and-broz-spark-quintet-in.html | NAVY WINS 6053 FROM GETTYSBURG Tremaine and Broz Spark Quintet in Late Attack | Special to The New York Times | RE0000428700 | 1989-06-30 | B00000941126 |
| 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/nenni-may-ease-antinato-stand-italian-leftist-sets-terms-on.html | NENNI MAY EASE ANTINATO STAND Italian Leftist Sets Terms on Government Accord | Special to The New York Times | RE0000428700 | 1989-06-30 | B00000941126 |
| 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/new-federal-plan-said-to-ask-20-million-shelters.html | New Federal Plan Said to Ask 20 Million Shelters | By Peter Braestrup Special To the New York Times | RE0000428700 | 1989-06-30 | B00000941126 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/new-playwright-sells-four-works-scripts-by-sidney-michaels-acquired.html | NEW PLAYWRIGHT SELLS FOUR WORKS Scripts by Sidney Michaels Acquired for Production | By Sam Zolotow | RE0000428700 | 1989-06-30 | B00000941126 |
| 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/no-holding-this-tiger-his-real-name-means-what-i-want-what-fighter.html | No Holding This Tiger His Real Name Means What I Want  What Fighter Wants Title and Money | By William J Briordy | RE0000428700 | 1989-06-30 | B00000941126 |
| 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/nyu-conquers-iona-five-7865-hairston-gets-26-points-wagner-defeats.html | NYU CONQUERS IONA FIVE 7865 Hairston Gets 26 Points  Wagner Defeats LIU | Special to The New York Times | RE0000428700 | 1989-06-30 | B00000941126 |
| 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/opposition-accuses-regime.html | Opposition Accuses Regime | Special to The New York Times | RE0000428700 | 1989-06-30 | B00000941126 |
| 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/penn-award-is-won-by-reserves-chief.html | PENN AWARD IS WON BY RESERVES CHIEF | Special to The New York Times | RE0000428700 | 1989-06-30 | B00000941126 |
| 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/petersonmatthews.html | PetersonMatthews | Special to The New York Times | RE0000428700 | 1989-06-30 | B00000941126 |
| 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/plan-for-missile-on-rails-killed-in-favor-of-underground-sites-high.html | Plan for Missile on Rails Killed In Favor of Underground Sites High Costs and Reduction in the Estimate of Soviet ICBM Power Are Factors  Minuteman Facilities to Grow | By Jack Raymond Special To the New York Times | RE0000428700 | 1989-06-30 | B00000941126 |
| 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/plan-to-reclaim-jersey-meadows-hailed-at-army-hearing.html | Plan to Reclaim Jersey Meadows Hailed at Army Hearing | By John W Slocum Special To the New York Times | RE0000428700 | 1989-06-30 | B00000941126 |
| 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/policy-on-the-congo-reconciliation-between-katanga-and-leapoldville.html | Policy on the Congo Reconciliation Between Katanga and Leapoldville Is Aim of US and Allies | By Wallace Carroll Special To the New York Times | RE0000428700 | 1989-06-30 | B00000941126 |
| 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/post-routs-hartford.html | Post Routs Hartford | Special to The New York Times | RE0000428700 | 1989-06-30 | B00000941126 |
| 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/president-spurs-accord-on-tariff-sends-aide-to-brussels-for-common.html | PRESIDENT SPURS ACCORD ON TARIFF Sends Aide to Brussels for Common Market Talks PRESIDENT SPURS ACCORD ON TARIFF | By Fellx Belair Jr Special To the New York Times | RE0000428700 | 1989-06-30 | B00000941126 |
| 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/rahway-school-bonds-voted.html | Rahway School Bonds Voted | Special to The New York Times | RE0000428700 | 1989-06-30 | B00000941126 |
| 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/reds-boycott-kerala-assembly.html | Reds Boycott Kerala Assembly | Special to The New York Times | RE0000428700 | 1989-06-30 | B00000941126 |
| 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/reserves-facing-tendivision-cut-recent-callup-experience-prompts.html | RESERVES FACING TENDIVISION CUT Recent Callup Experience Prompts Broad Review of Forces Usefulness RESERVES FACING TENDIVISION CUT | By Hanson W Baldwin Special To the New York Times | RE0000428700 | 1989-06-30 | B00000941126 |
| 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/rev-joseph-mears-holy-cross-teacher.html | REV JOSEPH MEARS HOLY CROSS TEACHER | Special to The New York Times | RE0000428700 | 1989-06-30 | B00000941126 |
| 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/rhodesian-africans-forming-new-party.html | RHODESIAN AFRICANS FORMING NEW PARTY | Special to The New York Times | RE0000428700 | 1989-06-30 | B00000941126 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-12-14 | https://www.nytimes.com/1961/12/14/archiv es/ribicoff-urges-a-health-corps-missionaries-of-medicine-would-aid.html | RIBICOFF URGES A HEALTH CORPS Missionaries of Medicine Would Aid Poorer Lands | By Russell Porter | RE0000428700 | 1989-06-30 | B00000941126 |
| 1961-12-14 | https://www.nytimes.com/1961/12/14/archiv es/rider-five-wins-7148-uses-fast-break-in-downing-upsala-in-league.html | RIDER FIVE WINS 7148 Uses Fast Break in Downing Upsala in League Game | Special to The New York Times | RE0000428700 | 1989-06-30 | B00000941126 |
| 1961-12-14 | https://www.nytimes.com/1961/12/14/archiv es/rights-foes-plan-strike.html | Rights Foes Plan Strike | By Henry Giniger Special To the New York Times | RE0000428700 | 1989-06-30 | B00000941126 |
| 1961-12-14 | https://www.nytimes.com/1961/12/14/archiv es/rockefeller-is-asked-to-provide-a-higher-hill-for-skijumpers-letter.html | Rockefeller Is Asked to Provide A Higher Hill for SkiJumpers Letter Terms Slope in Bear Mountain Too Small  Entire East Is Called Lacking in Leaping Facilities | By Michael Strauss | RE0000428700 | 1989-06-30 | B00000941126 |
| 1961-12-14 | https://www.nytimes.com/1961/12/14/archiv es/rockwells-free-speech.html | Rockwells Free Speech | JACOB J LEIBSON | RE0000428700 | 1989-06-30 | B00000941126 |
| 1961-12-14 | https://www.nytimes.com/1961/12/14/archiv es/rutgers-wins-on-columbias-court-for-first-time-in-long-rivalry-big.html | Rutgers Wins on Columbias Court for First Time in Long Rivalry BIG SCARLET FIVE TRIUMPHS BY 8159 Three 200Pound Players Put Rutgers in Control  Lions Lose 4th in Row | By Deane McGowen | RE0000428700 | 1989-06-30 | B00000941126 |
| 1961-12-14 | https://www.nytimes.com/1961/12/14/archiv es/salesman-is-seized-as-suspect-in-theft-of-500000-in-art.html | Salesman Is Seized As Suspect in Theft Of 500000 in Art | Special to The New York Times | RE0000428700 | 1989-06-30 | B00000941126 |
| 1961-12-14 | https://www.nytimes.com/1961/12/14/archiv es/saving-500-marriages-in-year-credited-to-rabbinical-court-record-is.html | Saving 500 Marriages in Year Credited to Rabbinical Court Record Is Hailed on First Anniversary of Orthodox NationWide Tribunal | By Irving Spiegel | RE0000428700 | 1989-06-30 | B00000941126 |
| 1961-12-14 | https://www.nytimes.com/1961/12/14/archiv es/sixth-atom-blast-set-off-in-nevada-lowyield-shot-continues.html | SIXTH ATOM BLAST SET OFF IN NEVADA LowYield Shot Continues Underground Series | Special to The New York Times | RE0000428700 | 1989-06-30 | B00000941126 |
| 1961-12-14 | https://www.nytimes.com/1961/12/14/archiv es/soviet-is-spared-smog-over-cities-specialist-says-the-climate-makes.html | SOVIET IS SPARED SMOG OVER CITIES Specialist Says the Climate Makes Inversions Rare | By Walter Sullivan | RE0000428700 | 1989-06-30 | B00000941126 |
| 1961-12-14 | https://www.nytimes.com/1961/12/14/archiv es/sports-of-the-times-in-on-a-pass.html | Sports of The Times In on a Pass | By Arthur Daley | RE0000428700 | 1989-06-30 | B00000941126 |
| 1961-12-14 | https://www.nytimes.com/1961/12/14/archiv es/submarine-depth-of-3-miles-seen-new-materials-for-combat-craft.html | SUBMARINE DEPTH OF 3 MILES SEEN New Materials for Combat Craft Cited by Expert | By John W Finney Special To the New York Times | RE0000428700 | 1989-06-30 | B00000941126 |
| 1961-12-14 | https://www.nytimes.com/1961/12/14/archiv es/suit-threatened-over-wnta-delay-consummation-of-sale-is-put-off-for.html | SUIT THREATENED OVER WNTA DELAY Consummation of Sale Is Put Off for 2d Time in 5 Days | By Val Adams | RE0000428700 | 1989-06-30 | B00000941126 |
| 1961-12-14 | https://www.nytimes.com/1961/12/14/archiv es/tanner-will-not-run-socialist-disliked-by-soviet-to-yield-finnish.html | TANNER WILL NOT RUN Socialist Disliked by Soviet to Yield Finnish Seat | Special to The New York Times | RE0000428700 | 1989-06-30 | B00000941126 |
| 1961-12-14 | https://www.nytimes.com/1961/12/14/archiv es/text-of-amendment-voted-by-aflcio-for-settlement-of-jurisdictional.html | Text of Amendment Voted by AFLCIO for Settlement of Jurisdictional Disputes | Special to The New York Times | RE0000428700 | 1989-06-30 | B00000941126 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/text-of-british-plea-for-katanga-truce.html | Text of British Plea for Katanga Truce | Special to The New York Times | RE0000428700 | 1989-06-30 | B00000941126 |
| 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/text-of-ussoviet-resolution-on-arms.html | Text of USSoviet Resolution on Arms | Special to The New York Times | RE0000428700 | 1989-06-30 | B00000941126 |
| 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/thaht-is-opposing-ceasefire-plan-but-he-will-put-british-proposal.html | THAHT IS OPPOSING CEASEFIRE PLAN But He Will Put British Proposal to Advisers | By Thomas J Hamilton Special To the New York Times | RE0000428700 | 1989-06-30 | B00000941126 |
| 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/the-government-and-tv.html | The Government and TV | FRANK STANTON | RE0000428700 | 1989-06-30 | B00000941126 |
| 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/three-tv-shows-praised-by-minow-regina-montand-hour-and-cbs-reports.html | THREE TV SHOWS PRAISED BY MINOW Regina Montand Hour and CBS Reports Commended | By Richard F Shepard | RE0000428700 | 1989-06-30 | B00000941126 |
| 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/to-control-wiretapping-senator-summarizes-provisions-of-bill-he-is.html | To Control Wiretapping Senator Summarizes Provisions of Bill He Is Sponsoring | KENNETH B KEATING | RE0000428700 | 1989-06-30 | B00000941126 |
| 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/twin-metals-go-separate-ways-market-gains-seen-for-zinc-as-lead-lag.html | Twin Metals Go Separate Ways Market Gains Seen for Zinc as Lead Lag Continues TWIN METALS GO SEPARATE WAYS | By Kenneth S Smith | RE0000428700 | 1989-06-30 | B00000941126 |
| 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/twu-strike-off-as-kheel-defers-testing-of-trail-transit-authority.html | TWU STRIKE OFF AS KHEEL DEFERS TESTING OF TRAIL Transit Authority Agrees Postpone Scheduled Run of Automated Shuttle QUILL APPLAUDS RULING Says Union Will Obey Order by Arbitrator Not to Walk Out Under Present Pact TWU STRIKE OFF TEST IS POSTPONED | By Ralph Katz | RE0000428700 | 1989-06-30 | B00000941126 |
| 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/un-acclaims-boy-hes-a-hooky-player-boy-plays-hooky-is-honored-by-un.html | UN Acclaims Boy Hes a Hooky Player BOY PLAYS HOOKY IS HONORED BY UN | Special to The New York Times | RE0000428700 | 1989-06-30 | B00000941126 |
| 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/un-funds-requested-proposal-asks-19500000-for-gaza-strip-forces.html | UN FUNDS REQUESTED Proposal Asks 19500000 for Gaza Strip Forces | Special to The New York Times | RE0000428700 | 1989-06-30 | B00000941126 |
| 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/un-guards-airport-links.html | UN Guards Airport Links | Special to The New York Times | RE0000428700 | 1989-06-30 | B00000941126 |
| 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/un-is-urged-to-act-on-tibet.html | UN Is Urged to Act on Tibet | Special to The New York Times | RE0000428700 | 1989-06-30 | B00000941126 |
| 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/un-unit-asks-vote-in-southwest-africa-un-group-calls-for-elections.html | UN Unit Asks Vote In SouthWest Africa UN Group Calls for Elections To Help Free SouthWest Africa | By Lloyd Garrison Special To the New York Times | RE0000428700 | 1989-06-30 | B00000941126 |
| 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/unicef-cards-go-fast-complete-sellout-by-end-of-year-seen-for-first.html | UNICEF CARDS GO FAST Complete SellOut by End of Year Seen for First Time | Special to The New York Times | RE0000428700 | 1989-06-30 | B00000941126 |
| 1961-12-14 | https://www.nytimes.com/1961/12/14/archives/unilever-issues-soar-in-london-shell-royal-dutch-also-up-on-big.html | UNILEVER ISSUES SOAR IN LONDON Shell Royal Dutch Also Up on Big American Demand | Special to The New York Times | RE0000428700 | 1989-06-30 | B00000941126 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-12-14 | https://www.nytimes.com/1961/12/14/archiv es/union-miniere-scores-un.html | Union Miniere Scores UN | Special to The New York Times | RE0000428700 | 1989-06-30 | B00000941126 |
| 1961-12-14 | https://www.nytimes.com/1961/12/14/archiv es/us-against-truce-until-un-attains-goals-in-katanga-but-ball.html | US AGAINST TRUCE UNTIL UN ATTAINS GOALS IN KATANGA But Ball Declares Force Should Be Used Only to Carry Out Duties MINIMUM AIMS DEFINED U Thant Is Cool to Britains Move for a CeaseFire  Bomb Request Shelved US AGAINST TRUCE FOR KATANGA NOW | By Ew Kenworthy Special To the New York Times | RE0000428700 | 1989-06-30 | B00000941126 |
| 1961-12-14 | https://www.nytimes.com/1961/12/14/archiv es/us-may-deliver-cuba-exiles-here-plan-is-to-relieve-congestion-at.html | US MAY DELIVER CUBA EXILES HERE Plan Is to Relieve Congestion at Miami Entry Point | By Cp Trussell Special To the New York Times | RE0000428700 | 1989-06-30 | B00000941126 |
| 1961-12-14 | https://www.nytimes.com/1961/12/14/archiv es/us-negro-artists-go-to-africa-to-join-in-cultural-exchange.html | US Negro Artists Go to Africa To Join in Cultural Exchange | By Morris Kaplan | RE0000428700 | 1989-06-30 | B00000941126 |
| 1961-12-14 | https://www.nytimes.com/1961/12/14/archiv es/us-said-to-press-india.html | US Said to Press India | Special to The New York Times | RE0000428700 | 1989-06-30 | B00000941126 |
| 1961-12-14 | https://www.nytimes.com/1961/12/14/archiv es/usjapan-parley-scientific-cooperation-session-opens-in-tokyo.html | USJAPAN PARLEY Scientific Cooperation Session Opens in Tokyo | Special to The New York Times | RE0000428700 | 1989-06-30 | B00000941126 |
| 1961-12-14 | https://www.nytimes.com/1961/12/14/archiv es/ussoviet-accord-on-un-arms-unit-wins-full-backing-usrussian-plan-is.html | USSoviet Accord On UN Arms Unit Wins Full Backing USRUSSIAN PLAN IS BACKED IN UN | By Sam Pope Brewer Special To the New York Times | RE0000428700 | 1989-06-30 | B00000941126 |
| 1961-12-14 | https://www.nytimes.com/1961/12/14/archiv es/vatican-gets-appeal-pope-said-to-receive-note-from-katanga.html | VATICAN GETS APPEAL Pope Said to Receive Note From Katanga President | Special to The New York Times | RE0000428700 | 1989-06-30 | B00000941126 |
| 1961-12-14 | https://www.nytimes.com/1961/12/14/archiv es/vietnam-attacks-reds-reports-4-air-force-raids-on-junks-and-bases.html | VIETNAM ATTACKS REDS Reports 4 Air Force Raids on Junks and Bases | Special to The New York Times | RE0000428700 | 1989-06-30 | B00000941126 |
| 1961-12-14 | https://www.nytimes.com/1961/12/14/archiv es/welfare-group-in-nassau-plans-benefit-on-jan-27-winter-sports-club.html | Welfare Group In Nassau Plans Benefit on Jan 27 Winter Sports Club to Be Scene of Family Services Event | Special to The New York Times | RE0000428700 | 1989-06-30 | B00000941126 |
| 1961-12-14 | https://www.nytimes.com/1961/12/14/archiv es/west-berlin-police-get-new-carbines.html | WEST BERLIN POLICE GET NEW CARBINES | Special to The New York Times | RE0000428700 | 1989-06-30 | B00000941126 |
| 1961-12-14 | https://www.nytimes.com/1961/12/14/archiv es/woman-landlord-is-arrested-here-caught-6-hours-after-she-leaves.html | WOMAN LANDLORD IS ARRESTED HERE Caught 6 Hours After She Leaves Housing Court | By Samuel Kaplan | RE0000428700 | 1989-06-30 | B00000941126 |
| 1961-12-14 | https://www.nytimes.com/1961/12/14/archiv es/wood-field-and-stream-bonefishing-thrills-include-hunt-in-a-running.html | Wood Field and Stream Bonefishing Thrills Include Hunt in a Running Show | By Frank M Blunk Special To the New York Times | RE0000428700 | 1989-06-30 | B00000941126 |
| 1961-12-14 | https://www.nytimes.com/1961/12/14/archiv es/yearround-excursion-rate-and-group-trips-set-at-eightcarrier-talks.html | YearRound Excursion Rate and Group Trips Set at EightCarrier Talks | By Joseph Carter Special To the New York Times | RE0000428700 | 1989-06-30 | B00000941126 |
| 1961-12-14 | https://www.nytimes.com/1961/12/14/archiv es/yeshiva-wins-68-62.html | Yeshiva Wins 68  62 | Special to The New York Times | RE0000428700 | 1989-06-30 | B00000941126 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/2-nassau-posts-filled-nickerson-picks-treasurer-and-chief-of.html | 2 NASSAU POSTS FILLED Nickerson Picks Treasurer and Chief of Purchasing | Special to The New York Times | RE0000428699 | 1989-06-30 | B00000941125 |
| 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/3-portuguese-sailors-jump-ship.html | 3 Portuguese Sailors Jump Ship | Special to The New York Times | RE0000428699 | 1989-06-30 | B00000941125 |
| 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/3-princes-of-laos-meet-for-5-hours.html | 3 PRINCES OF LAOS MEET FOR 5 HOURS | Special to The New York Times | RE0000428699 | 1989-06-30 | B00000941125 |
| 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/4-romeros-on-4-guitars.html | 4 Romeros on 4 Guitars | ALAN RICH | RE0000428699 | 1989-06-30 | B00000941125 |
| 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/advertising-magazines-told-to-emphasize-quality-of-circulation.html | Advertising Magazines Told to Emphasize Quality of Circulation | By Peter Bart | RE0000428699 | 1989-06-30 | B00000941125 |
| 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/albany-will-get-bank-branch-bill-prefiling-set-for-measure-to-allow.html | ALBANY WILL GET BANK BRANCH BILL PreFiling Set for Measure to Allow Formation of StateWide Systems SPONSOR NOT DISCLOSED Hearings Are Expected to Begin in February  Opposition Seen | By Edward T OToole | RE0000428699 | 1989-06-30 | B00000941125 |
| 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/algerian-liberty-is-pressed-in-un-but-africans-and-asians-are.html | ALGERIAN LIBERTY IS PRESSED IN UN But Africans and Asians Are Moderate in Speeches | By Sam Pope Brewer Special To the New York Times | RE0000428699 | 1989-06-30 | B00000941125 |
| 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/allies-back-plan-un-chiefs-aid-asked-tshombe-appeals-to-the.html | ALLIES BACK PLAN UN Chiefs Aid Asked  Tshombe Appeals to the President KENNEDY SEEKING A KATANGA TRUCE | By Ew Kenworthy Special To the New York Times | RE0000428699 | 1989-06-30 | B00000941125 |
| 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/allies-disunity-stirs-fear-in-bonn-for-west-berlin-morale.html | Allies Disunity Stirs Fear in Bonn for West Berlin Morale | By Sydney Grusons Special To the New York Times | RE0000428699 | 1989-06-30 | B00000941125 |
| 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/an-escort-not-a-must-in-the-city.html | An Escort Not a Must In the City | By Marylin Bender | RE0000428699 | 1989-06-30 | B00000941125 |
| 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/archaeologists-meet-in-india.html | Archaeologists Meet in India | Special to The New York Times | RE0000428699 | 1989-06-30 | B00000941125 |
| 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/army-manpower-experiences-in-the-berlin-mobilization-bring-about.html | Army Manpower Experiences in the Berlin Mobilization Bring About Reappraisal of Procedures | By Hanson W Baldwin Special To the New York Times | RE0000428699 | 1989-06-30 | B00000941125 |
| 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/art-3-sculptors-shown-works-of-robert-adams-coulentianos-and-carrel.html | Art 3 Sculptors Shown Works of Robert Adams Coulentianos and Carrel Visser Are Displayed | By Stuart Preston | RE0000428699 | 1989-06-30 | B00000941125 |
| 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000428699 | 1989-06-30 | B00000941125 |
| 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000428699 | 1989-06-30 | B00000941125 |
| 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/atom-power-plant-at-antarctic-base.html | ATOM POWER PLANT AT ANTARCTIC BASE | Special to The New York Times | RE0000428699 | 1989-06-30 | B00000941125 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/auto-sales-at-retail-climbed-by-44-in-first-third-of-month-car.html | Auto Sales at Retail Climbed By 44 in First Third of Month CAR SALES BRISK EARLY IN MONTH | Special to The New York Times | RE0000428699 | 1989-06-30 | B00000941125 |
| 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/basis-for-transit-award-decision-to-postpone-shuttle-test-explained.html | Basis for Transit Award Decision to Postpone Shuttle Test Explained by Arbitrator Kheel | THEODORE W KHEEL | RE0000428699 | 1989-06-30 | B00000941125 |
| 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/beldock-to-head-appellate-court-republican-succeeds-nolan-in-second.html | BELDOCK TO HEAD APPELLATE COURT Republican Succeeds Nolan in Second Department | Special to The New York Times | RE0000428699 | 1989-06-30 | B00000941125 |
| 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/bernard-golding.html | BERNARD GOLDING | Special to The New York Times | RE0000428699 | 1989-06-30 | B00000941125 |
| 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/bid-for-observers-reported.html | Bid For Observers Reported | Special to The New York Times | RE0000428699 | 1989-06-30 | B00000941125 |
| 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/bigstore-sales-up-by-1-in-the-week.html | BIGSTORE SALES UP BY 1 IN THE WEEK | Special to The New York Times | RE0000428699 | 1989-06-30 | B00000941125 |
| 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/bonds-prices-of-governments-rise-for-first-time-in-week-trading-is.html | Bonds Prices of Governments Rise for First Time in Week TRADING IS BRISK FOR BILLS OF US Nonfinancial Companies Sell as Banks Buy  Corporates List Active | By Paul Heffernan | RE0000428699 | 1989-06-30 | B00000941125 |
| 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000428699 | 1989-06-30 | B00000941125 |
| 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/boyer-planning-to-return-to-tv-partner-in-four-star-firm-will-end.html | BOYER PLANNING TO RETURN TO TV Partner in Four Star Firm Will End Long Absence | By Larrey Glenn Special To the New York Times | RE0000428699 | 1989-06-30 | B00000941125 |
| 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/brandt-voices-confidence.html | Brandt Voices Confidence | Special to The New York Times | RE0000428699 | 1989-06-30 | B00000941125 |
| 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/britains-deficit-from-trading-narrowed-further-in-november-britain.html | Britains Deficit From Trading Narrowed Further in November BRITAIN REDUCES TRADING DEFICIT | Special to The New York Times | RE0000428699 | 1989-06-30 | B00000941125 |
| 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/british-still-hope-for-ban.html | British Still Hope for Ban | Special to The New York Times | RE0000428699 | 1989-06-30 | B00000941125 |
| 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/british-stir-anger-in-india.html | British Stir Anger in India | Special to The New York Times | RE0000428699 | 1989-06-30 | B00000941125 |
| 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/brooklynbuilt-hockey-team-here-next-week-st-lawrence-now-power-in.html | BrooklynBuilt Hockey Team Here Next Week St Lawrence Now Power in East to Play Boston College Clarkson to Face Boston U in Other Garden Opener | By Deane McGowen | RE0000428699 | 1989-06-30 | B00000941125 |
| 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/byers-and-other-top-drivers-to-compete-on-florida-waters.html | Byers and Other Top Drivers To Compete on Florida Waters | By Clarence E Lovejoy | RE0000428699 | 1989-06-30 | B00000941125 |
| 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/carloadings-rose-by-83-last-week-truck-freight-soared-105-from-the.html | CARLOADINGS ROSE BY 83 LAST WEEK Truck Freight Soared 105 From the 1960 level | Special to The New York Times | RE0000428699 | 1989-06-30 | B00000941125 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/catholics-affirm-schoolaid-stand-reject-kennedys-view-that.html | CATHOLICS AFFIRM SCHOOLAID STAND Reject Kennedys View That Constitution Limits Help to Parochial Classes CATHOLICS AFFIRM SCHOOLAID STAND | By John D Morris Special To the New York Times | RE0000428699 | 1989-06-30 | B00000941125 |
| 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/ceasefire-effort-fails.html | CeaseFire Effort Fails | By Henry Tanner Special To the New York Times | RE0000428699 | 1989-06-30 | B00000941125 |
| 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/child-born-on-holiday-misses-day-to-himself.html | Child Born on Holiday Misses Day to Himself | By Martin Tolchin | RE0000428699 | 1989-06-30 | B00000941125 |
| 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/cold-war-callups-may-omit-reserves-reserve-callups-facing-new-curbs.html | Cold War CallUps May Omit Reserves RESERVE CALLUPS FACING NEW CURBS | By Jack Raymond Special To the New York Times | RE0000428699 | 1989-06-30 | B00000941125 |
| 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/contract-bridge-greater-new-york-winter-play-begins-today-with-many.html | Contract Bridge Greater New York Winter Play Begins Today With Many of the Usual Rules Suspended | By Albert H Morehead | RE0000428699 | 1989-06-30 | B00000941125 |
| 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/contributors-give-un-40000-just-to-help.html | Contributors Give UN 40000 Just to Help | Special to The New York Times | RE0000428699 | 1989-06-30 | B00000941125 |
| 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/copter-service-to-be-curtailed-less-federal-aid-prompts-plans-to.html | COPTER SERVICE TO BE CURTAILED Less Federal Aid Prompts Plans to Drop Flights | By George Horne | RE0000428699 | 1989-06-30 | B00000941125 |
| 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/critic-at-large-play-about-sir-thomas-more-gives-rise-to-thoughts.html | Critic at Large Play About Sir Thomas More Gives Rise to Thoughts on Men of Conscience | By Brooks Atkinson | RE0000428699 | 1989-06-30 | B00000941125 |
| 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/cruzeiro-rebounds-brazilian-unit-up-from-low-of-500-to-dollar-from.html | CRUZEIRO REBOUNDS Brazilian Unit Up From Low of 500 to Dollar From 420 | Special to The New York Times | RE0000428699 | 1989-06-30 | B00000941125 |
| 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/democratic-whip-hopeful-on-trade-albert-forecasts-passage-if.html | DEMOCRATIC WHIP HOPEFUL ON TRADE Albert Forecasts Passage if Kennedy Sells Plan | By Felix Belair Jr Special To the New York Times | RE0000428699 | 1989-06-30 | B00000941125 |
| 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/denise-hirshfield-engaged-to-david-wayne-parkinson.html | Denise Hirshfield Engaged To David Wayne Parkinson | Special to The New York Times | RE0000428699 | 1989-06-30 | B00000941125 |
| 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/denmark-rebuffs-protest-by-soviet.html | DENMARK REBUFFS PROTEST BY SOVIET | Special to The New York Times | RE0000428699 | 1989-06-30 | B00000941125 |
| 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/dooley-answers-rye-pupils-plea-congressman-tells-them-how-us-seeks.html | DOOLEY ANSWERS RYE PUPILS PLEA Congressman Tells Them How US Seeks Peace | Special to The New York Times | RE0000428699 | 1989-06-30 | B00000941125 |
| 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/economic-expert-given-high-post-at-wesleyan.html | Economic Expert Given High Post at Wesleyan | Special to The New York Times | RE0000428699 | 1989-06-30 | B00000941125 |
| 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/eichmann-doomed-to-hang-in-death-of-6-million-jews-three-judges.html | Eichmann Doomed to Hang In Death of 6 Million Jews Three Judges Pronounce Sentence on Former High Nazi Official EICHMANN GETS DEATH SENTENCE | By Homer Bigart Special To the New York Times | RE0000428699 | 1989-06-30 | B00000941125 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/excerpts-from-catholics-legal-study-of-federal-aid-to-church.html | Excerpts From Catholics Legal Study of Federal Aid to Church Schools | Special to The New York Times | RE0000428699 | 1989-06-30 | B00000941125 |
| 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/excerpts-from-pentagon-statement-on-program-for-fallout-shelters.html | Excerpts From Pentagon Statement on Program for Fallout Shelters | Special to The New York Times | RE0000428699 | 1989-06-30 | B00000941125 |
| 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/fair-fever-in-seattle-queen-city-of-northwest-is-primed-for.html | Fair Fever in Seattle Queen City of Northwest Is Primed for Exposition and Its 10000000 Visitors | By Lawrence E Davies Special To the New York Times | RE0000428699 | 1989-06-30 | B00000941125 |
| 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/farm-unit-fights-turkey-control-bureau-opposes-new-curbs-on.html | FARM UNIT FIGHTS TURKEY CONTROL Bureau Opposes New Curbs on Agricultural Products | By Donald Janson Special To the New York Times | RE0000428699 | 1989-06-30 | B00000941125 |
| 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/fcc-approves-sale-of-wmgm-storer-broadcasting-pays-record-10950000.html | FCC APPROVES SALE OF WMGM Storer Broadcasting Pays Record 10950000 Sum | By Val Adams | RE0000428699 | 1989-06-30 | B00000941125 |
| 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/five-found-guilty-of-bid-conspiracy-new-jersey-contractors-sought.html | FIVE FOUND GUILTY OF BID CONSPIRACY New Jersey Contractors Sought Sewerage Job | By Milton Honig Special To the New York Times | RE0000428699 | 1989-06-30 | B00000941125 |
| 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/french-navy-ship-damaged-by-mine-attack-at-algiers-kills-one.html | FRENCH NAVY SHIP DAMAGED BY MINE Attack at Algiers Kills One  Rightists Are Blamed | By Paul Hofmann Special To the New York Times | RE0000428699 | 1989-06-30 | B00000941125 |
| 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/giants-preparing-for-browns-drill-against-surprise-formations.html | Giants Preparing for Browns Drill Against Surprise Formations CONERLYS PASSES FIND MARK IN COLD Giants Work Out 90 Minutes for Key Game Sunday  Gaiters Top Rookie | By Robert L Teague | RE0000428699 | 1989-06-30 | B00000941125 |
| 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/goldberg-clarifies-speech-secretary-of-labor-discusses-his-views-on.html | Goldberg Clarifies Speech Secretary of Labor Discusses His Views on Health of Our Economy | ARTHUR J GOLDBERG Secretary of Labor | RE0000428699 | 1989-06-30 | B00000941125 |
| 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/goldberg-urges-us-to-subsidize-performing-arts-he-asks-business-and.html | GOLDBERG URGES US TO SUBSIDIZE PERFORMING ARTS He Asks Business and Labor to Help as He Gives Pay Increase in Met Dispute GOLDBERG URGES SUBSIDY OF ARTS | By Marjorie Hunter Special To the New York Times | RE0000428699 | 1989-06-30 | B00000941125 |
| 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/governor-agrees-to-shift-control-of-rents-to-city-will-bid.html | GOVERNOR AGREES TO SHIFT CONTROL OF RENTS TO CITY Will Bid Legislature Allow Wagner to Administer Own Law on May 1 STATE WILL PAY COSTS Mayor Asked to Cooperate in Building Housing for MiddleIncome Groups GOVERNOR URGES A CITY RENT LAW | By Warren Weaver Jr Special To the New York Times | RE0000428699 | 1989-06-30 | B00000941125 |
| 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/greek-king-hailed-on-60th-birthday.html | GREEK KING HAILED ON 60TH BIRTHDAY | Special to The New York Times | RE0000428699 | 1989-06-30 | B00000941125 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/guard-called-out-in-racial-unrest-georgia-parley-opens-after-mass.html | GUARD CALLED OUT IN RACIAL UNREST Georgia Parley Opens After Mass Arrests of Negroes | By Claude Sitton Special To the New York Times | RE0000428699 | 1989-06-30 | B00000941125 |
| 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/high-court-admits-new-yorker.html | High Court Admits New Yorker | Special to The New York Times | RE0000428699 | 1989-06-30 | B00000941125 |
| 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/hundreds-in-trubute-to-grandma-moses.html | HUNDREDS IN TRUBUTE TO GRANDMA MOSES | Special to The New York times | RE0000428699 | 1989-06-30 | B00000941125 |
| 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/in-the-nation-two-faces-of-increased-productivity.html | In The Nation Two Faces of Increased Productivity | By Arthur Krock | RE0000428699 | 1989-06-30 | B00000941125 |
| 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/indians-fly-over-goa.html | Indians Fly Over Goa | By Paul Grimes Special To the New York Times | RE0000428699 | 1989-06-30 | B00000941125 |
| 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/johnny-will-read-ivans-math-texts-translations-of-books-used-by.html | JOHNNY WILL READ IVANS MATH TEXTS Translations of Books Used by Gifted Soviet Students Are Published Here TOPICS ARE ADVANCED 6 Paperback Volumes Drawn From Lectures by Noted Russian Authorities JOHNNY TO READ IVANS MATH TEXTS | By Fred M Hechinger | RE0000428699 | 1989-06-30 | B00000941125 |
| 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/kennedy-leaves-today.html | Kennedy Leaves Today | By Tad Szulc Special To the New York Times | RE0000428699 | 1989-06-30 | B00000941125 |
| 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/kennedy-sends-pleas-to-nehru-and-sukarno-not-to-use-force-kennedy.html | Kennedy Sends Pleas to Nehru and Sukarno Not to Use Force KENNEDY IN PLEA TO ASIAN LEADERS | By Robert F Whitney Special To the New York Times | RE0000428699 | 1989-06-30 | B00000941125 |
| 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/kirby-wont-open-proxy-fight-now-court-battle-is-possible-over.html | KIRBY WONT OPEN PROXY FIGHT NOW Court Battle Is Possible Over Alleghany He Says KIRBY WONT OPEN PROXY FIGHT NOW | By Robert E Bedingfield | RE0000428699 | 1989-06-30 | B00000941125 |
| 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/labor-recasts-civil-rights-unit-in-drive-on-union-racial-curbs.html | Labor Recasts Civil Rights Unit In Drive on Union Racial Curbs LABOR RECASTING CIVIL RIGHTS UNIT | By Stanley Levey Special To the New York Times | RE0000428699 | 1989-06-30 | B00000941125 |
| 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/latin-lag-by-us-seen-house-aide-calls-for-crash-cultural-program.html | LATIN LAG BY US SEEN House Aide Calls for Crash Cultural Program | Special to The New York Times | RE0000428699 | 1989-06-30 | B00000941125 |
| 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/lehigh-matmen-beat-oklahoma-detrixhe-paces-178-victory-with-upset.html | LEHIGH MATMEN BEAT OKLAHOMA Detrixhe Paces 178 Victory With Upset of Baughman | By Joseph M Sheehan Special To the New York Times | RE0000428699 | 1989-06-30 | B00000941125 |
| 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/letter-bears-salans-name.html | Letter Bears Salans Name | Special to The New York Times | RE0000428699 | 1989-06-30 | B00000941125 |
| 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/liens-entangle-freighter-here-40yearold-liberian-ship-to-be-sold.html | LIENS ENTANGLE FREIGHTER HERE 40YearOld Liberian Ship to Be Sold for Debts | By Werner Bamberger | RE0000428699 | 1989-06-30 | B00000941125 |
| 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/loewe-acquires-a-new-property-composer-leaving-for-tokyo-to.html | LOEWE ACQUIRES A NEW PROPERTY Composer Leaving for Tokyo to Conclude Deal for Play | By Louis Calta | RE0000428699 | 1989-06-30 | B00000941125 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/london-is-upheld-on-congo-policies-commons-rejects-censure-demand.html | LONDON IS UPHELD ON CONGO POLICIES Commons Rejects Censure Demand by Labor Party | By Thomas P Ronan Special To the New York Times | RE0000428699 | 1989-06-30 | B00000941125 |
| 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/london-the-problem-of-race-in-world-politics.html | London The Problem of Race in World Politics | By James Reston | RE0000428699 | 1989-06-30 | B00000941125 |
| 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/madison-gets-park-aid.html | Madison Gets Park Aid | Special to The New York Times | RE0000428699 | 1989-06-30 | B00000941125 |
| 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/maris-and-yankees-discuss-salary-but-meeting-ends-in-amicable.html | Maris and Yankees Discuss Salary but Meeting Ends in Amicable Impasse HAMEY FORECAST NO DIFFICULTIES Maris Yanks Homer King Likely to Sign in Month 70000 Ceiling Sighted | By John Drebinger | RE0000428699 | 1989-06-30 | B00000941125 |
| 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/market-declines-as-volume-falls-average-down-165-points-setback.html | MARKET DECLINES AS VOLUME FALLS Average Down 165 Points  Setback Considered a Technical Drop 756 ISSUES OFF 342 UP 4350000 Shares Traded Minnesota Mining Slips 4 12 in Active Trading MARKET DECLINES AS VOLUME FALLS | By Richard Rutter | RE0000428699 | 1989-06-30 | B00000941125 |
| 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/met-notes-relief-at-size-of-raises-opera-management-says-award.html | MET NOTES RELIEF AT SIZE OF RAISES Opera Management Says Award Supports Stand | By Ross Parmenter | RE0000428699 | 1989-06-30 | B00000941125 |
| 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/meyner-sees-kennedy-today.html | Meyner Sees Kennedy Today | Special to The New York Times | RE0000428699 | 1989-06-30 | B00000941125 |
| 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/mining-aide-in-katanga-hands-back-us-medal.html | Mining Aide in Katanga Hands Back US Medal | Special to The New York Times | RE0000428699 | 1989-06-30 | B00000941125 |
| 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/mnamara-spurs-natos-buildup-appeals-for-a-major-effort-on.html | MNAMARA SPURS NATOS BUILDUP Appeals for a Major Effort on Conventional Forces | By Robert C Doty Special To the New York Times | RE0000428699 | 1989-06-30 | B00000941125 |
| 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/mrs-kennedy-gets-a-new-wardrobe-for-her-latin-trip.html | Mrs Kennedy Gets A New Wardrobe For Her Latin Trip | Special to The New York Times | RE0000428699 | 1989-06-30 | B00000941125 |
| 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/new-program-set-for-handicapped-us-backing-pilot-studies-budget.html | NEW PROGRAM SET FOR HANDICAPPED US Backing Pilot Studies Budget Cuts Deplored Two of the nations leading authorities in the medical field of rehabilitation disclosed plans yesterday to start research and training programs to be supported by a Federal fund of 1000000 | By Robert K Plumb | RE0000428699 | 1989-06-30 | B00000941125 |
| 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/new-snow-scarce-in-north-country-skiing-conditions-are-good-at.html | NEW SNOW SCARCE IN NORTH COUNTRY Skiing Conditions Are Good at Stowe and Turin Areas | By Michael Strauss | RE0000428699 | 1989-06-30 | B00000941125 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/oil-deal-questioned-power-commission-to-study-planned-humbs.html | OIL DEAL QUESTIONED Power Commission to Study Planned Humbs Purchase | Power Commission to Study Planned Humble Purchase | RE0000428699 | 1989-06-30 | B00000941125 |
| 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/orchard-in-london-splits-stage-critics.html | ORCHARD IN LONDON SPLITS STAGE CRITICS | Special to The New York Times | RE0000428699 | 1989-06-30 | B00000941125 |
| 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/orchestra-san-pietro-ends-its-us-tour.html | Orchestra San Pietro Ends Its US Tour | By Ross Parmenter | RE0000428699 | 1989-06-30 | B00000941125 |
| 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/panama-cuts-cuban-tie-ends-relations-after-castros-insulting.html | PANAMA CUTS CUBAN TIE Ends Relations After Castros Insulting Remarks | Special to The New York Times | RE0000428699 | 1989-06-30 | B00000941125 |
| 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/pentagon-plans-public-shelters-for-20-million-700000000-program.html | PENTAGON PLANS PUBLIC SHELTERS FOR 20 MILLION 700000000 Program Will Offer Funds for Schools and Other Institutions PENTAGON PLANS PUBLIC SHELTERS | By Peter Braestrup Special To the New York Times | RE0000428699 | 1989-06-30 | B00000941125 |
| 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/policemen-mass-in-santo-domingo-heavy-guard-is-moved-into-area-of.html | POLICEMEN MASS IN SANTO DOMINGO Heavy Guard Is Moved Into Area of Recent Disorder | By R Hart Phillips Special To the New York Times | RE0000428699 | 1989-06-30 | B00000941125 |
| 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/president-names-panel-on-women-group-will-press-for-an-end-to.html | PRESIDENT NAMES PANEL ON WOMEN Group Will Press for an End to Discrimination of Sex | By Alvin Shuster Special To the New York Times | RE0000428699 | 1989-06-30 | B00000941125 |
| 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/publicity-shift-due-at-city-hall-mayor-may-promote-doyle-and.html | PUBLICITY SHIFT DUE AT CITY HALL Mayor May Promote Doyle and Appoint Debs Meyers | By Leo Egan | RE0000428699 | 1989-06-30 | B00000941125 |
| 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/raises-for-estimate-board-and-city-council-pressed-top-city.html | Raises for Estimate Board And City Council Pressed TOP CITY OFFICIALS ACT TO RAISE PAY | By Paul Crowell | RE0000428699 | 1989-06-30 | B00000941125 |
| 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/revue-nightclub-show-signs-along-the-cynic-route-has-premiere.html | Revue NightClub Show  Signs Along the Cynic Route Has Premiere | By Milton Esterow | RE0000428699 | 1989-06-30 | B00000941125 |
| 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/ruling-on-weiss-asks-resignation-school-board-tells-him-to-quit-or.html | RULING ON WEISS ASKS RESIGNATION School Board Tells him to Quit or Face Ouster | By Leonard Buder | RE0000428699 | 1989-06-30 | B00000941125 |
| 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/sameth-baritone-is-heard-in-recital.html | SAMETH BARITONE IS HEARD IN RECITAL | RAYMOND ERICSON | RE0000428699 | 1989-06-30 | B00000941125 |
| 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/santa-and-tourists-compete-in-miami-yule-decor-contrasts-sharply.html | Santa and Tourists Compete in Miami Yule Decor Contrasts Sharply With Usual Attire for Resort Indoor Ski Slopes and Outdoor Pools Are Lures at Hotels | By Charlotte Curtisspecial To the New York Timesmiami | RE0000428699 | 1989-06-30 | B00000941125 |
| 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/sao-paulo-strike-curbed.html | Sao Paulo Strike Curbed | Special to The New York Times | RE0000428699 | 1989-06-30 | B00000941125 |
| 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/son-to-mrs-strassberg.html | Son to Mrs Strassberg | Special to The New York Times | RE0000428699 | 1989-06-30 | B00000941125 |
| 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/sports-of-the-times-its-only-money.html | Sports of The Times Its Only Money | By Arthur Daley | RE0000428699 | 1989-06-30 | B00000941125 |

| 1961-12-15 | https://www.nytimes.com/1961/12/15/archiv es/state-program-unchanged.html | State Program Unchanged | Special to The New York Times | RE0000428699 | 1989-06-30 | B00000941125 |
|---|---|---|---|---|---|---|
| 1961-12-15 | https://www.nytimes.com/1961/12/15/archiv es/stewardesses-pact-alaska-airlines-agrees-on-raises-and-work-rules.html | STEWARDESSES PACT Alaska Airlines Agrees on Raises and Work Rules | Special to The New York Times | RE0000428699 | 1989-06-30 | B00000941125 |
| 1961-12-15 | https://www.nytimes.com/1961/12/15/archiv es/swedish-sales-tax-raised.html | Swedish Sales Tax Raised | Special to The New York Times | RE0000428699 | 1989-06-30 | B00000941125 |
| 1961-12-15 | https://www.nytimes.com/1961/12/15/archiv es/swiss-chief-elected-chaudet-named-by-cabinet-to-rotated-presidency.html | SWISS CHIEF ELECTED Chaudet Named by Cabinet to Rotated Presidency | Special to The New York Times | RE0000428699 | 1989-06-30 | B00000941125 |
| 1961-12-15 | https://www.nytimes.com/1961/12/15/archiv es/tanganyika-is-104th-un-member.html | Tanganyika Is 104th UN Member | Special to The New York Times | RE0000428699 | 1989-06-30 | B00000941125 |
| 1961-12-15 | https://www.nytimes.com/1961/12/15/archiv es/taxicab-fare-rise-killed-in-council-revival-of-bill-by-industry.html | TAXICAB FARE RISE KILLED IN COUNCIL Revival of Bill by Industry Expected Next Year | By Charles G Bennett | RE0000428699 | 1989-06-30 | B00000941125 |
| 1961-12-15 | https://www.nytimes.com/1961/12/15/archiv es/text-of-goldbergs-statement-urging-us-support-for-performing-arts.html | Text of Goldbergs Statement Urging US Support for Performing Arts | Special to The New York Times | RE0000428699 | 1989-06-30 | B00000941125 |
| 1961-12-15 | https://www.nytimes.com/1961/12/15/archiv es/text-of-rockefeller-letter-to-wagner-on-rent-shift.html | Text of Rockefeller Letter to Wagner on Rent Shift | Special to The New York Times | RE0000428699 | 1989-06-30 | B00000941125 |
| 1961-12-15 | https://www.nytimes.com/1961/12/15/archiv es/thailand-seizes-111-to-block-red-plot.html | THAILAND SEIZES 111 TO BLOCK RED PLOT | Special to The New York Times | RE0000428699 | 1989-06-30 | B00000941125 |
| 1961-12-15 | https://www.nytimes.com/1961/12/15/archiv es/thant-says-aides-press-peace-aim-thant-says-aides-press-peace-aim.html | Thant Says Aides Press Peace Aim THANT SAYS AIDES PRESS PEACE AIM | By Kathleen Teltsch Special To the New York Times | RE0000428699 | 1989-06-30 | B00000941125 |
| 1961-12-15 | https://www.nytimes.com/1961/12/15/archiv es/the-arts-and-the-state-the-administration-is-now-considering-a.html | The Arts and the State The Administration Is Now Considering A Variety of Proposals on Federal Aid | By Howard Taubman | RE0000428699 | 1989-06-30 | B00000941125 |
| 1961-12-15 | https://www.nytimes.com/1961/12/15/archiv es/theatre-playlet-by-shaw-dark-lady-of-sonnets-joins-phoenix-bill.html | Theatre Playlet by Shaw  Dark Lady of Sonnets Joins Phoenix Bill | By Arthur Gelb | RE0000428699 | 1989-06-30 | B00000941125 |
| 1961-12-15 | https://www.nytimes.com/1961/12/15/archiv es/thomas-reddn-becomes-fiance-ou-miss-devine-villanova-exstudent-to.html | Thomas ReddN Becomes Fiance Ou Miss Devine Villanova ExStudent to Wed Marymount Alumna on Jan 27 | Special to The New York Times | RE0000428699 | 1989-06-30 | B00000941125 |
| 1961-12-15 | https://www.nytimes.com/1961/12/15/archiv es/transit-parleys-resume-today-authority-and-unions-called-to-avert.html | TRANSIT PARLEYS RESUME TODAY Authority and Unions Called to Avert Jan 1 Strike | By Ralph Katz | RE0000428699 | 1989-06-30 | B00000941125 |
| 1961-12-15 | https://www.nytimes.com/1961/12/15/archiv es/trinity-quintet-wins-6962.html | Trinity Quintet Wins 6962 | Special to The New York Times | RE0000428699 | 1989-06-30 | B00000941125 |
| 1961-12-15 | https://www.nytimes.com/1961/12/15/archiv es/troops-leaving-bahamas.html | Troops Leaving Bahamas | Special to The New York Times | RE0000428699 | 1989-06-30 | B00000941125 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/tshombe-support-rises-in-congress-legislators-of-both-parties.html | TSHOMBE SUPPORT RISES IN CONGRESS Legislators of Both Parties Assail US Congo Role TSHOMBE SUPPORT RISES IN CONGRESS | By Peter Kihss | RE0000428699 | 1989-06-30 | B00000941125 |
| 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/tv-a-joyful-noise-bernstein-conducts-an-hour-of-unusual-christmas.html | TV A Joyful Noise Bernstein Conducts an Hour of Unusual Christmas Music on Channel 2 | RICHARD F SHEPARD | RE0000428699 | 1989-06-30 | B00000941125 |
| 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/un-sees-lull-in-fighting.html | UN Sees Lull in Fighting | Special to The New York Times | RE0000428699 | 1989-06-30 | B00000941125 |
| 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/un-sugar-parley-ended-by-dispute-talks-in-deadlock-on-cuban-quota.html | UN SUGAR PARLEY ENDED BY DISPUTE Talks in Deadlock on Cuban Quota but May Reopen | Special to The New York Times | RE0000428699 | 1989-06-30 | B00000941125 |
| 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/un-troops-shell-katanga-capital-mortar-fire-strikes-region-around.html | UN TROOPS SHELL KATANGA CAPITAL Mortar Fire Strikes Region Around Post Office | By David Halberstam Special To the New York Times | RE0000428699 | 1989-06-30 | B00000941125 |
| 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/unilever-stocks-react-in-london-profit-taking-outweighs-new-buying.html | UNILEVER STOCKS REACT IN LONDON Profit Taking Outweighs New Buying and Prices Fall | Special to The New York Times | RE0000428699 | 1989-06-30 | B00000941125 |
| 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/us-offers-a-plan-to-common-market.html | US OFFERS A PLAN TO COMMON MARKET | Special to The New York Times | RE0000428699 | 1989-06-30 | B00000941125 |
| 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/us-says-peiping-would-harm-un-stevenson-warns-admission-would.html | US SAYS PEIPING WOULD HARM UN Stevenson Warns Admission Would Disrupt World Body | By Richard Eder Special To the New York Times | RE0000428699 | 1989-06-30 | B00000941125 |
| 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/us-weighs-tests-on-british-atoll-may-ask-permission-to-use.html | US WEIGHS TESTS ON BRITISH ATOLL May Ask Permission to Use Christmas Island in Pacific | By John W Finney Special To the New York Times | RE0000428699 | 1989-06-30 | B00000941125 |
| 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/us-will-increase-help-for-vietnam-kennedy-in-reply-to-diem-appeal.html | US WILL INCREASE HELP FOR VIETNAM Kennedy in Reply to Diem Appeal Promises More Arms and Flood Aid US WILL INCREASE HELP FOR VIETNAM | Special to The New York Times | RE0000428699 | 1989-06-30 | B00000941125 |
| 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/us-would-help-monetary-fund-9-others-backing-plan-for-safeguarding.html | US WOULD HELP MONETARY FUND 9 Others Backing Plan for Safeguarding Currencies | By Richard E Mooney Special To the New York Times | RE0000428699 | 1989-06-30 | B00000941125 |
| 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/violence-flares-again-in-caracas-terrorists-protest-kennedy-visit.html | VIOLENCE FLARES AGAIN IN CARACAS Terrorists Protest Kennedy Visit President Is Due in Venezuela Tomorrow VIOLENCE FLARES AGAIN IN CARACAS | By Juan de Onis Special To the New York Times | RE0000428699 | 1989-06-30 | B00000941125 |
| 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/water-need-held-growing-in-state.html | WATER NEED HELD GROWING IN STATE | Special to The New York Times | RE0000428699 | 1989-06-30 | B00000941125 |
| 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/westchester-pay-vote-increases-averaging-8-to-go-to-county-workers.html | WESTCHESTER PAY VOTE Increases Averaging 8 to Go to County Workers | Special to The New York Times | RE0000428699 | 1989-06-30 | B00000941125 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/wood-field-and-stream-cry-not-for-that-fly-in-the-martini-fish-and.html | Wood Field and Stream Cry Not for That Fly in the Martini Fish and Game Are Fighting Back | By Robert M Lipsyte | RE0000428699 | 1989-06-30 | B00000941125 |
| 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/world-court-supported.html | World Court Supported | EDWIN H NORDLINGER | RE0000428699 | 1989-06-30 | B00000941125 |
| 1961-12-15 | https://www.nytimes.com/1961/12/15/archives/world-premiere-for-nuremberg-kramers-film-gets-mixed-responses-in.html | WORLD PREMIERE FOR NUREMBERG Kramers Film Gets Mixed Responses in West Berlin | By David Binder Special To the New York Times | RE0000428699 | 1989-06-30 | B00000941125 |
| 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/2-unions-protest-charter-policies-score-shipment-to-indonesia.html | 2 UNIONS PROTEST CHARTER POLICIES Score Shipment to Indonesia Aboard British Vessel | By Edward A Morrow | RE0000428701 | 1989-06-30 | B00000941127 |
| 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/3-neutrals-seek-trade-bloc-talks-links-are-asked-by-austria.html | 3 NEUTRALS SEEK TRADE BLOC TALKS Links Are Asked by Austria Switzerland and Sweden | By Ms Handler Special To the New York Times | RE0000428701 | 1989-06-30 | B00000941127 |
| 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/60-air-collision-still-a-mystery-year-since-crash-killing-134-has.html | 60 AIR COLLISION STILL A MYSTERY Year Since Crash Killing 134 Has Brought Safety Gains | By Richard Witkin | RE0000428701 | 1989-06-30 | B00000941127 |
| 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/a-14hour-day-with-stevenson-succession-of-duties-in-and-out-of-un.html | A 14Hour Day With Stevenson Succession of Duties In and Out of UN Crowd Schedule Adlai Stevenson at Work  Little Chance for Rest During Typical Day of Chief US Delegate to the United Nations A 14Hour Day With Stevenson Finds Each Minute With a Task | By Robert Conley Special To the New York Times | RE0000428701 | 1989-06-30 | B00000941127 |
| 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/aged-using-blue-shields-aid-increase-obviates-need-for-us-action.html | AGED USING BLUE SHIELDS AID Increase Obviates Need for US Action Official Says | By Austin C Wehrwein Special To the New York Times | RE0000428701 | 1989-06-30 | B00000941127 |
| 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/airfare-change-causes-turmoil-ban-by-cab-on-cutrate-trips-across-us.html | AIRFARE CHANGE CAUSES TURMOIL Ban by CAB on CutRate Trips Across US Upsets PreHoliday Travelers Sudden Change in Plane Fares Upsets TransUS Travelers | By Edward Hudson | RE0000428701 | 1989-06-30 | B00000941127 |
| 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/algeria-parley-bid-is-drafted-in-un.html | ALGERIA PARLEY BID IS DRAFTED IN UN | Special to The New York Times | RE0000428701 | 1989-06-30 | B00000941127 |
| 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/american-aid-in-congo-praised.html | American Aid in Congo Praised | WILLIAM G ALEXANDER | RE0000428701 | 1989-06-30 | B00000941127 |
| 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/andover-and-taft-gain-hockey-final.html | ANDOVER AND TAFT GAIN HOCKEY FINAL | Special to The New York Times | RE0000428701 | 1989-06-30 | B00000941127 |
| 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/army-ends-backlog-in-allotment-checks.html | ARMY ENDS BACKLOG IN ALLOTMENT CHECKS | Special to The New York Times | RE0000428701 | 1989-06-30 | B00000941127 |
| 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/army-wins-in-overtime-54.html | Army Wins in Overtime 54 | Special to The New York Times | RE0000428701 | 1989-06-30 | B00000941127 |
| 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000428701 | 1989-06-30 | B00000941127 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000428701 | 1989-06-30 | B00000941127 |
| 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/ballet-its-nutcracker-time-again-city-troupe-begins-annual-yule.html | Ballet Its Nutcracker Time Again City Troupe Begins Annual Yule Show Youngsters in the Cast Are in High Spirits | By John Martin | RE0000428701 | 1989-06-30 | B00000941127 |
| 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/batteryadditive-maker-drops-2369000-claim-against-us.html | BatteryAdditive Maker Drops 2369000 Claim Against US | By John D Morris Special To the New York Times | RE0000428701 | 1989-06-30 | B00000941127 |
| 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/behind-the-goa-crisis-pride-is-seen-as-a-basis-of-indian-drive-to.html | Behind the Goa Crisis Pride Is Seen as a Basis of Indian Drive To Oust the Portuguese From Enclave | By Paul Grimes Special To the New York Times | RE0000428701 | 1989-06-30 | B00000941127 |
| 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/bonds-corporate-and-municipal-markets-active-treasury-issues-mostly.html | Bonds Corporate and Municipal Markets Active TREASURY ISSUES MOSTLY SLUGGISH US Securities Gain a Bit in Morning Trading but Dullness Then Returns | By Paul Heffernan | RE0000428701 | 1989-06-30 | B00000941127 |
| 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000428701 | 1989-06-30 | B00000941127 |
| 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/brussels-dance-troupe-scores-with-works-on-modern-subjects.html | Brussels Dance Troupe Scores With Works on Modern Subjects | By Allen Hughes Special To the New York Times | RE0000428701 | 1989-06-30 | B00000941127 |
| 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/caracas-is-alert-for-kennedy-visit-many-fear-new-terrorism-when-he.html | CARACAS IS ALERT FOR KENNEDY VISIT Many Fear New Terrorism When He Arrives Today | By Juan de Onis Special To the New York Times | RE0000428701 | 1989-06-30 | B00000941127 |
| 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/channel-13-deal-is-nearer-closing-some-progress-reported-in.html | CHANNEL 13 DEAL IS NEARER CLOSING Some Progress Reported in Settling of NTAs Debts | By Richard F Shepard | RE0000428701 | 1989-06-30 | B00000941127 |
| 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/charles-a-kline-jr-dies-first-assistant-treasurer-e-i-dupont-was-50.html | CHARLES A KLINE JR DIES First Assistant Treasurer E I duPont Was 50 | Special to The New York Times | RE0000428701 | 1989-06-30 | B00000941127 |
| 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/christian-action-put-against-atom-presbyterians-told-to-keep-faith.html | CHRISTIAN ACTION PUT AGAINST ATOM Presbyterians Told to Keep Faith When in Peril | By George Dugan | RE0000428701 | 1989-06-30 | B00000941127 |
| 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/citizens-unit-bids-to-renew-bowery-would-finance-plan-by-extra.html | CITIZENS UNIT BIDS TO RENEW BOWERY Would Finance Plan by Extra Charge for Proposed Coop | By Martin Arnold | RE0000428701 | 1989-06-30 | B00000941127 |
| 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/city-honors-macmillan.html | City Honors Macmillan | Special to The New York Times | RE0000428701 | 1989-06-30 | B00000941127 |
| 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/col-roger-whitman-65-dead-retired-officer-was-in-2-wars.html | Col Roger Whitman 65 Dead Retired Officer Was in 2 Wars | Special to The New York Times | RE0000428701 | 1989-06-30 | B00000941127 |
| 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/contract-bridge-events-in-three-flights-slated-in-tourney-lower.html | Contract Bridge Events in Three Flights Slated in Tourney  Lower Cards Often Affect NoTrump Bid | By Albert H Morehead | RE0000428701 | 1989-06-30 | B00000941127 |
| 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/debre-wins-test-on-french-policy-censure-motion-fails-in-an-uneasy.html | DEBRE WINS TEST ON FRENCH POLICY Censure Motion Fails in an Uneasy Assembly | By Henry Ginigerspecial To the New York Times | RE0000428701 | 1989-06-30 | B00000941127 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/defense-aide-named-skallerup-lawyer-to-head-new-security-department.html | DEFENSE AIDE NAMED Skallerup Lawyer to Head New Security Department | Special to The New York Times | RE0000428701 | 1989-06-30 | B00000941127 |
| 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/direct-talks-sought-by-us.html | Direct Talks Sought by US | By Henry Tannerby United Press International | RE0000428701 | 1989-06-30 | B00000941127 |
| 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/director-scouts-movie-sites-here-frankenheimer-sets-scenes-for.html | DIRECTOR SCOUTS MOVIE SITES HERE Frankenheimer Sets Scenes for Manchurian Candidate | By Howard Thompson | RE0000428701 | 1989-06-30 | B00000941127 |
| 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/dr-margaret-a-marshall-dies-expsychologist-and-teacher-81.html | Dr Margaret A Marshall Dies ExPsychologist and Teacher 81 | Special to The New York Times | RE0000428701 | 1989-06-30 | B00000941127 |
| 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/edmund-l-dentz.html | EDMUND L DENTZ | Special to The New York Times | RE0000428701 | 1989-06-30 | B00000941127 |
| 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/eichman-ruling-aids-appeal-hope-court-says-the-law-allowed-latitude.html | EICHMAN RULING AIDS APPEAL HOPE Court Says the Law Allowed Latitude on Penalty | By Homer Bigart Special To the New York Times | RE0000428701 | 1989-06-30 | B00000941127 |
| 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/eichmann-son-terms-the-judges-prejudiced.html | Eichmann Son Terms The Judges Prejudiced | Special to The New York Times | RE0000428701 | 1989-06-30 | B00000941127 |
| 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/elmer-miller-is-dead-insurance-editor-of-journal-of-commerce-13.html | ELMER MILLER IS DEAD Insurance Editor of Journal of Commerce 13 Years | Special to The New York Times | RE0000428701 | 1989-06-30 | B00000941127 |
| 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/factory-output-reaches-a-peak-last-months-production-above-the.html | FACTORY OUTPUT REACHES A PEAK Last Months Production Above the Previous High Set Last August RISE SEEN CONTINUING Picture in Auto and Steel Industries Holds Promise for December Gain | By Richard E Mooney Special To the New York Times | RE0000428701 | 1989-06-30 | B00000941127 |
| 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/fairleigh-in-front.html | Fairleigh in Front | Special to The New York Times | RE0000428701 | 1989-06-30 | B00000941127 |
| 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/food-news-grapefruit-florida-fruit-is-now-a-bargain-and-delicious.html | Food News Grapefruit Florida Fruit Is Now a Bargain and Delicious Here Plain or in Desserts | By June Owen | RE0000428701 | 1989-06-30 | B00000941127 |
| 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/for-citizen-participation-citys-improvement-is-linked-to.html | For Citizen Participation Citys Improvement Is Linked to Involvement of Its People | JOHN M LEAVENS Executive Director Citizens Budget Commission Inc | RE0000428701 | 1989-06-30 | B00000941127 |
| 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/foreign-affairs-the-critical-question-mark.html | Foreign Affairs The Critical Question Mark | By Cl Sulzberger | RE0000428701 | 1989-06-30 | B00000941127 |
| 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/fund-asked-for-congo-un-panel-sends-80000000-request-to-assembly.html | FUND ASKED FOR CONGO UN Panel Sends 80000000 Request to Assembly | Special to The New York Times | RE0000428701 | 1989-06-30 | B00000941127 |
| 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/galbraith-sees-nehru.html | Galbraith Sees Nehru | Special to The New York Times | RE0000428701 | 1989-06-30 | B00000941127 |
| 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/george-h-hallanan.html | GEORGE H HALLANAN | Special to The New York Times | RE0000428701 | 1989-06-30 | B00000941127 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/global-research-in-weather-asked-expert-sees-political-peril-if.html | GLOBAL RESEARCH IN WEATHER ASKED Expert Sees Political Peril If Unity Program Fails | By Walter Sullivan | RE0000428701 | 1989-06-30 | B00000941127 |
| 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/guerrilla-warfare-in-katanga-feared.html | GUERRILLA WARFARE IN KATANGA FEARED | Special to The New York Times | RE0000428701 | 1989-06-30 | B00000941127 |
| 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/hospital-opposed-in-sale-to-con-ed-morningside-groups-fight-deal.html | HOSPITAL OPPOSED IN SALE TO CON ED Morningside Groups Fight Deal for St Lukes Unit | By John Sibley | RE0000428701 | 1989-06-30 | B00000941127 |
| 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/india-greets-soviet-president.html | India Greets Soviet President | Special to The New York Times | RE0000428701 | 1989-06-30 | B00000941127 |
| 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/injunction-against-ilas-bid-for-coastal-bargaining-upheld.html | Injunction Against ILAs Bid For Coastal Bargaining Upheld | By George Horne | RE0000428701 | 1989-06-30 | B00000941127 |
| 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/insurer-upheld-on-notice-of-suit-court-rules-plaintiff-must-tell-it.html | INSURER UPHELD ON NOTICE OF SUIT Court Rules Plaintiff Must Tell It of Case on Client | By Lawrence OKane | RE0000428701 | 1989-06-30 | B00000941127 |
| 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/israeli-sentence-endorsed-in-bonn.html | ISRAELI SENTENCE ENDORSED IN BONN | Special to The New York Times | RE0000428701 | 1989-06-30 | B00000941127 |
| 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/israelis-may-ease-arab-refugee-ban.html | ISRAELIS MAY EASE ARAB REFUGEE BAN | Special to The New York Times | RE0000428701 | 1989-06-30 | B00000941127 |
| 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/its-calm-in-khartoum-the-sudan-views-uar-with-wonder-but-wants-no.html | Its Calm in Khartoum The Sudan Views UAR With Wonder But Wants No Part of Its Methods | By Jay Walz | RE0000428701 | 1989-06-30 | B00000941127 |
| 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/james-sumner-wood-weds-mrs-slattery.html | James Sumner Wood Weds Mrs Slattery | Special to The New York Times | RE0000428701 | 1989-06-30 | B00000941127 |
| 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/jersey-board-asks-15000000-issue-to-build-market.html | Jersey Board Asks 15000000 Issue To Build Market | Special to The New York Times | RE0000428701 | 1989-06-30 | B00000941127 |
| 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/john-harmon-noble-jr-weds-mrs-doris-aurell.html | John Harmon Noble Jr Weds Mrs Doris Aurell | Special to The New York times | RE0000428701 | 1989-06-30 | B00000941127 |
| 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/jury-lists-upheld-by-us-judge-here-selecting-jurors-from-voter.html | JURY LISTS UPHELD BY US JUDGE HERE Selecting Jurors From Voter Rolls Is Ruled Proper | By Edward Ranzal | RE0000428701 | 1989-06-30 | B00000941127 |
| 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/katanga-debate-in-council-urged-youlou-asks-un-security-body-study.html | KATANGA DEBATE IN COUNCIL URGED Youlou Asks UN Security Body Study a CeaseFire | By Lloyd Garrison Special To the New York Times | RE0000428701 | 1989-06-30 | B00000941127 |
| 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/kennedy-is-hailed-by-puerto-ricans-president-halting-overnight-on.html | KENNEDY IS HAILED BY PUERTO RICANS President Halting Overnight on Latin Trip Confers on Dominican Crisis KENNEDY IS HAILED BY PUERTO RICANS | By Tad Szulc Special to the New York Times | RE0000428701 | 1989-06-30 | B00000941127 |
| 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/laotian-parley-is-set-boun-oum-suggests-dec-27-as-date-to-begin.html | LAOTIAN PARLEY IS SET Boun Oum Suggests Dec 27 as Date to Begin Vientiane Talk | Special to The New York Times | RE0000428701 | 1989-06-30 | B00000941127 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/leibowitztbarrows.html | LeibowitztBarrows | Special to The New York Times | RE0000428701 | 1989-06-30 | B00000941127 |
| 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/li-bank-is-robbed.html | LI Bank Is Robbed | Special to The New York Times | RE0000428701 | 1989-06-30 | B00000941127 |
| 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/london-market-subdued-by-fog-cut-by-weather-unilever.html | LONDON MARKET SUBDUED BY FOG Attendance Cut by Weather  Unilever Issues Slide | Special to The New York Times | RE0000428701 | 1989-06-30 | B00000941127 |
| 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/macmillans-itinerary-arrives-wednesday-for-talks-in-bermuda-with.html | MACMILLANS ITINERARY Arrives Wednesday for Talks in Bermuda With Kennedy | Special to The New York Times | RE0000428701 | 1989-06-30 | B00000941127 |
| 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/margaret-perry-engaged-to-wed-crofton-h-diack-marriage-in-summer-is.html | Margaret Perry Engaged to Wed Crofton H Diack Marriage in Summer Is Planned by Students at Colorado College | Special to The New York Times | RE0000428701 | 1989-06-30 | B00000941127 |
| 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/market-ragged-average-off-167-blue-chips-show-a-steady-tone.html | MARKET RAGGED AVERAGE OFF 167 Blue Chips Show a Steady Tone  Turnover Declines to Lowest Since Nov 1 VOLUME IS AT 3706610 Unilever Ltd Most Active Issue for 4th Day Down 38  Boeing Soars 4 58 MARKET RAGGED AVERAGE OFF 167 | By Richard Rutter | RE0000428701 | 1989-06-30 | B00000941127 |
| 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/mets-purchase-charlie-neal-from-dodgers-for-100000-plus-lee-walls.html | Mets Purchase Charlie Neal From Dodgers for 100000 Plus Lee Walls NEW CLUB TO GET ONE MINOR PLAYER Acquisition of Neal Costs Mets 225000 Including Price of Drafting Walls | By John Drebinger | RE0000428701 | 1989-06-30 | B00000941127 |
| 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/mirren-klopp-betrothed.html | Mirren Klopp Betrothed | Special to The New York Times | RE0000428701 | 1989-06-30 | B00000941127 |
| 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/miss-mary-c-vernooy-betrothed-to-student.html | Miss Mary C VerNooy Betrothed to Student | Special to The New York Times | RE0000428701 | 1989-06-30 | B00000941127 |
| 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/miss-meng-fiancee-of-peter-j-caffrey.html | Miss Meng Fiancee of Peter J Caffrey | Special to The New York Times | RE0000428701 | 1989-06-30 | B00000941127 |
| 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/music-krips-conducts-westminster-choir-in-philharmonic-concert.html | Music Krips Conducts Westminster Choir in Philharmonic Concert | By Harold C Schonberg | RE0000428701 | 1989-06-30 | B00000941127 |
| 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/mute-trails-suspect-to-slaying-and-helps-police-capture-him.html | Mute Trails Suspect to Slaying And Helps Police Capture Him | By Walter Carlson | RE0000428701 | 1989-06-30 | B00000941127 |
| 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/nassau-aide-is-named.html | Nassau Aide Is Named | Special to The New York Times | RE0000428701 | 1989-06-30 | B00000941127 |
| 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/negroes-to-broaden-restaurant-sitins.html | NEGROES TO BROADEN RESTAURANT SITINS | Special to The New York Times | RE0000428701 | 1989-06-30 | B00000941127 |
| 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/negroes-unrest-grows-in-georgia-talks-continue-in-albany-dr-king.html | NEGROES UNREST GROWS IN GEORGIA Talks Continue in Albany  Dr King and Aides Arrive | By Claude Sitton Special To the New York Times | RE0000428701 | 1989-06-30 | B00000941127 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/neighbors-in-albany-give-governor-plaque.html | Neighbors in Albany Give Governor Plaque | Special to The New York Times | RE0000428701 | 1989-06-30 | B00000941127 |
| 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/new-clues-gained-on-radiation-ring-explorer-xii-relays-data-on.html | NEW CLUES GAINED ON RADIATION RING Explorer XII Relays Data on Outer Van Allen Belt | Special to The New York Times | RE0000428701 | 1989-06-30 | B00000941127 |
| 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/new-lima-party-meets-independents-urge-beltran-to-run-for-president.html | NEW LIMA PARTY MEETS Independents Urge Beltran to Run for President | Special to The New York Times | RE0000428701 | 1989-06-30 | B00000941127 |
| 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/new-us-probing-of-soviet-on-berlin-accepted-in-nato-nato-for.html | New US Probing Of Soviet on Berlin Accepted in NATO NATO FOR PROBING SOVIET ON BERLIN | By Robert C Doty Special To the New York Times | RE0000428701 | 1989-06-30 | B00000941127 |
| 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/nuclear-buoy-tested-by-the-coast-guard.html | Nuclear Buoy Tested By the Coast Guard | Special to The New York Times | RE0000428701 | 1989-06-30 | B00000941127 |
| 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/nyu-routs-syracuse-12259-for-garden-college-mark-8-violets-record.html | NYU Routs Syracuse 12259 for Garden College Mark 8 VIOLETS RECORD DOUBLE FIGURES NYU Tops 1958 Tally by Cincinnaati  Manhattan Nips Georgetown 7973 | By Michael Strauss | RE0000428701 | 1989-06-30 | B00000941127 |
| 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/paris-bars-skies-to-un-aircraft-wont-let-planes-for-congo-over.html | PARIS BARS SKIES TO UN AIRCRAFT Wont Let Planes for Congo Over French Territory PARIS BARS SKIES TO UN AIRCRAFT | Special to The New York Times | RE0000428701 | 1989-06-30 | B00000941127 |
| 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/peiping-marshal-in-hanoi.html | Peiping Marshal in Hanoi | Special to The New York Times | RE0000428701 | 1989-06-30 | B00000941127 |
| 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/peiping-publicizes-sovietalbania-rift.html | PEIPING PUBLICIZES SOVIETALBANIA RIFT | Special to The New York Times | RE0000428701 | 1989-06-30 | B00000941127 |
| 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/philip-brasher-80-engineer-inventor.html | PHILIP BRASHER 80 ENGINEER INVENTOR | Special to The New York Times | RE0000428701 | 1989-06-30 | B00000941127 |
| 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/physician-uses-sound-waves-to-get-internal-body-images-variety-of.html | Physician Uses Sound Waves To Get Internal Body Images VARIETY OF IDEAS IN NEW PATENTS | By Stacy V Jones Special To the New York Times | RE0000428701 | 1989-06-30 | B00000941127 |
| 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/physicist-killed-in-headon-crash-gioacchino-failla-radiology-expert.html | PHYSICIST KILLED IN HEADON CRASH Gioacchino Failla Radiology Expert Victim in Illinois | Special to The New York Times | RE0000428701 | 1989-06-30 | B00000941127 |
| 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/portuguese-quit-go-a-border-posts-may-evacuate-more-to-avoid.html | PORTUGUESE QUIT GO A BORDER POSTS May Evacuate More to Avoid Incidents With Indians | Special to The New York Times | RE0000428701 | 1989-06-30 | B00000941127 |
| 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/queen-confers-barony.html | Queen Confers Barony | Special to The New York Times | RE0000428701 | 1989-06-30 | B00000941127 |
| 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/red-china-denied-seat-in-un-4837-victory-for-us-margin-larger-than.html | RED CHINA DENIED SEAT IN UN 4837 VICTORY FOR US Margin Larger Than Last Years Is a Surprise  19 Nations Abstain RED CHINA DENIED SEAT IN UN 4837 | By Richard Eder Special To the New York Times | RE0000428701 | 1989-06-30 | B00000941127 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/robert-h-riley.html | ROBERT H RILEY | Special to The New York Times | RE0000428701 | 1989-06-30 | B00000941127 |
| 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/rockefeller-to-go-on-political-tour-around-country-7state-6month.html | ROCKEFELLER TO GO ON POLITICAL TOUR AROUND COUNTRY 7State 6Month Speaking Schedule Includes Series of Republican Rallies PUBLICITY AIDE IS NAMED ODonnell Rejoining Staff  Moves Reinforce Denial of Plan to Retire ROCKEFELLER TO GO ON POLITICAL TOUR | By Warren Weaver Jr Special To the New York Times | RE0000428701 | 1989-06-30 | B00000941127 |
| 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/rutgers-wins-third-in-row.html | Rutgers Wins Third in Row | Special to The New York Times | RE0000428701 | 1989-06-30 | B00000941127 |
| 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/sees-threat-to-free-speech.html | Sees Threat to Free Speech | GUSTAV CARSCH | RE0000428701 | 1989-06-30 | B00000941127 |
| 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/shahns-exhibition-on-the-bomb-and-gaudneks-house-were-highlights.html | Shahns Exhibition on The Bomb and Gaudneks House Were Highlights | By Brian ODoherty | RE0000428701 | 1989-06-30 | B00000941127 |
| 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/shriver-backs-bar-on-missionary-aid.html | SHRIVER BACKS BAR ON MISSIONARY AID | Special to The New York Times | RE0000428701 | 1989-06-30 | B00000941127 |
| 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/sore-leg-benches-walton-of-giants-hall-to-fill-in-at-end-against.html | SORE LEG BENCHES WALTON OF GIANTS Hall to Fill In at End Against Browns Here Tomorrow | By Robert L Teague | RE0000428701 | 1989-06-30 | B00000941127 |
| 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/st-pauls-picks-headmaster.html | St Pauls Picks Headmaster | Special to The New York Times | RE0000428701 | 1989-06-30 | B00000941127 |
| 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/swedens-un-stand-affirmed.html | Swedens UN Stand Affirmed | Special to The New York Times | RE0000428701 | 1989-06-30 | B00000941127 |
| 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/syracuse-eleven-choice-over-miami-today-in-liberty-bowl-at.html | Syracuse Eleven Choice Over Miami Today in Liberty Bowl at Philadelphia LESS THAN 20000 WILL SEE CONTEST Liberty Bowl Fails to Stir Philadelphia Fans  Mira of Miami Arrives Late | By Joseph M Sheehan Special To the New York Times | RE0000428701 | 1989-06-30 | B00000941127 |
| 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/tanganyikas-chief-sees-snag-on-unity.html | TANGANYIKAS CHIEF SEES SNAG ON UNITY | Special to The New York Times | RE0000428701 | 1989-06-30 | B00000941127 |
| 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/tear-gas-quells-negroes-protest-police-in-baton-rouge-rout-1500.html | TEAR GAS QUELLS NEGROES PROTEST Police in Baton Rouge Rout 1500 Demonstrators TEAR GAS QUELLS NEGROES PROTEST | Special to The New York Times | RE0000428701 | 1989-06-30 | B00000941127 |
| 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/test-resumption-discussed-question-declared-basic-issue-of-our.html | Test Resumption Discussed Question Declared Basic Issue of Our Foreign Policy | MORRIS JANOWITZ CLIFFORD GEERTZLLOYD FALLERS | RE0000428701 | 1989-06-30 | B00000941127 |
| 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/thai-fighting-goes-on-separatist-commander-said-to-bar-submission.html | THAI FIGHTING GOES ON Separatist Commander Said to Bar Submission | Special to The New York Times | RE0000428701 | 1989-06-30 | B00000941127 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/theatre-religious-play-a-cradle-of-willow-at-episcopal-chapel.html | Theatre Religious Play  A Cradle of Willow at Episcopal Chapel | By Louis Calta | RE0000428701 | 1989-06-30 | B00000941127 |
| 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/trucks-are-seized-by-east-germans.html | TRUCKS ARE SEIZED BY EAST GERMANS | Special to The New York Times | RE0000428701 | 1989-06-30 | B00000941127 |
| 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/tv-styles-must-pass-rigid-test.html | TV Styles Must Pass Rigid Test | By Charlotte Curtis | RE0000428701 | 1989-06-30 | B00000941127 |
| 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/us-contract-let-for-moon-rocket-boeing-gets-300-million-job-for-24.html | US CONTRACT LET FOR MOON ROCKET Boeing Gets 300 Million Job for 24 SuperSaturns | By John W Finney Special To the New York Times | RE0000428701 | 1989-06-30 | B00000941127 |
| 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/us-envoy-stays-at-post.html | US Envoy Stays at Post | Special to The New York Times | RE0000428701 | 1989-06-30 | B00000941127 |
| 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/us-tax-aide-in-goldfine-case-resigns-in-clash-with-officials-gives.html | US Tax Aide in Goldfine Case Resigns in Clash With Officials Gives Transfer as the Reason and Charges Retribution  Service Criticizes Him | By John H Fenton Special To the New York Times | RE0000428701 | 1989-06-30 | B00000941127 |
| 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/us-tells-japan-of-intentions-to-offset-textile-duty-impact.html | US Tells Japan of Intentions To Offset Textile Duty Impact Ambassador Reischauer Says Steps Would Be Weighed to Ease the Burden US TRIES TO EASE IRE OF JAPANESE | By Am Rosenthal Special to the New York Times | RE0000428701 | 1989-06-30 | B00000941127 |
| 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/us-to-go-ahead-with-ghana-loan-will-provide-133000000-for-volta.html | US TO GO AHEAD WITH GHANA LOAN Will Provide 133000000 for Volta River Project  Link to West an Aim US Decides to Aid Ghanas Volta River Plan | By Alvin Shuster Special to the New York Times | RE0000428701 | 1989-06-30 | B00000941127 |
| 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/us-to-stockpile-survival-biscuit-shelter-staple-to-be-made-of.html | US TO STOCKPILE SURVIVAL BISCUIT Shelter Staple to Be Made of Bulgur a Crushed Wheat | By Jack Raymond Special to the New York Times | RE0000428701 | 1989-06-30 | B00000941127 |
| 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/us-to-study-news-handling.html | US to Study News Handling | Special to The New York Times | RE0000428701 | 1989-06-30 | B00000941127 |
| 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/vasily-kovacevic-49-yugoslav-aide-on-coast-diespartisan-fought.html | VASILY KOVACEVIC 49 Yugoslav Aide on Coast DiesPartisan Fought Nazis | Special to The New York Times | RE0000428701 | 1989-06-30 | B00000941127 |
| 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/vote-in-un-on-issue-of-seating-red-china.html | Vote in UN on Issue Of Seating Red China | Special to The New York Times | RE0000428701 | 1989-06-30 | B00000941127 |
| 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/walter-f-till.html | WALTER F TILL | Special to The New York Times | RE0000428701 | 1989-06-30 | B00000941127 |
| 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/washington-decides-to-sell-food-to-tito-us-plans-sale-of-food-to.html | Washington Decides To Sell Food to Tito US PLANS SALE OF FOOD TO TITO | By Ew Kenworthy Special To the New York Times | RE0000428701 | 1989-06-30 | B00000941127 |
| 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/washington-pressing-tshombe.html | Washington Pressing Tshombe | Special to The New York Times | RE0000428701 | 1989-06-30 | B00000941127 |
| 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/weiss-undecided-on-ouster-appeal-says-school-board-ruling-is.html | WEISS UNDECIDED ON OUSTER APPEAL Says School Board Ruling Is Incomprehensible | By Leonard Buder | RE0000428701 | 1989-06-30 | B00000941127 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/william-clauson-heard-in-concert-singer-accompanies-himself-in-folk.html | WILLIAM CLAUSON HEARD IN CONCERT Singer Accompanies Himself in Folk Songs and Ballads | ROBERT SHELTON | RE0000428701 | 1989-06-30 | B00000941127 |
| 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/wrestler-shoes-on-visits-intergroup-relations-forum.html | Wrestler Shoes On Visits Intergroup Relations Forum | By Gay Talese | RE0000428701 | 1989-06-30 | B00000941127 |
| 1961-12-16 | https://www.nytimes.com/1961/12/16/archives/wright-is-named-to-appeals-court-judge-in-new-orleans-case-will.html | WRIGHT IS NAMED TO APPEALS COURT Judge in New Orleans Case Will Succeed Prettyman | By Peter Braestrup Special To the New York Times | RE0000428701 | 1989-06-30 | B00000941127 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/100000-given-brandeis-martin-fund-makes-a-grant-for-faculty.html | 100000 GIVEN BRANDEIS Martin Fund Makes a Grant for Faculty Salaries | Special to The New York Times | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/2-more-republicans-set-to-join-connecticuts-race-for-governor.html | 2 More Republicans Set to Join Connecticuts Race for Governor | Special to The New York Times | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/2-named-to-mit-board.html | 2 Named to MIT Board | Special to The New York Times | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/2day-regatta-planned-speedboat-title-races-to-be-held-on-navesink.html | 2DAY REGATTA PLANNED SpeedBoat Title Races to Be Held on Navesink in Summer | Special to The New York Times | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/4-french-diplomats-deny-cairo-charges.html | 4 FRENCH DIPLOMATS DENY CAIRO CHARGES | Special to The New York Times | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/8-countries-ask-a-un-bond-issue-200-million-would-be-sought-to.html | 8 COUNTRIES ASK A UN BOND ISSUE 200 Million Would Be Sought to Avert Financial Collapse  Red Bloc Fights Plan 8 NATIONS PROPOSE AUN BOND ISSUE | By Robert Conley Special To the New York Times | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/a-matter-of-honor.html | A Matter of Honor | FOSTER AVERITT | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/a-mixed-collection-and-all-our-own-american-art-of-our-century-by.html | A Mixed Collection and All Our Own AMERICAN ART OF OUR CENTURY By Lloyd Goodrich and John IH Baur Illustrated 309 pp New York Frederick A Praeger 15 | By Brian ODoherty | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/a-new-parkway-for-hilton-head.html | A NEW PARKWAY FOR HILTON HEAD | By Michael Soper | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/a-relic-of-empire-remains-in-sudan-kitcheners-gunboat-used-as.html | A RELIC OF EMPIRE REMAINS IN SUDAN Kitcheners Gunboat Used as Sailing Clubs Quarters | Special to The New York Times | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/a-singleender-for-san-francisco.html | A SINGLEENDER FOR SAN FRANCISCO | By Paul D Aird | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/aaron-manderbach-jr-fiance-oe-miss-risser.html | Aaron Manderbach Jr Fiance oE Miss Risser | Special to The New York Times | RE0000428703 | 1989-06-30 | B00000941129 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archiv es/abboud-slowly-leads-the-sudan-to-constitutional-government-absence.html | Abboud Slowly Leads the Sudan To Constitutional Government Absence of Opposition Allows Leader t of Nations Military Regime to Pursue Measured Pace Toward Civil Rule | By Jay Walz Special To the New York Times | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archiv es/about-jordan.html | ABOUT JORDAN | DOROTHY WEIL | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archiv es/adrienne-pavony-is-wed.html | Adrienne Pavony Is Wed | Special to The New York Times | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archiv es/advertising-banks-discard-their-reticence-exclamation-marks-and-big.html | Advertising Banks Discard Their Reticence Exclamation Marks and Big Type Used in Rate Contest Institutions Vie For the Eye and Ear of the Public | By Peter Bart | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archiv es/aftermath-of-eichmann-nazi-leader-is-condemned-but-the-factors.html | AFTERMATH OF EICHMANN Nazi Leader is Condemned but the Factors Behind The Mass Murder of Jews Remain a Mystery | By Lawrence Fellows Special To the New York Times | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archiv es/air-passengers-score-fare-rise-cabs-ban-on-cutrate-trips-arouses.html | AIR PASSENGERS SCORE FARE RISE CABs Ban on CutRate Trips Arouses Public | By Edward Hudson | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archiv es/airlines-ballot-on-cuts-in-fare-reductions-would-affect.html | AIRLINES BALLOT ON CUTS IN FARE Reductions Would Affect TransAtlantic Flights | BY Joseph Carter | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archiv es/airspace-limited-holiday-flights-to-florida-tightly-filled-but.html | AIRSPACE LIMITED Holiday Flights to Florida Tightly Filled but Bookings May Thin Out | By Robert Berkvist | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archiv es/albania-is-accused-of-parley-boycott.html | ALBANIA IS ACCUSED OF PARLEY BOYCOTT | Special to The New York Times | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archiv es/all-of-hamlet.html | ALL OF HAMLET | By Thomas Lask | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archiv es/american-accomplishments.html | AMERICAN ACCOMPLISHMENTS | Mateo Luttunich Chief Arts Program Institute of International Education | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archiv es/an-everwidening-circle-degrees-by-michel-butor-translated-from-the.html | An EverWidening Circle DEGREES By Michel Butor Translated from the French by Richard Howard 351 pp New York Simon Schuster 550 An EverWidening Circle | By Leon S Roudiez | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archiv es/an-exercise-in-memory.html | AN EXERCISE IN MEMORY | By John Keating Philadelphia | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archiv es/an-improved-marker-is-urged-exclusion-policy-of-jordan.html | An Improved Marker Is Urged  Exclusion Policy of Jordan | MR AND MRS ROBERT H TISSOT | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archiv es/andover-beats-taft-in-hockey-final-30.html | ANDOVER BEATS TAFT IN HOCKEY FINAL 30 | Special to The New York Times | RE0000428703 | 1989-06-30 | B00000941129 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/ann-davidow-becomes-bride-in-rye-church-married-to-john-lorne.html | Ann Davidow Becomes Bride In Rye Church Married to John Lorne MacDougall Jr Who Is Harvard Graduate | Special to The New York Times | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/anne-bacon-fiancee-of-morris-c-kellett.html | Anne Bacon Fiancee Of Morris C Kellett | Special to The New York Times | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/ansermet-leads-boston-symphony-martins-etudes-for-string-orchestra.html | ANSERMET LEADS BOSTON SYMPHONY Martins Etudes for String Orchestra on Program | RAYMOND ERICSON | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/applause-for-a-prima-ballerina-american-bird-of-fire-the-story-of.html | Applause for a Prima Ballerina American BIRD OF FIRE The Story of Maria Tallchief By Olga Maynard Illustrated 201 pp New York Dodd Mead  Co 4 | By Doris Hering | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/arab-refugee-unit-is-defended-at-un.html | ARAB REFUGEE UNIT IS DEFENDED AT UN | Special to The New York Times | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/army-wrestlers-top-columbia-263-cadets-win-8-of-9-matches-balquist.html | ARMY WRESTLERS TOP COLUMBIA 263 Cadets Win 8 of 9 Matches  Balquist Lions Victor | Special to The New York Times | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/art-display-opens-palm-beach-season.html | Art Display Opens Palm Beach Season | Special to The New York Times | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/as-crude-as-life-twilight-of-honor-by-al-dewlen-328-pp-new-york.html | As Crude As Life TWILIGHT OF HONOR By Al Dewlen 328 pp New York McGrawHill Book Company 495 | By Lillian de la Torre | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/asia-kept-on-time-by-radio-in-india-job-one-of-many-performed-by.html | ASIA KEPT ON TIME BY RADIO IN INDIA Job One of Many Performed by New Delhi Laboratory | By Harold M Schmeck Jr Special To the New York Times | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/atlantic-city-given-a-15000000-plan.html | ATLANTIC CITY GIVEN A 15000000 PLAN | Special to The New York Times | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/attack-on-warren-boomerangs-on-antireds-school-on-coast.html | Attack on Warren Boomerangs On AntiReds School on Coast | By Bill Becker Special To the New York Times | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/authors-query.html | Authors Query | MERWIN A SHEKETOFF | RE0000428703 | 1989-06-30 | B00000941129 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/ban-on-reds-ended-by-city-university-city-university-ends-ban-on.html | Ban on Reds Ended By City University CITY UNIVERSITY ENDS BAN ON REDS | By Milton Bracker | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/barbara-clark-wed-to-charles-friberg-special-to-the-new-york-tlmel-.html | Barbara Clark Wed To Charles Friberg Special to The New York Tlmel | Special to The New York Times | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/barbara-g-davison-engaged-to-marry.html | Barbara G Davison Engaged to Marry | Special to The New York Times | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/battle-near-end-president-of-province-is-offered-asylum-in-rhodesia.html | BATTLE NEAR END President of Province Is Offered Asylum in Rhodesia CAMP IN KATANGA CAPTURED BY UN Battle for the Capital of Katanga | By Henry Tanner Special To the New York Times | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/battlefronts-of-man-an-inner-world-and-the-world-outside-that.html | Battlefronts of Man An Inner World and the World Outside THAT DIFFICULT PEACE By Joost AM Meerloo MD 190 pp Great Neck NY The Channel Press 350 | By Francis J Braceland | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/beautiful-indoors-spathyphyllum-thrives-in-a-dim-corner.html | BEAUTIFUL INDOORS Spathyphyllum Thrives In a Dim Corner | By George Taloumis | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/behind-a-countrys-defenses-is-another-force-its-will-and-its-way.html | Behind a Countrys Defenses Is Another Force Its Will and Its Way NATIONAL CHARACTER IN ACTION Intelligence Factors in Foreign Relations By Washington Platt 250 pp New Brunswick NJ Rutgers University Press 6 | By August Heckscher | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/belgians-bitter-at-us-on-congo-see-americans-backing-un-in.html | BELGIANS BITTER AT US ON CONGO See Americans Backing UN in Destructive Operations | By Harry Gilroy Special To the New York Times | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/bernsteinnovak.html | BernsteinNovak | Special to The New York Times | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/bid-to-get-funds-tied-to-trujillos-evidence-reported-on-move-to.html | BID TO GET FUNDS TIED TO TRUJILLOS Evidence Reported on Move to Carry Off 25 Million | By R Hart Phillips Special To the New York Times | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/blossoming-oasis-expanding-phoenix-awaits-another-busy-winter.html | BLOSSOMING OASIS Expanding Phoenix Awaits Another Busy Winter Holiday Season EXPANDING PHOENIX AWAITS ITS PEAK SEASON | By Paul Showers | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/bogota-plans-cordial-welcome-for-the-kennedys-colombians-expect-to.html | Bogota Plans Cordial Welcome for the Kennedys Colombians Expect to Stage a Big Turnout Today | Special to The New York Times | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/bonn-considers-drafting-police-border-unit-undermanned-6000-troops.html | BONN CONSIDERS DRAFTING POLICE Border Unit Undermanned  6000 Troops Needed | Special to The New York Times | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/bonnie-duberstein-fiancee-of-engineer.html | Bonnie Duberstein Fiancee of Engineer | Special to The New York Times | RE0000428703 | 1989-06-30 | B00000941129 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/boston.html | Boston | Special to The New York Times | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/boyddodge.html | BoydDodge | Special to The New York Times | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/brezhnev-confers-with-nehru.html | Brezhnev Confers With Nehru | Special to The New York Times | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/bridge-the-week-of-the-coup.html | BRIDGE THE WEEK OF THE COUP | By Albert H Morehead | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/broadway-at-midseason-a-critics-choicest.html | Broadway at Midseason A Critics Choicest | By Howard Taubman Drama Critic of the New York Times | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/bruce-lehrman-fiance-of-deborah-buntzman.html | Bruce Lehrman Fiance Of Deborah Buntzman | Special to The New York Times | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/camp-drum-lists-summer-training-guardsmen-and-reservists-to-meet-at.html | CAMP DRUM LISTS SUMMER TRAINING Guardsmen and Reservists to Meet at Upstate Post | Special to The New York Times | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/canadian-expects-work-to-start-in-62-on-columbia-river-project.html | Canadian Expects Work to Start In 62 on Columbia River Project British Columbia Premier Is Confident Power Agreement With US Will Clear Way for Pact Approval | By Lawrence E Davies Special To the New York Times | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/canadians-trade-with-cuba-shifts-havana-steps-up-buying-of.html | CANADIANS TRADE WITH CUBA SHIFTS Havana Steps Up Buying of Livestock and Farm Goods | By Raymond Daniell Special To the New York Times | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/canvass-is-urged-for-party-funds-3-key-democrats-ask-mayor-for.html | CANVASS IS URGED FOR PARTY FUNDS 3 Key Democrats Ask Mayor for DoortoDoor Drive | By Richard P Hunt | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/carney-garey-married-to-william-h-butler.html | Carney Garey Married To William H Butler | Special to The New York Times | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/carol-lee-bailey-married.html | Carol Lee Bailey Married | Special to The New York Times | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/cecil-m-frain.html | CECIL M FRAIN | Special to The New York Times | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/cecily-f-orenstein-prospective-bride.html | Cecily F Orenstein Prospective Bride | Special to The New York TimeS | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/charles-town-last-refuge-of-eastern-horseplayer-47day-winter-meet.html | Charles Town Last Refuge of Eastern Horseplayer 47Day Winter Meet Mingles Nostalgia With High Hopes Charles Town Best Bet in the East | By Joseph C Nichols Special To the New York Times | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/chicago.html | Chicago | Special to The New York Times | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/child-to-mrs-paul-allen-jr.html | Child to Mrs Paul Allen Jr | Special to The New York Times | RE0000428703 | 1989-06-30 | B00000941129 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/childish-tongues-maxwell-nurnbergs-article-on-the-way-school.html | CHILDISH TONGUES Maxwell Nurnbergs article on the way school children garble the words of America Of Thee I Sing  Maybe Nov 26 could easily be extended to the United States Pledge of Allegiance and to the StarSpangled Banner | JANET SINGER | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/christmas-in-trailer-town-fla.html | CHRISTMAS IN TRAILER TOWN FLA | By John Durant | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/christmas-tapes.html | CHRISTMAS TAPES | By Martin Bookspan | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/christmas-tree-plantations-wisely-planned-acres-yield-good-income.html | CHRISTMAS TREE PLANTATIONS Wisely Planned Acres Yield Good Income At Holiday Time | By Fc Coulter | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/closeup-of-the-afroasian-bloc-the-african-and-asian-countries-hold.html | Closeup of the AfroAsian Bloc The African and Asian countries hold the balance of power in the United Nations and soon will command a majority Here is a report on the way they see world issues AfroAsian Bloc | By Jane Krieger Rosen | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/college-given-chapel-funds.html | College Given Chapel Funds | Special to The New York Times | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/colts-sink-49ers-on-passes-2724-unitas-clicks-on-3-scoring-aerials.html | COLTS SINK 49ERS ON PASSES 2724 Unitas Clicks on 3 Scoring Aerials and Also Sets Up Myrhas 2 Field Goals COLTS SINK 49ERS ON PASSES 2724 | By United Press International | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/conerly-is-hero-as-wife-suffers-in-rewrite-of-philadelphia-story.html | Conerly Is Hero as Wife Suffers In Rewrite of Philadelphia Story | By Perian Conerly North American Newspaper Alliance | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/congo-war-follows-confusing-course-fighting-between-the-un-and.html | CONGO WAR FOLLOWS CONFUSING COURSE Fighting Between the UN and Katangese Forces Defies Comparison With Any Other Conflict | By David Halberstam Special To the New York Times | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/congos-lesson-for-us-it-points-up-pitfalls-of-letting-un-carry-out.html | Congos Lesson for US It Points Up Pitfalls of Letting UN Carry Out Foreign Policy | By Arthur Krock | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/cornell-triumphs-over-yale-in-hockey-2-to-1-for-first-time-in-fifty.html | Cornell Triumphs Over Yale in Hockey 2 to 1 for First Time in Fifty Years KOSTANDOFF GETS GOAL IN 3D PERIOD Wings Late Score Decisive Rotnem Also Tallies for Big Red Ripley for Yale | Special to The New York Times | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/crimp-felker.html | Crimp  Felker | Special to The New York Times | RE0000428703 | 1989-06-30 | B00000941129 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/crosscountry-ski-trips-a-new-englander-votes-for-touring-on-quiet.html | CROSSCOUNTRY SKI TRIPS A New Englander Votes For Touring on Quiet Rural Trails | By Elizabeth Guest | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/current-criminals-at-large.html | Current Criminals at Large | By Anthony Boucher | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/cutting-back.html | CUTTING BACK | HOWARD L HERBERT | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/dallas.html | Dallas | Special to The New York Times | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/dance-muscling-in-male-performers-and-choreographers-monopolizing.html | DANCE MUSCLING IN Male Performers and Choreographers Monopolizing the Modern Field | By John Martin | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/dangerous-business-the-karting-crowd-by-james-l-summers-172-pp.html | Dangerous Business THE KARTING CROWD By James L Summers 172 pp Philadelphia The Westminster Press 295 For Ages 12 to 16 | GERALD RAFTERY | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/david-adams-to-wed-miss-ann-macdonald.html | David Adams to Wed Miss Ann Macdonald | Special to The New York Times | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/delighted.html | DELIGHTED | J HIPP | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/desert-ski-trails-tucson-visitors-find-change-of-pace-on-nearby.html | DESERT SKI TRAILS Tucson Visitors Find Change of Pace On NearBy Mountain Slopes DESERT SKI TRAILS | By Bill Becker | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/diagnosis.html | DIAGNOSIS | VICTOR BLOOM MD Staff Psychiatrist Lafayette Clinic | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/dick-tiger-wins-fight-at-garden-takes-unanimous-decision-from.html | DICK TIGER WINS FIGHT AT GARDEN Takes Unanimous Decision From Pickett a Substitute | By Deane McGowen | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/diem-to-cooperate-with-us-on-reform-saigon-in-accord-on-reform.html | Diem to Cooperate With US on Reform SAIGON IN ACCORD ON REFORM DRIVE | By Jack Raymond Special To the New York Times | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/disclosed-falsity.html | DISCLOSED FALSITY | MARIE I DUMONT | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/disks-monumental-mass.html | DISKS MONUMENTAL MASS | By Alan Rich | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/do-not-open-until-.html | Do Not Open Until | By Craig Claiborne | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/dr-josef-hrachovec-weds-mary-newton.html | Dr Josef Hrachovec Weds Mary Newton | Special to The New York Times | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/dr-king-among-265-negroes-seized-in-march-on-albany-ga-city-hall-dr.html | Dr King Among 265 Negroes Seized in March on Albany Ga City Hall DR KING IS SEIZED IN GEORGIA MARCH | By Claude Sitton Special To the New York Times | RE0000428703 | 1989-06-30 | B00000941129 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/dream-of-the-dream-city-thumbs-down-an-author-who-knows-many-cities.html | Dream of the Dream City THUMBS DOWN An author who knows many cities but New York best of all gives free rein to imagining one whose main purpose would be to make its people happy to call it home Dream of The Dream City | By Marya Mannes | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/eagles-to-oppose-lions-today-in-hopes-of-tying-giants-for-first-in.html | Eagles to Oppose Lions Today in Hopes of Tying Giants for First in the East CONTENDERS BANK ON NEW YORK LOSS Eagles Can Tie for First If Giants Lose and They Win but Lions Are Favored | By Gordon S White Jr Special To the New York Times | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/economic-change-is-sweeping-spain-31minute-lunch-replaces-clerks.html | ECONOMIC CHANGE IS SWEEPING SPAIN 31Minute Lunch Replaces Clerks TwoHour Pause | Special to The New York Times | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/education-end-of-a-truce-criticism-of-high-school-called-wrong.html | EDUCATION END OF A TRUCE Criticism of High School Called Wrong Stress at Wrong Time | By Fred M Hechinger | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/edward-treacy-jr-edward-to-wed-miss-hurley.html | Edward Treacy Jr Edward To Wed Miss Hurley | Special to The New York Times | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/ensign-havard-staggs-weds-nancy-g-kolker.html | Ensign Havard Staggs Weds Nancy G Kolker | Special to The New York Times | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/ethiopians-will-get-a-first-university.html | ETHIOPIANS WILL GET A FIRST UNIVERSITY | Special to The New York Times | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/europes-six-face-farm-issue-differences-in-prices-and-support.html | EUROPES SIX FACE FARM ISSUE Differences in Prices and Support Programs Must Be Ironed Out | By Edwin L Dale Jr Special To the New York Times | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/export-problems.html | EXPORT PROBLEMS | SCOTT ARDEN | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/fairfield-8872-victor.html | Fairfield 8872 Victor | Special to The New York Times | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/father-escorts-marlene-marx-at-her-nuptials-toy-makers-daughter.html | Father Escorts Marlene Marx At Her Nuptials Toy Makers Daughter Bride in Shrewsbury of James Twadden | Special to The New York Times | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/father-escorts-miss-want-hul-at-her-wedding-dutch-girl-is-married.html | Father Escorts Miss Want Hul At Her Wedding Dutch Girl Is Married in Pittsfield to H Day Brigham Jr Lawyer | Special to The New York Times | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/father-escorts-patricia-sager-at-her-nuptials-virginia-alumna-wed.html | Father Escorts Patricia Sager At Her Nuptials Virginia Alumna Wed in Manhasset to Jan Taets van Amerongen | Special to The New York Times | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/feathered-frank-grococo-a-french-crow-by-mireille-marokvia.html | Feathered Frank GROCOCO A French Crow By Mireille Marokvia Illustrated by Artur Marokvia 49 pp Philadelphia and New York JB Lippincott Company 350 For Ages 6 to 8 | CAROLYN H LAVENDER | RE0000428703 | 1989-06-30 | B00000941129 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/federation-wins-in-teacher-vote-gets-twothirds-of-ballots-in-3way.html | FEDERATION WINS IN TEACHER VOTE Gets TwoThirds of Ballots in 3Way Election to Pick Bargaining Agent Here FEDERATION WINS IN TEACHER VOTE | By Ralph Katz | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/fight-is-brewing-on-reserve-role-congress-expected-to-study.html | FIGHT IS BREWING ON RESERVE ROLE Congress Expected to Study Reported Plan for Cuts | Special to The New York Times | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/flash-for-sure-filament-of-new-metal-extends-battery-life.html | FLASH FOR SURE Filament of New Metal Extends Battery Life | By Jacob Deschin | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/floating-school-sails-next-year-u-of-7-seas-accepting-500-students.html | FLOATING SCHOOL SAILS NEXT YEAR U of 7 Seas Accepting 500 Students on World Trip | By William G Weart Special To the New York Times | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/foldberg-accepts-post-foldberg-named-by-texas-aggies.html | Foldberg Accepts Post FOLDBERG NAMED BY TEXAS AGGIES | By United Press International | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/foreign-exigencies-force-farm-study-us-farm-policy-being-reviewed.html | Foreign Exigencies Force Farm Study US FARM POLICY BEING REVIEWED | By Albert L Kraus | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/foreign-internes-in-us-increasing-tightening-of-regulations-has.html | FOREIGN INTERNES IN US INCREASING Tightening of Regulations Has Little Effect on Influx | By Austin C Wehrwein Special To the New York Times | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/former-manager.html | FORMER MANAGER | LILLIAN FREUNDLICH | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/frank-d-peltier-71-exphilco-executive.html | FRANK D PELTIER 71 EXPHILCO EXECUTIVE | Special to The New York Times | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/from-perseus-to-penelope-heroes-of-greece-and-troy-retold-from-the.html | From Perseus to Penelope HEROES OF GREECE AND TROY Retold from the Ancient Authors By Roger Lancelyn Green Illustrated by Heather Copley and Christopher Chamberlain 337 pp New York Henry Z Walck 595 For Ages 11 to 14 | ETHNA SHEEHAN | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/gay-hibiscus-hybrids.html | GAY HIBISCUS HYBRIDS | By Walter Christie | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/george-p-kinsey-jr-marries-alethea-will.html | George P Kinsey Jr Marries Alethea Will | Special to The New York Times | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/george-parker-jr-marries-joy-j-bush.html | George Parker Jr Marries Joy J Bush | Special to The New York Times | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/george-waters-67-sculptor-in-wilton.html | GEORGE WATERS 67 SCULPTOR IN WILTON | Special to The New York Times | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/german-doctor-calls-it-a-cruise-will-retire-after-546th-trip-on-job.html | GERMAN DOCTOR CALLS IT A CRUISE Will Retire After 546th Trip on Job He Took for Year | By Werner Bamberger | RE0000428703 | 1989-06-30 | B00000941129 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/german-reds-assail-us-on-troop-trips.html | GERMAN REDS ASSAIL US ON TROOP TRIPS | Special to The New York Times | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/giants-choice-to-defeat-browns-63000-expected-at-stadium-today.html | Giants Choice to Defeat Browns 63000 Expected at Stadium Today  Title at Stake GIANTS FAVORED TO BEAT BROWNS | By Robert L Teague | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/gibraltar-eying-spanish-tourism-but-franco-regime-insists-colony.html | GIBRALTAR EYING SPANISH TOURISM But Franco Regime Insists Colony Reduce Smuggling | Special to The New York Times | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/gift-hints-stores-are-displaying-garden-accessories.html | GIFT HINTS Stores Are Displaying Garden Accessories | By Hulda L Tilton | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/grinnan-khouri.html | Grinnan  Khouri | Special to The New York Times | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/gyro-940-first-at-tropical-park-guerins-mount-easily-beats-glass.html | GYRO 940 FIRST AT TROPICAL PARK Guerins Mount Easily Beats Glass House in Fast 109 for 6Furlong Handicap GYRO 940 FIRST AT TROPICAL PARK | By Louis Effrat Special To the New York Times | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/hardly-accurate.html | HARDLY ACCURATE | BERNARD J SUSSMAN MD | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/harvard-crimson-elects.html | Harvard Crimson Elects | Special to The New York Times | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/harvard-topples-jaspers-in-track-mullins-two-victories-help-defeat.html | HARVARD TOPPLES JASPERS IN TRACK Mullins Two Victories Help Defeat Manhattan 7138 | Special to The New York Times | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/heavy-fighting-continues.html | Heavy Fighting Continues | Special to The New York Times | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/heidi-price-is-married.html | Heidi Price Is Married | Special to The New York Times | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/hendershot-smith.html | Hendershot  Smith | Special to The New York Times | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/her-hobby-people-lexy-for-short-by-audrey-mckim-illustrated-by.html | Her Hobby  People LEXY FOR SHORT By Audrey McKim Illustrated by Charles Geer 159 pp New York and Nashville Abingdon Press 3 For Ages 11 to 14 | MIRIAM JAMES | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/heye-quarrier.html | Heye  Quarrier | Special to The New York Times | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/hofstra-tops-upsala-7055.html | Hofstra Tops Upsala 7055 | Special to The New York Times | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/hollywood-colossus-mcas-future-is-big-riddle-to-industry.html | HOLLYWOOD COLOSSUS MCAs Future Is Big Riddle to Industry | By Murray Schumach Hollywood | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/home-improvement-guide-to-snow-machines.html | HOME IMPROVEMENT GUIDE TO SNOW MACHINES | By Bernard Gladstone | RE0000428703 | 1989-06-30 | B00000941129 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/howard-bonbright-2d-to-wed-miss-eleanor-van-r-lipson.html | Howard Bonbright 2d to Wed Miss Eleanor Van R Lipson | Special to The New York Times | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/hungarian-runner-quits-at-33-when-pressure-overtakes-him.html | Hungarian Runner Quits at 33 When Pressure Overtakes Him | By Robert Daley Special To the New York Times | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/hunger-and-cold-menace-red-china-thousands-face-starvation-and.html | HUNGER AND COLD MENACE RED CHINA Thousands Face Starvation and Death by Freezing | Special to The New York Times | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/hussein-attacks-nasser-in-speech-jordanian-says-cairo-chief-seeks.html | HUSSEIN ATTACKS NASSER IN SPEECH Jordanian Says Cairo Chief Seeks to Destroy Arabs | By Dana Adams Schmidt Special To the New York Times | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/in-a-warsaw-suburb-duck-lane-by-hermann-field-and-stanislaw.html | In a Warsaw Suburb DUCK LANE By Hermann Field and Stanislaw Mierzenski 319 pp New York Thomas Y Crowell Company 5 | By Frederic Morton | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/informing-the-troops-country-and-army-are-found-deficient-in.html | Informing the Troops Country and Army Are Found Deficient In Explaining Reasons for the CallUp | By Hanson W Baldwin Special To the New York Times | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/injuries-from-sports-total-in-football-drops-but-deaths-due-to-head.html | Injuries From Sports Total in Football Drops but Deaths Due To Head and Spine Blows Are on Rise | By Howard A Rusk Md | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/insurance-of-art-covers-big-field-most-claims-are-on-items-other.html | INSURANCE OF ART COVERS BIG FIELD Most Claims Are on Items Other Than Paintings INSURANCE OF ART COVERS BIG FIELD | By Sal R Nuccio | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/interest-battle-is-held-unlikely-rates-will-rise-next-year-but-war.html | INTEREST BATTLE IS HELD UNLIKELY Rates Will Rise Next Year but War Is Not Expected INTEREST BATTLE IS HELD UNLIKELY | By Edward T OToole | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/israel-withholds-eichmanns-book-counsel-seeks-memoirs-to-pay-costs.html | ISRAEL WITHHOLDS EICHMANNS BOOK Counsel Seeks Memoirs to Pay Costs of Appeal | By Homer Bigart Special To the New York Times | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/items-mushroom-in-shelter-gear-new-industry-is-created-from-public.html | ITEMS MUSHROOM IN SHELTER GEAR New Industry Is Created From Public Interest in FallOut Protection FIELD IS CONTROVERSIAL Makers Enthusiasm Varies Because of Big Debate Over Survival Plans ITEMS MUSHROOM IN SHELTER GEAR | By John M Lee | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/j-fperrine-srengineer-dead-former-director-of-sewer-construction-in.html | J FPERRINE SRENGINEER DEAD Former Director of Sewer Construction in Queens | Special to The New York Times | RE0000428703 | 1989-06-30 | B00000941129 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/jacobs-presents-second-recital-pianist-performs-difficult.html | JACOBS PRESENTS SECOND RECITAL Pianist Performs Difficult Contemporary Works | ERIC SALZMAN | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/james-f-babcock-is-fiance-of-bettie-margaret-edmonds.html | James F Babcock Is Fiance Of Bettie Margaret Edmonds | Special to The New York Times | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/jean-mcgregor-t-g-rogers-jr-will-be-married-smith-alumna-fiancee-of.html | Jean McGregor T G Rogers Jr Will Be Married Smith Alumna Fiancee of a Yale Graduate Serving in Army | Special to The New York Times | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/jeanne-underwood-wed.html | Jeanne Underwood Wed | Special to The New York Times | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/jetport-enemies-say-theyve-won-jersey-group-set-to-guard-against.html | JETPORT ENEMIES SAY THEYVE WON Jersey Group Set to Guard Against Any New Plans | By Milton Honig Special To the New York Times | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/jews-exit-stirs-morocco-protest-government-ends-passport-ban.html | JEWS EXIT STIRS MOROCCO PROTEST Government Ends Passport Ban Imposed in 1956 | Special to The New York Times | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/joan-e-teichmann-becomes-affianced.html | Joan E Teichmann Becomes Affianced | Special to The New York Times | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/joan-stouffer-bride-of-hans-scharnberg.html | Joan Stouffer Bride Of Hans Scharnberg | Special to The New York Times | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/johnsonallvine.html | JohnsonAllvine | Special to The New York Times | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/joseph-girardi-to-wed-marie-estelle-difalco.html | Joseph Girardi to Wed Marie Estelle DiFalco | Special to The New York Times | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/journals-editor-ousted-in-poland-dismissal-linked-to-debate-on.html | JOURNALS EDITOR OUSTED IN POLAND Dismissal Linked to Debate on Communist Freedom | By Arthur J Olsenspecial To the New York Times | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/judith-a-fowell-is-future-bride-of-peter-cadou-boston-museum-aideis.html | Judith A Fowell Is Future Bride Of Peter Cadou Boston Museum AideIs Fiancee of a Cleveland Research Engineer | Special to The New York Times | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/julia-b-denny-engaged-to-wed-harold-clark-jr-mount-holyoke-senior.html | Julia B Denny Engaged to Wed Harold Clark Jr Mount Holyoke Senior Will Be Married to a Graduate Student | Special to The New York Times | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/just-how-should-a-critic-approach-a-book-an-experiment-in-criticism.html | Just How Should a Critic Approach a Book AN EXPERIMENT IN CRITICISM By CS LEWIS 143 pp New York Cambridge University Press 295 | By David Daiches | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/katanga-aid-scouted-former-anthony-eden-says-own-people-back.html | KATANGA AID SCOUTED Former Anthony Eden Says Own People Back Tshombe | Special to The New York Times | RE0000428703 | 1989-06-30 | B00000941129 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/katanga-the-key-test-for-un-in-congo-failure-in-elisabethville.html | KATANGA THE KEY TEST FOR UN IN CONGO Failure in Elisabethville Could Mark Beginning Of the End of the Organizations Role There | By Henry Tanner Special To the New York Times | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/kennedy-focuses-on-latin-ties-he-travels-to-south-america-to-spur.html | KENNEDY FOCUSES ON LATIN TIES He Travels to South America to Spur Alliance for Progress | By Juan de Onis Special To the New York Times | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/kennedy-hails-stevenson.html | Kennedy Hails Stevenson | Special to The New York Times | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/kennedy-on-visit-hails-venezuela-as-aiding-liberty-urges-end-of-all.html | KENNEDY ON VISIT HAILS VENEZUELA AS AIDING LIBERTY Urges End of All Tyranny Within South America Betancourt Is Praised FARM PROJECT OPENED President Cheered on Route in Caracas Where Nixon Was Attacked in 59 Kennedy in Venezuela Praises a New Spirit of Liberty in Western Hemisphere PRESIDENT URGES FIGHT ON TYRANNY Visitor Is Cheered on Route in Caracas Where Nixon Was Attacked in 59 | By Juan de Onis Special To the New York Times | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/kennedy-talk-at-la-morita.html | Kennedy Talk at La Morita | Special to The New York Times | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/kennedys-response.html | Kennedys Response | Special to The New York Times | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/kenneth-betts-walton-weds-mrs-eva-rombough-sickel.html | Kenneth Betts Walton Weds Mrs Eva Rombough Sickel | Special to The New York Times | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/khrushchev-gives-warning-on-crops-asserts-farm-officials-face.html | KHRUSHCHEV GIVES WARNING ON CROPS Asserts Farm Officials Face Ouster From Party Unless Production Is Raised Khrushchev Threatens to Oust Farm Officials If Output Falters | By Theodore Shabad Special To the New York Times | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/land-plan-nears-adoption-in-chile-reform-program-calls-for-payment.html | LAND PLAN NEARS ADOPTION IN CHILE Reform Program Calls for Payment With Bonds | By Edward C Burks Special To the New York Times | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/late-leaf-goals-sink-rangers-42-armstrongs-3-scores-lift-detroit.html | LATE LEAF GOALS SINK RANGERS 42 Armstrongs 3 Scores Lift Detroit Home String to 13 LATE LEAF GOALS SINK RANGERS 42 | By United Press International | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/lauver-barbour.html | Lauver  Barbour | Special to The New York Times | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/lawrence-b-landrine.html | LAWRENCE B LANDRINE | Special to The New York Times | RE0000428703 | 1989-06-30 | B00000941129 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/lawyer-twits-maritime-boards-over-new-rules-of-procedure.html | Lawyer Twits Maritime Boards Over New Rules of Procedure | By Edward A Morrow | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/leftists-hold-out-in-4-thai-pockets.html | LEFTISTS HOLD OUT IN 4 THAI POCKETS | Special to The New York Times | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | LOUIS MALLE | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | LEOPOLD STOKOWSKI | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3  No Title | SYLVIA W KENNEY | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4  No Title | FREDERICK REINSTEIN | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5  No Title | THE REV JOHN J MOOD | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/letter-to-the-editor-6-no-title.html | Letter to the Editor 6  No Title | MARIE HELENE FISHER | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/linda-h-evans-will-be-married-to-navy-officer-u-of-georgia-senior.html | Linda H Evans Will Be Married To Navy Officer U of Georgia Senior Is Fiancee of Lieut Jotm Newton Wolcott | Special to The New York Times | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/linda-w-gage-married.html | Linda W Gage Married | Special to The New York Times | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/lisbon-residents-calm-in-goa-crisis-morale-seems-high-two-young.html | LISBON RESIDENTS CALM IN GOA CRISIS Morale Seems High  Two Young Salazar Aides Busy | Special to The New York Times | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/lisztbusoni-tradition.html | LISZTBUSONI TRADITION | By Raymond Ericson | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/little-mans-christmas-piccoletto-the-story-of-the-little-chimney.html | Little Mans Christmas PICCOLETTO The Story of the Little Chimney Sweep By Renato Rascel Translated from the German by Mary Elizabeth Gemming Illustrated by Ennio di Majo 63 pp New York Pantheon Books 395 For Ages 4 to 8 | GEORGE A WOODS | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/lone-traveler-discovers-the-group-tour.html | LONE TRAVELER DISCOVERS THE GROUP TOUR | By Wendell Buck | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/looking-back-on-life-the-ground-i-walked-on-reflections-of-a.html | Looking Back on Life THE GROUND I WALKED ON Reflections of a College President By George N Shuster 256 pp New York Farrar Straus and Cudahy 450 Looking Back on Life | By Francis H Horn | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/louise-b-hiden-engaged-to-wed-donald-gardner-hollins-alumna-to-be-b.html | Louise B Hiden Engaged to Wed Donald Gardner Hollins Alumna to Be Bride of ExStudent at Cornell in February | Special to The New York Times | RE0000428703 | 1989-06-30 | B00000941129 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/louisiana-moves-to-curbs-students-state-board-to-expel-those-taking.html | LOUISIANA MOVES TO CURBS STUDENTS State Board to Expel Those Taking Part in Protests | Special to The New York Times | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/lust-was-the-ruling-the-shattered-sexes-by-loys-masson-translated.html | Lust Was the Ruling THE SHATTERED SEXES By Loys Masson Translated by Denise Folloit and Mildred Shapiro from the French Les Sexes Foudroyes 254 pp Great Neck NY The Channel Press 395 Motif | By David Boroff | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/lydia-s-davis-engaged.html | Lydia S Davis Engaged | Special to The New York Times | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/mailbag-at-colleges.html | MAILBAG AT COLLEGES | JULIE HAYDON | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/many-large-yachts-are-entered-in-motor-boat-show-here-stephens-and.html | Many Large Yachts Are Entered in Motor Boat Show Here Stephens and ChrisCraft Constellation in Fleet of 400 Richardson Colonial Also to Have Big Cruisers Shown | By Clarence E Lovejoy | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/market-link-questioned-establishment-of-free-trade-area-as.html | Market Link Questioned Establishment of Free Trade Area as Alternative Proposed | J STRESEMANE | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/marriage-in-march-for-martha-resnik.html | Marriage in March For Martha Resnik | Special to The New York Times | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/martha-winthrop-allen-engaged-to-john-ross.html | Martha Winthrop Allen Engaged to John Ross | Special to The New York Times | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/mary-e-frank-becomes-bride-of-navy-officer-exstudent-in-paris-is.html | Mary E Frank Becomes Bride Of Navy Officer ExStudent in Paris Is Wed in Chappaqua to Lieut George L Ball | Special to The New York Times | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/meryl-silverstein-to-wed.html | Meryl Silverstein to Wed | Special to The New York Times | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/miriam-mathews-bride.html | Miriam Mathews Bride | Special to The New York Times | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/miss-adelaide-english-price-married-to-robert-northrop.html | Miss Adelaide English Price Married to Robert Northrop | Special to The New York Times | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/miss-jane-e-sandstrom-plans-marriage-in-june.html | Miss Jane E Sandstrom Plans Marriage in June | Special to The New York Times | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/miss-mary-baker-prospective-bride.html | Miss Mary Baker Prospective Bride | Special to The New York Times I | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/miss-mckeegan-comell-alumna-married-in-ithaca-teacherof-french-wed.html | Miss McKeegan Comell Alumna Married in Ithaca  Teacherof French Wed to Thomas Kent 3d a Sales Engineer | Special to The New York Times | RE0000428703 | 1989-06-30 | B00000941129 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/miss-nottage-engaged-to-john-murray-boyd.html | Miss Nottage Engaged To John Murray Boyd | Special to The New York Times | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/miss-ramage-lasell-alumna-bride-in-jersey-married-in-chatham-to.html | Miss Ramage Lasell Alumna Bride in Jersey Married in Chatham to Alan K Chalmers 2d ExNichols Student | Special to The New York Times | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/miss-ruth-willner-bride.html | Miss Ruth Willner Bride | Special to The New York Times | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/miss-susan-stearns-married-in-vermont.html | Miss Susan Stearns Married in Vermont | Special to The New York Times | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/miss-wendland-engaged-to-wed-alumnus-of-yale-graduate-students-at.html | Miss Wendland Engaged to Wed Alumnus of Yale Graduate Students at Columbia Planning Marriage in May | Special to The New York Times | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/missile-destroyer-ready.html | Missile Destroyer Ready | Special to The New York Times | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/mongolia-hopes-for-ties-with-us-reds-seek-technical-as-well-as.html | MONGOLIA HOPES FOR TIES WITH US Reds Seek Technical as Well as Diplomatic Cooperation | Special to The New York Times | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/more-cities-study-income-taxation-levy-now-made-in-5-states-few.html | MORE CITIES STUDY INCOME TAXATION Levy Now Made in 5 States Few Grant Deductions | By Charles Grutzner | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/moscow-writer-denies-courage-young-poet-of-babi-yar-says-he-was.html | MOSCOW WRITER DENIES COURAGE Young Poet of Babi Yar Says He Was Only Honest | Special to The New York Times | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/most-churches-concentrate-on-carols-with-some-being-more-ambitious.html | Most Churches Concentrate on Carols With Some Being More Ambitious | By Allen Hughes | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/mrs-joanne-j-wood-wed-to-john-strong.html | Mrs Joanne J Wood Wed to John Strong | Special to The New York Times | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/mrs-patricia-s-rood-wed-to-david-f-bates.html | Mrs Patricia S Rood Wed to David F Bates | Special to The New York times | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/music-rheingold-returns-to-the-met-leinsdorf-conducts-london-is.html | Music Rheingold Returns to the Met Leinsdorf Conducts  London Is Wotan | By Harold C Schonberg | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/mustangs-pick-fry-fry-of-arkansas-to-coach-smu.html | Mustangs Pick Fry FRY OF ARKANSAS TO COACH SMU | By United Press International | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/nancy-bleier-married.html | Nancy Bleier Married | Special to The New York Times | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/nancy-g-mangan-engaged-to-marry.html | Nancy G Mangan Engaged to Marry | Special to The New York Times | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/negotiations-urged-in-un.html | Negotiations Urged in UN | Special to The New York Times | RE0000428703 | 1989-06-30 | B00000941129 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/new-aid-agency-dismisses-344-in-an-unplanned-staff-reshuffle.html | New Aid Agency Dismisses 344 In an Unplanned Staff Reshuffle Unrequested Legislative Provision Gives Headache to Hamilton  Clause Voted by Congress Without Any Debate | By Felix Belair Jr Special To the New York Times | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/new-england-has-five-senate-races-contests-in-four-states-are.html | NEW ENGLAND HAS FIVE SENATE RACES Contests in Four States Are Drawing Interest to 62 | By John H Fenton Special To the New York Times | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/new-england-ski-runs-open-early-snow-in-northern-areas-gets-the.html | NEW ENGLAND SKI RUNS OPEN EARLY Snow in Northern Areas Gets the Season Off To Flying Start NORTHERN NEW ENGLAND SKI RUNS OPEN EARLY | By Robert Sheffield | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/new-mets-to-play-here-13-sundays-23-dates-at-night-new-yorkers-meet.html | NEW METS TO PLAY HERE 13 SUNDAYS 23 DATES AT NIGHT New Yorkers Meet Pirates in April 13 Home Debut After St Louis Opener POLO GROUNDS IS STAGE Dodgers Due There May 30 for Twin Bill With Giants Booked as Next Rivals NEW METS IN BOW HERE ON APRIL 13 | BY John Drebinger | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/new-rochelle-man-killed.html | New Rochelle Man Killed | Special to The New York Times | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/new-trends-stir-civic-debt-ideas-recent-puerto-rico-chicago-moves.html | NEW TRENDS STIR CIVIC DEBT IDEAS Recent Puerto Rico Chicago Moves on Bonds Studied NEW TRENDS STIR CIVIC DEBT IDEAS | By Paul Heffernan | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/newburghs-lessons-for-the-nation-a-small-towns-war-on-the-welfare.html | Newburghs Lessons for the Nation A small towns war on the welfare state has been applauded and assailed with vehemence all over the country Why should Newburgh have sparked such a controversy Newburghs Lessons for the Nation | By Ah Raskin Newburgh Ny | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/news-of-the-rialto-sophie-tucker-musical-about-singer-is-due-next.html | NEWS OF THE RIALTO SOPHIE TUCKER Musical About Singer Is Due Next Season  Other Items | By Milton Esterow | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/news-of-the-stamp-world-russian-ballet-honored-in-soviet-series.html | NEWS OF THE STAMP WORLD Russian Ballet Honored In Soviet Series  Tonga Anniversary | By David Lidman | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/nicoletta-barbarito-is-bride-of-peter-alegi-in-new-haven.html | Nicoletta Barbarito Is Bride Of Peter Alegi in New Haven | Special to The New York Times | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/nuptials-in-june-for-nancy-stein-and-law-student-girl-who-attends.html | Nuptials in June For Nancy Stein And Law Student Girl Who Attends Mt Ida Engaged to Philip David Kaltenbacher | Special to The New York Times | RE0000428703 | 1989-06-30 | B00000941129 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archiv es/nyu-swimmers-score-violets-beat-union-6233-as-4-pool-records-fall.html | NYU SWIMMERS SCORE Violets Beat Union 6233 as 4 Pool Records Fall | Special to The New York Times | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archiv es/officials-leaving-katanga-capital-fighting-now-touches-all-sides-of.html | OFFICIALS LEAVING KATANGA CAPITAL Fighting Now Touches All Sides of Elisabethville | By David Halberstam Special To the New York Times | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archiv es/oil-men-placing-hope-in-congress-legislation-viewed-as-best-source.html | OIL MEN PLACING HOPE IN CONGRESS Legislation Viewed as Best Source of Relief on Imports OIL MEN PLACING HOPE IN CONGRESS | By Jh Carmical | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archiv es/on-the-scenic-sunny-isle-of-sicily.html | ON THE SCENIC SUNNY ISLE OF SICILY | By Richard Jh Johnston | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archiv es/on-to-others.html | ON TO OTHERS | JM ROSSI | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archiv es/one-two-three-timetable-test.html | ONE TWO THREE TIMETABLE TEST | By Ial Diamond Hollywood | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archiv es/only-seventy.html | ONLY SEVENTY | FELIX W SALMAGGI | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archiv es/opposition-looms-to-tariff-moves-protectionists-already-are.html | OPPOSITION LOOMS TO TARIFF MOVES Protectionists Already Are Reacting to Planned Cuts Under Old Legislation NEW DETAILS AWAITED President Expected to Put Program Before Congress Leaders This Month OPPOSITION LOOMS TO TARIFF MOVES | By Brendan M Jones | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archiv es/orlando-gives-recreation-the-rightofway.html | ORLANDO GIVES RECREATION THE RIGHTOFWAY | By Ce Wright | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archiv es/out-of-the-mail-bag.html | OUT OF THE MAIL BAG | DAVID M HUNT | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archiv es/paris-de-gaulles-different-view-of-history-and-geography.html | Paris De Gaulles Different View of History and Geography | By James Reston | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archiv es/paris-unity-plan-faces-new-delay-dutch-and-belgians-persist-in.html | PARIS UNITY PLAN FACES NEW DELAY Dutch and Belgians Persist in Pressing British Case | By Edwin L Dale Jr Special To the New York Times | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archiv es/parkerhawkes.html | ParkerHawkes | Special to The New York Times | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archiv es/parliament-stays-on-but-a-wife-may-not.html | Parliament Stays On But a Wife May Not | Special to The New York Times | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archiv es/patricia-g-plum-will-be-married-to-john-h-wylde-students-at-garland.html | Patricia G Plum Will Be Married To John H Wylde Students at Garland Junior College and Harvard Engaged | Special to The New York Times | RE0000428703 | 1989-06-30 | B00000941129 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/peace-corps-a-hit-with-tanganyika-baseball-and-guitars-help-win.html | PEACE CORPS A HIT WITH TANGANYIKA Baseball and Guitars Help Win Friends in Africa | By Leonard Ingalls Special To the New York Times | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/peace-corpsman-no-1-a-progress-report-though-the-peace-corps-is.html | Peace Corpsman No 1  A Progress Report Though the Peace Corps is still young director Shriver begins to look like that welcome Washington type  the fellow who gets things done Peace Corpsman No 1  A Progress Report | By Peter Braestrup Washington | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/peiping-prestige-seen-hurt-by-un-regime-held-embarrassed-by-failure.html | PEIPING PRESTIGE SEEN HURT BY UN Regime Held Embarrassed by Failure to Gain Votes | Special to The New York Times | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/penn-downs-rutgers.html | Penn Downs Rutgers | Special to The New York Times | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/personality-salesman-holds-the-controls-electronic-specialty-chief.html | Personality Salesman Holds the Controls Electronic Specialty Chief Plans for Big Growth | By Robert E Bedingfield | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/play-or-nonplay-test-is-in-a-works-communication-not-in.html | PLAY OR NONPLAY Test Is in a Works Communication Not in Experimental Methods | By Howard Taubman | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/poirot-and-others-13-for-luck-a-selection-of-mystery-stories-for.html | Poirot and Others 13 FOR LUCK A Selection of Mystery stories for Young Readers By Agatha Christie 248 pp New York Dodd Mead  Co 350 For Ages 12 to 16 | ELLEN LEWIS BUELL | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/political-strife-looms-in-greece-caramanlis-foes-charging-vote.html | POLITICAL STRIFE LOOMS IN GREECE Caramanlis Foes Charging Vote Fraud Plan Rallies | Special to The New York Times | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/pope-john-pleads-for-congo-peace-kennedy-intervention-said-to-be.html | POPE JOHN PLEADS FOR CONGO PEACE Kennedy Intervention Said to Be Sought by Vatican | Special to The New York Times | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/powell-attacks-city-reformers-accuses-them-of-lynching-jones-in.html | POWELL ATTACKS CITY REFORMERS Accuses Them of Lynching Jones in Leadership Fight | By Layhmond Robinson | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/president-visits-reform-projects-venezuela-tour-dramatizes-alliance.html | PRESIDENT VISITS REFORM PROJECTS Venezuela Tour Dramatizes Alliance for Progress | By Tad Szulc Special To the New York Times | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/primitive-art-vs-the-western-approach.html | PRIMITIVE ART VS THE WESTERN APPROACH | By Stuart Preston | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/princeton-6332-victor-tigers-take-9-firsts-in-swim-triumph-over.html | PRINCETON 6332 VICTOR Tigers Take 9 Firsts in Swim Triumph Over Brown | Special to The New York Times | RE0000428703 | 1989-06-30 | B00000941129 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archiv es/princeton-on-top-76.html | Princeton on Top 76 | Special to The New York Times | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archiv es/princeton-wins-81-beats-army-for-2d-triumph-in-squash-racquets.html | PRINCETON WINS 81 Beats Army for 2d Triumph in Squash Racquets Match | Special to The New York Times | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archiv es/query.html | QUERY | JR POWERS | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archiv es/question-of-value.html | QUESTION OF VALUE | FRANK THOMPSON JR Representative | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archiv es/r-b-barnes-jr-becomes-fiance-of-beverly-gove-senior-at-yale-and-a.html | R B Barnes Jr Becomes Fiance Of Beverly Gove Senior at Yale and a Student at Wellesley Engaged to Marry | Special to The New York Times | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archiv es/rabbinic-school-sets-field-work-students-to-get-practical-training.html | RABBINIC SCHOOL SETS FIELD WORK Students to Get Practical Training on Functions | By Irving Spiegel | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archiv es/rabbinical-law-cited-on-penalty-it-justifies-eichmann-doom-religion.html | RABBINICAL LAW CITED ON PENALTY It Justifies Eichmann Doom Religion Minister Says | By Lawrence Fellows Special To the New York Times | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archiv es/readers-report-a-readers-report.html | Readers Report A Readers Report | By Martin Levin | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archiv es/ready-for-christmas-spectacle-and-warfare-dominate-new-films.html | READY FOR CHRISTMAS Spectacle and Warfare Dominate New Films | By Bosley Crowther | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archiv es/relief-felt-in-accra.html | Relief Felt in Accra | Special to The New York Times | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archiv es/reminders-of-christmas-1776-in-old-trenton.html | REMINDERS OF CHRISTMAS 1776 IN OLD TRENTON | ROBERT B MacPHERSON | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archiv es/richmond.html | Richmond | Special to The New York Times | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archiv es/right-and-left.html | RIGHT AND LEFT | HANS H KOEHL | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archiv es/rightists-report-shooting.html | Rightists Report Shooting | Special to The New York Times | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archiv es/rocket-up-beyond-60-miles.html | Rocket Up Beyond 60 Miles | Special to The New York Times | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archiv es/rosenthalkramer.html | RosenthalKramer | Special to The New York Times | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archiv es/rpi-triumphs-4-3.html | RPI Triumphs 4  3 | Special to The New York Times | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archiv es/rusk-hails-nato-vitality.html | Rusk Hails NATO Vitality | Special to The New York Times | RE0000428703 | 1989-06-30 | B00000941129 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/rusk-sees-franco-and-praises-spain-as-antired-ally-also-acclaims.html | RUSK SEES FRANCO AND PRAISES SPAIN AS ANTIRED ALLY Also Acclaims Ties Linking Washington and Madrid With Latin America RUSK SEES FRANCO AND PRAISES SPAIN | By Benjamin Welles Special To the New York Times | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/s-s-seltzer-to-wed-sandra-l-goldberg.html | S S Seltzer to Wed Sandra L Goldberg | Special to The New York Times | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/saigon-raises-army-pay.html | Saigon Raises Army Pay | By Robert Trumbull Special To the New York Times | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/salvador-elects-assembly-today-voters-fear-curbs-despite-assurances.html | SALVADOR ELECTS ASSEMBLY TODAY Voters Fear Curbs Despite Assurances by Junta | By Paul P Kennedy Special To the New York Times | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/saved-wallflowers.html | SAVED WALLFLOWERS | Mrs BERYL BYNoe Frankel | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/school-board-will-seek-ruling-by-allen-on-conflict-of-interest.html | School Board Will Seek Ruling By Allen on Conflict of Interest Members Concerned Whether Their Activities in Business Impinge on Public Service | By Leonard Buder | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/science-peacefue-space-agreement-in-un-opens-way-for-advance.html | SCIENCE PEACEFUE SPACE Agreement in UN Opens Way for Advance Through Cooperation | By William L Laurence | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/scientists-urged-to-be-forthright-nobel-unit-head-bids-them-speak.html | SCIENTISTS URGED TO BE FORTHRIGHT Nobel Unit Head Bids Them Speak Out to Politicians | By Werner Wiskari Special To the New York Times | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/section-of-expressway-opened-in-connecticut.html | Section of Expressway Opened in Connecticut | Special to The New York Times | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/selling-a-revolution-to-latin-america-that-is-the-job-of-teodoro.html | Selling a Revolution to Latin America That is the job of Teodoro Moscoso administrator of the Alliance for Progress a cooperative development project more ambitious than the Marshall Plan Selling a Revolution | By Tad Szulc Washington | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/severity-scored-by-german-reds-press-assails-use-of-harsh-methods.html | SEVERITY SCORED BY GERMAN REDS Press Assails Use of Harsh Methods to Achieve Good | By David Binder Special To the New York Times | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/shelter-issue-is-unresolved-controversial-issues-remain-in-wake-of.html | SHELTER ISSUE IS UNRESOLVED Controversial Issues Remain in Wake of New US Program | By Peter Braestrup Special To the New York Times | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/sitins-pose-a-basic-legal-question-does-the-constitution-apply-when.html | SITINS POSE A BASIC LEGAL QUESTION Does the Constitution Apply When Discrimination Is Private | By Anthony Lewis Special To the New York Times | RE0000428703 | 1989-06-30 | B00000941129 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/snipers-killings-anger-algerians-moslem-quarter-in-capital-guarded.html | SNIPERS KILLINGS ANGER ALGERIANS Moslem Quarter in Capital Guarded After 3 Deaths | By Paul Hofmann Special To the New York Times | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/some-similes.html | SOME SIMILES | MRS PITMAN | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/son-to-the-henry-j-danes.html | Son to the Henry J Danes | Special to The New York Times | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/sound-effect.html | SOUND EFFECT | DAVID H MILLS | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/soviet-influence-in-mongolia-rises-most-chinese-at-capital-live-in.html | SOVIET INFLUENCE IN MONGOLIA RISES Most Chinese at Capital Live in Guarded Camps | By Harrison E Salisbury Special To the New York Times | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/soviet-scientist-creates-a-silica-substance-may-be-worlds-most.html | SOVIET SCIENTIST CREATES A SILICA Substance May Be Worlds Most ShockResistant | By Walter Sullivan | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/sovietchinese-contacts-drop.html | SovietChinese Contacts Drop | Special to The New York Times | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/spanish-accent.html | Spanish Accent | By Elizabeth Sverbeyef | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/special-rail-rates-new-haven-road-offers-newest-plan-train-air-bus.html | SPECIAL RAIL RATES New Haven Road Offers Newest Plan  Train Air Bus Fares Compared | By Ward Allan Howe | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/sports-of-the-times-a-championship-beckons.html | Sports of The Times A Championship Beckons | By Arthur Daley | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/spotting-floridas-tiny-key-deer.html | SPOTTING FLORIDAS TINY KEY DEER | By Wyatt Blassingame | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/st-louis.html | St Louis | Special to The New York Times | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/st-peters-wins-6864.html | St Peters Wins 6864 | Special to The New York Times | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/stalemate.html | STALEMATE | FRED GLICKMAN | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/state-seeks-end-to-promotions-bias-scad-to-urge-legislation-to.html | STATE SEEKS END TO PROMOTIONS BIAS SCAD to Urge Legislation to Enforce Equality | By Lawrence OKane | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/status-of-the-nazis-soviet-attack-of-heusinger-raises-the-question.html | STATUS OF THE NAZIS Soviet Attack of Heusinger Raises the Question Of What Has Happened to the War Criminals | By Sydney Gruson Special To the New York Times | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/stores-soothe-pains-of-yule-shopping-salons-drinks-and-gift.html | Stores Soothe Pains of Yule Shopping Salons Drinks and Gift Counseling Are Offered for Men STORES SOOTHE SHOPPING PAINS | By Myron Kandel | RE0000428703 | 1989-06-30 | B00000941129 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archiv es/straight-thinking-about-drinking.html | Straight Thinking About Drinking | By Dorothy Barclay | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archiv es/subways-in-transit-subways-in-transit.html | SUBWAYS IN TRANSIT  SUBWAYS IN TRANSIT | By Maurice Zolotow Boston | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archiv es/suppliers-of-funds-to-small-business-drawing-investors-young.html | Suppliers of Funds To Small Business Drawing Investors YOUNG BUSINESSES DRAW INVESTORS | By Elizabeth M Fowler | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archiv es/susan-gaff-nair-is-attended-by-5-at-her-nuptials-smith-alumna.html | Susan Gaff Nair Is Attended by 5 At Her Nuptials Smith Alumna Married in West Hartford to Jonathan S Cohen | Special to The New York Times | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archiv es/syracuse-defeats-miami-in-liberty-bowl-15-to-14-with-davis-leading.html | SYRACUSE DEFEATS MIAMI IN LIBERTY BOWL 15 TO 14 WITH DAVIS LEADING RALLY CONVERSION WINS Ericson Boots Point After LastQuarter Tally by Syracuse Syracuse Finds the Hurricanes a Rough Team During the Early Part of the Liberty Bowl Contest SYRACUSE RALLY TOPS MIAMI 1514 | By Joseph M Sheehan Special To the New York Times | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archiv es/talk-with-carroll-baker-exbaby-doll-she-thinks-of-herself-as-a.html | Talk With Carroll Baker ExBaby Doll She thinks of herself as a serious motionpicture actress an unusual type in American films As such she has refused to play baby dolls year in and year out Talk With an ExBaby Doll | By Gilbert Millstein | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archiv es/tennessee-williams.html | Tennessee Williams | HARVARD HOLLENBERG | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archiv es/tension-mounts-in-goa.html | Tension Mounts in Goa | By Paul Grimes Special To the New York Times | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archiv es/tenting-in-florida-an-eighth-of-the-states-visitors-are-campersout.html | TENTING IN FLORIDA An Eighth of the States Visitors Are CampersOut During Their Stay | By Ce Wright | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archiv es/text-of-remarks.html | TEXT OF REMARKS | Special to The New York Times | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archiv es/textbooks-or-substitutes.html | TEXTBOOKS OR SUBSTITUTES | FMH | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archiv es/thant-says-a-truce-now-would-be-major-setback-congo-truce-now.html | Thant Says a Truce Now Would Be Major Setback CONGO TRUCE NOW OPPOSED BY THANT | BY Richard Eder Special To the New York Times | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archiv es/thant-sends-plea-on-goa-to-nehru-message-believed-to-ask-him-not-to.html | THANT SENDS PLEA ON GOA TO NEHRU Message Believed to Ask Him Not to Resort to Force | Special to The New York Times | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archiv es/the-acceptance-of-life-is-a-defense-of-the-story-the-world-of-isak.html | The Acceptance of Life Is a Defense of the Story THE WORLD OF ISAK DINESEN By Eric O Johannesson 168 pp Seattle University of Washington Press 475 | By Eudora Welty | RE0000428703 | 1989-06-30 | B00000941129 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/the-ground-around-us-larousse-encyclopedia-of-the-earth-translated.html | The Ground Around Us LAROUSSE ENCYCLOPEDIA OF THE EARTH Translated by R Bradshaw and Mary M Owen from the French La Terre Notre Planete Foreword by Sir Vivian Fuchs Introduction by Carroll Lane Fenton 419 pp New York Prometheus Press Distributed by GP Putnams Sons 15 1295 until Jan 1 | By John Osmundsen | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/the-lady-of-the-manor-the-baroness-by-henri-troyat-translated-by.html | The Lady Of the Manor THE BARONESS By Henri Troyat Translated by Frances Frenaye from the French La Barinya 284 pp New York Simon  Schuster 450 The Lady of the Manor The Lady of the Manor | By Henri Peyre | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/the-merchants-view-a-glance-at-decembers-retail-picture-and-the.html | The Merchants View A Glance at Decembers Retail Picture And the Outlook Beyond the Yule Rush | By Herbert Koshetz | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/the-mulberry-bush.html | THE MULBERRY BUSH | By Betty Rivera | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/the-prima-donna-was-a-peach-red-plush-and-black-velvet-the-story-of.html | The Prima Donna Was a Peach RED PLUSH AND BLACK VELVET The Story of Melba and Her Times By Joseph Wechsberg Illustrated 372 pp Boston Little Brown  Co 650 | By Roland Gelatt | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/the-week-in-finance-market-churns-and-ends-with-small-loss.html | The Week in Finance Market Churns and Ends With Small Loss  Industrial Output Sets Mark WEEK IN FINANCE STOCKS DECLINE | By John G Forrest | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/the-wilderness-was-home-the-buffalo-head-by-rm-patterson.html | The Wilderness Was Home THE BUFFALO HEAD By RM Patterson Illustrated 273 pp New York William Sloane Associates 5 | By Stuart Keate | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/the-world-of-music-the-national-is-irate-at-the-philadelphia.html | THE WORLD OF MUSIC The National Is Irate At the Philadelphia | By Ross Parmenter | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/thinker-and-doer-courage-to-change-an-introduction-to-the-life-and.html | Thinker and Doer COURAGE TO CHANGE An Introduction to the Life and Thought of Reinhold Niebuhr By June Bingham Illustrated 414 pp New York Charles Scribners Sons 750 Thinker and Doer | By Martin E Marty | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/tidings-of-good-will-fourteen-stories-by-pearl-s-buck-250-pp-new.html | Tidings Of Good Will FOURTEEN STORIES By Pearl S Buck 250 pp New York The John Day Company 4 | By Richard Sullivan | RE0000428703 | 1989-06-30 | B00000941129 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/tigers-edge-indians-for-the-american-leagues-club-batting.html | Tigers Edge Indians for the American Leagues Club Batting Championship YANKEES FOURTH BEHIND WHITE SOX Bombers Fail to Take Hitting Title Despite 240 Homers  Maris Bats Only 269 | By John Drebinger | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/to-retain-berlin-wall.html | To Retain Berlin Wall | WILLIAM EBENSTEIN Visiting Professor of Political Scl ence | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/tokyo-waging-a-losing-battle-against-choking-on-its-growth.html | Tokyo Waging a Losing Battle Against Choking on Its Growth Prolonged Traffic Jams Acute Housing Shortage and Slow Refuse Collection Plague Worlds Largest Metropolis | By Am Rosenthal Special To the New York Times | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/trade-bloc-tests-companies-in-us-profit-low-on-french-sales-tariff.html | TRADE BLOC TESTS COMPANIES IN US Profit Low on French Sales  Tariff Cut to Raise Price | Special to The New York Times | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/trio-mokokambo-the-lost-land-by-rene-guillot-translated-from-the.html | Trio MOKOKAMBO The Lost Land By Rene Guillot Translated from the French by John Marshall Illustrated By BL Driscoll 176 pp New York Criterion Books 350 For Ages 9 to 12 RIDERS OF THE WIND By Rene Guillot Translated from the French by George H Bell Illustrated by Richard Kennedy 174 pp Chicago and New York Rand McNally  Co 350 For Ages 10 to 13 THE WILD WHITE STALLION By Rene Guillot Translated from the French by Gwen Marsh Illustrated by Jean Reschofsky 159 pp New York Franklin Watts 295 For Ages 7 to 10 | MARGARET MACBEAN | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/tv-and-the-chairman-mr-minows-views-on-quality-of-network.html | TV AND THE CHAIRMAN Mr Minows Views on Quality of Network Programming Raise Question of How Far FCC Chief Can Go | By Jack Gould | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/tvradio-notes-miss-kerr-star-to-make-video-debut-by-playing-three.html | TVRADIO NOTES  MISS KERR Star to Make Video Debut by Playing Three Roles in a Trilogy by Tad Mosel on ABC  Other Items | By Val Adams | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/twisted-minds.html | TWISTED MINDS | JULIANA BUONOCOIB | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/two-for-the-seashore.html | Two for the Seashore | By Harriet Cain | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/twochina-plan-opposed-an-independent-taiwan-with-un-membership.html | TwoChina Plan Opposed An Independent Taiwan With UN Membership Advocated | JOHN CARTER VINCENT | RE0000428703 | 1989-06-30 | B00000941129 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/un-vote-on-china-seat-for-the-communists-still-poses-dilemma.html | UN Vote on China Seat for the Communists Still Poses Dilemma Despite US Victory | By Thomas J Hamilton | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/under-the-red-banner-international-communism-and-world-revolution.html | Under the Red Banner INTERNATIONAL COMMUNISM AND WORLD REVOLUTION History and Methods By Guenther Nollau Translated by Victor Andersen from the German Die Internationale Wurzeln und Erscheinungsformen des Proletarischen Internationalismus Foreword by Leonard Schapiro 357 pp New York Frederick A Praeger 750 THE SOCIAL BASIS OF AMERICAN COMMUNISM By Nathan Glazer 244 pp New York Harcourt Brace World 550 | By Harry Schwartz | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/us-agents-study-goldfine-puzzle-the-main-question-is-what-he-did.html | US AGENTS STUDY GOLDFINE PUZZLE The Main Question Is What He Did With 600000 | By Anthony Lewis Special To the New York Times | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/us-details-pact-on-ghana-project-ball-explains-safeguards-in-no.html | US DETAILS PACT ON GHANA PROJECT Ball Explains Safeguards in No Strings Deal | Special to The New York Times | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/us-is-debating-test-question-capital-balances-military-need-against.html | US IS DEBATING TEST QUESTION Capital Balances Military Need Against Psychological Advantage | BY John W Finney Special To the New York Times | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/us-tests-safety-of-atom-in-space-seeks-to-decide-if-engines-could.html | US TESTS SAFETY OF ATOM IN SPACE Seeks to Decide if Engines Could Create FallOut | By John W Finney Special To the New York Times | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/vatican-prints-texts-publishes-the-notes-between-khrushchev-and.html | VATICAN PRINTS TEXTS Publishes the Notes Between Khrushchev and Pope | Special to The New York Times | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/view-from-a-local-vantage-point-littlest-circus-show-to-face.html | VIEW FROM A LOCAL VANTAGE POINT  Littlest Circus Show To Face Cameras  Other Matters | By Ah Weiler | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/vocal-throwback-joan-sutherland-revives-a-tradition-by-introducing.html | VOCAL THROWBACK Joan Sutherland Revives a Tradition By Introducing Her Own Cadenzas | By Harold C Schonberg | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/wagner-warns-governor-on-rentcontrol-jokers-wagner-cautions.html | Wagner Warns Governor On RentControl Jokers WAGNER CAUTIONS GOVERNOR ON RENT | By Charles G Bennett | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/walter-h-russell-and-erin-roach-planning-to-wed-exgeorgetown.html | Walter H Russell And Erin Roach Planning to Wed ExGeorgetown Student and Larchmont Teacher Engaged to Be Wed | Special to The New York Times | RE0000428703 | 1989-06-30 | B00000941129 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/western-allies-are-confronted-with-differences-in-policies-problem.html | WESTERN ALLIES ARE CONFRONTED WITH DIFFERENCES IN POLICIES PROBLEM OF ALLIANCE French Balk at Approach To Moscow on Berlin and NATO BuildUp Lags PROBLEM OF CONGO US and West Europeans Are at Odds on the UNs Mission in Katanga | By Drew Middleton Special To the New York Times | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/whats-in-the-judges-mind-decision-at-law-by-david-w-peck-303-pp-new.html | Whats in the Judges Mind DECISION AT LAW By David W Peck 303 pp New York Dodd Mead Co 4 | By Anthony Lewis | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/when-the-composer-said-it-in-words-a-new-translation-of-beethovens.html | WHEN THE COMPOSER SAID IT IN WORDS A New Translation of Beethovens Letters Shows a Man of Humor Spirit and Force THE LETTERS OF BEETHOVEN Collected Translated and Edited by Emily Anderson 3 vols Illustrated 1490 pp New York St Martins Press 40 the set 3750 throughout 1961 When the Composer Used Words When the Composer Used Words | By Elliot Forbes | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/white-house-man-for-nbc.html | WHITE HOUSE MAN FOR NBC | By John P Shanley | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/whitney-again-the-annual-shows-regulars-along-with-twentytwo.html | WHITNEY AGAIN The Annual Shows Regulars Along With TwentyTwo Newcomers | By John Canaday | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/whitted-biagas.html | Whitted  Biagas | SPecial to The New York Times | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/woman-killed-in-crash-was-maid-for-widow-who-is-injured-in.html | WOMAN KILLED IN CRASH Was Maid for Widow Who Is Injured in Collision | Special to The New York Times | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/wood-field-and-stream-when-wahoo-are-running-off-nassau-nothing.html | Wood Field and Stream When Wahoo Are Running Off Nassau Nothing Else Caught Really Counts | By Frank M Blunk Special To the New York Times | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/wood-goodloe.html | Wood  Goodloe | Special to The New York Times | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/yugoslavia-plans-unusual-charter-limited-terms-of-office-and.html | YUGOSLAVIA PLANS UNUSUAL CHARTER Limited Terms of Office and Constitutional Court Set | By Paul Underwood Special To the New York Times | RE0000428703 | 1989-06-30 | B00000941129 |
| 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/12-dead-in-argentine-crash.html | 12 Dead in Argentine Crash | Special to The New York Times | RE0000428702 | 1989-06-30 | B00000941128 |
| 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/32-in-us-named-rhodes-scholars-winners-are-selected-for-2-years.html | 32 IN US NAMED RHODES SCHOLARS Winners Are Selected for 2 Years Study at Oxford | Special to The New York Times | RE0000428702 | 1989-06-30 | B00000941128 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/500000-in-bogota-greet-president-on-alliance-tour-aide-calls-crowd.html | 500000 IN BOGOTA GREET PRESIDENT ON ALLIANCE TOUR Aide Calls Crowd Biggest to Welcome Kennedy on Any of His Trips AID PLEDGE IS RENEWED Speech Assails Communism as Tour of Venezuela and Colombia Is Completed 500000 IN BOGOTA GREET PRESIDENT | By Tad Szulc Special to the New York Times | RE0000428702 | 1989-06-30 | B00000941128 |
| 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/adoula-summons-cabinet.html | Adoula Summons Cabinet | By Henry Tanner Special To the New York Times | RE0000428702 | 1989-06-30 | B00000941128 |
| 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/ads-match-extravagance-of-perfumes-they-extol.html | Ads Match Extravagance Of Perfumes They Extol | By Charlotte Curtis | RE0000428702 | 1989-06-30 | B00000941128 |
| 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/advertising-sweatshirt-school-of-culture.html | Advertising Sweatshirt School of Culture | By Peter Bart | RE0000428702 | 1989-06-30 | B00000941128 |
| 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/against-red-china-in-un.html | Against Red China in UN | NELSON OGDEN | RE0000428702 | 1989-06-30 | B00000941128 |
| 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/air-force-chiefs-cite-flexibility-stress-use-of-small-atomic-bombs.html | AIR FORCE CHIEFS CITE FLEXIBILITY Stress Use of Small Atomic Bombs in Limited War | By Jack Raymond Special To the New York Times | RE0000428702 | 1989-06-30 | B00000941128 |
| 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/airlineliability-faces-test-today-hearing-in-capital-to-weigh-world.html | AIRLINELIABILITY FACES TEST TODAY Hearing in Capital to Weigh World Treaty on Damages | By Richard Witkin | RE0000428702 | 1989-06-30 | B00000941128 |
| 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/albany-mansion-is-redecorated-every-room-refurbished-since-fire-in.html | ALBANY MANSION IS REDECORATED Every Room Refurbished Since Fire in March | By Warren Weaver Jr Special To the New York Times | RE0000428702 | 1989-06-30 | B00000941128 |
| 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/alexander-j-houstoun.html | ALEXANDER J HOUSTOUN | Special to The New York Times | RE0000428702 | 1989-06-30 | B00000941128 |
| 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/algerians-training-angolan-guerrillas-algerians-train-rebels.html | Algerians Training Angolan Guerrillas ALGERIANS TRAIN REBELS | By Lloyd Garrison Special To the New York Times | RE0000428702 | 1989-06-30 | B00000941128 |
| 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/amish-farmer-95-dies-leaves-410-descendants.html | Amish Farmer 95 Dies Leaves 410 Descendants | Special to The New York Times | RE0000428702 | 1989-06-30 | B00000941128 |
| 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/article-4-no-title-making-securities-widely-available-is-major-job.html | Article 4  No Title Making Securities Widely Available Is Major Job | By Gene Smith | RE0000428702 | 1989-06-30 | B00000941128 |
| 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/balaguer-forms-council-to-take-over-government-balaguer-forms-a.html | Balaguer Forms Council To Take Over Government BALAGUER FORMS A GOVERNING BODY | By R Hart Phillips Special To the New York Times | RE0000428702 | 1989-06-30 | B00000941128 |
| 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/bbc-over-wbai.html | BBC Over WBAI | JG | RE0000428702 | 1989-06-30 | B00000941128 |
| 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/benjamin-r-gerow.html | BENJAMIN R GEROW | Special to The New York Times | RE0000428702 | 1989-06-30 | B00000941128 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000428702 | 1989-06-30 | B00000941128 |
| 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/brandeis-gets-million-mrs-fg-hellers-gift-to-pay-graduate-schools.html | BRANDEIS GETS MILLION Mrs FG Hellers Gift to Pay Graduate Schools Expenses | Special to The New York Times | RE0000428702 | 1989-06-30 | B00000941128 |
| 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/britain-decries-move.html | Britain Decries Move | Special to The New York Times | RE0000428702 | 1989-06-30 | B00000941128 |
| 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/bror-dahlgren-botanist-was-82-curator-at-chicago-natural-history.html | BROR DAHLGREN BOTANIST WAS 82 Curator at Chicago Natural History Museum Is Oead | Special to The New York Times | RE0000428702 | 1989-06-30 | B00000941128 |
| 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/buffalo-u-reaches-agreement-on-joining-the-state-university-will.html | Buffalo U Reaches Agreement On Joining the State University Will Become Public Unit Under a Pact That Is Nearing Its Final Approval  Cut in Tuition Fees Is Scheduled | By Richard P Hunt | RE0000428702 | 1989-06-30 | B00000941128 |
| 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/caleb-a-slade.html | CALEB A SLADE | Special to The New York Times | RE0000428702 | 1989-06-30 | B00000941128 |
| 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/charges-on-killings.html | Charges on Killings | By David Halberstam Special To the New York Times | RE0000428702 | 1989-06-30 | B00000941128 |
| 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/chile-will-favor-efficient-estates-land-reforms-will-affect-some.html | CHILE WILL FAVOR EFFICIENT ESTATES Land Reforms Will Affect Some Less Than Others | By Edward C Burks Special To the New York Times | RE0000428702 | 1989-06-30 | B00000941128 |
| 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/choral-society-heard-new-york-singers-perform-with-vitality-and.html | CHORAL SOCIETY HEARD New York Singers Perform With Vitality and Spirit | E S | RE0000428702 | 1989-06-30 | B00000941128 |
| 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/circus-tent-fire-kills-285-injures-600-in-rio-suburb-scores-of.html | Circus Tent Fire Kills 285 Injures 600 in Rio Suburb Scores of Children Die in Flames and Panic Arson Suspected CIRCUS FIRE DEAD AT 285 IN BRAZIL | Special to The New York Times | RE0000428702 | 1989-06-30 | B00000941128 |
| 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/clara-bradley-graves.html | CLARA BRADLEY GRAVES | Special to The New York Times | RE0000428702 | 1989-06-30 | B00000941128 |
| 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/colombia-is-seen-in-alliance-lead-gains-through-us-aid-held-best-of.html | COLOMBIA IS SEEN IN ALLIANCE LEAD Gains Through US Aid Held Best of Latin Nations | Special to The New York Times | RE0000428702 | 1989-06-30 | B00000941128 |
| 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/colombians-hail-mrs-kennedy-crowds-10-deep-line-streets-first-lady.html | Colombians Hail Mrs Kennedy Crowds 10 Deep Line Streets First Lady Visits a Hospital for Children and Meets Shy 5YearOld Patient Worries About Throng Inside | Special to The New York Times | RE0000428702 | 1989-06-30 | B00000941128 |
| 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/concert-presented-on-old-instruments.html | CONCERT PRESENTED ON OLD INSTRUMENTS | RAYMOND ERICSON | RE0000428702 | 1989-06-30 | B00000941128 |
| 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/contract-bridge-greater-new-york-tournament-closes-with-the-final.html | Contract Bridge Greater New York Tournament Closes With the Final Session of Pair Contest | By Albert H Morehead | RE0000428702 | 1989-06-30 | B00000941128 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/defensive-team-louded-by-coach-sherman-names-many-giant-standouts.html | DEFENSIVE TEAM LOUDED BY COACH Sherman Names Many Giant Standouts Packers Will Lose Paul Brown Says | By Robert L Teague | RE0000428702 | 1989-06-30 | B00000941128 |
| 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/dog-10-captures-bestinshow-prize.html | DOG 10 CAPTURES BESTINSHOW PRIZE | Special to The New York Times | RE0000428702 | 1989-06-30 | B00000941128 |
| 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/donna-swift-is-wed-to-peter-l-fishel.html | Donna Swift Is Wed To Peter L Fishel | Special to The New York Times | RE0000428702 | 1989-06-30 | B00000941128 |
| 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/dr-john-staknevich.html | DR JOHN STAKNEVICH | Special to The New York Times | RE0000428702 | 1989-06-30 | B00000941128 |
| 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/dr-peter-berman-weds-miss-lynne-moskovi.html | Dr Peter Berman Weds Miss Lynne Moskovi | Special to The New York Times | RE0000428702 | 1989-06-30 | B00000941128 |
| 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/dutch-market-strong.html | DUTCH MARKET STRONG | Special to The New York Times | RE0000428702 | 1989-06-30 | B00000941128 |
| 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/eichmann-appeal-notice-filed-after-onthespot-translation-clerk-of.html | Eichmann Appeal Notice Filed After OntheSpot Translation Clerk of Israeli Court Balks at German Document So It Is Put Into English ExNazi Moved to Rural Prison | By Homer Bigart Special To the New York Times | RE0000428702 | 1989-06-30 | B00000941128 |
| 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/eisenhower-backs-easing-of-tariffs-sees-solid-economic-gains-in.html | EISENHOWER BACKS EASING OF TARIFFS Sees Solid Economic Gains in Gradual Liberalization Proposed by Kennedy EISENHOWER BACKS EASING OF TARIFFS | Special to The New York Times | RE0000428702 | 1989-06-30 | B00000941128 |
| 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/excerpts-from-kennedys-bogota-talk.html | Excerpts From Kennedys Bogota Talk | Special to The New York Times | RE0000428702 | 1989-06-30 | B00000941128 |
| 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/fans-use-an-illegal-receiver-to-thwart-giants-tv-blackout-high.html | Fans Use an Illegal Receiver To Thwart Giants TV Blackout High Antennas on Homes Within 20 Mile of the Stadium Pull In Channel 3 From Hartford as Bootleg Play Clicks | By Jack Gould Special To the New York Times | RE0000428702 | 1989-06-30 | B00000941128 |
| 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/foreign-affairs-problems-of-progressi-angels-path.html | Foreign Affairs Problems of ProgressI Angels Path | By Cl Sulzberger | RE0000428702 | 1989-06-30 | B00000941128 |
| 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/frederic-wile-jr-dies-exn-b-c-vice-president-of-programing-dies-on.html | FREDERIC WILE JR DIES ExN B C Vice President of Programing Dies on Coast | Special to The New York Times | RE0000428702 | 1989-06-30 | B00000941128 |
| 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/frondizi-party-wins-polls.html | Frondizi Party Wins Polls | Special to The New York Times | RE0000428702 | 1989-06-30 | B00000941128 |
| 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/fugatchrintels.html | FugatchRintels | Special to The New York Times | RE0000428702 | 1989-06-30 | B00000941128 |
| 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/fund-chairman-is-chosen.html | Fund Chairman Is Chosen | Special to The New York Times | RE0000428702 | 1989-06-30 | B00000941128 |
| 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/galbraith-sees-nehru.html | Galbraith Sees Nehru | Special to The New York Times | RE0000428702 | 1989-06-30 | B00000941128 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-12-18 | https://www.nytimes.com/1961/12/18/archiv es/gaullists-score-extremists.html | Gaullists Score Extremists | Special to The New York Times | RE0000428702 | 1989-06-30 | B00000941128 |
| 1961-12-18 | https://www.nytimes.com/1961/12/18/archiv es/giants-win-eastern-title-by-playing-7to7-tie-with-browns-at-stadiun.html | Giants Win Eastern Title by Playing 7to7 Tie With Browns at Stadiun NEW YORK SCORES ON PASS BY TITTLE Well Takes 7Yard Throw  Browns Counter With PlumtoClarke Aerial | By Joseph M Sheehan | RE0000428702 | 1989-06-30 | B00000941128 |
| 1961-12-18 | https://www.nytimes.com/1961/12/18/archiv es/goldsmith-bros-expands-uptown-nassau-st-office-supplier-adds-first.html | GOLDSMITH BROS EXPANDS UPTOWN Nassau St Office Supplier Adds First Branch Store | By William M Freeman | RE0000428702 | 1989-06-30 | B00000941128 |
| 1961-12-18 | https://www.nytimes.com/1961/12/18/archiv es/headache-for-wagner-he-faces-strikes-by-two-unions-that-gave-him-he.html | Headache for Wagner He Faces Strikes by Two Unions That Gave Him Heavy Support at the Polls | By Clayton Knowles | RE0000428702 | 1989-06-30 | B00000941128 |
| 1961-12-18 | https://www.nytimes.com/1961/12/18/archiv es/holding-public-office-conflict-of-interest-charges-blan-for.html | Holding Public Office Conflict of Interest Charges Blan for Reluctance to Serve | WARREN M ANDERSON New York State Senator | RE0000428702 | 1989-06-30 | B00000941128 |
| 1961-12-18 | https://www.nytimes.com/1961/12/18/archiv es/hoosac-in-fund-drive-school-seeks-13-million-for-new-building-and.html | HOOSAC IN FUND DRIVE School Seeks 13 Million for New Building and Fund | Special to The New York Times | RE0000428702 | 1989-06-30 | B00000941128 |
| 1961-12-18 | https://www.nytimes.com/1961/12/18/archiv es/how-cubas-refugees-fare.html | How Cubas Refugees Fare | LARRY FROHMAN | RE0000428702 | 1989-06-30 | B00000941128 |
| 1961-12-18 | https://www.nytimes.com/1961/12/18/archiv es/inquiry-on-drugs-enters-new-area-to-check-how-newmedicine-ads.html | INQUIRY ON DRUGS ENTERS NEW AREA To Check How NewMedicine Ads Influence Patients | By Felix Belair Jr Special To the New York Times | RE0000428702 | 1989-06-30 | B00000941128 |
| 1961-12-18 | https://www.nytimes.com/1961/12/18/archiv es/irwin-coplin-marries-miss-diane-r-hirsch.html | Irwin Coplin Marries Miss Diane R Hirsch | Special to The New York Times | RE0000428702 | 1989-06-30 | B00000941128 |
| 1961-12-18 | https://www.nytimes.com/1961/12/18/archiv es/israelis-slay-3-arabs-men-said-to-have-attacked-army-patrol-in.html | ISRAELIS SLAY 3 ARABS Men Said to Have Attacked Army Patrol in Negev | Special to The New York Times | RE0000428702 | 1989-06-30 | B00000941128 |
| 1961-12-18 | https://www.nytimes.com/1961/12/18/archiv es/jacques-margolies-in-violin-program.html | JACQUES MARGOLIES IN VIOLIN PROGRAM | ES | RE0000428702 | 1989-06-30 | B00000941128 |
| 1961-12-18 | https://www.nytimes.com/1961/12/18/archiv es/jane-fonda-wins-a-starring-role-she-is-cast-in-fun-couple-planned.html | JANE FONDA WINS A STARRING ROLE She Is Cast in Fun Couple Planned Here for April | By Sam Zolotow | RE0000428702 | 1989-06-30 | B00000941128 |
| 1961-12-18 | https://www.nytimes.com/1961/12/18/archiv es/john-odonnell-columnist-dead-exchief-of-the-daily-news-washington.html | JOHN ODONNELL COLUMNIST DEAD ExChief of The Daily News Washington Bureau 65 | Special to The New York Times | RE0000428702 | 1989-06-30 | B00000941128 |
| 1961-12-18 | https://www.nytimes.com/1961/12/18/archiv es/joseph-di-nicola.html | JOSEPH DI NICOLA | Special to The New York Times | RE0000428702 | 1989-06-30 | B00000941128 |
| 1961-12-18 | https://www.nytimes.com/1961/12/18/archiv es/kennedy-kept-informed.html | Kennedy Kept Informed | Special to The New York Times | RE0000428702 | 1989-06-30 | B00000941128 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/kennedy-pressing-congo-truce-talk-asks-us-envoy-to-escort-tshombe.html | KENNEDY PRESSING CONGO TRUCE TALK Asks US Envoy to Escort Tshombe to a Meeting With Premier Adoula KENNEDY PRESSING CONGO TRUCE TALK | Special to The New York Times | RE0000428702 | 1989-06-30 | B00000941128 |
| 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/kick-wins-2724-for-philadelphia-walston-of-eagles-gets-field-goal.html | KICK WINS 2724 FOR PHILADELPHIA Walston of Eagles Gets Field Goal With 25 Seconds Left for Career Scoring Mark | By Gordon S White Jrspecial To the New York Times | RE0000428702 | 1989-06-30 | B00000941128 |
| 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/latinamerican-aid-areas-emphasis-on-industrial-sectors-believed.html | LatinAmerican Aid Areas Emphasis on Industrial Sectors Believed Warranted | CHARLES M HAAR Professor of LawJOHN R MEYER Professor of Economics Harvard University | RE0000428702 | 1989-06-30 | B00000941128 |
| 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/lehman-attacks-rightwing-trend-says-birch-group-has-harm-potential.html | LEHMAN ATTACKS RIGHTWING TREND Says Birch Group Has Harm Potential of McCarthyism | By Irving Spiegel | RE0000428702 | 1989-06-30 | B00000941128 |
| 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/lighthouse-keeping-is-a-family-affair-each-member-has-his-specific.html | Lighthouse Keeping Is a Family Affair Each Member Has His Specific Tasks at Coney Island | By Martin Tolchin | RE0000428702 | 1989-06-30 | B00000941128 |
| 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/lisbon-says-india-disregards-un-accuses-nehru-of-contempt-for-world.html | LISBON SAYS INDIA DISREGARDS UN Accuses Nehru of Contempt for World Law Indians Are Ordered Interned LISBON SAYS INDIA DISREGARDS UN | By Benjamin Welles Special To the New York Times | RE0000428702 | 1989-06-30 | B00000941128 |
| 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/loneliest-men-in-sports-wage-grim-chess-warfare-in-silence-mental.html | Loneliest Men in Sports Wage Grim Chess Warfare in Silence Mental Football for US Title Begins Here Before 85 Disciplined Fans Who Take Notes and Keep Quiet | By Robert M Lipsyte | RE0000428702 | 1989-06-30 | B00000941128 |
| 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/loss-of-subsidy-leads-to-fewer-paris-styles.html | Loss of Subsidy Leads To Fewer Paris Styles | By Robert Alden Special To the New York Times | RE0000428702 | 1989-06-30 | B00000941128 |
| 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/mary-stollenwerck-engaged-to-william-lee-hanley-jr.html | Mary Stollenwerck Engaged To William Lee Hanley Jr | Special to The New York Times | RE0000428702 | 1989-06-30 | B00000941128 |
| 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/mendell-brightman.html | Mendell  Brightman | Special to The New York ThneL | RE0000428702 | 1989-06-30 | B00000941128 |
| 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/miss-georgia-s-cox-a-prospective-bride.html | Miss Georgia S Cox A Prospective Bride | Special to The New York Times | RE0000428702 | 1989-06-30 | B00000941128 |
| 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/mrs-lauer-is-remarried.html | Mrs Lauer Is Remarried | Special to The New York Times | RE0000428702 | 1989-06-30 | B00000941128 |
| 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/murder-in-oran-laid-to-rightists-extremists-blamed-in-death-of-high.html | MURDER IN ORAN LAID TO RIGHTISTS Extremists Blamed in Death of High French Officer | By Paul Hofmann Special To the New York Times | RE0000428702 | 1989-06-30 | B00000941128 |
| 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/music-masterwork-chorus-presents-messiah-morristown-singers-at.html | Music Masterwork Chorus Presents Messiah Morristown Singers at Carnegie Hall Lightness and Clarity Mark Performance | ROSS PARMENTER | RE0000428702 | 1989-06-30 | B00000941128 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/naacp-presses-for-housing-edict.html | NAACP PRESSES FOR HOUSING EDICT | Special to The New York Times | RE0000428702 | 1989-06-30 | B00000941128 |
| 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/natchez-mansion-left-to-chicago-university.html | Natchez Mansion Left To Chicago University | Special to The New York Times | RE0000428702 | 1989-06-30 | B00000941128 |
| 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/negro-groups-split-on-georgia-protest-georgia-protest-divides-negro.html | Negro Groups Split On Georgia Protest GEORGIA PROTEST DIVIDES NEGROES | By Claude Sitton Special To The New York Times | RE0000428702 | 1989-06-30 | B00000941128 |
| 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/new-berlin-church-includes-war-ruin.html | NEW BERLIN CHURCH INCLUDES WAR RUIN | Special to The New York Times | RE0000428702 | 1989-06-30 | B00000941128 |
| 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/new-data-may-aid-ablast-detection.html | NEW DATA MAY AID ABLAST DETECTION | Special to The New York Times | RE0000428702 | 1989-06-30 | B00000941128 |
| 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/new-drama-of-gold-has-moral-speculators-can-be-thwarted-story-is.html | New Drama of Gold Has Moral Speculators Can Be Thwarted Story Is Disclosed of Recent Dealings by US and Britain That May Have Blocked an Attack on the Dollar GOLD OPERATIONS FOIL SPECULATORS | By Edwin L Dale Jr Special To The New York Times | RE0000428702 | 1989-06-30 | B00000941128 |
| 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/new-york-pianist-wins-music-prize-agustin-anievas-is-first-in.html | NEW YORK PIANIST WINS MUSIC PRIZE Agustin Anievas Is First in Mitropoulos Competition | HAROLD C SCHONBERG | RE0000428702 | 1989-06-30 | B00000941128 |
| 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/note-demands-departure.html | Note Demands Departure | Special to The New York Times | RE0000428702 | 1989-06-30 | B00000941128 |
| 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/opera-the-good-soldier-schweik-kurka-version-of-novel-given-at-town.html | Opera The Good Soldier Schweik Kurka Version of Novel Given at Town Hall Norman Kelley in Title Role of Production | ERIC SALZMAN | RE0000428702 | 1989-06-30 | B00000941128 |
| 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/opposition-loses-in-salvador-vote-rightists-concede-defeat-in.html | OPPOSITION LOSES IN SALVADOR VOTE Rightists Concede Defeat in National Elections | By Paul P Kennedy Special To the New York Times | RE0000428702 | 1989-06-30 | B00000941128 |
| 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/oscar-galvez-scores-wins-3200mile-highway-race-in-392633-15-in.html | OSCAR GALVEZ SCORES Wins 3200Mile Highway Race in 392633 15 in Argentina | Special to The New York Times | RE0000428702 | 1989-06-30 | B00000941128 |
| 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/parallels-to-goa-cited.html | Parallels to Goa Cited | JOAO DA SILVA | RE0000428702 | 1989-06-30 | B00000941128 |
| 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/phohe-companies-merging-rapidly-continental-acquires-30.html | PHOHE COMPANIES MERGING RAPIDLY Continental Acquires 30 Independents This Year PHONE COMPANIES MERGING RAPIDLY | By Gene Smith | RE0000428702 | 1989-06-30 | B00000941128 |
| 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/pinnell-to-retire-from-nassau-post-named-detective-chief-in-45.html | PINNELL TO RETIRE FROM NASSAU POST Named Detective Chief in 45  Police Plans Outlined | Special to The New York Times | RE0000428702 | 1989-06-30 | B00000941128 |
| 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/plea-made-for-sobell-minister-posts-10-bond-for-picket-at-white.html | PLEA MADE FOR SOBELL Minister Posts 10 Bond for Picket at White House | Special to The New York Times | RE0000428702 | 1989-06-30 | B00000941128 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/polish-scientists-debate-freedom-intellectual-ferment-rising-in.html | POLISH SCIENTISTS DEBATE FREEDOM Intellectual Ferment Rising in NonPolitical Fields | By Arthur J Olsenspecial To the New York Times | RE0000428702 | 1989-06-30 | B00000941128 |
| 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/program-of-music-by-an-icelander-composers-forum-presents.html | PROGRAM OF MUSIC BY AN ICELANDER Composers Forum Presents Thorarinssons Works | ALAN RICH | RE0000428702 | 1989-06-30 | B00000941128 |
| 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/random-notes-in-washington-outer-arkansas-urged-for-un-stevenson.html | Random Notes in Washington Outer Arkansas Urged for UN Stevenson Suggests a Way to Counter Soviet  Tower Heads Rightist Index | Special to The New York Times | RE0000428702 | 1989-06-30 | B00000941128 |
| 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/rev-francis-b-fallon.html | REV FRANCIS B FALLON | Special to The New York Times | RE0000428702 | 1989-06-30 | B00000941128 |
| 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/rhodesians-organize-nkomo-heads-new-nationalist-group-fighting.html | RHODESIANS ORGANIZE Nkomo Heads New Nationalist Group Fighting Charter | Special to The New York Times | RE0000428702 | 1989-06-30 | B00000941128 |
| 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/rise-in-greek-flight-from-egypt-18-seen.html | RISE IN GREEK FLIGHT FROM EGYPT 18 SEEN | Special to The New York Times | RE0000428702 | 1989-06-30 | B00000941128 |
| 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/robert-kretchmar-oberlin-professor.html | ROBERT KRETCHMAR OBERLIN PROFESSOR | Special to The New York Times | RE0000428702 | 1989-06-30 | B00000941128 |
| 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/rusk-meets-aides-they-weigh-going-to-security-council-if-lisbon.html | RUSK MEETS AIDES They Weigh Going to Security Council if Lisbon Does Not US WEIGHS PLEA TO UN ABOUT GOA | By Ew Kenworthy Special To the New York Times | RE0000428702 | 1989-06-30 | B00000941128 |
| 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/santa-and-gifts-are-on-house-for-sixty-youngsters-at-tavern.html | Santa and Gifts Are On House For Sixty Youngsters at Tavern | By Milton Bracker | RE0000428702 | 1989-06-30 | B00000941128 |
| 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/santa-loses-sleigh-in-chile.html | Santa Loses Sleigh in Chile | Special to The New York Times | RE0000428702 | 1989-06-30 | B00000941128 |
| 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/screvane-to-play-more-active-role-break-with-past-is-planned-on.html | SCREVANE TO PLAY MORE ACTIVE ROLE Break With Past Is Planned on Council Heads Duties | By Paul Crowell | RE0000428702 | 1989-06-30 | B00000941128 |
| 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/siberians-eager-for-kennedy-text-copies-of-izvestia-interview-pass.html | SIBERIANS EAGER FOR KENNEDY TEXT Copies of Izvestia Interview Pass From Hand to Hand SIBERIANS EAGER FOR KENNEDY TEXT | By Harrison E Salisbury Special To the New York Times | RE0000428702 | 1989-06-30 | B00000941128 |
| 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/son-to-mrs-guy-mankin-jr.html | Son to Mrs Guy Mankin Jr | Special to The Hew York Times | RE0000428702 | 1989-06-30 | B00000941128 |
| 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/soviet-ambassador-to-us-on-open-end.html | Soviet Ambassador to US on Open End | JACK GOULD | RE0000428702 | 1989-06-30 | B00000941128 |
| 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/sports-of-the-times-a-tie-for-christmas.html | Sports of The Times A Tie for Christmas | By Arthur Daley | RE0000428702 | 1989-06-30 | B00000941128 |
| 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/staff-cut-is-eased-at-passport-office.html | STAFF CUT IS EASED AT PASSPORT OFFICE | Special to The New York Times | RE0000428702 | 1989-06-30 | B00000941128 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/state-tax-hearings-house-panel-finds-national-uniformity-needed-in.html | State Tax Hearings House Panel Finds National Uniformity Needed in Dividing Corporate Income | By Robert Metz | RE0000428702 | 1989-06-30 | B00000941128 |
| 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/state-to-be-asked-to-adds-38-judges-state-to-be-asked-to-add-38.html | State to Be Asked To Adds 38 Judges STATE TO BE ASKED TO ADD 38 JUDGES | By Peter Kihss | RE0000428702 | 1989-06-30 | B00000941128 |
| 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/steel-recovery-gaining-ground-mill-reports-weeks-orders-at-140-of.html | STEEL RECOVERY GAINING GROUND Mill Reports Weeks Orders at 140 of Capacity  Schedules Improving AUTO INDUSTRY LEADS But Other Users of ColdRolled Sheet Buy Heavily  Supply Is Tighter | Special to The New York Times | RE0000428702 | 1989-06-30 | B00000941128 |
| 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/stocks-advance-in-london-trade-index-rises-64-points-as-unilever.html | STOCKS ADVANCE IN LONDON TRADE Index Rises 64 Points as Unilever Activity Spurs Flurry on Thursday IMPORTS SHOW DECLINE Statistics for November Disclose Cut in Nations Deficit for 2d Month | By Seth S King Special To the New York Times | RE0000428702 | 1989-06-30 | B00000941128 |
| 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/studious-indian-general-joyanto-nath-chaudhuri.html | Studious Indian General Joyanto Nath Chaudhuri | Special to The New York Times | RE0000428702 | 1989-06-30 | B00000941128 |
| 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/susan-gelemter-bride-in-florida-of-stephen-riker-alumna-of-vassar.html | Susan Gelemter Bride in Florida Of Stephen Riker Alumna of Vassar Wed in Coral Gables to Graduate of Yale | Special to The New York Times | RE0000428702 | 1989-06-30 | B00000941128 |
| 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/swiss-issues-cut-by-profit-taking-range-narrow-at-weekend-bank.html | SWISS ISSUES CUT BY PROFIT TAKING Range Narrow at WeekEnd  Bank Shares Firm | Special to The New York Times | RE0000428702 | 1989-06-30 | B00000941128 |
| 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/terms-proposed-for-coffee-pact-chief-grower-and-consumer-countries.html | TERMS PROPOSED FOR COFFEE PACT Chief Grower and Consumer Countries Would Limit Output and Trade TERMS PROPOSED FOR COFFEE PACT | By Richard E Mooney Special To the New York Times | RE0000428702 | 1989-06-30 | B00000941128 |
| 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/text-of-kennedybetancourt-statement.html | Text of KennedyBetancourt Statement | Special to The New York Times | RE0000428702 | 1989-06-30 | B00000941128 |
| 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/text-of-un-notes-on-goa.html | Text of UN Notes on Goa | Special to The New York Times | RE0000428702 | 1989-06-30 | B00000941128 |
| 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/the-restive-reservists-most-complaints-over-callups-found-to-come.html | The Restive Reservists Most Complaints Over CallUps Found To Come From Fillers and Guardsmen | By Hanson W Baldwin Special To the New York Times | RE0000428702 | 1989-06-30 | B00000941128 |
| 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/theatre-felicitous-blending-of-religion-and-art-curates-play-given.html | Theatre Felicitous Blending of Religion and Art Curates Play Given at St Georges Church Contemporary Setting for Nativity Drama | By Arthur Gelb | RE0000428702 | 1989-06-30 | B00000941128 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/thousands-of-venezuelans-cheer-kennedy-as-he-leaves-caracas-for.html | Thousands of Venezuelans Cheer Kennedy as He Leaves Caracas for Colombia RESPONSE TO VISIT ENCOURAGES AIDES Absence of Hostility Noted President Lays Wreath at Simon Bolivar Tomb | By Juan de Onis Special To the New York Times | RE0000428702 | 1989-06-30 | B00000941128 |
| 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/tokyo-business-school-planned-but-jesuit-project-will-place-stress.html | Tokyo Business School Planned But Jesuit Project Will Place Stress on Scholarship | By Brendan M Jones | RE0000428702 | 1989-06-30 | B00000941128 |
| 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/transit-parleys-resuming-today-continuous-effort-forecast-to-avert.html | TRANSIT PARLEYS RESUMING TODAY Continuous Effort Forecast to Avert Jan 1 Strike | By Emanuel Perlmutter | RE0000428702 | 1989-06-30 | B00000941128 |
| 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/trick-or-treason.html | Trick or Treason | JOHN P SHANLEY | RE0000428702 | 1989-06-30 | B00000941128 |
| 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/troops-clash-in-goa.html | Troops Clash in Goa | By Paul Grimes Special To the New York Times | RE0000428702 | 1989-06-30 | B00000941128 |
| 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/tv-golf-series-to-tee-off-jan-7-cbs-shows-to-be-filmed-at-courses.html | TV GOLF SERIES TO TEE OFF JAN 7 CBS Shows to Be Filmed at Courses Around World | By Richard F Shepard | RE0000428702 | 1989-06-30 | B00000941128 |
| 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/u-nu-plans-nepal-visit-again.html | U Nu Plans Nepal Visit Again | Special to The New York Times | RE0000428702 | 1989-06-30 | B00000941128 |
| 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/un-aide-urges-limited-truce-for-moving-civilians-in-katanga.html | UN Aide Urges Limited Truce For Moving Civilians in Katanga | Special to The New York Times | RE0000428702 | 1989-06-30 | B00000941128 |
| 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/un-is-expected-to-meet-on-goa-portuguese-delegates-await.html | UN IS EXPECTED TO MEET ON GOA Portuguese Delegates Await Instructions From Lisbon | By Robert Conley Special To the New York Times | RE0000428702 | 1989-06-30 | B00000941128 |
| 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/unlisted-stocks-lack-price-trend-slump-in-searle-causes-big-drop.html | UNLISTED STOCKS LACK PRICE TREND Slump in Searle Causes Big Drop for Week in Index | By Robert E Bedingfield | RE0000428702 | 1989-06-30 | B00000941128 |
| 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/us-agency-shifts-view-on-wiretaps-justice-department-favors-more.html | US AGENCY SHIFTS VIEW ON WIRETAPS Justice Department Favors More Curbs on States | By Anthony Lewis Special to the New York Times | RE0000428702 | 1989-06-30 | B00000941128 |
| 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/us-loses-round-on-ship-election-court-stays-labor-vote-in.html | US LOSES ROUND ON SHIP ELECTION Court Stays Labor Vote in ForeignFlag Issue | By George Horne | RE0000428702 | 1989-06-30 | B00000941128 |
| 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/walter-m-brown.html | WALTER M BROWN | Special to The New York Times | RE0000428702 | 1989-06-30 | B00000941128 |
| 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/wilton-and-redding-debate-the-closing-of-school-for-183.html | Wilton and Redding Debate the Closing Of School for 183 | Special to The New York Times | RE0000428702 | 1989-06-30 | B00000941128 |
| 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/writers-credits-pose-film-puzzle-script-contributions-by-six-call.html | WRITERS CREDITS POSE FILM PUZZLE Script Contributions by Six Call for Guild Decision | By Larry Glenn Special To the New York Times | RE0000428702 | 1989-06-30 | B00000941128 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/zoning-changes-worry-village-washington-sq-area-fears-rise-in-big.html | ZONING CHANGES WORRY VILLAGE Washington Sq Area Fears Rise in Big Business and Entertainment Centers FELT GIVES HIS SUPPORT Seeks Revisions to Preserve Sections Educational and Residential Character | By Walter Carlson | RE0000428702 | 1989-06-30 | B00000941128 |
| 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/292-of-protesters-held-negroes-seized-by-new-orleans.html | 292 of Protesters Held NEGROES SEIZED BY NEW ORLEANS | By United Press International | RE0000428709 | 1989-06-30 | B00000942722 |
| 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/3-pay-337-for-14hour-cab-ride-from-indianapolis-to-catch-ship.html | 3 Pay 337 for 14Hour Cab Ride From Indianapolis to Catch Ship | By John P Callahan | RE0000428709 | 1989-06-30 | B00000942722 |
| 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/45000000-frenchmen-wronged-loss-to-bulgaria-in-soccer-trials-is-a.html | 45000000 Frenchmen Wronged Loss to Bulgaria in Soccer Trials Is a National Calamity | By Robert Daley Special To the New York Times | RE0000428709 | 1989-06-30 | B00000942722 |
| 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/91day-us-bill-rate-climbs-to-2670-from-2579-in-week.html | 91Day US Bill Rate Climbs To 2670 From 2579 in Week | Special to The New York Times | RE0000428709 | 1989-06-30 | B00000942722 |
| 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/actor-finds-clue-to-movie-success-gregory-peck-has-formula-for.html | ACTOR FINDS CLUE TO MOVIE SUCCESS Gregory Peck Has Formula for BoxOffice Appeal | By Larry Glenn Special To the New York Times | RE0000428709 | 1989-06-30 | B00000942722 |
| 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/adelphi-on-top-86-76.html | Adelphi on Top 86  76 | Special to The New York Times | RE0000428709 | 1989-06-30 | B00000942722 |
| 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/adenauer-criticizes-india.html | Adenauer Criticizes India | Special to The New York Times | RE0000428709 | 1989-06-30 | B00000942722 |
| 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/adenauer-sees-need-for-talks-on-berlin.html | ADENAUER SEES NEED FOR TALKS ON BERLIN | Special to The New York Times | RE0000428709 | 1989-06-30 | B00000942722 |
| 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/advertising-bates-to-get-back-in-harness.html | Advertising Bates to Get Back in Harness | By Peter Bart | RE0000428709 | 1989-06-30 | B00000942722 |
| 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/angolan-rebels-to-form-regime-leader-asserts-here-it-will-be-in.html | ANGOLAN REBELS TO FORM REGIME Leader Asserts Here It Will Be in Portuguese Domain | By Lloyd Garrison | RE0000428709 | 1989-06-30 | B00000942722 |
| 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/army-to-revamp-commands-in-62-administrative-and-tactical.html | ARMY TO REVAMP COMMANDS IN 62 Administrative and Tactical Reorganization Planned | By Hanson W Baldwin | RE0000428709 | 1989-06-30 | B00000942722 |
| 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/backers-of-katanga-demonstrate-as-un-debates.html | Backers of Katanga Demonstrate as UN Debates | Special to The New York Times | RE0000428709 | 1989-06-30 | B00000942722 |
| 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/barbara-bivin-to-wed-noel-dillon-in-winter.html | Barbara Bivin to Wed Noel Dillon in Winter | Special to The New York Times | RE0000428709 | 1989-06-30 | B00000942722 |
| 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/barbara-olsen-bride-of-nelson-l-barnes.html | Barbara Olsen Bride Of Nelson L Barnes | Special to The New York Times | RE0000428709 | 1989-06-30 | B00000942722 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/battle-dies-down-thant-says-military-objectives-must-be-taken-by-un.html | BATTLE DIES DOWN Thant Says Military Objectives Must Be Taken by UN TRUCE IS ORDERED IN KATANGA FIGHT | By Robert Conley Special To the New York Times | RE0000428709 | 1989-06-30 | B00000942722 |
| 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/bazooka-shell-kills-katangese-official.html | BAZOOKA SHELL KILLS KATANGESE OFFICIAL | Special to The New York Times | RE0000428709 | 1989-06-30 | B00000942722 |
| 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/beverly-c-ward-engaged-to-wed-stephen-docter-goucher-senior-will-be.html | Beverly C Ward Engaged to Wed Stephen Docter Goucher Senior Will Be Married in June to a Stanford Graduate | Special to The New York Times | RE0000428709 | 1989-06-30 | B00000942722 |
| 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/bonds-prime-corporate-issues-are-firm-in-active-trading-securities.html | Bonds Prime Corporate Issues Are Firm in Active Trading SECURITIES OF US DRIFT DOWNWARD Volume Stays Light  Local Government Obligations Score Some Gains | By Paul Heffernan | RE0000428709 | 1989-06-30 | B00000942722 |
| 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000428709 | 1989-06-30 | B00000942722 |
| 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/brazil-death-toll-nears-300.html | Brazil Death Toll Nears 300 | Special to The New York Times | RE0000428709 | 1989-06-30 | B00000942722 |
| 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/british-concerns-weigh-a-merger-imperial-chemical-offering-to.html | BRITISH CONCERNS WEIGH A MERGER Imperial Chemical Offering to Purchase Control of Courtaulds Ltd STOCK DEAL PROPOSED  of Nations Synthetic Fiber Output Involved  Mystery Calls Reported BRITISH CONCERNS WEIGH A MERGER | By Seth S King Special To the New York Times | RE0000428709 | 1989-06-30 | B00000942722 |
| 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/british-position-on-goa-painful-report-to-parliament-puts-hope-in.html | BRITISH POSITION ON GOA PAINFUL Report to Parliament Puts Hope in UN CeaseFire | By James Feron Special To the New York Times | RE0000428709 | 1989-06-30 | B00000942722 |
| 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/bulldog-turner-new-titan-head-coach-with-baugh-as-consultant-exbear.html | Bulldog Turner New Titan Head Coach With Baugh as Consultant EXBEAR ACCEPTS 2YEAR CONTRACT Titans Give 20000 a Year to Turner  2 Assistants Expected to Be Kept | By Robert L Teague | RE0000428709 | 1989-06-30 | B00000942722 |
| 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/capras-pocketful-of-miracles-opens-at-two-theatres-here.html | Capras Pocketful of Miracles Opens at Two Theatres Here | A H WEILER | RE0000428709 | 1989-06-30 | B00000942722 |
| 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/challenge-to-marxism-is-seen-in-churches-of-red-countries.html | Challenge to Marxism Is Seen In Churches of Red Countries | By George Dugan | RE0000428709 | 1989-06-30 | B00000942722 |
| 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/city-university-asks-66-million-record-budget-request-up-33.html | CITY UNIVERSITY ASKS 66 MILLION Record Budget Request Up 33 Approved by Board of Higher Education AID OF STATE SOUGHT 6 Million Urged for Stronger Graduate Program and Increase in Faculty | By Robert H Terte | RE0000428709 | 1989-06-30 | B00000942722 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/clearer-records-asked-of-schools-colleges-complain-of-getting.html | CLEARER RECORDS ASKED OF SCHOOLS Colleges Complain of Getting Inadequate Freshman Data | By Fred M Hechinger | RE0000428709 | 1989-06-30 | B00000942722 |
| 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/companys-funds-used-in-buying-it-financial-manipulator-gets-years.html | COMPANYS FUNDS USED IN BUYING IT Financial Manipulator Gets Years Term in US Court | By Edward Ranzal | RE0000428709 | 1989-06-30 | B00000942722 |
| 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/condition-of-hamiltons-house.html | Condition of Hamiltons House | ABRAHAM KAUFMAN | RE0000428709 | 1989-06-30 | B00000942722 |
| 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/connecticut-wins-67-61.html | Connecticut Wins 67  61 | Special to The New York Times | RE0000428709 | 1989-06-30 | B00000942722 |
| 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/conservatives-win-wage-policy-test.html | CONSERVATIVES WIN WAGE POLICY TEST | Special to The New York Times | RE0000428709 | 1989-06-30 | B00000942722 |
| 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/contract-bridge-greater-new-york-tournament-helps-show-why-national.html | Contract Bridge Greater New York Tournament Helps Show Why National Bidding Rules Are Tight | By Albert H Morehead | RE0000428709 | 1989-06-30 | B00000942722 |
| 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/county-assemblies-slated-in-westport.html | County Assemblies Slated in Westport | Special to The New York Times | RE0000428709 | 1989-06-30 | B00000942722 |
| 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/court-to-study-shipboard-votes-weighs-plea-for-enjoining-of.html | COURT TO STUDY SHIPBOARD VOTES Weighs Plea for Enjoining of ForeignFlag Election | By Werner Bamberger | RE0000428709 | 1989-06-30 | B00000942722 |
| 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/critic-at-large-visitor-to-home-of-helen-hayes-in-nyack-finds-warm.html | Critic at Large Visitor to Home of Helen Hayes in Nyack Finds Warm and Friendly Atmosphere | By Brooks Atkinson | RE0000428709 | 1989-06-30 | B00000942722 |
| 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/cruises-beckon-women-who-search-for-mates.html | Cruises Beckon Women Who Search for Mates | By Marylin Bender | RE0000428709 | 1989-06-30 | B00000942722 |
| 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/cw-post-five-tops-brooklyn-college.html | CW POST FIVE TOPS BROOKLYN COLLEGE | Special to The New York Times | RE0000428709 | 1989-06-30 | B00000942722 |
| 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/dominicans-weigh-regimes-new-plan.html | DOMINICANS WEIGH REGIMES NEW PLAN | Special to The New York Times | RE0000428709 | 1989-06-30 | B00000942722 |
| 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/dr-frank-hinman-surgeon-and-writer.html | DR FRANK HINMAN SURGEON AND WRITER | Special to The New York Times | RE0000428709 | 1989-06-30 | B00000942722 |
| 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/dr-king-is-freed-peace-plan-set-in-georgia-city.html | Dr King Is Freed PEACE PLAN SET IN GEORGIA CITY | Special to The New York Times | RE0000428709 | 1989-06-30 | B00000942722 |
| 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/edward-groth.html | EDWARD GROTH | Special to The New York Times | RE0000428709 | 1989-06-30 | B00000942722 |
| 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/ee-cummings-fights-to-block-rent-rise-for-village-home.html | EE Cummings Fights to Block Rent Rise for Village Home | By Samuel Kaplan | RE0000428709 | 1989-06-30 | B00000942722 |
| 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/excerpts-from-un-security-council-debate-on-the-indian-invasion-of.html | Excerpts From UN Security Council Debate on the Indian Invasion of Enclaves | Special to The New York Times | RE0000428709 | 1989-06-30 | B00000942722 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/field-of-18-listed-in-world-hockey-tourney-slated-march-818-at.html | FIELD OF 18 LISTED IN WORLD HOCKEY Tourney Slated March 818 at Colorado Springs | By William J Briordy | RE0000428709 | 1989-06-30 | B00000942722 |
| 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/final-australian-vote-returns-give-menzies-a-oneseat-edge.html | Final Australian Vote Returns Give Menzies a OneSeat Edge | Special to The New York Times | RE0000428709 | 1989-06-30 | B00000942722 |
| 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/fitzpatrick-ganem.html | Fitzpatrick  Ganem | Special to The New York Times | RE0000428709 | 1989-06-30 | B00000942722 |
| 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/food-news-hearth-used-for-cooking.html | Food News Hearth Used For Cooking | By Jean Hewitt | RE0000428709 | 1989-06-30 | B00000942722 |
| 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/foods-a-bargain-freeman-says-at-a-supermarket-freeman-goes-to.html | Foods a Bargain Freeman Says at a Supermarket Freeman Goes to Supermarket To Pronounce Food a Bargain | By Marjorie Hunter Special to the New York Times | RE0000428709 | 1989-06-30 | B00000942722 |
| 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/french-ballerina-burned.html | French Ballerina Burned | Special to The New York Times | RE0000428709 | 1989-06-30 | B00000942722 |
| 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/french-express-regret.html | French Express Regret | Special to The New York Times | RE0000428709 | 1989-06-30 | B00000942722 |
| 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/french-right-and-left-defiant.html | French Right and Left Defiant | Special to The New York Times | RE0000428709 | 1989-06-30 | B00000942722 |
| 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/george-thompson-100-rockland-county-lawyer-diespracticed-76-years.html | GEORGE THOMPSON 100 Rockland County Lawyer DiesPracticed 76 Years | Special to The New York Times | RE0000428709 | 1989-06-30 | B00000942722 |
| 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/german-reds-recall-envoy.html | German Reds Recall Envoy | Special to The New York Times | RE0000428709 | 1989-06-30 | B00000942722 |
| 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/giants-place-8-players-on-32man-eastern-allstar-team-five-are.html | Giants Place 8 Players on 32Man Eastern AllStar Team FIVE ARE CHOSEN FOR DEFENSE UNIT Robustelli Katcavage Huff Barnes Patton Hailed  Tittle Also Honored | By Joseph M Sheehan | RE0000428709 | 1989-06-30 | B00000942722 |
| 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/girls-ferry-ride-to-school-upheld-state-rules-li-district-must-pay.html | GIRLS FERRY RIDE TO SCHOOL UPHELD State Rules LI District Must Pay for Transportation | Special to The New York Times | RE0000428709 | 1989-06-30 | B00000942722 |
| 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/governor-endorses-milk-dating-in-city.html | GOVERNOR ENDORSES MILK DATING IN CITY | Special to The New York Times | RE0000428709 | 1989-06-30 | B00000942722 |
| 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/governor-to-ask-225000000-rise-in-6263-budget-rebate-on-income.html | GOVERNOR TO ASK 225000000 RISE IN 6263 BUDGET Rebate on Income Taxes in Doubt as Rockefeller Gets Estimate on Expenses Governor to Ask 225 Million Rise In States Budget for Next Year | By Warren Weaver Jr Special To the New York Times | RE0000428709 | 1989-06-30 | B00000942722 |
| 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/hairston-sparks-winners-attack-nyu-ace-totals-23-points-and-excels.html | HAIRSTON SPARKS WINNERS ATTACK NYU Ace Totals 23 Points and Excels On Boards  Reimer and Boose Star | By Gordon S White Jr Special To the New York Times | RE0000428709 | 1989-06-30 | B00000942722 |
| 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/higher-pay-sought-for-top-us-aides-higher-pay-urged-for-top-us.html | Higher Pay Sought For Top US Aides HIGHER PAY URGED FOR TOP US AIDES | By Richard E Mooney Special To the New York Times | RE0000428709 | 1989-06-30 | B00000942722 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/hofstra-topples-st-anselms-five-stowers-and-swartz-score-50-points.html | HOFSTRA TOPPLES ST ANSELMS FIVE Stowers and Swartz Score 50 Points in 7657 Victory | Special to The New York Times | RE0000428709 | 1989-06-30 | B00000942722 |
| 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/in-the-nation-the-pleasing-situation-of-jawaharlal-nehru.html | In The Nation The Pleasing Situation of Jawaharlal Nehru | By Arthur Krock | RE0000428709 | 1989-06-30 | B00000942722 |
| 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/industry-group-picks-head.html | Industry Group Picks Head | Special to The New York Times | RE0000428709 | 1989-06-30 | B00000942722 |
| 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/irish-will-oppose-violets-in-garden-notre-dame-to-end-absence-of.html | IRISH WILL OPPOSE VIOLETS IN GARDEN Notre Dame to End Absence of Five Years  Obeck of NYU Seeks Series | Special to The New York Times | RE0000428709 | 1989-06-30 | B00000942722 |
| 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/japan-detected-new-mexico-test-underground-atomic-blast-also.html | JAPAN DETECTED NEW MEXICO TEST Underground Atomic Blast Also Recorded in Europe and the Canadian Arctic JAPAN DETECTED NEW MEXICO TEST | By John W Finney Special To the New York Times | RE0000428709 | 1989-06-30 | B00000942722 |
| 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/job-training-for-youths-urged-after-study-by-mayors-group.html | Job Training for Youths Urged After Study by Mayors Group | By Emmanuel Perlmutter | RE0000428709 | 1989-06-30 | B00000942722 |
| 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/krasnas-french-street-listed-for-production-next-season.html | Krasnas French Street Listed For Production Next Season | By Louis Calta | RE0000428709 | 1989-06-30 | B00000942722 |
| 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/labouisse-named-envoy-to-greece-exica-director-gets-recess.html | LABOUISSE NAMED ENVOY TO GREECE ExICA Director Gets Recess Appointment | Special to The New York Times | RE0000428709 | 1989-06-30 | B00000942722 |
| 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/laos-talks-urged-for-dec-2729.html | Laos Talks Urged for Dec 2729 | Special to The New York Times | RE0000428709 | 1989-06-30 | B00000942722 |
| 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/laotian-princes-urged-to-confer-geneva-parley-asks-them-to-speed.html | LAOTIAN PRINCES URGED TO CONFER Geneva Parley Asks Them to Speed Coalition Talks | Special to The New York Times | RE0000428709 | 1989-06-30 | B00000942722 |
| 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/lawrence-chamberlain-is-dead-investment-banker-and-author.html | Lawrence Chamberlain Is Dead Investment Banker and Author | Special to The New York Times | RE0000428709 | 1989-06-30 | B00000942722 |
| 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/lindsay-defends-shift-in-district-he-says-figures-show-17th-was-not.html | LINDSAY DEFENDS SHIFT IN DISTRICT He Says Figures Show 17th Was Not Gerrymandered | By Clayton Knowles | RE0000428709 | 1989-06-30 | B00000942722 |
| 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/lisbon-is-hopeful-of-support-in-un-expects-assembly-to-back-appeal.html | LISBON IS HOPEFUL OF SUPPORT IN UN Expects Assembly to Back Appeal Against India | By Benjamin Welles Special To the New York Times | RE0000428709 | 1989-06-30 | B00000942722 |
| 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/little-orchestra-in-berlioz-work-scherman-leads-lenfance-du-christ.html | LITTLE ORCHESTRA IN BERLIOZ WORK Scherman Leads LEnfance du Christ at Carnegie Hall | ROSS PARMENTER | RE0000428709 | 1989-06-30 | B00000942722 |
| 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/lleras-says-us-awakens-hopes-terms-feeling-key-to-big-reception-for.html | LLERAS SAYS US AWAKENS HOPES Terms Feeling Key to Big Reception for Kennedy | By Juan de Onis Special To the New York Times | RE0000428709 | 1989-06-30 | B00000942722 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/london-market-moves-forward-ici-and-courtaulds-active-cape-golds.html | LONDON MARKET MOVES FORWARD ICI and Courtaulds Active Cape Golds Depressed | Special to The New York Times | RE0000428709 | 1989-06-30 | B00000942722 |
| 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/london-may-stop-funds-because-of-war-in-congo-lord-home-says-world.html | London May Stop Funds Because of War in Congo Lord Home Says World Body Sows Seeds of Its Own Destruction Sees Danger in Partisanship BRITISH WARN UN ON CONGO POLICIES | By Drew Middleton Special To the New York Times | RE0000428709 | 1989-06-30 | B00000942722 |
| 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/london-theatre-named-for-er-prince-charles.html | London Theatre Named For er Prince Charles | Special to The New York Times | RE0000428709 | 1989-06-30 | B00000942722 |
| 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/long-distance-dialing-hailed.html | Long Distance Dialing Hailed | WALTER CANE MD | RE0000428709 | 1989-06-30 | B00000942722 |
| 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/mary-s-stretch-is-future-bride-of-r-bharrison-she-becomes-engaged.html | Mary S Stretch Is Future Bride Of R BHarrison She Becomes Engaged to Medical StudentBoth Attend Duke | Special to The New York Times | RE0000428709 | 1989-06-30 | B00000942722 |
| 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/mayor-back-in-city-hopeful-of-averting-walkout-by-twu-mayor-back-in.html | Mayor Back in City Hopeful of Averting Walkout by TWU Mayor Back in City Is Hopeful Of Averting Walkout by TWU | By Paul Crowell | RE0000428709 | 1989-06-30 | B00000942722 |
| 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/midsummer-nights-dream-by-puppets.html | Midsummer Nights Dream by Puppets | EUGENE ARCHER | RE0000428709 | 1989-06-30 | B00000942722 |
| 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/military-governor-named-indians-capture-three-enclaves.html | Military Governor Named INDIANS CAPTURE THREE ENCLAVES | Special to The New York Times | RE0000428709 | 1989-06-30 | B00000942722 |
| 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/morocco-raises-wages-75000-state-employes-benefit-on-eve-of.html | MOROCCO RAISES WAGES 75000 State Employes Benefit on Eve of Walkouts | Special to The New York Times | RE0000428709 | 1989-06-30 | B00000942722 |
| 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/moscow-terms-us-hypocritical-on-goa-soviet-scores-us-for-stand-on.html | Moscow Terms US Hypocritical on Goa SOVIET SCORES US FOR STAND ON GOA | By Seymour Topping Special To the New York Times | RE0000428709 | 1989-06-30 | B00000942722 |
| 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/moves-due-today-on-bank-mergers-six-new-york-institutions-await.html | MOVES DUE TODAY ON BANK MERGERS Six New York Institutions Await Agency Actions | By Edward T OToole | RE0000428709 | 1989-06-30 | B00000942722 |
| 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/music-a-tribute-to-virgil-thomson-critic-and-composer-is-honored-at.html | Music A Tribute to Virgil Thomson Critic and Composer Is Honored at 65 Program in Town Hall Surveys His Work | By Harold C Schonberg | RE0000428709 | 1989-06-30 | B00000942722 |
| 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/nathaniel-wagner-dies-connecticut-real-estate-man-had-beerf-on-the.html | NATHANIEL WAGNER DIES Connecticut Real Estate Man Had Beerf on the Stage | Special to The New York Times | RE0000428709 | 1989-06-30 | B00000942722 |
| 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/new-tests-for-ivanov-suspected-slayer-of-5-is-held-without-bail-in.html | NEW TESTS FOR IVANOV Suspected Slayer of 5 Is Held Without Bail in Mineola | Special to The New York Times | RE0000428709 | 1989-06-30 | B00000942722 |
| 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/olive-r-hurlbut.html | OLIVE R HURLBUT | Special to The New York Times | RE0000428709 | 1989-06-30 | B00000942722 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/pakistani-sees-militarism.html | Pakistani Sees Militarism | Special to The New York Times | RE0000428709 | 1989-06-30 | B00000942722 |
| 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/patterns-shift-in-rice-trade-as-demand-grows-patterns-shift-in-rice.html | Patterns Shift in Rice Trade as Demand Grows PATTERNS SHIFT IN RICE MARKETS | By Kathleen McLaughlin Special To the New York Times | RE0000428709 | 1989-06-30 | B00000942722 |
| 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/ping-bodie-dead-former-yankee-roommate-of-ruth-is-said-to-have.html | PING BODIE DEAD FORMER YANKEE Roommate of Ruth Is Said to Have Inspired Ring Lardner | Special to The New York Times | RE0000428709 | 1989-06-30 | B00000942722 |
| 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/plans-for-parley-proceed.html | Plans for Parley Proceed | Special to The New York Times | RE0000428709 | 1989-06-30 | B00000942722 |
| 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/plot-laid-to-souphanouvong.html | Plot Laid to Souphanouvong | Special to The New York Times | RE0000428709 | 1989-06-30 | B00000942722 |
| 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/preserving-landmarks-sentimentality-charged-in-move-to-rescue-cities.html | Preserving Landmarks Sentimentality Charged in Move to Rescue Citys Old Buildings | LAWRENCE LERNER | RE0000428709 | 1989-06-30 | B00000942722 |
| 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/presidents-aide-reassures-town-berwick-pa-facing-loss-of-its-main.html | PRESIDENTS AIDE REASSURES TOWN Berwick Pa Facing Loss of its Main Source of Jobs | By William G Weart Special To the New York Times | RE0000428709 | 1989-06-30 | B00000942722 |
| 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/presidents-cold-responds-to-rest-kennedy-returns-to-capital-from.html | PRESIDENTS COLD RESPONDS TO REST Kennedy Returns to Capital From Florida Today | By Tad Szulc Special to The New York Times | RE0000428709 | 1989-06-30 | B00000942722 |
| 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/prison-warden-resigns-connecticut-adjutant-general-to-take-post.html | PRISON WARDEN RESIGNS Connecticut Adjutant General to Take Post Temporarily | Special to The New York Times | RE0000428709 | 1989-06-30 | B00000942722 |
| 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/r-lloyd-roberts-minister-in-jersey.html | R LLOYD ROBERTS MINISTER IN JERSEY | Special to The New York Times | RE0000428709 | 1989-06-30 | B00000942722 |
| 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/rabat-backs-new-delhi.html | Rabat Backs New Delhi | Special to The New York Times | RE0000428709 | 1989-06-30 | B00000942722 |
| 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/riders-lose-plea-in-supreme-court-fail-to-win-delay-of-trials-of.html | RIDERS LOSE PLEA IN SUPREME COURT Fail to Win Delay of Trials of Biracial Groups Seized at Mississippi Terminals RIDERS LOSE PLEA IN SUPREME COURT | By Anthony Lewis Special To the New York Times | RE0000428709 | 1989-06-30 | B00000942722 |
| 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/rusk-tells-india-of-us-regrets-use-of-force-is-opposed-portugal.html | RUSK TELLS INDIA OF US REGRETS Use of Force Is Opposed Portugal Grateful | By Ew Kenworthy Special To the New York Times | RE0000428709 | 1989-06-30 | B00000942722 |
| 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/selassie-donates-site-for-campus-first-ethiopian-university-is.html | SELASSIE DONATES SITE FOR CAMPUS First Ethiopian University Is Dedicated to Peace | By Jay Walz Special To the New York Times | RE0000428709 | 1989-06-30 | B00000942722 |
| 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/senator-urges-minimum-wage.html | Senator Urges Minimum Wage | THOMAS J MACKELL State Senator Ninth District | RE0000428709 | 1989-06-30 | B00000942722 |
| 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/son-to-the-thorne-shipleys.html | Son to the Thorne Shipleys | Special to The New York Times | RE0000428709 | 1989-06-30 | B00000942722 |
| 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/soviet-is-refused-in-heusinger-case-us-returns-moscow-note-on-key.html | SOVIET IS REFUSED IN HEUSINGER CASE US Returns Moscow Note on Key German NATO Aide | Special to The New York Times | RE0000428709 | 1989-06-30 | B00000942722 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/sports-of-the-times-downfall-of-the-reds-all-year-long-the-national.html | Sports of The Times Downfall of the Reds ALL year long the National League has been waiting for the Reds to collapse said Tom Sheehan bitterly but why did they have to pick a time like this to do it | By Arthur Daley | RE0000428709 | 1989-06-30 | B00000942722 |
| 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/st-peters-bows-9686.html | St Peters Bows 9686 | Special to The New York Times | RE0000428709 | 1989-06-30 | B00000942722 |
| 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/stocks-decline-average-off-143-drop-comes-in-final-hour-all-major.html | STOCKS DECLINE AVERAGE OFF 143 Drop Comes in Final Hour  All Major Groups Show Irregular Pattern VOLUME IS AT 3810000 657 Issues Fall 416 Rise Unilever Is Most Active Security for 5th Day STOCKS DECLINE AVERAGE OFF 143 | By Burton Crane | RE0000428709 | 1989-06-30 | B00000942722 |
| 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/sukarno-sets-mobilization-for-attack-on-new-guinea.html | Sukarno Sets Mobilization For Attack on New Guinea | Special to The New York Times | RE0000428709 | 1989-06-30 | B00000942722 |
| 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/supreme-court-actions.html | Supreme Court Actions | Special to The New York Times | RE0000428709 | 1989-06-30 | B00000942722 |
| 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/swiss-seize-2-as-reds-spies.html | Swiss Seize 2 as Reds Spies | Special to The New York Times | RE0000428709 | 1989-06-30 | B00000942722 |
| 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/terms-of-congo-unification.html | Terms of Congo Unification | ERNEST M LANDER Jr | RE0000428709 | 1989-06-30 | B00000942722 |
| 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/texts-of-the-portuguese-statements.html | Texts of the Portuguese Statements | Special to The New York Times | RE0000428709 | 1989-06-30 | B00000942722 |
| 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/theatre-a-musical-fairy-tale-opens-all-kinds-of-giants-in-debut-at.html | Theatre A Musical Fairy Tale Opens All Kinds of Giants in Debut at Cricket Claiborne Cary Is Seen in Role of Princess | By Lewis Funke | RE0000428709 | 1989-06-30 | B00000942722 |
| 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/transit-parleys-pressrd-by-city-twu-and-electric-talks-produce-no.html | TRANSIT PARLEYS PRESSRD BY CITY TWU and Electric Talks Produce No Solutions | By Stanley Levey | RE0000428709 | 1989-06-30 | B00000942722 |
| 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/truce-in-algeria-is-expected-soon-preliminary-accord-at-end-of-year.html | TRUCE IN ALGERIA IS EXPECTED SOON Preliminary Accord at End of Year Called Possibility | By Paul Hofmann Special To the New York Times | RE0000428709 | 1989-06-30 | B00000942722 |
| 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/tshombe-leaves-katanga.html | Tshombe Leaves Katanga | Special to The New York Times | RE0000428709 | 1989-06-30 | B00000942722 |
| 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/tv-western-star-to-narrate-poem-boone-has-part-will-travel-to-new.html | TV WESTERN STAR TO NARRATE POEM Boone Has Part Will Travel to New York for Special | By Val Adams | RE0000428709 | 1989-06-30 | B00000942722 |
| 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/un-head-rejects-belgian-protest-thant-praises-congo-force-assails.html | UN HEAD REJECTS BELGIAN PROTEST Thant Praises Congo Force  Assails Mercenaries | By Kathleen Teltsch Special To the New York Times | RE0000428709 | 1989-06-30 | B00000942722 |
| 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/un-in-congo-upheld-world-body-declared-acting-with-sanction-of.html | UN in Congo Upheld World Body Declared Acting With Sanction of Security Council | KENNETH J ROTHWELL | RE0000428709 | 1989-06-30 | B00000942722 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-12-19 | https://www.nytimes.com/1961/12/19/archiv es/us-envoy-in-ndola.html | US Envoy in Ndola | Special to The New York Times | RE0000428709 | 1989-06-30 | B00000942722 |
| 1961-12-19 | https://www.nytimes.com/1961/12/19/archiv es/us-ignores-east-german-protest-on-autobahn.html | US Ignores East German Protest on Autobahn | Special to The New York Times | RE0000428709 | 1989-06-30 | B00000942722 |
| 1961-12-19 | https://www.nytimes.com/1961/12/19/archiv es/us-plan-vetoed-resolution-rejecting-appeal-of-portugal-also-fails.html | US PLAN VETOED Resolution Rejecting Appeal of Portugal Also Fails in UN SOVIET VETO BARS CEASEFIRE IN GOA | By Thomas J Hamilton Special To the New York Times | RE0000428709 | 1989-06-30 | B00000942722 |
| 1961-12-19 | https://www.nytimes.com/1961/12/19/archiv es/westchester-adopts-61-million-budget-surplus-is-debated.html | Westchester Adopts 61 Million Budget Surplus Is Debated | Special to The New York Times | RE0000428709 | 1989-06-30 | B00000942722 |
| 1961-12-19 | https://www.nytimes.com/1961/12/19/archiv es/wide-federal-aid-to-jobless-asked-clague-suggests-training-guidance.html | WIDE FEDERAL AID TO JOBLESS ASKED Clague Suggests Training Guidance and Placement | By Felix Belair Jrspecial To the New York Times | RE0000428709 | 1989-06-30 | B00000942722 |
| 1961-12-19 | https://www.nytimes.com/1961/12/19/archiv es/wood-field-and-stream-93pound-2ounce-barracuda-caught-with-20pound.html | Wood Field and Stream 93Pound 2Ounce Barracuda Caught With 20Pound Line Off Nassau | By Frank M Blunk Special to the New York Times | RE0000428709 | 1989-06-30 | B00000942722 |
| 1961-12-19 | https://www.nytimes.com/1961/12/19/archiv es/zoning-changes-hit-in-village-owners-in-commercial-area-fear.html | ZONING CHANGES HIT IN VILLAGE Owners in Commercial Area Fear Limiting of Growth | By Walter Carlson | RE0000428709 | 1989-06-30 | B00000942722 |
| 1961-12-20 | https://www.nytimes.com/1961/12/20/archiv es/134-wounded-as-paris-leftists-battle-the-police.html | 134 Wounded as Paris Leftists Battle the Police | By Robert C Doty Special To the New York Times | RE0000428712 | 1989-06-30 | B00000942725 |
| 1961-12-20 | https://www.nytimes.com/1961/12/20/archiv es/23-in-pricefix-case-seek-probation-end.html | 23 IN PRICEFIX CASE SEEK PROBATION END | Special to The New York Times | RE0000428712 | 1989-06-30 | B00000942725 |
| 1961-12-20 | https://www.nytimes.com/1961/12/20/archiv es/5-from-upsala-fined-in-princeton-thefts.html | 5 FROM UPSALA FINED IN PRINCETON THEFTS | Special to The New York Times | RE0000428712 | 1989-06-30 | B00000942725 |
| 1961-12-20 | https://www.nytimes.com/1961/12/20/archiv es/980000-is-awarded-to-5-polio-victims.html | 980000 IS AWARDED TO 5 POLIO VICTIMS | Special to The New York Times | RE0000428712 | 1989-06-30 | B00000942725 |
| 1961-12-20 | https://www.nytimes.com/1961/12/20/archiv es/a-mayor-spurns-raise-official-in-plainfield-rejects-gain-from-300.html | A MAYOR SPURNS RAISE Official in Plainfield Rejects Gain From 300 to 1000 | Special to The New York Times | RE0000428712 | 1989-06-30 | B00000942725 |
| 1961-12-20 | https://www.nytimes.com/1961/12/20/archiv es/adoula-warns-union-miniere.html | Adoula Warns Union Miniere | By Richard Eder Special To the New York Times | RE0000428712 | 1989-06-30 | B00000942725 |
| 1961-12-20 | https://www.nytimes.com/1961/12/20/archiv es/advertising-crowellcollier-hale-5-years-after-crisis.html | Advertising CrowellCollier Hale 5 Years After Crisis | By Peter Bart | RE0000428712 | 1989-06-30 | B00000942725 |
| 1961-12-20 | https://www.nytimes.com/1961/12/20/archiv es/africa-nationalists-praise-indian-action.html | AFRICA NATIONALISTS PRAISE INDIAN ACTION | Special to The New York Times | RE0000428712 | 1989-06-30 | B00000942725 |
| 1961-12-20 | https://www.nytimes.com/1961/12/20/archiv es/alfred-6866-victor.html | Alfred 6866 Victor | Special to The New York Times | RE0000428712 | 1989-06-30 | B00000942725 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/art-the-moderns-new-acquisitions-museum-show-called-weather-vane.html | Art The Moderns New Acquisitions Museum Show Called Weather Vane Figurative Painting Is Said to Increase | By John Canaday | RE0000428712 | 1989-06-30 | B00000942725 |
| 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/article-2-no-title.html | Article 2 No Title | Special to The New York Times | RE0000428712 | 1989-06-30 | B00000942725 |
| 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/athens-proposes-new-envoy.html | Athens Proposes New Envoy | Special to The New York Times | RE0000428712 | 1989-06-30 | B00000942725 |
| 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/balaguer-plan-for-council-approved-by-opposition-opposition-backs.html | Balaguer Plan for Council Approved by Opposition OPPOSITION BACKS DOMINICAN PLAN | By R Hart Phillips Special To the New York Times | RE0000428712 | 1989-06-30 | B00000942725 |
| 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/bar-on-trusts-set-by-common-market.html | BAR ON TRUSTS SET BY COMMON MARKET | Special to The New York Times | RE0000428712 | 1989-06-30 | B00000942725 |
| 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/blues-shuffle-lines-for-contest-with-wings-tonight-at-garden.html | Blues Shuffle Lines for Contest With Wings Tonight at Garden | By William J Briordy | RE0000428712 | 1989-06-30 | B00000942725 |
| 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/bogota-seeks-delay-on-ministers-talk.html | BOGOTA SEEKS DELAY ON MINISTERS TALK | Special to The New York Times | RE0000428712 | 1989-06-30 | B00000942725 |
| 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/bonds-market-in-treasury-securities-recovers-its-losses-of-monday.html | Bonds Market in Treasury Securities Recovers Its Losses of Monday PRICE CORRECTION CUTS CORPORATES Profit Taking Is Prevalent After Series of Rises Municipals Strong | By Paul Heffernan | RE0000428712 | 1989-06-30 | B00000942725 |
| 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000428712 | 1989-06-30 | B00000942725 |
| 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/britain-favoring-ussoviet-talk-holds-kennedykhrushchev-meeting-on.html | BRITAIN FAVORING USSOVIET TALK Holds KennedyKhrushchev Meeting on Berlin Possible | By Drew Middleton Special To the New York Times | RE0000428712 | 1989-06-30 | B00000942725 |
| 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/britain-plans-decimal-currency-final-decision-awaits-an-inquiry.html | Britain Plans Decimal Currency Final Decision Awaits an Inquiry BRITAIN PLANNING CURRENCY CHANGE | By Thomas P Ronan Special To the New York Times | RE0000428712 | 1989-06-30 | B00000942725 |
| 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/brussels-the-contrasts-and-conflicts-of-europe.html | Brussels The Contrasts and Conflicts of Europe | By James Restonbrussels | RE0000428712 | 1989-06-30 | B00000942725 |
| 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/business-policies-on-gifts-tighten-employers-here-seek-to-end-or.html | BUSINESS POLICIES ON GIFTS TIGHTEN Employers Here Seek to End or Limit Giving | By Peter Kihss | RE0000428712 | 1989-06-30 | B00000942725 |
| 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/choice-of-westchester-gop.html | Choice of Westchester GOP | Special to The New York Times | RE0000428712 | 1989-06-30 | B00000942725 |
| 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/city-panel-pushes-transit-parleys-to-avert-strike.html | City Panel Pushes Transit Parleys To Avert Strike | By Stanley Levey | RE0000428712 | 1989-06-30 | B00000942725 |
| 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/clark-m-golf-to-wed-miss-pamela-b-spear.html | Clark M Golf to Wed Miss Pamela B Spear | Special to The New York Times | RE0000428712 | 1989-06-30 | B00000942725 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/coast-power-grid-pressed-by-udall-system-would-feed-huge-supplies.html | COAST POWER GRID PRESSED BY UDALL System Would Feed Huge Supplies of Northwest Into California Areas Power Grid Pressed by Udall For the Pacific Coast Region | By Russell Baker Special To the New York Times | RE0000428712 | 1989-06-30 | B00000942725 |
| 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/colville-wyss.html | Colville  Wyss | Special to The New York Times | RE0000428712 | 1989-06-30 | B00000942725 |
| 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/contract-bridge-sometimes-a-hand-can-lead-to-results-that-leave-all.html | Contract Bridge Sometimes a Hand Can Lead to Results That Leave All the Players Happy | By Albert H Morehead | RE0000428712 | 1989-06-30 | B00000942725 |
| 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/council-approves-capital-budget-it-calls-for-765653754-to-be-spent.html | COUNCIL APPROVES CAPITAL BUDGET It Calls for 765653754 to Be Spent in 1962 | By Charles G Bennett | RE0000428712 | 1989-06-30 | B00000942725 |
| 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/council-approves-raises-of-10000-for-top-city-aides-borough-chiefs.html | COUNCIL APPROVES RAISES OF 10000 FOR TOP CITY AIDES Borough Chiefs Win Fight on a 5000 Rise  Mayor and Council to Get More Pay TOP CITY PAY RISES VOTED BY COUNCIL | By Paul Crowell | RE0000428712 | 1989-06-30 | B00000942725 |
| 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/crowds-jubilant.html | Crowds Jubilant | By Paul Grimes Special To the New York Times | RE0000428712 | 1989-06-30 | B00000942725 |
| 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/dawn-nicolosi-wed-to-james-e-powell.html | Dawn Nicolosi Wed To James E Powell | Special to The New York Times | RE0000428712 | 1989-06-30 | B00000942725 |
| 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/discrimination-laid-to-chicago-schools-at-budget-hearing.html | Discrimination Laid To Chicago Schools At Budget Hearing | By Donald Janson Special To the New York Times | RE0000428712 | 1989-06-30 | B00000942725 |
| 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/doctor-guilty-of-manslaughter-in-hepatitis-death-of-12-patients.html | Doctor Guilty of Manslaughter In Hepatitis Death of 12 Patients Camden Jury Acquits Weiner on 3 Counts  He Faces 10 Years on Each Charge | Special to The New York Times | RE0000428712 | 1989-06-30 | B00000942725 |
| 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/donovan-pitching-for-senators-earnedrun-leader-with-240.html | Donovan Pitching for Senators EarnedRun Leader With 240 | By John Drebinger | RE0000428712 | 1989-06-30 | B00000942725 |
| 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/dr-arlo-brown-educator-was-76-former-president-of-drew-university.html | DR ARLO BROWN EDUCATOR WAS 76 Former President of Drew University is Dead | Special to The New York Times | RE0000428712 | 1989-06-30 | B00000942725 |
| 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/dutch-hint-readiness-to-talk.html | Dutch Hint Readiness to Talk | Special to The New York Times | RE0000428712 | 1989-06-30 | B00000942725 |
| 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/edward-heller-61-financier-on-coast.html | EDWARD HELLER 61 FINANCIER ON COAST | Special to The New York Times | RE0000428712 | 1989-06-30 | B00000942725 |
| 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/faa-suspends-airline-in-crash-nonskeds-standards-held-lax-accident.html | FAA SUSPENDS AIRLINE IN CRASH Nonskeds Standards Held Lax  Accident Killed 77 | Special to The New York Times | RE0000428712 | 1989-06-30 | B00000942725 |
| 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/fluorine-rejected-in-jersey.html | Fluorine Rejected in Jersey | Special to The New York Times | RE0000428712 | 1989-06-30 | B00000942725 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/food-news-cuisine-is-ageless-library-shows.html | Food News Cuisine Is Ageless Library Shows | By Craig Claiborne Special To the New York Timesithaca Ny | RE0000428712 | 1989-06-30 | B00000942725 |
| 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/foreign-affairs-problems-of-progress-ii-guidelines.html | Foreign Affairs Problems of Progress  II Guidelines | By Cl Sulzberger | RE0000428712 | 1989-06-30 | B00000942725 |
| 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/fountain-slated-for-park-theatre-delacorte-will-help-beautify.html | FOUNTAIN SLATED FOR PARK THEATRE Delacorte Will Help Beautify Shakespeare Festival | By Sam Zolotow | RE0000428712 | 1989-06-30 | B00000942725 |
| 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/fourhour-day-defended-union-leader-considers-it-answer-to.html | FourHour Day Defended Union Leader Considers It Answer to Unemployment Problem | HARRY VAN ARSDALE Jr Business Manager Local 3 International Brotherhood of Electrical Workers | RE0000428712 | 1989-06-30 | B00000942725 |
| 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/german-court-sets-auschwitz-inquiry.html | GERMAN COURT SETS AUSCHWITZ INQUIRY | Special to The New York Times | RE0000428712 | 1989-06-30 | B00000942725 |
| 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/gersonlevy.html | GersonLevy | Special to The New York Times | RE0000428712 | 1989-06-30 | B00000942725 |
| 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/gis-in-war-zone-in-south-vietnam-join-tactical-operations-to-shoot.html | GIS IN WAR ZONE IN SOUTH VIETNAM Join Tactical Operations  To Shoot if Fired On GIs Join Tactical Operations Against Reds in South Vietnam | By Jack Raymond Special To the New York Times | RE0000428712 | 1989-06-30 | B00000942725 |
| 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/guiana-curbs-currency-industrial-sources-express-concern-over.html | GUIANA CURBS CURRENCY Industrial Sources Express Concern Over Controls | Special to The New York Times | RE0000428712 | 1989-06-30 | B00000942725 |
| 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/hotelclass-ship-scores-a-success-british-liners-shakedown-cruise.html | HOTELCLASS SHIP SCORES A SUCCESS British Liners Shakedown Cruise Evokes Praise | Special to The New York Times | RE0000428712 | 1989-06-30 | B00000942725 |
| 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/how-to-succeed-and-yet-go-broke-new-venture-puts-bookshop-owner.html | HOW TO SUCCEED AND YET GO BROKE New Venture Puts Bookshop Owner 170000 in Red | By Gay Talese | RE0000428712 | 1989-06-30 | B00000942725 |
| 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/hughes-supports-tristate-council-says-he-will-sign-measure-to-give.html | HUGHES SUPPORTS TRISTATE COUNCIL Says He Will Sign Measure to Give Unit Legal Status It Has Long Sought JERSEY IS ONLY HOLDOUT New York and Connecticut Have Approved Enabling Bills  Parley Planned | By George Cable Wright Special To the New York Times | RE0000428712 | 1989-06-30 | B00000942725 |
| 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/ici-rebounds-on-london-board-courtaulds-advances-again-store-shares.html | ICI REBOUNDS ON LONDON BOARD Courtaulds Advances Again  Store Shares Weaken | Special to The New York Times | RE0000428712 | 1989-06-30 | B00000942725 |
| 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/indicted-in-li-murder-of-5.html | Indicted in LI Murder of 5 | Special to The New York Times | RE0000428712 | 1989-06-30 | B00000942725 |
| 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/invasion-is-proved-right-nehru-says-invasion-proved-right-nehru.html | Invasion Is Proved Right Nehru Says INVASION PROVED RIGHT NEHRU SAYS | Special to The New York Times | RE0000428712 | 1989-06-30 | B00000942725 |

| 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/jewish-emigration-halted-in-morocco.html | JEWISH EMIGRATION HALTED IN MOROCCO | Special to The New York Times | RE0000428712 | 1989-06-30 | B00000942725 |
|---|---|---|---|---|---|---|
| 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/john-alexander-makes-met-debut-tenor-sings-ferrando-role-in-cosi.html | JOHN ALEXANDER MAKES MET DEBUT Tenor Sings Ferrando Role in Cosi fan tutte | ERIC SALZMAN | RE0000428712 | 1989-06-30 | B00000942725 |
| 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/john-mitchell-53-exabc-0fficial-retired-vice-president-dies-former.html | JOHN MITCHELL 53 EXABC 0FFICIAL Retired Vice President Dies  Former Theatres Aide | Special to The New York Times | RE0000428712 | 1989-06-30 | B00000942725 |
| 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/joseph-kennedy-has-serious-stroke-president-flies-to-bedside-in.html | Joseph Kennedy Has Serious Stroke President Flies to Bedside in Florida  JOSEPH KENNEDY SUFFERS STROKE | By Joseph A Loftus Special To the New York Times | RE0000428712 | 1989-06-30 | B00000942725 |
| 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/karen-shor-engaged.html | Karen Shor Engaged | Special to The New York Times | RE0000428712 | 1989-06-30 | B00000942725 |
| 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/kenya-rule-or-annexation-urged-for-coastal-strip-of-sultanate-study.html | Kenya Rule or Annexation Urged For Coastal Strip of Sultanate Study Suggests New Nation Arrange Treaty on Area With Zanzibar Chief | By Seth S King Special To the New York Times | RE0000428712 | 1989-06-30 | B00000942725 |
| 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/knicks-defeat-hawks-after-nationals-down-pistons-here-new-yorkers.html | Knicks Defeat Hawks After Nationals Down Pistons Here NEW YORKERS WIN IN GARDEN 128111 Losing Streak Ends at 8 Syracuse 124111 Victor After Train Arrives Late | By Robert L Teague | RE0000428712 | 1989-06-30 | B00000942725 |
| 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/laotian-chiefs-chided-britishsoviet-note-requests-speed-on.html | LAOTIAN CHIEFS CHIDED BritishSoviet Note Requests Speed on Coalition Regime | Special to The New York Times | RE0000428712 | 1989-06-30 | B00000942725 |
| 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/lindsay-disputed-on-district-lines-santangelo-brown-insist-the-17th.html | LINDSAY DISPUTED ON DISTRICT LINES Santangelo Brown Insist the 17th Was Carved | By Clayton Knowles | RE0000428712 | 1989-06-30 | B00000942725 |
| 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/lisbon-praises-us-criticism-of-india-in-un-on-goa-invasion.html | Lisbon Praises US Criticism of India in UN On Goa Invasion | By Benjamin Welles Special To the New York Times | RE0000428712 | 1989-06-30 | B00000942725 |
| 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/man-leaps-off-bridge-presumed-killed-in-plunge-to-hudson-from.html | MAN LEAPS OFF BRIDGE Presumed Killed in Plunge to Hudson From Tappan Zee | Special to The New York Times | RE0000428712 | 1989-06-30 | B00000942725 |
| 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/margot-t-stevens-will-wed-dec-30.html | Margot T Stevens Will Wed Dec 30 | Special to The New York Times | RE0000428712 | 1989-06-30 | B00000942725 |
| 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/michaelian-names-executive-officer.html | MICHAELIAN NAMES EXECUTIVE OFFICER | Special to The New York Times | RE0000428712 | 1989-06-30 | B00000942725 |
| 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/minnesota-house-votes-districting.html | MINNESOTA HOUSE VOTES DISTRICTING | Special to The New York Times | RE0000428712 | 1989-06-30 | B00000942725 |
| 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/miss-mcguire-anthony-enders-planning-to-wed-senior-at-connecticut.html | Miss McGuire Anthony Enders Planning to Wed Senior at Connecticut Engaged to Graduate Student at Harvard | Special to The New York Times | RE0000428712 | 1989-06-30 | B00000942725 |
| 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/mrs-sarah-holzworth.html | MRS SARAH HOLZWORTH | Special to The New York Times | RE0000428712 | 1989-06-30 | B00000942725 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/mrs-william-little-dies-at-86-schools-leader-in-new-jersey.html | Mrs William Little Dies at 86 Schools Leader in New Jersey | Special to The New York Times | RE0000428712 | 1989-06-30 | B00000942725 |
| 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/music-mchenry-boatwright-sings-young-bassbaritone-presented-in.html | Music McHenry Boatwright Sings Young BassBaritone Presented in Concert Symphony of the Air Provides Support | By Ross Parmenter | RE0000428712 | 1989-06-30 | B00000942725 |
| 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/new-guinea-plea-is-made-by-thant-indonesians-dutch-urged-to-avert.html | NEW GUINEA PLEA IS MADE BY THANT Indonesians Dutch Urged to Avert Actions That Would Peril Peace NEW GUINEA PLEA IS MADE BY THANT | Special to The New York Times | RE0000428712 | 1989-06-30 | B00000942725 |
| 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/new-seaway-gets-canadas-backing-st-lawrencenew-york-plan-set-for.html | NEW SEAWAY GETS CANADAS BACKING St LawrenceNew York Plan Set for Joint Study | Special to The New York Times | RE0000428712 | 1989-06-30 | B00000942725 |
| 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/new-show-to-ask-viewers-about-tv-filmed-sidewalk-interviews-will-be.html | NEW SHOW TO ASK VIEWERS ABOUT TV Filmed Sidewalk Interviews Will Be Shown Saturday | By Richard F Shepard | RE0000428712 | 1989-06-30 | B00000942725 |
| 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/new-unit-slated-by-hallicrafters-joint-us-venture-planned-with.html | NEW UNIT SLATED BY HALLICRAFTERS Joint US Venture Planned With French Concern | Special to The New York Times | RE0000428712 | 1989-06-30 | B00000942725 |
| 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/newark-seeking-to-tax-port-body-says-levies-total-700000-on-leased.html | NEWARK SEEKING TO TAX PORT BODY Says Levies Total 700000 on Leased Buildings | By Milton Honig Special To the New York Times | RE0000428712 | 1989-06-30 | B00000942725 |
| 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/nickerson-picks-press-aide.html | Nickerson Picks Press Aide | Special to The New York Times | RE0000428712 | 1989-06-30 | B00000942725 |
| 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/north-korean-barred-un-panel-votes-to-consider-reply-to-bid-a.html | NORTH KOREAN BARRED UN Panel Votes to Consider Reply to Bid a Refusal | Special to The New York Times | RE0000428712 | 1989-06-30 | B00000942725 |
| 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/not-while-im-eating-a-revue-opens.html | Not While Im Eating a Revue Opens | LOUIS CALTA | RE0000428712 | 1989-06-30 | B00000942725 |
| 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/oppenheim-collins-is-merging-into-the-franklin-simon-chain.html | Oppenheim Collins Is Merging Into the Franklin Simon Chain RETAILING CHAINS IN CONSOLIDATION | By Myron Kandel | RE0000428712 | 1989-06-30 | B00000942725 |
| 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/other-sales-mergers-champion-papers-inc.html | OTHER SALES MERGERS Champion Papers Inc | Champion Papers Inc | RE0000428712 | 1989-06-30 | B00000942725 |
| 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/outdoor-ad-foe-turns-strong-95-hasnt-torn-down-poster-in-months-but.html | OUTDOOR AD FOE TURNS STRONG 95 Hasnt Torn Down Poster in Months but Isnt Soft | By Charles Grutzner | RE0000428712 | 1989-06-30 | B00000942725 |
| 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/physicians-praise-diet-book-seizure-carlton-fredericks-replies-to.html | PHYSICIANS PRAISE DIET BOOK SEIZURE Carlton Fredericks Replies to Medical Society Editorial | By John A Osmundsen | RE0000428712 | 1989-06-30 | B00000942725 |
| 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/plan-for-a-conference-in-bermuda-unchanged.html | Plan for a Conference In Bermuda Unchanged | Special to The New York Times | RE0000428712 | 1989-06-30 | B00000942725 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/polish-cardinal-decries-raid-on-catholic-youth.html | Polish Cardinal Decries Raid on Catholic Youth | Special to The New York Times | RE0000428712 | 1989-06-30 | B00000942725 |
| 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/prasad-resuming-indian-post.html | Prasad Resuming Indian Post | Special to The New York Times | RE0000428712 | 1989-06-30 | B00000942725 |
| 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/pratt-triumphs-60-57.html | Pratt Triumphs 60  57 | Special to The New York Times | RE0000428712 | 1989-06-30 | B00000942725 |
| 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/program-honors-hadleys-memory-late-composer-is-praised-at-choral.html | PROGRAM HONORS HADLEYS MEMORY Late Composer Is Praised at Choral Concert Here | RAYMOND ERICSON | RE0000428712 | 1989-06-30 | B00000942725 |
| 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/queen-opens-phone-cable-to-canada.html | Queen Opens Phone Cable to Canada | Special to The New York Times | RE0000428712 | 1989-06-30 | B00000942725 |
| 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/racial-posters-in-salisbury.html | Racial Posters in Salisbury | Special to The New York Times | RE0000428712 | 1989-06-30 | B00000942725 |
| 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/recreation-aide-named-kennedy-selects-mrs-dryfoos-for-us-resources.html | RECREATION AIDE NAMED Kennedy Selects Mrs Dryfoos for US Resources Board | Special to The New York Times | RE0000428712 | 1989-06-30 | B00000942725 |
| 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/refugees-find-home-tristan-da-cunha-islanders-to-live-on-old-raf.html | REFUGEES FIND HOME Tristan da Cunha Islanders to Live on Old RAF Base | Special to The New York Times | RE0000428712 | 1989-06-30 | B00000942725 |
| 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/ribicoff-welfare-plan-backed.html | Ribicoff Welfare Plan Backed | GORDON E BROWN Executive Director State Charities Aid Association | RE0000428712 | 1989-06-30 | B00000942725 |
| 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/road-bridges-asked-by-2-jersey-cities.html | ROAD BRIDGES ASKED BY 2 JERSEY CITIES | Special to The New York Times | RE0000428712 | 1989-06-30 | B00000942725 |
| 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/rye-wins-on-estates-suit-to-build-apartments-is-dismissed-in-court.html | RYE WINS ON ESTATES Suit to Build Apartments Is Dismissed in Court | Special to The New York Times | RE0000428712 | 1989-06-30 | B00000942725 |
| 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/salvador-election-unites-old-rivals.html | SALVADOR ELECTION UNITES OLD RIVALS | Special to The New York Times | RE0000428712 | 1989-06-30 | B00000942725 |
| 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/satellite-challenges-theory-of-universe-data-challenge-universe.html | Satellite Challenges Theory of Universe DATA CHALLENGE UNIVERSE THEORY | By John W Finney Special To the New York Times | RE0000428712 | 1989-06-30 | B00000942725 |
| 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/says-indonesia-is-willing-to-accept-helping-hand.html | Says Indonesia Is Willing to Accept Helping Hand | By Ew Kenworthy Special To the New York Times | RE0000428712 | 1989-06-30 | B00000942725 |
| 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/sec-grants-kirbys-request-for-a-hearing-on-ids-split-kirbys-request.html | SEC Grants Kirbys Request For a Hearing on IDS Split KIRBYS REQUEST GRANTED BY SEC | By Robert E Bedingfield | RE0000428712 | 1989-06-30 | B00000942725 |
| 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/sherman-of-giants-selected-as-coach-of-year-in-national-football.html | Sherman of Giants Selected as Coach of Year in National Football League NEW YORK PILOT CREDITS OTHERS Sherman Says Players and Aides Were Key Factors in Coaching Success | By John Rendel | RE0000428712 | 1989-06-30 | B00000942725 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/sir-earle-page-aide-in-australia-exleader-of-country-party-diesin.html | SIR EARLE PAGE AIDE IN AUSTRALIA ExLeader of Country Party Diesin House 42 Years | Special to The New York Times | RE0000428712 | 1989-06-30 | B00000942725 |
| 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/slim-rules-out-un-agenda-curb-assembly-chief-acts-after-rift-on.html | SLIM RULES OUT UN AGENDA CURB Assembly Chief Acts After Rift on Later Session | Special to The New York Times | RE0000428712 | 1989-06-30 | B00000942725 |
| 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/soviet-silence-on-katanga.html | Soviet Silence on Katanga | KENNETH ROTH | RE0000428712 | 1989-06-30 | B00000942725 |
| 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/soviet-veto-cited-defeat-of-truce-plan-held-to-make-new-step.html | SOVIET VETO CITED Defeat of Truce Plan Held to Make New Step Fruitless UN MOVE ON GOA IS HELD UNLIKELY | By Thomas J Hamilton Special To the New York Times | RE0000428712 | 1989-06-30 | B00000942725 |
| 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/soviet-widens-drive-on-berlinbonn-the.html | SOVIET WIDENS DRIVE ON BERLINBONN THE | Special to The New York Times | RE0000428712 | 1989-06-30 | B00000942725 |
| 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/sports-of-the-times-the-gentle-roughnecks.html | Sports of The Times The Gentle Roughnecks | By Arthur Daley | RE0000428712 | 1989-06-30 | B00000942725 |
| 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/state-maps-war-on-air-pollution-strict-rules-to-bar-further.html | STATE MAPS WAR ON AIR POLLUTION Strict Rules to Bar Further Contamination Are Issued | By Warren Weaver Jr Special To the New York Times | RE0000428712 | 1989-06-30 | B00000942725 |
| 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/state-university-aide-named.html | State University Aide Named | Special to The New York Times | RE0000428712 | 1989-06-30 | B00000942725 |
| 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/stocks-retreat-on-broad-front-investmentquality-shares-under-heavy.html | STOCKS RETREAT ON BROAD FRONT InvestmentQuality Shares Under Heavy Pressure  Average Falls 226 VOLUME SHOWS A DROP 720 Issues Off and 359 Up  Losses Exceed Gains for 5th Straight Day STOCKS RETREAT ON BROAD FRONT | By Burton Crane | RE0000428712 | 1989-06-30 | B00000942725 |
| 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/suit-against-un-urged-in-belgium-senate-in-brussels-pressing-for.html | SUIT AGAINST UN URGED IN BELGIUM Senate in Brussels Pressing for Katanga Damages Brussels Is Urged to Sue UN For Damages in Katanga Battle | By Harry Gilroy Special To the New York Times | RE0000428712 | 1989-06-30 | B00000942725 |
| 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/sukarno-issues-command.html | Sukarno Issues Command | Special to The New York Times | RE0000428712 | 1989-06-30 | B00000942725 |
| 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/sweden-tests-cancer-vaccine-on-healthy-human-volunteers-doctor-with.html | Sweden Tests Cancer Vaccine On Healthy Human Volunteers Doctor With US Fund Begins Project to See if Serum Produces Antibodies | By Werner Wiskari Special To the New York Times | RE0000428712 | 1989-06-30 | B00000942725 |
| 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/talks-urged-by-un-unit.html | Talks Urged by UN Unit | By Sam Pope Brewer Special To the New York Times | RE0000428712 | 1989-06-30 | B00000942725 |
| 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/text-of-armys-explanation-of-the-callup.html | Text of Armys Explanation of the CallUp | Special to The New York Times | RE0000428712 | 1989-06-30 | B00000942725 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/the-gate-offers-play-by-monroe-schneier.html | The Gate Offers Play by Monroe Schneier | By Howard Taubman | RE0000428712 | 1989-06-30 | B00000942725 |
| 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/togliatti-in-favor-of-opening-to-left.html | TOGLIATTI IN FAVOR OF OPENING TO LEFT | Special to The New York Times | RE0000428712 | 1989-06-30 | B00000942725 |
| 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/town-buys-incinerator-site.html | Town Buys Incinerator Site | Special to The New York Times | RE0000428712 | 1989-06-30 | B00000942725 |
| 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/trip-may-be-deferred-mrs-kennedy-scheduled-to-visit-india-next.html | TRIP MAY BE DEFERRED Mrs Kennedy Scheduled to Visit India Next Month | Special to The New York Times | RE0000428712 | 1989-06-30 | B00000942725 |
| 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/troops-why-me-answered-by-army-armys-pamphlet-explains-callup.html | Troops Why Me Answered by Army ARMYS PAMPHLET EXPLAINS CALLUP | Special to The New York Times | RE0000428712 | 1989-06-30 | B00000942725 |
| 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/tshombe-and-adoula-fly-to-un-base-for-parley-katanga-fight-renewed.html | TSHOMBE AND ADOULA FLY TO UN BASE FOR PARLEY KATANGA FIGHT RENEWED PREMIER IS FIRM Congo Leader Insists Province Must End Its Secession CONGO RIVALS FLY TO UN AIR BASE | By Henry Tanner Special To the New York Times | RE0000428712 | 1989-06-30 | B00000942725 |
| 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/tshombe-held-unlikely-to-yield-at-his-conference-with-adoula.html | Tshombe Held Unlikely to Yield At His Conference With Adoula | By David Halberstam Special To the New York Times | RE0000428712 | 1989-06-30 | B00000942725 |
| 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/tv-review-end-of-a-world-seen-on-alcoa-premiere.html | TV Review End of a World Seen on Alcoa Premiere | JOHN P SHANLEY | RE0000428712 | 1989-06-30 | B00000942725 |
| 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/tw-stamen-to-marry-miss-pamela-d-levine.html | TW Stamen to Marry Miss Pamela D Levine | Special to The New York Times | RE0000428712 | 1989-06-30 | B00000942725 |
| 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/un-budget-group-votes-bond-issue-200000000-finance-plan-is-expected.html | UN BUDGET GROUP VOTES BOND ISSUE 200000000 Finance Plan Is Expected to Receive Final Approval Today UN BUDGET GROUP VOTES BOND ISSUE | By Robert Conley Special To the New York Times | RE0000428712 | 1989-06-30 | B00000942725 |
| 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/un-group-approves-us-plan-for-accord-on-arab-refugees-israel-votes.html | UN Group Approves US Plan For Accord on Arab Refugees Israel Votes Against Proposal to Press for Solution  Two Amendments Sought by Arabs Win Majority | By Kathleen Teltsch Special To the New York Times | RE0000428712 | 1989-06-30 | B00000942725 |
| 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/us-aide-rejects-big-bank-merger-controller-denies-proposal-of-first.html | US AIDE REJECTS BIG BANK MERGER Controller Denies Proposal of First National City and National of Westchester DISLOCATION FORESEEN Saxon Holds Expansion to the Suburbs Should Be Gradual Not Sudden US AIDE REJECTS BIG BANK MERGER | By Richard E Mooney Special To the New York Times | RE0000428712 | 1989-06-30 | B00000942725 |

| 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/us-assails-peiping-in-the-un-on-tibet.html | US ASSAILS PEIPING IN THE UN ON TIBET | Special to The New York Times | RE0000428712 | 1989-06-30 | B00000942725 |
|---|---|---|---|---|---|---|
| 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/use-of-swiss-inactive-deposits.html | Use of Swiss Inactive Deposits | STEPHEN D WREN | RE0000428712 | 1989-06-30 | B00000942725 |
| 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/vadim-to-produce-south-sea-movie-french-filmmaker-planning.html | VADIM TO PRODUCE SOUTH SEA MOVIE French Filmmaker Planning Stevensons Ebb Tide | By Eugene Archer | RE0000428712 | 1989-06-30 | B00000942725 |
| 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/vietnam-reds-step-up-drive.html | Vietnam Reds Step Up Drive | Special to The New York Times | RE0000428712 | 1989-06-30 | B00000942725 |
| 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/vig-petersen-insurance-aide-vice-president-of-the-north-america.html | VIG PETERSEN INSURANCE AIDE Vice President of the North America Company Dies | Special to The New York Times | RE0000428712 | 1989-06-30 | B00000942725 |
| 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/village-zoning-protested-new-law-downgrading-restriction-held-peril.html | Village Zoning Protested New Law Downgrading Restriction Held Peril to Area | HAMILTON FISH ARMSTRONG | RE0000428712 | 1989-06-30 | B00000942725 |
| 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/viscount-linley-cries-during-his-christening.html | Viscount Linley Cries During His Christening | Special to The New York Times | RE0000428712 | 1989-06-30 | B00000942725 |
| 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/weatherly-wins-poll-virginia-driver-first-in-popularity-vote.html | Weatherly Wins Poll Virginia Driver First in Popularity Vote | By Frank M Blunk | RE0000428712 | 1989-06-30 | B00000942725 |
| 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/west-says-moscow-bars-testban-pact.html | WEST SAYS MOSCOW BARS TESTBAN PACT | Special to The New York Times | RE0000428712 | 1989-06-30 | B00000942725 |
| 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/wisconsin-opens-mguffey-trial-ouster-asked-for-4-on-school-board.html | WISCONSIN OPENS MGUFFEY TRIAL Ouster Asked for 4 on School Board Who Back Readers | By Austin C Wehrwein Special To the New York Times | RE0000428712 | 1989-06-30 | B00000942725 |
| 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/womens-world-abroad-family-on-a-dutch-treat-us-couple-and-children.html | Womens World Abroad Family on a Dutch Treat US Couple and Children Discover A New World of Ancient Traditions | By Marylin Bender Special To the New York Timesthe Hague | RE0000428712 | 1989-06-30 | B00000942725 |
| 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/wood-field-and-stream-cancellation-of-oneday-deer-season-in-jersey.html | Wood Field and Stream Cancellation of OneDay Deer Season in Jersey Likely to Be Appealed | By Oscar Godbout | RE0000428712 | 1989-06-30 | B00000942725 |
| 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/3-hurt-in-paris-music-hall-fire.html | 3 Hurt in Paris Music Hall Fire | Special to The New York Times | RE0000428711 | 1989-06-30 | B00000942724 |
| 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/a-new-coffee-pact-an-assessment-of-proposed-terms-for-broad.html | A New Coffee Pact An Assessment of Proposed Terms For Broad International Agreement AN EXAMINATION OF COFFEE PACTS | By Sal R Nuccio | RE0000428711 | 1989-06-30 | B00000942724 |
| 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/advertising-rheingold-account-shifted-to-thompson.html | Advertising Rheingold Account Shifted to Thompson | By Peter Bart | RE0000428711 | 1989-06-30 | B00000942724 |
| 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/aleichem-works-going-to-israel-museum-to-house-estate-of-yiddish.html | ALEICHEM WORKS GOING TO ISRAEL Museum to House Estate of Yiddish Humorist | By Morris Kaplan | RE0000428711 | 1989-06-30 | B00000942724 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/an-enthusiasm-for-life-moss-hart-was-unable-to-withhold-himself.html | An Enthusiasm for Life Moss Hart Was Unable to Withhold Himself From Anything or Anybody | By Brooks Atkinson | RE0000428711 | 1989-06-30 | B00000942724 |
| 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/army-reassures-congress-on-reserve-changes.html | Army Reassures Congress on Reserve Changes | By Jack Raymond Special To the New York Times | RE0000428711 | 1989-06-30 | B00000942724 |
| 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/army-six-beats-ohio-u-100.html | Army Six Beats Ohio U 100 | Special to The New York Times | RE0000428711 | 1989-06-30 | B00000942724 |
| 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/art-2-sculptors-works-displayed-alberto-giacometti-at-matisse.html | Art 2 Sculptors Works Displayed Alberto Giacometti at Matisse Gallery Dimitri Hadzi Exhibit Seen at Radichs | By Brian ODoherty | RE0000428711 | 1989-06-30 | B00000942724 |
| 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000428711 | 1989-06-30 | B00000942724 |
| 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000428711 | 1989-06-30 | B00000942724 |
| 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000428711 | 1989-06-30 | B00000942724 |
| 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/belgians-reject-funds.html | Belgians Reject Funds | Special to The New York Times | RE0000428711 | 1989-06-30 | B00000942724 |
| 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/bogota-outlines-plan-for-decade-development-program-tied-to.html | BOGOTA OUTLINES PLAN FOR DECADE Development Program Tied to Alliance for Progress | By Juan de Onis Special To the New York Times | RE0000428711 | 1989-06-30 | B00000942724 |
| 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/bonds-news-of-at-t-borrowing-plan-depresses-prices-bids-pulled-back.html | Bonds News of AT  T Borrowing Plan Depresses Prices BIDS PULLED BACK IN TREASURY LIST Corporates Slip and Then Stage Partial Recovery in Late Trading | By Paul Heffernan | RE0000428711 | 1989-06-30 | B00000942724 |
| 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/bondsmen-cut-off-bail-in-brooklyn-act-in-dispute-on-refunds-jail-is.html | BONDSMEN CUT OFF BAIL IN BROOKLYN Act in Dispute on Refunds Jail Is Overflowing BONDSMEN CUT OFF BAIL IN BROOKLYN | By James P McCaffrey | RE0000428711 | 1989-06-30 | B00000942724 |
| 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000428711 | 1989-06-30 | B00000942724 |
| 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/botany-acquires-chicago-stores-rothschild-group-bought-in-a-cash.html | BOTANY ACQUIRES CHICAGO STORES Rothschild Group Bought in a Cash Transaction | Special to The New York Times | RE0000428711 | 1989-06-30 | B00000942724 |
| 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/bow-bells-peal-out-in-london-again.html | Bow Bells Peal Out in London Again | Special to The New York Times | RE0000428711 | 1989-06-30 | B00000942724 |
| 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/brazil-nut-is-harvested-in-time-for-seasonal-desserts-meaty.html | Brazil Nut Is Harvested in Time for Seasonal Desserts Meaty Delicacy Often Buried in Yule Stocking Has Many Uses in Cuisine | By Craig Claiborne | RE0000428711 | 1989-06-30 | B00000942724 |
| 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/brecht-program-to-open-on-jan-3-revised-bill-to-star-dane-clark-at.html | BRECHT PROGRAM TO OPEN ON JAN 3 Revised Bill to Star Dane Clark at Theatre de Lys | By Sam Zolotow | RE0000428711 | 1989-06-30 | B00000942724 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/britain-supports-wide-berlin-talk-prepared-to-discuss-matters-of.html | BRITAIN SUPPORTS WIDE BERLIN TALK Prepared to Discuss Matters of Substance in Moscow | By Drew Middleton Special To the New York Times | RE0000428711 | 1989-06-30 | B00000942724 |
| 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/cairo-arrests-protested-congressman-assails-treatment-of-members-of.html | Cairo Arrests Protested Congressman Assails Treatment of Members of French Mission | EMANUEL CELLER Chairman Committee on the Judiciary House of Representatives | RE0000428711 | 1989-06-30 | B00000942724 |
| 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/calvin-marsh-sings-in-met-butterfly.html | CALVIN MARSH SINGS IN MET BUTTERFLY | ROSS PARMENTER | RE0000428711 | 1989-06-30 | B00000942724 |
| 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/canticum-musicum-gives-bach-concert.html | CANTICUM MUSICUM GIVES BACH CONCERT | RAYMOND ERICSON | RE0000428711 | 1989-06-30 | B00000942724 |
| 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/carroll-baker-stars-in-something-wild-plays-desperate-girl-in-film.html | Carroll Baker Stars in Something Wild Plays Desperate Girl in Film at the Plaza | By Bosley Crowther | RE0000428711 | 1989-06-30 | B00000942724 |
| 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/catholic-paper-names-editor.html | Catholic Paper Names Editor | Special to The New York Times | RE0000428711 | 1989-06-30 | B00000942724 |
| 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/ceasefire-pending.html | CeaseFire Pending | By Henry Tanner Special To the New York Times | RE0000428711 | 1989-06-30 | B00000942724 |
| 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/cells-yield-clues-to-growth-in-test-role-in-division-traced-as.html | CELLS YIELD CLUES TO GROWTH IN TEST Role in Division Traced as Units Develop in Unison | By Harold M Schimeck Jr Special To the New York Times | RE0000428711 | 1989-06-30 | B00000942724 |
| 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/child-to-mrs-carpenter.html | Child to Mrs Carpenter | Special to The New York Times | RE0000428711 | 1989-06-30 | B00000942724 |
| 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/christmas-tree-vender-shuts-down-after-protest-stamford-group.html | Christmas Tree Vender Shuts Down After Protest Stamford Group Objected to Stand in Residential Area | Special to The New York Times | RE0000428711 | 1989-06-30 | B00000942724 |
| 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/clarence-c-ferris-retired-lawyer-97.html | CLARENCE C FERRIS RETIRED LAWYER 97 | Special to The New York Times | RE0000428711 | 1989-06-30 | B00000942724 |
| 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/common-market-court-finds-italy-guilty-of-trade-violation.html | Common Market Court Finds Italy Guilty of Trade Violation | By Edwin L Dale Jr Special To the New York Times | RE0000428711 | 1989-06-30 | B00000942724 |
| 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/concern-ordered-to-produce-files-ftc-calls-for-secret-data-under.html | CONCERN ORDERED TO PRODUCE FILES FTC Calls for Secret Data Under High Court Ruling | Special to The New York Times | RE0000428711 | 1989-06-30 | B00000942724 |
| 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/congo-and-communism-old-specter-of-softness-on-reds-evoked-by.html | Congo and Communism Old Specter of Softness on Reds Evoked by Debate Over Administration Policy | By Wallace Carroll Special To the New York Times | RE0000428711 | 1989-06-30 | B00000942724 |
| 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/continuity-emphasized.html | Continuity Emphasized | Special to The New York Times | RE0000428711 | 1989-06-30 | B00000942724 |
| 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/contract-bridge-bedridden-texas-expert-recalls-bridge-exploits.html | Contract Bridge Bedridden Texas Expert Recalls Bridge Exploits Including One Tight Situation | By Albert H Morehead | RE0000428711 | 1989-06-30 | B00000942724 |
| 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/cyril-g-fox-quits-top-post-at-fels-complete-disagreement-on.html | CYRIL G FOX QUITS TOP POST AT FELS Complete Disagreement on Policies Cited as Reason CYRIL G FOX QUITS TOP POST AT FELS | Special to The New York Times | RE0000428711 | 1989-06-30 | B00000942724 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/dance-magic-apollo-balanchinestravinsky-work-offered-by-city-ballet.html | Dance Magic Apollo BalanchineStravinsky Work Offered by City Ballet First Time This Season | By John Martin | RE0000428711 | 1989-06-30 | B00000942724 |
| 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/denison-clift76-dead-film-director-was-also-a-novelist-and.html | DENISON CLIFT76 DEAD Film Director Was Also a Novelist and Playwright | Special to The New York Times | RE0000428711 | 1989-06-30 | B00000942724 |
| 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/elizabeth-b-warren-wed-in-new-haven.html | Elizabeth B Warren Wed in New Haven | Special to The New York Times | RE0000428711 | 1989-06-30 | B00000942724 |
| 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/elizabeth-flack-becomes-bride-of-astronomer-she-is-wed-to-william.html | Elizabeth Flack Becomes Bride Of Astronomer She Is Wed to William Kent Ford Jr in Pelham Manor | Special to The New York Times | RE0000428711 | 1989-06-30 | B00000942724 |
| 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/excerpts-from-ball-speech-on-the-congo.html | Excerpts From Ball Speech on the Congo | Special to The New York Times | RE0000428711 | 1989-06-30 | B00000942724 |
| 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/expert-offers-praise-to-those-who-breed-dogs-brackett-says-success.html | Expert Offers Praise to Those Who Breed Dogs Brackett Says Success Is Reflection of Nature Michigan Man Has Raised Top Shepherds Since 46 | By John Rendel | RE0000428711 | 1989-06-30 | B00000942724 |
| 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/fairfield-legal-aide-named.html | Fairfield Legal Aide Named | Special to The New York Times | RE0000428711 | 1989-06-30 | B00000942724 |
| 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/fathers-illness-wont-bar-kennedy-bermuda-parley-kennedy-will-go-to.html | Fathers Illness Wont Bar Kennedy Bermuda Parley KENNEDY WILL GO TO BERMUDA TALK | By Tom Wicker Special To the New York Times | RE0000428711 | 1989-06-30 | B00000942724 |
| 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/french-regime-is-accused-of-harshness-to-left.html | French Regime Is Accused of Harshness to Left | By Henry Giniger Special To the New York Times | RE0000428711 | 1989-06-30 | B00000942724 |
| 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/frondizi-halls-alliance.html | Frondizi Halls Alliance | Special to The New York Times | RE0000428711 | 1989-06-30 | B00000942724 |
| 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/goa-move-upheld-by-krishna-menon-defense-minister-says-here-attack.html | GOA MOVE UPHELD BY KRISHNA MENON Defense Minister Says Here Attack on Enclaves Did Not Violate UNs Charter KRISHNA MENON UPHOLDS ATTACK | By Lloyd Garrison | RE0000428711 | 1989-06-30 | B00000942724 |
| 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/green-bay-drills-in-snowy-footing-packers-watch-film-of-ram-game.html | GREEN BAY DRILLS IN SNOWY FOOTING Packers Watch Film of Ram Game Before Workout | Special to The New York Times | RE0000428711 | 1989-06-30 | B00000942724 |
| 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/hofstra-7364-victor.html | Hofstra 7364 Victor | Special to The New York Times | RE0000428711 | 1989-06-30 | B00000942724 |
| 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/hughes-demands-bistate-rail-aid-will-ask-rockefeller-in-new-parley.html | HUGHES DEMANDS BISTATE RAIL AID Will Ask Rockefeller in New Parley for Broader Plan Than Tubes Acquisition HUGHES DEMANDS BISTATE RAIL AID | By George Cable Wright Special To the New York Times | RE0000428711 | 1989-06-30 | B00000942724 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/in-the-nation-administrations-stakes-in-the-un.html | In The Nation Administrations Stakes in the UN | By Arthur Krock | RE0000428711 | 1989-06-30 | B00000942724 |
| 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/indian-prestige-cut-in-tokyo-over-goa.html | INDIAN PRESTIGE CUT IN TOKYO OVER GOA | Special to The New York Times | RE0000428711 | 1989-06-30 | B00000942724 |
| 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/industrial-loans-rise-207000000-increases-shown-in-eight-districts.html | INDUSTRIAL LOANS RISE 207000000 Increases Shown in Eight Districts Last Week | Special to The New York Times | RE0000428711 | 1989-06-30 | B00000942724 |
| 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/information-agency-to-be-cut-by-britain.html | INFORMATION AGENCY TO BE CUT BY BRITAIN | Special to The New York Times | RE0000428711 | 1989-06-30 | B00000942724 |
| 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/inquiry-into-fraud-closes-dock-clinic.html | INQUIRY INTO FRAUD CLOSES DOCK CLINIC | Special to The New York Times | RE0000428711 | 1989-06-30 | B00000942724 |
| 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/issues-at-bermuda-personal-political-and-world-problems-preoccupy.html | Issues at Bermuda Personal Political and World Problems Preoccupy President and Prime Minister | By James Reston Special To the New York Times | RE0000428711 | 1989-06-30 | B00000942724 |
| 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/issues-in-london-move-narrowly-most-groups-register-minor-gains-in.html | ISSUES IN LONDON MOVE NARROWLY Most Groups Register Minor Gains in Slack Trading | Special to The New York Times | RE0000428711 | 1989-06-30 | B00000942724 |
| 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/its-stupendous-colossal-tiny-its-a-circus-with-clowns-and-animals-a.html | Its Stupendous Colossal Tiny Its a Circus With Clowns and Animals and Even Poetry on St Marks Place | By Gay Talese | RE0000428711 | 1989-06-30 | B00000942724 |
| 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/jerome-katz-will-wed-miss-mary-carol-wolf.html | Jerome Katz Will Wed Miss Mary Carol Wolf | Special to The New York Times | RE0000428711 | 1989-06-30 | B00000942724 |
| 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/kathryn-morgan-l-a-dommerich-married-in-south-bride-is-attended-by.html | Kathryn Morgan L A Dommerich Married in South Bride Is Attended by 3 at Church Wedding in Winter Park Fla | Special to The New York Times | RE0000428711 | 1989-06-30 | B00000942724 |
| 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/kenneth-a-robinson-dies-at-70-a-retired-dartmouth-professor.html | Kenneth A Robinson Dies at 70  A Retired Dartmouth Professor | Special to The New York Times | RE0000428711 | 1989-06-30 | B00000942724 |
| 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/kovacs-explains-wordless-shows-comedian-tells-of-problems-in.html | KOVACS EXPLAINS WORDLESS SHOWS Comedian Tells of Problems in Preparing Telecasts | By Murray Schumach Special To the New York Times | RE0000428711 | 1989-06-30 | B00000942724 |
| 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/labor-party-secretary-in-britain-to-retire-soon.html | Labor Party Secretary In Britain to Retire Soon | Special to The New York Times | RE0000428711 | 1989-06-30 | B00000942724 |
| 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/laotians-plan-parley-security-for-three-princes-is-weighed-in.html | LAOTIANS PLAN PARLEY Security for Three Princes Is Weighed in Vientiane | Special to The New York Times | RE0000428711 | 1989-06-30 | B00000942724 |
| 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/latin-americas-trade.html | Latin Americas Trade | CL SULZBERGER | RE0000428711 | 1989-06-30 | B00000942724 |
| 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/linda-j-viarengo-engaged-to-marry.html | Linda J Viarengo Engaged to Marry | Special to The New York Times | RE0000428711 | 1989-06-30 | B00000942724 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/macleish-is-retiring-at-harvard.html | MacLeish Is Retiring at Harvard | Special to The New York Times | RE0000428711 | 1989-06-30 | B00000942724 |
| 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/mcguffey-compromise-is-likely-reader-to-remain-in-classroom.html | McGuffey Compromise Is Likely Reader to Remain in Classroom | By Austin C Wehrwein Special To the New York Times | RE0000428711 | 1989-06-30 | B00000942724 |
| 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/military-moves-discounted.html | Military Moves Discounted | Special to The New York Times | RE0000428711 | 1989-06-30 | B00000942724 |
| 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/moss-hart-is-dead-playwright-was-57-moss-hart-dead-playwright-57.html | Moss Hart Is Dead Playwright Was 57 MOSS HART DEAD PLAYWRIGHT 57 | Special to The New York Times | RE0000428711 | 1989-06-30 | B00000942724 |
| 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/move-to-armonk-planned-by-ibm-shift-of-headquarters-from-madison.html | MOVE TO ARMONK PLANNED BY IBM Shift of Headquarters From Madison Ave Due in 63 | By Merrill Folsom Special To the New York Times | RE0000428711 | 1989-06-30 | B00000942724 |
| 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/mrs-g-hannaford.html | MRS G HANNAFORD | Special to The New York Times | RE0000428711 | 1989-06-30 | B00000942724 |
| 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/nassau-lawyers-meet-association-asks-county-for-public-defender.html | NASSAU LAWYERS MEET Association Asks County for Public Defender System | Special to The New York Times | RE0000428711 | 1989-06-30 | B00000942724 |
| 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/nations-tree-lit-by-vice-president-but-the-ceremony-is-marred-by-a.html | NATIONS TREE LIT BY VICE PRESIDENT But the Ceremony Is Marred by a Faulty Connection | By Marjorie Hunter Special To the New York Times | RE0000428711 | 1989-06-30 | B00000942724 |
| 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/need-for-viable-congo-economy.html | Need for Viable Congo Economy | LAURENCE G WOLF Professor of Geography University of Cincinnati | RE0000428711 | 1989-06-30 | B00000942724 |
| 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/oas-action-due-next-week.html | OAS Action Due Next Week | Special to The New York Times | RE0000428711 | 1989-06-30 | B00000942724 |
| 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/peace-corpsmen-land-in-india.html | Peace Corpsmen Land in India | Special to The New York Times | RE0000428711 | 1989-06-30 | B00000942724 |
| 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/pentagon-weighs-fee-may-charge-service-families-for-medical.html | PENTAGON WEIGHS FEE May Charge Service Families for Medical Treatment | Special to The New York Times | RE0000428711 | 1989-06-30 | B00000942724 |
| 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/polish-cardinal-asks-bias-inquiry-wyszynski-charges-regime-with.html | POLISH CARDINAL ASKS BIAS INQUIRY Wyszynski Charges Regime With Church Harassment | By Arthur J Olsen Special To the New York Times | RE0000428711 | 1989-06-30 | B00000942724 |
| 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/portugal-fears-new-indian-drive-other-attacks-are-expected-to.html | PORTUGAL FEARS NEW INDIAN DRIVE Other Attacks Are Expected to Follow Fall of Goa | By Benjamin Welles Special To the New York Times | RE0000428711 | 1989-06-30 | B00000942724 |
| 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/presented-at-greenwich-party.html | Presented at Greenwich Party | Special to The New York Times | RE0000428711 | 1989-06-30 | B00000942724 |
| 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/president-hails-dominicans-plan-pledges-tangible-support-for.html | PRESIDENT HAILS DOMINICANS PLAN Pledges Tangible Support for Attempt to Establish a Democratic Regime KENNEDY PRAISES DOMINICANS PLAN | Special to The New York Times | RE0000428711 | 1989-06-30 | B00000942724 |

| 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/president-visits-father-3-times-joseph-kennedys-condition-still.html | PRESIDENT VISITS FATHER 3 TIMES Joseph Kennedys Condition Still Serious After Stroke | By Joseph A Loftus Special To the New York Times | RE0000428711 | 1989-06-30 | B00000942724 |
|---|---|---|---|---|---|---|
| 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/presidents-statement-on-dominicans.html | Presidents Statement on Dominicans | Special to The New York Times | RE0000428711 | 1989-06-30 | B00000942724 |
| 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/princeton-downs-rutgers-81-to-65-kaemmerlen-gets-26-points-tiger.html | PRINCETON DOWNS RUTGERS 81 TO 65 Kaemmerlen Gets 26 Points  Tiger Rally Pays Off | Special to The New York Times | RE0000428711 | 1989-06-30 | B00000942724 |
| 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/probation-revoked-in-electric-trusts.html | PROBATION REVOKED IN ELECTRIC TRUSTS | Special to The New York Times | RE0000428711 | 1989-06-30 | B00000942724 |
| 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/red-china-equates-goa-with-taiwan.html | RED CHINA EQUATES GOA WITH TAIWAN | Special to The New York Times | RE0000428711 | 1989-06-30 | B00000942724 |
| 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/rev-dr-louis-hughes.html | REV DR LOUIS HUGHES | Special to The New York Times | RE0000428711 | 1989-06-30 | B00000942724 |
| 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/revamped-rangers-overwhelm-wings-6-to-1-at-garden-wilson-sets-pace.html | Revamped Rangers Overwhelm Wings 6 to 1 at Garden WILSON SETS PACE IN SEASONS DEBUT Back in Action Johnny Gets 2 Goals as Rangers End 3Game Losing Streak | By William J Briordy | RE0000428711 | 1989-06-30 | B00000942724 |
| 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/rezoning-the-village-defects-in-proposed-revision-of-ordinance.html | Rezoning the Village Defects in Proposed Revision of Ordinance Pointed Out | EDGAR T HUSSEY President West Side Savings Bank | RE0000428711 | 1989-06-30 | B00000942724 |
| 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/rise-in-mail-rate-expected-in-1962-deadlock-broken-by-plan-to-help.html | RISE IN MAIL RATE EXPECTED IN 1962 Deadlock Broken by Plan to Help Cut Deficit RISE IN MAIL RATE EXPECTED IN 1962 | By Cp Trussell Special To the New York Times | RE0000428711 | 1989-06-30 | B00000942724 |
| 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/rose-r-ichelson-a-bacteriologist-sclerosis-researcher-dies1-at-63.html | ROSE R ICHELSON A BACTERIOLOGIST Sclerosis Researcher Dies1 at 63  Theory Disputed | Special to The New York Times | RE0000428711 | 1989-06-30 | B00000942724 |
| 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/santa-claus-is-fussy-about-his-hairdo-too.html | Santa Claus Is Fussy About His Hairdo Too | By Edith Beeson Smith | RE0000428711 | 1989-06-30 | B00000942724 |
| 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/seton-hall-beats-rider.html | Seton Hall Beats Rider | Special to The New York Times | RE0000428711 | 1989-06-30 | B00000942724 |
| 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/shift-in-brazilian-press.html | Shift In Brazilian Press | Special to The New York Times | RE0000428711 | 1989-06-30 | B00000942724 |
| 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/sidewalk-phones-boon-to-shoppers-get-heavy-yule-workout-2200-now-on.html | SIDEWALK PHONES BOON TO SHOPPERS Get Heavy Yule Workout  2200 Now on Streets | By Greg MacGregor | RE0000428711 | 1989-06-30 | B00000942724 |
| 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/soviet-cinderella-is-bright-yule-fare.html | Soviet Cinderella Is Bright Yule Fare | HOWARD THOMPSON | RE0000428711 | 1989-06-30 | B00000942724 |
| 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/soviet-may-buy-chile-copper.html | Soviet May Buy Chile Copper | Special to The New York Times | RE0000428711 | 1989-06-30 | B00000942724 |
| 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/sports-of-the-times-end-of-a-dynasty.html | Sports of The Times End of a Dynasty | By Arthur Daley | RE0000428711 | 1989-06-30 | B00000942724 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/st-marks-school-wins-10-on-late-goal-by-cook.html | St Marks School Wins 10 on Late Goal by Cook | By Joseph C Nichols | RE0000428711 | 1989-06-30 | B00000942724 |
| 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/stalemate-holds-in-transit-talks-decline-nears-for-twu-and.html | STALEMATE HOLDS IN TRANSIT TALKS Decline Nears for TWU and Electrical Strikes | By Stanley Levey | RE0000428711 | 1989-06-30 | B00000942724 |
| 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/swede-disputed-on-cancer-tests-some-scientists-decry-trial-of.html | SWEDE DISPUTED ON CANCER TESTS Some Scientists Decry Trial of Vaccine at Present | By Werner Wiskari Special To the New York Times | RE0000428711 | 1989-06-30 | B00000942724 |
| 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/switzerland-in-vermont-alpine-ski-paradise-is-aim-of-thorner.html | Switzerland in Vermont Alpine Ski Paradise Is Aim of Thorner | By Michael Strauss Special to the New York Times | RE0000428711 | 1989-06-30 | B00000942724 |
| 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/taxterhoran.html | TaxterHoran | Special to the New York Times | RE0000428711 | 1989-06-30 | B00000942724 |
| 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/teofil-t-daneski.html | TEOFIL T DANESKI | Special to the New York Times | RE0000428711 | 1989-06-30 | B00000942724 |
| 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/transit-operating-efficiency.html | Transit Operating Efficiency | CHARLES L PATTERSON Chairman New York City Transit Authority | RE0000428711 | 1989-06-30 | B00000942724 |
| 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/tremor-jolts-colombia-20-dead-100-injured.html | Tremor Jolts Colombia 20 Dead 100 Injured | Special to The New York Times | RE0000428711 | 1989-06-30 | B00000942724 |
| 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/tv-play-to-be-based-on-career-of-famous-forger-of-paintings.html | TV Play to Be Based on Career Of Famous Forger of Paintings | By Val Adams | RE0000428711 | 1989-06-30 | B00000942724 |
| 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/un-asks-ruling-by-world-court-on-fund-arrears-seeks-opinion-on.html | UN ASKS RULING BY WORLD COURT ON FUND ARREARS Seeks Opinion on Obligation  Assembly Recesses After Scoring Reds on Hungary UN IN FUND PLEA TO WORLD COURT | By Robert Conley Special To the New York Times | RE0000428711 | 1989-06-30 | B00000942724 |
| 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/un-reports-attack.html | UN Reports Attack | Special to The New York Times | RE0000428711 | 1989-06-30 | B00000942724 |
| 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/un-scores-reds-on-hungary-issue-assembly-votes-resolution-before.html | UN SCORES REDS ON HUNGARY ISSUE Assembly Votes Resolution Before Quitting to Jan 15 | By Richard Eder Special To the New York Times | RE0000428711 | 1989-06-30 | B00000942724 |
| 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/un-study-sees-economic-gain-in-western-europe-well-into-62.html | UN Study Sees Economic Gain In Western Europe Well Into 62 | By Kathleen McLaughlin Special To the New York Times | RE0000428711 | 1989-06-30 | B00000942724 |
| 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/us-congo-policy-defended-by-rusk-balls-coast-speech-backed-as.html | US CONGO POLICY DEFENDED BY RUSK Balls Coast Speech Backed as Secretary Meets With Senate Foreign Group US CONGO POLICY DEFENDED BY RUSK | By Ew Kenworthy Special To the New York Times | RE0000428711 | 1989-06-30 | B00000942724 |
| 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/us-displeasure-on-goa-irks-india-speech-by-stevenson-stirs.html | US DISPLEASURE ON GOA IRKS INDIA Speech by Stevenson Stirs Criticism Across Nation | By Paul Grimes Special To the New York Times | RE0000428711 | 1989-06-30 | B00000942724 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/us-ordered-to-pay-351000-to-family-of-air-crash-victim.html | US Ordered to Pay 351000 To Family of Air Crash Victim | By Richard Witkin | RE0000428711 | 1989-06-30 | B00000942724 |
| 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/utilities-slump-on-stock-market-combined-average-declines-017.html | UTILITIES SLUMP ON STOCK MARKET Combined Average Declines 017  Volume Rises to 3640000 Shares 18 NEW LOWS 15 HIGHS Steels Are Weak but Most Rubber and Aircraft Issues Advance UTILITIES SLUMP ON STOCK MARKET | By Burton Crane | RE0000428711 | 1989-06-30 | B00000942724 |
| 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/wagner-planning-raises-of-5000-for-his-key-aides-cavanagh-murphy.html | WAGNER PLANNING RAISES OF 5000 FOR HIS KEY AIDES Cavanagh Murphy Morris and Larkin Slated to Get 30000 a Year TOP INCREASES SCORED 10000 Rise for Borough Presidents Is the Chief Target of Civic Groups MORE AT CITY HALL TO GET HIGHER PAY | By Paul Crowell | RE0000428711 | 1989-06-30 | B00000942724 |
| 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/way-clear-for-business-center-in-back-bay-boston.html | Way Clear for Business Center in Back Bay Boston | Special to The New York Times | RE0000428711 | 1989-06-30 | B00000942724 |
| 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/william-c-hookway-sr.html | WILLIAM C HOOKWAY SR | Special to The New York Times | RE0000428711 | 1989-06-30 | B00000942724 |
| 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/yankees-top-league-in-fielding-with-mark-of-9801-for-season.html | Yankees Top League in Fielding With Mark of 9801 for Season | By John Drebinger | RE0000428711 | 1989-06-30 | B00000942724 |
| 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/youngster-who-just-turned-100-frets-over-youth-in-atomic-age.html | Youngster Who Just Turned 100 Frets Over Youth in Atomic Age Retired Tailor Calls Life and Learning Hardin Era When Nuclear War Threatens | By Irving Spiegel | RE0000428711 | 1989-06-30 | B00000942724 |
| 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/zaretzki-travia-support-wagner-on-state-aid-plea.html | Zaretzki Travia Support Wagner On State Aid Plea | By Warren Weaver Jr Special To the New York Times | RE0000428711 | 1989-06-30 | B00000942724 |
| 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/2-unions-insisting-on-shorter-week-twu-and-electricians-want-no.html | 2 UNIONS INSISTING ON SHORTER WEEK TWU and Electricians Want No Contract Without It | By Stanley Levey | RE0000428714 | 1989-06-30 | B00000942727 |
| 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/4-guilty-in-theft-of-art-on-riviera.html | 4 GUILTY IN THEFT OF ART ON RIVIERA | Special to The New York Times | RE0000428714 | 1989-06-30 | B00000942727 |
| 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/6-drug-companies-lose-plea-to-ftc-they-asked-disqualification-of.html | 6 DRUG COMPANIES LOSE PLEA TO FTC They Asked Disqualification of Dixon in Price Case | By Anthony Lewis Special To the New York Times | RE0000428714 | 1989-06-30 | B00000942727 |
| 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/a-space-tracker-devised-by-army-electrooptical-system-can-follow.html | A SPACE TRACKER DEVISED BY ARMY ElectroOptical System Can Follow Objects in Flight | Special to The New York Times | RE0000428714 | 1989-06-30 | B00000942727 |
| 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/advertising-new-chief-for-show-magazine.html | Advertising New Chief for Show Magazine | By Peter Bart | RE0000428714 | 1989-06-30 | B00000942727 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/andersonmilne.html | AndersonMilne | Special to The New York Times | RE0000428714 | 1989-06-30 | B00000942727 |
| 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/arson-suspects-held-brazil-guards-two-against-niteroi-lynching.html | ARSON SUSPECTS HELD Brazil Guards Two Against Niteroi Lynching Threats | Special to The New York Times | RE0000428714 | 1989-06-30 | B00000942727 |
| 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000428714 | 1989-06-30 | B00000942727 |
| 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000428714 | 1989-06-30 | B00000942727 |
| 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/bail-bondsmen-must-pay-when-their-gamble-on-people-fails.html | Bail Bondsmen Must Pay When Their Gamble on People Fails | By Gay Talese | RE0000428714 | 1989-06-30 | B00000942727 |
| 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/bermuda-what-the-airplane-did-to-diplomacy.html | Bermuda What the Airplane Did to Diplomacy | By James Reston | RE0000428714 | 1989-06-30 | B00000942727 |
| 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/bigstore-volume-reached-a-record-in-week-to-dec-16-bigstore-trade.html | BigStore Volume Reached a Record In Week to Dec 16 BIGSTORE TRADE SETS A NEW PEAK | Special to The New York Times | RE0000428714 | 1989-06-30 | B00000942727 |
| 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/billings-convicted-with-mooney-in-1916-bombing-is-pardoned-gov.html | Billings Convicted With Mooney In 1916 Bombing Is Pardoned Gov Brown Restores Rights of Labor Leader Jailed in San Francisco Disaster | By Lawrence E Davies Special To the New York Times | RE0000428714 | 1989-06-30 | B00000942727 |
| 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/birthday-of-stalin-unmarked-in-soviet.html | BIRTHDAY OF STALIN UNMARKED IN SOVIET | Special to The New York Times | RE0000428714 | 1989-06-30 | B00000942727 |
| 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000428714 | 1989-06-30 | B00000942727 |
| 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/boys-towns-founder-is-honored-by-italians.html | Boys Towns Founder Is Honored by Italians | Special to The New York Times | RE0000428714 | 1989-06-30 | B00000942727 |
| 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/brazil-plans-part-in-fair.html | Brazil Plans Part in Fair | Special to The New York Times | RE0000428714 | 1989-06-30 | B00000942727 |
| 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/brightcummin.html | BrightCummin | Special to The New York Times | RE0000428714 | 1989-06-30 | B00000942727 |
| 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/britain-bars-bid-for-ici-inquiry.html | BRITAIN BARS BID FOR ICI INQUIRY | Special to The New York Times | RE0000428714 | 1989-06-30 | B00000942727 |
| 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/british-company-joins-zeckendorf-new-concern-organized-in-43750000.html | BRITISH COMPANY JOINS ZECKENDORF New Concern Organized in 43750000 Realty Deal BRITISH COMPANY JOINS ZECKENDORF | By Glenn Fowler | RE0000428714 | 1989-06-30 | B00000942727 |
| 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/carlino-accused-of-divulging-bill-but-he-and-governor-deny-mark.html | CARLINO ACCUSED OF DIVULGING BILL But He and Governor Deny Mark Lanes Charge on FallOut Shelter Act CARLINO ACCUSED OF DIVULGING BILL | By Clayton Knowles | RE0000428714 | 1989-06-30 | B00000942727 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/caroline-swann-to-stage-satire-adaptation-of-soviet-novel-little.html | CAROLINE SWANN TO STAGE SATIRE Adaptation of Soviet Novel Little Golden Calf Listed | By Milton Esterow | RE0000428714 | 1989-06-30 | B00000942727 |
| 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/chicago-poetry-prizes-given.html | Chicago Poetry Prizes Given | Special to The New York Times | RE0000428714 | 1989-06-30 | B00000942727 |
| 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/chile-gets-loans-for-development-interamerican-bank-grants-27110000.html | CHILE GETS LOANS FOR DEVELOPMENT InterAmerican Bank Grants 27110000 to 4 Projects | Special to The New York Times | RE0000428714 | 1989-06-30 | B00000942727 |
| 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/choice-of-thant-and-bond-move-top-decisions-of-un-assembly-session.html | Choice of Thant and Bond Move Top Decisions of UN Assembly Session Recess to Jan 15 Leaves Agenda Questions Still to Be Settled  Issue of Decolonization Persists | By Richard Eder Special To the New York Times | RE0000428714 | 1989-06-30 | B00000942727 |
| 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/city-held-unfair-to-little-people-lawyer-tells-school-trial-they.html | CITY HELD UNFAIR TO LITTLE PEOPLE Lawyer Tells School Trial They May Not Take Gifts | By Leonard Buder | RE0000428714 | 1989-06-30 | B00000942727 |
| 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/citys-top-officials-affirm-own-raises-top-city-officials-vote-own.html | Citys Top Officials Affirm Own Raises TOP CITY OFFICIALS VOTE OWN RAISES | By Paul Crowell | RE0000428714 | 1989-06-30 | B00000942727 |
| 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/clarkson-and-st-lawrence-triumph-easily-in-hockey-at-garden-knights.html | Clarkson and St Lawrence Triumph Easily in Hockey at Garden KNIGHTS CONQUER BOSTON U 7 TO 0 Lawlor Excels for Clarkson  St Lawrence Crushes Boston College 81 | By Joseph M Sheehan | RE0000428714 | 1989-06-30 | B00000942727 |
| 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/coast-guard-station-has-fire.html | Coast Guard Station Has Fire | Special to The New York Times | RE0000428714 | 1989-06-30 | B00000942727 |
| 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/common-market-racing-deadline-100-men-try-to-set-a-farm-policy-by-3.html | COMMON MARKET RACING DEADLINE 100 Men Try to Set a Farm Policy by 3 AM Tomorrow | By Edwin L Dale Jr Special To the New York Times | RE0000428714 | 1989-06-30 | B00000942727 |
| 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/company-not-hurt.html | Company Not Hurt | Special to The New York Times | RE0000428714 | 1989-06-30 | B00000942727 |
| 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/congress-to-face-transport-issues-500-bills-ready-for-session.html | CONGRESS TO FACE TRANSPORT ISSUES 500 Bills Ready for Session Association Head Says | Special to The New York Times | RE0000428714 | 1989-06-30 | B00000942727 |
| 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/contract-bridge-tobias-stone-and-alvin-roth-defeat-italians-in.html | Contract Bridge Tobias Stone and Alvin Roth Defeat Italians in Marathon Rubber Match in Milan | By Albert H Morehead | RE0000428714 | 1989-06-30 | B00000942727 |
| 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/corinth-canal-barred-traffic-is-halted-because-of-possibility-of.html | CORINTH CANAL BARRED Traffic Is Halted Because of Possibility of Landslide | Special to The New York Times | RE0000428714 | 1989-06-30 | B00000942727 |
| 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/courses-in-religion-endorsed-by-rabbis.html | COURSES IN RELIGION ENDORSED BY RABBIS | Special to The New York Times | RE0000428714 | 1989-06-30 | B00000942727 |
| 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/critic-at-large-the-nativity-told-in-modern-language-lacks-good.html | Critic at Large The Nativity Told in Modern Language Lacks Good Tidings of Great Joy | By Brooks Atkinson | RE0000428714 | 1989-06-30 | B00000942727 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/decision-upheld.html | Decision Upheld | HARRY E KNOWLTON Field Examiner National Labor Relations Board Retired | RE0000428714 | 1989-06-30 | B00000942727 |
| 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/directors-faith-realizes-an-idea-gist-stages-a-millay-work-that.html | DIRECTORS FAITH REALIZES AN IDEA Gist Stages a Millay Work That Broadway Shunned | By Murray Schumach Special To the New York Times | RE0000428714 | 1989-06-30 | B00000942727 |
| 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/doris-geligson-married.html | Doris geligson Married | Special to The New York Times | RE0000428714 | 1989-06-30 | B00000942727 |
| 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/east-prussian-power-bonds-to-be-honored-utility-issue-placed-here.html | East Prussian Power Bonds to Be Honored Utility Issue Placed Here in 1928 Will Be Paid Back PRUSSIAN BONDS TO BE REDEEMED | By Paul Heffernan | RE0000428714 | 1989-06-30 | B00000942727 |
| 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/ere-now-first-cockney-may-have-irish-brogue.html | Ere Now First Cockney May Have Irish Brogue | Special to The New York Times | RE0000428714 | 1989-06-30 | B00000942727 |
| 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/excerpts-from-stevenson-statement-on-16th-assembly-session.html | Excerpts From Stevenson Statement on 16th Assembly Session | Special to The New York Times | RE0000428714 | 1989-06-30 | B00000942727 |
| 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/expoliceman-sings-at-the-plaza-saverio-saridis-in-his-debut-at-the.html | ExPoliceman Sings at the Plaza Saverio Saridis in His Debut at the Persian Room 2 Dozen Members of Force Join in Standing Ovation | By Arthur Gelb | RE0000428714 | 1989-06-30 | B00000942727 |
| 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/fog-bars-defense-heads-talk.html | Fog Bars Defense Heads Talk | Special to The New York Times | RE0000428714 | 1989-06-30 | B00000942727 |
| 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/food-news-cabbage-fit-for-a-cook.html | Food News Cabbage Fit For a Cook | By Craig Claiborne | RE0000428714 | 1989-06-30 | B00000942727 |
| 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/gallo-sentenced-to-7-to-14-years-judge-imposes-maximum-for.html | GALLO SENTENCED TO 7 TO 14 YEARS Judge Imposes Maximum for Conspiracy and Extortion | By Jack Roth | RE0000428714 | 1989-06-30 | B00000942727 |
| 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/goa-portuguese-get-indian-offer-new-delhi-would-repatriate.html | GOA PORTUGUESE GET INDIAN OFFER New Delhi Would Repatriate Europeans Upon Request | By Paul Grimes Special To the New York Times | RE0000428714 | 1989-06-30 | B00000942727 |
| 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/governor-reduces-terms-of-4-killers.html | GOVERNOR REDUCES TERMS OF 4 KILLERS | Special to The New York Times | RE0000428714 | 1989-06-30 | B00000942727 |
| 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/guatemalan-chief-says-montgomery-offers-aid-in-rift.html | Guatemalan Chief Says Montgomery Offers Aid in Rift | By Paul P Kennedy Special To the New York Times | RE0000428714 | 1989-06-30 | B00000942727 |
| 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/highway-freight-shows-sharp-rise.html | HIGHWAY FREIGHT SHOWS SHARP RISE | Special to The New York Times | RE0000428714 | 1989-06-30 | B00000942727 |
| 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/holiday-recess-set-at-test-ban-parley.html | HOLIDAY RECESS SET AT TEST BAN PARLEY | Special to The New York Times | RE0000428714 | 1989-06-30 | B00000942727 |
| 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/in-the-nation-the-fruits-of-victory-are-yet-to-ripen.html | In the Nation The Fruits of Victory Are Yet to Ripen | By Arthur Krock | RE0000428714 | 1989-06-30 | B00000942727 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/india-denies-stand-opposing-violence.html | INDIA DENIES STAND OPPOSING VIOLENCE | Special to The New York Times | RE0000428714 | 1989-06-30 | B00000942727 |
| 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/indian-stand-on-goa-disappearance-of-colonialism-held-basic-faith.html | Indian Stand on Goa Disappearance of Colonialism Held Basic Faith of People | HS VAHALI Public Relations Officer Permanent Mission of India to the United Nations | RE0000428714 | 1989-06-30 | B00000942727 |
| 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/kennedy-and-macmillan-conferring-a-4th-time.html | Kennedy and Macmillan Conferring a 4th Time | Special to The New York Times | RE0000428714 | 1989-06-30 | B00000942727 |
| 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/kennedy-reviews-soviet-atom-gain-with-macmillan-they-open-bermuda.html | KENNEDY REVIEWS SOVIET ATOM GAIN WITH MACMILLAN They Open Bermuda Talks in Accord on Berlin and Congo  Hear Experts KENNEDY BEGINS MACMILLAN TALKS | By Tom Wicker Special To The New York Times | RE0000428714 | 1989-06-30 | B00000942727 |
| 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/kennedys-father-shows-no-change-but-doctor-says-passage-of-critical.html | KENNEDYS FATHER SHOWS NO CHANGE But Doctor Says Passage of Critical Period Gives Hope | By Joseph A Loftus Special To the New York Times | RE0000428714 | 1989-06-30 | B00000942727 |
| 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/khrushchev-hails-nehru.html | Khrushchev Hails Nehru | Special to The New York Times | RE0000428714 | 1989-06-30 | B00000942727 |
| 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/laotians-still-seek-accord.html | Laotians Still Seek Accord | Special to The New York Times | RE0000428714 | 1989-06-30 | B00000942727 |
| 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/latin-envoys-upset-by-lending-of-oas-office-for-twist-party.html | Latin Envoys Upset by Lending Of OAS Office for Twist Party Headquarters Gets Peppermint Lounge Decor for Debutantes Coming Out  Council Reoccupies It Today | By Russell Baker Special To the New York Times | RE0000428714 | 1989-06-30 | B00000942727 |
| 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/light-beam-used-in-eye-operation-device-destroys-a-tumor-in-1000th.html | LIGHT BEAM USED IN EYE OPERATION Device Destroys a Tumor in 1000th of a Second | By Harold M Schmeck Jr | RE0000428714 | 1989-06-30 | B00000942727 |
| 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/mark-hopkins-plans-transhill-will-take-over-coast-hotel-on-jan-10.html | MARK HOPKINS PLANS TransHill Will Take Over Coast Hotel on Jan 10 | Special to The New York Times | RE0000428714 | 1989-06-30 | B00000942727 |
| 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/marriage-planned-by-muriel-sudduth.html | Marriage Planned By Muriel Sudduth | Special to The New York Times | RE0000428714 | 1989-06-30 | B00000942727 |
| 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/max-fried.html | MAX FRIED | Special to The New York Times | RE0000428714 | 1989-06-30 | B00000942727 |
| 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/menzies-gives-viewpoint.html | Menzies Gives Viewpoint | Special to The New York Times | RE0000428714 | 1989-06-30 | B00000942727 |
| 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/mets-buy-nunn-pitcher-from-reds-and-now-have-35-players-on-roster.html | Mets Buy Nunn Pitcher From Reds and Now Have 35 Players on Roster 50000 IS PAID FOR RIGHTHANDER Nunn Obtained From Reds Is Fifteenth Pitcher to Be Signed by the Mets | By John Drebinger | RE0000428714 | 1989-06-30 | B00000942727 |
| 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/million-in-art-gifts-left-by-miss-lasker-a-million-in-art-is.html | Million in Art Gifts Left by Miss Lasker A Million in Art Is Bequeathed By Miss Lasker to Institutions | By Lawrence OKane | RE0000428714 | 1989-06-30 | B00000942727 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-12-22 | https://www.nytimes.com/1961/12/22/archiv es/miss-gloria-westbrook-married-to-lieutenant.html | Miss Gloria Westbrook Married to Lieutenant | SPecial to The New York Time | RE0000428714 | 1989-06-30 | B00000942727 |
| 1961-12-22 | https://www.nytimes.com/1961/12/22/archiv es/mitchel-inquiry-plea-made.html | Mitchel Inquiry Plea Made | Special to The New York Times | RE0000428714 | 1989-06-30 | B00000942727 |
| 1961-12-22 | https://www.nytimes.com/1961/12/22/archiv es/mrs-carl-hodge.html | MRS CARL HODGE | Special to The New York Times | RE0000428714 | 1989-06-30 | B00000942727 |
| 1961-12-22 | https://www.nytimes.com/1961/12/22/archiv es/mrs-charles-b-denton.html | MRS CHARLES B DENTON | Special to The New York Times | RE0000428714 | 1989-06-30 | B00000942727 |
| 1961-12-22 | https://www.nytimes.com/1961/12/22/archiv es/music-dimmed-lights-there-was-no-power-failure-at-capital-tree.html | MUSIC DIMMED LIGHTS There Was No Power Failure at Capital Tree Ceremony | Special to The New York Times | RE0000428714 | 1989-06-30 | B00000942727 |
| 1961-12-22 | https://www.nytimes.com/1961/12/22/archiv es/music-messiah-offered-handel-work-in-139th-performance-by-the-new.html | Music Messiah Offered Handel Work in 139th Performance by the New York Oratorio Society | By Ross Parmenter | RE0000428714 | 1989-06-30 | B00000942727 |
| 1961-12-22 | https://www.nytimes.com/1961/12/22/archiv es/new-england-and-adirondacks-awaiting-overflow-ski-crowds.html | New England and Adirondacks Awaiting Overflow Ski Crowds | By Michael Strauss Special To the New York Times | RE0000428714 | 1989-06-30 | B00000942727 |
| 1961-12-22 | https://www.nytimes.com/1961/12/22/archiv es/new-fish-market-planned-for-city-estimate-board-votes-study-on.html | NEW FISH MARKET PLANNED FOR CITY Estimate Board Votes Study on Moving Fulton Market | By Charles G Bennett | RE0000428714 | 1989-06-30 | B00000942727 |
| 1961-12-22 | https://www.nytimes.com/1961/12/22/archiv es/new-guinea-dutch-end-search-for-rockefellers-missing-son.html | New Guinea Dutch End Search For Rockefellers Missing Son | Special to The New York Times | RE0000428714 | 1989-06-30 | B00000942727 |
| 1961-12-22 | https://www.nytimes.com/1961/12/22/archiv es/new-haven-rise-fought-westport-commuters-tell-the-icc-higher-fare.html | NEW HAVEN RISE FOUGHT Westport Commuters Tell the ICC Higher Fare Is Unjust | Special to The New York Times | RE0000428714 | 1989-06-30 | B00000942727 |
| 1961-12-22 | https://www.nytimes.com/1961/12/22/archiv es/new-li-civil-service-aide.html | New LI Civil Service Aide | Special to The New York Times | RE0000428714 | 1989-06-30 | B00000942727 |
| 1961-12-22 | https://www.nytimes.com/1961/12/22/archiv es/new-york-eleven-adds-steve-simms-bill-triplett-also-signed-by.html | NEW YORK ELEVEN ADDS STEVE SIMMS Bill Triplett Also Signed by Giants Coach Works on Attack for Packer Game | By Deane McGowen | RE0000428714 | 1989-06-30 | B00000942727 |
| 1961-12-22 | https://www.nytimes.com/1961/12/22/archiv es/nike-zeus-downs-a-missile-in-flight-for-the-first-time-nike-zeus.html | Nike Zeus Downs A Missile in Flight For the First Time NIKE ZEUS KILLS MISSILE IN FLIGHT | Special to The New York Times | RE0000428714 | 1989-06-30 | B00000942727 |
| 1961-12-22 | https://www.nytimes.com/1961/12/22/archiv es/novelties-at-british-boat-show-could-be-of-value-in-event-here.html | Novelties at British Boat Show Could Be of Value in Event Here | By Clarence E Lovejoy | RE0000428714 | 1989-06-30 | B00000942727 |
| 1961-12-22 | https://www.nytimes.com/1961/12/22/archiv es/oil-import-issue-being-reviewed-cabinetlevel-panel-weighs-quotas.html | OIL IMPORT ISSUE BEING REVIEWED CabinetLevel Panel Weighs Quotas and Requirements | By Richard E Mooney Special To the New York Times | RE0000428714 | 1989-06-30 | B00000942727 |
| 1961-12-22 | https://www.nytimes.com/1961/12/22/archiv es/peace-uncertain-in-elisabethville-most-of-shooting-stopped-battle.html | PEACE UNCERTAIN IN ELISABETHVILLE Most of Shooting Stopped Battle Victims Tended | By David Halberstam Special To the New York Times | RE0000428714 | 1989-06-30 | B00000942727 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/peter-underhill-to-wedi-miss-nancy-hoffmani.html | Peter Underhill to WedI Miss Nancy HoffmanI | Special to The New York Times | RE0000428714 | 1989-06-30 | B00000942727 |
| 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/poland-retreats-on-church-edict-eases-effort-to-gain-control-of.html | POLAND RETREATS ON CHURCH EDICT Eases Effort to Gain Control of Catechism Instruction | By Arthur J Olsen Special To the New York Times | RE0000428714 | 1989-06-30 | B00000942727 |
| 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/polish-system-studied-ny-legislator-studies-how-warsaw-handles.html | POLISH SYSTEM STUDIED NY Legislator Studies How Warsaw Handles Problems | Special to The New York Times | RE0000428714 | 1989-06-30 | B00000942727 |
| 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/pope-urges-peace-in-christmas-talk-broadcast-says-all-nations.html | POPE URGES PEACE IN CHRISTMAS TALK Broadcast Says All Nations Should Avoid Force  Tone Is Optimistic POPE ASKS PEACE TALK OPTIMISTIC | By Arnaldo Cortesi Special to the New York Times | RE0000428714 | 1989-06-30 | B00000942727 |
| 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/prairie-park-opposed-financial-hardship-foreseen-for-kansas-cattle.html | Prairie Park Opposed Financial Hardship Foreseen for Kansas Cattle Raisers | Mrs CW PICKERING | RE0000428714 | 1989-06-30 | B00000942727 |
| 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/priest-aids-fight-on-vietnam-reds-chinese-catholic-commands.html | PRIEST AIDS FIGHT ON VIETNAM REDS Chinese Catholic Commands Military Force in South | By Jacques Nevard Special To the New York Times | RE0000428714 | 1989-06-30 | B00000942727 |
| 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/queens-housing-plans-protested.html | Queens Housing Plans Protested | MARIAN M STOLP | RE0000428714 | 1989-06-30 | B00000942727 |
| 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/report-by-levitt-hits-li-college-bad-administration-charged-lee.html | REPORT BY LEVITT HITS LI COLLEGE Bad Administration Charged  Lee Seeks Old Post | By Gene Currivan | RE0000428714 | 1989-06-30 | B00000942727 |
| 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/reserve-officers-accuse-pentagon-of-callup-libel-mens-response.html | RESERVE OFFICERS ACCUSE PENTAGON OF CALLUP LIBEL Mens Response Distorted Association Declares Performance Praised MNAMARA IS CRITICIZED Defense Department Insists It Values the Contribution That Reservists Make Reservist Group Says Pentagon Helps to Libel Men in CallUp | By Jack Raymond Special To the New York Times | RE0000428714 | 1989-06-30 | B00000942727 |
| 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/sandra-carroll-is-bride.html | Sandra Carroll Is Bride | Special to The New York Times | RE0000428714 | 1989-06-30 | B00000942727 |
| 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/school-finally-voted-belleville-nj-project-had-been-defeated-twice.html | SCHOOL FINALLY VOTED Belleville NJ Project Had Been Defeated Twice | Special to The New York Times | RE0000428714 | 1989-06-30 | B00000942727 |
| 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/school-sadly-bars-girl-sharpshooter-from-5boy-team.html | School Sadly Bars Girl Sharpshooter From 5Boy Team | Special to The New York Times | RE0000428714 | 1989-06-30 | B00000942727 |
| 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/selassie-seeking-to-set-example-hopes-ethiopias-gains-can-influence.html | SELASSIE SEEKING TO SET EXAMPLE Hopes Ethiopias Gains Can Influence Other States | By Jay Walz Special To the New York Times | RE0000428714 | 1989-06-30 | B00000942727 |
| 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/shah-fetes-comedian-iranian-leader-plays-host-to-joey-adams-and.html | SHAH FETES COMEDIAN Iranian Leader Plays Host to Joey Adams and Troupe | Special to The New York Times | RE0000428714 | 1989-06-30 | B00000942727 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/shuttle-train-ruling.html | Shuttle Train Ruling | JACOB J FRIEDMAN | RE0000428714 | 1989-06-30 | B00000942727 |
| 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/silver-threatens-bail-bond-inquiry-bondsmen-continue-strike.html | SILVER THREATENS BAIL BOND INQUIRY Bondsmen Continue Strike Brooklyn Jail Crowded | By James P McCaffrey | RE0000428714 | 1989-06-30 | B00000942727 |
| 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/sports-of-the-times-a-glaring-omission.html | Sports of The Times A Glaring Omission | By Arthur Daley | RE0000428714 | 1989-06-30 | B00000942727 |
| 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/state-to-retrain-jobless-on-relief-governor-says-program-will-ease.html | STATE TO RETRAIN JOBLESS ON RELIEF Governor Says Program Will Ease Automation Impact | By Warren Weaver Jr Special To the New York Times | RE0000428714 | 1989-06-30 | B00000942727 |
| 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/state-urged-to-give-family-court-control-of-defendants-under-21.html | State Urged to Give Family Court Control of Defendants Under 21 | By Russell Porter | RE0000428714 | 1989-06-30 | B00000942727 |
| 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/stevenson-sees-un-gains-despite-sessions-mistakes-stevenson-sees.html | Stevenson Sees UN Gains Despite Sessions Mistakes Stevenson Sees Gains by UN In Spite of Mistakes at Session | By Sam Pope Brewer Special To the New York Times | RE0000428714 | 1989-06-30 | B00000942727 |
| 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/supporter-of-us-of-europe-loses-post-as-euratom-chief-de-gaulles.html | Supporter of US of Europe Loses Post as Euratom Chief De Gaulles Hoslility to Union Costs Hirsch His JobMany Protest Removal | By W Granger Blair Special to the New York Times | RE0000428714 | 1989-06-30 | B00000942727 |
| 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/swedes-issue-denials-reports-of-plans-to-exploit-katanga-are.html | SWEDES ISSUE DENIALS Reports of Plans to Exploit Katanga Are Denounced | Special to The New York Times | RE0000428714 | 1989-06-30 | B00000942727 |
| 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/tension-in-algerian-port-of-bone-is-at-peak-after-10day-violence.html | Tension in Algerian Port of Bone Is at Peak After 10Day Violence | By Paul Hofmann Special To the New York Times | RE0000428714 | 1989-06-30 | B00000942727 |
| 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/theatre-young-in-heart-take-her-shes-mine-opens-at-biltmore.html | Theatre Young in Heart Take Her Shes Mine Opens at Biltmore | By Howard Taubman | RE0000428714 | 1989-06-30 | B00000942727 |
| 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/top-judge-named-for-claims-court-governor-elevates-younurges-case.html | TOP JUDGE NAMED FOR CLAIMS COURT Governor Elevates YoungUrges Case SpeedUp | Special to The New York Times | RE0000428714 | 1989-06-30 | B00000942727 |
| 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/trading-is-quiet-in-london-stocks-most-shares-inch-higher-ici-and.html | TRADING IS QUIET IN LONDON STOCKS Most Shares Inch Higher ICI and Courtaulds Dip | Special to The New York Times | RE0000428714 | 1989-06-30 | B00000942727 |
| 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/tv-lippmanns-views-columnists-clarity-and-simplicity-render-complex.html | TV Lippmanns Views Columnists Clarity and Simplicity Render Complex World Affairs Understandable | By Jack Gould | RE0000428714 | 1989-06-30 | B00000942727 |

| 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/un-says-accord-on-congo-is-final-tshombe-hedges-katanga-president.html | UN SAYS ACCORD ON CONGO IS FINAL TSHOMBE HEDGES Katanga President in Pact Agreed to Unity of Nation and Respect for Laws ACCEPTS 8POINT PLAN But Asserts Arrangement With Adoula Is Subject to His Regimes Approval UN SAYS ACCORD ON CONGO IS FINAL | By Henry Tanner Special To the New York Times | RE0000428714 | 1989-06-30 | B00000942727 |
|---|---|---|---|---|---|---|
| 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/unicef-votes-funds-16-million-allocation-stresses-childrens-welfare.html | UNICEF VOTES FUNDS 16 Million Allocation Stresses Childrens Welfare Projects | Special to The New York Times | RE0000428714 | 1989-06-30 | B00000942727 |
| 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/uruguay-10-soccer-victor.html | Uruguay 10 Soccer Victor | Special to The New York Times | RE0000428714 | 1989-06-30 | B00000942727 |
| 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/us-is-asked-to-pay-tax-on-soviet-house.html | US IS ASKED TO PAY TAX ON SOVIET HOUSE | Special to The New York Times | RE0000428714 | 1989-06-30 | B00000942727 |
| 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/us-praises-pact-on-unity-in-congo-regards-tshombes-pledge-to.html | US PRAISES PACT ON UNITY IN CONGO Regards Tshombes Pledge to Reintegrate Katanga as Firm Commitment US PRAISES PACT ON UNITY IN CONGO | By Ew Kenworthy Special To the New York Times | RE0000428714 | 1989-06-30 | B00000942727 |
| 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/us-presses-fight-on-dirty-streams-2-enforcement-actions-may-mark.html | US PRESSES FIGHT ON DIRTY STREAMS 2 Enforcement Actions May Mark Start of a New Era | By Marjorie Hunter Special To the New York Times | RE0000428714 | 1989-06-30 | B00000942727 |
| 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/us-stops-buying-japans-jet-fuel-finds-company-gets-much-crude-oil.html | US STOPS BUYING JAPANS JET FUEL Finds Company Gets Much Crude Oil From Soviet | Special to The New York Times | RE0000428714 | 1989-06-30 | B00000942727 |
| 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/utilities-stocks-decline-further-combined-average-off-104-points.html | UTILITIES STOCKS DECLINE FURTHER Combined Average Off 104 Points  582 Issues Fall and 439 Advance VOLUME IS AT 3440000 1961 Highs and Lows Tied at 14 Each  Aluminium Up 14 in Heavy Trading UTILITIES STOCKS DECLINE FURTHER | By Burton Crane | RE0000428714 | 1989-06-30 | B00000942727 |
| 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/w-myron-weed-dies-stamford-bank-president-70-aided-hospital-and.html | W MYRON WEED DIES Stamford Bank President 70 Aided Hospital and Nurses | Special to The New York Times | RE0000428714 | 1989-06-30 | B00000942727 |
| 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/william-rawlin5-of-labor-unit-dies-exnegotiater-for-realty-advisory.html | WILLIAM RAWLIN5 OF LABOR UNIT DIES ExNegotiater for Realty Advisory Board Here | Special to The New York Times | RE0000428714 | 1989-06-30 | B00000942727 |
| 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/winter-checks-in-with-old-puzzle-stored-heat-explains-why-it-isnt.html | WINTER CHECKS IN WITH OLD PUZZLE Stored Heat Explains Why It Isnt Coldest Day | By John C Devlin | RE0000428714 | 1989-06-30 | B00000942727 |
| 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/wntas-transfer-is-reported-near-outlet-negotiating-terms-of.html | WNTAS TRANSFER IS REPORTED NEAR Outlet Negotiating Terms of Settlement With Creditors | By Val Adams | RE0000428714 | 1989-06-30 | B00000942727 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/wood-field-and-stream-hunters-load-is-lightened-by-new-6-12-pound.html | Wood Field and Stream Hunters Load Is Lightened by New 6 12 Pound GlassBarreled Shotgun | By Oscar Godbout | RE0000428714 | 1989-06-30 | B00000942727 |
| 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/01-rise-occurs-in-primary-prices.html | 01 RISE OCCURS IN PRIMARY PRICES | Special to The New York Times | RE0000428704 | 1989-06-30 | B00000942717 |
| 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/1500seat-theatre-planned-in-chicago.html | 1500SEAT THEATRE PLANNED IN CHICAGO | Special to The New York Times | RE0000428704 | 1989-06-30 | B00000942717 |
| 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/2-accused-in-selling-false-false-gems.html | 2 ACCUSED IN SELLING FALSE FALSE GEMS | Special to The New York Times | RE0000428704 | 1989-06-30 | B00000942717 |
| 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/20-from-us-apply-in-soviet-contest-second-world-tchaikovsky.html | 20 FROM US APPLY IN SOVIET CONTEST Second World Tchaikovsky Competition Opens in April | By Seymour Topping Special To the New York Times | RE0000428704 | 1989-06-30 | B00000942717 |
| 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/3month-rotation-for-troops-studied-pentagon-studies-short-rotations.html | 3Month Rotation For Troops Studied PENTAGON STUDIES SHORT ROTATIONS | By Hanson W Baldwin | RE0000428704 | 1989-06-30 | B00000942717 |
| 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/64pound-wahoo-taken-mccabe-gains-lead-in-second-week-of-bahamas.html | 64POUND WAHOO TAKEN McCabe Gains Lead in Second Week of Bahamas RoundUp | Special to The New York Times | RE0000428704 | 1989-06-30 | B00000942717 |
| 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/91day-bill-rate-slipped-in-week-average-discount-declined-to-2594.html | 91DAY BILL RATE SLIPPED IN WEEK Average Discount Declined to 2594 From 2670 | Special to The New York Times | RE0000428704 | 1989-06-30 | B00000942717 |
| 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/abram-s-turteltaub.html | ABRAM S TURTELTAUB | Special to The New York Times | RE0000428704 | 1989-06-30 | B00000942717 |
| 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/alexander-sings-2d-big-met-role-makes-most-of-hoffmann-while.html | ALEXANDER SINGS 2D BIG MET ROLE Makes Most of Hoffmann While Filling In for Gedda | ERIC SALZMAN | RE0000428704 | 1989-06-30 | B00000942717 |
| 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/armstrong-and-basie-add-female-vocalists-jewel-brown-sings-with.html | Armstrong and Basie Add Female Vocalists Jewel Brown Sings With Enthusiasm at Basin Street East Irene Reid Shouts Blues for Patrons at Birdland | By John S Wilson | RE0000428704 | 1989-06-30 | B00000942717 |
| 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000428704 | 1989-06-30 | B00000942717 |
| 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/attack-condemned.html | Attack Condemned | GASPARD MWEPU | RE0000428704 | 1989-06-30 | B00000942717 |
| 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/bad-session-for-tories-harassed-by-disunity-and-laborites-they.html | Bad Session for Tories Harassed by Disunity and Laborites They Welcome Parliaments Recess | By Drew Middleton Special To the New York Times | RE0000428704 | 1989-06-30 | B00000942717 |
| 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/barbara-a-lockwood-engaged-to-a-captain.html | Barbara A Lockwood Engaged to a Captain | Special to The New York Times | RE0000428704 | 1989-06-30 | B00000942717 |
| 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/berlin-guard-blocks-us-call-on-russian-us-aide-barred-east-german.html | Berlin Guard Blocks US Call on Russian US AIDE BARRED EAST GERMAN | By David Binder Special To the New York Times | RE0000428704 | 1989-06-30 | B00000942717 |
| 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/bermuda-communique.html | Bermuda Communique | Special to The New York Times | RE0000428704 | 1989-06-30 | B00000942717 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/betancourt-party-split-on-leaders.html | BETANCOURT PARTY SPLIT ON LEADERS | Special to The New York Times | RE0000428704 | 1989-06-30 | B00000942717 |
| 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/big-issues-remain-in-transit-talks-mayors-panel-makes-report.html | BIG ISSUES REMAIN IN TRANSIT TALKS Mayors Panel Makes Report Electricians Stalled | By Ralph Katz | RE0000428704 | 1989-06-30 | B00000942717 |
| 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/bonds-firmness-prevails-in-markets-for-corporate-municipal-and-us.html | Bonds Firmness Prevails in Markets for Corporate Municipal and US Issues TRADING LIMITED BY EARLY CLOSE Most Houses Halt Business Around One OClock for Christmas WeekEnd | By Paul Heffernan | RE0000428704 | 1989-06-30 | B00000942717 |
| 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000428704 | 1989-06-30 | B00000942717 |
| 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/boy-tries-to-send-love-to-gi-who-befriended-him-in-korea-youth.html | Boy Tries to Send Love to GI Who Befriended Him in Korea Youth Seeking to Thank the Soldier After Eight Years Writes Letter to Times | By Greg MacGregor | RE0000428704 | 1989-06-30 | B00000942717 |
| 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/brenda-alenick-affianced.html | Brenda Alenick Affianced | Special to The New York Times | RE0000428704 | 1989-06-30 | B00000942717 |
| 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/brooklyn-bondsmen-halt-strike-in-deference-to-christmas-spirit.html | Brooklyn Bondsmen Halt Strike In Deference to Christmas Spirit | By James P McCaffrey | RE0000428704 | 1989-06-30 | B00000942717 |
| 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/bunche-denies-us-meddled-in-congo-rejects-soviet-charge-that.html | BUNCHE DENIES US MEDDLED IN CONGO Rejects Soviet Charge That Washington Guided UN in Kitona Peace Effort BUNCHE REJECTS CHARGE BY SOVIET | By Kathleen Teltsch Special to the New York Times | RE0000428704 | 1989-06-30 | B00000942717 |
| 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/capital-weighing-cairo-cotton-plea-aides-fear-sale-to-uar-will-aid.html | CAPITAL WEIGHING CAIRO COTTON PLEA Aides Fear Sale to UAR Will Aid Arms Purchases | By Ew Kenworthy Special To the New York Times | RE0000428704 | 1989-06-30 | B00000942717 |
| 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/channel-13-sale-becomes-reality-educational-group-buys-station-for.html | CHANNEL 13 SALE BECOMES REALITY Educational Group Buys Station for 6200000 | By Richard F Shepard | RE0000428704 | 1989-06-30 | B00000942717 |
| 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/chicago-board-files-suit.html | Chicago Board Files Suit | Special to The New York Times | RE0000428704 | 1989-06-30 | B00000942717 |
| 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/child-fits-santa-myth-to-reality.html | Child Fits Santa Myth To Reality | By Austin C Wehrwein Special To the New York Timeschicago | RE0000428704 | 1989-06-30 | B00000942717 |
| 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/clarkson-topples-st-lawrence-65-in-overtime-of-garden-hockey-final.html | Clarkson Topples St Lawrence 65 in Overtime of Garden Hockey Final UNASSISTED TALLY BY PURDIE DECIDES Clarkson Gains 10th in Row Boston College Tied by Boston U in Opener 22 | By Joseph M Sheehan | RE0000428704 | 1989-06-30 | B00000942717 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/columbia-bows-to-lafayette-for-7th-loss-in-row-zone-stops-lions-in.html | Columbia Bows to Lafayette for 7th Loss in Row ZONE STOPS LIONS IN 6954 CONTEST Woliansky With 21 Points Is Only Player to Put Dent in Lafayettes Defense | By Deane McGowen | RE0000428704 | 1989-06-30 | B00000942717 |
| 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/consumer-prices-decline-slightly-index-off-01-in-november-and-a.html | CONSUMER PRICES DECLINE SLIGHTLY Index Off 01 in November and a December Drop Is Expected  Toys Down Consumer Price Index CONSUMER PRICES DECLINE SLIGHTLY | By Richard E Mooney Special To the New York Times | RE0000428704 | 1989-06-30 | B00000942717 |
| 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/contract-bridge-player-resists-temptation-to-bid-strong-heart-suit.html | Contract Bridge Player Resists Temptation to Bid Strong Heart Suit and Learns a Lesson | By Albert Morehead | RE0000428704 | 1989-06-30 | B00000942717 |
| 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/coop-groups-fight-state-rules-called-needless-for-investors.html | Coop Groups Fight State Rules Called Needless for Investors | By Lawrence OKane | RE0000428704 | 1989-06-30 | B00000942717 |
| 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/dalla-costa-funeral-today.html | Dalla Costa Funeral Today | Special to The New York Times | RE0000428704 | 1989-06-30 | B00000942717 |
| 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/defining-church-schools-catholic-sources-said-to-refute-stand-that.html | Defining Church Schools Catholic Sources Said to Refute Stand That Aid Is Constitutional | LEO PFEFFER | RE0000428704 | 1989-06-30 | B00000942717 |
| 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/disability-aid-scored-democrats-seek-inquiry-into-state-board.html | DISABILITY AID SCORED Democrats Seek Inquiry Into State Board | Special to The New York Times | RE0000428704 | 1989-06-30 | B00000942717 |
| 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/dowler-nitschke-of-packers-back-national-guardsmen-arrive-and-do.html | DOWLER NITSCHKE OF PACKERS BACK National Guardsmen Arrive and Do Some Jogging | Special to The New York Times | RE0000428704 | 1989-06-30 | B00000942717 |
| 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/dr-carl-andersen-retired-chemist65.html | DR CARL ANDERSEN RETIRED CHEMIST65 | Special to The New York Times | RE0000428704 | 1989-06-30 | B00000942717 |
| 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/drawings-and-oils-at-dintenfass-gallery.html | Drawings and Oils at Dintenfass Gallery | By Brian ODoherty | RE0000428704 | 1989-06-30 | B00000942717 |
| 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/edward-rechlin-organist-dies-a-lutheran-interpreter-of-bach.html | Edward Rechlin Organist Dies A Lutheran Interpreter of Bach | Special to The New York Times | RE0000428704 | 1989-06-30 | B00000942717 |
| 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/eichmann-sentence-approved.html | Eichmann Sentence Approved | HANS ERBER | RE0000428704 | 1989-06-30 | B00000942717 |
| 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/everett-s-bulkley-sr.html | EVERETT S BULKLEY SR | Special to The New York Times | RE0000428704 | 1989-06-30 | B00000942717 |
| 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/excerpts-from-zorins-statement-on-un.html | Excerpts From Zorins Statement on UN | Special to The New York Times | RE0000428704 | 1989-06-30 | B00000942717 |
| 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/father-escorts-mary-tremaine-at-her-nuptials-briarcliff-alumna-wed.html | Father Escorts Mary Tremaine At Her Nuptials Briarcliff Alumna Wed to Dirk Soutendijk in Greenwich Church | Special to The New York Times | RE0000428704 | 1989-06-30 | B00000942717 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/fcc-head-insists-tv-is-not-censored-fcc-chairman-denies-agency-is.html | FCC Head Insists TV Is Not Censored FCC Chairman Denies Agency Is Censoring Television Shows | By Lawrence E Davies Special To the New York Times | RE0000428704 | 1989-06-30 | B00000942717 |
| 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/felling-spruce-protested.html | Felling Spruce Protested | HELEN L SCHROEDER | RE0000428704 | 1989-06-30 | B00000942717 |
| 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/filtration-of-water-is-urged-in-north-westchester-areas-health.html | Filtration of Water Is Urged In North Westchester Areas Health Aides Say Population Growth Has Contaminated Surface Flow to Croton System  FallOut Also Is Cited | By Merrill Folsom Special to the New York Times | RE0000428704 | 1989-06-30 | B00000942717 |
| 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/food-beaunes-unrivaled-burgundy-12000-acres-of-france-grow-wines.html | Food Beaunes Unrivaled Burgundy 12000 Acres of France Grow Wines That Are Copied Over World | By Robert Alden Special To the New York Timesbeaune France | RE0000428704 | 1989-06-30 | B00000942717 |
| 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/for-unrestricted-travel.html | For Unrestricted Travel | ROCKWELL KENT | RE0000428704 | 1989-06-30 | B00000942717 |
| 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/foreign-affairs-problems-of-progress-iii-needed-reforms.html | Foreign Affairs Problems of Progress  III  Needed Reforms | By Cl Sulzberger | RE0000428704 | 1989-06-30 | B00000942717 |
| 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/ge-suit-widened-by-us-to-forbid-any-pricefixing-court-asked-to.html | GE SUIT WIDENED BY US TO FORBID ANY PRICEFIXING Court Asked to Extend Order on Heavy Equipment Lines to Cover All Products BIGGER FINES POSSIBLE Company Calls Move to Ban Future Trust Violations Needless and Unfair US ACTS TO WIDEN SUIT AGAINST GE | By Felix Belair Jrspecial To the New York Times | RE0000428704 | 1989-06-30 | B00000942717 |
| 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/german-reds-publish-protest.html | German Reds Publish Protest | Special to The New York Times | RE0000428704 | 1989-06-30 | B00000942717 |
| 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/girl-11-seeks-job-to-buy-pony-then-gets-what-she-wants-free.html | Girl 11 Seeks Job to Buy Pony Then Gets What She Wants Free | Special to The New York Times | RE0000428704 | 1989-06-30 | B00000942717 |
| 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/golden-age-seen-for-us-medicine-2-federal-scientists-predict-key.html | GOLDEN AGE SEEN FOR US MEDICINE 2 Federal Scientists Predict Key Research Advances | By Harold M Schmeck Jr | RE0000428704 | 1989-06-30 | B00000942717 |
| 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/greenwich-in-court-town-asks-appraisal-of-site-for-its-golf-course.html | GREENWICH IN COURT Town Asks Appraisal of Site for Its Golf Course | Special to The New York Times | RE0000428704 | 1989-06-30 | B00000942717 |
| 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/group-said-to-come-to-us.html | Group Said to Come to US | Special to The New York Times | RE0000428704 | 1989-06-30 | B00000942717 |
| 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/hal-holbrook-will-tour-south-with-his-mark-twain-tonight.html | Hal Holbrook Will Tour South With His Mark Twain Tonight | By Louis Calta | RE0000428704 | 1989-06-30 | B00000942717 |
| 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/hunter-defended-over-buckley-ban-editor-backed-by-liberties-union.html | HUNTER DEFENDED OVER BUCKLEY BAN Editor Backed by Liberties Union in HallRental Suit | By Edith Evans Asbury | RE0000428704 | 1989-06-30 | B00000942717 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/indonesias-government-right-to-speak-for-all-races-of-archipelago.html | Indonesias Government Right to Speak for All Races of Archipelago Challenged | KAREL JV NIKIJULUW | RE0000428704 | 1989-06-30 | B00000942717 |
| 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/ion-engine-may-add-range-in-space-flight-invention-would-use.html | Ion Engine May Add Range in Space Flight Invention Would Use Electrified Atoms for More Thrust VARIETY OF IDEAS IN NEW PATENTS | By Stacy V Jones Special To the New York Times | RE0000428704 | 1989-06-30 | B00000942717 |
| 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/j-c-landons-have-child.html | J C Landons Have Child | Special Io The New York Times | RE0000428704 | 1989-06-30 | B00000942717 |
| 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/jersey-bank-fills-top-posts.html | Jersey Bank Fills Top Posts | Special to The New York Times | RE0000428704 | 1989-06-30 | B00000942717 |
| 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/jersey-fight-averted-grossi-accedes-to-cowgills-bid-for-senate.html | JERSEY FIGHT AVERTED Grossi Accedes to Cowgills Bid for Senate Minority Post | Special to The New York Times | RE0000428704 | 1989-06-30 | B00000942717 |
| 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/john-e-acton.html | JOHN E ACTON | Special to The New York Times | RE0000428704 | 1989-06-30 | B00000942717 |
| 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/joseph-rooney-61-aide-of-con-edison.html | JOSEPH ROONEY 61 AIDE OF CON EDISON | Special to The New York Times | RE0000428704 | 1989-06-30 | B00000942717 |
| 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/katanga-inquiry-set-red-cross-mission-will-sift-delegates.html | KATANGA INQUIRY SET Red Cross Mission Will Sift Delegates Disappearance | Special to The New York Times | RE0000428704 | 1989-06-30 | B00000942717 |
| 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/katanga-says-congo-pact-was-imposed-on-tshombe-ministers-assert.html | Katanga Says Congo Pact Was Imposed on Tshombe Ministers Assert Only Their Assembly Can End Secession  Rejection of Accord With Adoula Foreseen KATANGA ASSERTS PACT WAS FORCED | By David Halberstam Special To the New York Times | RE0000428704 | 1989-06-30 | B00000942717 |
| 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/kennedy-agrees-with-macmillan-on-soviet-probe-envoy-in-moscow-will.html | KENNEDY AGREES WITH MACMILLAN ON SOVIET PROBE Envoy in Moscow Will See if Ground Exists for New Talks on Berlin Issue ATOM ACCORD REACHED Briton Backs US Planning for Tests in Atmosphere  Congo Progress Seen KENNEDY IS GIVEN BACKING ON BERLIN | By Tom Wicker Special To the New York Times | RE0000428704 | 1989-06-30 | B00000942717 |
| 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/long-island-fund-elects-president.html | Long Island Fund Elects President | Special to The New York Times | RE0000428704 | 1989-06-30 | B00000942717 |
| 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/long-skirt-flattering-for-new-years-eve.html | Long Skirt Flattering For New Years Eve | By Edith Beeson Smith | RE0000428704 | 1989-06-30 | B00000942717 |
| 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/lowry-nierlng.html | Lowry  Nierlng | Special to The New York Times | RE0000428704 | 1989-06-30 | B00000942717 |
| 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/martha-lee-raubinger-married-in-princeton.html | Martha Lee Raubinger Married in Princeton | Special to The New York Times | RE0000428704 | 1989-06-30 | B00000942717 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/mcananey-hexamer.html | McAnaney  Hexamer | Special to The New York Times | RE0000428704 | 1989-06-30 | B00000942717 |
| 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/meeting-on-cuba-delayed-by-oas-12day-postponement-set-ministers.html | MEETING ON CUBA DELAYED BY OAS 12Day Postponement Set  Ministers Parley Opens Jan 22 in Uruguay MEETING ON CUBA DELAYED BY OAS | By John D Morris Special To the New York Times | RE0000428704 | 1989-06-30 | B00000942717 |
| 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/merger-studied-by-2-big-airlines-top-executives-of-eastern-and.html | MERGER STUDIED BY 2 BIG AIRLINES Top Executives of Eastern and American Hint That Talks Are Under Way NO DEFINITE PROPOSALS Consolidated Carrier Would Displace United as the Nations Largest | By Robert E Bedingfield | RE0000428704 | 1989-06-30 | B00000942717 |
| 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/mexican-heads-un-child-unit.html | Mexican Heads UN Child Unit | Special to The New York Times | RE0000428704 | 1989-06-30 | B00000942717 |
| 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/mexican-ship-450-aboard-detained-here-as-unsafe-ship-is-kept-from.html | Mexican Ship 450 Aboard Detained Here as Unsafe Ship Is Kept From Sailing on Southern Cruise CRUISE SHIP HELD HERE AS UNSAFE | By George Horne | RE0000428704 | 1989-06-30 | B00000942717 |
| 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/miss-de-valliere-a-bride.html | Miss de Valliere a Bride | Special to The New York Times | RE0000428704 | 1989-06-30 | B00000942717 |
| 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/miss-judith-pizzarello-fiancee-of-jack-bishop.html | Miss Judith Pizzarello Fiancee of Jack Bishop | Special to The New York Times | RE0000428704 | 1989-06-30 | B00000942717 |
| 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/miss-kohlberg-wed-to-spencer-lavan.html | Miss Kohlberg Wed To Spencer Lavan | Special to The New York Times | RE0000428704 | 1989-06-30 | B00000942717 |
| 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/miss-massie-bride.html | Miss Massie Bride | Special to The New York Times | RE0000428704 | 1989-06-30 | B00000942717 |
| 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/mitchellbutler.html | MitchellButler | Special to The New York Times | RE0000428704 | 1989-06-30 | B00000942717 |
| 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/moroccan-minister-named.html | Moroccan Minister Named | Special to The New York Times | RE0000428704 | 1989-06-30 | B00000942717 |
| 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/mortimer-m-schlosser.html | MORTIMER M SCHLOSSER | Special to The New York Times | RE0000428704 | 1989-06-30 | B00000942717 |
| 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/mrs-c-birch-stoner.html | MRS C BIRCH STONER | Special to The New York Times | RE0000428704 | 1989-06-30 | B00000942717 |
| 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/mrs-g-w-white-sr.html | MRS G W WHITE SR | Special to The New York Times | RE0000428704 | 1989-06-30 | B00000942717 |
| 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/music-bach-oratorio-thomas-dunn-conducts-christmas-work.html | Music Bach Oratorio Thomas Dunn Conducts Christmas Work | By Raymond Ericson | RE0000428704 | 1989-06-30 | B00000942717 |
| 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/nazis-prosecution-detailed-by-bonn.html | NAZIS PROSECUTION DETAILED BY BONN | Special to The New York Times | RE0000428704 | 1989-06-30 | B00000942717 |
| 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/new-shag-hinted-in-algeria-talks-nationalists-are-said-to-fear.html | NEW SHAG HINTED IN ALGERIA TALKS Nationalists Are Said to Fear Truce Cannot Be Enforced | By Paul Hofmann Special To the New York Times | RE0000428704 | 1989-06-30 | B00000942717 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/nkrumah-hails-us-for-volta-plan-aid.html | NKRUMAH HAILS US FOR VOLTA PLAN AID | Special to The New York Times | RE0000428704 | 1989-06-30 | B00000942717 |
| 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/officials-defend-mail-deliveries-but-patrons-complain-of-slowness.html | OFFICIALS DEFEND MAIL DELIVERIES But Patrons Complain of Slowness at Christmas | By Walter H Waggoner | RE0000428704 | 1989-06-30 | B00000942717 |
| 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/oscar-ravina-heard-in-a-violin-program.html | OSCAR RAVINA HEARD IN A VIOLIN PROGRAM | RE | RE0000428704 | 1989-06-30 | B00000942717 |
| 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/paris-pledges-fight-on-rightists-group.html | PARIS PLEDGES FIGHT ON RIGHTISTS GROUP | Special to The New York Times | RE0000428704 | 1989-06-30 | B00000942717 |
| 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/party-at-oas-headquarters-defended-by-debutantes-father.html | Party at OAS Headquarters Defended by Debutantes Father | Special to The New York Times | RE0000428704 | 1989-06-30 | B00000942717 |
| 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/policy-act-put-off-in-common-market.html | POLICY ACT PUT OFF IN COMMON MARKET | Special to The New York Times | RE0000428704 | 1989-06-30 | B00000942717 |
| 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/port-unit-offers-compromise-plan-on-trade-center-proposes-moving-it.html | PORT UNIT OFFERS COMPROMISE PLAN ON TRADE CENTER Proposes Moving It to West Side and Combining It With Tubes Terminal PORT UNIT OFFERS COMPROMISE PLAN | By Richard P Hunt | RE0000428704 | 1989-06-30 | B00000942717 |
| 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/presidents-father-is-improved-cushing-says-he-spoke-on-visit.html | Presidents Father Is Improved Cushing Says He Spoke on Visit | By Joseph A Loftus Special To the New York Times | RE0000428704 | 1989-06-30 | B00000942717 |
| 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/princetonian-head-named.html | Princetonian Head Named | Special to The New York Times | RE0000428704 | 1989-06-30 | B00000942717 |
| 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/quick-action-due-on-carlino-case-assembly-to-spur-inquiry-us.html | QUICK ACTION DUE ON CARLINO CASE Assembly to Spur Inquiry  US Investigates Lancer | By Douglas Dales | RE0000428704 | 1989-06-30 | B00000942717 |
| 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/quills-stand-assailed.html | Quills Stand Assailed | JOSEPH A WARSHAUER | RE0000428704 | 1989-06-30 | B00000942717 |
| 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/rail-line-severed-in-1955-is-being-re-established.html | Rail Line Severed in 1955 Is Being Re established | Special to The New York Times | RE0000428704 | 1989-06-30 | B00000942717 |
| 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/railway-freight-rose-94-in-week-increase-ascribed-partly-to-snows.html | RAILWAY FREIGHT ROSE 94 IN WEEK Increase Ascribed Partly to Snows in 60 Period | Special to The New York Times | RE0000428704 | 1989-06-30 | B00000942717 |
| 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/raising-of-game-in-africa-urged-2-us-experts-say-cattle-are-less.html | RAISING OF GAME IN AFRICA URGED 2 US Experts Say Cattle Are Less Economical | By John W Finney Special To the New York Times | RE0000428704 | 1989-06-30 | B00000942717 |
| 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/record-of-maris-has-no-asterisk-slugging-averages-reflect-cronins.html | RECORD OF MARIS HAS NO ASTERISK Slugging Averages Reflect Cronins View on Homers | By John Drebinger | RE0000428704 | 1989-06-30 | B00000942717 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/religious-groups-chide-bengurion-premiers-buddhist-studies-in-burma.html | RELIGIOUS GROUPS CHIDE BENGURION Premiers Buddhist Studies in Burma Stir Protest | By Lawrence Fellows Special To the New York Times | RE0000428704 | 1989-06-30 | B00000942717 |
| 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/reservists-record-noted-many-volunteer-to-serve-despite-status-it.html | Reservists Record Noted Many Volunteer to Serve Despite Status It Is Stressed | ELLIOTT KING SHAPIRA | RE0000428704 | 1989-06-30 | B00000942717 |
| 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/rites-to-exalt-christmas-eve-churches-of-city-will-offer-carols-and.html | RITES TO EXALT CHRISTMAS EVE Churches of City Will Offer Carols and Devotions | By George Dugan | RE0000428704 | 1989-06-30 | B00000942717 |
| 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/robert-kennedy-to-visit-capitals-tour-of-world-will-start-in-tokyo.html | ROBERT KENNEDY TO VISIT CAPITALS Tour of World Will Start in Tokyo in February | By Ew Kenworthy Special To the New York Times | RE0000428704 | 1989-06-30 | B00000942717 |
| 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/ship-conference-rebuked-by-us-group-told-to-produce-data-or-face.html | SHIP CONFERENCE REBUKED BY US Group Told to Produce Data or Face Disbandment | By Edward A Morrow | RE0000428704 | 1989-06-30 | B00000942717 |
| 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/ski-resorts-put-family-in-yule-mood-natural-settings-create.html | Ski Resorts Put Family in Yule Mood Natural Settings Create Traditional Yuletide Air | By Charlotte Curtis | RE0000428704 | 1989-06-30 | B00000942717 |
| 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/sleepy-hollow-ball-fetes-5-debutantes.html | Sleepy Hollow Ball Fetes 5 Debutantes | Special to The New York Times | RE0000428704 | 1989-06-30 | B00000942717 |
| 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/soviet-astronaut-is-a-major-celebrity-and-hep-jazz-band-draws.html | Soviet Astronaut Is a Major Celebrity And Hep Jazz Band Draws Crowds | By Harrison E Salisbury Special To the New York Times | RE0000428704 | 1989-06-30 | B00000942717 |
| 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/sovietchina-rift-may-be-widening-pravda-publishes-criticism-of.html | SOVIETCHINA RIFT MAY BE WIDENING Pravda Publishes Criticism of Peiping on Albania | Special to The New York Times | RE0000428704 | 1989-06-30 | B00000942717 |
| 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/stocks-edge-up-as-volume-dips-average-rises-134-points-571-issues.html | STOCKS EDGE UP AS VOLUME DIPS Average Rises 134 Points  571 Issues Drop and 491 Show Advances TURNOVER AT 3390000 8 New Highs and 14 Lows Rhodesian Selection Adds 18 in Heavy Trading STOCKS EDGE UP AS VOLUME DIPS | By Burton Crane | RE0000428704 | 1989-06-30 | B00000942717 |
| 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/strauss-urges-decency-on-east-german-forces.html | Strauss Urges Decency On East German Forces | Special to The New York Times | RE0000428704 | 1989-06-30 | B00000942717 |
| 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/success-in-bermuda-kennedy-and-macmillan-reach-accords-on-berlin.html | Success in Bermuda Kennedy and Macmillan Reach Accords On Berlin Nuclear and Arms Goals | By James Reston Special To the New York Times | RE0000428704 | 1989-06-30 | B00000942717 |
| 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/sukarno-invites-volunteer-force-opposes-selfdetermination-for-west.html | SUKARNO INVITES VOLUNTEER FORCE Opposes SelfDetermination for West New Guinea | Special to The New York Times | RE0000428704 | 1989-06-30 | B00000942717 |
| 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/support-for-free-speech-hailed.html | Support for Free Speech Hailed | STRINGFELLOW BARR | RE0000428704 | 1989-06-30 | B00000942717 |

| 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/text-of-un-report-on-congo-accord.html | Text of UN Report on Congo Accord | Special to The New York Times | RE0000428704 | 1989-06-30 | B00000942717 |
|---|---|---|---|---|---|---|
| 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/theatre-old-melodrama-ticketofleave-man-revived-at-midway.html | Theatre Old Melodrama TicketofLeave Man Revived at Midway | By Milton Esterow | RE0000428704 | 1989-06-30 | B00000942717 |
| 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/thomas-e-uniker.html | THOMAS E UNIKER | Special to The New York Times | RE0000428704 | 1989-06-30 | B00000942717 |
| 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/to-stop-race-on-testing-bombs.html | To Stop Race on Testing Bombs | JOHN H ARNETT MD | RE0000428704 | 1989-06-30 | B00000942717 |
| 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/tv-a-big-challenge-new-educational-station-can-be-pioneer-in.html | TV A Big Challenge New Educational Station Can Be Pioneer in National Noncommercial Service | By Jack Gould | RE0000428704 | 1989-06-30 | B00000942717 |
| 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/twist-disjoints-shoulder.html | Twist Disjoints Shoulder | Special to The New York Times | RE0000428704 | 1989-06-30 | B00000942717 |
| 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/unicef-yule-card-sale-tops-1960-by-2500o00.html | UNICEF Yule Card Sale Tops 1960 by 2500O00 | Special to The New York Times | RE0000428704 | 1989-06-30 | B00000942717 |
| 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/us-interference-denied-by-adoula-congolese-premier-rejects-katanga.html | US INTERFERENCE DENIED BY ADOULA Congolese Premier Rejects Katanga Complaint on Talk | By Henry Tanner Special To the New York Times | RE0000428704 | 1989-06-30 | B00000942717 |
| 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/us-oil-decision-is-issue-in-japan-company-says-it-buys-soviet.html | US OIL DECISION IS ISSUE IN JAPAN Company Says It Buys Soviet Product at Tokyo Request | By Am Rosenthal Special To the New York Times | RE0000428704 | 1989-06-30 | B00000942717 |
| 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/volume-is-light-in-london-issues-breweries-up-and-textiles-off-in.html | VOLUME IS LIGHT IN LONDON ISSUES Breweries Up and Textiles Off in PreHoliday Trade | Special to The New York Times | RE0000428704 | 1989-06-30 | B00000942717 |
| 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/wendy-ledyard-engaged-to-wed-russell-jones-jr-exwellesley-student.html | Wendy Ledyard Engaged to Wed Russell Jones Jr ExWellesley Student and Trinity Alumnus to Marry in June | Special to The New York Times | RE0000428704 | 1989-06-30 | B00000942717 |
| 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/wideopen-speed-on-roads-blamed-for-suffolks-toll.html | WideOpen Speed On Roads Blamed For Suffolks Toll | Special to The New York Times | RE0000428704 | 1989-06-30 | B00000942717 |
| 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/william-uanna-security-expert-officer-of-u-s-embassy-in-addis-ababa.html | WILLIAM UANNA SECURITY EXPERT Officer of U S Embassy in Addis Ababa Dies at 52 | Special to The New York Times | RE0000428704 | 1989-06-30 | B00000942717 |
| 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/zorin-reports-gains-by-un-and-asserts-us-influence-ebbs-zorin-sees.html | Zorin Reports Gains By UN and Asserts US Influence Ebbs ZORIN SEES GAINS AT UN SESSION | By Sam Pope Brewer Special To the New York Times | RE0000428704 | 1989-06-30 | B00000942717 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/-and-ten-minnows-one-snail-and-me-a-book-of-numbers-and-animals-and.html | and Ten Minnows ONE SNAIL AND ME A Book of Numbers and Animals and a Bathtub By Emilie Warren McLeod Illustrated by Walter Lorraine 32 pp Boston AtlanticLittle Brown 295 For Ages 3 to 6 | ELLEN LEWIS BUELL | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/3-attend-miss-janet-diethelm-at-wedding-to-william-peck.html | 3 Attend Miss Janet Diethelm At Wedding to William Peck | Special to The New York Times | RE0000428708 | 1989-06-30 | B00000942721 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/30-years-on-the-air-metropolitan-opera-still-rings-out-over-wor-and.html | 30 YEARS ON THE AIR Metropolitan Opera Still Rings Out Over WOR and Other Stations | By Richard F Shepard | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/a-bearded-leprechaun-letters-from-ae-selected-and-edited-by-alan.html | A Bearded Leprechaun LETTERS FROM AE Selected and edited by Alan Denson With a foreword by Dr Monk Gibbon Illustrated 288 pp New York AbelardSchuman 750 With a Gift for Finding New Talent | By Vivian Mercier | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/a-bird-in-hand-at-miami-burrowing-owl-finds-home-and-purpose-at.html | A BIRD IN HAND AT MIAMI Burrowing Owl Finds Home and Purpose At Busy Airport | By Wyatt Blassingame | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/a-report-on-criminals-at-large.html | A Report on Criminals at Large | By Anthony Boucher | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/a-subsidy-for-the-arts-goldberg-states-need-what-kind-of-plays.html | A SUBSIDY FOR THE ARTS Goldberg States Need  What Kind of Plays Merit Help | By Howard Taubman | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/a-turn-of-the-crank-the-hurdygurdy-sound-is-no-longer-heard-in-new.html | A TURN OF THE CRANK The HurdyGurdy Sound Is No Longer Heard In New York City | By Harold C Schonberg | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/above-the-border-snow-sports-keep-canadian-resorts-busy-from-coast.html | ABOVE THE BORDER Snow Sports Keep Canadian Resorts Busy From Coast to Coast | By James Montagnes | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/advertising-agencies-take-own-medicine-growing-trend-seen-in-use-of.html | Advertising Agencies Take Own Medicine Growing Trend Seen in Use of Media to Attract Clients | By Peter Bart | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/alice-dunn-senior-at-vassar-fiancee-of-william-n-martin.html | Alice Dunn Senior at Vassar Fiancee of William N Martin | Special to The New York Times | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/an-art-almanac-if-the-stars-have-anything-to-do-with-it-1961-holds.html | AN ART ALMANAC If the Stars Have Anything to Do With It 1961 Holds Lessons for 1962 | By John Canaday | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/anglous-alliance-firm-despite-rift-over-katanga-both-nations-agree.html | AngloUS Alliance Firm Despite Rift Over Katanga Both Nations Agree on Basic Policy | By Thomas P Ronan | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/anna-s-kolseth-junior-at-vassar-will-be-married-59-debutante.html | Anna S Kolseth Junior at Vassar Will Be Married 59 Debutante Fiancee of Davis F Mawicke a Student at Yale | Special to The New York Times | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/anne-shepard-wed-to-richard-coburn.html | Anne Shepard Wed To Richard Coburn | Special to The New York Times | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/anthony-f-mergner.html | ANTHONY F MERGNER | Special to The New York Times | RE0000428708 | 1989-06-30 | B00000942721 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/antibonn-feeling-in-us-rises-a-leading-german-paper-says-dispatch.html | AntiBonn Feeling in US Rises A Leading German Paper Says Dispatch Traces Change in Atmosphere to Publication of Books on Nazis  Fear on Berlin Also Held Factor | By Gerd Wilcke Special To the New York Times | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/antitrust-policy-uses-broad-approach-cases-are-being-brought-up-as.html | ANTITRUST POLICY USES BROAD APPROACH Cases Are Being Brought Up as They Arise Without Following a Specific Administration Formula | By Anthony Lewis Special To the New York Times | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/army-lengthens-hornungs-leave-packer-ace-gets-full-week-to-practice.html | ARMY LENGTHENS HORNUNGS LEAVE Packer Ace Gets Full Week to Practice for Title Game ARMY LENGTHENS HORNUNGS LEAVE | Special to The New York Times | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/atlanta.html | Atlanta | Special to The New York Times | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/austria-ponders-soviet-warning-seeks-to-erase-objections-to-common.html | AUSTRIA PONDERS SOVIET WARNING Seeks to Erase Objections to Common Market Tie | By Ms Handler Special To the New York Times | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/auto-hire-business-reaches-maturity-auto-hire-field-has-come-of-age.html | Auto Hire Business Reaches Maturity AUTO HIRE FIELD HAS COME OF AGE | By Alexander R Hammer | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/auto-racing.html | Auto Racing | By Frank M Blunk | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/bankers-reassess-hopes-on-mergers-reaction-is-mixed-on-us-rejection.html | BANKERS REASSESS HOPES ON MERGERS Reaction Is Mixed on US Rejection of a Major Consolidation Plan SOME FEAR ITS EFFECTS But Most Doubt Decision by Controller Will Hinder Other Proposals BANKERS REASSESS HOPES ON MERGERS | By Edward T OToole | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/barbara-e-gristede-a-prospective-bride.html | Barbara E Gristede A Prospective Bride | Special to The New York Times | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/basis-for-congo-pact-federal-power-able-to-maintain-unity-envisaged.html | Basis for Congo Pact Federal Power Able to Maintain Unity Envisaged as Compromise | AAJ VAN BILSEN | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/berlin-it-may-not-be-merry-but-its-magnificent.html | Berlin It May Not Be Merry but Its Magnificent | By James Ieston | RE0000428708 | 1989-06-30 | B00000942721 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/beverly-boynton-to-be-the-bride-of-william-golf-columbia-student.html | Beverly Boynton To Be the Bride Of William Golf Columbia Student and Boys School Teacher Become Affianced | Special to The New York Times | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/bh-walker-to-wed-judith-r-ashworth.html | BH Walker to Wed Judith R Ashworth | Special to The New York Times | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/binnette-blatt-wed-to-jerome-lipper.html | Binnette Blatt Wed To Jerome Lipper | Special to The New York Times | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/bizerte-problem-still-irks-tunis-pressures-on-bourguiba-to-oust.html | BIZERTE PROBLEM STILL IRKS TUNIS Pressures on Bourguiba to Oust French Increases | By Paul Hofmann Special To the New York Times | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/blitzermalaga.html | BlitzerMalaga | Special to The New York Times | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/blythe-forer-engaged-to-martin-j-nemiroff.html | Blythe Forer Engaged To Martin J Nemiroff | Special to The New York Times | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/board-of-education-will-make-progress-report-this-week.html | Board of Education Will Make Progress Report This Week | By Leonard Buder | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/bonn-backs-bid-to-soviet.html | Bonn Backs Bid to Soviet | Special to The New York Times | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/boston.html | Boston | Special to The New York Times | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/bowling.html | Bowling | By Gordon S White Jr | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/bridge-integrated-tourney-negro-stars-in-the-first-interracial.html | BRIDGE INTEGRATED TOURNEY Negro Stars in the First InterRacial Contest Of Washington Unit | By Albert H Morehead | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/brownanderson.html | BrownAnderson | Special to The New York Times | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/burma-minerals-will-get-un-aid-wardamaged-industry-to-be-partly.html | BURMA MINERALS WILL GET UN AID WarDamaged Industry to Be Partly Rehabilitated | By Kathleen McLaughlin Special To the New York Times | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/by-way-of-report-andersonville-trial-to-be-filmed-improvisation.html | BY WAY OF REPORT Andersonville Trial to Be Filmed  Improvisation Project Addenda | By Ah Weiler | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/cairo-bars-french-nationals.html | Cairo Bars French Nationals | Special to The New York Times | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/calderdoyle.html | CalderDoyle | Special to The New York Times | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/california-u-regent-named.html | California U Regent Named | Special to The New York Times | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/capital-bypasses-new-potomac-bridge-is-part-of-system-to-ease.html | CAPITAL BYPASSES New Potomac Bridge Is Part of System To Ease Washington Congestion | By Anthony Lewis | RE0000428708 | 1989-06-30 | B00000942721 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/carol-e-bowen-ross-m-weale-to-be-married-briarcliff-graduate-and-a.html | Carol E Bowen Ross M Weale To Be Married Briarcliff Graduate and a Student at Nichols College to Wed | Special to The New York Times | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/castro-foes-drop-leaflets-in-cuba.html | CASTRO FOES DROP LEAFLETS IN CUBA | Special to The New York Times | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/cavalanche-and-subtle-capture-divided-stakes-at-tropical-park.html | Cavalanche and Subtle Capture Divided Stakes at Tropical Park Cavalanche and Subtle Capture Divided Stakes at Tropical Park | By Louis Effrat Special To the New York Times | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/charles-g-talbott-stamford-banker.html | CHARLES G TALBOTT STAMFORD BANKER | Special to The New York Times | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/chemical-men-hit-tariffcut-plans-industry-group-opens-fight-on.html | CHEMICAL MEN HIT TARIFFCUT PLANS Industry Group Opens Fight on Kennedy Proposals CHEMICAL MEN HIT TARIFFCUT PLANS | By John M Lee | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/chicago.html | Chicago | Special to The New York Times | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/child-to-mrs-middendorf.html | Child to Mrs Middendorf | Special to The New York Times | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/church-leaders-greet-christmas-prelates-of-3-communions-issue.html | CHURCH LEADERS GREET CHRISTMAS Prelates of 3 Communions Issue Messages to People | By George Dugan | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/clearance-given-for-giant-rocket-advanced-missile-slated-for-big.html | CLEARANCE GIVEN FOR GIANT ROCKET Advanced Missile Slated for Big LoadLifting Job | By John W Finney Special To the New York Times | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/college-football.html | College Football | By Allison Danzig | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/columbia-fencers-beat-nyu-ending-violets-35meet-streak-columbia.html | Columbia Fencers Beat NYU Ending Violets 35Meet Streak COLUMBIA UPSETS NYU IN FENCING | By Deane McGowen | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/countrybred-sylvester-the-mouse-with-the-musical-ear-by-adelaide.html | CountryBred SYLVESTER The Mouse With the Musical Ear By Adelaide Holl Illustrated by NM Bodecker 31 pp New York The Golden Press A Golden Reader 1 For Ages 5 to 7 | ELB | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/courageous.html | COURAGEOUS | L MINTZ MD | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/crocker-snow-jr-to-wed-robin-alt.html | Crocker Snow Jr To Wed Robin Alt | Special to The New York Times | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/cruise-canceled-by-mexican-liner-many-passengers-quit-ship-denied.html | CRUISE CANCELED BY MEXICAN LINER Many Passengers Quit Ship Denied Safety Clearance CRUISE CANCELED BY MEXICAN LINER | By Bernard Stengren | RE0000428708 | 1989-06-30 | B00000942721 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/dallas.html | Dallas | Special to The New York Times | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/dance-cinderella-prokofieffs-ballet-provides-basis-for-soviet-film.html | DANCE CINDERELLA Prokofieffs Ballet Provides Basis For Soviet Film With Bolshoi Cast | By John Martin | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/daughter-to-mrs-haber.html | Daughter to Mrs Haber | Special to The New York Times | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/david-narins-to-wed-miss-rhoda-scharf.html | David Narins to Wed Miss Rhoda Scharf | Special to The New York Times | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/davis-cup-capsule-history-australia-and-italy-open-play-tuesday-for.html | Davis Cup Capsule History Australia and Italy Open Play Tuesday for Tennis Trophy | By Charles Friedman | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/disks-music-from-german-courts.html | DISKS MUSIC FROM GERMAN COURTS | By Alan Rich | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/dockage-fees-up-in-california-despite-shipowners-protests-33.html | Dockage Fees Up in California Despite Shipowners Protests 33 Increase Is Denounced by Head of Weyerhaeuser Steamship Co  Port Body Explains Basis for Action | By Lawrence E Davies Special To the New York Times | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/dominican-pact-a-hopeful-sign-but-new-regime-must-overcome-social-a.html | DOMINICAN PACT A HOPEFUL SIGN But New Regime Must Overcome Social and Economic Problems | By Juan de Onis | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/donald-gerdts-to-wed-margaret-rose-eubank.html | Donald Gerdts to Wed Margaret Rose Eubank | Special to The New York Times | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/dr-helen-tanzer-archaeologist-85-exprofessor-of-classics-at.html | DR HELEN TANZER ARCHAEOLOGIST 85 ExProfessor of Classics at Brooklyn College is Dead | Special to The New York Times | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/dr-jj-crawford-weds-dr-margaret-deitzler.html | Dr JJ Crawford Weds Dr Margaret Deitzler | Special to The New York Times | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/education-the-rhodes-spirit-grants-to-american-students-show.html | EDUCATION THE RHODES SPIRIT Grants to American Students Show Colleges Strength and Flaws | By Fred M Hechinger | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/eisenhower-thanked-kennedy-voices-gratification-for-his-public.html | EISENHOWER THANKED Kennedy Voices Gratification for His Public Support | Special to The New York Times | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/elizabeth-c-space-a-prospective-bride.html | Elizabeth C Space A Prospective Bride | Special to The New York Times | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/elizabeth-lacock-wed-to-lieut-peter-glover.html | Elizabeth Lacock Wed To Lieut Peter Glover | Special to The New York Tlmc | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/elizabeth-langham-engaged-to-marry.html | Elizabeth Langham Engaged to Marry | Special to The New York Times | RE0000428708 | 1989-06-30 | B00000942721 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/elizabeth-williams-prospective-bride.html | Elizabeth Williams Prospective Bride | Special to The New York Times | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/ellen-druck-engaged-to-laurence-wassong.html | Ellen Druck Engaged To Laurence Wassong | Special to The New York Times | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/englishmen-of-power-and-place-on-the-road-that-led-to-munich.html | Englishmen of Power and Place on the Road That Led to Munich APPEASEMENT A Study in Political Decline 193339 By AL Rowse Illustrated 124 pp New York WW Norton  Co 3 | By Cp Snow | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/enid-parkinson-engaged.html | Enid Parkinson Engaged | Special to The New York Times | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/ensign-richard-stengel-weds-miss-reinheimer.html | Ensign Richard Stengel Weds Miss Reinheimer | Special to The New York Times | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/father-escorts-miss-maschal-at-her-nuptials-u-oi-california-alumna.html | Father Escorts Miss Maschal At Her Nuptials U oi California Alumna Bride of Sp 4C John Whitridge 3d Army | Special to The New York Times | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/ferree-lieberman.html | Ferree  Lieberman | Special to The New York Times | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/fighting-has-left-its-mark-on-embittered-elisabethville-there-is-a.html | FIGHTING HAS LEFT ITS MARK ON EMBITTERED ELISABETHVILLE There Is a Feeling That Nothing Has Been Solved After Two Wars and More Than a Year of Uncertainty in the Secessionist Province | By David Halberstam Special To the New York Times | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/first-last-and-first.html | FIRST LAST AND FIRST | By Raymond Ericson | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/fisherhausmann.html | FisherHausmann | Special to The New York Times | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/flight-to-maturity-back-to-anchorage-by-tom-e-clarke-224-pp-new.html | Flight to Maturity BACK TO ANCHORAGE By Tom E Clarke 224 pp New York Lothrop Lee  Shepard 3 For Ages 10 to 14 | ROBERT BERKVIST | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/footballs-age-of-specialization-extends-even-to-the-filmtaking.html | Footballs Age of Specialization Extends Even to the FilmTaking | By Perian Conerly North American Newspaper Alliance | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/for-christmas-holly-wreathmaking-and-auction-are-traditional-in.html | FOR CHRISTMAS Holly Wreathmaking and Auction Are Traditional in Maryland | By Harry W Dengler | RE0000428708 | 1989-06-30 | B00000942721 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archiv es/from-victorian-gothic-to-the-chicago-school-american-architecture.html | From Victorian Gothic to the Chicago School AMERICAN ARCHITECTURE AND OTHER WRITINGS By Montgomery Schuyler Edited by William H Jordy and Ralph Coe Illustrated 2 vols 664 pp Cambridge The Bellnap Press of the Harvard University Press 1250 the set | By Henry Russell Hitchcock | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archiv es/full-congo-quotas-set-for-us-ships.html | FULL CONGO QUOTAS SET FOR US SHIPS | Special to The New York Times | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archiv es/gale-sypher-bride-of-dr-charles-jacob.html | Gale Sypher Bride Of Dr Charles Jacob | Special to The New York Times | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archiv es/gallagher-task-noted-on-coast-state-college-system-head-is-building.html | GALLAGHER TASK NOTED ON COAST State College System Head Is Building Strong Staff | By Lawrence E Davies Special To the New York Times | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archiv es/general-phone-a-growth-story-sales-show-rise-of-1581-in-decade-net.html | GENERAL PHONE A GROWTH STORY Sales Show Rise of 1581 in Decade  Net Up 1651 GENERAL PHONE A GROWTH STORY | By Gene Smith | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archiv es/george-m-powell-jr.html | GEORGE M POWELL JR | Special to The New York Times | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archiv es/gerry-studds-fiance-of-ann-mather-giese.html | Gerry Studds Fiance Of Ann Mather Giese | Special to The New York Times | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archiv es/ghana-tightens-laws-bill-to-protect-state-secrets-permits-14-years.html | GHANA TIGHTENS LAWS Bill to Protect State Secrets Permits 14 Years in Prison | Special to The New York Times | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archiv es/gift-for-disabled-rehabilitation-center-near-manila-financed-by.html | Gift for Disabled Rehabilitation Center Near Manila Financed by American Corporation | By Howard A Rusk Md | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archiv es/giving-is-not-an-easy-art.html | Giving Is Not an Easy Art | By Dorothy Barclay | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archiv es/gogol-hits-the-pampas.html | GOGOL HITS THE PAMPAS | By James Denton Salta Argentina | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archiv es/golf-kelso-and-adios-butler-named-horses-of-year-as-racing-gains.html | Golf Kelso and Adios Butler Named Horses of Year as Racing Gains Continued | By Lincoln A Werden | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archiv es/greeks-press-claim-to-area-in-albania.html | GREEKS PRESS CLAIM TO AREA IN ALBANIA | Special to The New York Times | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archiv es/griffith-victor-in-st-nicks-bout-exchampion-beats-logart-on-a.html | GRIFFITH VICTOR IN ST NICKS BOUT ExChampion Beats Logart on a Majority Decision GRIFFITH VICTOR IN ST NICKS BOUT | By Joseph C Nichols | RE0000428708 | 1989-06-30 | B00000942721 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/griswold-offers-high-school-plan-says-teachers-should-have-a-full-a.html | GRISWOLD OFFERS HIGH SCHOOL PLAN Says Teachers Should Have a Full Arts Education | By Fred M Hechinger | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/guard-suggests-callup-changes-would-expand-inactive-rolls-to.html | GUARD SUGGESTS CALLUP CHANGES Would Expand Inactive Rolls to Provide Pool to Bring Units to Full Strength GUARD SUGGESTS CALLUP CHANGES | By Jack Raymond Special To the New York Times | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/guests-in-view.html | Guests In View | By George OBrien | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/halaby-urges-air-safety-drive-to-halt-public-fear-of-crashes.html | Halaby Urges Air Safety Drive To Halt Public Fear of Crashes | By Edward Hudson | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/hamlet-vs-the-laws-of-thermodynamics-in-this-scientific-age-is-it.html | Hamlet vs the Laws of Thermodynamics In this scientific age is it more scientists we need Or as this author contends are the humanities still indispensable to the educated man and citizen Hamlet vs Thermodynamics | By Brand Blamshard | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/harness-racing.html | Harness Racing | By Louis Effrat | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/harriette-day-engaged.html | Harriette Day Engaged | Special to The New York Times | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/hart-footprints-too-deep-to-fill.html | HART FOOTPRINTS TOO DEEP TO FILL | By Alan Jay Lerner | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/henry-l-collins-jr.html | HENRY L COLLINS JR | Special to The New York Times | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/henry-r-schaupp.html | HENRY R SCHAUPP | Special to The New York Times | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/hockey.html | Hockey | By William J Briordy | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/hollywood-cheer-not-a-creature-is-stirring-but-movie-colony.html | HOLLYWOOD CHEER Not a Creature Is Stirring but Movie Colony Observes Hopeful Holiday | By Larry Glenn Hollywood | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/house-plant-care.html | HOUSE PLANT CARE | By Edith Spacil Gilmore | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/houston-strong-choice-for-football-title-today-houston-choice-in.html | Houston Strong Choice For Football Title Today HOUSTON CHOICE IN TITLE CONTEST | By United Press International | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/hutchison-bishop.html | Hutchison  Bishop | Special to The New York Times | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/ila-opens-fight-for-62-contract-union-aide-charges-evasion-of.html | ILA OPENS FIGHT FOR 62 CONTRACT Union Aide Charges Evasion of Container Royalties | By John P Callahan | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000428708 | 1989-06-30 | B00000942721 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/in-that-storied-land-two-faiths-were-born-illustrated-world-of-the.html | In That Storied Land Two Faiths Were Born ILLUSTRATED WORLD OF THE BIBLE LIBRARY Volume I The Law Volume II Former Prophets Volume III Latter Prophets Volume IV The Writings Volume V New Testament Edited by Benjamin Mazar Michael AviYonah Abraham Malamat and others Illustrated 1507 pp New York McGrawHill Brook Company 8750 the set until Jan 1 100 thereafter In That Storied Land Two Faiths Were Born | By Martin E Marty | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/indian-feelings-mixed-on-goa-concern-over-foreign-criticism-follows.html | INDIAN FEELINGS MIXED ON GOA Concern Over Foreign Criticism Follows in Triumphs Wake | By Paul Grimes Special To the New York Times | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/inquiry-is-critical-of-romes-airport.html | INQUIRY IS CRITICAL OF ROMES AIRPORT | Special to The New York Times | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/inventions-necessity-isnt-the-mother-of.html | Inventions Necessity Isnt the Mother Of | By Stacy V Jones Washington | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/investors-interest-in-india-dampened-by-seizure-of-goa-investing.html | Investors Interest In India Dampened By Seizure of Goa INVESTING CURBED ON LAND SEIZURES | By Brendan M Jones | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/jakartas-forces-ready.html | Jakartas Forces Ready | Special to The New York Times | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/james-nicholas-noyes-weds-miss-emily-o-trowbridge.html | James Nicholas Noyes Weds Miss Emily O Trowbridge | Special to The New York Times | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/jassbreyley.html | JassBreyley | Special to The New York Times | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/jean-e-marzin-and-anne-doub-engaged-to-wed-ensign-in-french-navy.html | Jean E Marzin And Anne Doub Engaged to Wed Ensign in French Navy and Alumna of Smith Plan Spring Nuptials | Special to The New York Times | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/jeanne-arthur-becomes-bride-of-c-h-roth-2d-graduate-of-wheaton-is.html | Jeanne Arthur Becomes Bride Of C H Roth 2d Graduate of Wheaton Is Wed in Pittsburgh to Princeton Alumnus | Special to The New York Times | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/jeanne-l-taylor-and-navy-officer-marry-in-capital-graduate-of-miami.html | Jeanne L Taylor And Navy Officer Marry in Capital Graduate of Miami U Bride of Lieut William Bartlett Fletcher 3d | Special to The New York Times | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/jessie-dorman-is-bride-of-douglas-thomson.html | Jessie Dorman Is Bride Of Douglas Thomson | Special to The New York Times | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/jo-anne-pierson-is-bride-upstate-of-read-albright-attended-by-six.html | Jo Anne Pierson Is Bride Upstate Of Read Albright Attended by Six at Her Wedding to Reporter for Boston Herald | Special to The New York Times | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/joel-f-potter-weds-miss-baumgarten.html | Joel F Potter Weds Miss Baumgarten | Special to The New York Times | RE0000428708 | 1989-06-30 | B00000942721 |

| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/john-h-adee-is-fiance-of-annelouise-strickler.html | John H Adee Is Fiance Of Annelouise Strickler | Special to The New York Times | RE0000428708 | 1989-06-30 | B00000942721 |
|---|---|---|---|---|---|---|
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/john-k-g-fuller-jr-fiance-of-miss-susan-w-ratcliffe.html | John K G Fuller Jr Fiance Of Miss Susan W Ratcliffe | Special to The New York Times | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/john-walton-jr-becomes-fiance-of-helen-osgood-5eniors-at-university.html | John Walton Jr Becomes Fiance Of Helen Osgood 5eniors at University of Vermont Become Engaged to Marry | Special to The New York Times | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/joseph-h-bowen.html | JOSEPH H BOWEN | Special to The New York Times | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/joseph-kennedy-continues-gain-but-the-degree-of-functional-recovery.html | JOSEPH KENNEDY CONTINUES GAIN But the Degree of Functional Recovery Is in Doubt | Special to The New York Times | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/journalism-dean-is-named.html | Journalism Dean Is Named | Special to The New York Times | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/judo-at-home.html | JUDO AT HOME | MARTHA ALTMAN | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/kathleen-otterbein-engaged-to-richard-sadler-a-student.html | Kathleen Otterbein Engaged To Richard Sadler a Student | Special to The New York Times | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/kay-hotchkiss-wed-to-richard-clark-jr.html | Kay Hotchkiss Wed To Richard Clark Jr | Special to The New York Times | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/kennedy-to-see-frondizi-today-they-will-discuss-threat-of-cuban-tie.html | KENNEDY TO SEE FRONDIZI TODAY They Will Discuss Threat of Cuban Tie With Red Bloc | By Joseph A Loftus Special To the New York Times | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/laurie-carter-married-to-richard-b-noble-jr.html | Laurie Carter Married To Richard B Noble Jr | Special to The New York Times | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/leonore-pines-is-wed-on-l-i-to-alan-levine.html | Leonore Pines Is Wed On L I to Alan LeVine | Special to The New York Times | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/leslie-dale-magor.html | LESLIE DALE MAGOR | Special to The New York Times | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/lg-albert-weds-wendy-l-frankel.html | LG Albert Weds Wendy L Frankel | Special to The New York Times | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/li-scout-hams-send-christmas-over-nation.html | LI Scout Hams Send Christmas Over Nation | Special to The New York Times | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/lieut-col-s-a-norberg-dies-exarmy-liaison-officer-was-54.html | Lieut Col S A Norberg Dies ExArmy Liaison Officer Was 54 | Special to The New York Times | RE0000428708 | 1989-06-30 | B00000942721 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/lieut-walter-miller-to-wed-june-m-kahl.html | Lieut Walter Miller To Wed June M Kahl | Special to The New York Times | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/little-christmas-is-a-festive-time.html | LITTLE CHRISTMAS IS A FESTIVE TIME | By Robert Meyer Jr | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/live-tv-a-lament-football-games-recall-excitement-of-past.html | LIVE TV A LAMENT Football Games Recall Excitement of Past | By Jack Gould | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/lois-solomon-is-bride-0f-leonard-felzenberg.html | Lois Solomon Is Bride 0f Leonard Felzenberg | Special to The New York Times | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/louise-martin-married.html | Louise Martin Married | Special to The New York Times | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/macmillan-hails-us-partnership-london-says-talks-revived.html | MACMILLAN HAILS US PARTNERSHIP London Says Talks Revived BritishAmerican Bond | Special to The New York Times | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/malayan-merger-appears-certain-3-borneo-territories-offer-no-major.html | MALAYAN MERGER APPEARS CERTAIN 3 Borneo Territories Offer No Major Objections | By Jacques Nevard Special To the New York Times | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/marcia-kinnear-engaged-to-wed-preston-townley-wellesley-senior-and.html | Marcia Kinnear Engaged to Wed Preston Townley Wellesley Senior and Graduate Student at Harvard to Marry | Special to The New York Times | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/maris-61-homers-highlight-of-year-review-of-1961-maris-61-home-runs.html | Maris 61 Homers Highlight of Year Review of 1961 Maris 61 Home Runs Highlight of Thrilling Sports Year | By John Drebinger | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/marylands-governor-requests-the-honor.html | MARYLANDS GOVERNOR REQUESTS THE HONOR | By Dorothy B Huyck | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/meditation-that-means-what-it-says-helen-in-egypt-by-hd.html | Meditation That Means What It Says HELEN IN EGYPT By HD Introduction by Horace Gregory 315 pp New York Grove Press 5 | By Rex Warner | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/mennenwlevy.html | MennenwLevy | Special to The New York Times | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/milne-p-pride-1959-debutante-engaged-to-wed-junior-at-wellesley-and.html | Milne P Pride 1959 Debutante Engaged to Wed Junior at Wellesley and Foster Devereux Plan to Marry in June | Special to The New York Times | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/miss-carolann-ilch-fiancee-of-stanley-gates-burnham.html | Miss CarolAnn Ilch Fiancee Of Stanley Gates Burnham | Special to The New York Times | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/miss-carrier-wed-to-henry-j-treiss.html | Miss Carrier Wed To Henry J Treiss | Special to The New York Times | RE0000428708 | 1989-06-30 | B00000942721 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/miss-edmondson-debutante-of-58-to-wed-in-spring-scarsdale-girl-is.html | Miss Edmondson Debutante of 58 To Wed in Spring Scarsdale Girl Is the Fiancee of Richard McFarland Cherouny | Special to The New York Times | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/miss-hope-brinser-fiancee-of-teacher.html | Miss Hope Brinser Fiancee of Teacher | Special to The New York Times | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/miss-jane-molinari-engaged-to-marry.html | Miss Jane Molinari Engaged to Marry | Special to The New York Times | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/miss-rainville-navy-lieutenant-will-be-married-student-at-u-s-c-and.html | Miss Rainville Navy Lieutenant Will Be Married Student at U S C and Grahame Richards Jr Engaged to Be Wed | Special to The New York Times | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/miss-rhoades-becomes-bride-of-an-engineer-father-escorts-her-at.html | Miss Rhoades Becomes Bride Of an Engineer Father Escorts Her at Montclair Wedding to Richard Newkirk | Special to The New York Times | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/miss-schoon-married-to-rs-mcluckie-jr.html | Miss Schoon Married To RS McLuckie Jr | Special to The New York Times | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/miss-terrell-taylor-to-become-a-bride.html | Miss Terrell Taylor To Become a Bride | Special to The New York Times | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/miss-tompane-1959-debutante-becomes-bride-married-in-morristown-to.html | Miss Tompane 1959 Debutante Becomes Bride Married in Morristown to John D Wise Jr a Student at Virginia | Special to The New York Times | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/mistletoe-customs.html | MISTLETOE CUSTOMS | By Rr Thomasson | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/mme-slack-tv-mentor-a-coasttocoast-class-gets-french-course.html | MME SLACK TV MENTOR A CoasttoCoast Class Gets French Course | By John P Shanley | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/morocco-will-create-new-cities-on-sites-of-evacuated-us-bases.html | Morocco Will Create New Cities On Sites of Evacuated US Bases | Special to The New York Times | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/motor-boating.html | Motor Boating | By Clarence E Lovejoy | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/mrs-arnold-taras-has-son.html | Mrs Arnold Taras Has Son | Special to The New York Times | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/mrs-george-h-schoch.html | MRS GEORGE H SCHOCH | Special to The New York Times | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/mrs-valerie-burr-wed-in-connecticut.html | Mrs Valerie Burr Wed in Connecticut | Special to The New York Times | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/must-urban-renewal-be-urban-devastation.html | MUST URBAN RENEWAL BE URBAN DEVASTATION | By Ada Louise Huxtable | RE0000428708 | 1989-06-30 | B00000942721 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/nasser-to-seize-foreigners-land-and-if-they-dont-like-it-they-can.html | NASSER TO SEIZE FOREIGNERS LAND And if They Dont Like It They Can Quit Egypt He Says on Nationalization Nasser Plans to Seize All Lands That Foreigners Hold in Egypt | By Jay Walz Special To the New York Times | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/national-motor-boat-show-to-reveal-many-new-trends-outdrives.html | National Motor Boat Show to Reveal Many New Trends Outdrives Increase for Small Boats at Coliseum Event Manufacturers Will Exhibit Motors as Well as Craft | By Clarence E Lovejoy | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/negro-files-2d-suit-on-norwalk-colony-in-housing-dispute.html | Negro Files 2d Suit On Norwalk Colony In Housing Dispute | By Richard H Parke Special To the New York Times | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/neither-maddeningly-the-islanders-by-philip-booth-79-pp-new-york.html | Neither Maddeningly THE ISLANDERS By Philip Booth 79 pp New York The Viking Press 3 WORKS AND DAYS AND OTHER POEMS By Irving Feldman 121 pp Boston AtlanticLittle Brown 395 THE LONG STREET By Donald Davidson Engravings by Theresa Sherrer Davidson 92 pp Nashville Vanderbilt University Press 4 Genteel Nor Bawling | By James Dickey | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/new-york-thy-names-delirium-calling-our-town-names-has-been-a-sport.html | New York Thy Names Delirium Calling our town names has been a sport of outoftowners for years A native New Yorker tells why they hate us so and how it can hurt us in Congress New York Thy Names Delirium | By Jacob K Javits | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/newark-girl-back-from-russia-says-soviet-schools-are-better-home-on.html | Newark Girl Back From Russia Says Soviet Schools Are Better Home on Vacation She Says She Was Put Back From Ninth to Sixth Grade | By Edith Evans Asbury | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/news-of-the-rialto.html | NEWS OF THE RIALTO | By Milton Esterow | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/news-of-the-stamp-world-new-mexico-fiftieth-the-year-of-the-tiger.html | NEWS OF THE STAMP WORLD New Mexico Fiftieth  The Year of the Tiger Polish Memorial | By David Lidman | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/news-of-tv-and-radio-new-series-is-proposed-for-borge-items.html | NEWS OF TV AND RADIO New Series Is Proposed For Borge  Items | By Val Adams | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/no-toll-on-christmas-2-bridges-near-philadelphia-will-drop-charge.html | NO TOLL ON CHRISTMAS 2 Bridges Near Philadelphia Will Drop Charge for Day | Special to The New York Times | RE0000428708 | 1989-06-30 | B00000942721 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/north-and-south-the-legends-grew-cavalier-and-yankee-the-old-south.html | North and South the Legends Grew CAVALIER AND YANKEE The Old South and American National Character By William L Taylor 384 pp New York George Braziller 6 | By C Vann Woodward | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/noted-on-britains-screen-scene.html | NOTED ON BRITAINS SCREEN SCENE | By Stephen Watts London | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/nuremberg-judgment-kramer-hands-down-a-fine-forceful-film.html | NUREMBERG JUDGMENT Kramer Hands Down a Fine Forceful Film | By Bosley Crowther | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/oil-in-australia-viewed-as-a-boon-selfsufficiency-holds-big.html | OIL IN AUSTRALIA VIEWED AS A BOON SelfSufficiency Holds Big Economic Promise OIL IN AUSTRALIA VIEWED AS A BOON | By Jh Carmical | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/oklahoma-settlers-millie-by-bessie-holland-heck-illustrated-by-mary.html | Oklahoma Settlers MILLIE By Bessie Holland Heck Illustrated by Mary Stevens 185 pp Cleveland and New York The World Publishing Company 295 For Ages 8 to 12 | ALBERTA EISEMAN | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/old-scrooge-has-london-allies-who-want-to-ban-december-was-ebenezer.html | Old Scrooge Has London Allies Who Want to Ban December Was Ebenezer Right Grumblers Ask After Christmas Crowds Trample on Their Hallowed Traditions | By Drew Middleton Special To the New York Times | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/old-times-there-the-growth-of-southern-civilization-17901860-by.html | Old Times There THE GROWTH OF SOUTHERN CIVILIZATION 17901860 By Clement Easton Illustrated 357 pp New York Harper Bros 6 | By Thomas Perkins Abirnethy | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/onelight-portraits-danish-photographers-work-at-local-club.html | ONELIGHT PORTRAITS Danish Photographers Work at Local Club | By Jacob Deschin | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/opera-die-walkuere-returns-to-met-birgit-nilsson-supports-an-uneven.html | Opera Die Walkuere Returns to Met Birgit Nilsson Supports an Uneven Cast Leinsdorf Conducts the Work With Vigor | By Harold C Schonberg | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/panama-canal-traffic-up.html | Panama Canal Traffic Up | Special to The New York Times | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/parrattsayres.html | ParrattSayres | Special to The New York Times | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/pastry-for-a-party.html | Pastry For a Party | By Craig Claiborne | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/peace-corps-ends-colombian-doubt-farmers-see-dump-trucks-as-a.html | PEACE CORPS ENDS COLOMBIAN DOUBT Farmers See Dump Trucks as a Tangible Benefit | By Juan de Onis Special To the New York Times | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/personality-accountant-tallies-his-assets-work-is-rewarding-and.html | Personality Accountant Tallies His Assets Work Is Rewarding and Engrossing to Queenan Institute President to Encourage Ties With Lawyers | By Robert E Bedingfield | RE0000428708 | 1989-06-30 | B00000942721 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/peter-moloy-marries-miss-linda-j-pierle.html | Peter Moloy Marries Miss Linda J Pierle | Special to The New York Times | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/phyllis-humphrey-is-wed.html | Phyllis Humphrey Is Wed | Special to The New York Times | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/physician-urges-help-to-hungry.html | Physician Urges Help to Hungry | PAUL DUDLEY WHITE MD | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/poland-approves-record-budget-for-continued-high-growth-rate.html | Poland Approves Record Budget For Continued High Growth Rate | By Arthur J Olsen Special to the New York Times | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/portrait-of-an-enigma.html | PORTRAIT OF AN ENIGMA | By Lewis Nichols | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/power-network-spurred-in-west-us-acts-to-meet-objections-to-an.html | POWER NETWORK SPURRED IN WEST US Acts to Meet Objections to an InterArea Line | Special to The New York Times | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/president-plans-push-for-tax-bill-will-take-lead-in-stressing.html | PRESIDENT PLANS PUSH FOR TAX BILL Will Take Lead in Stressing Urgency of Need to Offer Incentive to Business PRESIDENT PLANS PUSH FOR TAX BILL | By Richard E Mooney Special To the New York Times | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/pro-football.html | Pro Football | By Robert L Teague | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/rangers-conquer-black-hawks-73-as-henry-excels-new-york-star.html | RANGERS CONQUER BLACK HAWKS 73 AS HENRY EXCELS New York Star Registers 3 Goals and Adds 2 Assists Before 14178 at Garden BATHGATE WIDENS LEAD Leagues Top Scorer Aids on 4 Tallies for Blues  Hannigan Gets Pair RANGERS CONQUER BLACK HAWKS 73 | By William J Briordy | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/reception-is-given-for-eleanor-evans.html | Reception Is Given For Eleanor Evans | Special to The New York Times | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/reform-jews-told-of-lag-in-funds-leader-of-us-drive-says-services.html | REFORM JEWS TOLD OF LAG IN FUNDS Leader of US Drive Says Services May Be Cut | By Irving Spiegel | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/reichmarks.html | ReichMarks | Special to The New York Times | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/richmond.html | Richmond | Special to The New York Times | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/rivalries-beset-integration-campaigns-differences-in-the-protest.html | RIVALRIES BESET INTEGRATION CAMPAIGNS Differences in the Protest Movement Tend to Stir Confusion but Center on Methods Not Goals | By Claude Sitton Special To the New York Times | RE0000428708 | 1989-06-30 | B00000942721 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/ronald-abel-is-fiance-of-marjorie-j-worth.html | Ronald Abel Is Fiance Of Marjorie J Worth | Special to The New York Times | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/ruffles-of-spring.html | Ruffles Of Spring | BY Patricia Peterson | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/ruskfranco-visit-assaile-secretarys-statement-declared-opposite-of.html | RuskFranco Visit Assaile Secretarys Statement Declared Opposite of Presidents | SAMUEL GUY INMAN | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/sassparilla-kid-young-deputy-smith-by-dale-white-illustrated-by.html | Sassparilla Kid YOUNG DEPUTY SMITH By Dale White Illustrated by Charles Geer 191 pp New York The Viking Press 275 For Ages 10 to 14 | GERALD RAFTERY | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/scheindel-palmer.html | Scheindel  Palmer | Special to The New York Times | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/schiffmayerbrock.html | SchiffmayerBrock | Special to The New York Times | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/schools-plague-ulbrichts-party-east-german-teachers-and-pupils-get.html | SCHOOLS PLAGUE ULBRICHTS PARTY East German Teachers and Pupils Get Out of Line | Special to The New York Times | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/science-new-view-on-tests-new-data-may-improve-detection-of-secret.html | SCIENCE NEW VIEW ON TESTS New Data May Improve Detection Of Secret Nuclear Blasts | By William L Lawrence | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/search-for-voices-from-other-worlds-the-probability-there-is-life.html | Search for Voices From Other Worlds The probability there is life elsewhere than on Earth poses some unprecedented questions Voices From Other Worlds | By Bernard Lovell Manchester England | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/second-capital-of-jazz.html | SECOND CAPITAL OF JAZZ | By John S Wilson | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/sigmund-silber-fiance-of-miss-lleana-j-feld.html | Sigmund Silber Fiance Of Miss Lleana J Feld | Special to The New York Times | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/skier-on-the-trail-of-paradise-the-perfect-ski-resort-may-not-exist.html | Skier on the Trail Of Paradise The perfect ski resort may not exist but the quest for it can be paradise enow On the Trail of Paradise | By Robert Daley | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/skiing.html | Skiing | By Michael Strauss | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/soviet-shelters-a-myth-or-fact-a-12000mile-journey-fails-to-find.html | SOVIET SHELTERS A MYTH OR FACT A 12000Mile Journey Fails to Find Even One | By Harrison E Salisbury Special To the New York Times | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/soviet-skeptical-on-berlin-probe-renewed-usbritish-bid-regarded-as.html | SOVIET SKEPTICAL ON BERLIN PROBE Renewed USBritish Bid Regarded as Stalling | By Seymour Topping Special To the New York Times | RE0000428708 | 1989-06-30 | B00000942721 |

| 1961-12-24 | https://www.nytimes.com/1961/12/24/archiv es/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000428708 | 1989-06-30 | B00000942721 |
|---|---|---|---|---|---|---|
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archiv es/sports-of-the-times-the-year-in-review.html | Sports of The Times The Year in Review | By Arthur Daley | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archiv es/st-louis.html | St Louis | Special To The New York Times | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archiv es/stanford-gets-230000-gift.html | Stanford Gets 230000 Gift | Special To The New York Times | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archiv es/state-antitrust-act-used-to-fight-bias-in-sales-of-homes-state.html | State Antitrust Act Used to Fight Bias In Sales of Homes State Using Its Antitrust Law In Fight Against Housing Bias | By Lawrence OKane | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archiv es/stevens-to-widen-engineering-goals.html | STEVENS TO WIDEN ENGINEERING GOALS | Special To The New York Times | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archiv es/storing-trains-ideas-on-mounting-a-permanent-layout.html | STORING TRAINS Ideas on Mounting a Permanent Layout | By Bernard Gladstone | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archiv es/success-in-joint-effort.html | SUCCESS IN JOINT EFFORT | FMH | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archiv es/swansoncochran.html | SwansonCochran | Special To The New York Times | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archiv es/sylvia-h-chen-c-f-shangraw-marry-on-coast-language-students-at-u-of.html | Sylvia H Chen C F Shangraw Marry on Coast Language Students at U of California Are Wed in Berkeley | Special To The New York Times | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archiv es/sylvia-l-sanders-to-become-bride.html | Sylvia L Sanders To Become Bride | Special To The New York Times | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archiv es/the-buried-fire-of-ancient-art-rose-from-under-the-soil-painting-of.html | The Buried Fire of Ancient Art Rose From Under the Soil PAINTING OF THE HIGH RENAISSANCE IN ROME AND FLORENCE By SJ Freedberg 2 vols Vol I text 644 pp Vol II plates 514 pp Cambridge Mass Harvard University Press 30 the set | By Stuart Preston | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archiv es/the-cab-vs-the-air-traveler-excusion-fare-debacle-points-up.html | THE CAB VS THE AIR TRAVELER Excusion Fare Debacle Points Up Weaknesses In Agency Attitude | By Paul Jc Friedlander | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archiv es/the-colonies-the-afroasian-support-for-india-reveals-a-militancy-to.html | THE COLONIES The AfroAsian Support for India Reveals a Militancy to Set Territories Free | By Drew Middleton Special To the New York Times | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archiv es/the-cover-a-most-unusual-miniature.html | The Cover A Most Unusual Miniature | By John Plummer Curator of Medieval and Renaissance Manuscripts the Morgan Library | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archiv es/the-master-is-missing-the-purgatorio-by-dante-alighieri-a-new.html | The Master Is Missing THE PURGATORIO By Dante Alighieri A new translation by John Ciardi Introduction by Archibald T MacAllister 350 pp New York New American Library Paper 75 cents | By Morris Bishop | RE0000428708 | 1989-06-30 | B00000942721 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archiv es/the-merchants-view-an-appraisal-of-outlook-for-small-retailers-as.html | The Merchants View An Appraisal of Outlook for Small Retailers as the Giants Grow Bigger | By Herbert Koshetz | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archiv es/the-poetic-image-torkanowsky-calls-it-vital-in-conducting.html | THE POETIC IMAGE Torkanowsky Calls It Vital in Conducting | By Eric Salzman | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archiv es/the-thesis-responsibility-for-the-cold-war-lies-heavily-on-us-the.html | The Thesis Responsibility for the Cold War Lies Heavily on Us THE COLD WAR AND ITS ORIGINS 19171960 By DF Flaming 2 vols 1158 pp New York Doubleday  Co 15 Cold War Responsibility | By Henry L Roberts | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archiv es/the-un-problems-over-goa-congo-and-finances-create-new-crisis-for.html | THE UN Problems Over Goa Congo and Finances Create New Crisis for World Organization | By Thomas J Hamilton Special To the New York Times | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archiv es/the-week-in-finance-stocks-decline-as-attempts-to-rally-fail.html | The Week in Finance Stocks Decline as Attempts to Rally Fail  Business News Is Mostly Good | By John G Forrest | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archiv es/the-world-of-music-the-goldberg-award-will-cost-met-an-extra-300000.html | THE WORLD OF MUSIC The Goldberg Award Will Cost Met An Extra 300000 Over Three Years | By Ross Parmenter | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archiv es/they-are-ready-if-we-are-a-teacher-in-an-integrated-southern-school.html | They Are Ready  If We Are A teacher in an integrated Southern school sums up her observations of Negro pupils their way is harder than the whites but they can go as far as society will let them They Are Ready  If We Are | By Margaret Anderson Clinton Tenn | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archiv es/theyre-off-and-sunning-in-miami-beach-winter-season-is-under-way.html | THEYRE OFF AND SUNNING IN MIAMI BEACH Winter Season Is Under Way Again Orange Bowl Fete Draws Throngs | By Sherman Davis | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archiv es/thoroughbred-racing.html | Thoroughbred Racing | By Joseph C Nichols | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archiv es/track-and-field.html | Track and Field | By Joseph M Sheehan | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archiv es/trade-bloc-talk-reaches-impasse-common-market-conclave-on-farm.html | TRADE BLOC TALK REACHES IMPASSE Common Market Conclave on Farm Issue Recesses | By Edwin L Dale Jr Special To the New York Times | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archiv es/trailer-trappings-exhibit-in-louisville-in-midjanuary-will-include.html | TRAILER TRAPPINGS Exhibit in Louisville in MidJanuary Will Include 300 New Models | By Anthony J Despagni | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archiv es/transit-talks-scheduled-today-by-top-negotiators-in-dispute.html | Transit Talks Scheduled Today By Top Negotiators in Dispute | By Ralph Katz | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archiv es/trovasmith.html | TrovaSmith | Special to The New York Times | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archiv es/two-tackle-diabelli-variations.html | TWO TACKLE DIABELLI VARIATIONS | RAYMOND ERICSON | RE0000428708 | 1989-06-30 | B00000942721 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/un-congo-force-accepts-2-units-of-adoula-army-it-incorporates-1000.html | UN CONGO FORCE ACCEPTS 2 UNITS OF ADOULA ARMY It Incorporates 1000 Men Offered by Central Regime  Move Is Policy Shift CONGOS SOLDIER JOINING UN FORCE | By Richard Eder Special To the New York Times | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/un-sets-deadline.html | UN Sets Deadline | Special to The New York Times | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/us-and-the-congo-katanga-involvement-sets-stage-for-a-major-foreign.html | US and the Congo Katanga Involvement Sets Stage for A Major Foreign Policy Debate | By Artiiur Krock | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/us-commander-in-berlin-scores-soviet-affront-gen-watson-cancels.html | US COMMANDER IN BERLIN SCORES SOVIET AFFRONT Gen Watson Cancels Visit to Russian Counterpart Over Border Incident TERMS INSULT PLANNED Eastern Sector Gets Protest  Reds Demanded to See Aides Identity Papers WATSON SCORES SOVIET AFFRONT | By David Binder Special To the New York Times | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/us-moving-again-kennedy-asserts-he-says-his-talks-in-1961-awakened.html | US MOVING AGAIN KENNEDY ASSERTS He Says His Talks in 1961 Awakened the Nation | Special to The New York Times | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/us-ready-to-mediate.html | US Ready to Mediate | Special to The New York Times | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/us-shift-seen-on-atom-testing-estimate-on-world-view-revised-us.html | US Shift Seen on Atom Testing Estimate on World View Revised US Shift Seen on Atom Testing Estimate on World View Revived | By Tad Szulc Special To the New York Times | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/victoria-wells-and-army-man-plan-marriage-graduate-of-wellesley-and.html | Victoria Wells And Army Man Plan Marriage Graduate of Wellesley and John G Halliday Engaged to Wed | Special to The New York Times | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/vietnamese-exile-demands-reform-says-only-us-can-force-change-in.html | VIETNAMESE EXILE DEMANDS REFORM Says Only US Can Force Change in Diem Regime | By Foster Hailey | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/voice-of-reason.html | VOICE OF REASON | RAY PIERRE CORSINI | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/voices-the-looking-glass-by-isabella-gardner-45-pp-chicago.html | Voices THE LOOKING GLASS By Isabella Gardner 45 pp Chicago University of Chicago Cloth 250 Paper 150 POEMS FROM A CAGE By Dilys Laing 87 pp New York The Macmillan Company 450 CLOUD STONE SUN VINE Poems Selected and New By May Sarton 144 pp New York WW Norton  Co 4 That Speak to the Critic in Very Different Rhythms | By Karl Shapiro | RE0000428708 | 1989-06-30 | B00000942721 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/wall-st-spread-christmas-cheer-financial-houses-bonuses-are-largest.html | WALL ST SPREAD CHRISTMAS CHEER Financial Houses Bonuses Are Largest in Years WALL ST SPREADS CHRISTMAS CHEER | By Richard Rutter | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/wendy-jesser-is-betrothed.html | Wendy Jesser Is Betrothed | Special to The New York Times | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/west-berlin-aide-tours-city-wall-mayor-of-borough-listens-to-woes.html | WEST BERLIN AIDE TOURS CITY WALL Mayor of Borough Listens to Woes of Constituents | Special to The New York Times | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/west-berlin-lights-shine-across-wall-for-christmas-yule-lights-glow.html | West Berlin Lights Shine Across Wall for Christmas YULE LIGHTS GLOW OVER BERLIN WALL | By James Reston Special To the New York Times | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/what-makes-a-poet-interesting-disorderly-houses-by-alan-ansen-85-pp.html | What Makes a Poet Interesting DISORDERLY HOUSES By Alan Ansen 85 pp Middletown Conn Wesleyan University Press Cloth 350 Paper 125 MY SAD CAPTAINS By Thorn Gunn 47 pp University of Chicago Press Paper 150 SKELETON OF LIGHT By Thomas Vance 56 pp Chapel Hill University of North Carolina Press 350 A Poet | By Ml Rosenthal | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/when-chopin-played-seven-dancing-dolls-by-grace-golden-illustrated.html | When Chopin Played SEVEN DANCING DOLLS By Grace Golden Illustrated by David Stone 96 pp Indianapolis and New York The BobbsMerrill Company 295 For Ages 7 to 11 | OLGA HOYT | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/williams-and-the-iguana.html | WILLIAMS AND THE IGUANA | By Seymour Peck | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/wolkovsmith.html | WolkovSmith | Special to The New York Times | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/wood-field-and-stream-40000000-pursue-outdoor-recreation-in-mass.html | Wood Field and Stream 40000000 Pursue Outdoor Recreation in Mass Migration to Fresh Air | By Oscar Godbout | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/yachting.html | Yachting | By John Rendel | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/yugoslavia-finds-she-is-rich-in-oil-discovery-of-a-large-supply.html | YUGOSLAVIA FINDS SHE IS RICH IN OIL Discovery of a Large Supply Behind Deal With Italy | By Paul Underwood Special To the New York Times | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/yule-candy-sales-at-record-level-yule-candy-sales-soar-to-a-record.html | Yule Candy Sales at Record Level YULE CANDY SALES SOAR TO A RECORD | By Philip Shabecoff | RE0000428708 | 1989-06-30 | B00000942721 |

| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/yule-sales-here-top-all-records-ideal-weather-gets-credit-for-much.html | YULE SALES HERE TOP ALL RECORDS Ideal Weather Gets Credit for Much of Gain Over Last Years Showing OTHER FACTORS NOTED Rising Incomes Attractive Goods Easing of World Tensions Also Cited YULE SALES HERE TOP ALL RECORDS | By Myron Kandel | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/yule-spirit-rises-on-israel-border-mandelbaum-is-a-goodwill-gate-as.html | YULE SPIRIT RISES ON ISRAEL BORDER Mandelbaum Is a Goodwill Gate as Holiday Nears | By Lawrence Fellowsspecial To the New York Times | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/yule-tree-grower-circling-market-better-christmas-trees-rising-on.html | Yule Tree Grower Circling Market Better Christmas Trees Rising On Plots Outside Major Cities | By Albert L Kraus | RE0000428708 | 1989-06-30 | B00000942721 |
| 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/180000000-pieces-of-mail-pass-port-international-yule-greetings.html | 180000000 PIECES OF MAIL PASS PORT International Yule Greetings Kept 6600 Men Busy | By Werner Bamberger | RE0000428706 | 1989-06-30 | B00000942719 |
| 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/4day-week-snags-talks-on-transit-authority-bars-counterbid-until.html | 4DAY WEEK SNAGS TALKS ON TRANSIT Authority Bars CounterBid Until TWU Yields on WageHour Issues 4DAY WEEK SNAGS TALKS ON TRANSIT | By Stanley Levey | RE0000428706 | 1989-06-30 | B00000942719 |
| 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/5foot-christmas-seal-turns-up-in-jersey-inlet.html | 5Foot Christmas Seal Turns Up in Jersey Inlet | Special to The New York Times | RE0000428706 | 1989-06-30 | B00000942719 |
| 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/a-grover-fitzgerald.html | A GROVER FITZGERALD | Special to The New York Times | RE0000428706 | 1989-06-30 | B00000942719 |
| 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/a-seeger-reunion-at-carnegie-hall-family-of-folk-musicians-is-heard.html | A SEEGER REUNION AT CARNEGIE HALL Family of Folk Musicians Is Heard in Two Concerts | ROBERT SHELTON | RE0000428706 | 1989-06-30 | B00000942719 |
| 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/airfare-decision-likely-this-week-cab-action-is-expected-on-bids.html | AIRFARE DECISION LIKELY THIS WEEK CAB Action Is Expected on Bids for Increases | By Edward Hudson | RE0000428706 | 1989-06-30 | B00000942719 |
| 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/algerians-wary-of-hassans-role-rebels-said-to-fear-effort-to-shape.html | ALGERIANS WARY OF HASSANS ROLE Rebels Said to Fear Effort to Shape Their Regime | By Paul Hofmann Special To the New York Times | RE0000428706 | 1989-06-30 | B00000942719 |
| 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/appealing-christmas-show-on-channel-2.html | Appealing Christmas Show on Channel 2 | JOHN P SHANLEY | RE0000428706 | 1989-06-30 | B00000942719 |
| 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/argentine-chief-meets-kennedy-accord-reached-frondizi-backing-of.html | ARGENTINE CHIEF MEETS KENNEDY ACCORD REACHED Frondizi Backing of OAS Parley on Cuba Is Seen in Agreement on Principles ARGENTINE CHIEF MEETS KENNEDY | By Joseph A Loftus Special To the New York Times | RE0000428706 | 1989-06-30 | B00000942719 |
| 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/bird-watchers-in-annual-count-wear-warm-clothes-to-contend-with.html | Bird Watchers in Annual Count Wear Warm Clothes to Contend With Snow and Wind | By John C Devlin | RE0000428706 | 1989-06-30 | B00000942719 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-12-25 | https://www.nytimes.com/1961/12/25/archiv es/bolshoi-ballet-gets-a-new-hall-moscow-company-makes-its-debut-in.html | BOLSHOI BALLET GETS A NEW HALL Moscow Company Makes Its Debut in Kremlin Palace | By Harrison E Salisbury Special To the New York Times | RE0000428706 | 1989-06-30 | B00000942719 |
| 1961-12-25 | https://www.nytimes.com/1961/12/25/archiv es/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000428706 | 1989-06-30 | B00000942719 |
| 1961-12-25 | https://www.nytimes.com/1961/12/25/archiv es/boston-economy-gets-new-spurt-court-clears-way-to-build-vast-back.html | BOSTON ECONOMY GETS NEW SPURT Court Clears Way to Build Vast Back Bay Center | By John H Fenton Special To the New York Times | RE0000428706 | 1989-06-30 | B00000942719 |
| 1961-12-25 | https://www.nytimes.com/1961/12/25/archiv es/break-with-yemen-is-hinted-by-cario.html | BREAK WITH YEMEN IS HINTED BY CARIO | Special to The New York Times | RE0000428706 | 1989-06-30 | B00000942719 |
| 1961-12-25 | https://www.nytimes.com/1961/12/25/archiv es/callimanopulosmach.html | CallimanopulosMach | Special to The New York Times | RE0000428706 | 1989-06-30 | B00000942719 |
| 1961-12-25 | https://www.nytimes.com/1961/12/25/archiv es/candles-and-carols-feasts-and-fir-trees-are-symbols-of-christmas.html | Candles and Carols Feasts and Fir Trees Are Symbols of Christmas the World Over Foods Vary by Nation But Spirit Is the Same | By Craig Claiborne | RE0000428706 | 1989-06-30 | B00000942719 |
| 1961-12-25 | https://www.nytimes.com/1961/12/25/archiv es/carolyn-s-bailey-childrens-writer.html | CAROLYN S BAILEY CHILDRENS WRITER | Special to The New York Times | RE0000428706 | 1989-06-30 | B00000942719 |
| 1961-12-25 | https://www.nytimes.com/1961/12/25/archiv es/childs-thank-you-note-calls-for-guiding-hand.html | Childs Thank You Note Calls for Guiding Hand | By Rita Reif | RE0000428706 | 1989-06-30 | B00000942719 |
| 1961-12-25 | https://www.nytimes.com/1961/12/25/archiv es/christmas-fetes-beset-by-storms-in-much-of-nation-snow-and-ice-make.html | CHRISTMAS FETES BESET BY STORMS IN MUCH OF NATION Snow and Ice Make Driving Hazardous in City Midwest and New England 600 FATALITIES FEARED Churches Are Well Attended Despite Weather  Police Here Alerted on Traffic CHRISTMAS FETES BESET BY STORMS | By Walter Carlson | RE0000428706 | 1989-06-30 | B00000942719 |
| 1961-12-25 | https://www.nytimes.com/1961/12/25/archiv es/christmas-watch-is-tense-in-berlin-strange-peace-at-border-wall.html | CHRISTMAS WATCH IS TENSE IN BERLIN Strange Peace at Border Wall Guarded by Both Sides | Special to The New York Times | RE0000428706 | 1989-06-30 | B00000942719 |
| 1961-12-25 | https://www.nytimes.com/1961/12/25/archiv es/contract-bridge-habitual-matchpoint-winner-forgot-five-victories.html | Contract Bridge Habitual MatchPoint Winner Forgot Five Victories That Gave Her a Record | By Albert H Morehead | RE0000428706 | 1989-06-30 | B00000942719 |
| 1961-12-25 | https://www.nytimes.com/1961/12/25/archiv es/deducting-expenses-tax-men-believe-legislation-may-kill-the-honor.html | Deducting Expenses Tax Men Believe Legislation May Kill the Honor System or Cohan Rule | By Robert Metz | RE0000428706 | 1989-06-30 | B00000942719 |
| 1961-12-25 | https://www.nytimes.com/1961/12/25/archiv es/dick-elliott-75-dead-actors-career-spanned 60-years-of-stage-films.html | DICK ELLIOTT 75 DEAD Actors Career Spanned 60 Years of Stage Films TV | Special to The New York Times | RE0000428706 | 1989-06-30 | B00000942719 |
| 1961-12-25 | https://www.nytimes.com/1961/12/25/archiv es/dutch-shares-steady.html | DUTCH SHARES STEADY | Special to The New York Times | RE0000428706 | 1989-06-30 | B00000942719 |
| 1961-12-25 | https://www.nytimes.com/1961/12/25/archiv es/dynamiter-upsets-rio-injures-three-christmas-eve-shoppers-and.html | DYNAMITER UPSETS RIO Injures Three Christmas Eve Shoppers and Himself | Special to The New York Times | RE0000428706 | 1989-06-30 | B00000942719 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/edward-h-bastable.html | EDWARD H BASTABLE | Special to The New York Times | RE0000428706 | 1989-06-30 | B00000942719 |
| 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/edward-t-wyslick-to-marry-laurie-mcdonald-gillespie.html | Edward T Wyslick to Marry Laurie McDonald Gillespie | Special to The New York Times | RE0000428706 | 1989-06-30 | B00000942719 |
| 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/eileen-r-regen-to-be-the-bride-of-dana-whitten-senior-at-sweet.html | Eileen R Regen To Be the Bride Of Dana Whitten Senior at Sweet Briar and Harvard Graduate Planning to Marry | Special to The New York Times | RE0000428706 | 1989-06-30 | B00000942719 |
| 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/emily-l-gilison-michael-bradford-are-wed-on-l-i-smith-college.html | Emily L Gilison Michael Bradford Are Wed on L I Smith College Graduate Is Bride of a Medical Student at Harvard | Special to The New York Times | RE0000428706 | 1989-06-30 | B00000942719 |
| 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/festival-for-children-newark-museums-free-fete-will-be-on.html | FESTIVAL FOR CHILDREN Newark Museums Free Fete Will Be on Transportation | Special to The New York Times | RE0000428706 | 1989-06-30 | B00000942719 |
| 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/foreign-affairs-problems-of-progress-iv-mistaken-gifts.html | Foreign Affairs Problems of Progress  IV Mistaken Gifts | By Cl Sulzberger | RE0000428706 | 1989-06-30 | B00000942719 |
| 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/frank-gatti-marries-bonnie-hill-munro.html | Frank Gatti Marries Bonnie Hill Munro | Special to The New York Times | RE0000428706 | 1989-06-30 | B00000942719 |
| 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/gifts-to-charity-expected-to-rise-president-of-fundraising-concern.html | GIFTS TO CHARITY EXPECTED TO RISE President of FundRaising Concern Predicts Gains | By William M Freeman | RE0000428706 | 1989-06-30 | B00000942719 |
| 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/helium-belt-found-to-encircle-earth-helium-is-found-to-girdle-earth.html | Helium Belt Found To Encircle Earth HELIUM IS FOUND TO GIRDLE EARTH | By John W Finney Special To the New York Times | RE0000428706 | 1989-06-30 | B00000942719 |
| 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/huntley-tv-show-gets-prime-time-move-on-jan-12-necessitates-changes.html | HUNTLEY TV SHOW GETS PRIME TIME Move on Jan 12 Necessitates Changes in Content | By Richard F Shepard | RE0000428706 | 1989-06-30 | B00000942719 |
| 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/issues-in-geneva-drop-on-broad-front-for-four-days-then-rise.html | Issues in Geneva Drop on Broad Front for Four Days Then Rise Unexpectedly  Volume Below Recent Levels | Special to The New York Times | RE0000428706 | 1989-06-30 | B00000942719 |
| 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/italys-political-scene-communists-growth-is-linked-to-ineffective.html | Italys Political Scene Communists Growth Is Linked to Ineffective Center Parties | GABRIEL GERSH | RE0000428706 | 1989-06-30 | B00000942719 |
| 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/jagan-will-seek-school-control-move-due-early-next-year-catholics.html | JAGAN WILL SEEK SCHOOL CONTROL Move Due Early Next Year  Catholics Oppose It | Special to The New York Times | RE0000428706 | 1989-06-30 | B00000942719 |
| 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/jersey-township-faces-urbanizing-changes-create-friction-in.html | JERSEY TOWNSHIP FACES URBANIZING Changes Create Friction in LongRural Montville | By Charles Grutzner Special To the New York Times | RE0000428706 | 1989-06-30 | B00000942719 |
| 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/john-fancis-weir.html | JOHN FANCIS WEIR | Special to The New York Times | RE0000428706 | 1989-06-30 | B00000942719 |
| 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/john-j-atwater.html | JOHN J ATWATER | Special to The New York Times | RE0000428706 | 1989-06-30 | B00000942719 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/king-urges-belgian-unity.html | King Urges Belgian Unity | Special to The New York Times | RE0000428706 | 1989-06-30 | B00000942719 |
| 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/knicks-warriors-to-meet-tonight-pistons-to-face-packers-in-first.html | KNICKS WARRIORS TO MEET TONIGHT Pistons to Face Packers in First Game at Garden | By William J Briordy | RE0000428706 | 1989-06-30 | B00000942719 |
| 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/kuchel-faces-battle-on-coast-to-win-a-new-term-in-senate.html | Kuchel Faces Battle on Coast To Win a New Term in Senate | By Bill Becker Special to The New York Times | RE0000428706 | 1989-06-30 | B00000942719 |
| 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/labormanagement-effort-cuts-port-accidents-mishaps-down-92-from.html | LaborManagement Effort Cuts Port Accidents Mishaps Down 92 From First 9 Months of 60 ILA and Shipping Group Cooperate on Safety | By George Horne | RE0000428706 | 1989-06-30 | B00000942719 |
| 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/laotian-parley-set-security-agreement-reached-talks-to-begin-dec-29.html | LAOTIAN PARLEY SET Security Agreement Reached  Talks to Begin Dec 29 | Special to The New York Times | RE0000428706 | 1989-06-30 | B00000942719 |
| 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/linda-birnbach-is-wed.html | Linda Birnbach Is Wed | Special to The New York Times | RE0000428706 | 1989-06-30 | B00000942719 |
| 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/londons-market-is-quiet-but-firm-industrial-index-moves-up-24.html | LONDONS MARKET IS QUIET BUT FIRM Industrial Index Moves Up 24 Points in Week Marked by PreHoliday Lull MERGER BID WATCHED ICI and Courtaulds Would Be Worlds Third Biggest Company Outside US | Special to The New York Times | RE0000428706 | 1989-06-30 | B00000942719 |
| 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/macmillan-to-visit-adenauer-on-jan-9-macmillan-sets-bonn-visit-jan.html | Macmillan to Visit Adenauer on Jan 9 MACMILLAN SETS BONN VISIT JAN 9 | By Thomas P Ronan Special To the New York Times | RE0000428706 | 1989-06-30 | B00000942719 |
| 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/martha-p-glenn-engaged-to-wed-charles-kellogg-former-smith-student.html | Martha P Glenn Engaged to Wed Charles Kellogg Former Smith Student Will Be the Bride of Princeton Alumnus | Special to The New York Times | RE0000428706 | 1989-06-30 | B00000942719 |
| 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/medical-care-costs-senator-metcalf-reports-on-health-plan-hearings.html | Medical Care Costs Senator Metcalf Reports on Health Plan Hearings | GEORGE R METCALF | RE0000428706 | 1989-06-30 | B00000942719 |
| 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/mexican-liner-steams-south-on-cruise-without-passengers.html | Mexican Liner Steams South On Cruise Without Passengers | By Franklin Whitehouse | RE0000428706 | 1989-06-30 | B00000942719 |
| 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/mining-industry-has-stormy-year-foreign-ventures-buffeted-by.html | MINING INDUSTRY HAS STORMY YEAR Foreign Ventures Buffeted by Political Turmoil MINING INDUSTRY HAS STORMY YEAR | By Kenneth S Smith | RE0000428706 | 1989-06-30 | B00000942719 |
| 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/miss-ellen-stein-wed-to-leonard-b-gross.html | Miss Ellen Stein Wed To Leonard B Gross | Special to The New York Times | RE0000428706 | 1989-06-30 | B00000942719 |
| 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/miss-meksin-married-to-richard-caleb-cahn.html | Miss Meksin Married To Richard Caleb Cahn | Special to The New York Times | RE0000428706 | 1989-06-30 | B00000942719 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/movie-men-wary-about-tv-deals-selling-films-to-networks-may-cut.html | MOVIE MEN WARY ABOUT TV DEALS Selling Films to Networks May Cut Studios Output | By Murray Schumach Special To the New York Times | RE0000428706 | 1989-06-30 | B00000942719 |
| 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/mrs-a-kaufman.html | MRS A KAUFMAN | Special to The New York Times | RE0000428706 | 1989-06-30 | B00000942719 |
| 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/mrs-samuel-hill-social-worker-57-officer-of-groups-in-oranges-and.html | MRS SAMUEL HILL SOCIAL WORKER 57 Officer of Groups in Oranges and Maplewood Is Dead | Special to The New York Times | RE0000428706 | 1989-06-30 | B00000942719 |
| 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/museums-expand-service-in-nation-survey-finds-79-carry-on.html | MUSEUMS EXPAND SERVICE IN NATION Survey Finds 79 Carry on Educational Work | By Marjorie Hunter Special to the New York Times | RE0000428706 | 1989-06-30 | B00000942719 |
| 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/music-christmas-mass-renaissance-chorus-observes-the-season-with.html | Music Christmas Mass Renaissance Chorus Observes the Season With Concert of Early Church Music | By Eric Salzman | RE0000428706 | 1989-06-30 | B00000942719 |
| 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/mutual-funds-industry-strongly-defended-selfpolicing-efforts-in-the.html | Mutual Funds Industry Strongly Defended SelfPolicing Efforts in the Testing of Salesmen Cited | By Gene Smith | RE0000428706 | 1989-06-30 | B00000942719 |
| 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/myra-miller-is-bridee-0f-student-at-harvard.html | Myra Miller Is Bridee 0f Student at Harvard | Special to The New York Times | RE0000428706 | 1989-06-30 | B00000942719 |
| 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/new-center-is-beacon-in-capital-business-men-aided-by-data-they-get.html | New Center Is Beacon in Capital Business Men Aided By Data They Get at Small Office | By Richard E Mooney Special To the New York Times | RE0000428706 | 1989-06-30 | B00000942719 |
| 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/oil-flow-quickens-at-australian-well.html | Oil Flow Quickens At Australian Well | Special to The New York Times | RE0000428706 | 1989-06-30 | B00000942719 |
| 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/oneman-crusade-banishes-litter-repairer-spurs-west-side-area-to.html | ONEMAN CRUSADE BANISHES LITTER Repairer Spurs West Side Area to Clean Up Streets | By Gay Talese | RE0000428706 | 1989-06-30 | B00000942719 |
| 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/orders-for-steel-continue-to-rise-demand-is-reported-close-to.html | ORDERS FOR STEEL CONTINUE TO RISE Demand Is Reported Close to Production Capacity of Nations Mills | Special to The New York Times | RE0000428706 | 1989-06-30 | B00000942719 |
| 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/outer-mongolias-un-delegate-is-a-busy-man-university-president.html | Outer Mongolias UN Delegate Is a Busy Man University President Turns Energies to Diplomacy Attending Receptions and Giving Them a Task | By Lloyd Garrison | RE0000428706 | 1989-06-30 | B00000942719 |
| 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/pentagon-to-film-communist-aims-service-forces-to-get-full-insight.html | PENTAGON TO FILM COMMUNIST AIMS Service Forces to Get Full Insight Into Red Program | By Jack Raymond Special To the New York Times | RE0000428706 | 1989-06-30 | B00000942719 |
| 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/pistol-game-is-fatal-guard-at-jersey-restaurant-loses-at-russian.html | PISTOL GAME IS FATAL Guard at Jersey Restaurant Loses at Russian Roulette | Special to The New York Times | RE0000428706 | 1989-06-30 | B00000942719 |
| 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/pope-detects-hope-in-troubled-world-pope-finds-hope-in-a-grim-world.html | Pope Detects Hope In Troubled World POPE FINDS HOPE IN A GRIM WORLD | Special to The New York Times | RE0000428706 | 1989-06-30 | B00000942719 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/president-plans-a-quiet-holiday-children-are-to-open-gifts-under.html | PRESIDENT PLANS A QUIET HOLIDAY Children Are to Open Gifts Under Tree This Morning | Special to The New York Times | RE0000428706 | 1989-06-30 | B00000942719 |
| 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/presidents-father-is-operated-upon-he-has-pneumonia-kennedys-father.html | Presidents Father Is Operated Upon He Has Pneumonia KENNEDYS FATHER HAS AN OPERATION | Special to The New York Times | RE0000428706 | 1989-06-30 | B00000942719 |
| 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/progeny-of-four-famed-mares-nominated-for-monmouth-stakes.html | Progeny of Four Famed Mares Nominated for Monmouth Stakes | Special to The New York Times | RE0000428706 | 1989-06-30 | B00000942719 |
| 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/random-notes-in-washington-shoup-orders-goodwill-but-marine.html | Random Notes in Washington Shoup Orders Goodwill But   Marine Commandant Limits PeaceonEarth Message to Christmas Day Only | Special to The New York Times | RE0000428706 | 1989-06-30 | B00000942719 |
| 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/red-critics-score-soviet-aims-again-china-and-albania-step-up-their.html | RED CRITICS SCORE SOVIET AIMS AGAIN China and Albania Step Up Their Propaganda War | By Harry Schwartz | RE0000428706 | 1989-06-30 | B00000942719 |
| 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/reopening-of-palisades-path.html | Reopening of Palisades Path | LO ROTHSCHILD | RE0000428706 | 1989-06-30 | B00000942719 |
| 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/robert-hillyer-poet-66-is-dead-winner-of-pulitzer-prize-in-1934-was.html | ROBERT HILLYER POET 66 IS DEAD Winner of Pulitzer Prize in 1934 Was a Professor of English at Delaware U NOVELIST AND CRITIC Wrote Within the Framework of Traditional Stanzas and Metrical Patterns | Special to The New York Times | RE0000428706 | 1989-06-30 | B00000942719 |
| 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/rudolph-a-zieschang.html | RUDOLPH A ZIESCHANG | Special to The New York Times | RE0000428706 | 1989-06-30 | B00000942719 |
| 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/science-seeks-ways-to-sift-increasing-masses-of-data-science.html | Science Seeks Ways to Sift Increasing Masses of Data SCIENCE SEEKING WAY TO SIFT DATA | By Walter Sullivan | RE0000428706 | 1989-06-30 | B00000942719 |
| 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/seaway-tonnage-up-in-milwaukee-volume-triples-over-1960-grains-rise.html | SEAWAY TONNAGE UP IN MILWAUKEE Volume Triples Over 1960 Grains Rise 1233 | Special to The New York Times | RE0000428706 | 1989-06-30 | B00000942719 |
| 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/sharles-spross-dead-pianist-and-composer-had-accompanied-top.html | SHARLES SPROSS DEAD Pianist and Composer Had Accompanied Top Singers | Special to The New York Times | RE0000428706 | 1989-06-30 | B00000942719 |
| 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/sound-of-music-in-legal-discord-dispute-over-luntfontanne-theatre.html | SOUND OF MUSIC IN LEGAL DISCORD Dispute Over LuntFontanne Theatre Going to Court | By Sam Zolotow | RE0000428706 | 1989-06-30 | B00000942719 |
| 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/soviet-warns-greece-calls-any-nuclear-stockpile-danger-to-balkan.html | SOVIET WARNS GREECE Calls Any Nuclear Stockpile Danger to Balkan Peace | Special to The New York Times | RE0000428706 | 1989-06-30 | B00000942719 |
| 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/spains-dispute-with-west-rises-press-is-critical-of-british-and-us.html | SPAINS DISPUTE WITH WEST RISES Press Is Critical of British and US Leadership | By Benjamin Welles Special To the New York Times | RE0000428706 | 1989-06-30 | B00000942719 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/sports-of-the-times-a-visit-from-santa.html | Sports of The Times A Visit From Santa | By Arthur Daley | RE0000428706 | 1989-06-30 | B00000942719 |
| 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/st-louis-starts-bluelaw-drive-136yearold-statue-long-flouted-by.html | ST LOUIS STARTS BLUELAW DRIVE 136YearOld Statue Long Flouted by Merchants | Special to The New York Times | RE0000428706 | 1989-06-30 | B00000942719 |
| 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/support-for-goa-asked.html | Support for Goa Asked | F DIAS R BARETO J PIMENTA | RE0000428706 | 1989-06-30 | B00000942719 |
| 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/swedish-dispute-on-cancer-grows-death-in-1960-after-serum-cited-in.html | SWEDISH DISPUTE ON CANCER GROWS Death in 1960 After Serum Cited in Vaccine Trials | By Werner Wiskari Special To the New York Times | RE0000428706 | 1989-06-30 | B00000942719 |
| 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/textile-industrys-plight.html | Textile Industrys Plight | HYMAN KRIVOFF | RE0000428706 | 1989-06-30 | B00000942719 |
| 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/the-japanese-begin-a-furious-search-for-holiday-pleasure.html | The Japanese Begin a Furious Search for Holiday Pleasure | By Am Rosenthal Special To the New York Times | RE0000428706 | 1989-06-30 | B00000942719 |
| 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/tibetan-exports-to-aid-refugees-dalai-lamas-sisterinlaw-seeks-a.html | TIBETAN EXPORTS TO AID REFUGEES Dalai Lamas SisterinLaw Seeks a Market Here | By Greg MacGregor | RE0000428706 | 1989-06-30 | B00000942719 |
| 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/toys-spaced-out-over-the-year-often-have-a-greater-attraction.html | Toys Spaced Out Over the Year Often Have a Greater Attraction | By Phyllis Ehrlich | RE0000428706 | 1989-06-30 | B00000942719 |
| 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/two-pyrrhic-victories-acts-by-india-in-goa-and-un-in-congo-viewed.html | Two Pyrrhic Victories Acts by India in Goa and UN in Congo Viewed as Harmful to Cause of Peace | By Hanson W Baldwin | RE0000428706 | 1989-06-30 | B00000942719 |
| 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/un-views-on-congo-troops.html | UN Views on Congo Troops | Special to The New York Times | RE0000428706 | 1989-06-30 | B00000942719 |
| 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/unlisted-stocks-are-mostly-off-trading-is-slow-in-week-index-drops.html | UNLISTED STOCKS ARE MOSTLY OFF Trading Is Slow in Week  Index Drops 009 Point | By Robert E Bedingfield | RE0000428706 | 1989-06-30 | B00000942719 |
| 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/us-business-men-find-belgians-icy-americans-in-brussels-get-cool.html | US BUSINESS MEN FIND BELGIANS ICY Americans in Brussels Get Cool Treatment Because of Congo Discord HOSTILITY TEMPORARY Observers Say Traditional Friendly Relationships Will Prevail Again | By Edwin L Dale Jr Special To the New York Times | RE0000428706 | 1989-06-30 | B00000942719 |
| 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/us-hands-soviet-a-sharp-protest-on-berlin-curbs-envoys-note-shows.html | US HANDS SOVIET A SHARP PROTEST ON BERLIN CURBS Envoys Note Shows Gravity of Wests Concern Over Incidents at Border OFFICIALS WERE BARRED Gen Watson Also Complains  Commandant Greets Spellman on Visit US HANDS SOVIET A SHARP PROTEST | By David Binder Special To the New York Times | RE0000428706 | 1989-06-30 | B00000942719 |
| 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/wcbs-starts-series-polling-man-on-street-about-reactions-toward.html | WCBS Starts Series Polling Man on Street About Reactions Toward Video | By Jack Gould | RE0000428706 | 1989-06-30 | B00000942719 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/west-has-doubts-on-bid-to-moscow-soviet-reaction-to-kennedy-talk.html | WEST HAS DOUBTS ON BID TO MOSCOW Soviet Reaction to Kennedy Talk With Macmillan Adds Little Hope for Accord Doubts Rise in West on Success Of New Berlin Bid to Moscow | By Tad Szulc Special To the New York Times | RE0000428706 | 1989-06-30 | B00000942719 |
| 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/zaretzki-backs-carlino-on-ethics-democrat-doubts-speaker-was.html | ZARETZKI BACKS CARLINO ON ETHICS Democrat Doubts Speaker Was Influenced in Vote on State FallOut Shelters ZARETZKI BACKS CARLINO ON ETHICS | By Richard P Hunt | RE0000428706 | 1989-06-30 | B00000942719 |
| 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/150-baird-puppets-no-fakirs-going-to-india-great-care-is-taken-in.html | 150 Baird Puppets No Fakirs Going to India Great Care Is Taken in Picking Actors That Wont Offend | By Gay Talese | RE0000428707 | 1989-06-30 | B00000942720 |
| 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/20000-pilgrims-fill-bethlehem-devout-from-many-lands-attend.html | 20000 PILGRIMS FILL BETHLEHEM Devout From Many Lands Attend Christmas Rites | By Lawrence Fellows Special To the New York Times | RE0000428707 | 1989-06-30 | B00000942720 |
| 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/27-deaths-laid-to-cold.html | 27 Deaths Laid to Cold | Special to The New York Times | RE0000428707 | 1989-06-30 | B00000942720 |
| 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/4-un-units-help-latin-slum-plan-offer-funds-and-technical-advice.html | 4 UN UNITS HELP LATIN SLUM PLAN Offer Funds and Technical Advice for Mexico Project | Special to The New York Times | RE0000428707 | 1989-06-30 | B00000942720 |
| 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/5-die-in-rio-jail-riot-policeman-and-prisoner-killed-before-order.html | 5 DIE IN RIO JAIL RIOT Policeman and Prisoner Killed Before Order Is Restored | Special to The New York Times | RE0000428707 | 1989-06-30 | B00000942720 |
| 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/a-leader-of-scientists.html | A Leader of Scientists | Thomas Park | RE0000428707 | 1989-06-30 | B00000942720 |
| 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/accord-reached-on-isbrandtsen-prudentials-objections-to-export-deal.html | ACCORD REACHED ON ISBRANDTSEN Prudentials Objections to Export Deal Withdrawn | By Edward A Morrow | RE0000428707 | 1989-06-30 | B00000942720 |
| 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/adenauer-calls-for-courage.html | Adenauer Calls for Courage | Special to The New York Times | RE0000428707 | 1989-06-30 | B00000942720 |
| 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/advertising-a-look-at-1961s-balance-sheet.html | Advertising A Look at 1961s Balance Sheet | By Peter Bart | RE0000428707 | 1989-06-30 | B00000942720 |
| 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/alfred-hitchcock-to-get-hour-show-longer-programs-will-appear-on.html | ALFRED HITCHCOCK TO GET HOUR SHOW Longer Programs Will Appear on CBSTV Next Season | By Richard F Shepard | RE0000428707 | 1989-06-30 | B00000942720 |
| 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/algerians-agree-on-offer-to-paris-major-decisions-reported-reached.html | ALGERIANS AGREE ON OFFER TO PARIS Major Decisions Reported Reached at PreTruce Discussions in Tunis Algerians Are Reported Agreed On CeaseFire Offer to French | By Paul Hofmann Special To the New York Times | RE0000428707 | 1989-06-30 | B00000942720 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/army-and-navy-plan62-changes-in-top-commands-retirements-to-affect.html | ARMY AND NAVY PLAN62 CHANGES IN TOP COMMANDS Retirements to Affect Posts in US and Abroad  Joint Chiefs May Be Shifted Army and Navy Plan Changes In Top Command Posts in 1962 | By Hanson W Baldwin | RE0000428707 | 1989-06-30 | B00000942720 |
| 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/article-12-no-title-suffolk-attacks-mosquitos-early-winter-force.html | Article 12  No Title SUFFOLK ATTACKS MOSQUITOS EARLY Winter Force Acts to Clear Drainage in Marshes | By Byron Porterfield Special To the New York Times | RE0000428707 | 1989-06-30 | B00000942720 |
| 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000428707 | 1989-06-30 | B00000942720 |
| 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/article-6-no-title.html | Article 6  No Title | By Arthur J Olsen Special To the New York Times | RE0000428707 | 1989-06-30 | B00000942720 |
| 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000428707 | 1989-06-30 | B00000942720 |
| 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/british-see-shift-in-peipings-trade-effort-to-buy-oil-judged-part.html | BRITISH SEE SHIFT IN PEIPINGS TRADE Effort to Buy Oil Judged Part of a Subtle Change in Relations With West OTHER GOODS SOUGHT Movement From Dependence on Russia Is Discerned in Recent Economic Acts | Special to The New York Times | RE0000428707 | 1989-06-30 | B00000942720 |
| 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/burley-sales-set-a-preyule-record.html | BURLEY SALES SET A PREYULE RECORD | Special to The New York Times | RE0000428707 | 1989-06-30 | B00000942720 |
| 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/capital-lobbyists-were-busy-in-1961-7-excongressmen-included-among.html | CAPITAL LOBBYISTS WERE BUSY IN 1961 7 ExCongressmen Included Among 336 Registrants | Special to The New York Times | RE0000428707 | 1989-06-30 | B00000942720 |
| 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/case-sees-threat-to-jersey-transit-notes-april-termination-of.html | CASE SEES THREAT TO JERSEY TRANSIT Notes April Termination of Jersey Central Pact and Plan to Eliminate Ferry ASKS CONGRESS TO ACT Urges Closing of Loopholes to Protect Passengers Against Service Curbs | By Cp Trussell Special To the New York Times | RE0000428707 | 1989-06-30 | B00000942720 |
| 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/catholic-council-called-for-1962-21st-ecumenical-gathering-convoked.html | CATHOLIC COUNCIL CALLED FOR 1962 21st Ecumenical Gathering Convoked by Pope John  He Hopes for Peace CATHOLIC COUNCIL CALLED FOR 1962 | Special to The New York Times | RE0000428707 | 1989-06-30 | B00000942720 |
| 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/child-to-manfred-asricans.html | Child to Manfred Asricans | Special to The New York Times | RE0000428707 | 1989-06-30 | B00000942720 |
| 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/chrysler-sellers-get-styling-role-maker-forms-sixmember-dealer.html | CHRYSLER SELLERS GET STYLING ROLE Maker Forms SixMember Dealer Group to Consult on Auto Model Plans UNIT IS FIRST IN FIELD Meeting Set Next Month  Past Criticism Noted of PlantRetailer Liaison | By Joseph C Ingraham | RE0000428707 | 1989-06-30 | B00000942720 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/city-may-lease-fifth-ave-lines-to-avert-strike-present-management.html | CITY MAY LEASE FIFTH AVE LINES TO AVERT STRIKE Present Management Would Still Run Bus Company and Its Subsidiary DECISION DUE BY SUNDAY Plan Would Provide Money for TWU Contract and Retain 15Cent Fare City Weighs Leasing Bus Lines To Prevent New Years Strike | By Stanley Levey | RE0000428707 | 1989-06-30 | B00000942720 |
| 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/city-officials-salaries-formation-of-permanent-board-is-favored.html | City Officials Salaries Formation of Permanent Board Is Favored to Study Issue | PHILLIP W HABERMAN JR | RE0000428707 | 1989-06-30 | B00000942720 |
| 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/class-donates-record-1095.html | Class Donates Record 1095 | Special to The New York Times | RE0000428707 | 1989-06-30 | B00000942720 |
| 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/college-dormitory-fairleigh-dickinson-planning-dedication-on-jan-4.html | COLLEGE DORMITORY Fairleigh Dickinson Planning Dedication on Jan 4 | Special to The New York Times | RE0000428707 | 1989-06-30 | B00000942720 |
| 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/contract-bridge-morning-seminars-prove-to-be-popular-at-tourneys.html | Contract Bridge Morning Seminars Prove to Be Popular at Tourneys  Briton Conducts a Novel One | By Albert H Morehead | RE0000428707 | 1989-06-30 | B00000942720 |
| 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/critic-at-large-administrations-desire-to-help-theatre-expected-to.html | Critic at Large Administrations Desire to Help Theatre Expected to Face Trouble in Congress | By Brooks Atkinson | RE0000428707 | 1989-06-30 | B00000942720 |
| 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/cuba-lifts-trade-with-red-bloc-to-threequarters-of-her-total.html | Cuba Lifts Trade With Red Bloc To ThreeQuarters of Her Total | By Harry Schwartz | RE0000428707 | 1989-06-30 | B00000942720 |
| 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/demand-strong-for-refractories-record-half-is-seen-by-producers-of.html | Demand Strong for Refractories Record Half Is Seen by Producers of Furnace Brick UPTURN FORECAST FOR REFRACTORIES | By Kenneth S Smith | RE0000428707 | 1989-06-30 | B00000942720 |
| 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/dictators-versus-neutralists.html | Dictators Versus Neutralists | LUIS A GALLOP | RE0000428707 | 1989-06-30 | B00000942720 |
| 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/dismissal-causes-st-louis-u-rift-13-at-medical-school-decry.html | DISMISSAL CAUSES ST LOUIS U RIFT 13 at Medical School Decry Discharging of Dean | Special to The New York Times | RE0000428707 | 1989-06-30 | B00000942720 |
| 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/driver-suspensions-show-drop-in-state.html | DRIVER SUSPENSIONS SHOW DROP IN STATE | Special to The New York Times | RE0000428707 | 1989-06-30 | B00000942720 |
| 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/elizabeth-a-heep-engaged-to-wec-williams-senior-student-at-garland.html | Elizabeth A Heep Engaged to Wec Williams Senior Student at Garland Is Betrothed to William Fairfax Hufnagel | Special to The New York Times | RE0000428707 | 1989-06-30 | B00000942720 |
| 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/ethics-and-legislatures-charges-against-carlino-demonstrate-problem.html | Ethics and Legislatures Charges Against Carlino Demonstrate Problem of Two Standards for Officials | By Clayton Knowles | RE0000428707 | 1989-06-30 | B00000942720 |
| 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/eugene-j-brady.html | EUGENE J BRADY | Special to The New York Times | RE0000428707 | 1989-06-30 | B00000942720 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/extending-museum-hours.html | Extending Museum Hours | RENE DHARNONCOURT Director Museum of Modern Ar | RE0000428707 | 1989-06-30 | B00000942720 |
| 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/football-merci-non-us-sport-in-perpignan-brings-ennui-cest-pour-les.html | Football Merci Non US Sport in Perpignan Brings Ennui Cest pour les Americains | By Robert Daley Special To the New York Times | RE0000428707 | 1989-06-30 | B00000942720 |
| 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/girl-from-israel-is-wed-in-jordan-arab-crosses-truce-line-as-a.html | GIRL FROM ISRAEL IS WED IN JORDAN Arab Crosses Truce Line as a Christian Bride | Special to The New York Times | RE0000428707 | 1989-06-30 | B00000942720 |
| 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/greece-follows-balkan-events-with-an-eye-open-for-trouble-fears.html | Greece Follows Balkan Events With an Eye Open for Trouble Fears AlbanianSoviet Dispute May Peril Own Position as NATO Outpost  Also Wary on Yugoslav Trend | By Paul Underwood Special To the New York Times | RE0000428707 | 1989-06-30 | B00000942720 |
| 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/grillrollfinke.html | GrillRollfinke | Special to The New York Times | RE0000428707 | 1989-06-30 | B00000942720 |
| 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/harry-j-wolf-mining-engineer-and-war-production-aide-dies.html | Harry J Wolf Mining Engineer And War Production Aide Dies | Special to The New York Times | RE0000428707 | 1989-06-30 | B00000942720 |
| 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/hayley-mills-15-cited-as-top-star-magazine-calls-her-leading.html | HAYLEY MILLS 15 CITED AS TOP STAR Magazine Calls Her Leading English Film Attraction | By Ah Weiler | RE0000428707 | 1989-06-30 | B00000942720 |
| 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/in-the-nation-a-big-christmas-at-palm-desert-calif.html | In The Nation A Big Christmas at Palm Desert Calif | By Arthur Krock | RE0000428707 | 1989-06-30 | B00000942720 |
| 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/interim-session-planned-at-smith-students-to-get-chance-for-study.html | INTERIM SESSION PLANNED AT SMITH Students to Get Chance for Study and Special Talks | Special to The New York Times | RE0000428707 | 1989-06-30 | B00000942720 |
| 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/janet-e-hall-bride-of-richard-g-schwind.html | Janet E Hall Bride Of Richard G Schwind | Special to The New York Times | RE0000428707 | 1989-06-30 | B00000942720 |
| 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/jenne-katz-is-engaged-to-a-harvard-junior.html | Jenne Katz Is Engaged To a Harvard Junior | Special to The New York Times | RE0000428707 | 1989-06-30 | B00000942720 |
| 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/kennedys-spend-holiday-solemnly-kennedy-family-marks-holy-day.html | Kennedys Spend Holiday Solemnly KENNEDY FAMILY MARKS HOLY DAY | By Joseph A Loftus Special To the New York Times | RE0000428707 | 1989-06-30 | B00000942720 |
| 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/khrushchev-says-he-can-be-wrong-tells-farmers-neither-he-nor-party.html | KHRUSHCHEV SAYS HE CAN BE WRONG Tells Farmers Neither He Nor Party Is Infallible KHRUSHCHEV SAYS HE CAN BE WRONG | By United Press International | RE0000428707 | 1989-06-30 | B00000942720 |
| 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/lawyer-to-marry-miss-annette-bush.html | Lawyer to Marry Miss Annette Bush | Special to The New York Times | RE0000428707 | 1989-06-30 | B00000942720 |
| 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/leftist-regime-is-believed-likely-in-guatemala.html | Leftist Regime Is Believed Likely in Guatemala | By Paul P Kennedy Special To the New York Times | RE0000428707 | 1989-06-30 | B00000942720 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/los-angeles-eyes-subway-proposal-funds-approved-for-study-of-23mile.html | LOS ANGELES EYES SUBWAY PROPOSAL Funds Approved for Study of 23Mile Mass Transit Line | Special to The New York Times | RE0000428707 | 1989-06-30 | B00000942720 |
| 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/message-stresses-discipline.html | Message Stresses Discipline | Special to The New York Times | RE0000428707 | 1989-06-30 | B00000942720 |
| 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/miss-helen-hughes.html | Miss Helen Hughes | Special to The New York Times | RE0000428707 | 1989-06-30 | B00000942720 |
| 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/music-christmas-eve-alexander-schneider-leads-yearly-concert.html | Music Christmas Eve Alexander Schneider Leads Yearly Concert | By Eric Salzman | RE0000428707 | 1989-06-30 | B00000942720 |
| 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/naming-of-trussell-praised.html | Naming of Trussell Praised | Rev DONALD A KRAFT Pastor Immanuel Lutheran Church | RE0000428707 | 1989-06-30 | B00000942720 |
| 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/nasser-to-oust-french-in-uar-all-must-leave-when-their-residence.html | NASSER TO OUST FRENCH IN UAR All Must Leave When Their Residence Permits Expire | By Jay Walz Special To the New York Times | RE0000428707 | 1989-06-30 | B00000942720 |
| 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/night-life-in-catskills-leads-frantic-pace-15-resorts-remain-open-a.html | Night Life in Catskills Leads Frantic Pace 15 Resorts Remain Open and Bustling During Winter Grossingers Gives 15 Hours a Day of Entertainment | By Arthur Gelb Special To the New York Times | RE0000428707 | 1989-06-30 | B00000942720 |
| 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/norma-glasser-fiancee-of-a-phd-candidate.html | Norma Glasser Fiancee Of a PhD Candidate | Special to The New York Times | RE0000428707 | 1989-06-30 | B00000942720 |
| 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/oas-parley-expected-to-make-last-bid-to-cuba-oas-due-to-make-final.html | OAS Parley Expected To Make Last Bid to Cuba OAS DUE TO MAKE FINAL BID TO CUBA | By Tad Szulcspecial to the New York Times | RE0000428707 | 1989-06-30 | B00000942720 |
| 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/owen-brewster-exsenator-dies-former-maine-republican-was-73-served.html | OWEN BREWSTER EXSENATOR DIES Former Maine Republican Was 73  Served 2 Terms as Governor 3 in House FIGURED IN DISPUTES Waved Immunity to Testify Before Investigating Panel on Blackmail Charge | Special to The New York Times | RE0000428707 | 1989-06-30 | B00000942720 |
| 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/packers-defeat-pistons-here-after-being-fined-2500-for-arriving.html | Packers Defeat Pistons Here After Being Fined 2500 for Arriving Late LEVY IS HEAVIEST IN LEAGUE HISTORY Podoloff Fines Packer Club  Knicks Beat Warriors in Two Overtimes 136135 | By Gordon S White Jr | RE0000428707 | 1989-06-30 | B00000942720 |
| 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/paralyzed-girl-15-wanted-a-blizzard-as-christmas-gift.html | Paralyzed Girl 15 Wanted a Blizzard As Christmas Gift | Special to The New York Times | RE0000428707 | 1989-06-30 | B00000942720 |
| 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/profitable-radio-satellites-called-a-longterm-goal-administration-a.html | Profitable Radio Satellites Called a LongTerm Goal Administration Appraisal Dims Prospects for Quick Profit  View a Factor in Debate on Ownership of System SATELLITE PROFIT HELD LONGTERM | By John W Finney Special To the New York Times | RE0000428707 | 1989-06-30 | B00000942720 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/protecting-farm-workers-former-representative-supports-efforts-to.html | Protecting Farm Workers Former Representative Supports Efforts to Aid Migrants | HELEN GAHAGAN DOUGLAS | RE0000428707 | 1989-06-30 | B00000942720 |
| 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/public-shelters-sought-in-hawaii-gov-quinn-to-press-for-plan-like-new-york.html | PUBLIC SHELTERS SOUGHT IN HAWAII Gov Quinn to Press for Plan Like New York States | Special to The New York Times | RE0000428707 | 1989-06-30 | B00000942720 |
| 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/queen-asks-youth-to-help-humanity-holiday-message-calls-on-them-to.html | QUEEN ASKS YOUTH TO HELP HUMANITY Holiday Message Calls on Them to Act Vigorously Queen Urges Youth to Use Vigor to Aid Humanity | By Drew Middleton Special To the New York Times | RE0000428707 | 1989-06-30 | B00000942720 |
| 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/rajagopalachari-indian-leader-assails-nehru-for-goa-seizure-nehru.html | Rajagopalachari Indian Leader Assails Nehru for Goa Seizure NEHRU IS SCORED BY RIVAL ON GOA | By Paul Grimes Special To the New York Times | RE0000428707 | 1989-06-30 | B00000942720 |
| 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/record-cold-gives-new-delhi-touch-of-christmas-weather.html | Record Cold Gives New Delhi Touch of Christmas Weather | Special to The New York Times | RE0000428707 | 1989-06-30 | B00000942720 |
| 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/richmond-pushes-annexation-plan-council-slated-to-approve-moves-on.html | RICHMOND PUSHES ANNEXATION PLAN Council Slated to Approve Moves on 2 Counties | Special to The New York Times | RE0000428707 | 1989-06-30 | B00000942720 |
| 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/scientist-studies-sea-creatures-and-their-consumption-of-salt.html | Scientist Studies Sea Creatures And Their Consumption of Salt | By John C Devlin | RE0000428707 | 1989-06-30 | B00000942720 |
| 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/scientists-of-us-gather-in-denver-leading-association-to-get-1800.html | SCIENTISTS OF US GATHER IN DENVER Leading Association to Get 1800 Reports in 5 Days | By Harold M Schmeck Jr | RE0000428707 | 1989-06-30 | B00000942720 |
| 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/seal-leaves-jersey-inlet.html | Seal Leaves Jersey Inlet | Special to The New York Times | RE0000428707 | 1989-06-30 | B00000942720 |
| 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/sloanes-sets-an-example-for-a-mover.html | Sloanes Sets An Example For a Mover | By Rita Reif | RE0000428707 | 1989-06-30 | B00000942720 |
| 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/sports-of-the-times-the-littlest-giant.html | Sports Of The Times The Littlest Giant | By Arthur Daley | RE0000428707 | 1989-06-30 | B00000942720 |
| 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/the-theatre-first-love-samuel-taylor-drama-opens-at-morosco.html | The Theatre First Love Samuel Taylor Drama Opens at Morosco | By Howard Taubman | RE0000428707 | 1989-06-30 | B00000942720 |
| 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/theatre-official-plans-to-retire-addie-williams-of-guild-has-been.html | THEATRE OFFICIAL PLANS TO RETIRE Addie Williams of Guild Has Been Subscription Manager | By Sam Zolotow | RE0000428707 | 1989-06-30 | B00000942720 |
| 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/thousands-attend-rites-marking-birth-of-jesus-crisp-weather-helps.html | Thousands Attend Rites Marking Birth of Jesus Crisp Weather Helps Add to Turnout at Churches Wide Role in Christian Work Urged for Worshipers | By George Dugan | RE0000428707 | 1989-06-30 | B00000942720 |
| 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/to-remove-campaign-posters.html | To Remove Campaign Posters | CHARLES BARON | RE0000428707 | 1989-06-30 | B00000942720 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/unbeaten-fives-to-see-action-on-festival-bill-here-tonight-streaks.html | Unbeaten Fives to See Action On Festival Bill Here Tonight Streaks at Stake in NYU Contest With Dayton  Two Games on Matinee Card | By William J Briordy | RE0000428707 | 1989-06-30 | B00000942720 |
| 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/us-jets-in-japan-are-crisisprone-despite-safety-record-each.html | US JETS IN JAPAN ARE CRISISPRONE Despite Safety Record Each Accident Leads to Incident | By Am Rosenthal Special To the New York Times | RE0000428707 | 1989-06-30 | B00000942720 |
| 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/victoria-de-pauls-troth.html | Victoria De Pauls Troth | Special to The New York Times | RE0000428707 | 1989-06-30 | B00000942720 |
| 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/warships-arrival-reported-in-cairo.html | WARSHIPS ARRIVAL REPORTED IN CAIRO | Special to The New York Times | RE0000428707 | 1989-06-30 | B00000942720 |
| 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/wilfrid-wheeler-dies-massachusetts-first-head-of-agriculture-holly.html | WILFRID WHEELER DIES Massachusetts First Head of Agriculture Holly Expert | Special to The New York Times | RE0000428707 | 1989-06-30 | B00000942720 |
| 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/williamsonhuntley.html | WilliamsonHuntley | Special to The New York Times | RE0000428707 | 1989-06-30 | B00000942720 |
| 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/wood-field-and-stream-parents-warned-of-responsibilities-when.html | Wood Field and Stream Parents Warned of Responsibilities When Youngsters Acquire First Firearms | By Oscar Godbout | RE0000428707 | 1989-06-30 | B00000942720 |
| 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/worlds-scientists-press-drive-to-translate-data-translation-aids-in.html | Worlds Scientists Press Drive to Translate Data TRANSLATION AIDS IN SCIENCE PUSHED | By Walter Sullivan | RE0000428707 | 1989-06-30 | B00000942720 |
| 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/10-saved-as-sea-batters-dredge-flee-vessel-off-cape-cod-after-2d.html | 10 SAVED AS SEA BATTERS DREDGE Flee Vessel Off Cape Cod After 2d Towline Snaps | By John H Fenton Special To the New York Times | RE0000428710 | 1989-06-30 | B00000942723 |
| 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/4-algerians-seen-in-line-for-power-high-posts-in-future-state.html | 4 ALGERIANS SEEN IN LINE FOR POWER High Posts in Future State Likely for Rebel Chiefs | By Paul Hofmann Special To the New York Times | RE0000428710 | 1989-06-30 | B00000942723 |
| 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/93-species-of-fish-found-by-divers-census-is-taken-in-atlantic-from.html | 93 SPECIES OF FISH FOUND BY DIVERS Census Is Taken in Atlantic From Maine to Caribbean  May Be Worlds First 23000 FISH COUNTED Sizes Range From Inch to 12 Feet  Surveys in Gulf and Pacific Envisioned | By John C Devlin | RE0000428710 | 1989-06-30 | B00000942723 |
| 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/a-correction.html | A Correction | Special to The New York Times | RE0000428710 | 1989-06-30 | B00000942723 |
| 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/abbe-lane-is-star-of-films-abroad-us-singer-has-appeared-in.html | ABBE LANE IS STAR OF FILMS ABROAD US Singer Has Appeared in ItalianLanguage Movies | By Eugene Archer | RE0000428710 | 1989-06-30 | B00000942723 |
| 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/abc-looks-at-1962.html | ABC Looks at 1962 | JOHN P SHANLEY | RE0000428710 | 1989-06-30 | B00000942723 |
| 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/adults-spur-achievement-by-children.html | Adults Spur Achievement By Children | By Martin Tolchin Special To the New York Timesroosevflt Li | RE0000428710 | 1989-06-30 | B00000942723 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/advertising-new-lures-for-recruitment.html | Advertising New Lures for Recruitment | By Peter Bart | RE0000428710 | 1989-06-30 | B00000942723 |
| 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/air-force-authorized-to-orbit-its-projected-dyna-soar-glider-air.html | Air Force Authorized to Orbit Its Projected Dyna Soar Glider AIR FORCE PLANS TO ORBIT A PILOT | By John W Finney Special To the New York Times | RE0000428710 | 1989-06-30 | B00000942723 |
| 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/al-jennings-exoutlaw-dies-at-98.html | Al Jennings ExOutlaw Dies at 98 | Special to The New York Times | RE0000428710 | 1989-06-30 | B00000942723 |
| 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/alabama-power-units-started.html | Alabama Power Units Started | Special to The New York Times | RE0000428710 | 1989-06-30 | B00000942723 |
| 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/alford-will-run-for-faubus-post-governor-of-arkansas-is-undecided.html | ALFORD WILL RUN FOR FAUBUS POST Governor of Arkansas Is Undecided on Race | Special to The New York Times | RE0000428710 | 1989-06-30 | B00000942723 |
| 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/alliance-for-progress-opposed.html | Alliance for Progress Opposed | WATSON WASHBURN | RE0000428710 | 1989-06-30 | B00000942723 |
| 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/american-shifting-flights-to-ohare.html | AMERICAN SHIFTING FLIGHTS TO OHARE | Special to The New York Times | RE0000428710 | 1989-06-30 | B00000942723 |
| 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/argentina-gets-loans-11430000-credits-approved-by-interamerican.html | ARGENTINA GETS LOANS 11430000 Credits Approved by InterAmerican Bank | Special to The New York Times | RE0000428710 | 1989-06-30 | B00000942723 |
| 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/bonds-treasury-bills-are-under-pressure-as-money-market-tightens.html | Bonds Treasury Bills Are Under Pressure as Money Market Tightens REST OF US LIST CONTINUES FIRM Corporates Activity Is Slow but Prices Are Steady  Municipals Deals Brisk | By Paul Heffernan | RE0000428710 | 1989-06-30 | B00000942723 |
| 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000428710 | 1989-06-30 | B00000942723 |
| 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/brennerglovinsky.html | BrennerGlovinsky | Special to The New York Times | RE0000428710 | 1989-06-30 | B00000942723 |
| 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/britain-on-alert-in-mideast-issue-some-servicemen-stand-by-as-iraq.html | BRITAIN ON ALERT IN MIDEAST ISSUE Some Servicemen Stand By as Iraq Warns on Kuwait | Special to The New York Times | RE0000428710 | 1989-06-30 | B00000942723 |
| 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/briton-released-by-east-germans-reds-still-hold-2-us-men-for-help.html | BRITON RELEASED BY EAST GERMANS Reds Still Hold 2 US Men for Help to Refugees | By David Binder Special To the New York Times | RE0000428710 | 1989-06-30 | B00000942723 |
| 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/brooklyn-studio-sold-president-of-biograph-buys-technicolor.html | BROOKLYN STUDIO SOLD President of Biograph Buys Technicolor Facility | Special to The New York Times | RE0000428710 | 1989-06-30 | B00000942723 |
| 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/building-boom-sweeps-athens-but-growth-of-industry-lags.html | Building Boom Sweeps Athens But Growth of Industry Lags | By Paul Underwood Special To the New York Times | RE0000428710 | 1989-06-30 | B00000942723 |
| 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/capitol-records-to-issue-album-as-partner-of-richard-rodgers.html | Capitol Records to Issue Album As Partner of Richard Rodgers | By Louis Calta | RE0000428710 | 1989-06-30 | B00000942723 |
| 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/college-gift-seeks-effective-english.html | COLLEGE GIFT SEEKS EFFECTIVE ENGLISH | Special to The New York Times | RE0000428710 | 1989-06-30 | B00000942723 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/condon-shoemaker.html | Condon  Shoemaker | Special to The New York Times | RE0000428710 | 1989-06-30 | B00000942723 |
| 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/contract-bridge-a-nonagenarian-offers-a-bit-of-advice-well.html | Contract Bridge A Nonagenarian Offers a Bit of Advice Well Illustrated to Younger Players | By Albert H Morehead | RE0000428710 | 1989-06-30 | B00000942723 |
| 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/defeat-on-tariff-seen-for-kennedy-analysts-say-trade-will-be-issue.html | DEFEAT ON TARIFF SEEN FOR KENNEDY Analysts Say Trade Will Be Issue in 62 Elections | By John D Morrisspecial To the New York Times | RE0000428710 | 1989-06-30 | B00000942723 |
| 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/desegregating-the-south-negroes-are-declared-discontented-with-its.html | Desegregating the South Negroes Are Declared Discontented With Its Slow Pace | HOLLIE I WEST | RE0000428710 | 1989-06-30 | B00000942723 |
| 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/donald-savage.html | DONALD SAVAGE | Special to The New York times | RE0000428710 | 1989-06-30 | B00000942723 |
| 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/dr-reinhold-rudenberg-dead-invented-electron-microscope-i-invented.html | Dr Reinhold Rudenberg Dead Invented Electron Microscope I Invented Electron Microscope1 | Special to The New York Times | RE0000428710 | 1989-06-30 | B00000942723 |
| 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/dr-winfred-gleutner-82dies-expresident-of-western-reservel.html | Dr Winfred GLeutner 82Dies ExPresident of Western Reserval University Leader From 1933 to His Retirement in 1949 Was Classical Scholar | Special to The New York Times | RE0000428710 | 1989-06-30 | B00000942723 |
| 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/duchess-expects-child-kent-heir-to-be-10th-in-line-of-succession-to.html | DUCHESS EXPECTS CHILD Kent Heir to Be 10th in Line of Succession to Throne | Special to The New York Times | RE0000428710 | 1989-06-30 | B00000942723 |
| 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/flyers-win-7567-by-utilizing-size-dayton-rally-in-second-half-sinks.html | FLYERS WIN 7567 BY UTILIZING SIZE Dayton Rally in Second Half Sinks NYU Wisconsin Tops Providence 9584 | By Gordon S White Jr | RE0000428710 | 1989-06-30 | B00000942723 |
| 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/food-firstrank-fish-herring-long-a-staple-in-europe-but-only.html | Food FirstRank Fish Herring Long a Staple in Europe But Only Recently Popular in US | By June Owen | RE0000428710 | 1989-06-30 | B00000942723 |
| 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/foreign-affairs-problems-of-progress-v-differences.html | Foreign Affairs Problems of Progress  V Differences | By Cl Sulzberger | RE0000428710 | 1989-06-30 | B00000942723 |
| 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/foundry-of-1700s-dug-up-near-here-ruins-of-colonial-furnaces-found.html | FOUNDRY OF 1700S DUG UP NEAR HERE Ruins of Colonial Furnaces Found in Sterling Forest | By Merrill Folsom Special To the New York Times | RE0000428710 | 1989-06-30 | B00000942723 |
| 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/frank-p-wilson-69-brooklyn-reporter.html | FRANK P WILSON 69 BROOKLYN REPORTER | Special to The New York Times | RE0000428710 | 1989-06-30 | B00000942723 |
| 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/gerda-van-leeuwen-27-plans-to-wed-jan-27.html | Gerda Van Leeuwen 27 Plans to Wed Jan 27 | Special to The New York Times | RE0000428710 | 1989-06-30 | B00000942723 |
| 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/german-text-is-out-at-israeli-concert.html | GERMAN TEXT IS OUT AT ISRAELI CONCERT | Special to The New York Times | RE0000428710 | 1989-06-30 | B00000942723 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/giants-stress-plays-for-snow-frozen-ground-green-bay-field-poses-a.html | Giants Stress Plays for Snow Frozen Ground GREEN BAY FIELD POSES A PROBLEM Giants Will Have to Stick to Power Game on Sunday if Traction Is Lacking | By Robert L Teague | RE0000428710 | 1989-06-30 | B00000942723 |
| 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/goa-viewed-as-diversionary-move.html | Goa Viewed as Diversionary Move | FRANCIS FARRIS | RE0000428710 | 1989-06-30 | B00000942723 |
| 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/grade-crossings-to-end-in-babylon-village-to-be-suffolks-first-to.html | GRADE CROSSINGS TO END IN BABYLON Village to Be Suffolks First to Raise LIRR Tracks | Special to The New York Times | RE0000428710 | 1989-06-30 | B00000942723 |
| 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/hartmann-hengst.html | Hartmann  Hengst | Special to the New York Times | RE0000428710 | 1989-06-30 | B00000942723 |
| 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/hostile-leaflets-cloud-laos-talks-pamphlets-urge-vientiane-troops.html | HOSTILE LEAFLETS CLOUD LAOS TALKS Pamphlets Urge Vientiane Troops to Defy Officers | Special to The New York Times | RE0000428710 | 1989-06-30 | B00000942723 |
| 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/imiss-gordon-plans-to-be-wed-in-june.html | iMiss Gordon Plans To Be Wed in June | Special to The New York Times | RE0000428710 | 1989-06-30 | B00000942723 |
| 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/israel-limits-bonn-ties-regulatory-unit-will-curb-german-cultural.html | ISRAEL LIMITS BONN TIES Regulatory Unit Will Curb German Cultural Contacts | Special to The New York Times | RE0000428710 | 1989-06-30 | B00000942723 |
| 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/japan-will-pay-490-million-to-us-as-postwar-debt.html | Japan Will Pay 490 Million To US as PostWar Debt | By Ew Kenworthy Special To the New York Times | RE0000428710 | 1989-06-30 | B00000942723 |
| 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/japanese-press-european-trade-no-longer-regard-us-as-world.html | JAPANESE PRESS EUROPEAN TRADE No Longer Regard US as World Commerce Center | By Am Rosenthal Special To the New York Times | RE0000428710 | 1989-06-30 | B00000942723 |
| 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/japanese-protest-duty-change-in-position-as-largest-buyer-of-raw.html | Japanese Protest Duty Change in Position as Largest Buyer of Raw Cotton Seen | KICHIHEI HARA Chairman All Japan Cotton Spinners Association | RE0000428710 | 1989-06-30 | B00000942723 |
| 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/jersey-fire-kills-4-mother-and-3-children-die-as-blaze-engulfs-home.html | JERSEY FIRE KILLS 4 Mother and 3 Children Die as Blaze Engulfs Home | Special to The New York Times | RE0000428710 | 1989-06-30 | B00000942723 |
| 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/jersey-utility-sues-electric-companies.html | JERSEY UTILITY SUES ELECTRIC COMPANIES | Special to The New York Times | RE0000428710 | 1989-06-30 | B00000942723 |
| 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/jesus-language-spoken-in-syria-children-of-3-towns-hear-aramaic.html | Jesus Language Spoken in Syria Children of 3 Towns Hear Aramaic Until They Are Age 5 | By Dana Adams Schmidt Special To the New York Times | RE0000428710 | 1989-06-30 | B00000942723 |
| 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/joseph-n-du-barry.html | JOSEPH N DU BARRY | Special to The New York Times | RE0000428710 | 1989-06-30 | B00000942723 |
| 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/katangese-hints-concessions.html | Katangese Hints Concessions | Special to The New York Times | RE0000428710 | 1989-06-30 | B00000942723 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/kennedy-confers-with-chief-aides-on-budget-plans-request-for-3.html | KENNEDY CONFERS WITH CHIEF AIDES ON BUDGET PLANS Request for 3 Billion Above Current Figure Is Likely President Sees Father | By Joseph A Loftus Special To the New York Times | RE0000428710 | 1989-06-30 | B00000942723 |
| 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/london-political-cabaret-thrives-the-establishment-is-satirizing.html | London Political Cabaret Thrives The Establishment Is Satirizing the Establishment Parodies and Skits Have Provoked Some Incidents | By James Peron Special To the New York Times | RE0000428710 | 1989-06-30 | B00000942723 |
| 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/louisa-gamsey-engaged-to-wed-alumnus-of-yale-graduate-of-bennett-to.html | Louisa Gamsey Engaged to Wed Alumnus of Yale Graduate of Bennett to Be Bride of Samuel W Lambert 3d in August | Special to The New York Times | RE0000428710 | 1989-06-30 | B00000942723 |
| 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/mary-j-ryder-becomes-bride-of-henry-belber-vassar-graduate-wed-in.html | Mary J Ryder Becomes Bride Of Henry Belber Vassar Graduate Wed in Washington to a Bucknell Alumnus | Special to The New York Times | RE0000428710 | 1989-06-30 | B00000942723 |
| 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/mary-v-heinlein-taught-at-vassar-head-of-drama-department-since.html | MARY V HEINLEIN TAUGHT AT VASSAR Head of Drama Department Since 1942 Dies at 58 | Special to The New York Times | RE0000428710 | 1989-06-30 | B00000942723 |
| 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/midwesterners-now-can-rent-tuxedos-from-wards-by-mail.html | Midwesterners Now Can Rent Tuxedos From Wards by Mail | Special to The New York Times | RE0000428710 | 1989-06-30 | B00000942723 |
| 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/miss-ives-fiancee-of-reid-v-rapport.html | Miss Ives Fiancee Of Reid V Rapport | Special to The New York Times | RE0000428710 | 1989-06-30 | B00000942723 |
| 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/miss-jean-hubbell-engaged-to-marry.html | Miss Jean Hubbell Engaged to Marry | Special to The New York Times | RE0000428710 | 1989-06-30 | B00000942723 |
| 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/miss-judith-hassell-a-prospective-bride.html | Miss Judith Hassell A Prospective Bride | Special to The New York Times | RE0000428710 | 1989-06-30 | B00000942723 |
| 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/mitchellmccormick.html | MitchellMcCormick | Special to The New York Times | RE0000428710 | 1989-06-30 | B00000942723 |
| 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/mrs-chapman-wed-to-james-mitchell.html | Mrs Chapman Wed To James Mitchell | Special to The New York Times | RE0000428710 | 1989-06-30 | B00000942723 |
| 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/new-albaniachina-tie.html | New AlbaniaChina Tie | Special to The New York Times | RE0000428710 | 1989-06-30 | B00000942723 |
| 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/new-saving-plan-offered-by-bank-franklin-national-slates.html | NEW SAVING PLAN OFFERED BY BANK Franklin National Slates Certificates of Deposit NEW SAVING PLAN OFFERED BY BANK | By Edward T OToole | RE0000428710 | 1989-06-30 | B00000942723 |
| 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/norma-j-thompson-to-wed-in-summer.html | Norma J Thompson To Wed in Summer | Special to The New York Times | RE0000428710 | 1989-06-30 | B00000942723 |
| 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/nurses-add-jujitsu-to-medical-skills-at-newark-center.html | Nurses Add Jujitsu To Medical Skills At Newark Center | Special to The New York Times | RE0000428710 | 1989-06-30 | B00000942723 |
| 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/opera-new-elsa-at-met-gladys-kuchta-heard-in-lohengrin-role.html | Opera New Elsa at Met Gladys Kuchta Heard in Lohengrin Role | By Eric Salzman | RE0000428710 | 1989-06-30 | B00000942723 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/packer-practice-draws-500-fans-green-bay-eleven-drills-for-giants.html | PACKER PRACTICE DRAWS 500 FANS Green Bay Eleven Drills for Giants on Frozen Turf | Special to The New York Times | RE0000428710 | 1989-06-30 | B00000942723 |
| 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/pessimism-clouds-electrical-talks-jan-1-strike-in-propect-as-both.html | PESSIMISM CLOUDS ELECTRICAL TALKS Jan 1 Strike in Propect as Both Sides Stand Firm | By Emanuel Perlmutter | RE0000428710 | 1989-06-30 | B00000942723 |
| 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/physicians-entry-is-taxing-israel-nation-hard-pressed-to-find.html | PHYSICIANS ENTRY IS TAXING ISRAEL Nation Hard Pressed to Find Places for Immigrants | By Lawrence Fellows Special To the New York Times | RE0000428710 | 1989-06-30 | B00000942723 |
| 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/port-continues-to-lose-ground-tonnages-of-cargo-fall-off-from-first.html | PORT CONTINUES TO LOSE GROUND Tonnages of Cargo Fall Off From First Half of 60 | By Werner Bamberger | RE0000428710 | 1989-06-30 | B00000942723 |
| 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/press-agency-to-close-indian-news-service-to-halt-operations-on.html | PRESS AGENCY TO CLOSE Indian News Service to Halt Operations on Sunday | Special to The New York Times | RE0000428710 | 1989-06-30 | B00000942723 |
| 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/r-f-hughes-weds-elizabeth-desprez.html | R F Hughes Weds Elizabeth Desprez | Special To The New York Times | RE0000428710 | 1989-06-30 | B00000942723 |
| 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/rabat-labor-holds-a-general-walkout.html | RABAT LABOR HOLDS A GENERAL WALKOUT | Special to The New York Times | RE0000428710 | 1989-06-30 | B00000942723 |
| 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/rangers-to-face-canadiens-here-coach-praises-hannigan-in-drill-for.html | RANGERS TO FACE CANADIENS HERE Coach Praises Hannigan in Drill for Game Tonight | BY William J Briordy | RE0000428710 | 1989-06-30 | B00000942723 |
| 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/red-china-as-new-un-member.html | Red China as New UN Member | EUSTACE SELIGMAN | RE0000428710 | 1989-06-30 | B00000942723 |
| 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/reports-on-congo-irk-ethiopia.html | Reports on Congo Irk Ethiopia | Special to The New York Times | RE0000428710 | 1989-06-30 | B00000942723 |
| 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/ribicoff-reported-willing-to-run-for-senate-in-62-draft-movement.html | Ribicoff Reported Willing To Run for Senate in 62 Draft Movement Grows  Secretary Awaits Kennedys Approval RIBICOFF SLATED FOR SENATE RACE | Special to The New York Times | RE0000428710 | 1989-06-30 | B00000942723 |
| 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/rise-in-carloadings-forecast.html | Rise in Carloadings Forecast | Special to The New York Times | RE0000428710 | 1989-06-30 | B00000942723 |
| 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/rockefeller-plans-new-atom-agency-to-spur-research-unit-would.html | ROCKEFELLER PLANS NEW ATOM AGENCY TO SPUR RESEARCH Unit Would Borrow Up to 30 Million to Develop New Nuclear Energy Uses ROCKEFELLER PLANS NEW ATOM AGENCY | By Warren Weaver Jr Special To the New York Times | RE0000428710 | 1989-06-30 | B00000942723 |
| 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/salvador-budget-set-73943748-to-be-spent-in-1962-lower-than-61.html | SALVADOR BUDGET SET 73943748 to Be Spent in 1962  Lower Than 61 Record | Special to The New York Times | RE0000428710 | 1989-06-30 | B00000942723 |
| 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/scientists-press-a-survival-plan-concentrated-effort-asked-to.html | SCIENTISTS PRESS A SURVIVAL PLAN Concentrated Effort Asked to Offset Nuclear Havoc | By John A Osmundsen Special To the New York Times | RE0000428710 | 1989-06-30 | B00000942723 |
| 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/screen-odd-obsession-japanese-import-is-at-the-carnegie-hall.html | Screen Odd Obsession Japanese Import Is at the Carnegie Hall | By Bosley Crowther | RE0000428710 | 1989-06-30 | B00000942723 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/shoppers-buy-with-christmas-62-in-mind-earlybird-customers-flock-to.html | Shoppers Buy With Christmas 62 in Mind EarlyBird Customers Flock to Stores and Purchase Yule Items Such as Artificial Trees at HalfPrice SHOPPERS FLOCK TO STORES HERE | By Myron Kandel | RE0000428710 | 1989-06-30 | B00000942723 |
| 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/son-to-mrs-j-a-delay.html | Son to Mrs J A Delay | Special To The New York Times | RE0000428710 | 1989-06-30 | B00000942723 |
| 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/sovietalbanian-dispute-likened-by-pravda-to-lenintrotsky-rift.html | SovietAlbanian Dispute Likened By Pravda to LeninTrotsky Rift Article by Kadar Attacking Hoxha and Aides Termed Strongest Yet Presented | By Harrison E Salisbury Special To the New York Times | RE0000428710 | 1989-06-30 | B00000942723 |
| 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/sports-of-the-times-lying-in-ambush.html | Sports of The Times Lying in Ambush | By Arthur Daley | RE0000428710 | 1989-06-30 | B00000942723 |
| 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/stocks-rise-a-bit-as-trading-falls-average-gains-193-points-but.html | STOCKS RISE A BIT AS TRADING FALLS Average Gains 193 Points but Session Is Ragged Motors Strongest HIGHS AND LOWS EQUAL General Telephone Up 1 18 Days Most Active Issue  Burroughs Climbs STOCKS RISE A BIT AS TRADING FALLS | By Burton Crane | RE0000428710 | 1989-06-30 | B00000942723 |
| 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/stratton-tells-democrats-hell-seek-governorship-stratton-aspires-to.html | Stratton Tells Democrats Hell Seek Governorship STRATTON ASPIRES TO GOVERNORSHIP | Special To The New York Times | RE0000428710 | 1989-06-30 | B00000942723 |
| 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/the-theatre-lawrence-of-arabia-ross-terence-rattigan-drama-arrives.html | The Theatre Lawrence of Arabia Ross Terence Rattigan Drama Arrives John Mills Is Starred at Eugene ONeill | By Howard Taubman | RE0000428710 | 1989-06-30 | B00000942723 |
| 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/toll-rises-in-rio-jail-riot.html | Toll Rises in Rio Jail Riot | Special To The New York Times | RE0000428710 | 1989-06-30 | B00000942723 |
| 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/transit-workers-to-vote-on-strike-at-meeting-today-talks-to-keep.html | TRANSIT WORKERS TO VOTE ON STRIKE AT MEETING TODAY Talks to Keep Subway and Bus Systems Running Enter Last 5 Days TWU IN NEW THREAT Plans to Halt All Lines if Private Owners Balk  Electric Parleys Go On Transit Workers to Vote Today On a New Years Day Walkout | By Stanley Levey | RE0000428710 | 1989-06-30 | B00000942723 |
| 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/transport-news-worry-on-subsidy-american-export-awaits-us-attitude.html | TRANSPORT NEWS WORRY ON SUBSIDY American Export Awaits US Attitude on Acquisitions | Special To The New York Times | RE0000428710 | 1989-06-30 | B00000942723 |
| 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/troops-to-stand-guard-duty.html | Troops to Stand Guard Duty | Special To The New York Times | RE0000428710 | 1989-06-30 | B00000942723 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/un-aides-charge-rhodesia-is-giving-katanga-air-help-say-witness.html | UN AIDES CHARGE RHODESIA IS GIVING KATANGA AIR HELP Say Witness Asserts Plane That Raided Elisabethville Operated From Ndola WEAPONS AID REPORTED Accusations on Transport of Specialists and Arms Denied by Welensky UN SAYS KATANGA GETS RHODESIA AID | By Sam Pope Brewer Special To the New York Times | RE0000428710 | 1989-06-30 | B00000942723 |
| 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/unionist-indicted-on-92000-loans-teamster-official-accused-of.html | UNIONIST INDICTED ON 92000 LOANS Teamster Official Accused of TaftHartley Offense | By Edward Ranzal | RE0000428710 | 1989-06-30 | B00000942723 |
| 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/uns-congolese-troops-will-be-flown-to-katanga-900-to-be-based.html | UNs Congolese Troops Will Be Flown to Katanga 900 to Be Based Outside Capital Plane Sent for Tshombes Aides CONGOLESE TO JOIN UN KATANGA UNIT | By United Press International | RE0000428710 | 1989-06-30 | B00000942723 |
| 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/us-acts-to-curb-mortgage-rates-savings-and-loan-industry-dividend.html | US ACTS TO CURB MORTGAGE RATES Savings and Loan Industry Dividend Payments Rules Made More Flexible QUARTERLY BASIS IS SET Federal Move Is Effort to Forestall Rise by Thrift Units in Savings Rate US ACTS TO CURB MORTGAGE RATES | By Richard E Mooney Special To the New York Times | RE0000428710 | 1989-06-30 | B00000942723 |
| 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/us-air-strength-in-europe-at-peak.html | US AIR STRENGTH IN EUROPE AT PEAK | Special to The New York Times | RE0000428710 | 1989-06-30 | B00000942723 |
| 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/us-charges-3-jersey-banks-with-conspiracy-to-fix-fees-feefixing-is.html | US Charges 3 Jersey Banks With Conspiracy to Fix Fees FEEFIXING IS LAID TO 3 JERSEY BANKS | By Milton Honig Special To the New York Times | RE0000428710 | 1989-06-30 | B00000942723 |
| 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/us-envoy-in-saigon-returning-for-talk.html | US ENVOY IN SAIGON RETURNING FOR TALK | Special to The New York Times | RE0000428710 | 1989-06-30 | B00000942723 |
| 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/us-foresees-difficult-talks-with-lisbon-on-azores-bases-us-is.html | US Foresees Difficult Talks With Lisbon on Azores Bases US IS WORRIED ON AZORES BASES | By Tad Szulcspecial To the New York Times | RE0000428710 | 1989-06-30 | B00000942723 |
| 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/usina-named-golf-pro-he-will-succeed-watson-at-fairview-country.html | USINA NAMED GOLF PRO He Will Succeed Watson at Fairview Country Club | Special to The New York Times | RE0000428710 | 1989-06-30 | B00000942723 |
| 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/van-heflin-plans-to-narrate-show-actor-to-be-in-documentary-on-us.html | VAN HEFLIN PLANS TO NARRATE SHOW Actor to Be in Documentary on US Highway on NBC | By Richard F Shepard | RE0000428710 | 1989-06-30 | B00000942723 |
| 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/walter-drew-88-exnam-counsel-management-lawyer-diesaide-of.html | WALTER DREW 88 EXNAM COUNSEL Management Lawyer DiesAide of Industrial Board | Special to The New York Times | RE0000428710 | 1989-06-30 | B00000942723 |
| 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/washington-is-the-world-moving-to-the-right.html | Washington Is the World Moving to the Right | By James Reston | RE0000428710 | 1989-06-30 | B00000942723 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/welensky-denies-charges.html | Welensky Denies Charges | Special to The New York Times | RE0000428710 | 1989-06-30 | B00000942723 |
| 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/wheels-turn-slowly-rallyists-revert-to-driverandnavigator-plan-but.html | Wheels Turn Slowly Rallyists Revert to DriverandNavigator Plan but Fail to Revise Scoring | By Frank M Blunk | RE0000428710 | 1989-06-30 | B00000942723 |
| 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/white-paper-series-covers-last-6-months.html | White Paper Series Covers Last 6 Months | By Jack Gould | RE0000428710 | 1989-06-30 | B00000942723 |
| 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/william-ghamilton-3d-to-wed-miss-whitridge.html | William GHamilton 3d To Wed Miss Whitridge | Special to The New York Times | RE0000428710 | 1989-06-30 | B00000942723 |
| 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/100-specialists-oversee-sale-of-empire-state-65million-deal-called.html | 100 Specialists Oversee Sale of Empire State 65Million Deal Called Most Complex in Realty History More Than 2 Hours Needed to Process Documents | By Thomas W Ennis | RE0000428713 | 1989-06-30 | B00000942726 |
| 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/2-boys-are-held-in-shooting-of-2-policeman-and-store-owner-wounded.html | 2 BOYS ARE HELD IN SHOOTING OF 2 Policeman and Store Owner Wounded in Jersey | Special to The New York Times | RE0000428713 | 1989-06-30 | B00000942726 |
| 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/2-us-officials-denounce-katanga-for-propaganda-williams-scores-lies.html | 2 US Officials Denounce Katanga for Propaganda Williams Scores Lies About UN Force Rowan Reports a Clever BigMoney Campaign to Sway Americans Critical of Katanga Propaganda Two State Department Aides Score Katanga for Propaganda | By Ew Kenworthy Special To the New York Times | RE0000428713 | 1989-06-30 | B00000942726 |
| 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/27000000-shopping-center-begun-in-central-new-rochelle-plaza-will.html | 27000000 Shopping Center Begun in Central New Rochelle Plaza Will Include an Office Building and New Haven Railroad Depot | Special to The New York Times | RE0000428713 | 1989-06-30 | B00000942726 |
| 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/2state-area-gets-plans-for-transit-4-alternatives-are-proposed-for.html | 2STATE AREA GETS PLANS FOR TRANSIT 4 Alternatives Are Proposed for Greater Philadelphia | By William G Weart Special To the New York Times | RE0000428713 | 1989-06-30 | B00000942726 |
| 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/2state-pact-due-on-trade-center-port-authority-purchase-of-hudson.html | 2STATE PACT DUE ON TRADE CENTER Port Authority Purchase of Hudson Tubes Included 2STATE PACT DUE ON TRADE CENTER | By George Cable Wright Special To the New York Times | RE0000428713 | 1989-06-30 | B00000942726 |
| 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/62-outlook-good-economists-say-moderate-to-vigorous-gains-foreseen.html | 62 OUTLOOK GOOD ECONOMISTS SAY Moderate to Vigorous Gains Foreseen at Sessions Here | By Will Lissner | RE0000428713 | 1989-06-30 | B00000942726 |
| 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/a-ski-counter-in-the-berkshires-paul-bousquet-says-job-is-easier.html | A Ski Counter in the Berkshires Paul Bousquet Says Job Is Easier Now Than in 1931 Killington Basin Has Seven Lifts a 6300Footer | By Michael Strauss Special to the New York Times | RE0000428713 | 1989-06-30 | B00000942726 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/advertising-kudner-agency-gets-a-new-chairman-and-president-a-new.html | Advertising Kudner Agency Gets a New Chairman and President A new top echelon of officers has been appointed by the Kudner Agency Inc | By Peter Bart | RE0000428713 | 1989-06-30 | B00000942726 |
| 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/army-unit-travels-autobahn.html | Army Unit Travels Autobahn | Special to The New York Times | RE0000428713 | 1989-06-30 | B00000942726 |
| 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/artists-best-friend-hickey-prefers-to-paint-dogs-because-they-dont.html | Artists Best Friend Hickey Prefers to Paint Dogs Because They Dont Require Flattery | By John Rendel | RE0000428713 | 1989-06-30 | B00000942726 |
| 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/belgium-resumes-her-ties-to-congo-move-ends-17month-break-with.html | BELGIUM RESUMES HER TIES TO CONGO Move Ends 17Month Break With Central Regime | By Harry Gilroy Pecial To the New York Times | RE0000428713 | 1989-06-30 | B00000942726 |
| 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/belgium-worried-on-market-snag-voices-concern-2d-stage-wont-be.html | BELGIUM WORRIED ON MARKET SNAG Voices Concern 2d Stage Wont Be Voted in Time | By Edwin L Dale Jrspecial To the New York Times | RE0000428713 | 1989-06-30 | B00000942726 |
| 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/bonds-yields-on-treasury-bills-climb-as-money-stringency-continues.html | Bonds Yields on Treasury Bills Climb as Money Stringency Continues BUSINESS IS BRISK IN INTERMEDIATES Trading Linked to YearEnd Portfolio Adjustments Corporates Are Firm | By Paul Heffernan | RE0000428713 | 1989-06-30 | B00000942726 |
| 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/book-ad-protested-promotion-of-arevalo-work-held-false-political.html | Book Ad Protested Promotion of Arevalo Work Held False Political Propaganda | JOHN DJ MOORE Chairman United States InterAmerican Council Inc | RE0000428713 | 1989-06-30 | B00000942726 |
| 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000428713 | 1989-06-30 | B00000942726 |
| 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/boun-oum-balks-at-laos-parley-for-joint-regime-he-says-he-sees-no.html | BOUN OUM BALKS AT LAOS PARLEY FOR JOINT REGIME He Says He Sees No Need for Talk  Move Surprises Two Other Princes | Special to The New York Times | RE0000428713 | 1989-06-30 | B00000942726 |
| 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/britain-to-expel-east-gern.html | Britain to Expel East Gern | Special to The New York Times | RE0000428713 | 1989-06-30 | B00000942726 |
| 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/british-guianese-off-to-cuba.html | British Guianese Off to Cuba | Special to The New York Times | RE0000428713 | 1989-06-30 | B00000942726 |
| 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/british-ships-sail-for-kuwait-area-carrier-in-group-dispatched-to.html | BRITISH SHIPS SAIL FOR KUWAIT AREA Carrier in Group Dispatched to Forestall Iraqi Move on OilRich Sheikdom 4 British Warships Sail to Bar Any Attack by Iraq on Kuwait | By Drew Middleton Special To the New York Times | RE0000428713 | 1989-06-30 | B00000942726 |
| 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/burgesswiley.html | BurgessWiley | Special to The New York Times | RE0000428713 | 1989-06-30 | B00000942726 |
| 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/canadiens-end-rangers-3game-winning-streak-on-30-victory-at-garden.html | Canadiens End Rangers 3Game Winning Streak on 30 Victory at Garden LEAGUE LEADERS OUTCHECK BLUES Canadiens Skating Also Is Superior Before 15925 Plante Stars in Nets | By William J Briordy | RE0000428713 | 1989-06-30 | B00000942726 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/center-for-treating-narcotics-addicts-le-due-in-fairfield.html | Center for Treating Narcotics Addicts Le Due in Fairfield | Special to The New York Times | RE0000428713 | 1989-06-30 | B00000942726 |
| 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/ceylon-strikes-grow-government-taking-steps-to-maintain-services.html | CEYLON STRIKES GROW Government Taking Steps to Maintain Services | Special to The New York Times | RE0000428713 | 1989-06-30 | B00000942726 |
| 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/charles-w-dupuis-led-cincinnati-bank.html | CHARLES W DUPUIS LED CINCINNATI BANK | Special to The New York Times | RE0000428713 | 1989-06-30 | B00000942726 |
| 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/child-to-mrs-edward-belt.html | Child to Mrs Edward Belt | Special to The New York Times | RE0000428713 | 1989-06-30 | B00000942726 |
| 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/christoffersonmcmahon.html | ChristoffersonMcMahon | Special to The New York Times | RE0000428713 | 1989-06-30 | B00000942726 |
| 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/chrysler-adapts-jet-engine-to-car-expects-to-have-50-to-75.html | CHRYSLER ADAPTS JET ENGINE TO CAR Expects to Have 50 to 75 Passenger Autos in 1963 | By Joseph C Ingraham | RE0000428713 | 1989-06-30 | B00000942726 |
| 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/coast-guard-says-61-was-busy-year-answered-32335-calls-for-aid.html | COAST GUARD SAYS 61 WAS BUSY YEAR Answered 32335 Calls for Aid Rescued 3499 | By John P Callahan | RE0000428713 | 1989-06-30 | B00000942726 |
| 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/composers-wife-needs-no-prompting-at-dinner-table-mrs-richard.html | Composers Wife Needs No Prompting at Dinner Table Mrs Richard Rodgers Is a Hostess Who Plans Meals to Start on Time | By Craig Claiborne | RE0000428713 | 1989-06-30 | B00000942726 |
| 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/contract-bridge-variations-on-the-safety-play-are-useful-to-insure.html | Contract Bridge Variations on the Safety Play Are Useful to Insure a Rubber  or a Tournament | By Albert H Morehead | RE0000428713 | 1989-06-30 | B00000942726 |
| 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/court-to-settle-booking-dispute-ruling-to-decide-fair-lady-and-no.html | COURT TO SETTLE BOOKING DISPUTE Ruling to Decide Fair Lady and No Strings Conflict | By Sam Zolotow | RE0000428713 | 1989-06-30 | B00000942726 |
| 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/diamondpolishing-industry-is-growing-in-israel-diamond-outlook.html | DiamondPolishing Industry Is Growing in Israel DIAMOND OUTLOOK BRIGHT IN ISRAEL | By Lawrence Fellows Special To the New York Timesjerusalem ISRAELI SECTOR | RE0000428713 | 1989-06-30 | B00000942726 |
| 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/diefenbaker-trip-hints-at-changes-prime-minister-off-to-talk-with.html | DIEFENBAKER TRIP HINTS AT CHANGES Prime Minister Off to Talk With Vanier in Quebec | By Raymond Daniell Special To the New York Times | RE0000428713 | 1989-06-30 | B00000942726 |
| 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/discrimination-order-on-housing-is-delayed.html | Discrimination Order On Housing Is Delayed | Special to The New York Times | RE0000428713 | 1989-06-30 | B00000942726 |
| 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/dismissal-upheld-in-li-school-case.html | DISMISSAL UPHELD IN LI SCHOOL CASE | Special to The New York Times | RE0000428713 | 1989-06-30 | B00000942726 |
| 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/dr-frederic-l-weber.html | DR FREDERIC L WEBER | Special to The New York Times | RE0000428713 | 1989-06-30 | B00000942726 |
| 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/edward-hunting-smith.html | EDWARD HUNTING SMITH | Special to The New York Times | RE0000428713 | 1989-06-30 | B00000942726 |
| 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/eugene-munnelly-weds-mlle-michele-pourtale.html | Eugene Munnelly Weds Mlle Michele Pourtale | Special to The New York Times | RE0000428713 | 1989-06-30 | B00000942726 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-12-28 | https://www.nytimes.com/1961/12/28/archiv es/exfisherman-dies-at-103.html | ExFisherman Dies at 103 | Special to The New York Times | RE0000428713 | 1989-06-30 | B00000942726 |
| 1961-12-28 | https://www.nytimes.com/1961/12/28/archiv es/experts-to-check-a-tribes-hearing-amazed-by-sudan-peoples-keen.html | EXPERTS TO CHECK A TRIBES HEARING Amazed by Sudan Peoples Keen Auditory Sense | By Morris Kaplan | RE0000428713 | 1989-06-30 | B00000942726 |
| 1961-12-28 | https://www.nytimes.com/1961/12/28/archiv es/fatal-hotel-fire-here-is-traced-to-a-guests-smoking-in-bed.html | Fatal Hotel Fire Here Is Traced To a Guests Smoking in Bed | By Philip Benjamin | RE0000428713 | 1989-06-30 | B00000942726 |
| 1961-12-28 | https://www.nytimes.com/1961/12/28/archiv es/financier-admits-theft-of-819601-li-man-forged-10-million-in-notes.html | FINANCIER ADMITS THEFT OF 819601 LI Man Forged 10 Million in Notes Over 15 Years | By Jack Roth | RE0000428713 | 1989-06-30 | B00000942726 |
| 1961-12-28 | https://www.nytimes.com/1961/12/28/archiv es/flood-hampers-work-on-mont-blanc-tunnel.html | Flood Hampers Work On Mont Blanc Tunnel | Special to The New York Times | RE0000428713 | 1989-06-30 | B00000942726 |
| 1961-12-28 | https://www.nytimes.com/1961/12/28/archiv es/giants-practice-running-passing-blocking-tackling-and-feeling-good.html | Giants Practice Running Passing Blocking Tackling and Feeling Good PLAYERS SEEKING AN ALERT TRANCE Sherman Works on Giants Psyche but Plays Also Get Much Attention | By Robert L Teague | RE0000428713 | 1989-06-30 | B00000942726 |
| 1961-12-28 | https://www.nytimes.com/1961/12/28/archiv es/gitzenga-termed-cooperative.html | Gitzenga Termed Cooperative | Special to The New York Times | RE0000428713 | 1989-06-30 | B00000942726 |
| 1961-12-28 | https://www.nytimes.com/1961/12/28/archiv es/goulart-to-visit-us-brazilian-president-is-due-to-see-kennedy-in.html | GOULART TO VISIT US Brazilian President Is Due to See Kennedy in February | Special to The New York Times | RE0000428713 | 1989-06-30 | B00000942726 |
| 1961-12-28 | https://www.nytimes.com/1961/12/28/archiv es/governor-maps-62-race-refuses-fullterm-pledge-governor-maps-62.html | Governor Maps 62 Race Refuses FullTerm Pledge Governor Maps 62 State Race But Refuses FullTerm Pledge | By Warren Weaver Jr Special To the New York Times | RE0000428713 | 1989-06-30 | B00000942726 |
| 1961-12-28 | https://www.nytimes.com/1961/12/28/archiv es/gundyhowell.html | GundyHowell | Special to The New York Times | RE0000428713 | 1989-06-30 | B00000942726 |
| 1961-12-28 | https://www.nytimes.com/1961/12/28/archiv es/heart-panel-stresses-research-by-volunteers-agency-support-is-held.html | Heart Panel Stresses Research by Volunteers Agency Support Is Held Vital Despite Rise in US Aid Combined Resources Needed to Win Fight Report Says | By Robert K Plumb | RE0000428713 | 1989-06-30 | B00000942726 |
| 1961-12-28 | https://www.nytimes.com/1961/12/28/archiv es/herbert-w-smith.html | HERBERT W SMITH | Special to The New York Times | RE0000428713 | 1989-06-30 | B00000942726 |
| 1961-12-28 | https://www.nytimes.com/1961/12/28/archiv es/higher-rate-set-at-savings-banks-state-authorizes-a-rise-to-4-on-on.html | HIGHER RATE SET AT SAVINGS BANKS State Authorizes a Rise to 4 on OneYear Deposits HIGHER RATE SET AT SAVINGS BANKS | By Edward T OToole | RE0000428713 | 1989-06-30 | B00000942726 |
| 1961-12-28 | https://www.nytimes.com/1961/12/28/archiv es/holiday-festival-to-resume-today-cincinnati-la-salle-dayton.html | HOLIDAY FESTIVAL TO RESUME TODAY Cincinnati La Salle Dayton Wisconsin in SemiFinals | By Frank M Blunk | RE0000428713 | 1989-06-30 | B00000942726 |
| 1961-12-28 | https://www.nytimes.com/1961/12/28/archiv es/howa-k-smith-sought-for-show-commentator-suggested-for-news.html | HOWA K SMITH SOUGHT FOR SHOW Commentator Suggested for News Analysis on ABC | By Val Adams | RE0000428713 | 1989-06-30 | B00000942726 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/huge-soviet-factories-rise-in-siberian-cold-hydroelectric-plants.html | Huge Soviet Factories Rise in Siberian Cold Hydroelectric Plants Are Built Despite SubZero Climate | By Harrison E Salisbury Special To the New York Times | RE0000428713 | 1989-06-30 | B00000942726 |
| 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/icc-not-curbing-new-haven-fares-board-decides-not-to-stop-10.html | ICC NOT CURBING NEW HAVEN FARES Board Decides Not to Stop 10 Increase Jan1 | Special to The New York Times | RE0000428713 | 1989-06-30 | B00000942726 |
| 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/ignoring-of-un-charged.html | Ignoring of UN Charged | McCLURE M HOWLAND | RE0000428713 | 1989-06-30 | B00000942726 |
| 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/in-the-nation-how-to-swap-good-friends-for-the-other-sort.html | In The Nation How to Swap Good Friends for the Other Sort | By Arthur Krock | RE0000428713 | 1989-06-30 | B00000942726 |
| 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/industrial-loans-rise-491000000-climb-in-week-reflected-quarterly.html | INDUSTRIAL LOANS RISE 491000000 Climb in Week Reflected Quarterly Tax Needs | Special to The New York Times | RE0000428713 | 1989-06-30 | B00000942726 |
| 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/industrials-rise-on-london-board-decca-is-particularly-firm.html | INDUSTRIALS RISE ON LONDON BOARD Decca Is Particularly Firm Advancing 2 Shillings | Special to The New York Times | RE0000428713 | 1989-06-30 | B00000942726 |
| 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/jay-keller-fiance-of-miss-morrison.html | Jay Keller Fiance Of Miss Morrison | Special to The New York Times | RE0000428713 | 1989-06-30 | B00000942726 |
| 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/judge-is-chosen-as-city-fire-head-thompson-of-queens-named-wileys.html | JUDGE IS CHOSEN AS CITY FIRE HEAD Thompson of Queens Named  Wileys Job Offered to Baltimore Traffic Chief JUDGE IS CHOSEN AS CITY FIRE HEAD | By Paul Crowell | RE0000428713 | 1989-06-30 | B00000942726 |
| 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/judith-harmon-married.html | Judith Harmon Married | Special to The New York Times | RE0000428713 | 1989-06-30 | B00000942726 |
| 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/katanga-refugees-in-angola.html | Katanga Refugees in Angola | Special to The New York Times | RE0000428713 | 1989-06-30 | B00000942726 |
| 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/leonard-goldsmidmontefiore-jewish-leader-in-britain-dead.html | Leonard GoldsmidMontefiore Jewish Leader in Britain Dead | Special to The New York Times | RE0000428713 | 1989-06-30 | B00000942726 |
| 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/li-school-gets-art-gift.html | LI School Gets Art Gift | Special to The New York Times | RE0000428713 | 1989-06-30 | B00000942726 |
| 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/lost-etruscan-tomb-found-north-of-rome.html | Lost Etruscan Tomb Found North of Rome | Special to The New York Times | RE0000428713 | 1989-06-30 | B00000942726 |
| 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/magic-show-on-tv-plotted-for-child-mark-wilson-says-program-poses.html | MAGIC SHOW ON TV PLOTTED FOR CHILD Mark Wilson Says Program Poses Special Problems | By Murray Schumach Special To the New York Times | RE0000428713 | 1989-06-30 | B00000942726 |
| 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/market-scores-strong-advance-average-climbs-486-point-in-best-gain.html | MARKET SCORES STRONG ADVANCE Average Climbs 486 Point in Best Gain Since Aug 1  Volume Increases 637 ISSUES UP 448 OFF General Telephone Rises 38 to 29 in Heavy Trading  Aircraft Shares Lag MARKET SCORES STRONG ADVANCE | By Burton Crane | RE0000428713 | 1989-06-30 | B00000942726 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/mayor-and-aides-to-get-cadillacs-5-cars-ordered-as-urgent.html | MAYOR AND AIDES TO GET CADILLACS 5 Cars Ordered as Urgent Replacements for Vehicles Reported RepairRidden MOVE CALLED ROUTINS 32 Lesser Officials Will Continue in Smaller Autos by Executive Ruling | By Charles G Bennett | RE0000428713 | 1989-06-30 | B00000942726 |
| 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/miss-humphreys-is-attended-by-4-at-l-i-wedding-she-wears-white.html | Miss Humphreys Is Attended by 4 At L I Wedding She Wears White Satin at Marriage to Lieut John H K Belt | Special to The New York Times | RE0000428713 | 1989-06-30 | B00000942726 |
| 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/miss-virginia-ross-becomes-engaged-slueclal-to-tile-e-york-times-.html | Miss Virginia Ross Becomes Engaged SlUeClal to Tile e York Times | Special to The New York Times | RE0000428713 | 1989-06-30 | B00000942726 |
| 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/montclair-five-gains-pace-and-jersey-city-state-win-in-naia-tourney.html | MONTCLAIR FIVE GAINS Pace and Jersey City State Win in NAIA Tourney | Special to The New York Times | RE0000428713 | 1989-06-30 | B00000942726 |
| 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/more-awareness-of-science-urged-seaborg-sees-role-impeded-by-lack.html | MORE AWARENESS OF SCIENCE URGED Seaborg Sees Role Impeded by Lack of Understanding | By Walter Sullivan Special To the New York Times | RE0000428713 | 1989-06-30 | B00000942726 |
| 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/morocco-creates-investment-fund-will-mobilize-savings-and-ease.html | MOROCCO CREATES INVESTMENT FUND Will Mobilize Savings and Ease Peasants Tax Load | Special to The New York Times | RE0000428713 | 1989-06-30 | B00000942726 |
| 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/mrs-august-conti.html | MRS AUGUST CONTI | Special to The New York Times | RE0000428713 | 1989-06-30 | B00000942726 |
| 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/mrs-i-w-bonbright.html | MRS I W BONBRIGHT | Special to The New York Times | RE0000428713 | 1989-06-30 | B00000942726 |
| 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/mrs-william-a-gray.html | MRS WILLIAM A GRAY | Special to The New York Times | RE0000428713 | 1989-06-30 | B00000942726 |
| 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/music-the-play-of-daniel-is-offered-new-york-pro-musica-heard-at-st.html | Music The Play of Daniel Is Offered New York Pro Musica Heard at St Georges TwelfthCentury Work Given Here 4th Time | By Ross Parmenter | RE0000428713 | 1989-06-30 | B00000942726 |
| 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/national-theatres-companies-issue-earnings-figures.html | NATIONAL THEATRES COMPANIES ISSUE EARNINGS FIGURES | Special to The New York Times | RE0000428713 | 1989-06-30 | B00000942726 |
| 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/nehru-denies-force-against-portuguese-flouts-un-charter-nehru-backs.html | Nehru Denies Force Against Portuguese Flouts UN Charter NEHRU BACKS USE OF FORGE IN GOA | By Paul Grimes Special To the New York Times | RE0000428713 | 1989-06-30 | B00000942726 |
| 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/new-film-ordinance-approved-in-chicago.html | NEW FILM ORDINANCE APPROVED IN CHICAGO | Special to The New York Times | RE0000428713 | 1989-06-30 | B00000942726 |
| 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/new-singers-in-cast-of-met-rheingold.html | NEW SINGERS IN CAST OF MET RHEINGOLD | RE | RE0000428713 | 1989-06-30 | B00000942726 |
| 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/new-years-eve-coffee-free-along-thruway.html | New Years Eve Coffee Free Along Thruway | Special to The New York Times | RE0000428713 | 1989-06-30 | B00000942726 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/packers-kickers-all-handicapped-hornung-dowler-mcgee-agajanian-are.html | PACKERS KICKERS ALL HANDICAPPED Hornung Dowler McGee Agajanian Are Below Par | Special to The New York Times | RE0000428713 | 1989-06-30 | B00000942726 |
| 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/pamela-forbes-bride-in-boston-of-david-dulles-radcliffe-student-wed.html | Pamela Forbes Bride in Boston Of David Dulles Radcliffe Student Wed to Nephew of the Late Secretary of State | Special to The New York Times | RE0000428713 | 1989-06-30 | B00000942726 |
| 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/political-dispute-doubted.html | Political Dispute Doubted | Special to The New York Times | RE0000428713 | 1989-06-30 | B00000942726 |
| 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/presidents-health-is-found-excellent-kennedys-back-found-improved.html | Presidents Health Is Found Excellent KENNEDYS BACK FOUND IMPROVED | By Joseph A Loftus Special To the New York Times | RE0000428713 | 1989-06-30 | B00000942726 |
| 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/primary-advocated-for-governorship.html | PRIMARY ADVOCATED FOR GOVERNORSHIP | Special to The New York Times | RE0000428713 | 1989-06-30 | B00000942726 |
| 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/queen-mother-to-visit-canada.html | Queen Mother to Visit Canada | Special to The New York Times | RE0000428713 | 1989-06-30 | B00000942726 |
| 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/reds-sentence-3-in-berlin-escapes.html | REDS SENTENCE 3 IN BERLIN ESCAPES | Special to The New York Times | RE0000428713 | 1989-06-30 | B00000942726 |
| 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/ribicoff-organizes-fight-for-aged-care-ribicoff-order-agedcare.html | Ribicoff Organizes Fight for Aged Care RIBICOFF ORDER AGEDCARE DRIVE | By Marjorie Hunter Special To the New York Times | RE0000428713 | 1989-06-30 | B00000942726 |
| 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/rise-in-early-marriages-disturbing-to-sociologists.html | Rise in Early Marriages Disturbing to Sociologists | By Phyllis Ehreich | RE0000428713 | 1989-06-30 | B00000942726 |
| 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/roy-c-blackwell-huntingdog-judge.html | ROY C BLACKWELL HUNTINGDOG JUDGE | Special to The New York Times | RE0000428713 | 1989-06-30 | B00000942726 |
| 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/rumania-cites-gain-says-61-output-rose-16-would-be-world-record.html | RUMANIA CITES GAIN Says 61 Output Rose 16  Would Be World Record | Special to The New York Times | RE0000428713 | 1989-06-30 | B00000942726 |
| 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/russell-u-weed-will-be-married-to-john-pyke-jr-junior-at-barnard-is.html | Russell U Weed Will Be Married To John Pyke Jr Junior at Barnard Is the Fiancee of Freshman at Columbia Law | Special to The New York Times | RE0000428713 | 1989-06-30 | B00000942726 |
| 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/saigon-to-get-us-food-15000000-aid-accord-for-milk-and-rice-signed.html | SAIGON TO GET US FOOD 15000000 Aid Accord for Milk and Rice Signed | Special to The New York Times | RE0000428713 | 1989-06-30 | B00000942726 |
| 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/sale-at-elizabeth-former-boiler-works-bought-by-irvington-concern.html | SALE AT ELIZABETH Former Boiler Works Bought by Irvington Concern | Special to The New York Times | RE0000428713 | 1989-06-30 | B00000942726 |
| 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/school-board-wins-its-appeal-on-right-to-bar-contractors.html | School Board Wins Its Appeal On Right to Bar Contractors | By James P McCaffrey | RE0000428713 | 1989-06-30 | B00000942726 |
| 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/search-finds-deadly-capsule.html | Search Finds Deadly Capsule | Special to The New York Times | RE0000428713 | 1989-06-30 | B00000942726 |
| 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/sears-will-offer-mailorder-trips-joins-montgomery-ward-in-battle.html | SEARS WILL OFFER MAILORDER TRIPS Joins Montgomery Ward in Battle for Travel Dollar | By Joseph L Carter | RE0000428713 | 1989-06-30 | B00000942726 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/servatius-due-in-israel.html | Servatius Due in Israel | Special to The New York Times | RE0000428713 | 1989-06-30 | B00000942726 |
| 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/shifts-in-party-line-end-for-polish-red.html | SHIFTS IN PARTY LINE END FOR POLISH RED | Special to The New York Times | RE0000428713 | 1989-06-30 | B00000942726 |
| 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/shorter-hours-for-electricians.html | Shorter Hours for Electricians | ROBERT L MARCUS | RE0000428713 | 1989-06-30 | B00000942726 |
| 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/socialism-factor-as-cairo-cuts-tie-yemen-break-held-move-by-nasser.html | SOCIALISM FACTOR AS CAIRO CUTS TIE Yemen Break Held Move by Nasser to Cement Policy | By Jay Walz Special To the New York Times | RE0000428713 | 1989-06-30 | B00000942726 |
| 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/sofia-fiscal-shift-due-10to1-currency-revaluation-goes-into-effect.html | SOFIA FISCAL SHIFT DUE 10to1 Currency Revaluation Goes Into Effect Monday | Special to The New York Times | RE0000428713 | 1989-06-30 | B00000942726 |
| 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/son-to-mrs-steinberg.html | Son to Mrs Steinberg | Special to The New York Times | RE0000428713 | 1989-06-30 | B00000942726 |
| 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/soviet-held-irked-by-east-germans-britons-say-delay-in-peace-treaty.html | SOVIET HELD IRKED BY EAST GERMANS Britons Say Delay in Peace Treaty Reflects Discord | Special to The New York Times | RE0000428713 | 1989-06-30 | B00000942726 |
| 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/soviet-sees-snag-in-destalinizing-warns-against-excesses-and.html | SOVIET SEES SNAG IN DESTALINIZING Warns Against Excesses and AntiLeninism Soviet Sees DeStalinizing Snag Warns on Excesses in Criticism | By Seymour Topping Special To the New York Times | RE0000428713 | 1989-06-30 | B00000942726 |
| 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/soviet-will-fete-glen-cove-aides-tax-fight-put-aside-as-it-invites.html | SOVIET WILL FETE GLEN COVE AIDES Tax Fight Put Aside as It Invites Officials to Lunch | Special to The New York Times | RE0000428713 | 1989-06-30 | B00000942726 |
| 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/spacebug-origin-of-life-ruled-out-2-scientists-say-only-dead-spores.html | SPACEBUG ORIGIN OF LIFE RULED OUT 2 Scientists Say Only Dead Spores Can Reach Earth | By John A Osmundsen Special To the New York Times | RE0000428713 | 1989-06-30 | B00000942726 |
| 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/sports-of-the-times-history-lesson.html | Sports of The Times History Lesson | By Arthur Daley | RE0000428713 | 1989-06-30 | B00000942726 |
| 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/state-to-study-aid-to-nursing-homes.html | STATE TO STUDY AID TO NURSING HOMES | Special to The New York Times | RE0000428713 | 1989-06-30 | B00000942726 |
| 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/sutro-bros-managing-partner-resigns-from-brokerage-firm-harold.html | Sutro Bros Managing Partner Resigns From Brokerage Firm Harold Friedman With Concern for 35 Years Will Leave Jan 2  SEC Charges Against Company Cited | By Alexander R Hammer | RE0000428713 | 1989-06-30 | B00000942726 |
| 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/the-artist-sweeps-horse-show-honors.html | THE ARTIST SWEEPS HORSE SHOW HONORS | Special to The New York Times | RE0000428713 | 1989-06-30 | B00000942726 |
| 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/theatre-new-musical-premiere-for-subways-are-for-sleeping.html | Theatre New Musical Premiere for Subways Are for Sleeping | By Howard Taubman | RE0000428713 | 1989-06-30 | B00000942726 |
| 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/throngs-of-youngsters-in-holiday-mood-jam-midtown-holiday-throngs.html | Throngs of Youngsters in Holiday Mood Jam Midtown HOLIDAY THRONGS SWAMP MIDTOWN | By Nan Robertson | RE0000428713 | 1989-06-30 | B00000942726 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/toots-shot-opens-new-joint-and-the-old-bunch-settles-in.html | Toots Shot Opens New Joint And the Old Bunch Settles In | By Gay Talese | RE0000428713 | 1989-06-30 | B00000942726 |
| 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/transit-workers-authorize-strike-on-all-lines-here-they-also-turn.html | TRANSIT WORKERS AUTHORIZE STRIKE ON ALL LINES HERE They Also Turn Down Wage Offer in Voting Walkout for New Years Day GAIN IN TALKS REPORTED Labor Board Is Expected to Recommend Pact With Old Hours Schedule TRANSIT WORKERS AUTHORIZE STRIKE | By Stanley Levey | RE0000428713 | 1989-06-30 | B00000942726 |
| 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/tunisia-and-france-resume-base-talks.html | TUNISIA AND FRANCE RESUME BASE TALKS | Special to The New York Times | RE0000428713 | 1989-06-30 | B00000942726 |
| 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/two-folksong-groups-pursue-new-trails-blue-angel-show-is-presenting.html | Two FolkSong Groups Pursue New Trails Blue Angel Show Is Presenting Peter Paul and Mary Tarriers a Quartet on Village Bill at The Bitter End | By Robert Shelton | RE0000428713 | 1989-06-30 | B00000942726 |
| 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/us-agrees-to-sell-more-food-to-tito.html | US AGREES TO SELL MORE FOOD TO TITO | Special to The New York Times | RE0000428713 | 1989-06-30 | B00000942726 |
| 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/us-not-asked-to-mediate.html | US Not Asked to Mediate | Special to The New York Times | RE0000428713 | 1989-06-30 | B00000942726 |
| 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/vandermeulen-exjustice-dies-served-on-state-high-court-10-years.html | VANDERMEULEN EXJUSTICE DIES Served on State High Court 10 Years  Erie Surrogate | BUFFALO Dec 27 | RE0000428713 | 1989-06-30 | B00000942726 |
| 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/venezuelan-factions-meet.html | Venezuelan Factions Meet | Special to The New York Times | RE0000428713 | 1989-06-30 | B00000942726 |
| 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/warning-on-gizenga.html | Warning on Gizenga | Special to The New York Times | RE0000428713 | 1989-06-30 | B00000942726 |
| 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/welensky-demands-inquiry.html | Welensky Demands Inquiry | Special to The New York Times | RE0000428713 | 1989-06-30 | B00000942726 |
| 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/william-cini-to-wed-marcia-m-mulford.html | William Cini to Wed Marcia M Mulford | Special to The New York Times | RE0000428713 | 1989-06-30 | B00000942726 |
| 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/wiretapping-laid-to-3-in-louisiana-federal-jury-indicts-state.html | WIRETAPPING LAID TO 3 IN LOUISIANA Federal Jury Indicts State Senator as Eavesdropper on AntiSegregationists WIRETAPPING LAID TO 3 IN LOUISIANA | By Anthony Lewis Special To the New York Times | RE0000428713 | 1989-06-30 | B00000942726 |
| 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/yugoslav-budget-rises-92-increase-in-spending-envisioned-for-next.html | YUGOSLAV BUDGET RISES 92 Increase in Spending Envisioned for Next Year | Special to The New York Times | RE0000428713 | 1989-06-30 | B00000942726 |
| 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/11-major-airlines-are-granted-3-fare-increase-for-6-months-3-air.html | 11 Major Airlines Are Granted 3 Fare Increase for 6 Months 3 AIR FARE RISE GRANTED BY CAB | By John W Finney Special To the New York Times | RE0000428705 | 1989-06-30 | B00000942718 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/18-li-debutantes-bow.html | 18 LI Debutantes Bow | Special to The New York Times | RE0000428705 | 1989-06-30 | B00000942718 |
| 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/4-indicted-here-in-terror-reign-bootlegger-and-3-accused-of.html | 4 INDICTED HERE IN TERROR REIGN Bootlegger and 3 Accused of Tampering With Witnesses | By Edward Ranzal | RE0000428705 | 1989-06-30 | B00000942718 |
| 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/62-moon-landings-forecast.html | 62 Moon Landings Forecast | Special to The New York Times | RE0000428705 | 1989-06-30 | B00000942718 |
| 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/abctv-confirms-smith-selection-excbs-commentator-will-begin-program.html | ABCTV CONFIRMS SMITH SELECTION ExCBS Commentator Will Begin Program Feb 14 | By Val Adams | RE0000428705 | 1989-06-30 | B00000942718 |
| 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/advertising-a-magazine-editor-looks-back.html | Advertising A Magazine Editor Looks Back | By Peter Bart | RE0000428705 | 1989-06-30 | B00000942718 |
| 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/agent-for-building-fined-1000-when-mrs-gabel-asks-severity.html | Agent for Building Fined 1000 When Mrs Gabel Asks Severity | By Edith Evans Asbury | RE0000428705 | 1989-06-30 | B00000942718 |
| 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/american-colleges-are-accused-of-slighting-educational-goals.html | American Colleges Are Accused Of Slighting Educational Goals American colleges are failing in their intellectual aims the editor of a nationwide study has concluded COLLEGES OF US SCORED IN STUDY | By Fred M Hechinger | RE0000428705 | 1989-06-30 | B00000942718 |
| 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/angola-under-curbs-portuguese-block-roads-after-new-threats-by.html | ANGOLA UNDER CURBS Portuguese Block Roads After New Threats by Rebels | Special to The New York Times | RE0000428705 | 1989-06-30 | B00000942718 |
| 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/angry-young-comic-appearing-dave-astor-shifted-style-by-reading.html | Angry Young Comic Appearing Dave Astor Shifted Style by Reading Bertrand Russell Topical Humor His Specialty at the Blue Angel | By Arthur Gelb | RE0000428705 | 1989-06-30 | B00000942718 |
| 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/anne-g-danielson-married-in-illinois.html | Anne G Danielson Married in Illinois | Special to The New York Times | RE0000428705 | 1989-06-30 | B00000942718 |
| 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/argentina-affirms-hands-off-on-cuba.html | ARGENTINA AFFIRMS HANDS OFF ON CUBA | Special to The New York Times | RE0000428705 | 1989-06-30 | B00000942718 |
| 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/article-11-no-title.html | Article 11  No Title | Special to The New York Times | RE0000428705 | 1989-06-30 | B00000942718 |
| 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/article-12-no-title.html | Article 12  No Title | Special to The New York Times | RE0000428705 | 1989-06-30 | B00000942718 |
| 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/article-3-no-title-snow-skirts-city-after-brief-feint-3-to-9-inches.html | Article 3  No Title SNOW SKIRTS CITY AFTER BRIEF FEINT 3 to 9 Inches in Northeast  Holiday Rush Foreseen | By Walter Carlson | RE0000428705 | 1989-06-30 | B00000942718 |
| 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/authority-held-key-to-christian-unity.html | AUTHORITY HELD KEY TO CHRISTIAN UNITY | Special to The New York Times | RE0000428705 | 1989-06-30 | B00000942718 |
| 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/bigstore-volume-rose-12-in-week-store-sales-rise-in-all-districts.html | BigStore Volume Rose 12 in Week STORE SALES RISE IN ALL DISTRICTS | Special to The New York Times | RE0000428705 | 1989-06-30 | B00000942718 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/bonds-bids-rise-for-highgrade-corporates-and-municipals-but.html | Bonds Bids Rise for HighGrade Corporates and Municipals BUT GOVERNMENTS TEND TO DECLINE Continued Tightness in the Money Market Keeps the Treasurys on Defense | By Paul Heffernan | RE0000428705 | 1989-06-30 | B00000942718 |
| 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000428705 | 1989-06-30 | B00000942718 |
| 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/britain-warns-industry-of-test-under-market.html | Britain Warns Industry of Test Under Market | By Thomas P Ronan Special To the New York Times | RE0000428705 | 1989-06-30 | B00000942718 |
| 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/bugle-corps-issue-stirs-greenwich-residents-near-club-insist-band.html | BUGLE CORPS ISSUE STIRS GREENWICH Residents Near Club Insist Band Practice Elsewhere | By Richard H Parke Special To the New York Times | RE0000428705 | 1989-06-30 | B00000942718 |
| 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/car-sales-soared-in-middecember-rate-17-above-1960-level.html | CAR SALES SOARED IN MIDDECEMBER Rate 17 Above 1960 Level FourthQuarter Volume Heading for a Record | Special to The New York Times | RE0000428705 | 1989-06-30 | B00000942718 |
| 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/cargo-pool-seen-promoting-peace-12-lines-share-360000-tons-in.html | CARGO POOL SEEN PROMOTING PEACE 12 Lines Share 360000 Tons in Mediterranean Trade | By George Horne | RE0000428705 | 1989-06-30 | B00000942718 |
| 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/chile-halts-deals-in-foreign-monies.html | CHILE HALTS DEALS IN FOREIGN MONIES | Special to The New York Times | RE0000428705 | 1989-06-30 | B00000942718 |
| 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/church-closings-in-soviet-tallied-1500-were-shut-in-year-us.html | CHURCH CLOSINGS IN SOVIET TALLIED 1500 Were Shut in Year US Visitors Were Told | By Harry Schwartz | RE0000428705 | 1989-06-30 | B00000942718 |
| 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/city-bids-public-report-grafters-police-corruption-a-2way-street.html | CITY BIDS PUBLIC REPORT GRAFTERS Police Corruption a 2Way Street Wagner Notes | By Richard Jh Johnston | RE0000428705 | 1989-06-30 | B00000942718 |
| 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/city-seeks-to-end-land-deal-abuse-asks-for-judges-to-replace-water.html | CITY SEEKS TO END LAND DEAL ABUSE Asks for Judges to Replace Water Supply Appraisers | By Charles G Bennett | RE0000428705 | 1989-06-30 | B00000942718 |
| 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/civic-heads-cited-for-rights-gains-attorney-general-points-to.html | CIVIC HEADS CITED FOR RIGHTS GAINS Attorney General Points to Important Progress in Report to President CIVIC HEADS CITED FOR RIGHTS GAINS | By Joseph A Loftus Special To the New York Times | RE0000428705 | 1989-06-30 | B00000942718 |
| 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/civil-rights-advocate-burke-marshall.html | Civil Rights Advocate Burke Marshall | Special to The New York Times | RE0000428705 | 1989-06-30 | B00000942718 |
| 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/clift-cornwall.html | CLIFT CORNWALL | Special to The New York Times | RE0000428705 | 1989-06-30 | B00000942718 |
| 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/contract-bridge-west-coast-publication-and-editor-credited-with.html | Contract Bridge West Coast Publication and Editor Credited With Intensive Promotion of Game There | By Albert H Morehead | RE0000428705 | 1989-06-30 | B00000942718 |
| 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/critic-at-large-a-letter-written-by-willa-cather-provokes-further.html | Critic at Large A Letter Written by Willa Cather Provokes Further Thoughts About Her Work | By Brooks Atkinson | RE0000428705 | 1989-06-30 | B00000942718 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/critics-name-west-side-story-best-film-acting-awards-go-to.html | Critics Name West Side Story Best Film Acting Awards Go to Maximilian Schell and Sophia Loren | By Ah Weiler | RE0000428705 | 1989-06-30 | B00000942718 |
| 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/de-gaulle-speaks-on-algeria-today-hope-is-that-yearend-talk-will.html | DE GAULLE SPEAKS ON ALGERIA TODAY Hope Is That YearEnd Talk Will Call Truce Imminent | Special to The New York Times | RE0000428705 | 1989-06-30 | B00000942718 |
| 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/debretts-peerage-lifts-eyebrow-at-lesser-guide-as-a-cousin.html | Debretts Peerage Lifts Eyebrow At Lesser Guide as a Cousin | Special to The New York Times | RE0000428705 | 1989-06-30 | B00000942718 |
| 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/diefenbaker-makes-only-minor-shifts.html | DIEFENBAKER MAKES ONLY MINOR SHIFTS | Special to The New York Times | RE0000428705 | 1989-06-30 | B00000942718 |
| 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/disarmament-aide-vice-admiral-parker-reporter-in-line-for-top-post.html | DISARMAMENT AIDE Vice Admiral Parker Reporter in Line for Top Post | Special to The New York Times | RE0000428705 | 1989-06-30 | B00000942718 |
| 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/drivers-may-face-a-disability-test-albany-bill-requires-doctors.html | DRIVERS MAY FACE A DISABILITY TEST Albany Bill Requires Doctors Approval for License | By Douglas Dalesspecial To the New York Times | RE0000428705 | 1989-06-30 | B00000942718 |
| 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/else-bostel-mann-artist-dies-at-79-painter-of-sea-life-served-on.html | ELSE BOSTEL MANN ARTIST DIES AT 79 Painter of Sea Life Served on Beebe Expeditions | Special to The New York Times | RE0000428705 | 1989-06-30 | B00000942718 |
| 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/equity-protests-theatre-pay-cuts-actors-charge-producers-take.html | EQUITY PROTESTS THEATRE PAY CUTS Actors Charge Producers Take Advantage of Pact | By Louis Calta | RE0000428705 | 1989-06-30 | B00000942718 |
| 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/erhard-to-preside-at-talks.html | Erhard to Preside at Talks | Special to The New York Times | RE0000428705 | 1989-06-30 | B00000942718 |
| 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/expansion-problem-museums-face.html | Expansion Problem Museums Face | RALPH R MILLER Director Museum of the City of New York | RE0000428705 | 1989-06-30 | B00000942718 |
| 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/experts-defend-data-on-jobless-statisticians-say-us-gauge-is-not.html | EXPERTS DEFEND DATA ON JOBLESS Statisticians Say US Gauge Is Not Exaggerated | By Will Lissner | RE0000428705 | 1989-06-30 | B00000942718 |
| 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/exsecretary-of-labor-joins-zellerbach-board.html | ExSecretary of Labor Joins Zellerbach Board | Special to The New York Times | RE0000428705 | 1989-06-30 | B00000942718 |
| 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/fashions-to-please-men-in-62.html | Fashions To Please Men in 62 | By Carrie Donovan | RE0000428705 | 1989-06-30 | B00000942718 |
| 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/film-actor-sings-way-to-the-stage-jack-kruschen-wins-part-in.html | FILM ACTOR SINGS WAY TO THE STAGE Jack Kruschen Wins Part in Wholesale Musical | By Murray Schumach Special To the New York Times | RE0000428705 | 1989-06-30 | B00000942718 |
| 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/food-news-tiny-kumquat-gives-sizable-pleasure.html | Food News Tiny Kumquat Gives Sizable Pleasure | By June Owen | RE0000428705 | 1989-06-30 | B00000942718 |
| 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/ford-fund-open-new-slum-drive-grants-2-million-on-coast-to-remedy.html | FORD FUND OPEN NEW SLUM DRIVE Grants 2 Million on Coast to Remedy Human Neglect | By David Anderson | RE0000428705 | 1989-06-30 | B00000942718 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/fowler-mcconnell-dies-at-67-retired-head-of-sears-roebuck-former.html | Fowler McConnell Dies at 67 Retired Head of Sears Roebuck Former Chairman Had Served Company 44 Years  Led in Quadrupling of Sales | Special to The New York Times | RE0000428705 | 1989-06-30 | B00000942718 |
| 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/frederick-durant-phone-official-82.html | FREDERICK DURANT PHONE OFFICIAL 82 | Special to The New York Times | RE0000428705 | 1989-06-30 | B00000942718 |
| 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/freeze-in-britain-disrupts-industry.html | FREEZE IN BRITAIN DISRUPTS INDUSTRY | Special to The New York Times | RE0000428705 | 1989-06-30 | B00000942718 |
| 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/french-maid-charms-her-employer-into-overlooking-trouble-she-causes.html | French Maid Charms Her Employer Into Overlooking Trouble She Causes | By Charlotte Curtis | RE0000428705 | 1989-06-30 | B00000942718 |
| 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/french-strikers-wives-march-to-protest-coal-mine-closings-miners.html | French Strikers Wives March To Protest Coal Mine Closings Miners Remain Underground  Lack of Profits Said to Force Shutdown | By Henry Giniger Special To the New York Times | RE0000428705 | 1989-06-30 | B00000942718 |
| 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/gift-for-concert-hall-st-louis-symphony-receives-500000-for.html | GIFT FOR CONCERT HALL St Louis Symphony Receives 500000 for Building | Special to The New York Times | RE0000428705 | 1989-06-30 | B00000942718 |
| 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/giltedge-issues-climb-in-london-gains-of-2s-6d-widespread.html | GILTEDGE ISSUES CLIMB IN LONDON Gains of 2s 6d Widespread  Industrials Are Firm | Special to The New York Times | RE0000428705 | 1989-06-30 | B00000942718 |
| 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/gladys-v-roberts-becomes-atiianced.html | Gladys V Roberts Becomes Atiianced | Special to The New York Times | RE0000428705 | 1989-06-30 | B00000942718 |
| 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/governor-renames-4-judges-get-new-5year-terms-in-appellate-division.html | GOVERNOR RENAMES 4 Judges Get New 5Year Terms in Appellate Division | Special to The New York Times | RE0000428705 | 1989-06-30 | B00000942718 |
| 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/halt-in-building-feared-in-strike-industry-says-electricians-may.html | HALT IN BUILDING FEARED IN STRIKE Industry Says Electricians May Cut Power Monday | By Ralph Katz | RE0000428705 | 1989-06-30 | B00000942718 |
| 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/high-ethics-urged-on-pharmacology-drug-makers-advised-to-act-to.html | HIGH ETHICS URGED ON PHARMACOLOGY Drug Makers Advised to Act to Avert Government Rule | By Walter Sullivan Special To the New York Times | RE0000428705 | 1989-06-30 | B00000942718 |
| 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/high-treasury-official-predicts-worsening-of-payments-woes-roosa.html | High Treasury Official Predicts Worsening of Payments Woes Roosa Foresees a Climb for Deficit in This Quarter Urges Tax Credit Plan PAYMENTS WOES SEEN WORSENING | By Edward T OToole | RE0000428705 | 1989-06-30 | B00000942718 |
| 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/historians-hedge-on-the-president-most-think-it-is-too-early-to.html | HISTORIANS HEDGE ON THE PRESIDENT Most Think It Is Too Early to Weigh Administration | By Marjorie Hunter Special To the New York Times | RE0000428705 | 1989-06-30 | B00000942718 |
| 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/home-scores-un-for-line-on-force-and-on-colonialism-un-colonial.html | Home Scores UN For Line on Force And on Colonialism UN COLONIAL LINE ASSAILED BY HOME | By Drew Middleton Special To the New York Times | RE0000428705 | 1989-06-30 | B00000942718 |
| 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/hotel-to-offer-plays-sheratonpalace-on-coast-to-combine-dinner-and.html | HOTEL TO OFFER PLAYS SheratonPalace on Coast to Combine Dinner and Show | Special to The New York Times | RE0000428705 | 1989-06-30 | B00000942718 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-12-29 | https://www.nytimes.com/1961/12/29/archiv es/imperial-tobacco-wins-on-divesting.html | IMPERIAL TOBACCO WINS ON DIVESTING | Special to The New York Times | RE0000428705 | 1989-06-30 | B00000942718 |
| 1961-12-29 | https://www.nytimes.com/1961/12/29/archiv es/in-the-nation-a-primer-of-churchstate-school-aid-issue.html | In The Nation A Primer of ChurchState School Aid Issue | By Arthur Krock | RE0000428705 | 1989-06-30 | B00000942718 |
| 1961-12-29 | https://www.nytimes.com/1961/12/29/archiv es/iraq-in-un-scores-britain-over-kuwait-iraq-protests-to-un-on-action.html | Iraq in UN Scores Britain Over Kuwait Iraq Protests to UN on Action By the British in Kuwait Region | By Kathleen Teltsch Special To the New York Times | RE0000428705 | 1989-06-30 | B00000942718 |
| 1961-12-29 | https://www.nytimes.com/1961/12/29/archiv es/jersey-history-unit-picks-aide.html | Jersey History Unit Picks Aide | Special to The New York Times | RE0000428705 | 1989-06-30 | B00000942718 |
| 1961-12-29 | https://www.nytimes.com/1961/12/29/archiv es/john-f-auer.html | JOHN F AUER | Special to The New York Times | RE0000428705 | 1989-06-30 | B00000942718 |
| 1961-12-29 | https://www.nytimes.com/1961/12/29/archiv es/john-katz-to-marry-miss-grace-kinsey.html | John Katz to Marry Miss Grace Kinsey | Special to The New York Times | RE0000428705 | 1989-06-30 | B00000942718 |
| 1961-12-29 | https://www.nytimes.com/1961/12/29/archiv es/john-magnus-a-bassbaritone-gives-first-new-york-recital.html | John Magnus a BassBaritone Gives First New York Recital | RAYMOND ERICSON | RE0000428705 | 1989-06-30 | B00000942718 |
| 1961-12-29 | https://www.nytimes.com/1961/12/29/archiv es/karen-brackett-fiancee-of-bradford-wetherell.html | Karen Brackett Fiancee Of Bradford Wetherell | Special to The New York Times | RE0000428705 | 1989-06-30 | B00000942718 |
| 1961-12-29 | https://www.nytimes.com/1961/12/29/archiv es/katangas-separatism-its-american-backers-are-believed-exploited-by.html | Katangas Separatism Its American Backers Are Believed Exploited by Tshombe | EDWARD D HOLLANDER | RE0000428705 | 1989-06-30 | B00000942718 |
| 1961-12-29 | https://www.nytimes.com/1961/12/29/archiv es/kennedy-invites-saud-asks-king-to-visit-washington-after-stay-in.html | KENNEDY INVITES SAUD Asks King to Visit Washington After Stay in Hospital | Special to The New York Times | RE0000428705 | 1989-06-30 | B00000942718 |
| 1961-12-29 | https://www.nytimes.com/1961/12/29/archiv es/kennedy-to-ask-authority-to-purchase-un-bonds-action-would-permit.html | Kennedy to Ask Authority To Purchase UN Bonds Action Would Permit US to Absorb Up to Half of Financing Issue KENNEDY TO SEEK UN BOND ACTION | By Richard E Mooney Special To the New York Times | RE0000428705 | 1989-06-30 | B00000942718 |
| 1961-12-29 | https://www.nytimes.com/1961/12/29/archiv es/line-grounds-pilot-who-landed-briefly-at-closed-mitchel-base.html | Line Grounds Pilot Who Landed Briefly at Closed Mitchel Base | By Richard Witkin | RE0000428705 | 1989-06-30 | B00000942718 |
| 1961-12-29 | https://www.nytimes.com/1961/12/29/archiv es/lowlevel-talks-in-laos-ruled-out-neutralist-asserts-princes-meeting.html | LOWLEVEL TALKS IN LAOS RULED OUT Neutralist Asserts Princes Meeting Is Only Hope | Special to The New York Times | RE0000428705 | 1989-06-30 | B00000942718 |
| 1961-12-29 | https://www.nytimes.com/1961/12/29/archiv es/market-steady-turnover-rises-average-climbs-008-point-but-more.html | MARKET STEADY TURNOVER RISES Average Climbs 008 Point but More Stocks Show Losses Than Gains VOLUME IS AT 4530000 American Photocopy Falls 4 34 to 30 in Heaviest Trading of the Day MARKET STEADY TURNOVER RISES | By Burton Crane | RE0000428705 | 1989-06-30 | B00000942718 |
| 1961-12-29 | https://www.nytimes.com/1961/12/29/archiv es/maryland-state-wins-7451.html | Maryland State Wins 7451 | Special to The New York Times | RE0000428705 | 1989-06-30 | B00000942718 |

| 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/mayor-dismisses-chief-of-markets-deputy-in-fire-department-gets.html | MAYOR DISMISSES CHIEF OF MARKETS Deputy in Fire Department Gets Masciarellis Job in Day of Appointments Mayor Dismisses Market Chief In Day of Changes in Officials | By Paul Crowell | RE0000428705 | 1989-06-30 | B00000942718 |
|---|---|---|---|---|---|---|
| 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/mcmullenmacdonald.html | McMullenMacDonald | Special to The New York Times | RE0000428705 | 1989-06-30 | B00000942718 |
| 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/meyer-j-baranco.html | MEYER J BARANCO | Special to The New York Times | RE0000428705 | 1989-06-30 | B00000942718 |
| 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/mothers-protest-long-beach-vote-march-on-city-hall-in-dispute-over.html | MOTHERS PROTEST LONG BEACH VOTE March on City Hall in Dispute Over Decision to Drop the School Superintendent THEY CHARGE POLITICS Argument Also Involves the Choice of a New Site and Urban Renewal Plan MOTHERS PROTEST LONG BEACH VOTE | By Clarence Dean Special To the New York Times | RE0000428705 | 1989-06-30 | B00000942718 |
| 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/mrs-a-a-stoughton.html | MRS A A STOUGHTON | Special to The New York Times | RE0000428705 | 1989-06-30 | B00000942718 |
| 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/mrs-louis-n-grant.html | MRS LOUIS N GRANT | Special to The New York Times | RE0000428705 | 1989-06-30 | B00000942718 |
| 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/mrs-stringfellow-jersey-civic-leader.html | MRS STRINGFELLOW JERSEY CIVIC LEADER | Special to The New York Times | RE0000428705 | 1989-06-30 | B00000942718 |
| 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/music-by-torkanowsky-naumburg-conductor-leads-philharmonic.html | Music By Torkanowsky Naumburg Conductor Leads Philharmonic | By Harold C Schonberg | RE0000428705 | 1989-06-30 | B00000942718 |
| 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/nehru-defends-seizure-of-goa-says-he-still-works-for-peace.html | Nehru Defends Seizure of Goa Says He Still Works for Peace | By Paul Grimes Special To the New York Times | RE0000428705 | 1989-06-30 | B00000942718 |
| 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/new-york-eleven-bows-130.html | New York Eleven Bows 130 | Special to The New York Times | RE0000428705 | 1989-06-30 | B00000942718 |
| 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/new-york-eleven-flies-west-today-giants-stress-aerial-defense.html | NEW YORK ELEVEN FLIES WEST TODAY Giants Stress Aerial Defense Against Packer Patterns  Patton Briefs Safetymen | By Robert L Teague | RE0000428705 | 1989-06-30 | B00000942718 |
| 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/packers-plagued-by-frost-and-flu-whittenton-joins-quinlan-in.html | PACKERS PLAGUED BY FROST AND FLU Whittenton Joins Quinlan in Hospital Firm Unfrozen Field Lombardis Goal | By Joseph M Sheehan Special To the New York Times | RE0000428705 | 1989-06-30 | B00000942718 |
| 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/parks-official-named-charles-e-pound-to-be-acting-head-of.html | PARKS OFFICIAL NAMED Charles E Pound to Be Acting Head of Westchester Unit | Special to The New York Times | RE0000428705 | 1989-06-30 | B00000942718 |
| 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/pauline-i-mills-becomes-bride-of-anthony-low-attended-by-4-at-her.html | Pauline I Mills Becomes Bride Of Anthony Low Attended by 4 at Her Marriage in Jersey to Harvard Graduate | Special to The New York Times | RE0000428705 | 1989-06-30 | B00000942718 |
| 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/peace-corps-maps-shift-in-training-plans-school-in-puerto-rico-for.html | PEACE CORPS MAPS SHIFT IN TRAINING Plans School in Puerto Rico for LatinAmerica Work | By Peter Braestrup Special To the New York Times | RE0000428705 | 1989-06-30 | B00000942718 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/pennsy-accident-disrupts-tubes-jersey-citynewark-track-blocked-by.html | PENNSY ACCIDENT DISRUPTS TUBES Jersey CityNewark Track Blocked by Derailment | Special to The New York Times | RE0000428705 | 1989-06-30 | B00000942718 |
| 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/phoebe-miller-wed-in-olympia-to-a-lieutenant-father-escorts-bride-a.html | Phoebe Miller Wed in Olympia To a Lieutenant Father Escorts Bride at Marriage to Courtlandt Bryan of the Army | Special to The New York Times | RE0000428705 | 1989-06-30 | B00000942718 |
| 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/port-unit-assails-newark-tax-suit-authority-sees-bad-faith-in-citys.html | PORT UNIT ASSAILS NEWARK TAX SUIT Authority Sees Bad Faith in Citys Assessment Move | By Milton Honig Special To the New York Times | RE0000428705 | 1989-06-30 | B00000942718 |
| 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/port-unit-backs-linking-of-h-m-and-other-lines-favors-plan-for.html | PORT UNIT BACKS LINKING OF H  M AND OTHER LINES Favors Plan for Connections in Jersey  Trade Center Shift Is Supported PORT UNIT BACKS BIG TRANSIT PLAN | By Charles Grutzner | RE0000428705 | 1989-06-30 | B00000942718 |
| 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/randall-heads-federal-pay-panel.html | Randall Heads Federal Pay Panel | Special to The New York Times | RE0000428705 | 1989-06-30 | B00000942718 |
| 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/rangers-to-honor-howell-as-iron-man-on-sunday-skater-due-to-tie.html | Rangers to Honor Howell as Iron Man on Sunday SKATER DUE TO TIE 647GAME RECORD Ott Heller Holder of Mark to Present Gift to Howell Before Bruins Contest | By Deane McGowen | RE0000428705 | 1989-06-30 | B00000942718 |
| 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/reds-in-nuclear-pact-east-germany-and-soviet-sign-accord-on.html | REDS IN NUCLEAR PACT East Germany and Soviet Sign Accord on Peaceful Uses | Special to The New York Times | RE0000428705 | 1989-06-30 | B00000942718 |
| 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/reds-said-to-kidnap-gi-in-vietnam-unit.html | REDS SAID TO KIDNAP GI IN VIETNAM UNIT | Special to The New York Times | RE0000428705 | 1989-06-30 | B00000942718 |
| 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/reforming-the-democrats-only-so-movement-leader-thinks-can.html | Reforming the Democrats Only So Movement Leader Thinks Can Improvements Be Permanent | IRVING M ENGEL | RE0000428705 | 1989-06-30 | B00000942718 |
| 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/reilly-withdraws-as-candidate-for-american-board-chairman.html | Reilly Withdraws as Candidate For American Board Chairman Investigating Group Prevails on Him Not to Stand for Reelection Feb 12 REILLY TO LEAVE MARKET POSITION | By Robert E Bedingfield | RE0000428705 | 1989-06-30 | B00000942718 |
| 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/rent-law-terms-set-by-liberals-without-them-jurisdiction-shift-to.html | RENT LAW TERMS SET BY LIBERALS Without Them Jurisdiction Shift to City Is Opposed | By Clayton Knowles | RE0000428705 | 1989-06-30 | B00000942718 |
| 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/ride-here-denies-drive-by-katanga-voices-surprise-at-charge-his-aim.html | RIDE HERE DENIES DRIVE BY KATANGA Voices Surprise at Charge His Aim Is Propaganda | By Morris Kaplan | RE0000428705 | 1989-06-30 | B00000942718 |
| 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/screen-roman-spring-vivien-leigh-stars-in-film-at-the-capitol.html | Screen Roman Spring Vivien Leigh Stars in Film at the Capitol | By Bosley Crowther | RE0000428705 | 1989-06-30 | B00000942718 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/seal-calls-at-house-in-jersey-to-dine-refuses-to-leave.html | Seal Calls at House In Jersey to Dine Refuses to Leave | Special to The New York Times | RE0000428705 | 1989-06-30 | B00000942718 |
| 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/senegal-assails-portugal-to-un-note-charges-incursions-at-african.html | SENEGAL ASSAILS PORTUGAL TO UN Note Charges Incursions at African Regions Border | Special to The New York Times | RE0000428705 | 1989-06-30 | B00000942718 |
| 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/shark-mauls-2-in-queensland.html | Shark Mauls 2 in Queensland | Special to The New York Times | RE0000428705 | 1989-06-30 | B00000942718 |
| 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/sharp-rise-posted-in-truck-loadings.html | SHARP RISE POSTED IN TRUCK LOADINGS | Special to The New York Times | RE0000428705 | 1989-06-30 | B00000942718 |
| 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/sica-planning-jersey-marina-with-1500-slips-federal-loan-of-1425000.html | Sica Planning Jersey Marina With 1500 Slips Federal Loan of 1425000 Is Sought by Builder Facility Is Likely to Be the Largest on East Coast | By Clarence E Lovejoy | RE0000428705 | 1989-06-30 | B00000942718 |
| 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/snowfall-in-manchester-valley-promises-big-skiing-weekend.html | Snowfall in Manchester Valley Promises Big Skiing WeekEnd | By Michael Strauss Special To the New York Times | RE0000428705 | 1989-06-30 | B00000942718 |
| 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/sports-of-the-times-a-glimpse-at-perfection.html | Sports of The Times A Glimpse at Perfection | By Arthur Daley | RE0000428705 | 1989-06-30 | B00000942718 |
| 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/stalin-fair-game-in-moscow-play-thriller-deals-with-police-abuses.html | STALIN FAIR GAME IN MOSCOW PLAY Thriller Deals With Police Abuses During His Era | By Seymour Topping Special To the New York Times | RE0000428705 | 1989-06-30 | B00000942718 |
| 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/state-panel-asks-rise-in-school-aid-diefendorf-staff-plan-would.html | STATE PANEL ASKS RISE IN SCHOOL AID Diefendorf Staff Plan Would Cost 96500000 a Year if Legislature Votes It STATE PANEL ASKS RISE IN SCHOOL AID | By Warren Weaver Jr Special To the New York Times | RE0000428705 | 1989-06-30 | B00000942718 |
| 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/strategy-for-peace-hailed.html | Strategy for Peace Hailed | MERTON C BERNSTEIN LOUIS H POLLAKSTEVEN B DUKEROBERT B STEVENSTHOMAS I EMERSON Members Yale Law School Faculty | RE0000428705 | 1989-06-30 | B00000942718 |
| 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/strike-averted-on-city-transit-15c-fare-is-kept-4day-week-is-out.html | STRIKE AVERTED ON CITY TRANSIT 15C FARE IS KEPT 4DAY WEEK IS OUT Pact Covers 2 Year  Talks on Private Lines Due Today STRIKE IS AVERTED ON CITYS TRANSIT | By Stanley Levey | RE0000428705 | 1989-06-30 | B00000942718 |
| 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/text-of-us-statement-on-plan-to-buy-un-bonds.html | Text of US Statement on Plan to Buy UN Bonds | Special to The New York Times | RE0000428705 | 1989-06-30 | B00000942718 |
| 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/theatre-night-of-the-iguana-opens-royale-offers-play-by-tennessee.html | Theatre Night of the Iguana Opens Royale Offers Play by Tennessee Williams | By Howard Taubman | RE0000428705 | 1989-06-30 | B00000942718 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/trip-to-india-uncertain-mrs-kennedy-may-reconsider-plans-for.html | TRIP TO INDIA UNCERTAIN Mrs Kennedy May Reconsider Plans for January Visit | Special to The New York Times | RE0000428705 | 1989-06-30 | B00000942718 |
| 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/tv-review-years-of-crisis-news-roundup-on-cbs.html | TV Review Years of Crisis News Roundup on CBS | By Jack Gould | RE0000428705 | 1989-06-30 | B00000942718 |
| 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/tva-lock-collapse-laid-to-seam-of-clay.html | TVA LOCK COLLAPSE LAID TO SEAM OF CLAY | Special to The New York Times | RE0000428705 | 1989-06-30 | B00000942718 |
| 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/un-report-says-katanga-concern-abetted-attacks-union-miniere-is.html | UN REPORT SAYS KATANGA CONCERN ABETTED ATTACKS Union Miniere Is Accused 6 Katangese Are Seated in National Parliament KATANGA CONCERN IS ACCUSED BY UN | By Sam Pope Brewer Special To the New York Times | RE0000428705 | 1989-06-30 | B00000942718 |
| 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/us-and-the-trade-bloc-the-common-market-farm-decision-will-affect.html | US and the Trade Bloc The Common Market Farm Decision Will Affect Nations Exports Vitally | By Edwin L Dale Jr Special To the New York Times | RE0000428705 | 1989-06-30 | B00000942718 |
| 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/us-father-to-ask-reds-to-free-son.html | US FATHER TO ASK REDS TO FREE SON | Special to The New York Times | RE0000428705 | 1989-06-30 | B00000942718 |
| 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/us-sues-to-upset-louisianas-law-on-voting-tests-brief-cites-the.html | US SUES TO UPSET LOUISIANAS LAW ON VOTING TESTS Brief Cites the Requirement of Interpreting Federal and State Constitutions BAR TO NEGROES IS SEEN Justice Department Charges Aim Is to Retain White Political Supremacy US SUES TO UPSET LOUISIANAS TESTS | By Anthony Lewis Special To the New York Times | RE0000428705 | 1989-06-30 | B00000942718 |
| 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/warburtontaber.html | WarburtonTaber | Special to The New York Times | RE0000428705 | 1989-06-30 | B00000942718 |
| 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/washington-kennedys-first-year-a-political-checkup.html | Washington Kennedys First Year A Political CheckUp | By James Reston | RE0000428705 | 1989-06-30 | B00000942718 |
| 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/water-pipe-on-way-to-desert.html | Water Pipe on Way to Desert | Special to The New York Times | RE0000428705 | 1989-06-30 | B00000942718 |
| 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/weiss-resigning-from-school-job-26000-aide-avoids-being-dismissed.html | WEISS RESIGNING FROM SCHOOL JOB 26000 Aide Avoids Being Dismissed for Irregularities | By Gene Currivan | RE0000428705 | 1989-06-30 | B00000942718 |
| 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/welensky-to-check-border.html | Welensky to Check Border | Special to The New York Times | RE0000428705 | 1989-06-30 | B00000942718 |
| 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/westchester-gop-dinner.html | Westchester GOP Dinner | Special to The New York Times | RE0000428705 | 1989-06-30 | B00000942718 |
| 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/white-house-aide-plans-to-resign-ellis-of-emergency-planning-in.html | WHITE HOUSE AIDE PLANS TO RESIGN Ellis of Emergency Planning in Line for Judicial Post | Special to The New York Times | RE0000428705 | 1989-06-30 | B00000942718 |
| 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/william-j-hegarty.html | WILLIAM J HEGARTY | Special to The New York Times | RE0000428705 | 1989-06-30 | B00000942718 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/winners-to-meet-in-festival-final-jackson-and-gwyn-star-as.html | WINNERS TO MEET IN FESTIVAL FINAL Jackson and Gwyn Star as Wisconsin Stuns Dayton Bearcats Rally in Opener | By Gordon S White Jr | RE0000428705 | 1989-06-30 | B00000942718 |
| 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/wood-field-and-stream-national-survey-on-saltwater-angling-a.html | Wood Field and Stream National Survey on SaltWater Angling a Statistical Joy to the Sportsman | By Oscar Godbout | RE0000428705 | 1989-06-30 | B00000942718 |
| 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/youth-guided-by-adults-job-attitudes-a-vocational-counselor-cites.html | Youth Guided by Adults Job Attitudes A Vocational Counselor Cites Parents Role in Childs Future Many Youngsters Are Unequipped to Seek Fitting Vocations | By Martin Tolchin | RE0000428705 | 1989-06-30 | B00000942718 |
| 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/1600-donated-to-un-north-carolinians-give-funds-that-would-go-for.html | 1600 DONATED TO UN North Carolinians Give Funds That Would Go for Shelters | Special to The New York Times | RE0000428715 | 1989-06-30 | B00000943960 |
| 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/19-girls-to-be-presented-at-the-4th-catholic-ball.html | 19 Girls to Be Presented At the 4th Catholic Ball | Special to The New York Times | RE0000428715 | 1989-06-30 | B00000943960 |
| 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/3-thant-advisers-new-to-un-staff-two-longtime-delegates-third-a.html | 3 THANT ADVISERS NEW TO UN STAFF Two LongTime Delegates  Third a Nigerian Jurist | Special to The New York Times | RE0000428715 | 1989-06-30 | B00000943960 |
| 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/5-private-lines-accept-bus-pact-2-fail-to-agree-threat-of-strike-at.html | 5 PRIVATE LINES ACCEPT BUS PACT 2 FAIL TO AGREE Threat of Strike at Midnight Tomorrow Is Narrowed to 5th Avenue and Surface ESTIMATE BOARD MEETS Citys Offer of Aid Is Called Inadequate by 2 Largest Companies in Dispute 5 PRIVATE LINES ACCEPT BUS PACT | By Ralph Katz | RE0000428715 | 1989-06-30 | B00000943960 |
| 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/6-slayings-reported-in-vienna-for-1961.html | 6 SLAYINGS REPORTED IN VIENNA FOR 1961 | Special to The New York Times | RE0000428715 | 1989-06-30 | B00000943960 |
| 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/8-denounce-mayor-for-salary-grab-then-he-signs-bill-8-denounce-city.html | 8 Denounce Mayor For Salary Grab Then He Signs Bill 8 Denounce City Salary Grab Then Mayor Signs Increases | By Charles G Bennett | RE0000428715 | 1989-06-30 | B00000943960 |
| 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/adenauers-forecast-for-1962-difficult-year-but-without-war-he-says.html | Adenauers Forecast for 1962 Difficult Year but Without War He Says Neither Khrushchev Nor West Wants Conflict  Calls Talks Necessary | Special to The New York Times | RE0000428715 | 1989-06-30 | B00000943960 |
| 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/adlai-stevenson-to-be-guest-on-tv-he-will-give-commentary-on-drama.html | ADLAI STEVENSON TO BE GUEST ON TV He Will Give Commentary on Drama Wednesday | By Richard F Shepard | RE0000428715 | 1989-06-30 | B00000943960 |
| 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/adolf-mayer.html | ADOLF MAYER | Special to The New York Times | RE0000428715 | 1989-06-30 | B00000943960 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/air-force-says-retired-general-is-both-adviser-and-contractor.html | Air Force Says Retired General Is Both Adviser and Contractor Chairman of Scientific Board Heads Coast Concern That Won 2Million Project 2 DEFENSE ROLES LAID TO GENERAL | By John W Finney Special To the New York Times | RE0000428715 | 1989-06-30 | B00000943960 |
| 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/alcoholism-panel-named-by-governor.html | ALCOHOLISM PANEL NAMED BY GOVERNOR | Special to The New York Times | RE0000428715 | 1989-06-30 | B00000943960 |
| 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/alice-pratt-engaged-to-senior-at-columbia.html | Alice Pratt Engaged To Senior at Columbia | Special to The New York Times | RE0000428715 | 1989-06-30 | B00000943960 |
| 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/ambassador-to-caracas-named-was-charge-daffaires-there-c-allan.html | Ambassador to Caracas Named Was Charge dAffaires There C Allan Stewart Is Promoted Gen Cabell Resigns as Deputy Head of CIA | By Joseph A Loftus Special To the New York Times | RE0000428715 | 1989-06-30 | B00000943960 |
| 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000428715 | 1989-06-30 | B00000943960 |
| 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/artists-world-dutton-paperback-discussed.html | Artists World Dutton Paperback Discussed | By Brian ODoherty | RE0000428715 | 1989-06-30 | B00000943960 |
| 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/atom-unit-set-up-for-tests-in-air-pentagon-task-force-will-resume.html | ATOM UNIT SET UP FOR TESTS IN AIR Pentagon Task Force Will Resume Blasts Only if President Approves ATOM UNIT SET UP FOR TESTS IN AIR | By Alvin Shuster Special To the New York Times | RE0000428715 | 1989-06-30 | B00000943960 |
| 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/average-91day-us-bill-rate-rose-to-18month-high-in-week-91day-bill.html | Average 91Day US Bill Rate Rose to 18Month High in Week 91DAY BILL RATE AT 18MONTH HIGH | Special to The New York Times | RE0000428715 | 1989-06-30 | B00000943960 |
| 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/awards-please-busy-filmmakers-winners-of-critics-honors-at-work-on.html | AWARDS PLEASE BUSY FILMMAKERS Winners of Critics Honors at Work on New Projects | By Howard Thompson | RE0000428715 | 1989-06-30 | B00000943960 |
| 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/barbara-bayliss-married.html | Barbara Bayliss Married | Special to The New York Times | RE0000428715 | 1989-06-30 | B00000943960 |
| 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/big-banks-study-savings-mergers-commercial-institutions-are.html | BIG BANKS STUDY SAVINGS MERGERS Commercial Institutions Are Weighing Acquisition of Mutual Thrift Banks OFFERS ARE REJECTED But Leaders Express Fears That Some Organization May Accept Proposal | By Albert L Kraus | RE0000428715 | 1989-06-30 | B00000943960 |
| 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/bonds-corporates-and-municipals-continue-gains-trading-is-quiet-in.html | Bonds Corporates and Municipals Continue Gains TRADING IS QUIET IN GOVERNMENTS Session Is Closed at 1 PM Discounts Mostly Are Unchanged for Bills | By Paul Heffernan | RE0000428715 | 1989-06-30 | B00000943960 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/bontempo-quits-state-department-security-post-criticism-from.html | Bontempo Quits State Department Security Post Criticism From Capitol Hill Believed to Be Factor Another Top Aide Reported Ready to Shift Jobs | By William M Blair Special To the New York Times | RE0000428715 | 1989-06-30 | B00000943960 |
| 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000428715 | 1989-06-30 | B00000943960 |
| 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/box-offices-fear-sunday-holiday-theatres-not-expecting-big-business.html | BOX OFFICES FEAR SUNDAY HOLIDAY Theatres Not Expecting Big Business New Years Eve | By Louis Calta | RE0000428715 | 1989-06-30 | B00000943960 |
| 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/brandt-cautiously-optimistic.html | Brandt Cautiously Optimistic | Special to The New York Times | RE0000428715 | 1989-06-30 | B00000943960 |
| 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/bruce-lepage-to-wed-miss-abigail-clement.html | Bruce LePage to Wed Miss Abigail Clement | Special to The New York Times | RE0000428715 | 1989-06-30 | B00000943960 |
| 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/cairo-denies-report-on-base.html | Cairo Denies Report on Base | Special to The New York Times | RE0000428715 | 1989-06-30 | B00000943960 |
| 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/caracas-faction-asks-parley.html | Caracas Faction Asks Parley | Special to The New York Times | RE0000428715 | 1989-06-30 | B00000943960 |
| 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/charles-j-maleady-weds-phyllis-senn.html | Charles J Maleady Weds Phyllis Senn | Special to The New York Times | RE0000428715 | 1989-06-30 | B00000943960 |
| 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/churches-stress-unity-steps-in-61-world-council-lists-gains-in.html | CHURCHES STRESS UNITY STEPS IN 61 World Council Lists Gains in Varied Communions | By John Wicklein | RE0000428715 | 1989-06-30 | B00000943960 |
| 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/cincinnati-favored-to-defeat-wisconsin-in-garden-festival-final.html | Cincinnati Favored to Defeat Wisconsin in Garden Festival Final Tonight NYU ST JOHNS OPEN TRIPLE BILL Cincinnati to Face Wisconsin in College Court Finale  La Salle to Play Dayton | By Frank M Blunk | RE0000428715 | 1989-06-30 | B00000943960 |
| 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/collection-bought-by-history-society.html | COLLECTION BOUGHT BY HISTORY SOCIETY | Special to The New York Times | RE0000428715 | 1989-06-30 | B00000943960 |
| 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/common-market-hints-farm-pact-talks-show-sign-of-ending-deadlock-on.html | COMMON MARKET HINTS FARM PACT Talks Show Sign of Ending Deadlock on Financing | By Edwin L Dale Jrspecial To the New York Times | RE0000428715 | 1989-06-30 | B00000943960 |
| 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/company-denies-helping-katanga-union-miniere-says-it-has-not-fought.html | COMPANY DENIES HELPING KATANGA Union Miniere Says It Has Not Fought Against UN COMPANY DENIES HELPING KATANGA | By Harry Gilroy Special to the New York Times | RE0000428715 | 1989-06-30 | B00000943960 |
| 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/computer-cuts-rail-cars-speed-device-is-patented-for-use-in-yards.html | Computer Cuts Rail Cars Speed Device Is Patented for Use in Yards During Sorting VARIETY OF IDEAS IN NEW PATENTS | By Stacy V Jones Special To the New York Times | RE0000428715 | 1989-06-30 | B00000943960 |
| 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/condon-proposes-new-strike-law-bill-would-ease-penalties-on-public.html | CONDON PROPOSES NEW STRIKE LAW Bill Would Ease Penalties on Public Employes | Special to The New York Times | RE0000428715 | 1989-06-30 | B00000943960 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/contract-bridge-finesse-is-first-play-beginner-learns-and-sometimes.html | Contract Bridge Finesse Is First Play Beginner Learns and Sometimes He Learns Too Well | By Albert H Morehead | RE0000428715 | 1989-06-30 | B00000943960 |
| 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/de-gaulle-to-pull-most-troops-out-of-algeria-in-62-announces-plan.html | DE GAULLE TO PULL MOST TROOPS OUT OF ALGERIA IN 62 Announces Plan in Speech Voicing Qualified Hopes for Accord on Freedom REVIEWS REGIMES ACTS Secret Army Group Bombs TV Stations During Talk  New Violence in Oran DE GAULLE TO CUT ARMY IN ALGERIA | By Robert C Doty Special To the New York Times | RE0000428715 | 1989-06-30 | B00000943960 |
| 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/disarming-held-vitalfor-peace-scientist-calls-war-certain-if-arms.html | DISARMING HELD VITALFOR PEACE Scientist Calls War Certain if Arms Race Continues | Special to The New York Times | RE0000428715 | 1989-06-30 | B00000943960 |
| 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/dissidents-block-firth-co-merger-meeting-is-adjourned-after.html | DISSIDENTS BLOCK FIRTH CO MERGER Meeting Is Adjourned After Management Is Defeated on Mohasco Proposal DISSIDENTS BLOCK FIRTH CO MERGER | By John M Lee | RE0000428715 | 1989-06-30 | B00000943960 |
| 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/doctor-reports-joseph-kennedy-shows-marked-improvement.html | Doctor Reports Joseph Kennedy Shows Marked Improvement | Special to The New York Times | RE0000428715 | 1989-06-30 | B00000943960 |
| 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/dr-otto-c-hirst.html | DR OTTO C HIRST | Special to The New York Times | RE0000428715 | 1989-06-30 | B00000943960 |
| 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/dr-william-petry.html | DR WILLIAM PETRY | Special to The New York Times | RE0000428715 | 1989-06-30 | B00000943960 |
| 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/eace-corps-maps-raining-changes-critiizes-the-cooperation-it-gets.html | EACE CORPS MAPS RAINING CHANGES Critiizes the Cooperation It Gets on Some Campuses | By Peter Braestrup Special To the New York Times | RE0000428715 | 1989-06-30 | B00000943960 |
| 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/eichmann-delay-asked-servatius-seeks-month-from-today-to-prepare.html | EICHMANN DELAY ASKED Servatius Seeks Month From Today to Prepare Appeal | Special to The New York Times | RE0000428715 | 1989-06-30 | B00000943960 |
| 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/electric-strike-postponed-a-day-construction-tieup-delayed-until.html | ELECTRIC STRIKE POSTPONED A DAY Construction TieUp Delayed Until Tuesday Hearing on Request for Injunction Electrical Strike Put Off a Day Court Hearing Is Due Tuesday | By Robert Conley | RE0000428715 | 1989-06-30 | B00000943960 |
| 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/elizabeth-langham-bride-in-palm-beach.html | Elizabeth Langham Bride in Palm Beach | Special to The New York Times | RE0000428715 | 1989-06-30 | B00000943960 |
| 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/experts-observe-a-lunar-landing-film-shows-test-of-device-for.html | EXPERTS OBSERVE A LUNAR LANDING Film Shows Test of Device for Alighting on a Slope | By Walter Sullivan Special To the New York Times | RE0000428715 | 1989-06-30 | B00000943960 |
| 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/fairleigh-plans-research-center.html | Fairleigh Plans Research Center | Special to The New York Times | RE0000428715 | 1989-06-30 | B00000943960 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/fbi-investigating-army-reserve-unit.html | FBI INVESTIGATING ARMY RESERVE UNIT | Special to The New York Times | RE0000428715 | 1989-06-30 | B00000943960 |
| 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/fears-for-future-of-un.html | Fears for Future of UN | LOUIS O DERONGE | RE0000428715 | 1989-06-30 | B00000943960 |
| 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/food-a-guiding-hand-instructor-lets-students-practice-and-then.html | Food A Guiding Hand Instructor Lets Students Practice And Then Enjoy Fruits of Labor | By Nan Ickeringill | RE0000428715 | 1989-06-30 | B00000943960 |
| 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/food-center-backed-for-meadowlands.html | FOOD CENTER BACKED FOR MEADOWLANDS | Special to The New York Times | RE0000428715 | 1989-06-30 | B00000943960 |
| 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/foreign-affairs-problems-of-progress-vi-summing-up.html | Foreign Affairs Problems of Progress  VI  Summing Up | By Cl Sulzberger | RE0000428715 | 1989-06-30 | B00000943960 |
| 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/france-to-recall-teachers-in-egypt.html | FRANCE TO RECALL TEACHERS IN EGYPT | Special to The New York Times | RE0000428715 | 1989-06-30 | B00000943960 |
| 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/garden-concession-chief-counts-empty-beer-cans-as-trophies.html | Garden Concession Chief Counts Empty Beer Cans as Trophies | By Robert M Lipsyte | RE0000428715 | 1989-06-30 | B00000943960 |
| 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/gertrude-woodruff-wed.html | Gertrude Woodruff Wed | Special to The New York Times | RE0000428715 | 1989-06-30 | B00000943960 |
| 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/giants-and-packers-at-peak-strength-for-title-football-tomorrow-all.html | Giants and Packers at Peak Strength for Title Football Tomorrow All Key Men Ready for Duty  Field Is in Fine Condition | By Joseph M Sheehan Special To the New York Times | RE0000428715 | 1989-06-30 | B00000943960 |
| 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/gis-disappearance-brings-saigon-curbs.html | GIS DISAPPEARANCE BRINGS SAIGON CURBS | Special to The New York Times | RE0000428715 | 1989-06-30 | B00000943960 |
| 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/governor-to-ask-scad-expansion-will-urge-2-more-members-puerto.html | GOVERNOR TO ASK SCAD EXPANSION Will Urge 2 More Members  Puerto Rican Expected | Special to The New York Times | RE0000428715 | 1989-06-30 | B00000943960 |
| 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/haverstraw-party-backs-prendergast.html | HAVERSTRAW PARTY BACKS PRENDERGAST | Special to The New York Times | RE0000428715 | 1989-06-30 | B00000943960 |
| 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/hope-for-laos-talks-collapses-leftist-prince-leaves-vientiane-hope.html | Hope for Laos Talks Collapses Leftist Prince Leaves Vientiane HOPE COLLAPSES FOR LAOS TALKS | Special to The New York Times | RE0000428715 | 1989-06-30 | B00000943960 |
| 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/hospital-parking-space-asked.html | Hospital Parking Space Asked | EDWARD HANNES | RE0000428715 | 1989-06-30 | B00000943960 |
| 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/howard-w-graff.html | HOWARD W GRAFF | Special to The New York Times | RE0000428715 | 1989-06-30 | B00000943960 |
| 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/india-in-4th-year-of-trial-files-charges-against-kashmir-sheik.html | India in 4th Year of Trial Files Charges Against Kashmir Sheik Abdullah Pleads Not Guilty  Denies Participation in Plot to Join State to Pakistan | By Paul Grimes Special To the New York Times | RE0000428715 | 1989-06-30 | B00000943960 |
| 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/indian-troops-begin-departing-from-goa.html | INDIAN TROOPS BEGIN DEPARTING FROM GOA | Special to The New York Times | RE0000428715 | 1989-06-30 | B00000943960 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/indianapolis-acts-to-sell-city-hall.html | INDIANAPOLIS ACTS TO SELL CITY HALL | Special to The New York Times | RE0000428715 | 1989-06-30 | B00000943960 |
| 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/james-c-hermenze.html | JAMES C HERMENZE | Special to The New York Times | RE0000428715 | 1989-06-30 | B00000943960 |
| 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/japan-indicts-rightist-10-held-in-assassination-plot-face.html | JAPAN INDICTS RIGHTIST 10 Held in Assassination Plot Face Subversive Charges | Special to The New York Times | RE0000428715 | 1989-06-30 | B00000943960 |
| 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/jersey-fire-kills-3-girls-in-family.html | JERSEY FIRE KILLS 3 GIRLS IN FAMILY | Special to The New York Times | RE0000428715 | 1989-06-30 | B00000943960 |
| 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/jesse-andrews-lawyer-87-dies-retired-chainman-of-planning.html | JESSE ANDREWS LAWYER 87 DIES Retired Chainman of Planning Commission in Houston | Special to The New York Times | RE0000428715 | 1989-06-30 | B00000943960 |
| 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/john-oharas-books.html | John OHaras Books | JOHN OHARA | RE0000428715 | 1989-06-30 | B00000943960 |
| 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/kenya-coastal-talks-set.html | Kenya Coastal Talks Set | Special to The New York Times | RE0000428715 | 1989-06-30 | B00000943960 |
| 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/knicks-hand-celtics-their-first-eastern-loss-15473-at-garden-see.html | Knicks Hand Celtics Their First Eastern Loss 15473 AT GARDEN SEE 110100 GAME Knicks Subdue Celtics First Time This Season After Magician Five Wins | By John Rendel | RE0000428715 | 1989-06-30 | B00000943960 |
| 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/kuwait-calls-iraq-a-threat-to-peace.html | KUWAIT CALLS IRAQ A THREAT TO PEACE | Special to The New York Times | RE0000428715 | 1989-06-30 | B00000943960 |
| 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/laidlaw-cucuel.html | Laidlaw Cucuel | Special to The New York Times | RE0000428715 | 1989-06-30 | B00000943960 |
| 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/lake-placid-event-advanced.html | Lake Placid Event Advanced | Special to The New York Times | RE0000428715 | 1989-06-30 | B00000943960 |
| 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/latin-school-aid-urged-university-teacher-exchange-sought-by-house.html | LATIN SCHOOL AID URGED University Teacher Exchange Sought by House Member | Special to The New York Times | RE0000428715 | 1989-06-30 | B00000943960 |
| 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/lingering-italian-flavor-ethiopia-proud-of-long-independence-bears.html | Lingering Italian Flavor Ethiopia Proud of Long Independence Bears Many Traces of Brief Conquest | By Jay Walz Special To the New York Times | RE0000428715 | 1989-06-30 | B00000943960 |
| 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/london-issues-up-on-a-broad-front-industrials-join-giltedge-funds.html | LONDON ISSUES UP ON A BROAD FRONT Industrials Join GiltEdge Funds in the Advance | Special to The New York Times | RE0000428715 | 1989-06-30 | B00000943960 |
| 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/mannthomson.html | MannThomson | Special to The New York Times | RE0000428715 | 1989-06-30 | B00000943960 |
| 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/many-women-dislike-ritual-of-celebrating.html | Many Women Dislike Ritual Of Celebrating | By Marylin Bender | RE0000428715 | 1989-06-30 | B00000943960 |
| 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/marilyn-seaman-engaged-to-wed-alumnus-of-yale-58-debutante-fiancee.html | Marilyn Seaman Engaged to Wed Alumnus of Yale 58 Debutante Fiancee of G Gordon Bellis a Marine Veteran | Special to The New York TImes | RE0000428715 | 1989-06-30 | B00000943960 |
| 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/mayor-signs-bill-on-150-base-pay-standard-set-for-concerns-doing.html | MAYOR SIGNS BILL ON 150 BASE PAY Standard Set for Concerns Doing Business With City | By Layhmond Robinson | RE0000428715 | 1989-06-30 | B00000943960 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/miss-cummings-bennett-alumna-wed-to-a-student-bride-in-larchmont-of.html | Miss Cummings Bennett Alumna Wed to a Student Bride in Larchmont of Robert H Tolbert Jr  Six Attend Her | Special to The New York Times | RE0000428715 | 1989-06-30 | B00000943960 |
| 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/miss-jennie-d-smith-former-teacher-101.html | MISS JENNIE D SMITH FORMER TEACHER 101 | Special to The New York Times | RE0000428715 | 1989-06-30 | B00000943960 |
| 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/miss-morsman-and-david-geis-to-be-married-tudents-at-colby-and.html | Miss Morsman And David Geis To Be Married tudents at Colby and School of Business at Columbia Affianced | Special to The New York Times | RE0000428715 | 1989-06-30 | B00000943960 |
| 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/miss-sue-harris-bride-in-denver-attended-by-8-smith-graduate-wed-to.html | Miss Sue Harris Bride in Denver Attended by 8 Smith Graduate Wed to Stuatt Crampton PhD Candidate at Harvard | Special to The New York Times | RE0000428715 | 1989-06-30 | B00000943960 |
| 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/mrs-charles-l-sibal.html | MRS CHARLES L SIBAL | Special to The New York Times | RE0000428715 | 1989-06-30 | B00000943960 |
| 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/mrs-john-p-madigan.html | MRS JOHN P MADIGAN | Special to The New York Times | RE0000428715 | 1989-06-30 | B00000943960 |
| 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/mrs-l-hazel-sisson-wed.html | Mrs L Hazel Sisson Wed | Special to The New York Times | RE0000428715 | 1989-06-30 | B00000943960 |
| 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/mt-vernon-to-buy-rail-land-as-start-for-renewal-plan.html | Mt Vernon to Buy Rail Land as Start For Renewal Plan | Special to The New York Times | RE0000428715 | 1989-06-30 | B00000943960 |
| 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/ne-subpoenaed-in-carlino-case-democratic-assemblyman-to-assembly-in.html | NE SUBPOENAED IN CARLINO CASE Democratic Assemblyman to Assembly in Albany Tuesday | By Charles Grutzner | RE0000428715 | 1989-06-30 | B00000943960 |
| 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/new-frontiersmen-find-family-life-on-the-potomac-a-challenge.html | New Frontiersmen Find Family Life on the Potomac a Challenge Parents Cite Benefits in Washington for Their Children | By Martin Tolchin Special To the New York Timeswashington | RE0000428715 | 1989-06-30 | B00000943960 |
| 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/new-viceroy-to-new-zealand.html | New Viceroy to New Zealand | Special to The New York Times | RE0000428715 | 1989-06-30 | B00000943960 |
| 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/newark-allowed-to-tax-port-body-board-rules-city-can-levy-700000.html | NEWARK ALLOWED TO TAX PORT BODY Board Rules City Can Levy 700000 Against Agency | Special to The New York Times | RE0000428715 | 1989-06-30 | B00000943960 |
| 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/newark-hospitals-get-bequest.html | Newark Hospitals Get Bequest | Special to The New York Times | RE0000428715 | 1989-06-30 | B00000943960 |
| 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/organizing-teachers-professional-approach-exemplified-by-jersey.html | Organizing Teachers Professional Approach Exemplified by Jersey Group Praised | FREDERICK L HIPP Executive Secretary New Jersey Education Association | RE0000428715 | 1989-06-30 | B00000943960 |
| 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/philip-bryan-mahlon.html | PHILIP BRYAN MAHLON | Special to The New York Times | RE0000428715 | 1989-06-30 | B00000943960 |
| 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/preludes-to-world-wars-doubted-as-guides-to-averting-another.html | Preludes to World Wars Doubted As Guides to Averting Another Reliance on Aid and Alliances Is Questioned by Dr Bemis at Meeting of Historians | By Marjorie Hunter Special To the New York Times | RE0000428715 | 1989-06-30 | B00000943960 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/pupils-give-mumps-to-teacher-state-grants-her-disability-pay-ruling.html | Pupils Give Mumps to Teacher State Grants Her Disability Pay RULING ON MUMPS WON BY TEACHER | By Douglas Dales Special To the New York Times | RE0000428715 | 1989-06-30 | B00000943960 |
| 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/rail-carloadings-up-107-for-week.html | RAIL CARLOADINGS UP 107 FOR WEEK | Special to The New York Times | RE0000428715 | 1989-06-30 | B00000943960 |
| 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/rate-on-savings-rising-in-2-cities-banks-in-philadelphia-and.html | RATE ON SAVINGS RISING IN 2 CITIES Banks in Philadelphia and Seattle Announce Moves | Special to The New York Times | RE0000428715 | 1989-06-30 | B00000943960 |
| 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/raymond-s-hoffman.html | RAYMOND S HOFFMAN | Special to The New York Times | RE0000428715 | 1989-06-30 | B00000943960 |
| 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/rebels-voice-satisfaction.html | Rebels Voice Satisfaction | Special to The New York Times | RE0000428715 | 1989-06-30 | B00000943960 |
| 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/recital-is-given-by-janet-baxter-soprano-louisiana-alumna-in-town.html | RECITAL IS GIVEN BY JANET BAXTER Soprano Louisiana Alumna in Town Hall Debut | RE | RE0000428715 | 1989-06-30 | B00000943960 |
| 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/rennix-named-referee-biersdorfer-and-highberger-also-title-football.html | RENNIX NAMED REFEREE Biersdorfer and Highberger Also Title Football Officials | Special to The New York Times | RE0000428715 | 1989-06-30 | B00000943960 |
| 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/republican-legislators-wary-on-increased-aid-for-schools.html | Republican Legislators Wary On Increased Aid for Schools | By Warren Weaver Jr Special To the New York Times | RE0000428715 | 1989-06-30 | B00000943960 |
| 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/rising-business-activity-in-62-forecast-by-economic-experts.html | Rising Business Activity in 62 Forecast by Economic Experts | By Will Lissner | RE0000428715 | 1989-06-30 | B00000943960 |
| 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/roosevelt-called-cool-on-rights-and-poorly-informed-on-unions.html | Roosevelt Called Cool on Rights And Poorly Informed on Unions | Special to The New York Times | RE0000428715 | 1989-06-30 | B00000943960 |
| 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/salvador-step-delayed-new-congress-puts-off-choice-of-provisional.html | SALVADOR STEP DELAYED New Congress Puts Off Choice of Provisional President | Special to The New York Times | RE0000428715 | 1989-06-30 | B00000943960 |
| 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/samuel-silber.html | SAMUEL SILBER | Special to The New York Times | RE0000428715 | 1989-06-30 | B00000943960 |
| 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/saw-mill-crash-kills-girl.html | Saw Mill Crash Kills Girl | Special to The New York Times | RE0000428715 | 1989-06-30 | B00000943960 |
| 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/seattle-may-get-liberte-for-fair.html | SEATTLE MAY GET LIBERTE FOR FAIR | Special to The New York Times | RE0000428715 | 1989-06-30 | B00000943960 |
| 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/ship-men-mobilize-on-subsidy-cuts-press-drive-to-oppose-drop-in-new.html | SHIP MEN MOBILIZE ON SUBSIDY CUTS Press Drive to Oppose Drop in New Federal Budget | By George Horne | RE0000428715 | 1989-06-30 | B00000943960 |
| 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/slaying-suspect-committed.html | Slaying Suspect Committed | Special to The New York Times | RE0000428715 | 1989-06-30 | B00000943960 |
| 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/soviet-advertising-in-ethiopian-press.html | SOVIET ADVERTISING IN ETHIOPIAN PRESS | Special to The New York Times | RE0000428715 | 1989-06-30 | B00000943960 |
| 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/soviet-to-punish-farmtool-abuse-prison-terms-decreed-for-misuse-of.html | SOVIET TO PUNISH FARMTOOL ABUSE Prison Terms Decreed for Misuse of Machinery | By Seymour Toppingspecial To the New York Times | RE0000428715 | 1989-06-30 | B00000943960 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/speech-depresses-algiers.html | Speech Depresses Algiers | By Paul Hofmann Special To the New York Times | RE0000428715 | 1989-06-30 | B00000943960 |
| 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/stevenson-reports-tells-kennedy-of-successes-at-61-session-of-un.html | STEVENSON REPORTS Tells Kennedy of Successes at 61 Session of UN | Special to The New York Times | RE0000428715 | 1989-06-30 | B00000943960 |
| 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/symonette-takes-over-the-role-of-wotan-in-mets-walkuere.html | Symonette Takes Over the Role Of Wotan in Mets Walkuere | By Raymond Ericson | RE0000428715 | 1989-06-30 | B00000943960 |
| 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/thant-chooses-8-as-chief-advisers-three-are-newcomers-to.html | THANT CHOOSES 8 AS CHIEF ADVISERS Three Are Newcomers to Secretariat  Loutfi of UAR Surprise Choice Picked as UN Under Secretaries Thant Names 8 Chief Advisers UARs Loutfi Surprise Choice | By Kathleen Teltsch Special To the New York Times | RE0000428715 | 1989-06-30 | B00000943960 |
| 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/the-theatre-aphrodite-musical-by-mosel-and-herman-at-orpheum.html | The Theatre Aphrodite Musical by Mosel and Herman at Orpheum | By Lewis Funke | RE0000428715 | 1989-06-30 | B00000943960 |
| 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/to-save-brooklyn-heights-city-action-to-preserve-fine-architecture.html | To Save Brooklyn Heights City Action to Preserve Fine Architecture of Area Urged | ROBERT S RUBIN | RE0000428715 | 1989-06-30 | B00000943960 |
| 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/top-russian-aide-in-berlin-barred-from-us-sector-americans-act-in.html | TOP RUSSIAN AIDE IN BERLIN BARRED FROM US SECTOR Americans Act in Reprisal for East German Refusal to Let Officials Pass US BARS RUSSIAN FROM BERLIN AREA | By David Binder Special To the New York Times | RE0000428715 | 1989-06-30 | B00000943960 |
| 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/trend-is-lacking-on-stock-market-average-falls-120-in-last-session.html | TREND IS LACKING ON STOCK MARKET Average Falls 120 in Last Session of Year  Volume Heaviest Since Nov 8 555 ISSUES UP 542 OFF General Dynamics Is Most Active Security Rising 78  Case Gains a Point TREND IS LACKING ON STOCK MARKET | By Burton Crane | RE0000428715 | 1989-06-30 | B00000943960 |
| 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/twentysix-debutantes-introduced-at-holly-ball.html | TwentySix Debutantes Introduced at Holly Ball | Special to The New York Times | RE0000428715 | 1989-06-30 | B00000943960 |
| 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/unkatanga-patrols.html | UNKatanga Patrols | By Henry Tanner Special To the New York Times | RE0000428715 | 1989-06-30 | B00000943960 |
| 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/uruguay-split-on-cuba-governing-council-at-odds-on-stand-in-jan-22.html | URUGUAY SPLIT ON CUBA Governing Council at Odds on Stand in Jan 22 Parley | Special to The New York Times | RE0000428715 | 1989-06-30 | B00000943960 |
| 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/us-businesses-in-britain-hailed-role-in-the-nations-drive-to-raise.html | US BUSINESSES IN BRITAIN HAILED Role in the Nations Drive to Raise Exports Is Noted | Special to The New York Times | RE0000428715 | 1989-06-30 | B00000943960 |
| 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/us-denies-interference.html | US Denies Interference | Special to The New York Times | RE0000428715 | 1989-06-30 | B00000943960 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/us-nordic-skiers-ready-for-trials-4-races-beginning-today-to.html | US NORDIC SKIERS READY FOR TRIALS 4 Races Beginning Today to Determine 4Man Team | By Michael Strauss Special To the New York Times | RE0000428715 | 1989-06-30 | B00000943960 |
| 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/us-scored-in-rhodesia-newspaper-charges-desire-to-renew-katanga-war.html | US SCORED IN RHODESIA Newspaper Charges Desire to Renew Katanga War | Special to The New York Times | RE0000428715 | 1989-06-30 | B00000943960 |
| 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/water-is-linked-to-heart-disease-vanadium-in-hard-water-cited-as-a.html | WATER IS LINKED TO HEART DISEASE Vanadium in Hard Water Cited as a Deterrent | By John A Osmundsen Special To the New York Times | RE0000428715 | 1989-06-30 | B00000943960 |
| 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/westchester-planning-fallout-shelter-office.html | Westchester Planning FallOut Shelter Office | Special to The New York Times | RE0000428715 | 1989-06-30 | B00000943960 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/400-in-city-adopt-african-students-residents-of-riverdale-help-10.html | 400 IN CITY ADOPT AFRICAN STUDENTS Residents of Riverdale Help 10 Visitors Meet America | By Foster Hailey | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/53year-steward-still-cant-swim-mooremccormack-aide-will-end-his.html | 53YEAR STEWARD STILL CANT SWIM MooreMcCormack Aide Will End His Career Tonight | By Werner Bamberger | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/a-big-man-in-his-time-hadrian-by-stewart-perowne-illustrated-192-pp.html | A Big Man In His Time HADRIAN By Stewart Perowne Illustrated 192 pp New York WW Norton  Co 5 A Big Man | By Ca Robinson Jr | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/a-collection-that-is-paar-my-saber-is-bent-by-jack-paar-236-pp-new.html | A Collection That Is Paar MY SABER IS BENT By Jack Paar 236 pp New York Simon  Schuster 395 | By Martin Levin | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/a-historian-questions-our-mood-pointing-to-evidence-of-uneasiness-a.html | A Historian Questions Our Mood Pointing to evidence of uneasiness anger and doubt in this country he asks Is Americas historic selfconfidence on the wane A Historian Questions Our Mood | By Dw Brogan | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/a-letter.html | A LETTER | GUSTAVE GILBERT | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/a-pair-of-durable-folk-singers.html | A PAIR OF DURABLE FOLK SINGERS | By Robert Shelton | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/a-pro-must-be-a-confident-man-without-being-a-confidence-man.html | A Pro Must Be a Confident Man Without Being a Confidence Man | By Perian Conerly North American Newspaper Alliance | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/a-raymond-hopper.html | A RAYMOND HOPPER | Special to The New York Times | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/a-reply.html | A Reply | JOHN C EWERS | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/a-selection-of-new-products-to-aid-home-handymen.html | A SELECTION OF NEW PRODUCTS TO AID HOME HANDYMEN | By Bernard Gladstone | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/action-in-goa-defended-india-declared-to-have-exhausted-every.html | Action in Goa Defended India Declared to Have Exhausted Every Peaceful Approach | ARUN GANDHI Information Officer The Times India | RE0000428716 | 1989-06-30 | B00000943969 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/advertising-cold-remedy-field-congested-rivalry-intensifies-among.html | Advertising Cold Remedy Field Congested Rivalry Intensifies Among Producers of Medicines | By Peter Bart | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/aggressive-art-urged-in-poland-critic-calls-for-exploitation-of.html | AGGRESSIVE ART URGED IN POLAND Critic Calls for Exploitation of Nations Independence | By Arthur J Olsen Special To the New York Times | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/alice-d-katcher-is-future-bride-of-dr-a-l-kisch-expembroke-student.html | Alice D Katcher Is Future Bride Of Dr A L Kisch ExPembroke Student Will Be Married to Harvard Graduate | Special to The New York Times | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/allen-m-atheras.html | ALLEN M ATHERAS | Special to The New York Times | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/aluminum-field-adding-to-ranks-conalco-to-be-seventh-primary.html | ALUMINUM FIELD ADDING TO RANKS CONALCO to Be Seventh Primary Producer in US ALUMINUM FIELD ADDING TO RANKS | By Kenneth S Smith | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/american-and-tibetan-backward-glances.html | AMERICAN AND TIBETAN BACKWARD GLANCES | By Stuart Preston | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/anne-t-collins-attended-by-six-at-her-wedding-56-debutante-married.html | Anne T Collins Attended by Six At Her Wedding 56 Debutante Married in Hampton N H to James W Needham | Special to The New York Times | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/annemarie-e-harden-bride-of-naval-officer.html | Annemarie E Harden Bride of Naval Officer | Special to The New York Times | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/ardell-shattuck-bride-of-carl-risley-lalumia.html | Ardell Shattuck Bride Of Carl Risley Lalumia | Special to The New York Times | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/army-navy-on-stage-theatre-guild-brings-army-and-navy-to-broadway.html | ARMY NAVY ON STAGE THEATRE GUILD BRINGS ARMY AND NAVY TO BROADWAY | By Myron Kandel | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/arts-hero-1961-goldberg-statement-on-subsidy-may-be-cultural.html | ARTS HERO 1961 Goldberg Statement on Subsidy May Be Cultural Highlight of the Year | By Harold C Schonberg | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/as-latins-see-castro-hemisphere-conference-is-not-expected-to-order.html | AS LATINS SEE CASTRO Hemisphere Conference Is Not Expected to Order Any Actual or Potential Measures Against Cuba | By Tad Szulc Special To the New York Times | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/as-the-show-went-on-the-scenery-shifted-the-seven-ages-of-the.html | As the Show Went On the Scenery Shifted THE SEVEN AGES OF THE THEATRE By Richard Southern Illustrated 312 pp New York Hill  Wang 595 | BY Harold Clurman | RE0000428716 | 1989-06-30 | B00000943969 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/atlanta.html | Atlanta | Special to The New York Times | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/australia-opposes-force.html | Australia Opposes Force | Special to The New York Times | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/authors-query-101492117.html | Authors Query | NOEL C PEYROUTON Dept of English Emerson College | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/authors-query-101492130.html | Authors Query | HUGH BEESON Jr | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/authors-query.html | Authors Query | K J | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/barbara-straub-neil-wed.html | Barbara Straub Neil Wed | Special to The New York Times | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/barbara-van-vleck-fiancee-of-student.html | Barbara Van Vleck Fiancee of Student | Special to The New York Times | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/barbara-warden-engaged-to-wed-exarmy-officer-bucks-county-french.html | Barbara Warden Engaged to Wed ExArmy Officer Bucks County French Teacher Affianced to Robert Jeffries Jr | Special to The New York Times | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/barker-17-takes-junior-skijumping-title-with-leaps-of-89-and-90.html | Barker 17 Takes Junior SkiJumping Title With Leaps of 89 and 90 Feet LAKE PLACID MEET DRAWS FIELD OF 50 Barker Captures State Title With David Runnerup  Merrill Class 2 Victor | Special to The New York Times | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/battling-the-tiger-the-la-guardia-years-machine-and-reform-politics.html | Battling The Tiger THE LA GUARDIA YEARS Machine and Reform Politics in New York City By Charles Garrett Illustrated 423 pp New Brunswick NJ Rutgers University Press 850 | By William Ogdon | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/beatrice-woodruff-edey-is-married-wed-in-cold-spring-harbor-church.html | Beatrice Woodruff Edey Is Married Wed in Cold Spring Harbor Church to William Hicks | Special to The New York Times | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/bing-versus-stokowski-on-rehearsal-time.html | Bing Versus Stokowski On Rehearsal Time | RUDOLF BING | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/bohlin-captures-us-skiing-trial-elliott-next-as-lake-placid-series.html | BOHLIN CAPTURES US SKIING TRIAL Elliott Next as Lake Placid Series for Selecting Nordic Combined Squad Begins BOHLIN CAPTURES US SKIING TRIAL | By Michael Strauss Special To the New York Times | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/bonn-adds-80000-to-force-in-year-troop-buildup-in-61-nears-goal-as.html | BONN ADDS 80000 TO FORCE IN YEAR Troop Buildup in 61 Nears Goal as Set by NATO | By Gerd Wilcke Special To the New York Times | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/bonn-fewer-mention-the-goal-of-unifying-all-germany.html | BONN Fewer Mention the Goal of Unifying All Germany | Special to The New York Times | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/boston.html | Boston | Special to The New York Times | RE0000428716 | 1989-06-30 | B00000943969 |

| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/bridge-games-progress-in-1961-record-of-the-past-year-shows-a.html | BRIDGE GAMES PROGRESS IN 1961 Record of the Past Year Shows a Continued Popularity Gain | By Albert H Morehead | RE0000428716 | 1989-06-30 | B00000943969 |
|---|---|---|---|---|---|---|
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/britain-to-add-aplant-approval-granted-for-largest-of-eight-power.html | BRITAIN TO ADD APLANT Approval Granted for Largest of Eight Power Stations | Special to The New York Times | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/britain-to-consider-plea.html | Britain to Consider Plea | Special to The New York Times | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/britain-will-free-more-lands-in-62-uganda-and-jamaica-lead-march-to.html | BRITAIN WILL FREE MORE LANDS IN 62 Uganda and Jamaica Lead March to Independence | By Seth S King Special To the New York Times | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/british-cold-spell-brings-bitter-blow-for-bettors.html | British Cold Spell Brings Bitter Blow for Bettors | Special to The New York Times | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/british-denounced-on-kuwait.html | British Denounced on Kuwait | Special to The New York Times | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/british-spending-more-weekly-family-outlay-up-280-survey-shows.html | BRITISH SPENDING MORE Weekly Family Outlay Up 280 Survey Shows | Special to The New York Times | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/bruce-selvage-bartlett-weds-mary-mclaren-in-montclair.html | Bruce Selvage Bartlett Weds Mary McLaren in Montclair | Special to The New York Times | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/buchananbender.html | BuchananBender | Special to The New York Times | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/buenos-aires-cold-war-discussion-is-academic-not-feverish.html | BUENOS AIRES Cold War Discussion Is Academic Not Feverish | Special to The New York Times | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/cairo-there-is-a-restless-and-uneasy-frame-of-mind.html | CAIRO There Is a Restless and Uneasy Frame of Mind | Special to The New York Times | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/car-inspection-codes-gain-compulsory-checkups-required-in-18-states.html | CAR INSPECTION CODES GAIN Compulsory Checkups Required in 18 States More Study Move | By Joseph C Ingraham | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/carolyn-mccluney-engaged-to-marry.html | Carolyn McCluney Engaged to Marry | Special to The New York Times | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/carolyn-miller-radcliffe-1960-bride-of-student-married-in-stamford.html | Carolyn Miller Radcliffe 1960 Bride of Student Married in Stamford to Charles R Sprich an Alumnus of M I T | Special to The New York Times | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/chicago.html | Chicago | Special to The New York Times | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/cincinnati-five-is-victor-over-wisconsin-by-10171-dayton-st-johns.html | CINCINNATI FIVE IS VICTOR OVER WISCONSIN BY 10171 DAYTON ST JOHNS ON TOP BADGERS ROUTED Hogue Bonham Pace Bearcats in Holiday Festival Final CINCINNATI BEATS WISCONSIN 10171 | By Gordon S White Jr | RE0000428716 | 1989-06-30 | B00000943969 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/city-establishes-office-of-culture-wagner-reshuffles-other-agencies.html | CITY ESTABLISHES OFFICE OF CULTURE Wagner Reshuffles Other Agencies and Personnel | By Layhmond Robinson | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/claudia-bertholon-wed-to-george-t-rawding.html | Claudia Bertholon Wed To George T Rawding | Special to The New York Times | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/cloaks-and-daggers-were-his-business-official-secret-by-clayton.html | Cloaks and Daggers Were His Business OFFICIAL SECRET By Clayton Hutton Illustrated 213 pp New York Crown Publisher 350 | By Herbert Mitgang | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/cold-war-outlook-causes-concern-washington-most-of-the-dreams.html | Cold War Outlook Causes Concern WASHINGTON Most of the Dreams Proved To Be Just Dreams | Special to The New York Times | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/colelubln.html | ColeLubln | Special to The New York Times | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/collectors-tales-folk-legends-of-japan-by-richard-m-dorson.html | Collectors Tales FOLK LEGENDS OF JAPAN By Richard M Dorson Illustrated by Yoshie Noguchi 256 pp Rutland Vt Charles E Tuttle Company 475 | By Fausion Bowers | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/colorado-coach-is-30-talented-eager-to-quit-grandelius-figures-to.html | Colorado Coach Is 30 Talented Eager to Quit Grandelius Figures to Retire When Pact Ends in 66 But Orange Bowl Mentor Has Had Trouble Saying No | By Louis Effrat Special To the New York Times | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/coming-up-from-italy.html | COMING UP FROM ITALY | By Robert F Hawkins Rome | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/common-market-delays-farm-pact-ministers-also-put-off-new-stage-of.html | COMMON MARKET DELAYS FARM PACT Ministers Also Put Off New Stage of Tariff Cutting | By Edwin L Dale Jr Special To the New York Times | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/communist-pressure-rises-along-berlin-wall-despite-strong-us.html | COMMUNIST PRESSURE RISES ALONG BERLIN WALL Despite Strong US Countermeasures the Border Incidents Are Seen Leading to a Further Curtailment of Western Rights | By David Binder Special To the New York Times | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/cooky-crisis.html | COOKY CRISIS | NINA SILK | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/cornell-exchange-plan-scholarship-for-nigerian-part-of-reciprocal.html | CORNELL EXCHANGE PLAN Scholarship for Nigerian Part of Reciprocal Program | Special to The New York Times | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/correction.html | CORRECTION | ALAN BARTH | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000428716 | 1989-06-30 | B00000943969 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/criminologist-urges-treatment-replace-punishment-in-courts.html | Criminologist Urges Treatment Replace Punishment in Courts | Special to The New York Times | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/cuba-compromise-in-oas-foreseen-ministers-unlikely-to-vote.html | CUBA COMPROMISE IN OAS FORESEEN Ministers Unlikely to Vote Mandatory Sanctions | By Juan de Onis Special To the New York Times | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/culture-lectures-set-sarah-lawrence-will-offer-new-directions.html | CULTURE LECTURES SET Sarah Lawrence Will Offer New Directions Series | Special to The New York Times | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/curtain-up-on-the-nightmare-of-man-the-theatre-of-the-absurd-by.html | Curtain Up on the Nightmare of Man THE THEATRE OF THE ABSURD By Martin Esslin 364 pp New York Anchor Books Paper 145 Curtain Up on the Nightmare of Man | By George Steiner | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/cynthia-mccarthy-wed-to-nikita-zaitzevsky.html | Cynthia McCarthy Wed To Nikita Zaitzevsky | Special to The New York Times | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/dale-wittner-marries-sandra-mary-torrotli.html | Dale Wittner Marries Sandra Mary Torrotli | Special to The New York Times | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/dance-award-to-karinska-designer-and-executant-of-costumes-for-the.html | DANCE AWARD TO KARINSKA Designer and Executant of Costumes for the Ballet Is Selected for the Annual Capezio Prize | By John Martin | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/dday-at-carlsbad-underground-nuclear-blast-34-miles-away-leaves.html | DDAY AT CARLSBAD Underground Nuclear Blast 34 Miles Away Leaves Caverns Unshaken | By Bill Becker | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/debate-over-the-un-congress-expected-to-examine-closely-the-nations.html | Debate Over the UN Congress Expected to Examine Closely The Nations Role in World Body | By Ew Kenworthy | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/deely-henderson.html | Deely  Henderson | Special to The New York Times | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/delights-at-the-frick-going-on-twentyseven-this-collection-is-in.html | DELIGHTS AT THE FRICK Going on Twentyseven This Collection Is in Many Ways the Citys Most Pleasurable | By John Canaday | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/desperate-cook-chichibio-and-the-crane-by-giovanni-boccaccio.html | Desperate Cook CHICHIBIO AND THE CRANE By Giovanni Boccaccio Adapted and illustrated by Lele Luzzati Translated from the Italian 26 pp New York Ivan Obolensky An Astor Book 295 For Ages 5 to 8 | ELLEN LEWIS BUELL | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/diane-cecile-weiss-to-be-wed-in-april.html | Diane Cecile Weiss To Be Wed in April | Special to The New York Times | RE0000428716 | 1989-06-30 | B00000943969 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/disenchanted-friend-cuba-and-castro-by-teresa-casuso-translated.html | Disenchanted Friend CUBA AND CASTRO By Teresa Casuso Translated from the Spanish by Elmer Grossberg 249 pp New York Random House 5 | By R Hart Phillips | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/disks-foursome-stereo-versions-of-brahms-symphonies-provide.html | DISKS FOURSOME Stereo Versions of Brahms Symphonies Provide Interesting Comparisons | By Eric Salzman | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/divinity-student-becomes-fiance-of-julie-burger-stewart-pierson-and.html | Divinity Student Becomes Fiance Of Julie Burger Stewart Pierson and a 61 Skidmore Alumna Planning Nuptials | Special to The New York Times | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/dominated-daughter-his-own-good-daughter-by-virginia-newell.html | Dominated Daughter HIS OWN GOOD DAUGHTER By Virginia Newell Illustrated by Vera Bock 149 pp New York Longmans Green  Co 325 For Ages 12 to 16 | AILEEN PIPPETT | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/donald-orlic-marries-susan-dobbs-bremer.html | Donald Orlic Marries Susan Dobbs Bremer | Special to The New York Times | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/dorothy-lfrank-engaged-to-wed-dorsett-d-smith-alumna-of-vassar-and.html | Dorothy LFrank Engaged to Wed Dorsett D Smith Alumna of Vassar and Medical Student at U of P Affianced | Special to The New York Times | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/dr-claus-f-hinck-jr-spotat-to-ta_-k_-m.html | DR CLAUS F HINCK JR spotat to TA k m | Special to The New York Times | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/drop-in-milk-use-raises-surplus-dairy-products-stored-in-year-cost.html | DROP IN MILK USE RAISES SURPLUS Dairy Products Stored in Year Cost 500 Million | By Felix Belair Jr Special To the New York Times | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/e-b-gammie-to-marry-miss-georgia-steiner.html | E B Gammie to Marry Miss Georgia Steiner | Special to The New York Times | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/east-german-chief-urges-socialistoriented-art.html | East German Chief Urges SocialistOriented Art | By David Binder Special To the New York Times | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/economic-reforms-ordered-by-saigon.html | ECONOMIC REFORMS ORDERED BY SAIGON | Special to The New York Times | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/edith-t-nalle-married-to-john-h-schafer-3d.html | Edith T Nalle Married To John H Schafer 3d | Special to The New York Times | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/education-highlights-of-61-college-reform-and-city-schools-are-new.html | EDUCATION HIGHLIGHTS OF 61 College Reform and City Schools Are New Priority Problems | By Fred M Hechinger | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/egyptians-warm-to-us-orchestra-cairo-turns-out-to-hear-the-eastman.html | EGYPTIANS WARM TO US ORCHESTRA Cairo Turns Out to Hear the Eastman Philharmonia | Special to The New York Times | RE0000428716 | 1989-06-30 | B00000943969 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/eleanor-haines-bride-of-robert-s-mckernan.html | Eleanor Haines Bride of Robert S McKernan | Special to The New York Times | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/eleanor-reeve-fiancee-of-cadet-at-west-point.html | Eleanor Reeve Fiancee Of Cadet at West Point | Special to The New York Times | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/elizabeth-b-long-wed-in-connecticut.html | Elizabeth B Long Wed in Connecticut | Special to The New York Times | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/elizabeth-ruggles-prospective-bride.html | Elizabeth Ruggles Prospective Bride | Special to The New York Times | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/elizabeth-shomo-engaged.html | Elizabeth Shomo Engaged | Special to The New York Times | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/embattled-democrats-liberals-press-for-bolling-in-contest-with.html | Embattled Democrats  Liberals Press for Bolling in Contest With Albert for House Majority Post | By Arthur Krock | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/europe-leading-in-radar-in-ports-several-installations-made.html | EUROPE LEADING IN RADAR IN PORTS Several Installations Made  Experiment on Here | By John P Callahan | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/f-h-ritts-marries-camille-ann-collins.html | F H Ritts Marries Camille Ann Collins | Special to The New York Times | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/father-escorts-jacquelin-perry-at-her-nuptials-new-canaan-church-is.html | Father Escorts Jacquelin Perry At Her Nuptials New Canaan Church Is Scene of Marriage to Charles Fleet | Special to The New York Times | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/financing-vital-to-tobacco-men-industrys-cycle-each-year-means.html | FINANCING VITAL TO TOBACCO MEN Industrys Cycle Each Year Means Borrowing Lending | By Alexander R Hammer | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/finnish-population-4490000.html | Finnish Population 4490000 | Special to The New York Times | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/firbank-reply.html | Firbank Reply | ALUN R JONES | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/flavorful-favorite.html | Flavorful Favorite | By Craig Claiborne | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/foreign-fives-hope-to-beat-us-at-its-game-french-peruvians-swedes.html | Foreign Fives Hope to Beat US at Its Game French Peruvians Swedes Will Profit From Tours Here | By Wilbur Bradbury | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/foxfoeppel.html | FoxFoeppel | Special to The New York Times | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/french-see-solid-algerian-gain-in-secret-contacts-with-rebels-i-iin.html | French See Solid Algerian Gain In Secret Contacts With Rebels i iIN AL PARIS SEES GAINS IN ALGERIA TALKS | By Robert C Doty Special To the New York Times | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/gains-by-the-disabled-i-for-each-1-put-into-rehabilitation-us-gets.html | Gains by the Disabled  I For Each 1 Put Into Rehabilitation US Gets Back 10 in Income Taxes | By Howard A Rusk Md | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/gen-putt-to-end-advisory-duties-denies-possible-conflict-as-us.html | GEN PUTT TO END ADVISORY DUTIES Denies Possible Conflict as US Contractor Is Reason | Special to The New York Times | RE0000428716 | 1989-06-30 | B00000943969 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/giants-break-out-in-a-rash-of-calmness-on-eve-of-title-football.html | Giants Break Out In a Rash of Calmness on Eve of Title Football Skirmish OLD MAN ANXIETY GAINS NO YARDAGE Giants With 20 Men From Previous Title Games Are Unworried by Packers | By Robert L Teague Special To the New York Times | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/gibonwhyte-engaged.html | GibonWhyte Engaged | Special to The New York Times | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/girl-dies-of-shark-bites.html | Girl Dies of Shark Bites | Special to The New York Times | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/governor-to-seek-to-add-dental-and-diagnostic-care-for-aged.html | Governor to Seek to Add Dental And Diagnostic Care for Aged | By Douglas Dales Special To the New York Times | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/grant-barnitz-hering-fiance-of-katrina-van-valkenburgh.html | Grant Barnitz Hering Fiance Of Katrina Van Valkenburgh | Special to The New York Times | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/henrie-haidak-bride-of-monroe-b-england.html | Henrie Haidak Bride Of Monroe B England | Special to The New York Times | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/hester-pepper-1958-debutante-to-be-married-senior-at-bryn-mawr-is.html | Hester Pepper 1958 Debutante To Be Married Senior at Bryn Mawr Is Fiancee of Anthony Williams of Virginia | Special to The New York Times | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/hindemith-sets-wilder-germans-present-german-composers-opera-on.html | HINDEMITH SETS WILDER Germans Present German Composers Opera on American Theme and Play | By Peter Heyworth | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/hofstra-plans-art-exhibit.html | Hofstra Plans Art Exhibit | Special to The New York Times | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/hollywood-pressures.html | HOLLYWOOD PRESSURES | By Murray Schumach Hollywood | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/hospital-ship-trip-set-the-hope-plans-april-mission-to-aid-peru.html | HOSPITAL SHIP TRIP SET The Hope Plans April Mission to Aid Peru Medical School | Special to The New York Times | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/huge-yacht-arrives-at-city-island-for-boat-show-50foot-craft-defies.html | Huge Yacht Arrives at City Island for Boat Show 50Foot Craft Defies Elements in Trip From Michigan | By Clarence E Lovejoy | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/humble-oil-acts-on-gasoline-price-broad-move-to-raise-tags-by.html | HUMBLE OIL ACTS ON GASOLINE PRICE Broad Move to Raise Tags by Removing Discounts Watched by Industry HUMBLE OIL ACTS ON GASOLINE PRICE | By Jh Carmical | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/iata-voting-on-new-fares-proposed-special-rates-seen-unlikely-to.html | IATA VOTING ON NEW FARES Proposed Special Rates Seen Unlikely to Help Passengers or Lines IATA VOTING ON NEW FARES | By Paul Jc Friedlander | RE0000428716 | 1989-06-30 | B00000943969 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/icy-winds-fail-to-cool-tempo-of-31st-annual-frostbite-competition.html | Icy Winds Fail to Cool Tempo of 31st Annual Frostbite Competition Off Port Washington WEATHER IS COLD RACE TEMPO ISNT | Special to The New York Times | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/if-she-writes-must-she-be-a-lady-a-leading-british-novelist.html | IF SHE WRITES MUST SHE BE A LADY A Leading British Novelist Considers What Women Can Bring to Literature Must She Be a Lady | By Pamela Hansford Johnson | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/in-land-of-cod-professor-fishes-his-massachusetts-research-aids.html | In Land of Cod Professor Fishes His Massachusetts Research Aids SaltWater Sportsmen Compleat Angler Statisticians Family Prefers Taking Trout | By Will Lissner | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/in-the-eclipse-of-empire-is-the-dawn-of-a-new-promise-what-price.html | In the Eclipse of Empire Is the Dawn of a New Promise WHAT PRICE COEXISTENCE A Policy for the Western Alliance By Sir John Slessor 153 pp New York Frederick A Praeger 450 | By Louis Fischer | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/in-the-field-of-religion.html | In the Field of Religion | By Nash K Burger | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/india-trip-delayed-by-mrs-kennedy-until-early-march-india-trip-put.html | India Trip Delayed By Mrs Kennedy Until Early March INDIA TRIP PUT OFF BY MRS KENNEDY | By Joseph A Loftus Special To the New York Times | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/intriguing-english-catalogues.html | INTRIGUING ENGLISH CATALOGUES | By Doris Faber | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/israel-seeking-to-increase-number-of-doctors-medical-dean-cites.html | Israel Seeking to Increase Number of Doctors Medical Dean Cites Training for Coming Urgent Need Hebrew University School Wants More Teachers | By Irving Spiegel | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/israeli-killed-in-ethiopia.html | Israeli Killed in Ethiopia | Special to The New York Times | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/israelis-gather-reports-on-nazis-testimony-of-victims-sent-to.html | ISRAELIS GATHER REPORTS ON NAZIS Testimony of Victims Sent to Germany and Austria | Special to The New York Times | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/issue-stamps.html | ISSUE STAMPS | CLAUS REINISCH | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/japanese-clash-seen-on-plan-to-alter-imposed-constitution.html | Japanese Clash Seen on Plan To Alter Imposed Constitution | By Am Rosenthal Special To the New York Times | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/jill-mary-oaney-married.html | Jill Mary Oaney Married | Special to The New York Times | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/jill-sibley-fiancee-of-sidney-r-bixler.html | Jill Sibley Fiancee Of Sidney R Bixler | Special to The New York Times | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/joan-lois-long-married.html | Joan Lois Long Married | Special to The New York Times | RE0000428716 | 1989-06-30 | B00000943969 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/joel-weir-ray-weds-marilyn-haines-leet.html | Joel Weir Ray Weds Marilyn Haines Leet | Special to The New York Times | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/julia-spear-is-fiancee-of-alexander-pugh-3d.html | Julia Spear Is Fiancee of Alexander Pugh 3d | Special to The New York Times | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/julie-ann-king-betrothed.html | Julie Ann King Betrothed | Special to The New York Times | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/juvenile-experiment-or-new-dimension-in-foreign-policy-the-complete.html | Juvenile Experiment or New Dimension in Foreign Policy THE COMPLETE PEACE CORPS GUIDE By Roy Hoopes 180 pp New York The Dial Press 350 NEW FRONTIERS FOR AMERICAN YOUTH Perspective on the Peace Corps By Maunce L Albertson Andrew E Rice and Pauline E Birky 212 pp Washington Public Affairs Press 450 OF all the proposals advanced by the Kennedy Administration none has evoked a greater public response than the Peace Corps It has been derided by former President Eisenhower as a juvenile experiment and cheered by others as a new dimension in American foreign policy | By Peter Braestrup | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/karl-c-lundt.html | KARL C LUNDT | Special to The New York Times | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/kasavubu-orders-katanga-session-test-of-tshombes-strength-set-up-by.html | KASAVUBU ORDERS KATANGA SESSION Test of Tshombes Strength Set Up by Congo Chief | By David Halberstam Special To the New York Times | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/kennedy-prepares-many-months-and-many-hands-go-into-the-creation-of.html | KENNEDY PREPARES Many Months and Many Hands Go Into the Creation Of State of the Union Budget and Economic Reports | By Alvin Shuster Special To the New York Times | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/kidnapped-gi-is-alive-displayed-as-imperialist-by-red-captors-in.html | KIDNAPPED GI IS ALIVE Displayed as Imperialist by Red Captors in Vietnam | Special to The New York Times | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/laborite-spokesman-denounces-lord-homes-criticism-of-un-wilson-says.html | Laborite Spokesman Denounces Lord Homes Criticism of UN Wilson Says Tory Regime Has Sold Out to the Reactionaries Conservative Paper Attacks Ministers Views | By Drew Middleton Special To the New York Times | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/law-student-fiance-of-miss-holderness.html | Law Student Fiance Of Miss Holderness | Special to The New York Times | RE0000428716 | 1989-06-30 | B00000943969 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/letter-to-the-editor-1-no-title-satellite-communications-us.html | Letter to the Editor 1  No Title Satellite Communications US Ownership Advocated to Avert International Problems | W FRIEDMANN | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/leventhalwynn.html | LeventhalWynn | Special to The New York Times | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/linda-nicholson-fiancee.html | Linda Nicholson Fiancee | Special to The New York Times | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/lines-cautioned-on-pleas-to-us-air-aide-says-government-may-stay-in.html | LINES CAUTIONED ON PLEAS TO US Air Aide Says Government May Stay in Their Affairs | By Joseph Carter | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/liquor-licensees-facing-problems-housing-and-road-projects-force.html | LIQUOR LICENSEES FACING PROBLEMS Housing and Road Projects Force Many to Relocate LIQUOR LICENSES FACING PROBLEMS | By James J Nagle | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/livelier-season-in-moscow.html | LIVELIER SEASON IN MOSCOW | By Seymour Topping Moscow | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/london-questioning-mood-despite-material-complacency.html | LONDON Questioning Mood Despite Material Complacency | Special to The New York Times | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/longkline.html | LongKline | Special to The New York Times | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/lynda-duer-smith-planning-to-marry.html | Lynda Duer Smith Planning to Marry | Special to The New York Times | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/lynn-a-lamont-bride-of-robert-c-beckmann.html | Lynn A Lamont Bride Of Robert C Beckmann | Special to The New York Times | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/making-news-available-to-blind.html | Making News Available to Blind | BUCKNER HOLLINGSWORTH | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/man-to-orchestrate-lincoln-center-william-schuman-the-unusual-if.html | Man to Orchestrate Lincoln Center William Schuman the unusual if not unique educator administrator entrepreneur and composer has ideas to match the immensity of the project he heads To Orchestrate Lincoln Center | By Harold C Schonberg | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/manvel-k-zinn-64-at-t-engineer.html | MANVEL K ZINN 64 AT  T ENGINEER | Special to The New York Times | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/marion-laffey-reeder-r-fox-plan-to-marry-pennsylvania-alumna.html | Marion Laffey Reeder R Fox Plan to Marry Pennsylvania Alumna Engaged to Graduate of Harvard Law | Special to The New York Times | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/marjorie-mann-affianced.html | Marjorie Mann Affianced | Special to The New York Times | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/marsh-in-jersey-stirs-zone-fight-residents-seeking-wildlife-refuge.html | MARSH IN JERSEY STIRS ZONE FIGHT Residents Seeking Wildlife Refuge on 1400 Acres | Special to The New York Times | RE0000428716 | 1989-06-30 | B00000943969 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/martha-diefenbacher-is-prospective-bride.html | Martha Diefenbacher Is Prospective Bride | Special to The New York Times | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/martha-mccaughtry-fiancee-of-michael-avery-leiserson.html | Martha McCaughtry Fiancee Of Michael Avery Leiserson | Special to The New York Times | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/mary-fickett-calendar-girl.html | MARY FICKETT CALENDAR GIRL | By John P Shanley | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/mary-ginn-bethothed-to-thomas-weinland.html | Mary Ginn Bethothed To Thomas Weinland | Special to The New York Times | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/masts-are-going-but-old-sea-flags-stay-ensigns-fly-from-radar-masts.html | Masts Are Going but Old Sea Flags Stay Ensigns Fly From Radar Masts and Other Posts Ship Emblems Talk Messages in Code Around World | By George Horne | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/mayor-urged-to-go-to-kennedy-on-port.html | MAYOR URGED TO GO TO KENNEDY ON PORT | Special to The New York Times | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/mcguffys-cabin.html | McGUFFYS CABIN | ANDREW H HEPBURN | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/mcnicholasleroy.html | McNicholasLeroy | Special to The New York Times | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/mctaguereilly.html | McTagueReilly | Special to The New York Times | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/mental-health-study-atlanta-and-bar-groups-plan-medicallegal-review.html | MENTAL HEALTH STUDY Atlanta and Bar Groups Plan MedicalLegal Review | Special to The New York Times | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/mexican-congressional-session-backs-many-reform-measures.html | Mexican Congressional Session Backs Many Reform Measures | By Paul P Kennedy Special To the New York Times | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/milton-m-olander-is-dead-at-61-exaide-of-owenslllinois-glass.html | Milton M Olander Is Dead at 61 ExAide of OwensIllinois Glass | Special to The New York Times | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/miss-ann-davenport-fuller-betrothed-to-alfred-donovan.html | Miss Ann Davenport Fuller Betrothed to Alfred Donovan | Special to The New York Times | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/miss-calhoun-wed-to-david-i-pursley-jr.html | Miss Calhoun Wed To David I Pursley Jr | Special to The New York Times | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/miss-cosgrove-to-be-married-to-yale-senior-student-at-toronto-and.html | Miss Cosgrove To Be Married To Yale Senior Student at Toronto and Charles G Morris 2d Become Affianced | Special to The New York Times | RE0000428716 | 1989-06-30 | B00000943969 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/miss-elsie-hopton-becomes-affianced.html | Miss Elsie Hopton Becomes Affianced | Special to The New York Times | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/miss-howison-bride-of-richard-bittner.html | Miss Howison Bride Of Richard Bittner | Special to The New York Times | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/miss-pamela-poppe-a-prospective-bride.html | Miss Pamela Poppe A Prospective Bride | Special to The New York Times | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/miss-phyllis-carrol-engaged-to-marry.html | Miss Phyllis Carrol Engaged to Marry | Special to The New York Times | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/miss-sarah-howland-betrothed-to-a-student.html | Miss Sarah Howland Betrothed to a Student | Special to The New York Times | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/miss-wolcott-wed-to-henry-dearman.html | Miss Wolcott Wed To Henry Dearman | Special to The New York Times | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/mohair-on-the-go.html | Mohair On The Go | BY Patricia Peterson | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/moscow-less-optimism-that-eased-tension-is-in-offing.html | MOSCOW Less Optimism That Eased Tension Is in Offing | Special to The New York Times | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/mother-earth-and-her-many-children-fertility-and-survival.html | Mother Earth and Her Many Children FERTILITY AND SURVIVAL Population Problems From Malthus to Mao Tsetung By Alfred Sauvy Translated from the French De Malthus  MaoTseToung by Christine BrookeRose 232 pp New York Criterion Books 750 | POPULATION AND WORLD POWER By Katherine Organski and A Fk Organski 263 Pp New York Alfred A Knopf 475by Marston Sates | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/mrs-doris-adair-bride-of-clyde-morton-webb.html | Mrs Doris Adair Bride Of Clyde Morton Webb | Special to The New York Times | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/mrs-fj-oneill.html | MRS FJ ONEILL | Special to The New York Times | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/mrs-george-parsons-former-ziegfeld-girl-dieshad-wall-street-career.html | MRS GEORGE PARSONS Former Ziegfeld Girl DiesHad Wall Street Career | Special to The New York Times | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/mrs-robinson-has-son.html | Mrs Robinson Has Son | Special to The New York Times | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/mrs-ron-myers-has-child.html | Mrs Ron Myers Has Child | Special to The New York Times | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/mrs-walworth-pierce.html | MRS WALWORTH PIERCE | Special to The New York Times | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/nancy-thouron-becomes-bride-0f-paul-l-nash-graduates-of-vassar-and.html | Nancy Thouron Becomes Bride 0f Paul L Nash Graduates of Vassar and Harvard Law Are Wed in Wilmington | Special to The New York Times | RE0000428716 | 1989-06-30 | B00000943969 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/natalie-farrar-1956-debutante-plans-wedding-aide-of-dalton-schools.html | Natalie Farrar 1956 Debutante Plans Wedding Aide of Dalton Schools and Jacques Theriot Engaged to Marry | Special to The New York Times | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/navy-ensign-weds-kathleen-canevari.html | Navy Ensign Weds Kathleen Canevari | Special to The New York Times | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/nehru-is-pressed-to-attack-nagas-military-heartened-by-goa-success.html | NEHRU IS PRESSED TO ATTACK NAGAS Military Heartened by Goa Success Urge Offensive | By Paul Grimes Special To the New York Times | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/neutralist-leaves-vientiane.html | Neutralist Leaves Vientiane | Special to The New York Times | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/new-delhi-global-war-much-closer-than-it-was-a-year-ago.html | NEW DELHI Global War Much Closer Than it Was a Year Ago | Special to The New York Times | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/new-mexico-reaches-fifty-yearlong-celebration-of-golden-jubilee.html | NEW MEXICO REACHES FIFTY YearLong Celebration Of Golden Jubilee Starts Saturday NEW MEXICO AT 50 | By W Thetford le Viness | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/newburghs-welfare.html | NEWBURGHS WELFARE | MITCHELL I GINSBERG | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/news-of-the-rialto-old-vic-opens-at-city-center.html | NEWS OF THE RIALTO OLD VIC OPENS AT CITY CENTER | By Lewis Funke | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/news-of-the-stamp-world-new-states-complicate-philately-of-1961-us.html | NEWS OF THE STAMP WORLD New States Complicate Philately of 1961 US Output | By David Lidman | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/news-of-tv-and-radio-twist-and-tunes-will-hail-1962-items.html | NEWS OF TV AND RADIO Twist and Tunes Will Hail 1962 Items | By Val Adams | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/nicklaus-loser-in-pro-debut-gets-lesson-from-gary-player-nicklaus.html | Nicklaus Loser in Pro Debut Gets Lesson From Gary Player Nicklaus Loser in Pro Debut Gets Lesson From Gary Player | By United Press International | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/nonwhites-gain-in-housing-here-census-shows-3-persons-to-a-unit.html | NONWHITES GAIN IN HOUSING HERE Census Shows 3 Persons to a Unit Instead of 5 in 50 | By Will Lissner | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/now-russias-angry-young-poets-tolerated-if-not-blessed-by-the.html | Now Russias Angry Young Poets Tolerated if not blessed by the Kremlin a new wave of bards at variance with official literary policy has been lionized by Soviet youth Russias Angry Young Poets | By Marvin L Kalbmoscow | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/oldsters-delight.html | OLDSTERS DELIGHT | EUGENE RASKIN Associate Professor of Architecture Columbia University | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/operation-sabotage-failure-of-a-mission-they-came-to-kill-the-story.html | Operation Sabotage Failure of a Mission THEY CAME TO KILL The Story of Eight Nazi Saboteurs in America By Eugene Rachlis 306 pp New York Random House 495 | By George Barrett | RE0000428716 | 1989-06-30 | B00000943969 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/oregon-tax-court-starts-tuesday.html | Oregon Tax Court Starts Tuesday | Special to The New York Times | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/outsmarting-crocodile-and-whale-mongkut-the-king-of-siam-by-abbot.html | Outsmarting Crocodile and Whale MONGKUT THE KING OF SIAM By Abbot Low Moffat 254 pp Ithaca NY Cornell University Press 375 | By Peggy Durdin | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/packers-slight-choice-to-beat-giants-in-milliondollar-game-for-pro.html | PACKERS SLIGHT CHOICE TO BEAT GIANTS IN MILLIONDOLLAR GAME FOR PRO FOOTBALL CROWN TODAY TEAMS AT PEAK Green Bay Running Is Cited  20Degree Weather Slated Packers Slight Favorites to Beat Giants in Championship PlayOff Today RIVAL PRO TEAMS AT FULL STRENGTH Packers Rate Edge on Basis of Ground Attack  Giants to Rely More on Passing | By Joseph M Sheehan Special To the New York Times | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/pakistan-fear-of-indian-attack-prompts-un-plea-on-kashmir.html | Pakistan Fear of Indian Attack Prompts UN Plea on Kashmir | Special to The New York Times | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/palmerconnors.html | PalmerConnors | Special to The New York Times | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/paper-industry-to-set-mark-in-1962-capacity-will-have-doubled-since.html | Paper Industry to Set Mark in 1962 Capacity Will Have Doubled Since 45  Slowing Seen PAPER INDUSTRY WILL SET A MARK | By John J Abele | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/paperback-handbooks-new-issues-on-varied-photographic-topics.html | PAPERBACK HANDBOOKS New Issues on Varied Photographic Topics | By Jacob Deschin | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/paris-the-disquiet-is-stronger-than-it-was-last-year.html | PARIS The Disquiet Is Stronger Than It Was Last Year | Special to The New York Times | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/parley-on-jersey-history-set.html | Parley on Jersey History Set | Special to The New York Times | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/patricia-b-henderson-bride-of-richard-newton-lincoln.html | Patricia B Henderson Bride Of Richard Newton Lincoln | Special to The New York Times | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/paul-kling-is-heard-in-3-violin-sonatas.html | PAUL KLING IS HEARD IN 3 VIOLIN SONATAS | ERIC SALZMAN | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/paul-m-butler-is-dead-at-56-former-democratic-chairman-lawyer.html | Paul M Butler Is Dead at 56 Former Democratic Chairman Lawyer Headed the National Committee From 54 to 60  Center of Controversy PAUL BUTLER 56 LED DEMOCRATS | Special to The New York Times | RE0000428716 | 1989-06-30 | B00000943969 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/peace-corps-attains-a-goal-with-530-abroad.html | Peace Corps Attains a Goal With 530 Abroad | Special to The New York Times | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/penn-state-trips-ga-tech-30-to-15-on-halls-passes-record-crowd-of.html | PENN STATE TRIPS GA TECH 30 TO 15 ON HALLS PASSES Record Crowd of 50202 in Gator Bowl Sees Rally by Nittany Lions Decide PENN STATE BEATS GA TECH 30 TO 15 | By United Press International | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/personality-a-salesman-turns-to-teaching-fc-russell-forms-institute.html | Personality A Salesman Turns to Teaching FC Russell Forms Institute to Train Others in His Art New Venture Began After a Few Years of Retirement | By William M Freeman | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/peter-m-sieglaff-becomes-fiance-of-renee-potter-senior-at-harvard.html | Peter M Sieglaff Becomes Fiance Of Renee Potter Senior at Harvard and Graduate o Garland Set June Wedding | Special to The New York Times | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/political-motivations-wrapped-in-a-personal-enigma-lawrence-of.html | Political Motivations Wrapped in a Personal Enigma LAWRENCE OF ARABIA The Man and the Motive By Anthony Nutting Illustrated 256 pp New York Clarkston N Potter 5 | By Stanley Weintraub | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/port-of-hamburg-plans-expansion-west-germans-will-build-facility-by.html | PORT OF HAMBURG PLANS EXPANSION West Germans Will Build Facility by North Sea | Special to The New York Times | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/powered-wheels-early-automobiles-by-eugene-rachlis-illustrated-by.html | Powered Wheels EARLY AUTOMOBILES By Eugene Rachlis Illustrated by Jack Coggins 54 pp New York Golden Press 69 cents For Ages 8 to 11 | ELIOT FREMONTSMITH | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/president-feels-west-gained-in-61-but-sees-danger-friends-say-that.html | PRESIDENT FEELS WEST GAINED IN 61 BUT SEES DANGER Friends Say That Kennedy Believes Allies Still Hold Balance of Power REDS SETBACKS NOTED Hazards of World Conflict Said to Continue Need for Talks Stressed PRESIDENT FEELS WEST GAINED IN 61 | By Tom Wicker Special To the New York Times | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/promissory-notes-of-the-past-screen-season.html | PROMISSORY NOTES OF THE PAST SCREEN SEASON | By Ah Weiler | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/puerto-rico-draws-bluechip-plants-more-blue-chips-for-puerto-rico.html | Puerto Rico Draws BlueChip Plants MORE BLUE CHIPS FOR PUERTO RICO | By Albert L Kraus | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/quakers-denounce-all-civil-defense.html | QUAKERS DENOUNCE ALL CIVIL DEFENSE | Special to The New York Times | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/r-j-schulz-fiance-of-marilyn-jordan.html | R J Schulz Fiance Of Marilyn Jordan | Special to The New York Times | RE0000428716 | 1989-06-30 | B00000943969 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/rabat-awaits-ben-khedda.html | Rabat Awaits Ben Khedda | Special to The New York Times | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/ranger-plan-to-snap-ties-removes-goalies-at-finish-goalies-removal.html | Ranger Plan to Snap Ties Removes Goalies at Finish GOALIES REMOVAL URGED TO END TIES | By Harry Heeren | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/recordkeeping-on-farms-rising-just-good-business-owner-of-michigan.html | RECORDKEEPING ON FARMS RISING Just Good Business Owner of Michigan Tract Says | By Donald Janson Special To the New York Times | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/red-china-facing-drop-in-prestige-setback-at-un-and-split-with.html | RED CHINA FACING DROP IN PRESTIGE Setback at UN and Split With Soviet Hurt Regime | Special to The New York Times | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/redmen-on-the-warpath.html | Redmen on the Warpath | FREDERICK DRIMMER | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/regencyreal-and-reproduced.html | RegencyReal and Reproduced | By George OBrien | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/reliable-bromeliads.html | RELIABLE BROMELIADS | By Wendell Buck | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/renaissance-in-france-grandeur-in-sports-is-being-restored-and.html | Renaissance in France Grandeur in Sports Is Being Restored and Helps Glorify National Image | By Robert Daley Special To the New York Times | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/richmond.html | Richmond | Special to The New York Times | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/ridiculous-stress.html | RIDICULOUS STRESS | PVT DONNALEXANDRE FEDER | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/road-markers-a-footnote.html | ROAD MARKERS A FOOTNOTE | ALBERT B COREY New York State Historian State Education Department | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/robert-sarnoff-on-tv-freedom-nbc-head-discusses-rights-and-duties.html | ROBERT SARNOFF ON TV FREEDOM NBC Head Discusses Rights and Duties Of Broadcaster | By Robert W Sarnoff | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/roberta-m-michaud-married-to-william-peter-berlinhoff.html | Roberta M Michaud Married To William Peter Berlinhoff | Special to The New York Times | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/rome-impact-of-events-softened-by-lack-of-involvement.html | ROME Impact of Events Softened By Lack of Involvement | Special to The New York Times | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/rough-road-to-adventure.html | Rough Road To Adventure | HOVERING OVER BAJA By Eric Stanley Gardner Illustrated 240 Pp New York William Morrow  Co 6by Idwal Jones | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/ruins-of-gordion-yielding-clues-to-asia-minors-life-in-800-bc.html | Ruins of Gordion Yielding Clues To Asia Minors Life in 800 BC | By Sanka Knox Special To the New York Times | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/rusch-stablein.html | Rusch  Stablein | Special to The New York Times | RE0000428716 | 1989-06-30 | B00000943969 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/rusk-declares-us-is-strong-of-will-rusk-finds-us-strong-of-will.html | Rusk Declares US Is Strong of Will RUSK FINDS US STRONG OF WILL | Special to The New York Times | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/russians-emphasize-us-curb-in-berlin.html | RUSSIANS EMPHASIZE US CURB IN BERLIN | Special to The New York Times | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/ruth-mary-roby-michigan-senior-plans-marriage-detroit-debutante-of.html | Ruth Mary Roby Michigan Senior Plans Marriage Detroit Debutante of 59 and Alfred Glancy 34 Become Affianced | Special to The New York Times | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/sarah-lee-roman-wed-to-douglas-wright-jr.html | Sarah Lee Roman Wed To Douglas Wright Jr | Special to The New York Times | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/science-a-wide-range-reports-at-the-aaas-meeting-cover-spectrum-of.html | SCIENCE A WIDE RANGE Reports at the AAAS Meeting Cover Spectrum of Science | By William L Laurence | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/science-notes-helium-layer.html | SCIENCE NOTES HELIUM LAYER | HMS | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/scrolls-doubted-as-link-to-jesus-biblical-scholar-says-they.html | SCROLLS DOUBTED AS LINK TO JESUS Biblical Scholar Says They Represent Exaggeration | By John Wicklein | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/secret-agents-burn-after-reading-the-espionage-history-of-world-war.html | Secret Agents BURN AFTER READING The Espionage History of World War II By Ladislas Farago 319 pp New York Welter Co 495 | By Eugene Rachlis | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/selassie-in-year-since-revolt-has-granted-moderate-reforms-emperor.html | Selassie in Year Since Revolt Has Granted Moderate Reforms Emperor Moves to Lift Ethiopia From Illiteracy and Medieval Standards but Aristocracy Retains Power | By Jay Walz Special To the New York Times | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/selfdetermination-for-goans.html | SelfDetermination for Goans | MARIO PEI | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/sharkey-out-treulich-in-as-council-majority-chief-sharkey-ousted-as.html | Sharkey Out Treulich In As Council Majority Chief SHARKEY OUSTED AS MAJORITY HEAD | By Richard P Hunt | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/slow-boat-down-the-intracoastal-waterway.html | SLOW BOAT DOWN THE INTRACOASTAL WATERWAY | By Howard Bloomfield | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/smallwood-pledges-aid-to-mining-island.html | SMALLWOOD PLEDGES AID TO MINING ISLAND | Special to The New York Times | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/smith-college-gets-75000.html | Smith College Gets 75000 | Special to The New York Times | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/son-to-mrs-barry-curhan.html | Son to Mrs Barry Curhan | Special to The New York Times | RE0000428716 | 1989-06-30 | B00000943969 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/soviets-open-glen-cove-estate-to-citys-officials-for-luncheon-zorin.html | Soviets Open Glen Cove Estate To Citys Officials for Luncheon ZORIN ENTERTAINS GLEN COVE GROUP | By Walter Carlson Special To the New York Times | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/speaking-of-books.html | SPEAKING OF BOOKS | By Jc Furnas | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/sports-of-the-times-in-a-frosty-setting.html | Sports of The Times In a Frosty Setting | By Arthur Daley | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/st-louis.html | St Louis | Special to The New York Times | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/stalin-prisoners-tell-their-story-soviet-public-hears-of-life-in.html | STALIN PRISONERS TELL THEIR STORY Soviet Public Hears of Life in Nations Labor Camps | By Harrison E Salisbury Special To the New York Times | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/state-judge-is-retiring-at-70-but-he-will-open-law-practice.html | State Judge Is Retiring at 70 But He Will Open Law Practice | By Murray Illson | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/sternerwalsh.html | SternerWalsh | Special to The New York Times | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/stores-envisage-happy-new-year-retailers-predict-5-rise-in-sales.html | STORES ENVISAGE HAPPY NEW YEAR Retailers Predict 5 Rise in Sales for First Half of 1962 Above 1961 Level GOOD START FORECAST Sizable Gains in Christmas Business Buoy Hopes of Nations Merchants STORES ENVISAGE HAPPY NEW YEAR | By Myron Kandel | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/strike-by-twu-on-two-bus-lines-due-at-midnight-walkout-at-fifth-ave.html | STRIKE BY TWU ON TWO BUS LINES DUE AT MIDNIGHT Walkout at Fifth Ave Coach and Surface Would Affect Manhattan and Bronx NO NEW TALKS SOUGHT City Offers Concerns Choice of Leasing or of Tax Cut and Rise for Transfers STRIKE ON 2 LINES DUE AT MIDNIGHT | By Ralph Katz | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/student-is-killed-in-thruway-prank.html | STUDENT IS KILLED IN THRUWAY PRANK | Special to The New York Times | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/sue-a-tally-fiancee-of-arden-bucholz-jr.html | Sue A Tally Fiancee Of Arden Bucholz Jr | Special to The New York Times | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/susan-gurry-is-engaged.html | Susan Gurry Is Engaged | Special to The New York Times | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/susan-hansmeier-wed-to-james-d-dunsmore.html | Susan Hansmeier Wed To James D Dunsmore | Special to The New York Times | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/susan-mary-bromley-wed.html | Susan Mary Bromley Wed | Special to The New York Times | RE0000428716 | 1989-06-30 | B00000943969 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/susan-randolph-engaged-to-wed-r-r-ramsey-jr-administrative-aides-at.html | Susan Randolph Engaged to Wed R R Ramsey Jr Administrative Aides at Yale re Planning Summer Marriage | Special to The New York Times | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/tansey-crummy.html | Tansey  Crummy | Special to The New York Times | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/tax-ruling-curbs-share-exchanges-conversion-of-family-stock-taxable.html | TAX RULING CURBS SHARE EXCHANGES Conversion of Family Stock Taxable if Cash Has Role Tax Ruling Curbs Exchange of Shares In Family Concerns | By Robert Metz | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/terwilligerrobinson.html | TerwilligerRobinson | SPecial to The New York Times | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/thant-asks-check-on-rhodesia-role-in-katangas-war-seeks-british.html | THANT ASKS CHECK ON RHODESIA ROLE IN KATANGAS WAR Seeks British Sanction for Stationing UN Observers in Welenskys Territory THANT ASKS CHECK IN RHODESIA AREA | By Richard Eder Special To the New York Times | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/the-best-films-of-1961-best-englishlanguage-films-of-1961-best.html | THE BEST FILMS OF 1961 BEST ENGLISHLANGUAGE FILMS OF 1961 BEST AMERICAN AND FOREIGNLANGUAGE FILMS BEST FOREIGNLANGUAGE FILMS OF 1961 | By Bosley Crowther | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/the-first-families-of-the-first-city.html | THE FIRST FAMILIES OF THE FIRST CITY | By Ce Wright | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/the-good-book-is-a-great-script-present-and-future-the-good-book.html | The Good Book Is a Great Script  PRESENT AND FUTURE The Good Book  Great Script | By Bosley Crowther | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/the-time-of-decision-nears-in-algeria-de-gaulle-declares-france.html | THE TIME OF DECISION NEARS IN ALGERIA De Gaulle Declares France Will End Commitment There in Coming Year By One Means or Another | By Robert C Doty Special To the New York Times | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/the-week-in-finance-stock-market-comes-to-life-in-last-1961.html | The Week in Finance Stock Market Comes to Life in Last 1961 Sessions  Average Gains 567 WEEK IN FINANCE STOCKS ADVANCE | By John G Forrest | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/the-world-of-music-library-of-congress-is-ready-to-lend.html | THE WORLD OF MUSIC Library of Congress Is Ready to Lend Chamber Works Free | By Ross Parmenter | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/this-is-castro-three-years-after-the-revolution-that-has-turned.html | This Is Castro  Three Years After The revolution that has turned Cuba into the Western Hemispheres only fullfledged Communist state has also transformed the man who is its personification This Is Castro Three Years After | By Tad Szulc | RE0000428716 | 1989-06-30 | B00000943969 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/this-is-the-way-weve-gone-to-college-for-300-years-american-higher.html | This Is the Way Weve Gone to College for 300 Years AMERICAN HIGHER EDUCATION A Documentary History Edited by Richard Hofstadter and Wilson Smith Two Vols 1016 pp Chicago University of Chicago Press 15 College | By Harlan Hatcher | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/thomas-a-hamilton-sr.html | THOMAS A HAMILTON SR | Special to The New York Times | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/tighter-bias-law-proposed-for-city-intergroup-relations-unit-is.html | TIGHTER BIAS LAW PROPOSED FOR CITY Intergroup Relations Unit Is Seeking to End Delays TIGHTER BIAS LAW PROPOSED FOR CITY | By Edith Evans Asbury | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/times-that-trouble-parents-souls.html | Times That Trouble Parents Souls | By Dorothy Barclay | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/tokyo-1961-has-been-less-than-banner-year-for-allies.html | TOKYO 1961 Has Been Less Than Banner Year for Allies | Special to The New York Times | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/tove-nordness-f-t-parker-3d-to-wed-in-june-smith-student-engaged-to.html | Tove Nordness F T Parker 3d To Wed in June Smith Student Engaged to Williams Alumnus Studying at Virginia | Special to The New York Times | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/triumph-and-tragedy-woodrow-wilson-by-alfred-steinberg-194-pp-new.html | Triumph and Tragedy WOODROW WILSON By Alfred Steinberg 194 pp New York GP Putnams Sons 295 For Ages 12 to 16 | HENRY F GRAFF | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/tv-man-with-sideline.html | TV MAN WITH SIDELINE | By Lisa Hammel | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/two-on-target-great-american-guns-and-frontier-fighters-written-and.html | Two on Target GREAT AMERICAN GUNS AND FRONTIER FIGHTERS Written and illustrated by Will Bryant 160 pp New York Grosset  Dunlap 395 A BEGINNERS BOOK OF SPORTING GUNS AND HUNTING By Milton J Shapiro Illustrated with diagrams and photographs 179 pp New York Julian Messner 395 For Ages 14 and Up | GEORGE A WOODS | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/tyranny-of-oneset-play.html | TYRANNY OF ONESET PLAY | By Howard Taubman | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/ulbricht-assays-exodus-to-west-puts-cost-to-east-germany-at-40-of.html | ULBRICHT ASSAYS EXODUS TO WEST Puts Cost to East Germany at 40 of 61 Income | By Seymour Topping Special To the New York Times | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/us-gives-public-atomraid-advice-free-pamphlet-available-on-tuesday.html | US GIVES PUBLIC ATOMRAID ADVICE Free Pamphlet Available on Tuesday Tells What to Expect and How to Act US GIVES PUBLIC ATOMRAID ADVICE | By Peter Braestrup Special To the New York Times | RE0000428716 | 1989-06-30 | B00000943969 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/us-mark-sighted-for-1961-exports-second-successive-record-appears.html | US MARK SIGHTED FOR 1961 EXPORTS Second Successive Record Appears Almost Certain  Rise to Be Slight 1960 CLIMB WAS SHARP Prospects Are Termed Good for Further Gains  Years Level Put at 20 Billion Record Volume of US Exports Held Likely Again This Year | By Brendan M Jones | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/ve-stanley-jr-to-wed-miss-anna-lineberger.html | VE Stanley Jr to Wed Miss Anna Lineberger | Special to The New York Times | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/versatile-vines-upright-and-trailing-species-add-appealing-accents.html | VERSATILE VINES Upright and Trailing Species Add Appealing Accents Indoors | By George Taloumis | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/vietnamese-face-a-critical-year-us-aid-said-to-increase-peril-of.html | VIETNAMESE FACE A CRITICAL YEAR US Aid Said to Increase Peril of Red Intervention | By Robert Trumbull Special To the New York Times | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/violence-grows-in-algeria.html | Violence Grows in Algeria | By Paul Hofmann Special To the New York Times | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/virginia-invites-new-industries-in-one-project-utility-is-helping.html | VIRGINIA INVITES NEW INDUSTRIES In One Project Utility Is Helping Communities VIRGINIA INVITES NEW INDUSTRIES | By Gene Smith | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/walter-f-nilson.html | WALTER F NILSON | Special to The New York Times | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/walter-kirkham-and-jane-peirce-are-wed-in-ohio-princeton-and.html | Walter Kirkham And Jane Peirce Are Wed in Ohio Princeton and Wellesley Graduates Married in Shaker Heights | Special to The New York Times | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/war-was-fun-so-was-peace-oneleg-the-life-and-letters-of-henry.html | War Was Fun So Was Peace ONELEG The Life and Letters of Henry William Paget First Marquess of Anglesey KG 17681854 By the Marquess of Anglesey FSA Illustrated 428 pp New York William Morrow  Co 750 War Was Fun So Was Peace | By Anne Fremantle | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/washington-a-happy-new-year-and-all-that.html | Washington A Happy New Year and All That | By James Reston | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/wedding-is-held-for-nancy-lind-and-peter-sachs-grandfather-escorts.html | Wedding Is Held For Nancy Lind And Peter Sachs Grandfather Escorts Bride at Marriage in Norwalk Church | Special to The New York Times | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/west-defeats-east-218-as-hadl-and-linemen-star-west-beats-east-on.html | West Defeats East 218 As Hadl and Linemen Star WEST BEATS EAST ON PASSES 218 | By United Press International | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/western-samoa-gains-freedom-as-a-new-nation-tomorrow.html | Western Samoa Gains Freedom As a New Nation Tomorrow | Special to The New York Times | RE0000428716 | 1989-06-30 | B00000943969 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/where-learning-moves-off-the-beaten-path-graduate-education-a.html | Where Learning Moves Off the Beaten Path GRADUATE EDUCATION A Critique and a Program By Oliver C Carmichael 213 pp New York Harper  Bros 450 Where Learning Moves Off the Beaten Path | By Hans Rosenhaupt | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/wiley-replaced-as-traffic-head-wagner-names-barnes-of-baltimore-and.html | WILEY REPLACED AS TRAFFIC HEAD Wagner Names Barnes of Baltimore and Increases the Salary by 5000 WILEY REPLACED AS TRAFFIC HEAD | By Bernard Stengren | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/winter-boom-in-pikes-peak-region.html | WINTER BOOM IN PIKES PEAK REGION | By Marshall Sprague | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/wood-field-and-stream-waterfowl-hunters-grumble-about-bag-limits.html | Wood Field and Stream Waterfowl Hunters Grumble About Bag Limits but Hope for Improvement | By Oscar Godbout | RE0000428716 | 1989-06-30 | B00000943969 |
| 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/year-of-television-network-ups-and-downs-during-1961-term.html | YEAR OF TELEVISION Network Ups and Downs During 1961 Term | By Jack Gould | RE0000428716 | 1989-06-30 | B00000943969 |
| 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/100000-to-watch-rose-bowl-game-minnesotas-speed-gives-it-edge-on.html | 100000 TO WATCH ROSE BOWL GAME Minnesotas Speed Gives It Edge on CoastUCLA to Take to Air Lanes 100000 Fans Expected Gophers Have Speed UCLA Expects to Pass | By Bill Becker Special To the New York Times | RE0000469684 | 1990-01-25 | B00000943961 |
| 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/160-girls-attend-mayfair-assembly-many-of-debutantes-entertained.html | 160 Girls Attend Mayfair Assembly Many of Debutantes Entertained Before Event at Pierre | Anthony MackBradford BachrachBradford BachrachBradford Bachrach | RE0000469684 | 1990-01-25 | B00000943961 |
| 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/2200-get-honors-on-62-british-list-included-in-queens-honors-list.html | 2200 GET HONORS ON 62 BRITISH LIST Included in Queens Honors List | By Seth S King Special To the New York Timesjack Mitchellcamera PressPix | RE0000469684 | 1990-01-25 | B00000943961 |
| 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/307-french-mayors-quit-in-mine-dispute.html | 307 FRENCH MAYORS QUIT IN MINE DISPUTE | Special to The New York Times | RE0000469684 | 1990-01-25 | B00000943961 |
| 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/55-a-week-asked-as-state-payment-for-work-injuries.html | 55 a Week Asked As State Payment For Work Injuries | Special to The New York Times | RE0000469684 | 1990-01-25 | B00000943961 |
| 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/a-farewell-to-foibles-in-fashion-oriental-mixup.html | A Farewell To Foibles In Fashion Oriental MixUp | By Marylin Bender | RE0000469684 | 1990-01-25 | B00000943961 |
| 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/age-of-3-billion-put-on-land-life-scientists-estimate-triples-one.html | AGE OF 3 BILLION PUT ON LAND LIFE Scientists Estimate Triples One Accepted Hitherto Land Plants Younger Formed In 3 Periods Radioactivity Tells Age | By Walter Sullivan Special To the New York Times | RE0000469684 | 1990-01-25 | B00000943961 |
| 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/alaskan-ferry-system-started-with-laying-of-a-keel-in-seattle.html | Alaskan Ferry System Started With Laying of a Keel in Seattle | Special to The New York Times | RE0000469684 | 1990-01-25 | B00000943961 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/algerians-await-report-of-peace-but-rightists-demonstrate-against-a.html | ALGERIANS AWAIT REPORT OF PEACE But Rightists Demonstrate Against a ParisRebel Pact Rightists Still Defiant Soldier Parties Passed Up 3 Bombs Explode in Paris | By Paul Hofmann Special To the New York Times | RE0000469684 | 1990-01-25 | B00000943961 |
| 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/ama-notes-38-states-qualify-for-us-funds-to-assist-aged-backs.html | AMA Notes 38 States Qualify For US Funds to Assist Aged Backs KerrMills Law Over Kennedy Program for Care Under Social Security Aids the Indigent Pennsylvania Plan Starts | By Donald Janson Special To the New York Times | RE0000469684 | 1990-01-25 | B00000943961 |
| 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/army-sets-up-antenna-unit-in-jersey-called-one-of-most-accurate-in.html | ARMY SETS UP ANTENNA Unit in Jersey Called One of Most Accurate in World | Special to The New York Times | RE0000469684 | 1990-01-25 | B00000943961 |
| 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/art-produces-handsome-profits-gains-reached-175-in-1961-against.html | Art Produces Handsome Profits Gains Reached 175 in 1961 Against Stocks 166 | By Elizabeth M Fowler | RE0000469684 | 1990-01-25 | B00000943961 |
| 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/article-3-no-title-tv-executive-recalls-snags-in-past-years-at.html | Article 3  No Title TV Executive Recalls Snags in Past Years at Pasadena Planning Takes Almost a Year Of Local Origin | By Murray Schumach Special To the New York Times | RE0000469684 | 1990-01-25 | B00000943961 |
| 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/bank-of-america-gains-savings-time-deposits-and-resources-show.html | BANK OF AMERICA GAINS Savings Time Deposits and Resources Show Increase | Special to The New York Times | RE0000469684 | 1990-01-25 | B00000943961 |
| 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/bengurion-chides-nu-burmese-view-on-arab-rights-surprised-israeli.html | BENGURION CHIDES NU Burmese View on Arab Rights Surprised Israeli Chief | Special to The New York Times | RE0000469684 | 1990-01-25 | B00000943961 |
| 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/bird-census-spots-121-species-in-nassau-county-bird-count-in-bergen.html | Bird Census Spots 121 Species in Nassau County Bird Count in Bergen | The New York Times by Ernest SistoSpecial To the New York Times | RE0000469684 | 1990-01-25 | B00000943961 |
| 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/books-of-the-times-soldiering-in-comfort-milestones-and-landmarks.html | Books of The Times Soldiering in Comfort Milestones and Landmarks | By Orville Prescott | RE0000469684 | 1990-01-25 | B00000943961 |
| 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/bower-registers-226foot-ski-jump-wins-nordic-combined-event-tokle.html | BOWER REGISTERS 226FOOT SKI JUMP Wins Nordic Combined Event Tokle Class A Winner Bower in Special Class Sherwood Places Second | By Michael Strauss Special To the New York Times | RE0000469684 | 1990-01-25 | B00000943961 |
| 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/britain-to-give-un-750-mortar-shells-it-can-use-in-congo-reaction.html | Britain to Give UN 750 Mortar Shells It Can Use in Congo Reaction in Commons BRITAIN TO SUPPLY UN WITH SHELLS US and Soviet in Race Two UN Soldiers Missing | Special to The New York Times | RE0000469684 | 1990-01-25 | B00000943961 |
| 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/british-postal-crisis-workers-ready-to-conduct-jobs-strictly.html | BRITISH POSTAL CRISIS Workers Ready to Conduct Jobs Strictly According to Rule | Special to The New York Times | RE0000469684 | 1990-01-25 | B00000943961 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/bruins-conquer-rangers-7-to-4-oliver-paces-heavy-assault-for-boston.html | BRUINS CONQUER RANGERS 7 TO 4 Oliver Paces Heavy Assault for Boston in 2d Period No 14 For Andy Howell Gets Present | By William J Briordy | RE0000469684 | 1990-01-25 | B00000943961 |
| 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/budget-to-seek-funds-to-expand-missile-projects-41-billion-to-be.html | BUDGET TO SEEK FUNDS TO EXPAND MISSILE PROJECTS 41 Billion to Be Asked for the Minuteman and Polaris Defense Total 51 Billion No Missile Gap Nuclear Deterrent BUDGET ASKS RISE IN ATOMIC FORCES Polaris Program Deterrent Primary Concern | By Jack Raymond Special To the New York Times | RE0000469684 | 1990-01-25 | B00000943961 |
| 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/calendar-makers-planning-for-64-must-look-two-years-ahead-to-insure.html | CALENDAR MAKERS PLANNING FOR 64 Must Look Two Years Ahead to Insure Correct Data and Early Deliveries ERA OF NUDES IS FADING Companies Turn to Sunsets Geese Scouts and Other Wholesome Subjects 300000000 a Year Full of Virtues | By Gay Talese | RE0000469684 | 1990-01-25 | B00000943961 |
| 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/calendar-tamed-by-statisticians-computers-now-are-helping-in.html | CALENDAR TAMED BY STATISTICIANS Computers Now Are Helping in Economists Game of Seasonal Adjustment Actual Rate Shifts Ideas Are Old | By Richard E Mooney Special To the New York Times | RE0000469684 | 1990-01-25 | B00000943961 |
| 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/cbs-to-present-anderson-play-saturdays-children-1927-comedy-set-for.html | CBS TO PRESENT ANDERSON PLAY Saturdays Children 1927 Comedy Set for Feb 25 Code Problems Noted Footnote to Fame Cast | By Val Adams | RE0000469684 | 1990-01-25 | B00000943961 |
| 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/census-discloses-housing-deficit-rentals-have-gone-up-here-but.html | CENSUS DISCLOSES HOUSING DEFICIT Rentals Have Gone Up Here But Quality Has Dropped Population Declined Slightly MANHATTAN BRONX BROOKLYN QUEENS RICHMOND | By Will Lissner | RE0000469684 | 1990-01-25 | B00000943961 |
| 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/clean-chimney-on-new-years-is-sign-of-luck-pig-brings-luck.html | Clean Chimney On New Years Is Sign of Luck Pig Brings Luck | By Rita Reif | RE0000469684 | 1990-01-25 | B00000943961 |
| 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/contract-bridge-experts-go-astray-in-a-freakish-hand-by-bidding.html | Contract Bridge Experts Go Astray in a Freakish Hand by Bidding When They Shouldnt Two Tricks Taken | By Albert H Morehead | RE0000469684 | 1990-01-25 | B00000943961 |
| 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/easing-of-secrecy-on-satellites-due-us-reviewing-military-curb.html | EASING OF SECRECY ON SATELLITES DUE US Reviewing Military Curb Contrary to UN Policy Orbit Data Kept Secret | By Johh W Finney Special To the New York Times | RE0000469684 | 1990-01-25 | B00000943961 |
| 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/eichmann-granted-more-time-for-plea.html | EICHMANN GRANTED MORE TIME FOR PLEA | Special to The New York Times | RE0000469684 | 1990-01-25 | B00000943961 |

| 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/enter-wagner-1962-new-mayor-facing-big-challenges-now-that-hes-real.html | Enter Wagner 1962 New Mayor Facing Big Challenges Now That Hes Real Democratic Chief A Bastion Falls Matter of Pride Unfinished Tasks | By Leo Egan | RE0000469684 | 1990-01-25 | B00000943961 |
| 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/ethiopias-walled-city-of-harar-offers-journey-to-16th-century.html | Ethiopias Walled City of Harar Offers Journey to 16th Century Narrow Streets Built for Camels Shatter Nerves of Visiting Motorists Survived Many Attacks The Hyena Man | By Jay Walz Special To the New York Times | RE0000469684 | 1990-01-25 | B00000943961 |
| 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/expert-fears-harmful-effects-amid-benefits-from-computers-6-orders.html | Expert Fears Harmful Effects Amid Benefits From Computers 6 Orders of Magnitude Potential Hazard | By John A Osmundsen Special To the New York Times | RE0000469684 | 1990-01-25 | B00000943961 |
| 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/fans-battle-cold-but-fail-to-win-parkas-blankets-and-flasks-are.html | FANS BATTLE COLD BUT FAIL TO WIN Parkas Blankets and Flasks Are Used at Green Bay Ticket Prices Drop 20 Tons of Hay Removed | By Robert L Teague Special To the New York Times | RE0000469684 | 1990-01-25 | B00000943961 |
| 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/first-section-of-sovietbloc-pipeline-is-opened-system-carries.html | First Section of SovietBloc Pipeline Is Opened System Carries Russian Oil to Czechoslovak City West Europeans Studying Possibility of LinkUp | By Harry Schwartz | RE0000469684 | 1990-01-25 | B00000943961 |
| 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/foreign-affairs-happy-new-year-brave-new-world-men-and-machines.html | Foreign Affairs Happy New Year Brave New World Men and Machines | By Cl Sulzberger | RE0000469684 | 1990-01-25 | B00000943961 |
| 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/green-bay-aided-by-a-fifth-down-officials-also-assess-only-2-yards.html | GREEN BAY AIDED BY A FIFTH DOWN Officials Also Assess Only 2 Yards of 5Yard Penalty | Special to The New York Times | RE0000469684 | 1990-01-25 | B00000943961 |
| 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/guianans-split-on-visit-prince-philip-to-be-picketed-by-critics-of.html | GUIANANS SPLIT ON VISIT Prince Philip to Be Picketed by Critics of British Policy | Special to The New York Times | RE0000469684 | 1990-01-25 | B00000943961 |
| 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/hangover-cures-may-equal-the-number-of-victims-elixirs-offer.html | HangOver Cures May Equal the Number of Victims Elixirs Offer Soothing Effect or Rely on Shock Value Recipes for Drinks Said to Be Effective Are Given BLOODY MARY BLACK VELVET BRANDY ALEXANDER MILK PUNCH | By Craig Claiborne | RE0000469684 | 1990-01-25 | B00000943961 |
| 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/harmony-pervades-mexico-at-year-end.html | HARMONY PERVADES MEXICO AT YEAR END | Special to The New York Times | RE0000469684 | 1990-01-25 | B00000943961 |
| 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/harry-montgomery-jr-marries-ann-l-clark.html | Harry Montgomery Jr Marries Ann L Clark | Special to The New York Times | RE0000469684 | 1990-01-25 | B00000943961 |
| 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/holiday-to-delay-impact-of-strike-650000-will-be-affected-on-city.html | HOLIDAY TO DELAY IMPACT OF STRIKE 650000 Will Be Affected on City Lines Tomorrow MANHATTAN BRONX | By Joseph C Ingrahamthe New York Times BY LARRY MORRIS | RE0000469684 | 1990-01-25 | B00000943961 |
| 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/international-loans-listed-for-week.html | International Loans Listed for Week | Special to The New York Times | RE0000469684 | 1990-01-25 | B00000943961 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/japans-lagging-left-its-threat-of-rise-to-power-in-1961-was-blocked.html | Japans Lagging Left Its Threat of Rise to Power in 1961 Was Blocked by Internal Disunity Strength of Left Endures Rightists Held in Plot | By Am Rosenthal Special To the New York Times | RE0000469684 | 1990-01-25 | B00000943961 |
| 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/julien-revealed-as-a-playwright-producer-has-been-working-under.html | JULIEN REVEALED AS A PLAYWRIGHT Producer Has Been Working Under Name of Jansen Landau Resigns Cast Additions Notes in Brief | By Sam Zolotow | RE0000469684 | 1990-01-25 | B00000943961 |
| 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/laurence-aurbach-weds-agatha-weil.html | Laurence Aurbach Weds Agatha Weil | Special to The New York Times | RE0000469684 | 1990-01-25 | B00000943961 |
| 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/lebanon-puts-down-coup-by-rightists-lebanon-crushes-coup-by.html | Lebanon Puts Down Coup by Rightists LEBANON CRUSHES COUP BY RIGHTISTS Rebels Taken in Hills Cairo Accuses Britain | By Dana Adams Schmidt Special To the New York Times | RE0000469684 | 1990-01-25 | B00000943961 |
| 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/letters-to-the-times-shelter-program-backed-thesis-that-war.html | Letters to The Times Shelter Program Backed Thesis That War Possibility Is Increased Held Untenable Where Aramaic Is Spoken Choice of Teachers Union What Krishna Menon Said Official Cites Verbatim Record on Indias Stand on Violence Ribicoff Senate Draft Hailed | WARD B CHAMBERLIN JrHERBERT B QUOYOONJOHN L CHILDSHS VAHALIEMMETT DAVIS | RE0000469684 | 1990-01-25 | B00000943961 |
| 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/libraries-report-gains-in-reading-urban-survey-finds-adults-seek.html | LIBRARIES REPORT GAINS IN READING Urban Survey Finds Adults Seek More Serious Books Some Credit Education Find Television Helpful | By Austin C Wehrwein Special To the New York Times | RE0000469684 | 1990-01-25 | B00000943961 |
| 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/lombardi-calls-packers-greatest-team-in-history-and-some-giants.html | Lombardi Calls Packers Greatest Team in History and Some Giants Agree GREEN BAY COACH PRAISES DEFENSE Packers Couldnt Have Been Beaten by 22Man Team Tittle of Giants Says No Excuses for Allie Gloves Offer No Help Lynch in a Hurry | Special to The New York Times | RE0000469684 | 1990-01-25 | B00000943961 |
| 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/london-starts-new-year-with-a-3inch-snowfall.html | London Starts New Year With a 3Inch Snowfall | Special to The New York Times | RE0000469684 | 1990-01-25 | B00000943961 |
| 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/luebke-in-appeal-to-west-on-berlin.html | LUEBKE IN APPEAL TO WEST ON BERLIN | Special to The New York Times | RE0000469684 | 1990-01-25 | B00000943961 |
| 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/many-family-members-still-forgotten-by-city.html | Many Family Members Still Forgotten by City | By Martin Tolchin | RE0000469684 | 1990-01-25 | B00000943961 |
| 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/miss-anderson-engaged.html | Miss Anderson Engaged | Special to The New York Times | RE0000469684 | 1990-01-25 | B00000943961 |
| 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/miss-linda-fox-engaged-to-wed-edward-s-cabot-wellesley-junior-and.html | Miss Linda Fox Engaged to Wed Edward S Cabot Wellesley Junior and Harvard Law Student Planning Nuptials | Lockwood | RE0000469684 | 1990-01-25 | B00000943961 |

| 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/music-3-prize-winners-torkanowsky-leads-the-philharmonic-in.html | Music 3 Prize Winners Torkanowsky Leads the Philharmonic in Rochberg WorkSilverstein Plays | By Raymond Ericson | RE0000469684 | 1990-01-25 | B00000943961 |
|---|---|---|---|---|---|---|
| 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/mutual-funds-a-rise-in-sales-is-predicted-optimism-is-strong-in.html | Mutual Funds A Rise in Sales Is Predicted Optimism Is Strong in Annual Survey by Kalb Voorhis Reinvestments Eyed Increases for 1962 Forecast by 985 of Respondents Fund Notes | By Gene Smith | RE0000469684 | 1990-01-25 | B00000943961 |
| 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/oas-seen-ending-dominican-curbs-expected-to-lift-sanctions-by-vote.html | OAS SEEN ENDING DOMINICAN CURBS Expected to Lift Sanctions by Vote Wednesday Inauguration Awaited Viewed as Triumph | By Tad Szulc Special To the New York Times | RE0000469684 | 1990-01-25 | B00000943961 |
| 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/orders-for-steel-exceed-capacity-news-from-plants-indicates-strong.html | ORDERS FOR STEEL EXCEED CAPACITY News From Plants Indicates Strong 1962 First Half As Demand Persists SOME CAUTION VOICED Seasonal Factors Expected to Soften Possible Quick End to Stock BuildUp Forecasts Raised Seasonal Factors Noted ORDERS FOR STEEL EXCEED CAPACITY | Special to The New York Times | RE0000469684 | 1990-01-25 | B00000943961 |
| 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/outer-mongolia-nomads-turn-to-industry-rivalry-of-red-china-and.html | Outer Mongolia Nomads Turn to Industry Rivalry of Red China and Soviet Spurs Economic Gains Outer Mongolia Industry Is Transforming Nomadic Way of Life PEOPLE ARE EAGER FOR TIES WITH US SovietRed Chinese Rivalry for Influence Is Spurring Economic Development People Grateful to US for Assistance in UN Housing Program Moving People Out of Yurts Exchange Rate May Reflect Form of Soviet Subsidy Regime Hopes to Reach Level of East Europe Cost of Mans Winter Coat Exceeds Months Pay Aid of Chinese Communists Overlooked by Mongolians Few Vehicles Observed On Frosty Highways Snow Cover on Pasture Worries Herdsmen | By Harrison E Salisbury Special To the New York Timesthe New York Timesthe New York Times BY HARRISON E SALISBURY BY HARRISON E SALISBURY | RE0000469684 | 1990-01-25 | B00000943961 |
| 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/packers-golden-boy-large-lusty-baby-south-bend-ladykiller-what-can.html | Packers Golden Boy Large Lusty Baby South Bend LadyKiller What Can He Do Fan Mail With a Scent | Paul Vernon Hornung | RE0000469684 | 1990-01-25 | B00000943961 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/packers-rout-giants-370-in-title-playoff-as-hornung-and-starr-excel.html | Packers Rout Giants 370 in Title PlayOff as Hornung and Starr Excel HALFBACK SCORES RECORD 19 POINTS Hornungs Runs Help Down GiantsStarr Passes for 3 Packer Touchdowns STATISTICS OF THE GAME Starr Calls Fine Game Each Packer Earns 5195 Packers Drive 80 Yards Conerly Replaces Tittle Taylor Runs 33 Yards | By Joseph M Sheehan Special To the New York Times | RE0000469684 | 1990-01-25 | B00000943961 |
| 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/passengers-searched-hunt-for-currency-smugglers-affects-airlines-in.html | PASSENGERS SEARCHED Hunt for Currency Smugglers Affects Airlines in Guiana | Special to The New York Times | RE0000469684 | 1990-01-25 | B00000943961 |
| 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/periconi-shifting-posts-tomorrow-will-be-first-gop-chief-of-bronx.html | PERICONI SHIFTING POSTS TOMORROW Will Be First GOP Chief of Bronx in Half Century | By Clayton Knowles | RE0000469684 | 1990-01-25 | B00000943961 |
| 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/pledges-of-peace-made-by-kennedy-and-khrushchev-leaders-acknowledge.html | PLEDGES OF PEACE MADE BY KENNEDY AND KHRUSHCHEV Leaders Acknowledge Grave Responsibility to Humanity in New Years Greetings NOTES ARE EXCHANGED President Stresses Hope for Improvement in Relations Between Two Countries Message to Armed Forces TWO LEADERS GIVE PLEDGES OF PEACE Cites Vienna Meeting Kennedy Gives Pledge Sacrifices Are Noted No Fish for Kennedy | By Joseph A Loftus Special To the New York Times | RE0000469684 | 1990-01-25 | B00000943961 |
| 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/prof-christos-vrionides-dead-authority-on-byzantine-music-studied.html | Prof Christos Vrionides Dead Authority on Byzantine Music Studied at Juilliard Cited by the Church | Special to The New York Times | RE0000469684 | 1990-01-25 | B00000943961 |
| 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/red-china-reports-great-gains-in-1961.html | RED CHINA REPORTS GREAT GAINS IN 1961 | Special to The New York Times | RE0000469684 | 1990-01-25 | B00000943961 |
| 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/riddle-of-chickens-illustrates-headaches-of-common-market-prices.html | Riddle of Chickens Illustrates Headaches of Common Market Prices Vary HomeGrown Corn SMALL ISSUES VEX BRUSSELS PARLEY BONN CABINET TO MEET ITALIANS ARE HOPEFUL | By Edwin L Dale Jr Special To the New York Times | RE0000469684 | 1990-01-25 | B00000943961 |
| 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/road-toll-is-low-as-us-greets-62-revelry-costs-are-up-but-road.html | ROAD TOLL IS LOW AS US GREETS 62 Revelry Costs Are Up but Road Deaths Dip Sharply for ThreeDay Holiday City Toll Rises ROAD TOLL IS LOW AS US GREETS 62 Night Clubs Filled | The New York Times | RE0000469684 | 1990-01-25 | B00000943961 |

| 1962-01-01 | https://www.nytimes.com/1962/01/01/archiv es/rusk-aide-softens-katanga-charges-mcghee denies-that-talks-by.html | RUSK AIDE SOFTENS KATANGA CHARGES McGhee Denies That Talks by Williams and Rowan Had Top Clearance Appropriate Clearance SAIGON BUILDS UP FOR DRIVE ON FOE Activity in North New US Aid Plans Due | Special to The New York Times | RE0000469684 | 1990-01-25 | B00000943961 |
|---|---|---|---|---|---|---|
| 1962-01-01 | https://www.nytimes.com/1962/01/01/archiv es/russians-receive-dim-view-of-us-soviet-propaganda-depicts-life-here.html | RUSSIANS RECEIVE DIM VIEW OF US Soviet Propaganda Depicts Life Here in Harsh Terms A Representative List Party Controls Information | By Seymour Topping Special To the New York Times | RE0000469684 | 1990-01-25 | B00000943961 |
| 1962-01-01 | https://www.nytimes.com/1962/01/01/archiv es/saigon-builds-up-for-drive-on-foe-hopes-new-techniques-will-turn.html | SAIGON BUILDS UP FOR DRIVE ON FOE Hopes New Techniques Will Turn Tide Against Reds Aide to Rusk Softens Charges Of Katanga Propaganda Drive Belgians Protest to Kennedys | By Robert Trumbull Special To the New York Times | RE0000469684 | 1990-01-25 | B00000943961 |
| 1962-01-01 | https://www.nytimes.com/1962/01/01/archiv es/skindiving-archeologists-play-major-role-in-studying-wreck-some.html | SkinDiving Archeologists Play Major Role in Studying Wreck Some Incidents Painful | By Sanka Knox Special To the New York Times | RE0000469684 | 1990-01-25 | B00000943961 |
| 1962-01-01 | https://www.nytimes.com/1962/01/01/archiv es/sovietchinese-rift-on-ideology-widens-sovietred-chinese-rift-widens.html | SovietChinese Rift On Ideology Widens SovietRed Chinese Rift Widens In Exchange of Bitter Charges Albanians Denounced Debate Flared at Meeting Party Talks Expected Chinese Assail Talks | Special to The New York Times | RE0000469684 | 1990-01-25 | B00000943961 |
| 1962-01-01 | https://www.nytimes.com/1962/01/01/archiv es/sports-of-the-times-inexorable-as-a-snowplow-everything-is.html | Sports of The Times Inexorable as a Snowplow Everything Is Comparative Beat the Clock Them as Has | By Arthur Daley | RE0000469684 | 1990-01-25 | B00000943961 |
| 1962-01-01 | https://www.nytimes.com/1962/01/01/archiv es/stocks-in-london-make-small-gain-index-rises-26-points-as-trading.html | STOCKS IN LONDON MAKE SMALL GAIN Index Rises 26 Points as Trading Is Shortened by the Holidays WALL ST TONE CITED Volume Is Reduced Sharply Oils Are Depressed by Tension in Mideast Volume Is Light | Special to The New York Times | RE0000469684 | 1990-01-25 | B00000943961 |
| 1962-01-01 | https://www.nytimes.com/1962/01/01/archiv es/sutphen-leader-in-dinghy-sailing-goes-ahead-on-second-day-of.html | SUTPHEN LEADER IN DINGHY SAILING Goes Ahead on Second Day of Frostbite Event | Special to The New York Times | RE0000469684 | 1990-01-25 | B00000943961 |
| 1962-01-01 | https://www.nytimes.com/1962/01/01/archiv es/swiss-securities-hold-high-ground-bank-and-chemical-issues-pace-a.html | SWISS SECURITIES HOLD HIGH GROUND Bank and Chemical Issues Pace a Firmer Market DUTCH MARKET IS DULL | Special to The New York Times | RE0000469684 | 1990-01-25 | B00000943961 |
| 1962-01-01 | https://www.nytimes.com/1962/01/01/archiv es/taper-five-moves-to-long-island-pro-club-to-operate-at-commack.html | Taper Five Moves to Long Island Pro Club to Operate at Commack Arena Starting Jan 16 Washingtons Shift Is Forced by Bad Gates There | By Howard Bleier | RE0000469684 | 1990-01-25 | B00000943961 |
| 1962-01-01 | https://www.nytimes.com/1962/01/01/archiv es/tastemakers-decreed-all-that-was-chic-in-61-colors-turned-hot-cook.html | Tastemakers Decreed All That Was Chic In 61 Colors Turned Hot Cook Now a Chef | By Charlotte Curtis | RE0000469684 | 1990-01-25 | B00000943961 |

| 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/tax-forms-are-due-internal-revenue-service-busy-now-mailing-them-to.html | Tax Forms Are Due Internal Revenue Service Busy Now Mailing Them to 61 Million Persons Language Barriers Overseas Deals Timing | By Robert Metz | RE0000469684 | 1990-01-25 | B00000943961 |
| 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/tenley-albright-tudor-gardiner-marry-in-boston-skater-and-physician.html | Tenley Albright Tudor Gardiner Marry in Boston Skater and Physician Is Bride of a Harvard Graduate Student | Special to The New York Times | RE0000469684 | 1990-01-25 | B00000943961 |
| 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/twu-bus-strike-halts-two-lines-as-pact-expires-owners-of-fifth.html | TWU BUS STRIKE HALTS TWO LINES AS PACT EXPIRES Owners of Fifth Avenue and Surface Companies Fail in Plea for More Aid 6000 EMPLOYES GO OUT They Leave Jobs on Routes in Bronx and Manhattan That Serve 1300000 Delay in Impact TWU BUS STRIKE HALTS TWO LINES | By Stanley Levey | RE0000469684 | 1990-01-25 | B00000943961 |
| 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/unesco-is-target-of-new-attacks-commission-says-pertinent-facts.html | UNESCO IS TARGET OF NEW ATTACKS Commission Says Pertinent Facts Disprove Charges UNESCO IS TARGET OF NEW ATTACKS Retort From Commission Charge About Books Schools Use Open to Doubt Partisan Influence Denied | By Fred M Hechinger | RE0000469684 | 1990-01-25 | B00000943961 |
| 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/unlisted-stocks-climb-slightly-trading-is-slowindex-up-002-point.html | UNLISTED STOCKS CLIMB SLIGHTLY Trading Is SlowIndex Up 002 Point Last Week | By Alexander R Hammer | RE0000469684 | 1990-01-25 | B00000943961 |
| 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/us-berlin-police-halt-soviet-cars-identity-check-is-designed-to.html | US BERLIN POLICE HALT SOVIET CARS Identity Check Is Designed to Enforce Ban on Russian Commandant and Aide Halting at Checkpoint US BERLIN POLICE HALT SOVIET CARS Address by Ulbricht | By David Binder Special To the New York Times | RE0000469684 | 1990-01-25 | B00000943961 |
| 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/us-modifies-plan-on-shelter-data-cuts-booklet-distribution-kennedy.html | US MODIFIES PLAN ON SHELTER DATA Cuts Booklet Distribution Kennedy Chat Put Off Attack Held Unlikely Burden on Communities Time Group Active | By Peter Braestrup Special To the New York Times | RE0000469684 | 1990-01-25 | B00000943961 |
| 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/wagner-gives-jobs-to-7-who-helped-to-elect-him-joint-ceremony-mayor.html | Wagner Gives Jobs to 7 Who Helped to Elect Him Joint Ceremony MAYOR REWARDS 7 FOR POLITICAL AID Two Major Appointments | By Paul Crowellthe New York Times | RE0000469684 | 1990-01-25 | B00000943961 |
| 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/weather-warms-for-orange-bowl-temperature-in-70s-is-due-at-game.html | WEATHER WARMS FOR ORANGE BOWL Temperature in 70s Is Due at Game Between LSU and Colorado Today Tigers Take Day Off Buffs Are Durable | By Louis Effrat Special To the New York Times | RE0000469684 | 1990-01-25 | B00000943961 |
| 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/white-house-gets-more-rare-items-100-gifts-and-loans-include.html | WHITE HOUSE GETS MORE RARE ITEMS 100 Gifts and Loans Include Historic Furnishings | Special to The New York Times | RE0000469684 | 1990-01-25 | B00000943961 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/william-lancaster-to-marry-sarah-elizabeth-patterson.html | William Lancaster to Marry Sarah Elizabeth Patterson | Special to The New York TimesArmbruster Studios Inc | RE0000469684 | 1990-01-25 | B00000943961 |
| 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/windsor-to-sell-ranch-in-alberta-exking-bought-4000-acres-after-a.html | WINDSOR TO SELL RANCH IN ALBERTA ExKing Bought 4000 Acres After a Visit in 1919 | Special to The New York Times | RE0000469684 | 1990-01-25 | B00000943961 |
| 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/2-blocked-punts-aid-tiger-victory-lsu-turns-breaks-into-2.html | 2 BLOCKED PUNTS AID TIGER VICTORY LSU Turns Breaks Into 2 ScoresVictors Use Three UnitsHarris Stands Out BallControl Pays LSU Scores Again Tigers Score in 7 Plays Buff Drive Falls Short | By Louis Effrat Special To the New York Times | RE0000469685 | 1990-01-25 | B00000943962 |
| 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/a-warning-to-labor-mayors-call-for-sober-reappraisal-of-pay.html | A Warning to Labor Mayors Call for Sober Reappraisal Of Pay Parallels Goldbergs Opinions Their Views Compared A Reminder to Labor | By Leo Egan | RE0000469685 | 1990-01-25 | B00000943962 |
| 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/advertising-an-interview-with-ted-bates-incredulity-a-maine-yankee.html | Advertising An Interview With Ted Bates Incredulity A Maine Yankee Batten Is Persuasive Criticism Account Switches Accounts People Addenda | By Peter Bartkarsh | RE0000469685 | 1990-01-25 | B00000943962 |
| 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/air-cadet-is-fiance-of-jane-n-fillastre.html | Air Cadet Is Fiance Of Jane N Fillastre | Special to The New York TimesJuliet Newman | RE0000469685 | 1990-01-25 | B00000943962 |
| 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/albany-reports-health-progress-hilleboe-notes-research-on-cancer.html | ALBANY REPORTS HEALTH PROGRESS Hilleboe Notes Research on Cancer and FallOut in 61 | By Layhmond Robinson Special To the New York Times | RE0000469685 | 1990-01-25 | B00000943962 |
| 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/algeria-prelate-scores-rightists-several-slain-in-outbreaks-as.html | ALGERIA PRELATE SCORES RIGHTISTS Several Slain in Outbreaks as Cleric Asks Peace | By Paul Hofmann Special To the New York Times | RE0000469685 | 1990-01-25 | B00000943962 |
| 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/architects-here-name-2-partners.html | Architects Here Name 2 Partners | Fabian Bachrach | RE0000469685 | 1990-01-25 | B00000943962 |
| 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/argentina-beset-by-economic-ills-living-cost-up-18-in-year-labor.html | ARGENTINA BESET BY ECONOMIC ILLS Living Cost Up 18 in Year Labor Discontented Struggle Continues Average Man Unimpressed | By Edward C Burks Special To the New York Times | RE0000469685 | 1990-01-25 | B00000943962 |
| 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/art-exhibition-of-works-by-siqueiros-paintings-by-the-jailed.html | Art Exhibition of Works by Siqueiros Paintings by the Jailed Mexican at ACA Group Sponsors Show to Aid His Release | By Brian ODoherty | RE0000469685 | 1990-01-25 | B00000943962 |
| 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/article-1-no-title.html | Article 1  No Title | The New York Times | RE0000469685 | 1990-01-25 | B00000943962 |
| 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/biochemists-turning-attention-to-the-differentiation-of-cells.html | Biochemists Turning Attention To the Differentiation of Cells Differentiation Problem Code Is Inherited | By John A Osmundsen Special To the New York Times | RE0000469685 | 1990-01-25 | B00000943962 |
| 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/bnai-brith-finds-civil-rights-gains-report-praises-president-but.html | BNAI BRITH FINDS CIVIL RIGHTS GAINS Report Praises President but Criticizes Congress Critical of legal Stand | By Irving Spiegel | RE0000469685 | 1990-01-25 | B00000943962 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/boarding-house-in-brooklyn-is-converted-into-contemporarystyle-home.html | Boarding House in Brooklyn Is Converted Into ContemporaryStyle Home and Studio | The New York Times Studio by Bill Aller | RE0000469685 | 1990-01-25 | B00000943962 |
| 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/bonnie-darby-engaged.html | Bonnie Darby Engaged | Special to The New York Times | RE0000469685 | 1990-01-25 | B00000943962 |
| 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/books-of-the-times-industrial-revolution-for-words-a-center-for-the.html | Books of The Times Industrial Revolution for Words A Center for the Literary Arts | By Charles Poore | RE0000469685 | 1990-01-25 | B00000943962 |
| 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/boston-mayor-firm-says-fiscal-austerity-must-go-on-pending-tax.html | BOSTON MAYOR FIRM Says Fiscal Austerity Must Go On Pending Tax Relief | Special to The New York Times | RE0000469685 | 1990-01-25 | B00000943962 |
| 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/bower-dominates-skijump-trials-3-flights-of-188-feet-best-in-events.html | BOWER DOMINATES SKIJUMP TRIALS 3 Flights of 188 Feet Best in Events at Lake Placid Temperature at 5 Degrees Shea Is RunnerUp | By Michael Strauss Special To the New York Times | RE0000469685 | 1990-01-25 | B00000943962 |
| 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/british-snow-hides-mail-strike-effect.html | BRITISH SNOW HIDES MAIL STRIKE EFFECT | Special to The New York Times | RE0000469685 | 1990-01-25 | B00000943962 |
| 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/bus-strike-brings-cut-in-school-day-opening-and-closing-today-shift.html | BUS STRIKE BRINGS CUT IN SCHOOL DAY Opening and Closing Today Shifted to Reduce Crush No Negotiations Held Mayor Sets Meeting Sides Are Watchful Bus Strike Causes Theobald To Shift Public Schools Hours | By Stanley Levey | RE0000469685 | 1990-01-25 | B00000943962 |
| 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/cairo-speeds-ouster-of-french-teachers-in-rift-with-paris.html | Cairo Speeds Ouster of French Teachers in Rift With Paris | By Jay Walz Special To the New York Times | RE0000469685 | 1990-01-25 | B00000943962 |
| 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/campaign-group-sets-fund-dinner-citizens-for-wagner-seeks-to-pay.html | CAMPAIGN GROUP SETS FUND DINNER Citizens for Wagner Seeks to Pay 300000 Debt Support Urged | By Clayton Knowles | RE0000469685 | 1990-01-25 | B00000943962 |
| 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/caracas-firm-on-oas-betancourt-says-cubas-ties-with-soviet-will-be.html | CARACAS FIRM ON OAS Betancourt Says Cubas Ties With Soviet Will Be Opposed | Special to The New York Times | RE0000469685 | 1990-01-25 | B00000943962 |
| 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/chinas-grain-yield-improved-in-1961.html | CHINAS GRAIN YIELD IMPROVED IN 1961 | Special to The New York Times | RE0000469685 | 1990-01-25 | B00000943962 |
| 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/contract-bridge-oswald-jacoby-like-js-bach-has-all-the-talent-he.html | Contract Bridge Oswald Jacoby Like JS Bach Has All the Talent He Needs Right at Home James Involved in Deal | By Albert H Morehead | RE0000469685 | 1990-01-25 | B00000943962 |
| 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/cooks-who-care-put-function-first-in-the-kitchen-wardrobe-of.html | Cooks Who Care Put Function First in the Kitchen Wardrobe of Equipment Suggested To Increase Pleasures of Cuisine Dutch Oven for Roast Accessories a Boon | By Craig Claiborne | RE0000469685 | 1990-01-25 | B00000943962 |
| 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/critic-at-large-the-arctic-no-longer-so-remote-is-still-a-land.html | Critic at Large The Arctic No Longer So Remote Is Still a Land Where Life Can Be Cruel | By Brooks Atkinson | RE0000469685 | 1990-01-25 | B00000943962 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/culture-fills-air-at-inauguration-mayors-4hour-day-marked-by-music.html | CULTURE FILLS AIR AT INAUGURATION Mayors 4Hour Day Marked by Music and Quotations Smites Indefatigably Sow Takes a Seat | By Gay Talese | RE0000469685 | 1990-01-25 | B00000943962 |
| 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/cynthia-mkrug-1959-debutante-will-be-married-manhattanville-junior.html | Cynthia MKrug 1959 Debutante Will Be Married Manhattanville Junior and George Renner Jr Engaged to Be Wed | Special to The New York TimesDon Crawford | RE0000469685 | 1990-01-25 | B00000943962 |
| 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/dietzel-weighs-west-point-job-speculation-grows-that-lsu-coach-will.html | Dietzel Weighs West Point Job Speculation Grows That LSU Coach Will Shift Posts | Special to The New York Times | RE0000469685 | 1990-01-25 | B00000943962 |
| 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/education-board-gives-accounting-its-first-report-says-base-for.html | EDUCATION BOARD GIVES ACCOUNTING Its First Report Says Base for Improvement Is Laid Charges Against 32 No Indication on Theobald | By Gene Currivan | RE0000469685 | 1990-01-25 | B00000943962 |
| 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/elder-kennedy-sees-pro-football-on-tv.html | ELDER KENNEDY SEES PRO FOOTBALL ON TV | Special to The New York Times | RE0000469685 | 1990-01-25 | B00000943962 |
| 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/eloise-nazarian-is-wed.html | Eloise Nazarian Is Wed | Special to The New York Times | RE0000469685 | 1990-01-25 | B00000943962 |
| 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/emanuel-osterman.html | EMANUEL OSTERMAN | Special to The New York Times | RE0000469685 | 1990-01-25 | B00000943962 |
| 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/essex-asks-jersey-to-help-meet-costs-of-county-services.html | Essex Asks Jersey To Help Meet Costs Of County Services | Special to The New York Times | RE0000469685 | 1990-01-25 | B00000943962 |
| 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/european-view-of-us-kennedys-assessment-of-year-studied-in-light-of.html | European View of US Kennedys Assessment of Year Studied In Light of 62 Congressional Elections No Easy Solutions Two Main Worries | By Drew Middleton Special To the New York Times | RE0000469685 | 1990-01-25 | B00000943962 |
| 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/fight-over-shelters-feared-in-congress-shelters-battle-feared-in.html | Fight Over Shelters Feared in Congress SHELTERS BATTLE FEARED IN HOUSE Thomas Gets Jurisdiction | By Peter Braestrup Special To the New York Times | RE0000469685 | 1990-01-25 | B00000943962 |
| 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/guatemala-bids-us-mediate-her-claim-to-british-honduras-guatemala.html | Guatemala Bids US Mediate Her Claim To British Honduras GUATEMALA ASKS US TO MEDIATE British Disclaim Knowledge Washington Unaware of Accord | Special to The New York Times | RE0000469685 | 1990-01-25 | B00000943962 |
| 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/half-of-cast-new-at-mets-6th-cosi-laurel-hurley-lucine-amara-and.html | HALF OF CAST NEW AT METS 6TH COSI Laurel Hurley Lucine Amara and Anthony in Top Roles | By Ross Parmenter | RE0000469685 | 1990-01-25 | B00000943962 |
| 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/harriett-brown-wed-to-david-k-delong.html | Harriett Brown Wed To David K DeLong | Special to The New York Times | RE0000469685 | 1990-01-25 | B00000943962 |
| 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/hearings-detail-plight-of-actors-jobless-checks-held-staple-of.html | HEARINGS DETAIL PLIGHT OF ACTORS Jobless Checks Held Staple of OffStage Income | By Marjorie Hunter Special To the New York Times | RE0000469685 | 1990-01-25 | B00000943962 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/in-the-nation-the-shelters-are-from-harsh-reality-the-selective.html | In The Nation The Shelters Are From Harsh Reality The Selective Psychology | By Arthur Krock | RE0000469685 | 1990-01-25 | B00000943962 |
| 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/jerry-giesler-75-lawyer-is-dead-he-won-fame-for-defending-hollywood.html | JERRY GIESLER 75 LAWYER IS DEAD He Won Fame for Defending Hollywood Celebrities Defended Pantages | Special to The New York Times | RE0000469685 | 1990-01-25 | B00000943962 |
| 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/joanne-seebold-bride.html | Joanne Seebold Bride | Special to The New York Times | RE0000469685 | 1990-01-25 | B00000943962 |
| 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/john-harkness-fiance-of-celinda-jane-hardy.html | John Harkness Fiance Of Celinda Jane Hardy | Special to The New York Times | RE0000469685 | 1990-01-25 | B00000943962 |
| 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/junta-still-weighs-seouls-5year-plan.html | JUNTA STILL WEIGHS SEOULS 5YEAR PLAN | Special to The New York Times | RE0000469685 | 1990-01-25 | B00000943962 |
| 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/karushchev-firm-against-peiping-disputes-stand-that-peace-is-second.html | KARUSHCHEV FIRM AGAINST PEIPING Disputes Stand That Peace Is Second to Liberation China Stresses Liberation Thompson Meets Gromyko China Assails US on Rift | By Harrison E Salisbury Special To the New York Times | RE0000469685 | 1990-01-25 | B00000943962 |
| 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/kathleen-ann-powers-fiancee-of-john-groh.html | Kathleen Ann Powers Fiancee of John Groh | Special to The New York Times | RE0000469685 | 1990-01-25 | B00000943962 |
| 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/kennedy-salutes-naacp-leader-he-sends-message-as-1000-gather-to.html | KENNEDY SALUTES NAACP LEADER He Sends Message as 1000 Gather to Hail Wilkins | The New York Times | RE0000469685 | 1990-01-25 | B00000943962 |
| 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/kovacs-to-direct-broadway-shows-tv-comedian-makes-plans-for-play.html | KOVACS TO DIRECT BROADWAY SHOWS TV Comedian Makes Plans for Play and Musical Shakespeare Tour Planned Drama by Inge Delayed | By Sam Zolotow | RE0000469685 | 1990-01-25 | B00000943962 |
| 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/lack-of-confidence-is-noted-by-jagan.html | LACK OF CONFIDENCE IS NOTED BY JAGAN | Special to The New York Times | RE0000469685 | 1990-01-25 | B00000943962 |
| 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/lebanon-arrests-400-as-plotters-arms-are-seized-in-wake-of-coups.html | LEBANON ARRESTS 400 AS PLOTTERS Arms Are Seized in Wake of Coups Collapse Party Banned Elsewhere Detained Captain Freed Leaders Still at Large | By Dana Adams Schmidt Special To the New York Times | RE0000469685 | 1990-01-25 | B00000943962 |
| 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/letters-to-the-times-to-equalize-school-aid-program-of-tuition.html | Letters to The Times To Equalize School Aid Program of Tuition Grants for Individual Children Proposed Exploring Road to Peace Iranians Arrest Reported Ebtehaj Described as Proponent of Democratic Progress Understanding Nehru Goas Mineral Wealth | VIRGIL C BLUM SJJAY S ROTHSTEPHEN LUDLUMRT BLACKWOODMARKOOSHA FISCHER | RE0000469685 | 1990-01-25 | B00000943962 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/manhattan-hub-reported-gaining-regional-group-says-more-persons.html | MANHATTAN HUB REPORTED GAINING Regional Group Says More Persons Enter AreaCalls Job Outlook Bright TRANSIT PROBLEM CITED Report Says Subways and Rails Lost RidersShift to Cars and Cabs Noted Subsidies Supported Population Shift MANHATTAN HUB REPORTED GAINING Half Arrive From 7 to 10 Cars and Cabs Rise | By Charles Grutzner | RE0000469685 | 1990-01-25 | B00000943962 |
| 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/mayor-requests-unions-to-assist-lowpay-groups-in-thirdterm.html | MAYOR REQUESTS UNIONS TO ASSIST LOWPAY GROUPS In ThirdTerm Inaugural He Asks Restraint in Seeking More for High Brackets NEW TRAFFIC UNIT DUE Administration Also Plans Housing That Preserves Neighborhood Integrity Wage Disparity Cited MAYOR REQUESTS FIGHT ON LOW PAY | By Paul Crowellthe New York Times | RE0000469685 | 1990-01-25 | B00000943962 |
| 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/minnesota-213-rose-bowl-victor-over-ucla-texas-halts-mississippi.html | Minnesota 213 Rose Bowl Victor Over UCLA Texas Halts Mississippi STEPHENS PACES GOPHER OFFENSE Minnesota Ace Scores Twice Gophers Drive 74 and 85 YardsBell Leads Line Slants and Crossbucks Big Ten is Tough Bruins Start Fast | By Bill Becker Special To the New York Times | RE0000469685 | 1990-01-25 | B00000943962 |
| 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/miss-lisa-blauvelt-prospective-bride.html | Miss Lisa Blauvelt Prospective Bride | Special to The New York TimesBradford Bachrach | RE0000469685 | 1990-01-25 | B00000943962 |
| 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/mit-fund-set-up-old-dominion-foundation-aids-schools-young.html | MIT FUND SET UP Old Dominion Foundation Aids Schools Young Professors | Special to The New York Times | RE0000469685 | 1990-01-25 | B00000943962 |
| 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/mummers-perform-to-reduced-crowd.html | MUMMERS PERFORM TO REDUCED CROWD | Special to The New York Times | RE0000469685 | 1990-01-25 | B00000943962 |
| 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/nassau-swears-in-nickerson-its-first-democratic-executive-democrat.html | Nassau Swears In Nickerson Its First Democratic Executive Democrat Is Inducted in Mineola | By Byron Porterfield Special To the New York Timesthe New York Times | RE0000469685 | 1990-01-25 | B00000943962 |
| 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/new-suits-slated-against-bankers-institutions-face-further-charges.html | NEW SUITS SLATED AGAINST BANKERS Institutions Face Further Charges Under Sherman Act by Government INDUSTRY IS NERVOUS Action in New Jersey Seen Caused by Publication of Identical Rate List Sherman Act Invoked Criminal Implications NEW SUITS SLATED AGAINST BANKERS Bankers Are Nervous | By Edward T OToole | RE0000469685 | 1990-01-25 | B00000943962 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-01-02 | https://www.nytimes.com/1962/01/02/archiv es/new-years-ball-held-at-waldorf-34-make-debuts-girls-are-presented.html | New Years Ball Held at Waldorf 34 Make Debuts Girls Are Presented at Annual Assembly as Holiday Season Ends | Juliet NewmanBradford Bachrach | RE0000469685 | 1990-01-25 | B00000943962 |
| 1962-01-02 | https://www.nytimes.com/1962/01/02/archiv es/oecd-suggests-rising-us-budget-to-bar-stagnation-seeks-economic.html | OECD Suggests Rising US Budget To Bar Stagnation Seeks Economic Growth OECD SUGGESTS US BUDGET RISE | By Edwin L Dale Jr Special To the New York Times | RE0000469685 | 1990-01-25 | B00000943962 |
| 1962-01-02 | https://www.nytimes.com/1962/01/02/archiv es/panel-sights-gains-in-economy-but-some-big-problems-ahead-the-major.html | Panel Sights Gains in Economy But Some Big Problems Ahead The Major Factors GAINS FORESEEN IN US ECONOMY | Black Star | RE0000469685 | 1990-01-25 | B00000943962 |
| 1962-01-02 | https://www.nytimes.com/1962/01/02/archiv es/policy-on-speakers-at-california-u-is-attacked.html | Policy on Speakers at California U Is Attacked | By Lawrence E Davies Special To the New York Times | RE0000469685 | 1990-01-25 | B00000943962 |
| 1962-01-02 | https://www.nytimes.com/1962/01/02/archiv es/portuguese-rout-rebels-attacking-troops-barracks-government-says.html | PORTUGUESE ROUT REBELS ATTACKING TROOPS BARRACKS Government Says Defenders Killed or Captured All 40 in Uprising in South POLICE ALERT REPORTED Precautions Taken Against More IncidentsArmy Under Secretary Slain Defenders React Rapidly PORTUGUESE ROUT ATTACKING REBELS Leftists Active in Town Two Attackers Killed Portugals Troubles Traced | Dispatch of The Times London | RE0000469685 | 1990-01-25 | B00000943962 |
| 1962-01-02 | https://www.nytimes.com/1962/01/02/archiv es/president-finds-deficit-spending-aids-new-budget-believes-6-billion.html | PRESIDENT FINDS DEFICIT SPENDING AIDS NEW BUDGET Believes 6 Billion Increase for Arms Spurred Economy and Raised Tax Returns Real Balance Expected Legislative Hope Up PRESIDENT VIEWS DEFICIT AS AN AID Sees Trend in Opinion Two Problems Related Fears Division A Satisfying Year Scientific Gain Foreseen More Regionable Conference No Shakeups Planned | By Tom Wicker Special To the New York Times | RE0000469685 | 1990-01-25 | B00000943962 |
| 1962-01-02 | https://www.nytimes.com/1962/01/02/archiv es/race-driver-accused-clark-is-charged-with-homicide-by-imprudence-in.html | Race Driver Accused Clark Is Charged With Homicide by Imprudence in Monza Accident Clark Faces Heavy Charges Where Does Blame Rest Films Inconclusive at Best Head Start Beats Pirie | By Robert Daley Special To the New York Times | RE0000469685 | 1990-01-25 | B00000943962 |
| 1962-01-02 | https://www.nytimes.com/1962/01/02/archiv es/reds-plan-drive-in-west-germany-party-members-ordered-to-expand.html | REDS PLAN DRIVE IN WEST GERMANY Party Members Ordered to Expand Union Activities Infiltration Favored Ulbricht Asks Talks Three Flee to West | By David Binder Special To the New York Times | RE0000469685 | 1990-01-25 | B00000943962 |
| 1962-01-02 | https://www.nytimes.com/1962/01/02/archiv es/refinery-in-assam-is-opened-by-nehru.html | REFINERY IN ASSAM IS OPENED BY NEHRU | Special to The New York Times | RE0000469685 | 1990-01-25 | B00000943962 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/rev-ta-steiner-84-notre-dame-adviser.html | REV TA STEINER 84 NOTRE DAME ADVISER | Special to The New York Times | RE0000469685 | 1990-01-25 | B00000943962 |
| 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/robert-kennedy-says-us-drive-on-crime-is-curbing-hoodlums.html | Robert Kennedy Says US Drive On Crime Is Curbing Hoodlums | Special to The New York Times | RE0000469685 | 1990-01-25 | B00000943962 |
| 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/rockefeller-seeks-to-offset-new-jersey-commuter-tax-easy-to-enforce.html | Rockefeller Seeks to Offset New Jersey Commuter Tax Easy to Enforce ROCKEFELLER PLANS JERSEY TAX ACTION Credit to Be Proposed | By Warren Weaver Jr Special To the New York Times | RE0000469685 | 1990-01-25 | B00000943962 |
| 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/roy-a-heymann-realtor-dead-city-planner-in-philadelphia-77.html | Roy A Heymann Realtor Dead City Planner in Philadelphia 77 | Special to The New York Times | RE0000469685 | 1990-01-25 | B00000943962 |
| 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/screvane-offers-plan-for-council-he-urges-it-to-prepare-for-new.html | SCREVANE OFFERS PLAN FOR COUNCIL He Urges It to Prepare for New Powers Next for Mayor Swears 66 Aides Beame Also Outlines Plans SCREVANE OFFERS PLAN FOR COUNCIL Can Do Controller | By Charles G Bennett | RE0000469685 | 1990-01-25 | B00000943962 |
| 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/skill-and-a-dollar-earn-a-trip-bowling-honors-go-to-mrs-kastner-and.html | Skill and a Dollar Earn a Trip Bowling Honors Go to Mrs Kastner and Ready Three Games in All 500 Prizes Awarded | By Gordon S White Jrthe New York Times | RE0000469685 | 1990-01-25 | B00000943962 |
| 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/sports-of-the-times-thirtyseven-points-a-matter-of-control-the.html | Sports of The Times Thirtyseven Points A Matter of Control The MightHaveBeen Close to Perfection | By Arthur Daley | RE0000469685 | 1990-01-25 | B00000943962 |
| 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/sutphens-score-in-sailing-event-rum-dum-takes-interclub-dinghy.html | SUTPHENS SCORE IN SAILING EVENT Rum Dum Takes Interclub Dinghy Division Honors | Special to The New York Times | RE0000469685 | 1990-01-25 | B00000943962 |
| 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/test-car-spans-us-auto-driven-by-gas-turbine-arrives-in-los-angeles.html | TEST CAR SPANS US Auto Driven by Gas Turbine Arrives in Los Angeles | Special to The New York Times | RE0000469685 | 1990-01-25 | B00000943962 |
| 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/the-revels-ended-the-crowds-gonefor-a-while.html | The Revels Ended the Crowds Gonefor a While | The New York Times by Ernest Sistothe New York Times | RE0000469685 | 1990-01-25 | B00000943962 |
| 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/tokyo-welcomes-year-of-the-tiger-japanese-stress-courtesies-in-a.html | TOKYO WELCOMES YEAR OF THE TIGER Japanese Stress Courtesies in a Day of Tradition A Business Holiday Oldsters Play Game of Poets | By Am Rosenthal Special To the New York Times | RE0000469685 | 1990-01-25 | B00000943962 |
| 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/travel-salesman-for-us-aid-from-roosevelt.html | Travel Salesman for US Aid From Roosevelt | Voit GilmoreSpecial to The New York Times | RE0000469685 | 1990-01-25 | B00000943962 |
| 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/tv-5-football-games-new-year-begins-with-a-numbing-blur-of.html | TV 5 Football Games New Year Begins With a Numbing Blur of Quarterbacks and Commercials Stokowski Opens WRVR Series | By Jack Gould | RE0000469685 | 1990-01-25 | B00000943962 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/union-parley-set-with-filmmakers-hollywoods-production-of-movies.html | UNION PARLEY SET WITH FILMMAKERS Hollywoods Production of Movies Abroad on Agenda Tax Loopholes Cited Problem Recognized | By Murray Schumach Special To the New York Times | RE0000469685 | 1990-01-25 | B00000943962 |
| 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/us-starts-drive-to-draw-tourists-travel-new-world-slogan-is-going.html | US STARTS DRIVE TO DRAW TOURISTS Travel New World Slogan Is Going Around Globe | By Richard E Mooney Special To the New York Times | RE0000469685 | 1990-01-25 | B00000943962 |
| 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/us-tries-to-sway-katanga-concern-appeals-to-union-miniere-to-back.html | US TRIES TO SWAY KATANGA CONCERN Appeals to Union Miniere to Back Accord Between Adoula and Tshombe Unity Is Approved Admiral Flies to Brussels US TRIES TO SWAY KATANGA CONCERN Kirk Denied Specific Mission | By Ew Kenworthy Special To the New York Times | RE0000469685 | 1990-01-25 | B00000943962 |
| 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/virginia-a-jones-engaged-to-wed-medical-student-sweet-briar-alumna.html | Virginia A Jones Engaged to Wed Medical Student Sweet Briar Alumna Affianced to Richard Dyer Jr of Cornell | Special to The New York TimesWagnerInternational | RE0000469685 | 1990-01-25 | B00000943962 |
| 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/wall-st-houses-reply-to-sec-overthecounter-concerns-supply-trading.html | WALL ST HOUSES REPLY TO SEC OvertheCounter Concerns Supply Trading Data on 20 Hot Issues OTHER FACTS FURNISHED Information Sought About Methods of Allotment and Compensation Trading Record Sought WALL ST HOUSES REPLY TO SEC | By Robert E Bedingfield | RE0000469685 | 1990-01-25 | B00000943962 |
| 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/wood-field-and-stream-brooklyn-program-teaches-youngsters-how-to.html | Wood Field and Stream Brooklyn Program Teaches Youngsters How to Handle Those Gift Rifles | By Oscar Godbout | RE0000469685 | 1990-01-25 | B00000943962 |
| 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/young-packer-team-believed-capable-of-dominating-pro-football-for.html | Young Packer Team Believed Capable of Dominating Pro Football for Years AVERAGE AGE IS 26 FOR 22 TOP STARS Packers Team That Routed Giants Has Yet to Reach Its Complete Potential Gregg Moves Over Starr an Unheralded Star Packers Readjust Blocking Giants Need Blocking | By Joseph M Sheehan | RE0000469685 | 1990-01-25 | B00000943962 |
| 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/105-million-in-public-buildings-to-be-started-in-bergen-in-1962.html | 105 Million in Public Buildings To Be Started in Bergen in 1962 | By John W Slocum Special to the New York Times | RE0000469686 | 1990-01-25 | B00000943963 |
| 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/14-airlines-seek-3-rise-in-fares-increase-good-for-6-months-would.html | 14 AIRLINES SEEK 3 RISE IN FARES Increase Good for 6 Months Would Take Effect Feb 1 CostCutting Asked Eleven Major Lines | By Richard E Mooney Special To the New York Times | RE0000469686 | 1990-01-25 | B00000943963 |
| 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/15-billion-budget-for-pennsylvania.html | 15 BILLION BUDGET FOR PENNSYLVANIA | Special to THE NEW YORK TIMES | RE0000469686 | 1990-01-25 | B00000943963 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/2-albany-papers-lose-county-ads-democratic-supervisors-cite-failure.html | 2 ALBANY PAPERS LOSE COUNTY ADS Democratic Supervisors Cite Failure to Support Party Publisher in Statement | Special to The New York Times | RE0000469686 | 1990-01-25 | B00000943963 |
| 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/2-at-birth-clinic-are-found-guilty-connecticut-law-absolute-new.html | 2 AT BIRTH CLINIC ARE FOUND GUILTY Connecticut Law Absolute New Haven Judge Says Arrested in November | By Richard H Parke Special To the New York Timesunited Press International Telephoto | RE0000469686 | 1990-01-25 | B00000943963 |
| 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/2-control-panels-act-as-crew-on-japans-automated-ship.html | 2 Control Panels Act as Crew On Japans Automated Ship | By John P Callahan | RE0000469686 | 1990-01-25 | B00000943963 |
| 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/2-paris-shops-bombed-butchers-refused-to-support-boycott-of-beef.html | 2 PARIS SHOPS BOMBED Butchers Refused to Support Boycott of Beef Sales | Special to THE NEW YORK TIMES | RE0000469686 | 1990-01-25 | B00000943963 |
| 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/2-seamen-drown-crewmen-leap-from-ship-at-pier-in-jersey-city.html | 2 SEAMEN DROWN Crewmen Leap From Ship at Pier in Jersey City | Special to The New York Times | RE0000469686 | 1990-01-25 | B00000943963 |
| 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/3-pickets-seized-in-hospital-fight-policeman-hurt-in-scuffle-at.html | 3 PICKETS SEIZED IN HOSPITAL FIGHT Policeman Hurt in Scuffle at Flower and Fifth Avenue Lockout Is Charged Savings of 150000 Seen | By Emanuel Perlmutter | RE0000469686 | 1990-01-25 | B00000943963 |
| 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/7-banks-in-dallas-get-us-subpoena-justice-department-maps-antitrust.html | 7 BANKS IN DALLAS GET US SUBPOENA Justice Department Maps Antitrust Inquiry Over Fees for Services COURT ORDERS RECORDS Invesigation Will Seek to Learn if Sherman Act Has Been Violated New Jersey Case Noted 7 BANKS IN DALLAS GET US SUBPOENA Reaction to Move | By Edward T OToole | RE0000469686 | 1990-01-25 | B00000943963 |
| 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/advertising-break-expected-between-bates-and-belair-agency-merger.html | Advertising Break Expected Between Bates and Belair Agency Merger Shell Switch Monthly Appointment Accounts People Addenda | By Peter Bart | RE0000469686 | 1990-01-25 | B00000943963 |
| 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/archduke-otto-loses-appeal-for-end-of-exile-from-austria-court.html | Archduke Otto Loses Appeal For End of Exile From Austria Court Tells Son of Former Emperor It Cannot Rule in His Fight to Return Claim to Throne Surrendered | By Ms Handler Special To the New York Times | RE0000469686 | 1990-01-25 | B00000943963 |
| 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/balaguer-move-irks-opposition-appointment-of-labor-chief-angers.html | BALAGUER MOVE IRKS OPPOSITION Appointment of Labor Chief Angers Junta Members Accepts as Individual Rubirosa Is Dismissed | United Press International | RE0000469686 | 1990-01-25 | B00000943963 |
| 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/bolling-reported-quitting-fight-for-house-majority-leadership-move.html | Bolling Reported Quitting Fight For House Majority Leadership Move by Liberal Missourian Would Leave Rep Albert Unopposed in Caucus BOLLING REPORTED OUT OF HOUSE RACE Stands Contrasted Optimistic on Retraining | By John D Morris Special To the New York Times | RE0000469686 | 1990-01-25 | B00000943963 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/bonds-prices-continue-firm-for-corporate-and-municipal-securities.html | Bonds Prices Continue Firm for Corporate and Municipal Securities DISCOUNTS CLIMB FOR BILLS OF US Rest of Government List Is Mostly InactiveMoney Market Stays Tight Money Market Tight Phone Issue Slated | By Paul Heffernan | RE0000469686 | 1990-01-25 | B00000943963 |
| 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/bonn-cabinet-will-meet-today-on-common-market-farm-role.html | Bonn Cabinet Will Meet Today On Common Market Farm Role | By Gerd Wilcke Special To the New York Times | RE0000469686 | 1990-01-25 | B00000943963 |
| 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/books-of-the-times-empty-stomach-full-mind-lapses-enumerated.html | Books of The Times Empty Stomach Full Mind Lapses Enumerated | By Orville Prescottjerry Bauer | RE0000469686 | 1990-01-25 | B00000943963 |
| 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/boun-oum-resists-us-on-laos-plan-rightist-reported-refusing-to.html | BOUN OUM RESISTS US ON LAOS PLAN Rightist Reported Refusing to Accept a coalition BOUN OUM RESISTS US ON LAOS PLAN Embassy Bars Comment Geveva Talks to Resume US Gets Report on Laos | Special to THE NEW YORK TIMESThe New York Times | RE0000469686 | 1990-01-25 | B00000943963 |
| 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/britain-shows-drop-for-month-in-gold-and-currency-reserves-british.html | Britain Shows Drop for Month in Gold and Currency Reserves BRITISH RESERVES FELL IN DECEMBER Credit Curbs Continuing Export Rise Sought | Special to The New York Times | RE0000469686 | 1990-01-25 | B00000943963 |
| 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/carlinos-accuser-testifies-5-hours-carlino-accuser-testifies-5.html | Carlinos Accuser Testifies 5 Hours CARLINO ACCUSER TESTIFIES 5 HOURS Lane Hopes for Party Aid Records Delivered Here | By Douglas Dales Special To the New York Times | RE0000469686 | 1990-01-25 | B00000943963 |
| 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/castro-defiant-on-links-to-reds-calls-mass-rally-in-havana-for-day.html | CASTRO DEFIANT ON LINKS TO REDS Calls Mass Rally in Havana for Day Foreign Ministers Meet on Cuban Threat American Nations Warned CASTRO IS DEFIANT ON LINKS TO REDS Frondizi Reports Agreement Cuba Accuses US | By United Press International | RE0000469686 | 1990-01-25 | B00000943963 |
| 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/cbs-to-televise-centers-opening-sept-23-performance-from.html | CBS TO TELEVISE CENTERS OPENING Sept 23 Performance From Philharmonic Hall Set Milton Berle Special Roekefeller to Be Guest Added Time Is Official George C Scott May Star | By Richard F Shepard | RE0000469686 | 1990-01-25 | B00000943963 |
| 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/cecil-smith-skene-lead-polo-ratings-on-10goal-marks-skene-rode-for.html | Cecil Smith Skene Lead Polo Ratings On 10Goal Marks Skene Rode for Dallas Beveridge Rating Up | By William J Briordy | RE0000469686 | 1990-01-25 | B00000943963 |
| 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/christmas-trees-get-lease-on-life-as-dune-builders.html | Christmas Trees Get Lease on Life as Dune Builders | The New York TimesSpecial to The New York Times | RE0000469686 | 1990-01-25 | B00000943963 |
| 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/contract-bridge-one-of-last-hands-held-by-maury-bergman-recalled-by.html | Contract Bridge One of Last Hands Held by Maury Bergman Recalled by Friend of Popular Player Spade Led From Board | By Albert H Morehead | RE0000469686 | 1990-01-25 | B00000943963 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/cunards-traffic-shows-big-drop-atlantic-runs-down-30000-passengers.html | CUNARDS TRAFFIC SHOWS BIG DROP Atlantic Runs Down 30000 Passengers From 1960 | By Thomas P Ronan Special To the New York Times | RE0000469686 | 1990-01-25 | B00000943963 |
| 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/debut-in-movies-for-miss-chaplin-daughter-of-comedian-16-to-be-in.html | DEBUT IN MOVIES FOR MISS CHAPLIN Daughter of Comedian 16 to Be in Walk With Love Russian Classics Series Preminger Revival The Childrens Hour | By Eugene Archer | RE0000469686 | 1990-01-25 | B00000943963 |
| 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/dutch-yield-on-conditions-for-talks-with-indonesia-resignation.html | Dutch Yield on Conditions For Talks With Indonesia Resignation Suggested DUTCH WITHDRAW TALK CONDITIONS Daues Halt Arms for Jakarta Indonesia Holds to Demand Thant Role Suggested No Indonesian Reply to UN | By Harry Gilroy Special To the New York Times | RE0000469686 | 1990-01-25 | B00000943963 |
| 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/electric-strike-delayed-a-week-pact-extended-for-second-timeno.html | ELECTRIC STRIKE DELAYED A WEEK Pact Extended for Second TimeNo CounterOffer Made by Management Extension Explained ELECTRIC STRIKE DELAYED A WEEK | By Ralph Katz | RE0000469686 | 1990-01-25 | B00000943963 |
| 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/fire-aide-ousted-in-mayors-purge-dismissal-is-part-of-new-regimes.html | FIRE AIDE OUSTED IN MAYORS PURGE Dismissal Is Part of New Regimes First Day on Job | By Charles G Bennett | RE0000469686 | 1990-01-25 | B00000943963 |
| 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/food-news-chestnuts-once-the-shell-has-been-removed-nut-can-be-a.html | Food News Chestnuts Once the Shell Has Been Removed Nut Can Be a Vegetable or Dessert Vegetable Dish MOCK MARRONS GLACES | By Nan Ickeringill | RE0000469686 | 1990-01-25 | B00000943963 |
| 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/foothigh-stack-of-2280-bills-will-greet-the-62-legislature-some-are.html | FootHigh Stack of 2280 Bills Will Greet the 62 Legislature Some Are Minor Most Failed Before | By Layhmond Robinson Special To the New York Times | RE0000469686 | 1990-01-25 | B00000943963 |
| 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/foreign-affairs-new-brinks-around-the-inland-sea-what-tito-would.html | Foreign Affairs New Brinks Around the Inland Sea What Tito Would Need | By Cl Sulzberger | RE0000469686 | 1990-01-25 | B00000943963 |
| 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/foreign-oil-group-facing-iraq-curbs.html | FOREIGN OIL GROUP FACING IRAQ CURBS | Special to THE NEW YORK TIMES | RE0000469686 | 1990-01-25 | B00000943963 |
| 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/fragile-fabrics-create-bulk-of-hats-for-spring.html | Fragile Fabrics Create Bulk of Hats for Spring | Photographed by Jack Robinson For the New York Times | RE0000469686 | 1990-01-25 | B00000943963 |
| 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/german-clergy-hailed-pope-cheers-its-fight-against-erroneous.html | GERMAN CLERGY HAILED Pope Cheers Its Fight Against Erroneous Ideologies | Special to THE NEW YORK TIMES | RE0000469686 | 1990-01-25 | B00000943963 |
| 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/ghanaian-cadets-train-for-the-sea-nine-engineering-aspirants-pay.html | GHANAIAN CADETS TRAIN FOR THE SEA Nine Engineering Aspirants Pay First Visit Here No Previous Experience 100 Officers Sought | By Werner Bamberger | RE0000469686 | 1990-01-25 | B00000943963 |
| 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/goheen-reports-gains-in-colleges-says-rise-in-students-has-forced.html | GOHEEN REPORTS GAINS IN COLLEGES Says Rise in Students Has Forced Schools to Improve | Special to THE NEW YORK TIMES | RE0000469686 | 1990-01-25 | B00000943963 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/governor-names-5-for-judgeships-3-of-them-get-promotions-to.html | GOVERNOR NAMES 5 FOR JUDGESHIPS 3 of Them Get Promotions to Appellate Division | Special to THE NEW YORK TIMES | RE0000469686 | 1990-01-25 | B00000943963 |
| 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/issues-in-london-mostly-advance-steels-tobaccos-and-decca-are-major.html | ISSUES IN LONDON MOSTLY ADVANCE Steels Tobaccos and Decca Are Major Exceptions | Special to The New York Times | RE0000469686 | 1990-01-25 | B00000943963 |
| 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/kennedy-is-urged-to-press-program-ada-bids-him-be-more-aggressive.html | KENNEDY IS URGED TO PRESS PROGRAM ADA Bids Him Be More Aggressive With Congress | Special to The New York Times | RE0000469686 | 1990-01-25 | B00000943963 |
| 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/kennedy-planning-a-visit-to-mexico.html | KENNEDY PLANNING A VISIT TO MEXICO | Special to THE NEW YORK TIMES | RE0000469686 | 1990-01-25 | B00000943963 |
| 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/kennedy-record-vexes-naacp-civil-rights-disappointment-is-voiced-by.html | KENNEDY RECORD VEXES NAACP Civil Rights Disappointment Is Voiced by Wilkins | By David Andersonthe New York Times | RE0000469686 | 1990-01-25 | B00000943963 |
| 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/knicks-defeat-pistons-and-celtics-trounce-hawks-in-basketball-at.html | Knicks Defeat Pistons and Celtics Trounce Hawks in Basketball at Garden NEW YORK VICTOR IN 110104 Game Knicks Score Over Pistons First Time This Season Boston Wins 13699 Butler Breaks Tie Bostonians Are Smooth | By Deane McGowenthe New York Times | RE0000469686 | 1990-01-25 | B00000943963 |
| 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/lawyer-32-sworn-in-as-buildings-deputy.html | Lawyer 32 Sworn In As Buildings Deputy | The New York Times | RE0000469686 | 1990-01-25 | B00000943963 |
| 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/lebanese-tanks-attack-a-stronghold-of-rightists.html | Lebanese Tanks Attack a Stronghold of Rightists | United Press International RadiophotoSpecial to THE NEW YORK TIMES | RE0000469686 | 1990-01-25 | B00000943963 |
| 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/legislators-open-62-session-today-governors-speech-to-208-lawmakers.html | LEGISLATORS OPEN 62 SESSION TODAY Governors Speech to 208 Lawmakers Will Be on TV for First Time LEGISLATORS OPEN 62 SESSION TODAY Plan for Addicts | By Warren Weaver Jr Special To the New York Times | RE0000469686 | 1990-01-25 | B00000943963 |
| 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/letters-to-the-times-arevalo-book-defended-publisher-calls-protest.html | Letters to The Times Arevalo Book Defended Publisher Calls Protest Against Ad Defamatory Nonsense Shortening the Work Week Shelter Program Opposed Insurance or Deterrent Value of MassBuilding Plan Doubted LAURENCE JAEGER Katanga Supporters Record | LYLE STUARTPERCIVAL E JACKSONARTHUR G McDOWELL | RE0000469686 | 1990-01-25 | B00000943963 |
| 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/lisbon-holds-18-in-rebel-attack-portuguese-officer-killed-during.html | LISBON HOLDS 18 IN REBEL ATTACK Portuguese Officer Killed During Revolt Is Buried | United Press International RadiophotoUnited Press International | RE0000469686 | 1990-01-25 | B00000943963 |
| 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/lorenzo-w-martin-63-washington-correspondent-for-the-louisville.html | LORENZO W MARTIN 63 Washington Correspondent for The Louisville Times Dies | Special to The New York Times | RE0000469686 | 1990-01-25 | B00000943963 |
| 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/mayor-of-paramus-resigns-abruptly.html | MAYOR OF PARAMUS RESIGNS ABRUPTLY | Special to THE NEW YORK TIMES | RE0000469686 | 1990-01-25 | B00000943963 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/mayor-threatens-to-strip-bus-line-of-its-franchises-warns-5th-ave.html | MAYOR THREATENS TO STRIP BUS LINE OF ITS FRANCHISES Warns 5th Ave That It Will Lose Score of Routes If It Doesnt Settle Today STRIKE IMPACT IS SMALL 1500000 Riders Improvise With Little Disturbance Businesses Unaffected Normal School Hours MAYOR THREATENS 5TH AVE BUS LINE Quill Assails Authority Little Impact Found | By Stanley Leveythe New York Timesthe New York Times | RE0000469686 | 1990-01-25 | B00000943963 |
| 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/medical-survey-voted-jersey-city-approves-study-of-its-hospital.html | MEDICAL SURVEY VOTED Jersey City Approves Study of its Hospital Complex | Special To The New York Times | RE0000469686 | 1990-01-25 | B00000943963 |
| 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/miss-judith-brown-engaged-to-marry.html | Miss Judith Brown Engaged to Marry | Special to The New York Times | RE0000469686 | 1990-01-25 | B00000943963 |
| 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/mississippi-convict-tells-of-loot-deal.html | MISSISSIPPI CONVICT TELLS OF LOOT DEAL | Special to THE NEW YORK TIMES | RE0000469686 | 1990-01-25 | B00000943963 |
| 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/moroccan-envoy-irked-aide-in-us-demands-rabat-rehire-ousted.html | MOROCCAN ENVOY IRKED Aide in US Demands Rabat Rehire Ousted Strikers | Special to THE NEW YORK TIMES | RE0000469686 | 1990-01-25 | B00000943963 |
| 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/mrs-robinson-has-son.html | Mrs Robinson Has Son | Special to The New York Times | RE0000469686 | 1990-01-25 | B00000943963 |
| 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/new-classrooms-ease-a-shortage-but-us-predicts-increase-in-school.html | NEW CLASSROOMS EASE A SHORTAGE But US Predicts Increase in School Enrollments | By Marjorie Hunter Special To The New York Times | RE0000469686 | 1990-01-25 | B00000943963 |
| 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/new-detroit-mayor-cites-fiscal-needs.html | NEW DETROIT MAYOR CITES FISCAL NEEDS | Special to The New York Times | RE0000469686 | 1990-01-25 | B00000943963 |
| 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/new-inquiry-set-at-missile-bases-senate-panels-staff-scans-contract.html | NEW INQUIRY SET AT MISSILE BASES Senate Panels Staff Scans Contractors Operations Statistics Offered Incentive Contract Used | By Peter Braestrup Special To the New York Times | RE0000469686 | 1990-01-25 | B00000943963 |
| 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/new-mexico-test-made-salt-cave-underground-ablasts-hole-is-110-feet.html | NEW MEXICO TEST MADE SALT CAVE Underground ABlasts Hole Is 110 Feet in Diameter Heat Extraction Planned | By Gladwin Hill Special To the New York Timesthe New York Times | RE0000469686 | 1990-01-25 | B00000943963 |
| 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/new-president-chosen-by-keystone-custodian.html | New President Chosen By Keystone Custodian | Fablan Bachrach | RE0000469686 | 1990-01-25 | B00000943963 |
| 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/new-york-tax-aim-studied-in-jersey-mixed-reactions-greet-plan-by.html | NEW YORK TAX AIM STUDIED IN JERSEY Mixed Reactions Greet Plan by Rockefeller to Offset Commuter Levy Loss SOME GAIN INEVITABLE Jersey Would Still Get 8 to 10 Million a Year From New York Residents Would End Long Policy Court Test Due | By George Cable Wright Special To the New York Times | RE0000469686 | 1990-01-25 | B00000943963 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/nun-fights-off-intruder.html | Nun Fights Off Intruder | Special to THE NEW YORK TIMES | RE0000469686 | 1990-01-25 | B00000943963 |
| 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/pakistansudan-trade-talk-set.html | PakistanSudan Trade Talk Set | Special to THE NEW YORK TIMES | RE0000469686 | 1990-01-25 | B00000943963 |
| 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/pal-fund-drive-to-start-today.html | PAL Fund Drive to Start Today | Blackstone | RE0000469686 | 1990-01-25 | B00000943963 |
| 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/peace-brigade-urged-pacifists-announce-plans-for-nonviolent-world.html | PEACE BRIGADE URGED Pacifists Announce Plans for Nonviolent World Action | Special to THE NEW YORK TIMES | RE0000469686 | 1990-01-25 | B00000943963 |
| 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/pensylvania-rally-will-cover-250mile-route-night-test-for-sports.html | Pensylvania Rally Will Cover 250Mile Route Night Test for Sports Cars to Get Under Way Jan 27 Expert Intermediate Notice Entries Will Be Accepted Porsche Rally Sunday Hunter Is Elected Kaback Driving Well Prize Is Increased Four Rallies Awards to Be Made | By Frank M Blunk | RE0000469686 | 1990-01-25 | B00000943963 |
| 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/president-begins-review-of-plans-to-reshape-army-one-change-would.html | PRESIDENT BEGINS REVIEW OF PLANS TO RESHAPE ARMY One Change Would Tighten Control of the Department by Defense Secretary TopLevel Parley Congress Approval Needed KENNEDY STUDIES REVISION OF ARMY Product of Task Force | By Joseph A Loftus Special To the New York Times | RE0000469686 | 1990-01-25 | B00000943963 |
| 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/rae-e-hanewald-engaged-to-wed-jww-harsch-alumna-of-bennington.html | Rae E Hanewald Engaged to Wed JWW Harsch Alumna of Bennington Fiancee of Student at Harvard Law School | Special to The New York TimesAugusta Berns | RE0000469686 | 1990-01-25 | B00000943963 |
| 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/rep-joan-j-riley-15-years-in-house-democrat-of-south-carolina.html | REP JOAN J RILEY 15 YEARS IN HOUSE Democrat of South Carolina ExTeacher Dies at 66 | United Press International | RE0000469686 | 1990-01-25 | B00000943963 |
| 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/restaurants-given-potatodip-warning.html | RESTAURANTS GIVEN POTATODIP WARNING | Special to THE NEW YORK TIMES | RE0000469686 | 1990-01-25 | B00000943963 |
| 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/rl-winsor-jr-to-wed-dorothy-helen-bisacca.html | RL Winsor Jr to Wed Dorothy Helen Bisacca | Special to The New York Times | RE0000469686 | 1990-01-25 | B00000943963 |
| 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/sale-of-interest-in-avis-is-studied-amoskeag-negotiates-over-its.html | SALE OF INTEREST IN AVIS IS STUDIED Amoskeag Negotiates Over Its Controlling Stake | By Alexander R Hammer | RE0000469686 | 1990-01-25 | B00000943963 |
| 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/sea-lion-drops-in-for-quick-hello.html | Sea Lion Drops In for Quick Hello | Special to THE NEW YORK TIMES | RE0000469686 | 1990-01-25 | B00000943963 |
| 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/secretary-is-jailed-in-goldfine-episode.html | SECRETARY IS JAILED IN GOLDFINE EPISODE | Special to THE NEW YORK TIMES | RE0000469686 | 1990-01-25 | B00000943963 |
| 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/sir-william-l-welsh-is-dead-wartime-raf-marshal-70-chief-of-eastern.html | Sir William L Welsh Is Dead Wartime RAF Marshal 70 Chief of Eastern Command in AfricaRepresented British Motors in US | Special to The New York Times | RE0000469686 | 1990-01-25 | B00000943963 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/soviet-denies-envoy-report.html | Soviet Denies Envoy Report | Special to THE NEW YORK TIMES | RE0000469686 | 1990-01-25 | B00000943963 |
| 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/sports-of-the-times-blatant-electioneering-the-lost-years-honorable.html | Sports Of The Times Blatant Electioneering The Lost Years Honorable Man Bright Idea | By Arthur Daley | RE0000469686 | 1990-01-25 | B00000943963 |
| 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/staging-of-medea-in-moscow-stirs-memories-of-stalin-terror.html | Staging of Medea in Moscow Stirs Memories of Stalin Terror Orchestra in Halls Center | By Harrison E Salisbury Special To the New York Times | RE0000469686 | 1990-01-25 | B00000943963 |
| 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/stanley-b-rose-is-dead-at-57-borough-chiefs-press-assistant.html | Stanley B Rose Is Dead at 57 Borough Chiefs Press Assistant | The New York Times | RE0000469686 | 1990-01-25 | B00000943963 |
| 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/state-gop-split-on-redistricting-mahoney-and-carlino-clash-on.html | STATE GOP SPLIT ON REDISTRICTING Mahoney and Carlino Clash on Legislative Changes Leaders Are at Odds Other Dangers Seen | By Leo Egan Special To the New York Times | RE0000469686 | 1990-01-25 | B00000943963 |
| 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/state-study-of-city-schools-calls-staffing-outrageous-school.html | State Study of City Schools Calls Staffing Outrageous SCHOOL STAFFING SCORED IN STUDY Red Tape Assailed Quick Action Asked Preusse View Disputed Separation Urged Other Recommendations Listed | By Fred M Hechinger | RE0000469686 | 1990-01-25 | B00000943963 |
| 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/stocks-begin-62-in-lower-ground-average-drops-235-points-but-a-few.html | STOCKS BEGIN 62 IN LOWER GROUND Average Drops 235 Points  but a Few More Issues Rise Than Decline VOLUME IS AT 3120000 Brokers Say Market Action Is TechnicalGeneral Dynamics Adds 1 78 Five New Lows STOCKS BEGIN 62 IN LOWER GROUND AT  T Drops American Exchange LONDON METAL MARKET | By Burton Crane | RE0000469686 | 1990-01-25 | B00000943963 |
| 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/suit-filed-to-halt-how-to-succeed-herbert-greene-claims-he-owns.html | SUIT FILED TO HALT HOW TO SUCCEED Herbert Greene Claims He Owns Rights to Musical Disputes Claim to Rights Leading Roles Filled | By Louis Oalta | RE0000469686 | 1990-01-25 | B00000943963 |
| 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/susan-p-beneville-prospective-bride.html | Susan P Beneville Prospective Bride | Special to The New York TimesBradford Bachrach | RE0000469686 | 1990-01-25 | B00000943963 |
| 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/ten-more-stock-issues-listed-as-involved-in-secs-inquiry-10-issues.html | Ten More Stock Issues Listed As Involved in SECs Inquiry 10 ISSUES NAMED IN SEC STUDY Stocks Named Earlier SEC NAMES BROKERS Three Houses Charged With Fraudulent Practices | By Robert E Bedingfield | RE0000469686 | 1990-01-25 | B00000943963 |
| 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/terrorists-arms-hunted-in-algiers-french-act-to-bar-violence-after.html | TERRORISTS ARMS HUNTED IN ALGIERS French Act to Bar Violence After Any Truce Accord Lull in Blasts Is Suspect Rebels to Meet in Rabat | By Paul Hofmann Special To the New York Times | RE0000469686 | 1990-01-25 | B00000943963 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/theatre-benefit-of-twigs-of-rye-to-aid-hospital-fete-here-wednesday.html | Theatre Benefit Of Twigs of Rye To Aid Hospital Fete Here Wednesday at the Ice Follies to Follow Dinner Parties | Special to The New York Times | RE0000469686 | 1990-01-25 | B00000943963 |
| 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/theatre-lieberman-play-captains-and-kings-opens-at-playhouse.html | Theatre Lieberman Play Captains and Kings Opens at Playhouse | By Howard Taubman | RE0000469686 | 1990-01-25 | B00000943963 |
| 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/un-advises-africa-on-ways-of-exploiting-riches-africa-is-advised-on.html | UN Advises Africa on Ways of Exploiting Riches AFRICA IS ADVISED ON USING WEALTH | United NationsBy Kathleen McLaughlin Special To the New York Times | RE0000469686 | 1990-01-25 | B00000943963 |
| 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/un-wants-watch-on-angola-border-asks-portugal-to-let-it-put.html | UN WANTS WATCH ON ANGOLA BORDER Asks Portugal to Let It Put Observers on Congo Line No Aid Implied Note to Lisbon Aide Rhodesia Weighs UN Plan Optimism Voiced on Congo Tshombe Sees UN Aides | By Sam Pope Brewer Special To the New York Times | RE0000469686 | 1990-01-25 | B00000943963 |
| 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/us-admiral-retires-from-nato-command.html | US Admiral Retires From NATO Command | Special to THE NEW YORK TIMES | RE0000469686 | 1990-01-25 | B00000943963 |
| 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/us-asks-soviet-to-state-terms-on-berlin-accord-thompson-sees.html | US ASKS SOVIET TO STATE TERMS ON BERLIN ACCORD Thompson Sees Gromyko to Find Whether Basis for 4Power Talks Exists NO MAJOR SHIFTS MADE But Discussions Will Go On Khrushchev Appeals for Settlement of Problems Background of the Talks US PRODS SOVIET ON BERLIN TERMS Questions Submitted West Rejected His Plan An Air of Skepticism Exploration Held Futile | By Seymour Topping Special To the New York Times | RE0000469686 | 1990-01-25 | B00000943963 |
| 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/us-denies-a-deal-with-guatemalans-us-denies-deal-with-guatemala.html | US Denies a Deal With Guatemalans US DENIES DEAL WITH GUATEMALA Recollection Is Denied Great Favor Cited Ydigoras Stands on Speech | By Tad Szulc Special to the New York Times | RE0000469686 | 1990-01-25 | B00000943963 |
| 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/us-gives-details-on-troop-airlift-to-fly-6000-to-germany-about-4000.html | US GIVES DETAILS ON TROOP AIRLIFT To Fly 6000 to Germany About 4000 Will Stay On | By Jack Raymond Special To the New York Times | RE0000469686 | 1990-01-25 | B00000943963 |
| 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/us-taxpayers-to-get-24-hours-extra-in-1962.html | US Taxpayers to Get 24 Hours Extra in 1962 | Special to THE NEW YORK TIMES | RE0000469686 | 1990-01-25 | B00000943963 |
| 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/usrussian-pact-allowed-to-lapse-hard-bargaining-foreseen-on.html | USRUSSIAN PACT ALLOWED TO LAPSE Hard Bargaining Foreseen on Exchange Renewal Washington Objectives Hard Bargaining Seen | By Max Frankel Special To the New York Times | RE0000469686 | 1990-01-25 | B00000943963 |
| 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/washington-changing-of-the-guard-on-capitol-hill-political.html | Washington Changing of the Guard on Capitol Hill Political Complexities Medical Care as Issue Liberals Want Bigger Role | By James Reston | RE0000469686 | 1990-01-25 | B00000943963 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/watch-for-russian-bolstered-in-berlin.html | WATCH FOR RUSSIAN BOLSTERED IN BERLIN | Special to THE NEW YORK TIMES | RE0000469686 | 1990-01-25 | B00000943963 |
| 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/weekend-burial-curtailed-here-several-cemeteries-act-on.html | WEEKEND BURIAL CURTAILED HERE Several Cemeteries Act on OvertimeJews Protest Several Cemeteries Limit Burials On WeekEnds to Cut Overtime Exceptions Explained Problem Not as Great Undertakers Protest | By Lawrence OKane | RE0000469686 | 1990-01-25 | B00000943963 |
| 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/west-chester-calm-despite-bus-strike.html | WEST CHESTER CALM DESPITE BUS STRIKE | Special to THE NEW YORK TIMES | RE0000469686 | 1990-01-25 | B00000943963 |
| 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/wood-field-and-stream-conservationist-a-rewarding-magazine-for.html | Wood Field and Stream Conservationist a Rewarding Magazine for States Outdoor Enthusiasts | By Oscar Godbout | RE0000469686 | 1990-01-25 | B00000943963 |
| 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/yanks-harvest-bumper-farm-crop-wellbalanced-array-of-minor-leaguers.html | Yanks Harvest Bumper Farm Crop WellBalanced Array of Minor Leaguers Aids Champions AllStar Rookie Cast Includes Sons of Keller Tresh Of Major League Caliber Mike Treshs Son on List | Tom TreshBy John Drebinger | RE0000469686 | 1990-01-25 | B00000943963 |
| 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/ymca-here-will-be-assisted-at-theatre-fete-benefit-planned-jan-16.html | YMCA Here Will Be Assisted At Theatre Fete Benefit Planned Jan 16 at Gideon Will Aid Several Activities | Bela Cseh | RE0000469686 | 1990-01-25 | B00000943963 |
| 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/2-council-offices-lost-by-sharkey-treulich-of-queens-elected.html | 2 COUNCIL OFFICES LOST BY SHARKEY Treulich of Queens Elected Majority Leader and Vice Chairman in His Place ISAACS KEEPS OLD POST Heads of Rules Welfare and Finance Committees Named as New Council Meets Sharkey Shows Resentment Republicans Join Vote 2 COUNCIL OFFICES LOST BY SHARKEY Two to Get Extra Pay | By Charles G Bennettthe New York Times BY NEAL BOENZI | RE0000469688 | 1990-01-25 | B00000943965 |
| 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/23-lands-study-israeli-unions.html | 23 Lands Study Israeli Unions | Special to The New York Times | RE0000469688 | 1990-01-25 | B00000943965 |
| 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/3-new-assemblymen-2-republicans-and-a-democrat-take-seats-at-albany.html | 3 NEW ASSEMBLYMEN 2 Republicans and a Democrat Take Seats at Albany | Special to The New York Times | RE0000469688 | 1990-01-25 | B00000943965 |
| 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/4-hotel-on-stilts-urged-in-suburbs.html | 4 HOTEL ON STILTS URGED IN SUBURBS | Special to The New York Times | RE0000469688 | 1990-01-25 | B00000943965 |
| 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/4-more-pickets-at-hospital-held-union-charges-brutality-by-police.html | 4 MORE PICKETS AT HOSPITAL HELD Union Charges Brutality by Police at Flower and Fifth Dispute Called Jurisdictional | By Alfred E Clark | RE0000469688 | 1990-01-25 | B00000943965 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/41-slain-in-days-violence-in-major-algerian-cities-41-are-killed-in.html | 41 Slain in Days Violence In Major Algerian Cities 41 Are Killed in Days Violence in Four Major Algerian Cities Ben Khedda in Morocco Statement by Algerian | By Paul Hofmann Special To the New York Times | RE0000469688 | 1990-01-25 | B00000943965 |
| 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/adios-is-22-years-old-pacers-progeny-have-won-10000000-since-1952.html | ADIOS IS 22 YEARS OLD Pacers Progeny Have Won 10000000 Since 1952 | Special to The New York Times | RE0000469688 | 1990-01-25 | B00000943965 |
| 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/advertising-legal-notices-can-be-problem-to-papers-business-shifted.html | Advertising Legal Notices Can Be Problem to Papers Business Shifted Move Is a Surprise Accounts People Addenda | By Peter Bart | RE0000469688 | 1990-01-25 | B00000943965 |
| 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/agedcare-costs-below-estimates-state-program-also-cutting-other.html | AGEDCARE COSTS BELOW ESTIMATES State Program Also Cutting Other Welfare Expenses Cost Is 1400000 Factors Unpredictable | Special to The New York Times | RE0000469688 | 1990-01-25 | B00000943965 |
| 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/aide-of-katanga-is-said-to-offer-recognition-bribe-us-accuses.html | AIDE OF KATANGA IS SAID TO OFFER RECOGNITION BRIBE US Accuses Struelens but He Denies ChargeCosta Ricans Refusal Reported Sympathy Bid Seen White Answers Question BRIBE PLAN LINKED TO KATANGA AIDE Costa Rica Scoffs at Report Yergan Disavows Knowledge | By Russell Baker Special To the New York Timesthe New York Times | RE0000469688 | 1990-01-25 | B00000943965 |
| 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/albert-assured-of-leaders-post-rep-bolling-formally-quits-house.html | ALBERT ASSURED OF LEADERS POST Rep Bolling Formally Quits House Democratic Race Has Backed Such Bills Boggs in Line for Whip | By John D Morris Special To the New York Times | RE0000469688 | 1990-01-25 | B00000943965 |
| 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/american-export-to-buy-5-tankers-40000000-purchase-will-put-concern.html | AMERICAN EXPORT TO BUY 5 TANKERS 40000000 Purchase Will Put Concern in New Field Approval Is Awaited Price Put at 40000000 | By Edward A Morrow | RE0000469688 | 1990-01-25 | B00000943965 |
| 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/arms-talk-start-set-for-march-14-us-and-soviet-in-accord-on-date-of.html | ARMS TALK START SET FOR MARCH 14 US and Soviet in Accord on Date of Geneva Meeting Soviet Assails West on Talks Moratorium End Laid to West Britain Weighs US Request Issue Called Delicate | By Peter Braestrup Special To the New York Times | RE0000469688 | 1990-01-25 | B00000943965 |
| 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/army-will-form-2-more-divisions-free-guard-units-kennedy-order-to.html | ARMY WILL FORM 2 MORE DIVISIONS FREE GUARD UNITS Kennedy Order to Increase Permanent Total to 16 CombatReady in 62 RISE IN DRAFT UNLIKELY Most of 156000 Reserves Mobilized Last Fall to Be Released in Summer Both Have Famous Names Mobilization Praised ARMY WILL FORM 2 MORE DIVISIONS To Use New Structure Reservists Jubilant Training to Continue | By Joseph A Loftus Special to the New York Times | RE0000469688 | 1990-01-25 | B00000943965 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/art-gallery-blossoms-in-capitol-overnight.html | Art Gallery Blossoms In Capitol Overnight | Special to The New York Times | RE0000469688 | 1990-01-25 | B00000943965 |
| 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/assembly-ovation-is-given-to-carlino.html | ASSEMBLY OVATION IS GIVEN TO CARLINO | Special to The New York Times | RE0000469688 | 1990-01-25 | B00000943965 |
| 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/atomic-talk-ban-ends-norwalk-school-chief-frees-subject-for-class.html | ATOMIC TALK BAN ENDS Norwalk School Chief Frees Subject for Class Debates | Special to The New York Times | RE0000469688 | 1990-01-25 | B00000943965 |
| 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/babcock-77-sells-slope-then-finds-skiing-on-it-fun-prices-going-up.html | Babcock 77 Sells Slope Then Finds Skiing on It Fun Prices Going Up Short Schusses | By Michael Strauss Special To the New York Times | RE0000469688 | 1990-01-25 | B00000943965 |
| 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/ban-on-imports-set-in-stamford-24hour-boycott-is-asked-to.html | BAN ON IMPORTS SET IN STAMFORD 24Hour Boycott Is Asked to Illustrate Dependence | Special to The New York Times | RE0000469688 | 1990-01-25 | B00000943965 |
| 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/bertram-a-shuman-exaide-of-ymca.html | BERTRAM A SHUMAN EXAIDE OF YMCA | Special to The New York Times | RE0000469688 | 1990-01-25 | B00000943965 |
| 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/blue-cross-gives-agedcare-plan-us-would-bear-portion-of-cost-under.html | BLUE CROSS GIVES AGEDCARE PLAN US Would Bear Portion of Cost Under Proposal Fete Is Set in Brooklyn | By Donald Janson Special to the New York Times | RE0000469688 | 1990-01-25 | B00000943965 |
| 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/bonds-aggressive-bidding-reappears-for-prime-corporates-long-us.html | Bonds Aggressive Bidding Reappears for Prime Corporates LONG US ISSUES ALSO SHOW GAINS Buff Shorter Governments Register DipsMarket for Municipals Strong New Issues Gain Short Treasurys Dip | By Paul Heffernan | RE0000469688 | 1990-01-25 | B00000943965 |
| 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/bonn-denies-envoy-in-moscow-renews-own-talks-with-soviet.html | Bonn Denies Envoy in Moscow Renews Own Talks With Soviet | Special to The New York Times | RE0000469688 | 1990-01-25 | B00000943965 |
| 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/bonn-seeks-ways-to-end-farm-snag-termed-confident-common-market.html | BONN SEEKS WAYS TO END FARM SNAG Termed Confident Common Market Will Set Accord | Special to The New York Times | RE0000469688 | 1990-01-25 | B00000943965 |
| 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/books-of-the-times-the-type-willa-cather-deplored-in-for-a-whale-of.html | Books of the Times The Type Willa Cather Deplored In for a Whale of a Fight | By Charles Poorekathleen Woodward | RE0000469688 | 1990-01-25 | B00000943965 |
| 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/british-electrical-union-in-big.html | British Electrical Union in Big | Special to The New York Times | RE0000469688 | 1990-01-25 | B00000943965 |
| 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/britons-eating-better-report-credits-growing-taste-for-more.html | BRITONS EATING BETTER Report Credits Growing Taste for More Expensive Food | Special to The New York Times | RE0000469688 | 1990-01-25 | B00000943965 |
| 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/center-to-study-atest-detection-west-coast-concern-given-15-million.html | CENTER TO STUDY ATEST DETECTION West Coast Concern Given 15 Million Contract Adviser From Cal Tech Growing Policy Problem Broad Policy Adviser | By John W Finney Special To the New York Times | RE0000469688 | 1990-01-25 | B00000943965 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/ceylon-scores-strike-backers.html | Ceylon Scores Strike Backers | Special to The New York Times | RE0000469688 | 1990-01-25 | B00000943965 |
| 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/charles-a-philhower-83-dies-jersey-educator-and-historian.html | Charles A Philhower 83 Dies Jersey Educator and Historian | Special to The New York Times | RE0000469688 | 1990-01-25 | B00000943965 |
| 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/childrens-welfare-unit-names-program-chief.html | Childrens Welfare Unit Names Program Chief | Special to The New York Times | RE0000469688 | 1990-01-25 | B00000943965 |
| 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/congress-of-1500-urged-for-uar-elections-slated-this-month-if.html | CONGRESS OF 1500 URGED FOR UAR Elections Slated This Month If Nasser Approves Plan | By Jay Walz Special To the New York Times | RE0000469688 | 1990-01-25 | B00000943965 |
| 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/constitution-year-is-marked-by-rites.html | CONSTITUTION YEAR IS MARKED BY RITES | Special to The New York Times | RE0000469688 | 1990-01-25 | B00000943965 |
| 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/contract-bridge-the-regency-elite-among-clubs-owes-its-fiscal.html | Contract Bridge The Regency Elite Among Clubs Owes Its Fiscal Soundness to Wingate Bixby Business Principles Applied | By Albert H Morehead | RE0000469688 | 1990-01-25 | B00000943965 |
| 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/control-of-bingo-called-state-job-license-chief-here-urges-city-be.html | CONTROL OF BINGO CALLED STATE JOB License Chief Here Urges City Be Relieved of Role Cost Put at 150000 Licenses Revoked | By Emanuel Perlmutterthe New Tork Time | RE0000469688 | 1990-01-25 | B00000943965 |
| 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/danish-chief-to-visit-india.html | Danish Chief to Visit India | Special to The New York Times | RE0000469688 | 1990-01-25 | B00000943965 |
| 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/dispute-renewed-on-bank-control-new-government-controller-resents.html | DISPUTE RENEWED ON BANK CONTROL New Government Controller Resents Intervention | By Richard E Mooney Special To the New York Times | RE0000469688 | 1990-01-25 | B00000943965 |
| 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/election-pledges-to-shape-budget-city-agencies-told-to-plan-for.html | ELECTION PLEDGES TO SHAPE BUDGET City Agencies Told to Plan for Improved Services Careful Review Ordered Mandatory Increases Seen | By Paul Crowell | RE0000469688 | 1990-01-25 | B00000943965 |
| 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/electronics-turning-to-ceramics-centuriesold-art-is-finding-new.html | Electronics Turning to Ceramics CenturiesOld Art Is Finding New Uses in Many Fields SPACE AGE WIDENS USES OF CERAMICS | By John Johnsrud | RE0000469688 | 1990-01-25 | B00000943965 |
| 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/exofficer-kills-jersey-woman.html | ExOfficer Kills Jersey Woman | Special to The New York Times | RE0000469688 | 1990-01-25 | B00000943965 |
| 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/faris-elkhouri-of-syria-was-84-former-premier-and-chief-delegate-at.html | FARIS ELKHOURI OF SYRIA WAS 84 Former Premier and Chief Delegate at UN Is Dead | The New York Times 1948 | RE0000469688 | 1990-01-25 | B00000943965 |
| 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/ftc-ruling-bars-deceptive-tv-ads-palmolive-and-bates-guilty-in.html | FTC RULING BARS DECEPTIVE TV ADS Palmolive and Bates Guilty in Sandpaper Shaving Plexiglass Used Answers Argument Act Held Violated | By Anthony Lewis Special To the New York Times | RE0000469688 | 1990-01-25 | B00000943965 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/gastronomically-the-middle-east-is-no-farther-than-third-ave-exotic.html | Gastronomically the Middle East Is No Farther Than Third Ave Exotic Delicacies Cram Shops Within Two Short Blocks The Melange of Wares Often Takes in the Far East Too Bins of Wheat Makes Own Butter Long or Short Sandwich | By Craig Claibornethe New York Times Studio BY BILL ALLER | RE0000469688 | 1990-01-25 | B00000943965 |
| 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/giants-to-play-at-princeton.html | Giants to Play at Princeton | Special to The New York Times | RE0000469688 | 1990-01-25 | B00000943965 |
| 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/gold-sent-abroad-by-the-us-in-1961-first-metal-outflow-in-years.html | GOLD SENT ABROAD BY THE US IN 1961 First Metal Outflow in Years Covered Loss to Britain Less Held Necessary | By Edwin L Dale Jr Special to the New York Times | RE0000469688 | 1990-01-25 | B00000943965 |
| 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/governor-favors-school-taxes-that-take-burden-off-realty-opposition.html | Governor Favors School Taxes That Take Burden Off Realty Opposition With in Party Study of College Credits | Special to The New York Times | RE0000469688 | 1990-01-25 | B00000943965 |
| 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/governor-outlines-plans-for-new-social-benefits-asks-125-minimum.html | GOVERNOR OUTLINES PLANS FOR NEW SOCIAL BENEFITS ASKS 125 MINIMUM WAGE 62 SESSION OPENS Proposal to End Ban on City Milk Dating Greeted Warmly Budget Rise Indicated Special Messages Due ROCKEFELLER URGES NEW SOCIAL GAINS Omissions of Interest Family Members Present | By Warren Weaver Jr Special To the New York Times | RE0000469688 | 1990-01-25 | B00000943965 |
| 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/governors-report-cut-for-tv-is-shortest-given-on-first-day.html | Governors Report Cut for TV Is Shortest Given on First Day | By Layhmond Robinson Special To the New York Times | RE0000469688 | 1990-01-25 | B00000943965 |
| 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/gunman-in-jersey-forces-bus-driver-on-100mile-trip.html | Gunman in Jersey Forces Bus Driver On 100Mile Trip | Special to The New York Times | RE0000469688 | 1990-01-25 | B00000943965 |
| 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/haiti-charges-us-ignores-aid-pleas-haiti-asserts-us-ignores-aid.html | Haiti Charges US Ignores Aid Pleas HAITI ASSERTS US IGNORES AID PLEAS 13500000 Aid in 1961 | Special to The New York Times | RE0000469688 | 1990-01-25 | B00000943965 |
| 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/henry-p-dowling-dead-asbury-park-publicity-aide-brother-of.html | HENRY P DOWLING DEAD Asbury Park Publicity Aide Brother of ActorProducer | Special to The New York Times | RE0000469688 | 1990-01-25 | B00000943965 |
| 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/highlights-of-message.html | Highlights of Message | Special to The New York Times | RE0000469688 | 1990-01-25 | B00000943965 |
| 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/hofmann-display-at-kootz-shows-he-has-cast-his-work-into-melting.html | Hofmann Display at Kootz Shows He Has Cast His Work Into Melting Pot Again Art Profound Changes | By Brian ODoherty | RE0000469688 | 1990-01-25 | B00000943965 |
| 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/horace-s-ely-co-elects-vice-president.html | Horace S Ely  Co Elects Vice President | William Russ | RE0000469688 | 1990-01-25 | B00000943965 |
| 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/hospital-aides-to-raise-funds-at-two-parties-lenox-hill-to-benefit.html | Hospital Aides To Raise Funds At Two Parties Lenox Hill to Benefit at Iguana Wednesday First Love Jan 17 | Waltestone | RE0000469688 | 1990-01-25 | B00000943965 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/hunter-is-warned-on-rentals-but-buckleys-suit-is-dismissed.html | Hunter Is Warned on Rentals But Buckleys Suit Is Dismissed | By John Sibley | RE0000469688 | 1990-01-25 | B00000943965 |
| 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/in-the-nation-new-frontier-once-again-endorses-the-past-innovation.html | In The Nation New Frontier Once Again Endorses the Past Innovation and Reversion | By Arthur Krock | RE0000469688 | 1990-01-25 | B00000943965 |
| 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/industrial-loans-rise-162000000-member-banks-borrowings-also.html | INDUSTRIAL LOANS RISE 162000000 Member Banks Borrowings Also Increased in Week | Special to The New York Times | RE0000469688 | 1990-01-25 | B00000943965 |
| 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/iranians-question-exaide-four-hours.html | IRANIANS QUESTION EXAIDE FOUR HOURS | Special to The New York Times | RE0000469688 | 1990-01-25 | B00000943965 |
| 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/jersey-gop-meets.html | Jersey GOP Meets | Special to The New York Times | RE0000469688 | 1990-01-25 | B00000943965 |
| 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/katangese-fail-to-act-on-accord-session-of-assembly-breaks-up-after.html | KATANGESE FAIL TO ACT ON ACCORD Session of Assembly Breaks Up After Seven Minutes Elisabethville Reviving | By Henry Tanner | RE0000469688 | 1990-01-25 | B00000943965 |
| 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/kennedy-to-see-press-session-set-jan-15he-may-leave-florida-early.html | KENNEDY TO SEE PRESS Session Set Jan 15He May Leave Florida Early | Special to The New York Times | RE0000469688 | 1990-01-25 | B00000943965 |
| 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/laos-held-likely-to-remain-split-western-diplomats-doubtful-of-a.html | LAOS HELD LIKELY TO REMAIN SPLIT Western Diplomats Doubtful of a Coalition Soon Leaders Are Scattered Geneva Parley Postponed | By Jacques Nevard Special To the New York Times | RE0000469688 | 1990-01-25 | B00000943965 |
| 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/letters-to-the-times-policy-toward-spain-rusk-visit-believed.html | Letters to The Times Policy Toward Spain Rusk Visit Believed Recognition of Nations Contribution Cooperation Year To Beautify New York Architect Pleads for Creation of Structures of Distinction Threats in Dying Colonialism Biblical Terms Called Hebrew | JOHN DAVIS LODGEGEORGE KIRKFRANCIS KEALLYWP GILLOTTIOSKAR K RABINOWICZ | RE0000469688 | 1990-01-25 | B00000943965 |
| 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/linda-j-chandler-prospective-bride.html | Linda J Chandler Prospective Bride | The New York Times Studio | RE0000469688 | 1990-01-25 | B00000943965 |
| 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/living-theatre-to-add-a-brecht-man-is-manset-for-march-includes.html | LIVING THEATRE TO ADD A BRECHT Man Is ManSet for March Includes Songs by Author Dispute to Be Arbitrated Director Gets Shylock Role Schneider to Stage Lepers Landaus Name Off Program Notes in Brief | By Sam Zolotow | RE0000469688 | 1990-01-25 | B00000943965 |
| 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/many-birds-leave-jersey-hills-as-civilization-crowds-them.html | Many Birds Leave Jersey Hills As Civilization Crowds Them | Special to The New York Times | RE0000469688 | 1990-01-25 | B00000943965 |
| 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/many-servants-to-get-vote-right-in-rhodesia.html | Many Servants to Get Vote Right in Rhodesia | Special to The New York Times | RE0000469688 | 1990-01-25 | B00000943965 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/marcia-p-goodale-becomes-affianced.html | Marcia P Goodale Becomes Affianced | Special to The New York TimesDeford Dechert | RE0000469688 | 1990-01-25 | B00000943965 |
| 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/mathematician-to-wed-katharine-j-hovland.html | Mathematician to Wed Katharine J Hovland | Special to The New York Times | RE0000469688 | 1990-01-25 | B00000943965 |
| 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/mayor-says-rockefeller-neglects-the-citys-needs-mayor-lists.html | Mayor Says Rockefeller Neglects the Citys Needs Mayor Lists Complaints WAGNER ATTACKS GOVERNORS AIMS | By Richard P Hunt | RE0000469688 | 1990-01-25 | B00000943965 |
| 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/miss-melinda-marsters-is-a-prospective-bride.html | Miss Melinda Marsters Is a Prospective Bride | Special to The New York Times | RE0000469688 | 1990-01-25 | B00000943965 |
| 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/moscows-sober-world-kremlin-reported-reviewing-objectives-in-spirit.html | Moscows Sober World Kremlin Reported Reviewing Objectives In Spirit of Hesitancy and Frustration Some Persistent Questions Common Market a Worry Berlin Issue a Burden | By Seymour Topping Special To the New York Times | RE0000469688 | 1990-01-25 | B00000943965 |
| 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/mosk-bars-race-against-kuchel-for-senatorship-in-california.html | Mosk Bars Race Against Kuchel For Senatorship in California | By Bill Becker Special To the New York Times | RE0000469688 | 1990-01-25 | B00000943965 |
| 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/music-michael-rabin-a-veteran-violinist-at-25-returns-to-carnegie.html | Music Michael Rabin a Veteran Violinist at 25 Returns to Carnegie Hall After 4 Years He Excels in Faure and BenHaim Works Met Gives Hoffman | By Raymond Ericson | RE0000469688 | 1990-01-25 | B00000943965 |
| 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/nbc-will-review-hearings-of-fcc-3-telecasts-to-summarize-sessions.html | NBC WILL REVIEW HEARINGS OF FCC 3 Telecasts to Summarize Sessions That Start Jan 23 Baseball Blackout Over 2 Weavers to Discuss Ban Danny Thomas to Return | By Val Adams | RE0000469688 | 1990-01-25 | B00000943965 |
| 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/new-book-hailed-and-thereby-hangs-a-folk-tale-historic-association.html | New Book Hailed and Thereby Hangs a Folk Tale Historic Association of Dog and Man Is Examined Folklore Myth and Proverb Compiled in Unusual Work | By John Rendel | RE0000469688 | 1990-01-25 | B00000943965 |
| 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/new-labor-strife-is-facing-airlines-dispute-unresolved-between.html | NEW LABOR STRIFE IS FACING AIRLINES Dispute Unresolved Between Pilots and Engineers Union Free to Strike Lines Affected | By Edward Hudson | RE0000469688 | 1990-01-25 | B00000943965 |
| 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/new-rochelle-uses-hired-school-buses.html | NEW ROCHELLE USES HIRED SCHOOL BUSES | Special to The New York Times | RE0000469688 | 1990-01-25 | B00000943965 |
| 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/new-rules-on-meter-postmarks-will-bar-ideological-slogans.html | New Rules on Meter Postmarks Will Bar Ideological Slogans | By Alvin Shuster Special To the New York Times | RE0000469688 | 1990-01-25 | B00000943965 |
| 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/new-zealand-girl-is-future-bride-of-tyler-halsted-margaret.html | New Zealand Girl Is Future Bride Of Tyler Halsted Margaret LairdBaker Engaged to Marry a Princeton Alumnus | Shelburne Studios | RE0000469688 | 1990-01-25 | B00000943965 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/next-majority-leader-carl-bert-albert-liability-feared-won-oratory.html | Next Majority Leader Carl Bert Albert Liability Feared Won Oratory Prizes Puts in Long Hours | Special to The New York Times | RE0000469688 | 1990-01-25 | B00000943965 |
| 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/ortega-busiest-man-in-boxing-ready-for-scott-fight-saturday.html | Ortega Busiest Man in Boxing Ready for Scott Fight Saturday | By William J Briordy | RE0000469688 | 1990-01-25 | B00000943965 |
| 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/oscar-machinery-goes-into-motion-deadline-for-entrants-closed.html | OSCAR MACHINERY GOES INTO MOTION Deadline for Entrants Closed Ballots to Be Sent Feb 1 Of Local Origin | By Murray Schumach Special To the New York Times | RE0000469688 | 1990-01-25 | B00000943965 |
| 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/paris-beef-order-set-requisition-authorized-to-end-boycott-by.html | PARIS BEEF ORDER SET Requisition Authorized to End Boycott by Butchers | Special to The New York Times | RE0000469688 | 1990-01-25 | B00000943965 |
| 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/paris-still-stirred-by-marienbad-film.html | PARIS STILL STIRRED BY MARIENBAD FILM | Special to The New York Times | RE0000469688 | 1990-01-25 | B00000943965 |
| 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/railroads-lead-market-advance-combined-average-climbs-228.html | RAILROADS LEAD MARKET ADVANCE Combined Average Climbs 228 PointsTrading Volume Increases 660 ISSUES UP 456 OFF Drug Shares WeakBaker Oil Tools Most Active Rising 1 78 to 12 58 1323 Issues Traded RAILROADS LEAD MARKET ADVANCE Baker Oil Tools Leads Graham Paige Rises | By Burton Crane | RE0000469688 | 1990-01-25 | B00000943965 |
| 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/range-is-narrow-in-london-stocks-steel-shares-outstanding-with-some.html | RANGE IS NARROW IN LONDON STOCKS Steel Shares Outstanding With Some Sharp Falls | Special to The New York Times | RE0000469688 | 1990-01-25 | B00000943965 |
| 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/record-for-mahoney-state-senator-begins-ninth-year-as-majority.html | RECORD FOR MAHONEY State Senator Begins Ninth Year as Majority Leader | Special to The New York Times | RE0000469688 | 1990-01-25 | B00000943965 |
| 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/record-matched-by-liner-france-her-speed-in-trials-equals-that-of.html | RECORD MATCHED BY LINER FRANCE Her Speed in Trials Equals That of United States Lapsing of a Rivalry Tested for Sea Duity | By Werner Bamberger | RE0000469688 | 1990-01-25 | B00000943965 |
| 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/retirement-often-means-banishment-for-the-aged.html | Retirement Often Means Banishment for the Aged | By Martin Tolchin | RE0000469688 | 1990-01-25 | B00000943965 |
| 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/ribicoff-to-press-quality-in-school-secondary-education-plan-to-be.html | RIBICOFF TO PRESS QUALITY IN SCHOOL Secondary Education Plan to Be Fostered in a Bill for 100 Million a Year Approaches Outlined RIBICOFF TO PRESS QUALITY IN SCHOOL Substitute Provision Endorsed Conant Book | By Marjorie Hunter Special To the New York Times | RE0000469688 | 1990-01-25 | B00000943965 |
| 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/robert-r-mmath-astronomer-dies-former-michigan-professor-made-films.html | ROBERT R MMATH ASTRONOMER DIES Former Michigan Professor Made Films of the Sun Designed Town Telescope Graduate of Michigan | Special to The New York Times | RE0000469688 | 1990-01-25 | B00000943965 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-01-04 | https://www.nytimes.com/1962/01/04/archiv es/rockefeller-seeking-to-end-lag-in-bank-and-corporation-taxes.html | Rockefeller Seeking to End Lag In Bank and Corporation Taxes Governor to Request Legislation to Put Payments to State More Nearly on a PayasEarned Basis | Special to The New York Times | RE0000469688 | 1990-01-25 | B00000943965 |
| 1962-01-04 | https://www.nytimes.com/1962/01/04/archiv es/rockefellers-motives-address-appears-to-bid-for-support-of-liberals.html | Rockefellers Motives Address Appears to Bid for Support Of Liberals or Possibly Endorsement Neither Can Be Ruled Out Chances Rated Less Refusal a Factor | By Leo Egan Special To the New York Times | RE0000469688 | 1990-01-25 | B00000943965 |
| 1962-01-04 | https://www.nytimes.com/1962/01/04/archiv es/ross-h-mmaster-steel-executive-exhead-of-canadian-firm-is-dead-in.html | ROSS H MMASTER STEEL EXECUTIVE ExHead of Canadian Firm Is Dead in Montreal at 81 | Special to The New York Times | RE0000469688 | 1990-01-25 | B00000943965 |
| 1962-01-04 | https://www.nytimes.com/1962/01/04/archiv es/russians-reject-berlin-protests-give-us-unsatisfactory-replies-on.html | RUSSIANS REJECT BERLIN PROTESTS Give US Unsatisfactory Replies on Border Curb Ban Affects Only Two US Stand Explained | Special to The New York Times | RE0000469688 | 1990-01-25 | B00000943965 |
| 1962-01-04 | https://www.nytimes.com/1962/01/04/archiv es/sales-of-encyclopedias-climb-publishers-riding-on-crest-of-boom-in.html | Sales of Encyclopedias Climb Publishers Riding on Crest of Boom in Book Field Works of Reference Treble Volume in 8 Years REFERENCE BOOKS PROFITABLE LINE Bad Practices Fought | By Philip Shabecoff | RE0000469688 | 1990-01-25 | B00000943965 |
| 1962-01-04 | https://www.nytimes.com/1962/01/04/archiv es/santo-domingo-visit-is-planned-by-oas-head-on-policy-issue-moral.html | Santo Domingo Visit Is Planned By OAS Head on Policy Issue Moral Responsibility Cited 3 Reported Killed in Riot | Special to The New York Times | RE0000469688 | 1990-01-25 | B00000943965 |
| 1962-01-04 | https://www.nytimes.com/1962/01/04/archiv es/seeburg-corporation-names-new-president.html | Seeburg Corporation Names New President | Moffett | RE0000469688 | 1990-01-25 | B00000943965 |
| 1962-01-04 | https://www.nytimes.com/1962/01/04/archiv es/shuttle-to-begin-automated-runs-public-tests-start-today-with.html | SHUTTLE TO BEGIN AUTOMATED RUNS Public Tests Start Today With StandBy Motorman Pledge on Manning | By Ralph Katz | RE0000469688 | 1990-01-25 | B00000943965 |
| 1962-01-04 | https://www.nytimes.com/1962/01/04/archiv es/son-held-in-killing-mount-vernon-youth-tells-police-he-slew-mother.html | SON HELD IN KILLING Mount Vernon Youth Tells Police He Slew Mother | Special to The New York Times | RE0000469688 | 1990-01-25 | B00000943965 |
| 1962-01-04 | https://www.nytimes.com/1962/01/04/archiv es/soviet-recognizes-state-but-not-its-situation.html | Soviet Recognizes State But Not Its Situation | Special to The New York Times | RE0000469688 | 1990-01-25 | B00000943965 |
| 1962-01-04 | https://www.nytimes.com/1962/01/04/archiv es/sports-of-the-times-coals-to-newcastle-the-charmer-the-martinet.html | Sports of The Times Coals to Newcastle The Charmer The Martinet Simple Theory | By Arthur Daley | RE0000469688 | 1990-01-25 | B00000943965 |
| 1962-01-04 | https://www.nytimes.com/1962/01/04/archiv es/spring-is-in-the-air-for-millinersand-brides-too.html | Spring Is in the Air for Millinersand Brides Too | Photographed by Jack Robinson For the New York Times | RE0000469688 | 1990-01-25 | B00000943965 |
| 1962-01-04 | https://www.nytimes.com/1962/01/04/archiv es/state-wage-plan-follows-us-law-governor-suggests-125-floor-in-two.html | STATE WAGE PLAN FOLLOWS US LAW Governor Suggests 125 Floor in Two Stages He Sets No Date Drain on State Fund | By Douglas Dales Special To the New York Times | RE0000469688 | 1990-01-25 | B00000943965 |

| 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/student-is-fiance-of-elizabeth-read.html | Student Is Fiance Of Elizabeth Read | Special to The New York Times | RE0000469688 | 1990-01-25 | B00000943965 |
|---|---|---|---|---|---|---|
| 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/summer-release-of-reserves-seen-have-averaged-5000.html | SUMMER RELEASE OF RESERVES SEEN Have Averaged 5000 | By Jack Raymond Special To the New York Times | RE0000469688 | 1990-01-25 | B00000943965 |
| 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/supervisors-get-suffolk-program-new-gop-ruled-board-hears.html | SUPERVISORS GET SUFFOLK PROGRAM New GOP Ruled Board Hears Executives Message Home Rule Defended Nickerson Meets Supervisors | Special to The New York Times | RE0000469688 | 1990-01-25 | B00000943965 |
| 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/teachers-oppose-test-boards-end-schinnerer-proposal-would-cut.html | TEACHERS OPPOSE TEST BOARDS END Schinnerer Proposal Would Cut Standards They Say Teachers Seen Discouraged | By Gene Currivan | RE0000469688 | 1990-01-25 | B00000943965 |
| 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/text-of-annual-message-delivered-by-governor-rockefeller-to-1962.html | Text of Annual Message Delivered by Governor Rockefeller to 1962 Legislature Governor Reviews State Programs and Outlines Plans for Further Improvements | Special to The New York Times | RE0000469688 | 1990-01-25 | B00000943965 |
| 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/theatre-brecht-on-brecht-opens-run-material-is-assembled-by-george.html | Theatre Brecht on Brecht Opens Run Material Is Assembled by George Tabori Six Actors Present the Work Off Broadway | By Howard Taubman | RE0000469688 | 1990-01-25 | B00000943965 |
| 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/treasury-plans-new-borrowing-will-raise-1500000000-to-1750000000.html | TREASURY PLANS NEW BORROWING Will Raise 1500000000 to 1750000000 Cash in Next Two Weeks FINANCING IN TWO PARTS Sale of Bills Due Tuesday Details of 2d Stage to Be Announced Later Smaller Than Expected | Special to The New York Times | RE0000469688 | 1990-01-25 | B00000943965 |
| 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000469688 | 1990-01-25 | B00000943965 |
| 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/troops-in-lebanon-occupy-rebel-area.html | TROOPS IN LEBANON OCCUPY REBEL AREA | Special to The New York Times | RE0000469688 | 1990-01-25 | B00000943965 |
| 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/tv-inspiring-moment-stevenson-eloquently-compares-soviet-and-west.html | TV Inspiring Moment Stevenson Eloquently Compares Soviet and West With Respect to Mans Dignity Profile of an Astronaut on Channel 7 | By Jack Gould | RE0000469688 | 1990-01-25 | B00000943965 |
| 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/tv-project-picks-coast-educator-gould-california-chancellor-to-head.html | TV PROJECT PICKS COAST EDUCATOR Gould California Chancellor to Head Channel 13 Group Sees Job as Challenge Practices What He Preaches | By Richard F Shepardfabian Bachrach | RE0000469688 | 1990-01-25 | B00000943965 |
| 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/tva-orders-coal-tonnage-is-divided-among-three-producing-fields.html | TVA ORDERS COAL Tonnage Is Divided Among Three Producing Fields | Special to The New York Times | RE0000469688 | 1990-01-25 | B00000943965 |
| 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/two-army-teams-notch-victories-rider-quintet-bows-7367-merrimack.html | TWO ARMY TEAMS NOTCH VICTORIES Rider Quintet Bows 7367 Merrimack Loses on Ice | Special to The New York Times | RE0000469688 | 1990-01-25 | B00000943965 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/un-to-act-on-rights-faster-progress-is-urged-in-report-to.html | UN TO ACT ON RIGHTS Faster Progress Is Urged in Report to Subcommission | Special to The New York Times | RE0000469688 | 1990-01-25 | B00000943965 |
| 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/us-warns-latins-cuba-is-red-base-us-tells-latins-cuba-is-base-for.html | US Warns Latins Cuba Is Red Base US Tells Latins Cuba Is Base For Red Agitation in Americas US Warns Hemisphere Report on Tensions | By Tad Szulc  Special To the New York Times | RE0000469688 | 1990-01-25 | B00000943965 |
| 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/villanova-triumphs-9967-sending-seton-hall-quintet-to-its-first.html | Villanova Triumphs 9967 Sending Seton Hall Quintet to Its First Defeat WILDCAT ATTACK PACED BY WHITE Villanova Player Registers 30 PointsWerkman Gets 30 for Pirate Squad Fairleigh Beats Iona Fairfield on Top 8876 Duke Routs Penn State | Special to The New York Times | RE0000469688 | 1990-01-25 | B00000943965 |
| 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/volpe-asks-cleanup-corruption-is-his-target-in-address-to.html | VOLPE ASKS CLEANUP Corruption Is His Target in Address to Legislature | Special to The New York Times | RE0000469688 | 1990-01-25 | B00000943965 |
| 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/wagner-orders-showdown-today-to-end-bus-strike-says-city-hall.html | WAGNER ORDERS SHOWDOWN TODAY TO END BUS STRIKE Says City Hall Meeting Will Be Lines Last Chance to Retain 21 Franchises Put Up or Shut Up Shuttle Starts Today WAGNER ORDERS A BUS SHOWDOWN Queens Lines Interested Sees no Alternative Fight for Control | By Stanley Levey | RE0000469688 | 1990-01-25 | B00000943965 |
| 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/wagner-pressing-for-new-leaders-hopes-to-seat-them-here-and-in-city.html | WAGNER PRESSING FOR NEW LEADERS Hopes to Seat Them Here and in City by Jan29 Other Moves Listed Sharkey Time | By Clayton Knowles | RE0000469688 | 1990-01-25 | B00000943965 |
| 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/west-hopes-to-arrange-tacit-accord-on-berlin-modus-vivendi-with.html | West Hopes to Arrange Tacit Accord on Berlin Modus Vivendi With Soviet Expected to Leave the Situation Unchanged Moscow Talks to Continue West Hoping for Tacit Accord With Soviet on Rights in Berlin Analysis of Situation Two Problems Remain Thompson Briefs Envoys | By Max Frankel Special To the New York Times | RE0000469688 | 1990-01-25 | B00000943965 |
| 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/william-martin-exrutgers-dean-retired-chief-of-agriculture-a-plant.html | WILLIAM MARTIN EXRUTGERS DEAN Retired Chief of Agriculture a Plant Pathologist Dies | Special to The New York Times | RE0000469688 | 1990-01-25 | B00000943965 |
| 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/woman-dies-in-blaze-burned-to-death-in-stamford-convalescent.html | WOMAN DIES IN BLAZE Burned to Death in Stamford Convalescent Hospital | Special to The New York Times | RE0000469688 | 1990-01-25 | B00000943965 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/yanks-will-open-florida-camp-feb-5-36-men-to-report-for-early.html | Yanks Will Open Florida Camp Feb 5 36 MEN TO REPORT FOR EARLY DRILLS Stafford Terry and Turley Are Among Yanks in Fort Lauderdale Contingent Stafford in Group School Is Success | By John Drebinger | RE0000469688 | 1990-01-25 | B00000943965 |
| 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/zionist-appeals-for-scandinavia-rabbi-proposes-corps-to-end-jewish.html | ZIONIST APPEALS FOR SCANDINAVIA Rabbi Proposes Corps to End Jewish Faith Apathy | By Irving Spiegel | RE0000469688 | 1990-01-25 | B00000943965 |
| 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/2-policemen-hurt-curbing-pickets-hospital-disorders-go-on-at-flower.html | 2 POLICEMEN HURT CURBING PICKETS Hospital Disorders Go On at Flower and Fifth21 Held After 2 Demonstrations Clubs Fly in Melee | By Alfred E Clark | RE0000469655 | 1990-01-25 | B00000943967 |
| 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/293000-cars-in-rome-500000th-plate-is-issued-since-first-in-1927.html | 293000 CARS IN ROME 500000th Plate Is Issued Since First in 1927 | Special to The New York Times | RE0000469655 | 1990-01-25 | B00000943967 |
| 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/850-french-miners-sitdown-in-coal-pits-is-national-issue-coal.html | 850 French Miners SitDown in Coal Pits Is National Issue Coal Industry Shrinking Men Cling to Advantages | By Henry Giniger Special To the New York Times | RE0000469655 | 1990-01-25 | B00000943967 |
| 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/advertising-papers-rule-show-puff-a-flop-not-the-critics-something.html | Advertising Papers Rule Show Puff a Flop Not the Critics Something to Laugh At Reviews Varied Cutbacks Deceptive Advertising Accounts People Addenda | By Peter Bartthe New York Times Studio | RE0000469655 | 1990-01-25 | B00000943967 |
| 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/aec-restricting-scientific-advisers-in-industry-roles-stricter-than.html | AEC Restricting Scientific Advisers In Industry Roles Stricter Than Others AEC CURBS AIDES IN PRIVATE WORK Access to Information Disqualification Discussed | By John W Finney Special To the New York Times | RE0000469655 | 1990-01-25 | B00000943967 |
| 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/albany-reporters-elect.html | Albany Reporters Elect | Special to The New York Times | RE0000469655 | 1990-01-25 | B00000943967 |
| 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/arbitration-is-sought-oil-companies-make-request-in-dispute-with.html | ARBITRATION IS SOUGHT Oil Companies Make Request in Dispute With Iraq | Special to The New York Times | RE0000469655 | 1990-01-25 | B00000943967 |
| 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/art-works-of-abstractionists-shown-jehan-shahly-and-lila-katzen.html | Art Works of Abstractionists Shown Jehan Shahly and Lila Katzen Displayed Mary Sloane and Earle Olsen Also Viewed Dreier Oils Shown | By Brian ODoherty | RE0000469655 | 1990-01-25 | B00000943967 |
| 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/artistic-touches-adorn-hat-favorites.html | Artistic Touches Adorn Hat Favorites | Photographed by Jack Robinson For the New York Times | RE0000469655 | 1990-01-25 | B00000943967 |
| 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/bard-tops-survey-of-german-stage-shakespeare-and-verdi-most-popular.html | BARD TOPS SURVEY OF GERMAN STAGE Shakespeare and Verdi Most Popular in 4Nation Poll More Contemporaries | By Ms Handler Special To the New York Times | RE0000469655 | 1990-01-25 | B00000943967 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/belgrade-impressed-by-kennan-but-finds-him-a-tough-envoy-unyielding.html | Belgrade Impressed by Kennan But Finds Him a Tough Envoy Unyielding on US Policy He Refuses to Overlook Hostile Yugoslav Acts Three Jobs in the Role He Faces Uphill Task | By Paul Underwood Special To the New York Times | RE0000469655 | 1990-01-25 | B00000943967 |
| 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/bigstore-volume-rose-3-last-year-bigstore-sales-rose-3-for-1961.html | BigStore Volume Rose 3 Last Year BIGSTORE SALES ROSE 3 FOR 1961 Sales Up 7 in This Area | Special to The New York Times | RE0000469655 | 1990-01-25 | B00000943967 |
| 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/birch-supporter-drops-senate-bid-rousselot-wards-off-a-rift-in.html | BIRCH SUPPORTER DROPS SENATE BID Rousselot Wards Off a Rift in California GOP Conferred With Nixon Knights Manager Resigns | By Gladwin Hill Special To the New York Times | RE0000469655 | 1990-01-25 | B00000943967 |
| 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/books-of-the-times-millenniums-to-be-bridged-question-of.html | Books of The Times Millenniums to Be Bridged Question of Effectiveness | By Orville Prescottlandau | RE0000469655 | 1990-01-25 | B00000943967 |
| 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/boston-garage-inquiry-us-tax-agents-investigating-structure-under.html | BOSTON GARAGE INQUIRY US Tax Agents Investigating Structure Under Common | Special to The New York Times | RE0000469655 | 1990-01-25 | B00000943967 |
| 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/botvinnik-victor-in-hastings-chess-beats-bisguier-in-44-moves-to.html | BOTVINNIK VICTOR IN HASTINGS CHESS Beats Bisguier in 44 Moves to Clinch First Prize SecondRound Game Score | The Times London | RE0000469655 | 1990-01-25 | B00000943967 |
| 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/brides-standard-attire-is-dreadful-hatter-says-calls-dress.html | Brides Standard Attire Is Dreadful Hatter Says Calls Dress Cumbersome | By Charlotte Curtis | RE0000469655 | 1990-01-25 | B00000943967 |
| 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/british-invite-thant-to-rhodesia-to-discuss-katanga-aid-charge.html | British Invite Thant to Rhodesia To Discuss Katanga Aid Charge THANT IS INVITED TO VISIT RHODESIA Rhodesia Rejects UN Request New Peace Machinery Urged Visit by Thant Doubted | By Drew Middleton Special To the New York Timesthe New York Times | RE0000469655 | 1990-01-25 | B00000943967 |
| 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/british-mail-delayed-slowdown-over-pay-makes-deliveries-a-day-late.html | BRITISH MAIL DELAYED Slowdown Over Pay Makes Deliveries a Day Late | Special to The New York Times | RE0000469655 | 1990-01-25 | B00000943967 |
| 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/bus-strike-ended-by-mayors-plan-for-shorter-pact-service-is-resumed.html | BUS STRIKE ENDED BY MAYORS PLAN FOR SHORTER PACT Service Is Resumed as 5th Avenue Line and TWU Agree to Year Contract UNION REGAINS HOLIDAY Will Get Election Day to Make Up for New YearsCity Stands Pat on Relief No Further Concessions AUTOMATED TRAIN STARTED BY CITY Electronics Used Passengers Curious | By Stanley Levey | RE0000469655 | 1990-01-25 | B00000943967 |
| 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/canadian-airline-firm-on-us-jets-tca-buying-douglas-craft-despite.html | CANADIAN AIRLINE FIRM ON US JETS TCA Buying Douglas Craft Despite Canadair Effort Douglas Planes Convertible | Special to The New York Times | RE0000469655 | 1990-01-25 | B00000943967 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/capt-p-b-mayor-of-coast-guard-exst-louis-chief-of-staff-diesalso.html | CAPT P B MAYOR OF COAST GUARD ExSt Louis Chief of Staff DiesAlso Instructor | Special to The New York TimesUS Coast Guard | RE0000469655 | 1990-01-25 | B00000943967 |
| 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/caucus-defended-in-jersey-senate-majority-leader-denies-it-blocks.html | CAUCUS DEFENDED IN JERSEY SENATE Majority Leader Denies It Blocks Good Legislation Secret Scrutiny | By Geobge Cable Wright Special To the New York Times | RE0000469655 | 1990-01-25 | B00000943967 |
| 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/child-to-mrs-c-l-schultz.html | Child to Mrs C L Schultz | Special to The New York Times | RE0000469655 | 1990-01-25 | B00000943967 |
| 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/church-council-sets-up-office-for-liaison-with-peace-corps.html | Church Council Sets Up Office For Liaison With Peace Corps Protestants Will Tell Agency of Projects and Will Help Volunteers in Worship Catholic Unit Disappointed Opportunitees Seen | By John Wicklein | RE0000469655 | 1990-01-25 | B00000943967 |
| 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/city-syphilis-rate-continues-to-rise-increases-29-over-60-hepatitis.html | CITY SYPHILIS RATE CONTINUES TO RISE Increases 29 Over 60 Hepatitis Cases Heavy Gonorrhea Increases Birth Rate Rising | By Lawrence OKane | RE0000469655 | 1990-01-25 | B00000943967 |
| 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/clay-will-fly-home-seeking-freer-hand-clay-to-fly-home-seeks-freer.html | Clay Will Fly Home Seeking Freer Hand CLAY TO FLY HOME SEEKS FREER HAND Rusk Order Mentioned Undesirable Delays No Progress Seen by Bonn Soviet Moves Seen Possible | Special to The New York Times | RE0000469655 | 1990-01-25 | B00000943967 |
| 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/coliseum-plans-water-carnival-250000-theatre-will-be-built-for-show.html | COLISEUM PLANS WATER CARNIVAL 250000 Theatre Will Be Built for Show in Summer Musical Planned Elizabethan Program Theatre Notes | By Milton Esterow | RE0000469655 | 1990-01-25 | B00000943967 |
| 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/common-market-is-embryo-regime-operations-called-economic.html | COMMON MARKET IS EMBRYO REGIME Operations Called Economic Governments Forerunner Germans Switch Chiefs COMMON MARKET ACTS Members Agree on Rules for Some Agricultural Goods | By Edwin L Dale Jr Special To the New York Times | RE0000469655 | 1990-01-25 | B00000943967 |
| 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/contract-bridge-becker-family-of-new-york-and-philadelphia-has-a.html | Contract Bridge Becker Family of New York and Philadelphia Has a Team of 6 Tournament Players Brothers Team Up South Trumps Duce | By Albert H Morehead | RE0000469655 | 1990-01-25 | B00000943967 |
| 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/controller-hits-antitrust-moves-saxon-assails-questionable-conduct.html | CONTROLLER HITS ANTITRUST MOVES Saxon Assails Questionable Conduct of Zealots in Acting Against Banks JUSTICE AIDES SCORED But US Official Says He Is Not Referring to the Attorney General Jersey Banks Accused CONTROLLER HITS ANTITRUST MOVES Propriety Questioned Assurance Given | By Edward T OToole | RE0000469655 | 1990-01-25 | B00000943967 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/critic-at-large-pipe-smoking-in-sharp-decline-since-1918-urged-as.html | Critic at Large Pipe Smoking in Sharp Decline Since 1918 Urged as Pacifier for a Hectic World | By Brooks Atkinson | RE0000469655 | 1990-01-25 | B00000943967 |
| 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/crowding-feared-near-lincoln-sq-2-groups-ask-city-study-of-housing.html | CROWDING FEARED NEAR LINCOLN SQ 2 Groups Ask City Study of Housing Over Rail Tracks Platform Building Planned Union Yields Point | By Martin Arnold | RE0000469655 | 1990-01-25 | B00000943967 |
| 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/dance-city-ballet-seen-company-resumes-normal-repertory-nutcracker.html | Dance City Ballet Seen Company Resumes Normal Repertory Nutcracker Stored for Another Year | By John Martin | RE0000469655 | 1990-01-25 | B00000943967 |
| 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/documentary-movie-dday-listed-by-du-pont-show-june-3-wmgm-to-be-whn.html | Documentary Movie DDay Listed by Du Pont Show June 3 WMGM to Be WHN Dr Brothers Show Television Notes | By Val Adams | RE0000469655 | 1990-01-25 | B00000943967 |
| 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/dominican-curbs-dropped-by-oas-us-to-resume-tie-dominican-curbs.html | Dominican Curbs Dropped by OAS US to Resume Tie DOMINICAN CURBS DROPPED BY OAS | By Tad Szulc Special To the New York Times | RE0000469655 | 1990-01-25 | B00000943967 |
| 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/dr-thomas-conway-an-industrialist-79.html | DR THOMAS CONWAY AN INDUSTRIALIST 79 | Special to The New York Times | RE0000469655 | 1990-01-25 | B00000943967 |
| 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/el-salvador-grants-political-amnesty.html | EL SALVADOR GRANTS POLITICAL AMNESTY | Special to The New York Times | RE0000469655 | 1990-01-25 | B00000943967 |
| 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/eliott-takes-ski-race-sorenson-next-lahdenpera-third-in-lake-placid.html | ELIOTT TAKES SKI RACE Sorenson Next Lahdenpera Third in Lake Placid Trials | Special to The New York Times | RE0000469655 | 1990-01-25 | B00000943967 |
| 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/engineers-favor-mamaroneck-as-site-for-new-sewage-plant.html | Engineers Favor Mamaroneck As Site for New Sewage Plant | By Merrill Folsom Special To the New York Times | RE0000469655 | 1990-01-25 | B00000943967 |
| 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/first-automated-subway-train-starts-run-shuttle-riders-find-trip.html | First Automated Subway Train Starts Run Shuttle Riders Find Trip Without Crew About the Same STRIKE ENDED ONEYEAR PACT All 3 Will Benefit | By Ralph Katzthe New York Times BY CARL T GOSSETT JR | RE0000469655 | 1990-01-25 | B00000943967 |
| 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/food-news-chick-pea-a-staple-in-soup-or-stew-shelling-is-a-chore.html | Food News Chick Pea a Staple in Soup or Stew Shelling Is a Chore | By JuneOwen | RE0000469655 | 1990-01-25 | B00000943967 |
| 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/fordham-hospital-still-on-probation.html | Fordham Hospital Still on Probation | By Morris Kaplan | RE0000469655 | 1990-01-25 | B00000943967 |
| 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/frondizi-flying-to-uruguay.html | Frondizi Flying to Uruguay | Special to The New York Times | RE0000469655 | 1990-01-25 | B00000943967 |
| 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/gimbel-award-presented-to-pakistans-envoy-to-italy.html | Gimbel Award Presented to Pakistans Envoy to Italy | Special to The New York Times | RE0000469655 | 1990-01-25 | B00000943967 |
| 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/governors-speech-scored-by-stratton-stratton-scores-governors-talk.html | Governors Speech Scored by Stratton STRATTON SCORES GOVERNORS TALK | By Warren Weaver Jr Special To the New York Times | RE0000469655 | 1990-01-25 | B00000943967 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-01-05 | https://www.nytimes.com/1962/01/05/archiv es/grant-to-spread-hebrew-culture-2-brothers-give-1000000-to-set-up.html | GRANT TO SPREAD HEBREW CULTURE 2 Brothers Give 1000000 to Set Up Foundation Here Institute as Nucleus | By Irving Spiegel | RE0000469655 | 1990-01-25 | B00000943967 |
| 1962-01-05 | https://www.nytimes.com/1962/01/05/archiv es/gretchen-miller-1960-debutante-will-be-married-student-at-bradford.html | Gretchen Miller 1960 Debutante Will Be Married Student at Bradford William M Duryea Jr Become Affianced | Special to The New York TimesBradford Bachrach | RE0000469655 | 1990-01-25 | B00000943967 |
| 1962-01-05 | https://www.nytimes.com/1962/01/05/archiv es/gropius-declares-antiuglies-could-help-city-battle-chaos-architect.html | Gropius Declares AntiUglies Could Help City Battle Chaos Architect Tells of Success of British GroupGets 20000 Design Award Power Is Needed | By McCandlish Phillipsthe New York Times | RE0000469655 | 1990-01-25 | B00000943967 |
| 1962-01-05 | https://www.nytimes.com/1962/01/05/archiv es/haiti-chief-cordial-to-new-us-envoy.html | HAITI CHIEF CORDIAL TO NEW US ENVOY | Special to The New York Times | RE0000469655 | 1990-01-25 | B00000943967 |
| 1962-01-05 | https://www.nytimes.com/1962/01/05/archiv es/highway-freight-continues-climb-loadings-rose-63-in-week-extending.html | HIGHWAY FREIGHT CONTINUES CLIMB Loadings Rose 63 in Week Extending 6Month Trend Fall Upturn Noted | Special to The New York Times | RE0000469655 | 1990-01-25 | B00000943967 |
| 1962-01-05 | https://www.nytimes.com/1962/01/05/archiv es/hospital-association-endorses-blue-cross-plan-for-aged-care-plan.html | Hospital Association Endorses Blue Cross Plan for Aged Care Plan for States Backed | By Donald Janson Special to the New York Timesbill Before Congress | RE0000469655 | 1990-01-25 | B00000943967 |
| 1962-01-05 | https://www.nytimes.com/1962/01/05/archiv es/hughes-comes-to-aid-of-a-constituent-16.html | HUGHES COMES TO AID OF A CONSTITUENT 16 | Special to The New York Times | RE0000469655 | 1990-01-25 | B00000943967 |
| 1962-01-05 | https://www.nytimes.com/1962/01/05/archiv es/in-the-nation-the-function-of-leadership-in-congress-those-early.html | In The Nation The Function of Leadership in Congress Those Early New Deal Years | By Arthur Krock | RE0000469655 | 1990-01-25 | B00000943967 |
| 1962-01-05 | https://www.nytimes.com/1962/01/05/archiv es/indonesia-favors-parley-on-guinea-eases-stand-to-give-dutch-way-out.html | INDONESIA FAVORS PARLEY ON GUINEA Eases Stand to Give Dutch Way Out of Impasse Approach Is Altered Jakarta Gets Motor Barges Philippines Offer Aid | By Robert Trumbull Special To the New York Times | RE0000469655 | 1990-01-25 | B00000943967 |
| 1962-01-05 | https://www.nytimes.com/1962/01/05/archiv es/industry-assails-governors-plans-group-puts-cost-of-wages-and.html | INDUSTRY ASSAILS GOVERNORS PLANS Group Puts Cost of Wages and Benefits at 147 Million Wage Floor Scored 248000 Affected | By Peter Kihss | RE0000469655 | 1990-01-25 | B00000943967 |
| 1962-01-05 | https://www.nytimes.com/1962/01/05/archiv es/jersey-shelter-survey-set.html | Jersey Shelter Survey Set | Special to The New York Times | RE0000469655 | 1990-01-25 | B00000943967 |
| 1962-01-05 | https://www.nytimes.com/1962/01/05/archiv es/john-coffin-fiance-of-anne-gagnebin.html | John Coffin Fiance Of Anne Gagnebin | Special to The New York Times | RE0000469655 | 1990-01-25 | B00000943967 |
| 1962-01-05 | https://www.nytimes.com/1962/01/05/archiv es/jones-calls-housing-sales-furor-a-hatchet-job-by-his-enemies-harlem.html | Jones Calls Housing Sales Furor A Hatchet Job by His Enemies Harlem Leader Says Use of Office Was Neither Wrong Nor Hidden From Public | The New York Times | RE0000469655 | 1990-01-25 | B00000943967 |
| 1962-01-05 | https://www.nytimes.com/1962/01/05/archiv es/kennedy-hails-adenauer-86.html | Kennedy Hails Adenauer 86 | Special to The New York Times | RE0000469655 | 1990-01-25 | B00000943967 |
| 1962-01-05 | https://www.nytimes.com/1962/01/05/archiv es/kennedy-picks-governor-for-panama-canal-zone.html | Kennedy Picks Governor For Panama Canal Zone | Special to The New York Times | RE0000469655 | 1990-01-25 | B00000943967 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/kennedy-returns-to-capital-today-schedule-advanced-a-day-meetings.html | KENNEDY RETURNS TO CAPITAL TODAY Schedule Advanced a Day Meetings Slated With Congressional Leaders Wider Scope Hinted KENNEDY RETURNS TO CAPITAL TODAY | By Joseph A Loftus Special To the New York Times | RE0000469655 | 1990-01-25 | B00000943967 |
| 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/lawyer-added-to-board-of-amerada-petroleum.html | Lawyer Added to Board Of Amerada Petroleum | Pach Bros | RE0000469655 | 1990-01-25 | B00000943967 |
| 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/letters-to-the-times-goan-situation-discussed-our-support-for-cuban.html | Letters to the Times Goan Situation Discussed Our Support for Cuban Landing Compared to Indias Action Goas Manganese Lanes Fight Against Shelter Bill Belgian Threat to Sue UN Operas Labor Award Secretary Goldbergs Ruling Said to Support Managements Stand Henry V at Harfleur | BRIAN GLICKSYDNEY MORRELLSAUL SCHINDLERH KONINGSBERGERPETER GRIMMALDEN TODD | RE0000469655 | 1990-01-25 | B00000943967 |
| 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/luces-to-vote-in-city-publisher-and-wife-get-off-ridgefield-conn.html | LUCES TO VOTE IN CITY Publisher and Wife Get Off Ridgefield Conn Rolls | Special to The New York Times | RE0000469655 | 1990-01-25 | B00000943967 |
| 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/met-is-planning-longest-season-and-higher-prices-for-196263-met.html | Met Is Planning Longest Season And Higher Prices for 196263 Met Plans Its Longest Season And Higher Prices for 196263 3 Singers to Debut Eight Performances | By Alan Rich | RE0000469655 | 1990-01-25 | B00000943967 |
| 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/miss-joan-nichols-wed-to-a-surgeon-in-ceremony-here-alumna-of-colby.html | Miss Joan Nichols Wed to a Surgeon In Ceremony Here Alumna of Colby Junior College Is Bride of Dr PeterCyrus Rizzo 3d Cousins Are Flower Girls | The New York TimesWhitestone | RE0000469655 | 1990-01-25 | B00000943967 |
| 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/music-janos-starker-cellist-gives-recital-in-rogers-auditorium.html | Music Janos Starker Cellist Gives Recital in Rogers Auditorium | By Raymond Ericson | RE0000469655 | 1990-01-25 | B00000943967 |
| 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/nehrus-party-opens-meeting-china-warned-on-border-issue-convention.html | Nehrus Party Opens Meeting China Warned on Border Issue Convention Is Told All Steps Will Be Taken to Regain Territory From Peiping Nehru Hears Address Goa Move Noted Goa Viewed as Aid | By Paul Grimes Special To the New York TimespanAsia | RE0000469655 | 1990-01-25 | B00000943967 |
| 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/panama-imposes-new-taxes.html | Panama Imposes New Taxes | Special to The New York Times | RE0000469655 | 1990-01-25 | B00000943967 |
| 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/paris-beef-strike-over-butchers-end-boycottsales-are-returning-to.html | PARIS BEEF STRIKE OVER Butchers End BoycottSales Are Returning to Normal | Special to The New York Times | RE0000469655 | 1990-01-25 | B00000943967 |
| 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/paris-peeves-and-pleases-us-actress-reciprocal-visits-language-in.html | Paris Peeves And Pleases US Actress Reciprocal Visits Language In Turns | By Marylin Bender | RE0000469655 | 1990-01-25 | B00000943967 |
| 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/patricia-noel-paterson-is-a-prospective-bride.html | Patricia Noel Paterson Is a Prospective Bride | Special to The New York Times | RE0000469655 | 1990-01-25 | B00000943967 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/peiping-coolness-on-parley-hinted-message-believed-disavowal-of.html | PEIPING COOLNESS ON PARLEY HINTED Message Believed Disavowal of Role in Soviet Congress Same Point Stressed Concept of Camp | By Harrison Es Salisbury Special To the New York Times | RE0000469655 | 1990-01-25 | B00000943967 |
| 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/pressure-on-laos-by-us-reported-halting-of-money-exchange-is-seen-a.html | PRESSURE ON LAOS BY US REPORTED Halting of Money Exchange Is Seen as Move to Force Rightists Into Coalition Reversal Reported PRESSURE ON LAOS BY US REPORTED Regime Reports a Red Drive Conference to Try Again State Department is Silent | By Jacques Nevard Special To the New York Times | RE0000469655 | 1990-01-25 | B00000943967 |
| 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/railroad-tax-aid-set-by-jersey-city.html | RAILROAD TAX AID SET BY JERSEY CITY | Special to The New York Times | RE0000469655 | 1990-01-25 | B00000943967 |
| 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/rancher-on-the-bridge-fred-korth-called-to-capital-in-1951.html | Rancher on the Bridge Fred Korth Called to Capital in 1951 Thoughtful of Friends | Special to The New York Times | RE0000469655 | 1990-01-25 | B00000943967 |
| 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/roger-smith-to-marry-miss-marcia-twomey.html | Roger Smith to Marry Miss Marcia Twomey | Special to The New York Times | RE0000469655 | 1990-01-25 | B00000943967 |
| 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/salan-manifesto-issued-in-algeria-rightist-asks-mobilization-by.html | SALAN MANIFESTO ISSUED IN ALGERIA Rightist Asks Mobilization by Extremists Against a FrenchMoslem Accord Challenge to de Gaulle SALAN MANIFESTO ISSUED IN ALGERIA Shots Hit Reds Offices Benkhedda Hailed in Rabat | By Paul Hofmann Special To the New York Times | RE0000469655 | 1990-01-25 | B00000943967 |
| 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/school-plan-favored-levitt-backs-changes-urged-in-state-aid.html | SCHOOL PLAN FAVORED Levitt Backs Changes Urged in State Aid Formulas | Special to The New York Times | RE0000469655 | 1990-01-25 | B00000943967 |
| 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/school-planning-revised-by-board-highsalaried-executives-will.html | SCHOOL PLANNING REVISED BY BOARD HighSalaried Executives Will Direct Program | By Gene Currivan | RE0000469655 | 1990-01-25 | B00000943967 |
| 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/senators-to-open-muzzling-study-hearing-on-military-begins-jan.html | SENATORS TO OPEN MUZZLING STUDY Hearing on Military Begins Jan 23Walker Listed Information Programs | By Jack Raymond Special To the New York Times | RE0000469655 | 1990-01-25 | B00000943967 |
| 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/shelter-makers-testify-on-carlino-shelter-makers-give-testimony-in.html | Shelter Makers Testify on Carlino Shelter Makers Give Testimony In Assembly Hearing on Carlino Another Witness Heard Dallago Made Denials | By Charles Grutznerthe New York Times | RE0000469655 | 1990-01-25 | B00000943967 |
| 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/shift-discerned-for-corporates-institutions-seek-seasoned.html | SHIFT DISCERNED FOR CORPORATES Institutions Seek Seasoned Discounted Securities Short Treasurys Drop Municipals Active | By Paul Heffernan | RE0000469655 | 1990-01-25 | B00000943967 |
| 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/ship-line-spurns-jersey-city-pier-american-president-moves.html | SHIP LINE SPURNS JERSEY CITY PIER American President Moves Freighter to Newark | coeclal tofhe dew lork Times | RE0000469655 | 1990-01-25 | B00000943967 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/shock-to-mothers-upsets-baby-mice-tests-at-yale-show-fright-in.html | SHOCK TO MOTHERS UPSETS BABY MICE Tests at Yale Show Fright in Pregnancy Hurts Offspring Work Done For Degree Unsure of Permanency | By Walter Sullivan | RE0000469655 | 1990-01-25 | B00000943967 |
| 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/shoup-bids-marines-toughen-up.html | Shoup Bids Marines Toughen Up | US Marine Corps | RE0000469655 | 1990-01-25 | B00000943967 |
| 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/showboat-arrives-for-national-boat-show-sternwheel-packet-is-slated.html | Showboat Arrives for National Boat Show SternWheel Packet Is Slated for Dry Run at Coliseum Pilot House Raised Classes to Start Jan 16 | By Clarence E Lovejoy | RE0000469655 | 1990-01-25 | B00000943967 |
| 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/snow-sufficient-for-big-weekend-adirondacks-and-catskills-should.html | SNOW SUFFICIENT FOR BIG WEEKEND Adirondacks and Catskills Should Satisfy Skiers Terrain Reported Good Short Schusses | By Michael Strauss | RE0000469655 | 1990-01-25 | B00000943967 |
| 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/sol-siegel-to-quit-as-mgm-official-production-chief-will-return-to.html | SOL SIEGEL TO QUIT AS MGM OFFICIAL Production Chief Will Return to Independent Producing No Successor Named Mutiny Exceeded Budget Of Local Origin | By Murray Schumach Special To the New York Times | RE0000469655 | 1990-01-25 | B00000943967 |
| 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/soviet-diamond-output-growing-pravda-cites-sharp-gains-in-1961-and.html | Soviet Diamond Output Growing Pravda Cites Sharp Gains in 1961 and Future Plans MOSCOW REPORTS BIG DIAMOND GAIN DIAMOND SALES AT PEAK De Beers Shows New High of 267960000 for 1961 | By Harry Schwartzcamera PressPix | RE0000469655 | 1990-01-25 | B00000943967 |
| 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/soviet-restates-case-again-asks-atom-accord-and-again-scores-the.html | SOVIET RESTATES CASE Again Asks Atom Accord and Again Scores the West | Special to The New York Times | RE0000469655 | 1990-01-25 | B00000943967 |
| 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/sports-of-the-times-on-fringe-of-immortality-is-there-a-parallel.html | Sports of The Times On Fringe of Immortality Is There a Parallel Versatility Plus One of the Gang | By Arthur Daley | RE0000469655 | 1990-01-25 | B00000943967 |
| 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/stamford-and-greenwich-plan-to-install-school-tv-this-year.html | Stamford and Greenwich Plan To Install School TV This Year | By Richard H Parke Special to the New York Times | RE0000469655 | 1990-01-25 | B00000943967 |
| 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/stocks-decline-as-trading-rises-average-drops-145-points-412-issues.html | STOCKS DECLINE AS TRADING RISES Average Drops 145 Points 412 Issues Advance and 686 Go Down VOLUME IS AT 4450000 Brunswick Is Most Active Security Falling 4  AMF Slumps 3 17 New Lows STOCKS DECLINE AS TRADING RISES Magnavox Falls United Board Climbs | By Burton Crane | RE0000469655 | 1990-01-25 | B00000943967 |
| 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/stratton-meets-reform-leaders-questioned-on-record-in-bid-for.html | STRATTON MEETS REFORM LEADERS Questioned on Record in Bid for Governor Nomination Cites Veto Threat | By Clayton Knowles | RE0000469655 | 1990-01-25 | B00000943967 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/teacher-left-178750-professor-aids-penn-state-on-top-salary-of-4728.html | TEACHER LEFT 178750 Professor Aids Penn State on Top Salary of 4728 | Special to The New York Times | RE0000469655 | 1990-01-25 | B00000943967 |
| 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/temple-five-upsets-st-johns-5251-after-taking-lead-in-last-4.html | Temple Five Upsets St Johns 5251 After Taking Lead in Last 4 Minutes DRYSDALES SHOTS AID OWL TRIUMPH St Johns Bows to Temple Despite Ellis 18 Points Cincinnati Tops St Louis Cincinnati Wins 6247 Holy Cross Triumphs St Peters Wins 9152 | Special to The New York Times | RE0000469655 | 1990-01-25 | B00000943967 |
| 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/theatre-the-army-life-mineo-in-something-about-a-soldier.html | Theatre The Army Life Mineo in Something About a Soldier | By Howard TaubmanfriedmanAbeles | RE0000469655 | 1990-01-25 | B00000943967 |
| 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/therapy-for-kennedy-presidents-father-undergoing-physical-exercise.html | THERAPY FOR KENNEDY Presidents Father Undergoing Physical Exercise Regimen | Special to The New York Times | RE0000469655 | 1990-01-25 | B00000943967 |
| 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000469655 | 1990-01-25 | B00000943967 |
| 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/trend-is-lacking-in-london-issues-steels-recover-somewhat-other.html | TREND IS LACKING IN LONDON ISSUES Steels Recover Somewhat Other Groups Undecided | Special to The New York Times | RE0000469655 | 1990-01-25 | B00000943967 |
| 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/tshombe-hedges-on-2-vital-points-in-congo-accord-katanga-leader.html | TSHOMBE HEDGES ON 2 VITAL POINTS IN CONGO ACCORD Katanga Leader Delays on Ousting Mercenaries and Accepting Constitution BACKS 6 OTHER ITEMS Provinces Assembly Is Told UN and Central Regime Must Prove Good Faith Long Negotiations Seen Recognizes Congo Unity Tshombe Hedges on Two Points In Katanga Accord With Congo | By Henry Tanner Special To the New York Times | RE0000469655 | 1990-01-25 | B00000943967 |
| 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/tv-documentary-on-east-germany-called-journalistic-coup-cbs-reports.html | TV Documentary on East Germany Called Journalistic Coup CBS Reports Film Shows Daily Life Daniel Schor Praised for Commentary A Look at Old Age | By Jack Gould | RE0000469655 | 1990-01-25 | B00000943967 |
| 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/unbeaten-wrestling-foes-meet-tomorrow-night-capacity-crowd-expected.html | Unbeaten Wrestling Foes Meet Tomorrow Night Capacity Crowd Expected for LehighPenn State Contest Engineers Have Won Eight in Row Lions Six Straight Meanwhile in Easton Set to Make a Splash On the Main Line Ivy League Hockey | By Joseph M Sheehan | RE0000469655 | 1990-01-25 | B00000943967 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/us-giving-saigon-new-economic-aid-in-fight-on-reds-11point-plan.html | US GIVING SAIGON NEW ECONOMIC AID IN FIGHT ON REDS 11Point Plan Seeks to Raise Living LevelsVietnam to Alter Tax System New Funds Being Raised US Giving New Economic Aid To Saigon in Wide Fight on Reds Red Leaders Reported Meeting | By Max Frankel Special To the New York Times | RE0000469655 | 1990-01-25 | B00000943967 |
| 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/us-offers-funds-to-6-nations-for-health-and-welfare-studies.html | US Offers Funds to 6 Nations For Health and Welfare Studies Embassies Are Informed Childrens Diseases a Focus | By Marjorie Hunter Special To the New York Times | RE0000469655 | 1990-01-25 | B00000943967 |
| 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/wagner-appoints-new-city-collector.html | WAGNER APPOINTS NEW CITY COLLECTOR | The New York Times | RE0000469655 | 1990-01-25 | B00000943967 |
| 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/washington-the-state-of-the-unions-and-the-union-the-lopsided-boom.html | Washington The State of the Unions and the Union The Lopsided Boom The Underlying Conflict | By James Reston | RE0000469655 | 1990-01-25 | B00000943967 |
| 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/wider-ban-asked-on-billboards-bill-in-albany-would-allow.html | WIDER BAN ASKED ON BILLBOARDS Bill in Albany Would Allow Restriction to Be Applied to LimitedAccess Roads LEGAL DECISION OBEYED Measure Affects Route 17 the L I Expressway and State Bypass Highways Negative Easements Used Referred to Legislature | By Douglas Dales Special To the New York Times | RE0000469655 | 1990-01-25 | B00000943967 |
| 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/witnesses-deny-payoff-on-bingo-5-link-600-lottery-official-got-to.html | WITNESSES DENY PAYOFF ON BINGO 5 Link 600 Lottery Official Got to An Election Bet Implication Denied | By Emanuel Perlmutter | RE0000469655 | 1990-01-25 | B00000943967 |
| 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/women-caddies-in-us-mais-oui-messieurs-mme-autiero-23-of-france.html | Women Caddies in US Mais Oui Messieurs Mme Autiero 23 of France Arrives to Teach Americans A Game for Enjoyment Career Girls Wanted Polite Brush For Wolves | By Howard M Tucknerthe New York Times | RE0000469655 | 1990-01-25 | B00000943967 |
| 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/wood-field-and-stream-blame-pinned-on-industrial-pollutants-for.html | Wood Field and Stream Blame Pinned on Industrial Pollutants for Recent Kill of Fish in Delaware | By Oscar Godbout | RE0000469655 | 1990-01-25 | B00000943967 |
| 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/writer-seized-in-portugal.html | Writer Seized in Portugal | Dispatch of The Times London | RE0000469655 | 1990-01-25 | B00000943967 |
| 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/yale-six-sinks-colgate-burke-sparks-91-victory-harvard-triumphs-61.html | YALE SIX SINKS COLGATE Burke Sparks 91 Victory Harvard Triumphs 61 | Special to The New York Times | RE0000469655 | 1990-01-25 | B00000943967 |
| 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/yanks-hope-army-will-release-kubek-in-time-for-1962-opener.html | Yanks Hope Army Will Release Kubek in Time for 1962 Opener | By John Drebinger | RE0000469655 | 1990-01-25 | B00000943967 |
| 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/yard-gets-178-million-for-building-carrier.html | Yard Gets 178 Million For Building Carrier | Special to The New York Times | RE0000469655 | 1990-01-25 | B00000943967 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/zoning-loophole-on-garages-shut-private-builders-took-over-sites.html | ZONING LOOPHOLE ON GARAGES SHUT Private Builders Took Over Sites Barred to City | By Bernard Stengren | RE0000469655 | 1990-01-25 | B00000943967 |
| 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/03-gain-posted-in-primary-prices.html | 03 GAIN POSTED IN PRIMARY PRICES | Special to The New York Times | RE0000469656 | 1990-01-25 | B00000943968 |
| 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/2-killed-in-jersey-fire-doctor-saves-mother-80-dies-with-friend.html | 2 KILLED IN JERSEY FIRE Doctor Saves Mother 80 Dies With Friend | Special to The New York Times | RE0000469656 | 1990-01-25 | B00000943968 |
| 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/3-sentenced-in-killing-youths-get-up-to-life-for-slaying-li.html | 3 SENTENCED IN KILLING Youths Get Up to Life for Slaying LI Policeman | Special to The New York Times | RE0000469656 | 1990-01-25 | B00000943968 |
| 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/40000-return-to-hungary.html | 40000 Return to Hungary | Special to The New York Times | RE0000469656 | 1990-01-25 | B00000943968 |
| 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/45-million-bonds-planned-by-tva-third-borrowing-is-set-for-bidding.html | 45 MILLION BONDS PLANNED BY TVA Third Borrowing Is Set for Bidding Here on Jan 24 | Special to The New York Times | RE0000469656 | 1990-01-25 | B00000943968 |
| 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/8-leave-to-choose-african-students-educators-to-help-pick-first-of.html | 8 LEAVE TO CHOOSE AFRICAN STUDENTS Educators to Help Pick First of 300 for US Colleges Get 4Year Scholarships | By Foster Hailey | RE0000469656 | 1990-01-25 | B00000943968 |
| 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/80-escaped-10house-flushing-fire.html | 80 Escaped 10House Flushing Fire | The New York Times | RE0000469656 | 1990-01-25 | B00000943968 |
| 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/adenauer-celebrates-86th-birthday-with-champagne-adenauer-at-86.html | Adenauer Celebrates 86th Birthday With Champagne ADENAUER AT 86 SIPS CHAMPAGNE Praise From a Critic | By Sydney Gruson Special To the New York Times | RE0000469656 | 1990-01-25 | B00000943968 |
| 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/albany-hearing-set-on-school-aid-public-to-air-views-jan-17-on.html | ALBANY HEARING SET ON SCHOOL AID Public to Air Views Jan 17 on Proposed Changes Basic Formula Proposed Plan Would Begin In Fall | By Douglas Dales Special To the New York Times | RE0000469656 | 1990-01-25 | B00000943968 |
| 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/algeria-rightists-train-new-force-france-says-unit-may-lead.html | ALGERIA RIGHTISTS TRAIN NEW FORCE France Says Unit May Lead Attempted Uprising 18 Soldiers Are Slain Signs Appear In Bone Use of Uniforms Feared | By Paul Hofmann Special To the New York Times | RE0000469656 | 1990-01-25 | B00000943968 |
| 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/angolans-said-to-yield-portuguese-report-surrender-of-80000-since.html | ANGOLANS SAID TO YIELD Portuguese Report Surrender of 80000 Since October | Special to The New York Times | RE0000469656 | 1990-01-25 | B00000943968 |
| 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/art-a-gallerys-review-willards-exhibits-works-of-artists-it.html | Art A Gallerys Review Willards Exhibits Works of Artists It Introduced in Its First Twelve Years | By Stuart Freston | RE0000469656 | 1990-01-25 | B00000943968 |
| 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/austrian-police-seize-guns.html | Austrian Police Seize Guns | Special to The New York Times | RE0000469656 | 1990-01-25 | B00000943968 |
| 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/automated-subway-train-a-hit-motorman-steps-in-as-it-falters.html | Automated Subway Train a Hit Motorman Steps In as It Falters AUTOMATED TRAIN DRAWS NEW BUFFS | By McCandlish Phillips | RE0000469656 | 1990-01-25 | B00000943968 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/belgrade-in-denial-calls-idea-of-an-attack-on-albania-irresponsible.html | BELGRADE IN DENIAL Calls Idea of an Attack on Albania Irresponsible | Special to The New York Times | RE0000469656 | 1990-01-25 | B00000943968 |
| 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/bengurions-party-backs-border-curbs.html | BENGURIONS PARTY BACKS BORDER CURBS | Special to The New York Times | RE0000469656 | 1990-01-25 | B00000943968 |
| 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/betty-davidson-engaged.html | Betty Davidson Engaged | Special to The New York Times | RE0000469656 | 1990-01-25 | B00000943968 |
| 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/bizerte-talk-set-tunis-optimistic-french-concession-on-base-is.html | BIZERTE TALK SET TUNIS OPTIMISTIC French Concession on Base Is Hinted by Bourguiba | Special to The New York Times | RE0000469656 | 1990-01-25 | B00000943968 |
| 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/blind-wife-finds-help-in-random-phone-call.html | Blind Wife Finds Help In Random Phone Call | Special to The New York Times | RE0000469656 | 1990-01-25 | B00000943968 |
| 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/board-of-courtaulds-rejects-bid-for-imperial-chemical-merger-new.html | Board of Courtaulds Rejects Bid For Imperial Chemical Merger New Proposals Made COURTAULDS BARS OFFER FOR MERGER | Special to The New York Times | RE0000469656 | 1990-01-25 | B00000943968 |
| 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/bonds-market-spotlight-shifts-to-short-securities-yields-show-rise.html | Bonds Market Spotlight Shifts to Short Securities YIELDS SHOW RISE FOR BILLS OF US Heaviness Spreads to Rest of the Governments Corporates Strong Corporates Are Strong | By Paul Heffernan | RE0000469656 | 1990-01-25 | B00000943968 |
| 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/books-of-the-times-counseling-in-retrospect-with-a-candid.html | Books of The Times Counseling in Retrospect With a Candid Concession | By Charles Poore | RE0000469656 | 1990-01-25 | B00000943968 |
| 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/both-sides-firm-in-uslaos-split-boun-oum-resists-coalition-in-a-war.html | BOTH SIDES FIRM IN USLAOS SPLIT Boun Oum Resists Coalition in a War of Nerves Struggle Called Crucial Princes Invited to Geneva | By Jacques Nevard Special To the New York Times | RE0000469656 | 1990-01-25 | B00000943968 |
| 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/britain-planning-to-reduce-bases-and-units-abroad-hopes-to-replace.html | BRITAIN PLANNING TO REDUCE BASES AND UNITS ABROAD Hopes to Replace Stations With Floating Task Forces to Give Army Mobility Concentrated Power Seen May Add Specialists BRITAIN PLANS CUT IN TROOPS ABROAD | By Seth S King Special To the New York Times | RE0000469656 | 1990-01-25 | B00000943968 |
| 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/british-mails-still-slowed.html | British Mails Still Slowed | Special to The New York Times | RE0000469656 | 1990-01-25 | B00000943968 |
| 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/campaign-in-peru-gains-momentum-rally-hails-haya-de-la-torre-as.html | CAMPAIGN IN PERU GAINS MOMENTUM Rally Hails Haya de la Torre as Presidential Candidate | By Edward C Burks Special To the New York Times | RE0000469656 | 1990-01-25 | B00000943968 |
| 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/canada-seizes-million-in-counterfeit-bills.html | Canada Seizes Million In Counterfeit Bills | Special to The New York Times | RE0000469656 | 1990-01-25 | B00000943968 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/car-sales-at-peak-for-4th-quarter-industry-volume-edged-out-that-in.html | CAR SALES AT PEAK FOR 4TH QUARTER Industry Volume Edged Out That in the 1955 Period YearEnd Sales Boom | Special to The New York Times | RE0000469656 | 1990-01-25 | B00000943968 |
| 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/carol-colin-betrothed-to-fred-smith-wright.html | Carol Colin Betrothed To Fred Smith Wright | Special to The New York Times | RE0000469656 | 1990-01-25 | B00000943968 |
| 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/cbstv-to-look-at-fat-american-show-to-describe-culinary-lures-and.html | CBSTV TO LOOK AT FAT AMERICAN Show to Describe Culinary Lures and Obesity Perils Reflections and Projections Washington Series Planned A Remake on WCBSTV World Press Series to Open | By Richard F Shepard | RE0000469656 | 1990-01-25 | B00000943968 |
| 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/chinese-hint-rift-will-widen-in-62-warn-of-frenzied-action-by.html | CHINESE HINT RIFT WILL WIDEN IN 62 Warn of Frenzied Action by Moscow in Dispute No Retreat Is Seen Armed Expansion Backed Ultimate Goals Stressed | Special to The New York Times | RE0000469656 | 1990-01-25 | B00000943968 |
| 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/church-to-repeat-rites-in-mid-week-central-presbyterian-gives.html | CHURCH TO REPEAT RITES IN MID WEEK Central Presbyterian Gives Absentees Second Chance Toiling for Epiphany Seminary Alumni Meeting Diocesan Family Day Christian Science Subject Religious Activities | By George Dugan | RE0000469656 | 1990-01-25 | B00000943968 |
| 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/clay-back-denies-a-rift-with-rusk-he-says-there-is-no-dispute-over.html | CLAY BACK DENIES A RIFT WITH RUSK He Says There Is No Dispute Over Orders to Berlin Denies Dispute Complains of Delays Gaitskell Offers Access Plan Soviet Note to Bonn | By Max Frankel Special To the New York Timesthe New York Times | RE0000469656 | 1990-01-25 | B00000943968 |
| 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/col-jay-hoffer-92-led-scale-concern.html | COL JAY HOFFER 92 LED SCALE CONCERN | Special to The New York Times | RE0000469656 | 1990-01-25 | B00000943968 |
| 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/college-groups-alerted-on-bill-educators-are-urged-to-push.html | COLLEGE GROUPS ALERTED ON BILL Educators Are Urged to Push Financial Aid in Congress Bill May Be Revived | By Marjorie Hunter Special To the New York Times | RE0000469656 | 1990-01-25 | B00000943968 |
| 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/colonel-in-guard-promoted.html | Colonel in Guard Promoted | Special to The New York Times | RE0000469656 | 1990-01-25 | B00000943968 |
| 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/company-here-to-study-a-modern-barge-canal.html | Company Here to Study A Modern Barge Canal | Special to The New York Times | RE0000469656 | 1990-01-25 | B00000943968 |
| 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/connolly-defaults-in-squash-racquets.html | CONNOLLY DEFAULTS IN SQUASH RACQUETS | Special to The New York Times | RE0000469656 | 1990-01-25 | B00000943968 |
| 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/contract-bridge-championship-bridge-on-tv-to-beginopening-lead.html | Contract Bridge Championship Bridge on TV to BeginOpening Lead Affects Slam Game | By Albert H Morehead | RE0000469656 | 1990-01-25 | B00000943968 |
| 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/couple-can-complement-each-other-in-business-frightening-prospect.html | Couple Can Complement Each Other in Business Frightening Prospect Laid Down the Law | By Marylin Bender | RE0000469656 | 1990-01-25 | B00000943968 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/dietzel-obtains-release-from-lsu-to-sign-as-football-coach-at-army.html | Dietzel Obtains Release From LSU to Sign as Football Coach at Army WEST POINT CHIEFS JUBILANT AT NEWS Dietzel Will Arrive Today Only Minor Details Still Must Be Negotiated 51Year Era to End Return of the Native Outstanding Young Man 3 Units for Army Too 4 Aides Expected to Shift | By Joseph M Sheehan | RE0000469656 | 1990-01-25 | B00000943968 |
| 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/doom-of-a-region-fought-in-france-leaders-unite-behind-strike.html | DOOM OF A REGION FOUGHT IN FRANCE LEADERS Unite Behind Strike Against Mines Closing Doom of Coal Mines Fought New Industries Sought | By Henry Giniger Special To the New York Times | RE0000469656 | 1990-01-25 | B00000943968 |
| 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/draft-is-slashed-as-army-attains-goal-of-buildup-call-reduced-from.html | DRAFT IS SLASHED AS ARMY ATTAINS GOAL OF BUILDUP Call Reduced From 15000 to 8000 for February and to 6000 for March MANPOWER AT 1062582 Quotas of Selective Service Are Still Above Average of 5000 Last Year Reserves Release Expected Reached Low Last Spring ARMY DRAFT CALL SHARPLY REDUCED | By Jack Raymond Special To the New York Times | RE0000469656 | 1990-01-25 | B00000943968 |
| 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/duesseldorf-confines-50-in-outbreak-of-smallpox.html | Duesseldorf Confines 50 in Outbreak of Smallpox | Special to The New York Times | RE0000469656 | 1990-01-25 | B00000943968 |
| 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/dutch-official-becomes-head-of-migration-unit.html | Dutch Official Becomes Head of Migration Unit | Special to The New York Times | RE0000469656 | 1990-01-25 | B00000943968 |
| 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/economic-progress-cited-by-rumanians.html | ECONOMIC PROGRESS CITED BY RUMANIANS | Special to The New York Times | RE0000469656 | 1990-01-25 | B00000943968 |
| 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/ecuador-joins-trade-bloc.html | Ecuador Joins Trade Bloc | Special to The New York Times | RE0000469656 | 1990-01-25 | B00000943968 |
| 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/end-of-transfers-irks-passengers-as-buses-resume-fifth-avenue-buses.html | END OF TRANSFERS IRKS PASSENGERS AS BUSES RESUME Fifth Avenue Buses Resume Runs but Transfers Are Discontinued | By Ralph Katzthe New York Timesthe New York Times | RE0000469656 | 1990-01-25 | B00000943968 |
| 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/evans-regains-us-chess-title-after-robert-byrne-plays-draw.html | Evans Regains US Chess Title After Robert Byrne Plays Draw | The New York Times | RE0000469656 | 1990-01-25 | B00000943968 |
| 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/excerpts-from-the-sec-staff-report-on-the-american-stock-exchange.html | Excerpts From the SEC Staff Report on the American Stock Exchange Called Dominant Exchange Group | Special to The New York TimesTommy Weber | RE0000469656 | 1990-01-25 | B00000943968 |
| 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/exultant-crowd-imperils-nehru-many-hurt-in-surge-of-500000-exultant.html | Exultant Crowd Imperils Nehru Many Hurt in Surge of 500000 EXULTANT CROWD IMPERILS NEHRU Issue Dominates Meeting | Special to The New York Times | RE0000469656 | 1990-01-25 | B00000943968 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/foreign-affairs-isolation-wont-pay-in-portugal-some-possible.html | Foreign Affairs Isolation Wont Pay in Portugal Some Possible Reprisals | By Cl Sulzberger | RE0000469656 | 1990-01-25 | B00000943968 |
| 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/france-shows-upturn-for-industrial-output.html | France Shows Upturn For Industrial Output | Special to The New York Times | RE0000469656 | 1990-01-25 | B00000943968 |
| 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/gordon-dietrich-shaub-to-marry-alice-quinn.html | Gordon Dietrich Shaub To Marry Alice Quinn | Special to The New York Times | RE0000469656 | 1990-01-25 | B00000943968 |
| 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/governor-calls-new-haven-talk-4-states-to-seek-continued-operations.html | GOVERNOR CALLS NEW HAVEN TALK 4 States to Seek Continued Operations of Railroad | Special to The New York TimesALBANY Jan 5Governor Rockefeller announced today an interstate meeting to discuss the New Haven Railroad would be held Jan 16 in New Haven Conn | RE0000469656 | 1990-01-25 | B00000943968 |
| 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/hamilton-watch-adds-lawyer-to-directorate.html | Hamilton Watch Adds Lawyer to Directorate | Harris Ewing | RE0000469656 | 1990-01-25 | B00000943968 |
| 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/hofstra-quintet-wins-8th-in-row-black-paces-7651-victory-over-kings.html | HOFSTRA QUINTET WINS 8TH IN ROW Black Paces 7651 Victory Over Kings Point Team Pace 8454 Victor Post Triumphs 9489 Rider Five on Top 7762 | Special to The New York Times | RE0000469656 | 1990-01-25 | B00000943968 |
| 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/indias-doubledecker-big-bus-introduced-in-capital-to-ease-traffic.html | Indias DoubleDecker Big Bus Introduced in Capital to Ease Traffic but Onlookers Jam Streets | By Paul Grimes Special To the New York Times | RE0000469656 | 1990-01-25 | B00000943968 |
| 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/jersey-suspends-unionist-trooper-but-officials-deny-charges-concern.html | JERSEY SUSPENDS UNIONIST TROOPER But Officials Deny Charges Concern Organizing Force | Special to The New York Times | RE0000469656 | 1990-01-25 | B00000943968 |
| 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/kennedy-to-give-message-jan-11-will-tell-state-of-the-union-returns.html | KENNEDY TO GIVE MESSAGE JAN 11 Will Tell State of the Union Returns to Washington Space Progress Noted | By Peter Braestrup Special To the New York Times | RE0000469656 | 1990-01-25 | B00000943968 |
| 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/kuchel-opposed-by-conservative-wright-enters-gop-race-for.html | KUCHEL OPPOSED BY CONSERVATIVE Wright Enters GOP Race for California Senator Attacks Warren Impeachment Opposed | By Bill Becker Special To the New York Times | RE0000469656 | 1990-01-25 | B00000943968 |
| 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/letitia-mcclure-vassar-alumna-plans-marriage-betrothed-to-philip-c.html | Letitia McClure Vassar Alumna Plans Marriage Betrothed to Philip C Potter Jr Lawyer Nuptials in March | Special to The New York TimesJay Te Winburn Jr | RE0000469656 | 1990-01-25 | B00000943968 |
| 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/letters-to-the-times-to-aid-textile-industry-equalization-fee-to-of.html | Letters To The Times To Aid Textile Industry Equalization Fee to Offset Export Subsidy Is Supported In Defense of Television Krishna Mcnons Status He Is Depicted as Dependent on Nehru for Political Power Views of Candidate Kennedy | JOHN L SEVERANCEPETER J BITONDOWILLIAM T TURNERDAVID A LURENSKY | RE0000469656 | 1990-01-25 | B00000943968 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/li-craftsmen-protest-loss-of-titles-as-decline-in-status.html | LI Craftsmen Protest Loss Of Titles as Decline in Status | By Roy R Silver Special To the New York Times | RE0000469656 | 1990-01-25 | B00000943968 |
| 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/lord-snowdon-to-work-as-papers-art-adviser.html | Lord Snowdon to Work As Papers Art Adviser | Special to The New York Times | RE0000469656 | 1990-01-25 | B00000943968 |
| 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/macmillan-suffers-a-chill.html | Macmillan Suffers a Chill | Special to The New York Times | RE0000469656 | 1990-01-25 | B00000943968 |
| 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/marine-midland-sets-acquisition-security-national-accord-is-fixed.html | MARINE MIDLAND SETS ACQUISITION Security National Accord Is Fixed by Directors of Both Institutions TERMS ARE ANNOUNCED A Share of Suburban Bank to Be Exchanged for 155 of Holding Company Other Proposals Noted Charge by Dissidents MARINE MIDLAND SETS ACQUISITION Meetings Planned | By Edward T OToole | RE0000469656 | 1990-01-25 | B00000943968 |
| 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/market-slumps-in-heavy-trading-average-drops-389-points-in-the.html | MARKET SLUMPS IN HEAVY TRADING Average Drops 389 Points in the Largest Decline Since Last Oct 23 831 ISSUES OFF 291 UP Volume 4633890 Shares InvestmentGrade Stocks Under Heavy Pressure Technical Factors MARKET SLUMPS IN HEAVY TRADING Chrysler Climbs Food Issues Decline IBM Falls | By Richard Rutter | RE0000469656 | 1990-01-25 | B00000943968 |
| 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/mediation-asked-in-stage-dispute-senator-javits-may-decide-alien.html | MEDIATION ASKED IN STAGE DISPUTE Senator Javits May Decide Alien Actors Question Two Closings Listed Theatre Tonight | By Louis Calta | RE0000469656 | 1990-01-25 | B00000943968 |
| 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/memphis-state-downs-seton-hall-and-la-salle-defeats-manhattan-at.html | Memphis State Downs Seton Hall and La Salle Defeats Manhattan at Garden TENNESSEE FIVE IS 10184 VICTOR Memphis State Using Tank of Oxygen Beats Pirates Jaspers Bow 7669 Better Than Oranges Seton Hall Rallies | By Howard M Tucknerthe New York Times | RE0000469656 | 1990-01-25 | B00000943968 |
| 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/menzies-coalition-gains-senate-seats.html | MENZIES COALITION GAINS SENATE SEATS | Special to The New York Times | RE0000469656 | 1990-01-25 | B00000943968 |
| 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/mirror-suspends-2d-in-los-angeles-closes-day-after-examiners-end-is.html | MIRROR SUSPENDS 2D IN LOS ANGELES Closes Day After Examiners End Is Made Known Mirror In the Red TV Camera Barred Founding of The Times House Inquiry Planned | By Gladwin Hill Special To the New York Times | RE0000469656 | 1990-01-25 | B00000943968 |
| 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/miss-maclaughlin-to-wed.html | Miss MacLaughlin to Wed | Special to The New York Times | RE0000469656 | 1990-01-25 | B00000943968 |

| 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/music-solti-conducts-browning-is-pianist-with-philharmonic-the.html | Music Solti Conducts Browning Is Pianist With Philharmonic The Program | By Harold C Schonberg | RE0000469656 | 1990-01-25 | B00000943968 |
|---|---|---|---|---|---|---|
| 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/new-football-helmets-designed-to-soften-impact-62-models-will-have.html | New Football Helmets Designed to Soften Impact 62 Models Will Have 6Inch Strip of Vinyl Padding Protection Carries Danger | The New York Times | RE0000469656 | 1990-01-25 | B00000943968 |
| 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/news-of-food-good-time-for-parsnips-its-frost-that-makes-this-root.html | News of Food Good Time for Parsnips Its Frost That Makes This Root the Sweet Vegetable It Is New Englanders Favor It in Soup English With Roast Joints | By Nan Ickeringill | RE0000469656 | 1990-01-25 | B00000943968 |
| 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/nuisance-phone-tracer-patented-recipient-presses-a-button-that.html | Nuisance Phone Tracer Patented Recipient Presses a Button That Locks the Circuit VARIETY OF IDEAS IN NEW PATENTS Bicycle Folding Jeweled Casing Recorded Warning Tireless Fatigue Cap Watching Soft Tires Floating Bar Sorting the Empties Hair Cutter Home Cooking | By Stacy V Jones Special To the New York Times | RE0000469656 | 1990-01-25 | B00000943968 |
| 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/paris-is-reinforced-to-curb-agitators-red-rally-banned-paris.html | Paris Is Reinforced To Curb Agitators Red Rally Banned PARIS REINFORCED TO CURB AGITATION | By Robert C Doty Special To the New York Times | RE0000469656 | 1990-01-25 | B00000943968 |
| 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/pentagon-widens-its-job-bias-ban-2-million-workers-affected-by.html | PENTAGON WIDENS ITS JOB BIAS BAN 2 Million Workers Affected by Directive on Equality | Special to The New York Times | RE0000469656 | 1990-01-25 | B00000943968 |
| 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/plan-to-resettle-cuban-refugees-across-nation-started-in-miami-300.html | Plan to Resettle Cuban Refugees Across Nation Started in Miami 300 Cost Involved County Reimbursed 50 | By R Hart Phillips Special To the New York Times | RE0000469656 | 1990-01-25 | B00000943968 |
| 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/power-fails-in-white-plains.html | Power Fails in White Plains | Special to The New York Times | RE0000469656 | 1990-01-25 | B00000943968 |
| 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/presidents-father-reads-newspapers.html | PRESIDENTS FATHER READS NEWSPAPERS | Special to The New York Times | RE0000469656 | 1990-01-25 | B00000943968 |
| 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/presidents-visit-to-ohio-today-is-viewed-as-helping-disalle.html | Presidents Visit to Ohio Today Is Viewed as Helping DiSalle Governor Comments | By Damon Stetson Special To the New York Times | RE0000469656 | 1990-01-25 | B00000943968 |
| 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/pressures-faced-by-dutch-regime-people-angered-at-sukarno-but-seek.html | PRESSURES FACED BY DUTCH REGIME People Angered at Sukarno but Seek Peaceful Solution Shift Causes Concern Queen Juliana Gets Plea Eastern Indonesia Mobilizes | By Harry Gilroy Special To the New York Times | RE0000469656 | 1990-01-25 | B00000943968 |
| 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/priscilla-hall-fiancee-of-senior-at-dartmouth.html | Priscilla Hall Fiancee Of Senior at Dartmouth | Special to The New York Times | RE0000469656 | 1990-01-25 | B00000943968 |
| 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/prof-rowley-69-of-princeton-dies-chineseart-exert-retired-in-60.html | PROF ROWLEY 69 OF PRINCETON DIES ChineseArt Exert Retired in 60 After 35Year Service Led Conference on China | Special to The New York Times | RE0000469656 | 1990-01-25 | B00000943968 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/public-hearings-on-carlino-set-open-sessions-to-begin-in-about-ten.html | PUBLIC HEARINGS ON CARLINO SET Open Sessions to Begin in About Ten Days on Lanes Charge Against Speaker Charges Against Carlino PUBLIC HEARINGS ON CARLINO SET Never Met Carlino | By Edith Evans Asbury | RE0000469656 | 1990-01-25 | B00000943968 |
| 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/radiotv-nbc-news-annual-analysis-of-world-and-domestic-problems-presented-on.html | RadioTV NBC News Annual Analysis of World and Domestic Problems Presented on Channel 4 Look Into Space Weavers on WRVRFM Music for the Young | By Jack Gould | RE0000469656 | 1990-01-25 | B00000943968 |
| 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/railway-carloadings-last-year-were-61-below-the-1960-level-trend-is.html | Railway Carloadings Last Year Were 61 Below the 1960 Level Trend Is Noted 1961 CARLOADINGS 61 BELOW 1960S Business Index Falls | Special to The New York Times | RE0000469656 | 1990-01-25 | B00000943968 |
| 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | London Daily Express | RE0000469656 | 1990-01-25 | B00000943968 |
| 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/rev-dr-ha-kent-a-theologian-81-canadian-professor-is-dead-a.html | REV DR HA KENT A THEOLOGIAN 81 Canadian Professor Is Dead a Chaplain in Two Wars | Special to The New York Times | RE0000469656 | 1990-01-25 | B00000943968 |
| 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/robber-gets-15-years-sentenced-for-3-holdups-at-same-newark-bank.html | ROBBER GETS 15 YEARS Sentenced for 3 HoldUps at Same Newark Bank | Special to The New York Times | RE0000469656 | 1990-01-25 | B00000943968 |
| 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/sea-hunt-for-94-koreans-ends.html | Sea Hunt for 94 Koreans Ends | Special to The New York Times | RE0000469656 | 1990-01-25 | B00000943968 |
| 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/sec-finds-many-abuses-in-the-american-exchange-report-attacks.html | SEC Finds Many Abuses In the American Exchange Report Attacks Markets Administration and DisciplineStock Specialists and Floor Traders Criticized AMERICAN BOARD ACCUSED BY SEC Powers Held Adequate Retired From Firm Transaction Cited Report Issued Copies Transmitted Comment Withheld | By Robert E Bedingfield Special To the New York Times | RE0000469656 | 1990-01-25 | B00000943968 |
| 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/softspoken-premier-jan-eduard-de-quay-studied-in-us.html | SoftSpoken Premier Jan Eduard de Quay Studied in US | Special to The New York Times | RE0000469656 | 1990-01-25 | B00000943968 |
| 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/soviet-asks-un-aid-in-heusinger-case.html | SOVIET ASKS UN AID IN HEUSINGER CASE | Special to The New York Times | RE0000469656 | 1990-01-25 | B00000943968 |
| 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/spot-check-urged-as-arms-solution-professors-idea-for-ending.html | SPOT CHECK URGED AS ARMS SOLUTION Professors Idea for Ending Impasse Said to Interest Key Soviet Scientists Testing Decline Predicted Moscow Series Noted SPOT TALLY URGED IN NEW ARMS PLAN Soviet Scientists Present Susceptible to Surprise Attack | By Walter Sullivan | RE0000469656 | 1990-01-25 | B00000943968 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/st-lawrence-victor-boston-college-six-bows-40-anderson-scores-twice.html | ST LAWRENCE VICTOR Boston College Six Bows 40 Anderson Scores Twice | Special to The New York Times | RE0000469656 | 1990-01-25 | B00000943968 |
| 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/state-panel-visits-welfare-centers.html | State Panel Visits Welfare Centers | The New York Times | RE0000469656 | 1990-01-25 | B00000943968 |
| 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/stevenson-terms-cuba-grave-peril-brazilian-differs-in-view-looks-to.html | STEVENSON TERMS CUBA GRAVE PERIL Brazilian Differs in View Looks to End of Threat Brazilian Wary on Effect Castro an Added Problem | By Richard Eder Special To the New York Times | RE0000469656 | 1990-01-25 | B00000943968 |
| 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/stocks-in-london-post-small-gains-firm-market-tone-ascribed-to.html | STOCKS IN LONDON POST SMALL GAINS Firm Market Tone Ascribed to Reluctance to Sell | Special to The New York Times | RE0000469656 | 1990-01-25 | B00000943968 |
| 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/swiss-gasoline-price-to-rise.html | Swiss Gasoline Price to Rise | Special to The New York Times | RE0000469656 | 1990-01-25 | B00000943968 |
| 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/the-france-leaves-le-havre-today-on-her-final-sea-trials-new.html | The France Leaves Le Havre Today on Her Final Sea Trials New Superliner Is Scheduled to Go Into TransAtlantic Service in 2 Weeks Ship to Carry 2000 Passengers Passeneer Preference Drastic Steps Taken | By Robert Alden Special To the New York Times | RE0000469656 | 1990-01-25 | B00000943968 |
| 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/ticket-holders-for-jan-25-fete-at-ross-listed-theatre-party-will-be.html | Ticket Holders For Jan 25 Fete At Ross Listed Theatre Party Will Be Benefit for Columbia General Studies | DArleneDArlene | RE0000469656 | 1990-01-25 | B00000943968 |
| 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/tokyo-slugger-to-visit-ruth-shrine-japans-homer-king-seeks.html | Tokyo Slugger to Visit Ruth Shrine Japans Homer King Seeks Inspiration at Stadium Today Nagashima Stands 6 Feet Has CrewCut Just Like Maris Pleasant Salary Increase A Lot to Learn | By Frank M Blunkthe New York Times | RE0000469656 | 1990-01-25 | B00000943968 |
| 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/traffic-and-city-hall-will-barnes-the-new-commissioner-get-more.html | Traffic and City Hall Will Barnes the New Commissioner Get More Cooperation Than Wiley Free Hand in Some Fields Barnes as a Showman | By Joseph C Ingraham | RE0000469656 | 1990-01-25 | B00000943968 |
| 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000469656 | 1990-01-25 | B00000943968 |
| 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/twins-to-mrs-gerrity-jr.html | Twins to Mrs Gerrity Jr | Special to The New York Times | RE0000469656 | 1990-01-25 | B00000943968 |
| 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/un-fund-to-rush-aid-in-philippine-epidemic.html | UN Fund to Rush Aid In Philippine Epidemic | Special to The New York Times | RE0000469656 | 1990-01-25 | B00000943968 |
| 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/un-parley-called-on-rhodesia-issue.html | UN PARLEY CALLED ON RHODESIA ISSUE | Special to The New York Times | RE0000469656 | 1990-01-25 | B00000943968 |
| 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/us-communists-begin-ousting-proalbanians-from-the-party.html | US Communists Begin Ousting ProAlbanians From the Party | By Harry Schwartz | RE0000469656 | 1990-01-25 | B00000943968 |
| 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/us-to-give-views-in-ship-vote-case-issue-is-union-elections-on.html | US TO GIVE VIEWS IN SHIP VOTE CASE Issue Is Union Elections on HonduranFlag Vessels | Special to The New York Times | RE0000469656 | 1990-01-25 | B00000943968 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/wagner-takes-party-lead-in-state-legislative-plans-called-by.html | Wagner Takes Party Lead In State Legislative Plans Called by Minority Leaders Issues at Stake LEGISLATIVE LEAD TAKEN BY WAGNER | By Richard P Hunt | RE0000469656 | 1990-01-25 | B00000943968 |
| 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/weekend-burial-ordered-by-court-3-cemeteries-here-enjoined-from.html | WEEKEND BURIAL ORDERED BY COURT 3 Cemeteries Here Enjoined From Limiting Interments to Weekdays Only STATE ACTS AFTER TALK Seeks to Forestall Change in Policy Brought About by Overtime Charges Matter Taken to Court Jewish Leaders Protest | By Lawrence OKane | RE0000469656 | 1990-01-25 | B00000943968 |
| 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/world-court-polls-un-states-on-costs.html | WORLD COURT POLLS UN STATES ON COSTS | Special to The New York Times | RE0000469656 | 1990-01-25 | B00000943968 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/11monthold-cocker-spaniel-a-christmas-gift-captures-the-futurity.html | 11MonthOld Cocker Spaniel a Christmas Gift Captures the Futurity Here FIELD OF 65 PACED BY BLACK AND TAN Mrs Van Ingens Lady Wins as American Spaniel Clubs 2Day Specialty Opens Miss Hulstedt Is Judge 500 Achievement Award | By John Rendel | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/15year-quaker-report-38-million-in-welfare-supplies-sent-abroad.html | 15YEAR QUAKER REPORT 38 Million in Welfare Supplies Sent Abroad Since 1946 | Special to The New York Times | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/1909-tower-here-getting-new-look-metropolitan-life-building-is.html | 1909 TOWER HERE GETTING NEW LOOK Metropolitan Life Building Is Being Modernized Planned by LeBrun 1909 TOWER HERE GETTING NEW LOOK Chimes Silenced The Old Garden Gone | By Thomas W Ennis | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/2148000-given-by-wilson-fund-84-graduate-schools-get-grants-in-us.html | 2148000 GIVEN BY WILSON FUND 84 Graduate Schools Get Grants in US and Canada | Special to The New York Times | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/3-khans-qualify-for-semifinals-heckscher-also-triumphs-in-title.html | 3 KHANS QUALIFY FOR SEMIFINALS Heckscher Also Triumphs in Title Squash Racquets | Special to The New York Times | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/3-laotian-princes-invited-to-geneva-to-form-a-regime-cochairmen-of.html | 3 LAOTIAN PRINCES INVITED TO GENEVA TO FORM A REGIME CoChairmen of 14Nation Meeting Press for Speedy Accord on Coalition One Prince Now in Paris Rightists Want One Post 3 LAOTIAN PRINCES INVITED TO GENEVA Laos Imposes Price Controls Battle Reports Discounted | Special to The New York TimesCamera PressPix | RE0000469682 | 1990-01-25 | B00000943958 |

| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/52d-national-motor-boat-show-takes-shape-at-coliseum-exposition-to.html | 52d National Motor Boat Show Takes Shape at Coliseum Exposition to Open Saturday After 3 Trade Days 429 Exhibitors and a 475Boat Fleet Are in Event Private Showings Planned Harmsworth Dispute Noted | By Clarence E Lovejoy | RE0000469682 | 1990-01-25 | B00000943958 |
|---|---|---|---|---|---|---|
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/750000-is-sought-for-education-tv-jersey-corporation-to-aim-drive.html | 750000 IS SOUGHT FOR EDUCATION TV Jersey Corporation to Aim Drive at Foundations | By Milton Honig Special To the New York Times | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/a-baffled-pack-of-hounds.html | A Baffled Pack of Hounds | By Germaine Bree | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/a-birdseye-view-of-the-whoopers-site-of-the-refuge-many-species.html | A BIRDSEYE VIEW OF THE WHOOPERS Site of the Refuge Many Species | By Robert H Phelps | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/a-gallery-of-apartment-doodles-lies-just-below-the-new-paint-the.html | A Gallery of Apartment Doodles Lies Just Below the New Paint The Artist Breaks Out DOODLE GALLERY UNCOVERED HERE | By Mark Hawthorne | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/a-new-jefferson-shrine-in-virginia-reconstruction-systematic-search.html | A NEW JEFFERSON SHRINE IN VIRGINIA Reconstruction Systematic Search Seeking the Original Prized Possession Visiting Hours | By E John Longe John Long | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/a-new-speaker-faces-a-changing-house-the-office-of-speaker-of-the.html | A New Speaker Faces a Changing House The office of Speaker of the Housesecond only to the Presidency in prestige had a definite form under the late Sam Rayburn What will his successor make of it New Speaker Changing House | By Thomas N Schroth Washington | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/a-novelist-in-quest-of-himself-a-novelist.html | A Novelist in Quest of Himself A Novelist | By Robert Gorham Davis | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/a-question-of-strategy-a-question-of-strategy.html | A Question Of Strategy A Question of Strategy | By Telford Taylor | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/act-of-mercy-in-a-sunny-spanish-setting-iberian-latin-america.html | ACT OF MERCY IN A SUNNY SPANISH SETTING Iberian Latin America Proviso | By Michael Mindlin | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/adoption-service-will-raise-funds-at-party-feb-1-white-elephant.html | Adoption Service Will Raise Funds At Party Feb 1 White Elephant Fete to Be Given at Pierre for Charity Group | Irwin Dribben | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/advertising-government-attack-expected-agencies-ready-for-steps-in.html | Advertising Government Attack Expected Agencies Ready for Steps in Congress to Curb Freedom Stricter Enforcing of Present Rules Also Sighted Trend is Feared Socialist Genesis Seen Benefits Sighted | By Peter Bart | RE0000469682 | 1990-01-25 | B00000943958 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/alice-leavenworth-engaged-to-officer.html | Alice Leavenworth Engaged to Officer | Special to The New York Times | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/american-collections-american-collections-continued.html | American Collections American Collections Continued | By Patricia Peterson | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/american-is-slain-in-vietnam-ambush.html | AMERICAN IS SLAIN IN VIETNAM AMBUSH | Special to The New York Times | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/an-annual-report-novelties-are-colorful-and-bloom-early-for.html | AN ANNUAL REPORT Novelties Are Colorful And Bloom Early For Bouquets Frilled Flowers Popular Clan | By Olive E Allenburpes Seeds Waller Flowerseed Co and Joseph Harris Co | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/ann-d-rowland-is-bride-upstate-of-hans-wriedt-alumna-of-smith-and-a.html | Ann D Rowland Is Bride Upstate Of Hans Wriedt Alumna of Smith and a Lawyer Are Wed in Rochester Church | Special to The New York TimesGrace Moore | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/ann-robertson-engaged.html | Ann Robertson Engaged | Special to The New York Times | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/ann-underwood-will-be-married-to-roy-cole-3d-junior-at-skidmore-is.html | Ann Underwood Will Be Married To Roy Cole 3d Junior at Skidmore Is Fiancee of a Cadet at West Point | Chell FrantzenSpecial to The New York Times | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/anne-g-rounds-is-future-bride-of-peter-bellows-senior-at-mt-holyoke.html | Anne G Rounds Is Future Bride Of Peter Bellows Senior at Mt Holyoke and Amherst Student Engaged to Marry | Special to The New York TimesArlene | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/arab-line-plans-atlantic-flights-uar-seeking-50million-us-loan-to.html | ARAB LINE PLANS ATLANTIC FLIGHTS UAR Seeking 50Million US Loan to Buy Jets Charters Solicited | By Joseph Carter | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/argentines-map-electoral-shift-but-politicians-cant-make-up-minds.html | ARGENTINES MAP ELECTORAL SHIFT But Politicians Cant Make Up Minds on What to Do | By Edward C Burks Special To the New York Times | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/army-swimmers-down-villanova-cadets-win-5738-and-beat-maryland-on.html | ARMY SWIMMERS DOWN VILLANOVA Cadets Win 5738 and Beat Maryland on Mat 179 | Special to The New York Times | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/army-turns-back-fordham-58-to-56-late-ram-drive-falls-short-sherard.html | ARMY TURNS BACK FORDHAM 58 TO 56 Late Ram Drive Falls Short Sherard Gets 23 Points | Special to The New York Times | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/around-the-garden-bush-rose-to-climber-at-the-feeder-fruit-designs.html | AROUND THE GARDEN Bush Rose to Climber At the Feeder Fruit Designs New Book | By Joan Lee Faustby Mrs Jw Cutler | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/art-tokle-wins-ski-jump-in-rain-at-bear-mt-scores-sixth-time-in.html | Art Tokle Wins Ski Jump in Rain at Bear Mt Scores Sixth Time in Memorial Tourney for His Brother Fog Covers Upper Slope ART TOKLE TAKES SKI JUMP IN RAIN Tokle Wins Easily Torger Tokle Set Mark | By Michael Strauss Special to The New York Times | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/article-2-no-title.html | Article 2  No Title | FriedmanAbeles | RE0000469682 | 1990-01-25 | B00000943958 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/article-3-no-title.html | Article 3  No Title | Jerry Dantzic | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/at-st-petersburgs-door-miles-of-white-beaches-on-gulf-are-a-major-a.html | AT ST PETERSBURGS DOOR Miles of White Beaches On Gulf Are a Major Asset of City Winding Road Whats in a Name The Old Bridge From the Bridge Party Boats Busy Weekend | By John Durantalice Durant | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/athens-envisions-7000000-residents.html | ATHENS ENVISIONS 7000000 RESIDENTS | Special to The New York Times | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/athletes-in-action.html | Athletes In Action | By John R Tunis | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/authors-query-96034313.html | Authors Query | DENNIS C KURJACK | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/authors-query-96034349.html | Authors Query | RAYMOND W ALBRIGHT | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/authors-query.html | Authors Query | ELIZABETH A MYETTE | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/aw-stone-fiance-of-dorothy-l-dever.html | AW Stone Fiance Of Dorothy L Dever | Bradford Bachrach | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/aztec-ruin-found-on-housing-site-mexicans-uncover-remains-of-temple.html | AZTEC RUIN FOUND ON HOUSING SITE Mexicans Uncover Remains of Temple and Pyramid Church Built on Site | By Paul P Kennedy Special To the New York Times | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/baltimore-port-lists-cargo-drop-years-tonnage-21-below-that-handled.html | BALTIMORE PORT LISTS CARGO DROP Years Tonnage 21 Below That Handled in 1960 | Special to The New York Times | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/barbara-b-taylor-prospective-bride.html | Barbara B Taylor Prospective Bride | Bradford BachrachSpecial to The New York Times | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/barbara-main-boston-teacher-plans-marriage-alumna-of-mt-holyoke.html | Barbara Main Boston Teacher Plans Marriage Alumna of Mt Holyoke Engaged to Rodney Lamkin Derbyshire | TurlLarkinSpecial to The New York Times | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/barbara-park-bennett-alumna-will-be-a-bride-betrothed-to-william.html | Barbara Park Bennett Alumna Will Be a Bride Betrothed to William Duncan 2d a Senior at Trinity College | Special to The New York TimesCarlson | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/baron-will-wed-jeane-m-wahl-here-on-feb-24-alfred-von-oppenheim-and.html | Baron Will Wed Jeane M Wahl Here on Feb 24 Alfred von Oppenheim and Advertising Aide Engaged to Marry | HarcourtHarris | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/barretts-house-is-target-in-london-dispute-plan-to-remodel-area.html | Barretts House Is Target in London Dispute Plan to Remodel Area Endangers Charm of Wimpole St | By James Feron Special To the New York Timesbritish Information Services | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/beneath-the-whitewash-the-same-old-hitler.html | Beneath the Whitewash the Same Old Hitler | By Al Rowse | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/bergen-jail-plan-stirs-opposition-hackensack-and-civic-units-to.html | BERGEN JAIL PLAN STIRS OPPOSITION Hackensack and Civic Units to Protest at Hearings Recommended Last June | By John W Slocum Special To the New York Times | RE0000469682 | 1990-01-25 | B00000943958 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/berlin-students-scornful-of-risk-16-in-class-assert-they-will-stay.html | BERLIN STUDENTS SCORNFUL OF RISK 16 in Class Assert They Will Stay Whatever Happens No Settlement Foreseen Youths Oppose Incidents | Special to The New York Times | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/bids-for-liberal-vote-rockefeller-designs-legislative-program-to.html | BIDS FOR LIBERAL VOTE Rockefeller Designs Legislative Program to Make Inroads Into Basic Democratic Strength Pivotal States Democratic Upsurge Well Known | By Leo Egan Special To the New York Times | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/biggest-apartment-builder-here-turns-hand-to-cameosized-job-others.html | Biggest Apartment Builder Here Turns Hand to CameoSized Job Others Are Planned | By Maurice Foley | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/boston-college-tops-navy.html | Boston College Tops Navy | Special to The New York Times | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/bridge-a-tribute-to-sidney-lenz-contests-here-today-to-honor-the.html | BRIDGE A TRIBUTE TO SIDNEY LENZ Contests Here Today To Honor the Grand Old Man of Game No Need to Win Lenz Trophy | By Albert H Morehead | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/british-quintet-quintet.html | British Quintet Quintet | By Philip Booth | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/britons-attempt-birdlike-flight-prize-spurs-groups-to-try-for.html | BRITONS ATTEMPT BIRDLIKE FLIGHT Prize Spurs Groups to Try for MusclePower Trips Must Fly Over a Mile | By Seth S King Special To the New York Times | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/buhr-victor-in-sailing-three-secondplace-finishes-take-indian.html | BUHR VICTOR IN SAILING Three SecondPlace Finishes Take Indian Harbor Series | Special to The New York Times | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/cadet-prospects-pass-in-review-javits-sees-63-candidates-for.html | CADET PROSPECTS PASS IN REVIEW Javits Sees 63 Candidates for Academy Openings | By McCandlish Phillipsthe New York Times | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/california-signs-us-water-pact-state-is-gaining-a-reservoir-in-san.html | CALIFORNIA SIGNS US WATER PACT State Is Gaining a Reservoir in San Luis Project | By Bill Becker Special To the New York Times | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/carole-freedmans-troth.html | Carole Freedmans Troth | Special to The New York Times | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/castro-appears-to-be-neutral-in-rift-between-two-red-blocs.html | Castro Appears to Be Neutral In Rift Between Two Red Blocs | By Harry Schwartz | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/catherine-b-davis-to-wed-in-winter.html | Catherine B Davis To Wed in Winter | Special to The New York TimesPerry | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/centuryold-hall-regains-elegance-academy-in-philadelphia-to-reopen.html | CENTURYOLD HALL REGAINS ELEGANCE Academy in Philadelphia to Reopen Restored Ballroom | Special to The New York Times | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/changing-course-williams-and-rattigan-offer-new-styles-tragic.html | CHANGING COURSE Williams and Rattigan Offer New Styles Tragic Wisdom Dignity and Courage Deserves Attention Spirited Inquiry | By Howard Taubman | RE0000469682 | 1990-01-25 | B00000943958 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/charles-mckee-becomes-fiance-of-nina-truslow-yale-senior-and-alumna.html | Charles McKee Becomes Fiance Of Nina Truslow Yale Senior and Alumna of Bradford Junior College to Wed | Special to The New York Times | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/charlton-futch-becomes-fiance-of-anne-morris-premedical-student-at.html | Charlton Futch Becomes Fiance Of Anne Morris Premedical Student at Hamilton and Alumna of Centenary to Wed | Special to The New York TimesBradford Bachrach | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/chicago-weighs-teacher-raises-pay-would-start-at-5250-and-climb-to.html | CHICAGO WEIGHS TEACHER RAISES Pay Would Start at 5250 and Climb to 12500 More Teachers Needed | Special to The New York Times | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/choice-new-fruit-varieties-have-fine-flavor-purple-raspberry.html | CHOICE NEW FRUIT VARIETIES HAVE FINE FLAVOR Purple Raspberry Seedless Grape | By George L SlategottschoSchleisner | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/churches-urged-to-avoid-the-dole-protestant-aide-says-relief-must.html | CHURCHES URGED TO AVOID THE DOLE Protestant Aide Says Relief Must Not Be Corrupting Aided by 35 Groups | By John Wicklein | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/citys-past-glory-urban-public-schools-are-warned-of-danger-of-steep.html | CITYS PAST GLORY Urban Public Schools Are Warned Of Danger of Steep Decline Possible Class Loss Not Diverse Enough Finally Made Public Problem Soluble | By Fred M Hechinger | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/cleopatra-never-had-it-so-good-what-price-glory-road-to-rome-great.html | CLEOPATRA NEVER HAD IT SO GOOD What Price Glory Road to Rome Great Expectations | Robert F HawkinsBy Robert F Hawkins | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/comment-on-jordan.html | COMMENT ON JORDAN | REP LEONARD FARBSTEIN | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/congress-girding-for-tariffs-fight-presidents-plan-is-facing-hard.html | CONGRESS GIRDING FOR TARIFFS FIGHT Presidents Plan is Facing Hard Battle This Session Assistance Programs CONGRESS GIRDING FOR TARIFFS FIGHT Protection Sought | By Brendan M Jones | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/connecticut-race-gets-third-entry-gop-conservative-seeking.html | CONNECTICUT RACE GETS THIRD ENTRY GOP Conservative Seeking Governorship Nomination Fund Dinner Thursday | Special to The New York Times | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/constance-a-snader-is-prospective-bride.html | Constance A Snader Is Prospective Bride | Special to The New York TimesMaurice Robbins | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/coral-gables-firehouse-is-in-blaze-of-glory-training-center-city-of.html | CORAL GABLES FIREHOUSE IS IN BLAZE OF GLORY Training Center City of Homes No Toy Carrier Musical Promotion | By Ward Allan Howe | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/critics-choices-rare-taste-shown-in-1961-best-awards-judgment.html | CRITICS CHOICES Rare Taste Shown in 1961 Best Awards Judgment Second See Schell THE CRITICS CHOICES | By Bosley Crowther | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/current-criminals-at-large.html | Current Criminals at Large | By Anthony Boucher | RE0000469682 | 1990-01-25 | B00000943958 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/dance-the-city-ballet-and-others-dafora-returns-nikolais-revival.html | DANCE THE CITY BALLET AND OTHERS Dafora Returns Nikolais Revival New Dance Group Series Japanese Debutante | By John Martinradford Bascome Harry Hess | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/deborah-sloan-lukens-bride-in-pennsylvania.html | Deborah Sloan Lukens Bride in Pennsylvania | Special to The New York Times | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/deborah-smith-wed-to-james-p-regan.html | Deborah Smith Wed To James P Regan | Special to The New York Times | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/deep-analysis-of-the-russian-mind-the-psychiatrists-customary.html | Deep Analysis of the Russian Mind The psychiatrists customary measures of psychological adjustment are applied to a people to discover clues to theirand their leadersbehavior Analysis of the Russian Mind ANXIETY STATES PARANOID STATES HYSTERICAL STATES OBSESSIONAL STATES | By Lord Taylor London | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/definitions-of-liberty.html | Definitions of Liberty | By Charles Frankel | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/dennison-scores-taxing-districts-suffolk-executive-contends-they.html | DENNISON SCORES TAXING DISTRICTS Suffolk Executive Contends They Inhibit Growth | By Byron Porterfield Special To the New York Times | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/dietzel-signed-to-coach-army-for-five-years-exlsu-football-mentor.html | DIETZEL SIGNED TO COACH ARMY FOR FIVE YEARS ExLSU Football Mentor Likely to Receive 18500 Annually at West Point USE OF HOUSE INCLUDED Dietzel Arrives Eight Hours Late After Delays Caused by Fog and Rain in East Long Day on the Road 3Team System Planned Dietzel Signs 5Year Contract As Armys Head Football Coach Train No Plane Renewal Clause in Pact 4 Aides to Visit Army Personality and Leader | By Joseph M Sheehan | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/diplomacy-inc.html | Diplomacy Inc | By Clarence B Randall | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/disalle-may-run-for-second-term-hedges-on-race-in-ohio-party.html | DISALLE MAY RUN FOR SECOND TERM Hedges on Race in Ohio Party Pressure Cited Draft Movement Gains | By Damon Stetson Special To the New York Times | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/disks-savoy-set-the-gondoliers-and-cox-and-box-are-paired-in-doyly.html | DISKS SAVOY SET The Gondoliers and Cox and Box Are Paired in DOyly Carte Album More Than Cardboard One Grand Constant Tchaikovsky Rarity | By Alan Richfrom Leslie BailyS the Gilbert and Sullivan Book | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/distinguished-fourlegged-guests-strike-their-best-hotel-poses.html | Distinguished FourLegged Guests Strike Their Best Hotel Poses | The New York Times | RE0000469682 | 1990-01-25 | B00000943958 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/dominican-ties-resumed-by-us-break-of-17-months-ended-aid-to-be.html | DOMINICAN TIES RESUMED BY US Break of 17 Months Ended Aid to Be Expanded Stage Set for Aid Others Resume Ties New Foreign Chief Named | By Jack Raymond | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/doomed-american-spurns-food.html | Doomed American Spurns Food | Special to The New York Times | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/dorothy-ann-dice-engaged-to-officer.html | Dorothy Ann Dice Engaged to Officer | Special to The New York TimesBolster | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/dr-steelman-cited-at-carlino-inquiry-steelman-cited-at-carlino.html | Dr Steelman Cited At Carlino Inquiry STEELMAN CITED AT CARLINO STUDY US Program Asked US Influence Hinted Assistant to President | By Edith Evans Asbury | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/drama-readers-pay-tribute-to-late-moss-hart.html | DRAMA Readers Pay Tribute To Late Moss Hart | ROBERT DOWNING | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/east-orange-mayor-faces-party-revolt.html | EAST ORANGE MAYOR FACES PARTY REVOLT | Special to The New York Times | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/economists-back-a-wider-us-role-teachers-in-field-surveyed-voting.html | ECONOMISTS BACK A WIDER US ROLE Teachers in Field Surveyed Voting Records Cited Listed as Independents | By Austin C Wehrwein Special To the New York Times | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/eg-acheson-jr-an-industrialist-builder-of-graphite-plants-in-europe.html | EG ACHESON JR AN INDUSTRIALIST Builder of Graphite Plants in Europe DiesInventor | Special to The New York Times | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/electric-talks-collapse-again-pessimistic-mediators-see-walkout-on.html | ELECTRIC TALKS COLLAPSE AGAIN Pessimistic Mediators See Walkout on Wednesday 20Hour Week Is Issue Stoppage a Matter of Days Electric Talks Collapse Again Over Issue of a 20Hour Week | By Ralph Katz | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/elizabeth-denny-bennett-alumna-will-be-married-betrothed-to-truman.html | Elizabeth Denny Bennett Alumna Will Be Married Betrothed to Truman L Susman of the Army May Nuptials | Special to The New York TimesJay Te Winburn Jr | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/elizabeth-j-folk-will-be-married-to-a-yale-senior-alumna-of.html | Elizabeth J Folk Will Be Married To a Yale Senior Alumna of Briarcliff Is Engaged to Michael de Vlaming Flinn | Special to The New York TimesJules Pierlow | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/encouraging-outlook-for-pools-chemical-compounds.html | ENCOURAGING OUTLOOK FOR POOLS Chemical Compounds | By Herbert C Bardes | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/et-meyer-fiance-of-joan-l-tinnes.html | ET Meyer Fiance Of Joan L Tinnes | Special to The New York Times | RE0000469682 | 1990-01-25 | B00000943958 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/europe-tightens-antitrust-rules-us-concerns-operating-abroad-face.html | EUROPE TIGHTENS ANTITRUST RULES US Concerns Operating Abroad Face Complex Variety of Laws Fines up to 1000000 Steel Case Cited EUROPE TIGHTENS ANTITRUST RULES Nationalization a Factor Rules for Cartels Exemptions Noted Difference In Approach | By Albert L Kraus | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/europes-six-search-for-common-farm-policy-france-demands-start-of-a.html | EUROPES SIX SEARCH FOR COMMON FARM POLICY France Demands Start of a Free Trade Program in Agriculture Now And Most of the Concessions Must Be Made by Germany French Demand Sense of Deadline Basic Accomplishment Price and Output 1969 Goal | By Edwin L Dale Jr Special To the New York Times | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/exchange-of-views-in-mexicos-indian-area-open-stare-and-laugh.html | EXCHANGE OF VIEWS IN MEXICOS INDIAN AREA Open Stare and Laugh SpearCarrier Jaguar Skin Peace and Quiet Mountainous Horizon Flattering Gesture | By William P Luceroland A Goodman | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/exploratory-parley-on-berlin-reported-to-encourage-allies-but.html | Exploratory Parley on Berlin Reported to Encourage Allies But London Observers Say GromykoThompson Talk Was Inconclusive Effort by West Favored Similar Accord Sought Two Other Concerns Offer Repeated by Gromyko West Wants Limited Talks | By Drew Middleton Special To the New York Times | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/exploring-the-curious-swiss-canton-of-valais-cold-strong-winds.html | EXPLORING THE CURIOUS SWISS CANTON OF VALAIS Cold Strong Winds Frugal Livelihood | By Phyllis L Meras | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/eye-study-gets-115000.html | Eye Study Gets 115000 | Special to The New York Times | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/faiths-in-which-men-live-and-die.html | Faiths in Which Men Live and Die | By Philip H Ashby | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/father-escorts-janet-b-fowle-at-her-nuptials-tufts-alumna-bride-in.html | Father Escorts Janet B Fowle At Her Nuptials Tufts Alumna Bride in Morristown of James Craig McLanahan | Special to The New York TimesParker | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/featured-events-short-winter-courses-head-the-agenda-at-hunter.html | FEATURED EVENTS Short Winter Courses Head the Agenda At Hunter College By Landscape Architects Come to Class In Connecticut New Jersey Course Camellia Show | Roche | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/ferment-at-work-in-czech-theatre-avantgarde-plays-staged-reds-curbs.html | FERMENT AT WORK IN CZECH THEATRE AvantGarde Plays Staged Reds Curbs Weakened Change Began in 56 | By Ms Handler Special To the New York Times | RE0000469682 | 1990-01-25 | B00000943958 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/fighting-priest-asks-saigon-aid-says-viet-cong-destroyed-riceseeks.html | FIGHTING PRIEST ASKS SAIGON AID Says Viet Cong Destroyed RiceSeeks More Arms Dikes Opened at Night Ngo Sets Up Industrial Unit | By Homer Bigart Special To the New York Times | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/first-moves-on-the-1962-exhibition-front-mondrian-eugenie-baizerman.html | FIRST MOVES ON THE 1962 EXHIBITION FRONT Mondrian Eugenie Baizerman and Some Contemporary Americans Stylistic Poet Happy Union For the Cognoscenti American in Rome | By Stuart Preston | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/five-artist-appearing-on-the-local-music-scene-this-week.html | FIVE ARTIST APPEARING ON THE LOCAL MUSIC SCENE THIS WEEK | Ted TesslerShilkret | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/florida-turnpike-work-begun-on-northern-extension-of-road-and-on.html | FLORIDA TURNPIKE Work Begun on Northern Extension Of Road and on Interstate Route The Financing Fear Sidetrack | By Ce Wright | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/for-an-abundant-harvest-programs-of-state-and-federal-experiment.html | FOR AN ABUNDANT HARVEST Programs of State and Federal Experiment Stations Result in Better Vegetables for Home Gardens Recommended Sorts Around the Country | By Eva Beardjoseph Harris Co Inc | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/ford-foundation-reports-on-its-educational-activities.html | FORD FOUNDATION REPORTS ON ITS EDUCATIONAL ACTIVITIES | William Simmons | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/freeways-stir-furors-on-coast-city-dissents-range-from-grumbles-to.html | Freeways Stir Furors on Coast City Dissents Range From Grumbles to Cries of Outrage Associates of Brown Seek White House Aid in One Fight Alternative Urged Kennedy Aide Approached Controls One Vote Conference Scheduled | By Lawrence E Davies Special To the New York Times | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/freshwater-plant-saline-distillation-facility-opens-in-virgin.html | FRESHWATER PLANT Saline Distillation Facility Opens in Virgin Islands | Special to The New York Times | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/gail-badner-engaged-to-donald-m-sargent.html | Gail Badner Engaged To Donald M Sargent | Special to The New York Times | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/gains-by-disabled11-rockefeller-is-credited-with-spurring-better.html | Gains by Disabled11 Rockefeller Is Credited With Spurring Better Rehabilitation Projects in 1961 50000 in Grants More Courses Needed New Working Arrangements | By Howard A Rusk Md | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/garden-preview-1962-allamerica-winners.html | Garden Preview 1962 ALLAMERICA WINNERS | AllAmerica Selections | RE0000469682 | 1990-01-25 | B00000943958 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/gas-men-armed-with-foes-guns-industry-presses-electric-generators.html | GAS MEN ARMED WITH FOES GUNS Industry Presses Electric Generators for Home Use GAS MEN ARMED WITH FOES GUNS Huge Cooling Plant Costs Are Estimated | By Gene Smith | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/gay-obrion-wed-in-darien-church-four-attend-her-alumna-of-vermont.html | Gay OBrion Wed In Darien Church Four Attend Her Alumna of Vermont Is Connecticut Bride of Edward McOwan Jr | Special to The New York Times | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/girls-voice-on-tape-to-warn-b58-pilots-a-womans-voice-will-warn-b58.html | Girls Voice on Tape To Warn B58 Pilots A WOMANS VOICE WILL WARN B58S Incident During Tests Not a Reaction Test To Repeat Messages | By Richard Witkin | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/gop-schedules-jersey-program-bills-prepared-in-advance-for-new.html | GOP SCHEDULES JERSEY PROGRAM Bills Prepared in Advance for New Legislature GOP Program Expected FallOut Program Slated | By George Cable Wright Special To The New York Timesfabian Bachrach | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/gop-women-to-meet-in-april-to-study-tactics-for-campaign.html | GOP Women to Meet in April To Study Tactics for Campaign | Special to The New York Times | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/greeces-economy-strong-during-1961.html | GREECES ECONOMY STRONG DURING 1961 | Special to The New York Times | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/harry-c-thompson-to-marry-sally-jane-chapman-jan-20.html | Harry C Thompson to Marry Sally Jane Chapman Jan 20 | Special to The New York TimesBradford Bachrach | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/harvard-is-upset.html | Harvard Is Upset | Special to The New York Times | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/hifi-all-is-not-yet-perfection-intimate-listening-poor-results.html | HIFI ALL IS NOT YET PERFECTION Intimate Listening Poor Results Improvements Needed | By Al Seligson | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/hofstra-runs-string-to-9.html | Hofstra Runs String to 9 | Special to The New York Times | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/hollywood-trial-industrys-liveliest-shows-provided-by-director.html | HOLLYWOOD TRIAL Industrys Liveliest Shows Provided By Director Minnellis Rehearsals Full House Man in Motion | By Murray Schumach | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/holy-cross-wins-7970.html | Holy Cross Wins 7970 | Special to The New York Times | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/home-loan-field-seen-tight-in-62-mortgages-for-onefamily-dwellings.html | HOME LOAN FIELD SEEN TIGHT IN 62 Mortgages for OneFamily Dwellings Will Be Most Difficult to Obtain BUT SUITES WILL GAIN Apartment Construction to Benefit From Liberalized Terms of Housing Act Factors Are Listed Loan Markets Differ Mortgage Sgueeze Seen Limiting OneFamily Home Construction Flight of Capital Seen | By Glenn Fowler | RE0000469682 | 1990-01-25 | B00000943958 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/hospital-council-to-aid-city-study-to-evaluate-need-to-expand.html | HOSPITAL COUNCIL TO AID CITY STUDY To Evaluate Need to Expand Proprietary Facilities Warns of Danger Costs Compared | By Morris Kaplanthe New York Times | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/housing-in-bethlehem-nazareth-priest-had-project-to-help-arab.html | HOUSING IN BETHLEHEM Nazareth Priest Had Project to Help Arab Refugees | By Religious News Service | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/in-an-asian-name.html | In an Asian Name | By Bernard Kalb United Nations Ny | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/in-and-out-of-books-family-life-m-salinger-taxi-series-prize-winner.html | IN AND OUT OF BOOKS Family Life M Salinger Taxi Series Prize Winner Lit Mag | By Lewis Nichols | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/in-the-halls-of-parliament-a-whispered-indiscretion.html | In the Halls of Parliament a Whispered Indiscretion | By Nigel Dennis | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/indians-reassured-on-flow-of-us-aid.html | INDIANS REASSURED ON FLOW OF US AID | Special to The New York Times | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/industrial-pictures-darazien-shows-color-work-at-ibm-gallery-prints.html | INDUSTRIAL PICTURES DArazien Shows Color Work at IBM Gallery Prints Transparencies MUSEUM SERIES OPENS | By Jacob Deschin | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/irish-tv-irons-out-some-faults-in-the-first-week-of-its-service.html | Irish TV Irons Out Some Faults In the First Week of Its Service Technical Troubles Cause Awkwardness for a Few Nights Before Correction Features Stir Dublins Pride Irish Talent Outstanding Religious Programs | Special to The New York Times | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/j-lincoln-hallowell-fiance-of-miss-joan-b-mcinerney.html | J Lincoln Hallowell Fiance Of Miss Joan B McInerney | Bradford Bachrach | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/janet-bernstein-wellesley-1958-is-future-bride-she-is-fiancee-of.html | Janet Bernstein Wellesley 1958 Is Future Bride She is Fiancee of Alex RabinowitchBoth Are Ph D Students | Bradford BachrachSpecial to The New York Times | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/japan-will-fight-sweatshop-image-1962-drive-to-combat-idea-in-drive.html | JAPAN WILL FIGHT SWEATSHOP IMAGE 1962 Drive to Combat Idea in Drive for Markets Ghost From the Past | By Am Rosenthal Special To the New York Times | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/jersey-eyes-hook-as-playground-presidential-directive-army-moved-in.html | JERSEY EYES HOOK AS PLAYGROUND Presidential Directive Army Moved In | By George Cable Wright | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/jersey-maps-day-of-activities-to-mark-hughes-inauguration.html | Jersey Maps Day of Activities To Mark Hughes Inauguration | Special to The New York Times | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/jh-vincent-weds-frances-goldmark.html | JH Vincent Weds Frances Goldmark | Special to The New York Times | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/joan-g-jarvis-wed-to-john-whaley-jr.html | Joan G Jarvis Wed To John Whaley Jr | Special to The New York Times | RE0000469682 | 1990-01-25 | B00000943958 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/john-dugan-fiance-of-judith-travers.html | John Dugan Fiance Of Judith Travers | Paul Veres | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/john-ryden-to-wed-barbara-dee-kelly.html | John Ryden to Wed Barbara Dee Kelly | Weise | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/judith-a-stein-is-future-bride-of-ronald-golick-teacher-in.html | Judith A Stein Is Future Bride Of Ronald Golick Teacher in Massapequa and NYU Graduate Engaged to Marry | Special to The New York TimesHanna W Schrelber | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/judith-ann-lee-senior-at-smith-engaged-to-wed-58-debutante-fiancee.html | Judith Ann Lee Senior at Smith Engaged to Wed 58 Debutante Fiancee of Geoffrey K Kitson Princeton Student | Special to The New York Times | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/judith-anne-newton-planning-marriage.html | Judith Anne Newton Planning Marriage | HagueSpecial to The New York Times | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/june-and-arlene-bach-are-planning-nuptials.html | June and Arlene Bach Are Planning Nuptials | Special to The New York Times | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/kathleen-corr-is-future-bride-of-john-sample-north-carolina-alumna.html | Kathleen Corr Is Future Bride Of John Sample North Carolina Alumna Engaged to Be Wed to Auburn Graduate | Special to The New York Times | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/kathleen-m-nolan-engaged-to-student.html | Kathleen M Nolan Engaged to Student | Special to The New York Times | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/kay-l-wilson-bennett-alumna-planning-to-wed-59-debutante-fiancee-of.html | Kay L Wilson Bennett Alumna Planning to Wed 59 Debutante Fiancee of Richard Strickler Princeton Graduate | Special to The New York TimesJules Pierlow | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/kennan-en-route-to-us.html | Kennan en Route to US | Special to The New York Times | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/kennedy-and-the-congress-some-major-duels-are-forecast-president.html | KENNEDY AND THE CONGRESS SOME MAJOR DUELS ARE FORECAST President Has Modified Many of His Earlier Goals But Conservatives Are Expected to Fight Hard Against Trade and Medical Care Bills The Middle Road Its Not Easy Other Troubles THE KENNEDY PROGRAM Theres More THE MOOD OF CONGRESS Ineffective Little Left THE PROSPECTS FOR ACTION The HardSell How Hell Work | By Russell Baker and Tom Wicker Special To the New York Times | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/kennedy-opens-congress-talks-in-pressing-for-his-programs-breakfast.html | Kennedy Opens Congress Talks In Pressing for His Programs Breakfast Talks Planned Cooperation Is Sought Concessions Are Opposed Returns to Capital | By John D Morris Special To the New York Times | RE0000469682 | 1990-01-25 | B00000943958 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/kennedy-to-ask-50-million-to-combat-adult-illiteracy-grants-to.html | Kennedy to Ask 50 Million To Combat Adult Illiteracy Grants to States Are Planned in Broad Program of Aid to EducationLink to Drive on Jobless Is Expected Kennedy Will Seek 50 Million For a Drive on Adult Illiteracy Rising Outlays Planned | By Marjorie Hunter Special To the New York Times | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/key-west-recalls-an-era-anniversary-of-opening-of-seagoing-railway.html | KEY WEST RECALLS AN ERA Anniversary of Opening Of SeaGoing Railway Will Be Celebrated The Participants Over Water for 37 Miles ThreeDay Celebration | By Marjorie C Houck | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/khrushchev-encourages-debate-but-there-is-a-limit-to-the-amount-of.html | KHRUSHCHEV ENCOURAGES DEBATE BUT There Is a Limit to the Amount of Disagreement Hell Permit Deliberate His Aim Talk Is Freer Widespread | By Harrison E Salisbury Special To the New York Times | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/lafayette-wins-6764.html | Lafayette Wins 6764 | Special to The New York Times | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/land-reclamation-set-for-salvador.html | LAND RECLAMATION SET FOR SALVADOR | Special to The New York Times | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/landscape-trends-small-trees-and-shrubs-gain-new-popularity-narrow.html | LANDSCAPE TRENDS Small Trees and Shrubs Gain New Popularity Narrow Form Easy Upkeep Pink Accents | By Donald Wyman | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/large-query-about-the-new-germany-amid-rising-speculation-as-to.html | Large Query About the New Germany Amid rising speculation as to whether the thriving and confident country may revert to the nationalism of old a reporter weighs the factors and offers an answer Large Query About the New Germany | By Flora Lewis | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/laurie-heller-betrothed.html | Laurie Heller Betrothed | Special to The New York Times | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/lawyerteacher-joins-state-mediation-board.html | LawyerTeacher Joins State Mediation Board | Special to The New York Times | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/leaders-rivalry-disturbing-kenya-disputes-in-main-party-slow-plans.html | LEADERS RIVALRY DISTURBING KENYA Disputes in Main Party Slow Plans for Charter Talks Early Independence Predicted Murder Plots Charged | By Leonard Ingalls Special To the New York Times | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/letters-grading-teachers-letters-can-africa-survive-a-view-of.html | Letters GRADING TEACHERS Letters CAN AFRICA SURVIVE A VIEW OF SCIENCE CULTURED SCIENTISTS TWO EDUCATIONS | MARY MAHERJOSEPH JUSTMANMrs PAT MAIN AARONSONMICHAEL H PRESSMANWM A DOPPLERHOWARD POSS | RE0000469682 | 1990-01-25 | B00000943958 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/letters-to-the-times-engineer-shortage-seen-competition-for.html | Letters to The Times Engineer Shortage Seen Competition for Graduates Held Keener Than in Other Fields Italys Center Governments Tax Deduction for Gifts Effectiveness of Secretary of Labors Proposal Questioned UN Bonds for Public Proposed | ERIC A WALKERJOHN AMBROSINIC HARRY KAHNGURSTON D GOLDIN MD | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/lieut-bd-thiessen-to-wed-carolyn-owen.html | Lieut BD Thiessen To Wed Carolyn Owen | Special to The New York Times | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/limitations-of-decency.html | Limitations Of Decency | By David Boroff | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/lions-overwhelm-eagles-in-upset-at-miami-38-to-10-ninowski-and.html | LIONS OVERWHELM EAGLES IN UPSET AT MIAMI 38 TO 10 Ninowski and Morrall Pass for 2 Touchdowns Each in RunnerUp Bowl Victory 4 ON LOSERS INJURED Jurgensen Smith Sugar Nocera Hurt as Detroit Pros Tackle Hard Lions Slow Down HardHitting Lions Overwhelm Eagles in RunnerUp Bowl Contest at Miami FLASHY OFFENSE MARKS 3810 GAME Lions Run Double and Triple Reverses Against Eagles in Pro PlayOff Bowl Jurgensen not Protected Hill Does Fine Job | By Louis Effrat Special To the New York Times | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/liu-6864-victor.html | LIU 6864 Victor | Special to The New York Times | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/lobbyingvacation-avocation-in-miami-beach-inevitable-remark.html | LOBBYINGVACATION AVOCATION IN MIAMI BEACH Inevitable Remark | By Sherman Davisthe New York Times GEORGE TAMES | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/madge-flynn-married-in-white-plains-church.html | Madge Flynn Married In White Plains Church | Special to The New York Times | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/maida-clement-is-bride.html | Maida Clement Is Bride | Special to The New York Times | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/mandarin-who-rules-south-vietnam-ngo-dinh-diem-governs-his.html | Mandarin Who Rules South Vietnam Ngo Dinh Diem governs his Communistplagued land in an autocratic style that has made him a center of controversy in a hot phase of the cold war Mandarin Who Rules Vietnam | By Robert Trumbull Saigon | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/margaret-j-sachs-fiancee-of-student.html | Margaret J Sachs Fiancee of Student | Bradford Bachrach | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/margot-m-cory-engaged-to-wed-ta-daffron-3d-connecticut-senior-and.html | Margot M Cory Engaged to Wed TA Daffron 3d Connecticut Senior and Journalism Student at Columbia Affianced | Special to The New York Times | RE0000469682 | 1990-01-25 | B00000943958 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archiv es/marsha-rosen-engaged.html | Marsha Rosen Engaged | Special to The New York Times | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archiv es/martin-zettell-fiance-of-marjorie-werblow.html | Martin Zettell Fiance Of Marjorie Werblow | Special to The New York Times | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archiv es/mary-ann-addelson-is-prospective-bride.html | Mary Ann Addelson Is Prospective Bride | Special to The New York TimesMiyata | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archiv es/mary-mcloughlin-is-wed.html | Mary McLoughlin Is Wed | Special to The New York Times | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archiv es/mediators-cram-on-ship-industry-federal-agency-determined-to-get.html | MEDIATORS CRAM ON SHIP INDUSTRY Federal Agency Determined to Get Solid Background Disputes Not Imminent Played Major Roles Keeps Men Informed | By George Hornethe New York Times | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archiv es/meeting-the-test-of-testing.html | Meeting the Test of Testing | By Dorothy Barclay | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archiv es/mental-patients-will-be-assisted-by-jan-16-party-manhattan-health.html | Mental Patients Will Be Assisted By Jan 16 Party Manhattan Health Unit Plans Benefit at First Love at Morosco | Paul Parker | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archiv es/mexico-appeals-anew-on-liner-asks-us-to-waive-bars-to-acapulco-as.html | MEXICO APPEALS ANEW ON LINER Asks US to Waive Bars to Acapulco as Cruise Ship Application of US Law The Loss to the Owners | Special to The New York Times | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archiv es/michael-sheyker-becomes-fianee-of-louise-peters-accountant-here.html | Michael Sheyker Becomes Fianee Of Louise Peters Accountant Here Will Marry Former Student at Georgian Court | Special to The New York TimesEric Wagman | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archiv es/mideast-stirred-by-new-tensions-change-in-nassers-uar-has-added-to.html | MIDEAST STIRRED BY NEW TENSIONS Change in Nassers UAR Has Added to Areas Frictions After Effects The Questions The Outlook | By Dana Adams Schmidt Special To the New York Times | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archiv es/miren-k-de-amezola-is-wed-to-willis-harrington-du-pont.html | Miren K de Amezola Is Wed To Willis Harrington du Pont | Special to The New York Times | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archiv es/miss-ann-hutchinson-fiancee-of-edward-prouty-sutherland.html | Miss Ann Hutchinson Fiancee Of Edward Prouty Sutherland | Special to The New York TimesBradford Bachrach | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archiv es/miss-ann-kathleen-gorman-engaged-to-thomas-condon.html | Miss Ann Kathleen Gorman Engaged to Thomas Condon | Special to The New York TimesAlan Lee | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archiv es/miss-graham-fiancee-of-richard-powers-jr.html | Miss Graham Fiancee Of Richard Powers Jr | Special to The New York Times | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archiv es/miss-iris-fishman-to-wed-next-month.html | Miss Iris Fishman To Wed Next Month | DArlene | RE0000469682 | 1990-01-25 | B00000943958 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/miss-joan-donahue-engaged-to-marry.html | Miss Joan Donahue Engaged to Marry | Bradford BachrachSpecial to The New York Times | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/miss-kay-m-cawley-fiancee-of-teacher.html | Miss Kay M Cawley Fiancee of Teacher | Special to The New York Times | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/miss-linda-hansen-prospective-bride.html | Miss Linda Hansen Prospective Bride | Special to The New York TimesAltmanPach | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/miss-louise-coverly-roche-is-bride-wed-in-southport-to-homer-mck.html | Miss Louise Coverly Roche Is Bride Wed in Southport to Homer McK Rees Five Attend Her | Special to The New York TimesThe New York Times | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/miss-onthank-married-to-graduate-of-amherst.html | Miss Onthank Married To Graduate of Amherst | Special to The New York Times | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/miss-richards-fiancee-of-porter-g-shreve-2d.html | Miss Richards Fiancee Of Porter G Shreve 2d | Special to The New York Times | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/miss-vivian-artandi-a-prospective-bride.html | Miss Vivian Artandi A Prospective Bride | Buzzell | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/mrs-dulles-retiring-after-19-years.html | Mrs Dulles Retiring After 19 Years | The New York Times | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/multipenmanship-it-takes-a-heap-o-pens-to-satisfy-the-ceremonial.html | MultiPenmanship It takes a heap o pens to satisfy the ceremonial aspects of the Presidents signing a new bill into law | By Tom Wicker Washington | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/music-world-igor-bulgarian-basso-will-do-borodins-two-bass-roles-at.html | MUSIC WORLD IGOR Bulgarian Basso Will Do Borodins Two Bass Roles at Chicago Lyric Opera Other Plans | By Ross Parmenterthe New York Times BY SAM FALK | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/nancy-j-warner-engaged-to-wed-dr-john-laszlo-physical-therapist-and.html | Nancy J Warner Engaged to Wed Dr John Laszlo Physical Therapist and Medical Associate at Duke Are Betrothed | Special to The New York TimesWhitleyStrawbridge | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/natvig-pins-kerin.html | Natvig Pins Kerin | Special to The New York Times | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/nehru-says-india-saved-un-by-sending-troops-to-congo-declares-big.html | Nehru Says India Saved UN By Sending Troops to Congo Declares Big Powers Kept Hands in Their Pockets When Crisis Erupted Nonalignment Affirmed Goa Proposal Assailed BigPower Role Curbed | By Paul Grimes Special To the New York Timesunited Press International | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/new-algerian-split-reported-impairing-chances-for-truce-meeting-set.html | New Algerian Split Reported Impairing Chances for Truce Meeting Set in Morocco NEW SNAG PERILS TALK ON ALGERIA Talks Favored by Krim Ben Bella a Vice Premier Rebels Open Talk With Hassan Full Meeting Envisioned Dependent on French Prisoners to Be Advised | By Paul Hofmann Special To the New York Times | RE0000469682 | 1990-01-25 | B00000943958 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/new-berlin-view-hinted-in-moscow-izvestia-article-is-believed-to.html | NEW BERLIN VIEW HINTED IN MOSCOW Izvestia Article Is Believed to Offer Concession US Silent on Article | By Theodore Shabad Special To the New York Times | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/new-boston-building-18story-structure-planned-by-university-in-back.html | NEW BOSTON BUILDING 18Story Structure Planned by University in Back Bay | Special to The New York Times | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/new-newark-campus-college-of-engineering-plans-7000000-expansion.html | NEW NEWARK CAMPUS College of Engineering Plans 7000000 Expansion | Special to The New York Times | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/news-disks-for-the-blind-start-third-year-of-worldwide-use.html | News Disks for the Blind Start Third Year of WorldWide Use | The New York Times | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/news-of-the-rialto-shakespeare-a-title-is-chosen-for-hayesevans.html | NEWS OF THE RIALTO SHAKESPEARE A Title Is Chosen For HayesEvans TourItems | By Lewis Funke | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/news-of-the-stamp-world-arizona-special-marks-innovation-in-us.html | NEWS OF THE STAMP WORLD Arizona Special Marks Innovation in US Printing Methods Impression of Vastness ETHIOPIAN SPORTS UNITED NATIONS ISSUES FOOTPRINTS | By David Lidman | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/news-of-tv-and-radio-livest-show-will-be-takeoff-of-marine-into.html | NEWS OF TV AND RADIO Livest Show Will Be TakeOff Of Marine Into OrbitItems Plans | By Val Adams | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/nina-l-gerstenzang-a-prospective-bride.html | Nina L Gerstenzang A Prospective Bride | Special to The New York Times | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/nyu-fencing-team-defeats-yale-189.html | NYU FENCING TEAM DEFEATS YALE 189 | Special to The New York Times | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/of-sounds-and-symbols.html | Of Sounds And Symbols | By Mario Pei | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/offbeat-offenbach-belgian-surrealist-staging-of-tales-turns-often.html | OFFBEAT OFFENBACH Belgian Surrealist Staging of Tales Turns Often Back to Hoffmann Clue From Author Sights Over Sounds | By Allen Hughes | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/on-the-trail-of-the-tarpon-near-boca-grande-the-background-deserted.html | ON THE TRAIL OF THE TARPON NEAR BOCA GRANDE The Background Deserted Beaches 187Pound Tarpon | Alice Durant | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/outlook-brightens-for-train-travel-in-west-right-on-schedule-eating.html | OUTLOOK BRIGHTENS FOR TRAIN TRAVEL IN WEST Right on Schedule Eating Up the Difference Up in the Dome | BY Jack Goodman | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/pakistanis-fear-clash-with-india-charge-new-delhi-moves-troops-up.html | PAKISTANIS FEAR CLASH WITH INDIA Charge New Delhi Moves Troops Up to Border Outlook at the UN | Special to The New York Times | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/palm-beach-slates-first-benefits-of-62.html | Palm Beach Slates First Benefits of 62 | Special to The New York Times | RE0000469682 | 1990-01-25 | B00000943958 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/pamela-greaves-engaged.html | Pamela Greaves Engaged | Special to The New York Times | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/paris-curbs-reds-show-of-force-against-rightists-paris-police-curb.html | Paris Curbs Reds Show of Force Against Rightists PARIS POLICE CURB TURNOUT OF REDS Effectiveness Questioned Other Demonstrations Held | By Robert C Doty Special To the New York Times | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/passing-picture-scene-father-and-fiorello.html | PASSING PICTURE SCENE Father and Fiorello | By Ah Weiler | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/peace-corps-opens-drive-to-find-more-specialists-reductions.html | Peace Corps Opens Drive To Find More Specialists Reductions Foreseen PEACE CORPS MAPS SPECIALIST DRIVE Answers Own Question 60 Available at Once | By Peter Braestrup Special To the New York Times | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/pentagon-studies-conflict-ruling-justice-department-opinion-may.html | PENTAGON STUDIES CONFLICT RULING Justice Department Opinion May Force Restrictions on Scientific Advisers Justice Department Stand PENTAGON STUDIES CONFLICT RULING Would Have Repercussions Two Cases Differ | By John W Finney Special to the New York Times | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/personality-son-trips-on-fathers-maxim-president-of-evans-products.html | Personality Son Trips on Fathers Maxim President of Evans Products Finds Bumpy Going Rule Was Company Should Be Fast on Its Feet Products Diverse Fortunes Climb Threat Is Ended | By Robert E Bedingfield | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/peruvian-leftist-chides-reds-at-homecoming-haya-de-la-torre.html | Peruvian Leftist Chides Reds at Homecoming Haya de la Torre Denounces Moscow Road at Rally Thousands Assemble to Hail His Bid for Presidency | Special to The New York Times | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/philip-l-schuyler-army-colonel-84.html | PHILIP L SCHUYLER ARMY COLONEL 84 | Special to The New York Times | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/physician-is-fiance-of-priscilla-larson.html | Physician Is Fiance Of Priscilla Larson | Special to The New York TimesBradford Bachrach | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/podoloff-views-task-confidently-pro-basketball-chief-not-worried.html | Podoloff Views Task Confidently Pro Basketball Chief Not Worried About Drop in Crowds New Faces Will Put Spark in Sluggish Teams He Says Ailment Not Serious Place for Little Man | By Frank M Blunkthe New York Times | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/pope-marks-epiphany-blesses-crowd-of-10000-in-st-peters-square.html | POPE MARKS EPIPHANY Blesses Crowd of 10000 in St Peters Square | Special to The New York Times | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/popular-fancy-dictates-style-in-roses-shades-of-yellow-this-years.html | POPULAR FANCY DICTATES STYLE IN ROSES Shades of Yellow This Years Fashions Clusters of Blossoms | By Everett A Piesterarmstrong Nurseries | RE0000469682 | 1990-01-25 | B00000943958 |

| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/portrait-of-the-loft-generation-it-includes-between-5000-and-7000.html | Portrait of the Loft Generation It includes between 5000 and 7000 serious painters and sculptors living working or both in hundreds of downtown Manhattan business buildings The Loft Generation | By Gilbert Millstein | RE0000469682 | 1990-01-25 | B00000943958 |
|---|---|---|---|---|---|---|
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/president-urges-program-to-give-year-of-progress-tells-ohio.html | PRESIDENT URGES PROGRAM TO GIVE YEAR OF PROGRESS Tells Ohio Democrats Care for Aged and College Aid Plans Have Priority SEES A HOUSE LEADER Holds Exploratory Parley With Ways and Means Chairman in Capital Will Not Lie at Anchor PRESIDENT URGES YEAR OF PROGRESS Future Can Be Bright | By Tom Wicker Special To the New York Times | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/program-projects-for-the-new-channel-13-planner-novelty.html | PROGRAM PROJECTS FOR THE NEW CHANNEL 13 Planner Novelty | By John P Shanley | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/proposed-park-for-ozarks-stirs-opposition-the-opposition-fear-the.html | PROPOSED PARK FOR OZARKS STIRS OPPOSITION The Opposition Fear the Crowds 10 Million for Land Noted for Beauty | By Robert Pearman | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/puerto-ricos-second-city-booms-noontime-lull-200-works-of-art.html | PUERTO RICOS SECOND CITY BOOMS Noontime Lull 200 Works of Art | By Fay Martinfay Martin | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/rabat-recalls-envoy-ambassador-to-us-accused-of-backing-moroccan.html | RABAT RECALLS ENVOY Ambassador to US Accused of Backing Moroccan Strike | Special to The New York Times | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/radar-detector-for-cars-police-move-to-bar-device-that-warns-of.html | RADAR DETECTOR FOR CARS Police Move to Bar Device That Warns Of Electronic Traps On Market Last Spring Device Still Secret POLICE SEEK RADARDETECTOR BAN Effective Range Question of Jurisdiction | By Joseph C Ingraham | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/readers-report.html | Readers Report | By Martin Levin | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/recent-letters-to-the-edotor-a-reply.html | Recent Letters to the Edotor A Reply | ROBERT S LYNDWILLIAM LETWIN | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/recordings-keep-civil-war-alive.html | RECORDINGS KEEP CIVIL WAR ALIVE | By Robert Shelton | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/reform-jews-buy-estate-in-israel-world-union-will-construct.html | REFORM JEWS BUY ESTATE IN ISRAEL World Union Will Construct Synagogue and Offices Orthodoxy Explained | By Irving Spiegel | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/refuge-des-petits-to-get-proceeds-of-fete-march-31-child-center-in.html | Refuge des Petits To Get Proceeds Of Fete March 31 Child Center in France Will Raise Funds at Bal des Berceaux | Irwin Dribben | RE0000469682 | 1990-01-25 | B00000943958 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/reminiscing-about-the-budapest-familiar-occurrences-bad-old-days.html | REMINISCING ABOUT THE BUDAPEST Familiar Occurrences Bad Old Days | By Eric Salzman | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/resident-buyers-help-independent-stores-to-grow-despite-mergers.html | Resident Buyers Help Independent Stores to Grow Despite Mergers BUYING CONCERNS SIGHT A NEW ERA Resident Offices Foresee Distribution Revamping Function Held Important Vast Changes Sighted BUYING CONCERNS SIGHT A NEW ERA | The New York TimesBy William M Freeman | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/retail-meeting-opens-this-week-humphrey-and-goldwater-to-address.html | RETAIL MEETING OPENS THIS WEEK Humphrey and Goldwater to Address Merchants Here Fortynine Sessions RETAIL MEETING OPENS THIS WEEK | By Myron Kandel | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/rider-five-beats-muhlenberg.html | Rider Five Beats Muhlenberg | Special to The New York Times | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/robert-hurd-is-fiance-of-elizabeth-woodcock.html | Robert Hurd Is Fiance Of Elizabeth Woodcock | Special to The New York Times | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/ronald-lee-wozniak-fiance-of-mary-denis-mcsweeney.html | Ronald Lee Wozniak Fiance Of Mary Denis McSweeney | Special to The New York TimesCarol | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/ronald-sistrunk-to-wed-miss-betty-terpenning.html | Ronald Sistrunk to Wed Miss Betty Terpenning | Special to The New York Times | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/rusk-joins-clay-in-denying-a-rift-berlin-tense-but-firm-over-aim-of.html | RUSK JOINS CLAY IN DENYING A RIFT Berlin Tense But Firm Over Aim of WestSoviet Talks General Says Afterward RUSK JOINS CLAY IN DENYING CLASH Difficulties Long Evident | By Max Frankel Special To the New York Times | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/sally-ingersoll-bride-of-richard-w-kurts.html | Sally Ingersoll Bride Of Richard W Kurts | Special to The New York Times | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/sandra-schnitzer-becomes-affianced.html | Sandra Schnitzer Becomes Affianced | Special to The New York TimesBradford Bachrach | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/saud-and-retinue-in-40room-suite-king-in-boston-hotel-to-rest.html | SAUD AND RETINUE IN 40ROOM SUITE King in Boston Hotel to Rest Following Eye Surgery 10 Autos Carry Retinue Elevator Furnished With Rug Visit Fully Reported Princes Condition Excellent | By John H Fenton Special To the New York Times | RE0000469682 | 1990-01-25 | B00000943958 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/savings-warfare-now-nationwide-fight-for-peoples-dollars-spreads.html | SAVINGS WARFARE NOW NATIONWIDE Fight for Peoples Dollars Spreads Coast to Coast as Thrift Units Join DIVIDENDS VS INTEREST But Financial Community Still Sanguine About Status of Equities Yields Advertised SAVINGS WARFARE NOW NATIONWIDE Lowest in History Pattern Since 1958 Bond Yield Below Stocks Ratio Is High | By Paul Heffernan | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/school-vote-due-in-harrison-area-will-decide-whether-to-set-up-new.html | SCHOOL VOTE DUE IN HARRISON AREA Will Decide Whether to Set Up New Central District Old vs New School Board Opinions Differ | By Merrill Folsom Special To the New York Times | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/schoolaid-plan-scored-by-mayor-calls-state-groups-proposal-a-raw.html | SCHOOLAID PLAN SCORED BY MAYOR Calls State Groups Proposal a Raw Deal for City WAGNER ASSAILS SCHOOLAID PLAN Plans to Have Bills Offered Proposal Explained | By Charles G Bennett | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/scott-outpoints-ortega-at-garden-captures-welterweight-bout-on.html | SCOTT OUTPOINTS ORTEGA AT GARDEN Captures Welterweight Bout on Unanimous Decision SCOTT OUTPOINTS ORTEGA AT GARDEN | By Deane McGowen | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/sculpture-coming-up-it-dominates-painting-in-the-sixties-technology.html | SCULPTURE COMING UP It Dominates Painting In the Sixties Technology And for Painting Assemblage The Hybrids Scultpure Freed | By John Canaday | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/services-group-will-be-assisted-at-theatre-fete-westchester-council.html | Services Group Will Be Assisted At Theatre Fete Westchester Council of Social Agencies Will Gain at No Strings | Special To The New York TimesDaniel Berry | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/signs-of-congo-peace-un-is-optimistic-that-tshombe-will-agree.html | Signs of Congo Peace UN Is Optimistic That Tshombe Will Agree Finally to a Settlement Tshombes Reservations Leading Question Lesser Problem | By Sam Pope Brewer | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/solace-h-wales-engaged-to-wed-william-r-platt-graduate-of-smith-and.html | Solace H Wales Engaged to Wed William R Platt Graduate of Smith and Student of Music Plan Marriage in April | Special to The New York TimesWells | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/some-debits-and-credits-some-debits.html | Some Debits And Credits Some Debits | By Louis M Hacker | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/south-carolina-schedules-vote-will-fill-house-seat-of-late-john-j.html | SOUTH CAROLINA SCHEDULES VOTE Will Fill House Seat of Late John J Riley on May 5 GOP Plans Convention Republican Elected | Special to The New York Times | RE0000469682 | 1990-01-25 | B00000943958 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/southeast-asia-a-test-for-us-many-new-devices-are-being-used-to.html | SOUTHEAST ASIA A TEST FOR US Many New Devices Are Being Used To Meet Communist Challenge Moscows Aim Agreed to Truce Other Standards | By Max Frankel Special To the New York Times | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/soviet-in-oil-bid-to-west-germans-moscow-reported-in-effort-to.html | SOVIET IN OIL BID TO WEST GERMANS Moscow Reported in Effort to Build Danube Factory Pipeline Is a Factor Feasability is Doubted Soviet Oil Sales Grow | By Gerd Wilcke Special To the New York Times | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/speaking-of-books.html | SPEAKING OF BOOKS | By Horace Reynolds | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/sports-of-the-times-forecast-for-1962-here-and-there-thither-and.html | Sports of The Times Forecast for 1962 Here and There Thither and Yon Last RoundUp | By Arthur Daleythe New York Times | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/squash-racquets-marked-by-upsets-manger-roberts-and-gelb-bow-in.html | SQUASH RACQUETS MARKED BY UPSETS Manger Roberts and Gelb Bow in Luckenback Event | Special to The New York Times | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/st-johns-and-manhattan-share-lead-in-track-jasper-relaymen-gain-tie.html | St Johns and Manhattan Share Lead in Track JASPER RELAYMEN GAIN TIE AT 2121 Manhattan Is 3d and 4th in Final RaceTomeo Excels Field Events Put Off Tomeo Stands Out Mile Walk Interesting | By Howard M Tuckner | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/stability-expected-for-metals-prices-stability-is-seen-in-metals.html | Stability Expected For Metals Prices STABILITY IS SEEN IN METALS PRICES Little Encouragement Prices Seen Stable | By Kenneth S Smith | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/stalled-in-the-rain-in-spain-roving-motorist-reports-on-iberian.html | STALLED IN THE RAIN IN SPAIN Roving Motorist Reports On Iberian Peninsulas Road Service Power Failure Spanish Filibuster Alert Mechanic | By Henderson Cleaves | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/state-harness-group-to-explore-zeckendorfs-deal-for-yonkers.html | State Harness Group to Explore Zeckendorfs Deal for Yonkers | By Richard Jh Johnston | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/stephanotis-flowers-indoors-pruning-pointers.html | STEPHANOTIS FLOWERS INDOORS Pruning Pointers | By George Taloumis | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/stereo-synthetic-rubber-in-spotlight-but-price-is-still-hurdle-for.html | Stereo Synthetic Rubber in Spotlight But Price Is Still Hurdle for ManMade Product RUBBER CONCERNS TURN TO STEREO | By John M Lee | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/strategy-negro-vote-the-justice-department-sees-an-enlarged.html | STRATEGY NEGRO VOTE The Justice Department Sees an Enlarged Franchise As the Best Weapon Against White Supremacy Increase in Voting Barriers Set Up Failure to Register | By Anthony Lewis Special To the New York Times | RE0000469682 | 1990-01-25 | B00000943958 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/stritch-sailing-high-proper-image-television.html | STRITCH SAILING HIGH Proper Image Television | By John Keating | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/success-of-store-depends-on-site-location-not-left-to-chance.html | SUCCESS OF STORE DEPENDS ON SITE Location Not Left to Chance Research Is Necessary to Pick Best Locale MANY FACTORS STUDIED Areas Transportation and Population Must Be Given Consideration Methods Are Varied Road Map Important | By George Auerbach | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/sukarno-advises-patience-in-rift-tells-indonesians-they-will-win.html | SUKARNO ADVISES PATIENCE IN RIFT Tells Indonesians They Will Win New Guinea in 62 Mobilization Limited Dutch Alert Reported | By Robert Trumbull Special To the New York Times | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/summer-holiday-resorts-below-the-caribbean-easy-to-reach-late-to.html | SUMMER HOLIDAY RESORTS BELOW THE CARIBBEAN Easy to Reach Late to Rise Market Near Harbor | By Robert S Kane | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/susan-armstrong-is-fiancee-of-the-rev-roy-nh-larsen.html | Susan Armstrong Is Fiancee Of the Rev Roy NH Larsen | Special to The New York TimesBradford Bachrach | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/suzan-gordan-engaged-to-william-a-benton.html | Suzan Gordan Engaged To William A Benton | Special to The New York Times | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/syrian-secession-uproots-envoys-split-with-uar-leads-to.html | SYRIAN SECESSION UPROOTS ENVOYS Split With UAR Leads to Housekeeping Snag in US A Start From Scratch | Special to The New York Times | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/that-isnt-yodeling-in-alps-just-wail-of-skier-for-snow-high-jumper.html | That Isnt Yodeling In Alps Just Wail Of Skier for Snow High Jumper Tops Poll AssembleItYourself Car | By Robert Daley Special To the New York Times | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/the-condo-policy-puzzle-us-continues-its-attack-on-tshombe-during.html | The Condo Policy Puzzle US Continues Its Attack on Tshombe During Negotiations for an Accord Another Complication Smear Deplored Important Point | By Arthur Krock | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/the-gnu-had-caviar.html | The Gnu Had Caviar | By Raymond Holden | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/the-merchants-view-an-assessment-of-1962s-sales-outlook-as-retail.html | The Merchants View An Assessment of 1962s Sales Outlook As Retail Men Converge to Take Stock Sales Outlook for 1962 Consumer Caution Noted Buying for Spring | By Herbert Koshetz | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/the-mystic-ninth-to-mahler-and-bruckner-beethovens-last-symphony.html | THE MYSTIC NINTH To Mahler and Bruckner Beethovens Last Symphony Was an Ethical Ideal Obvious Derivation Unconscious Ambition | By Harold C Schonberg | RE0000469682 | 1990-01-25 | B00000943958 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/the-rembrandt-bid-strategy-of-an-art-coup-the-rembrandt-battle.html | The Rembrandt Bid Strategy of an Art Coup THE REMBRANDT BATTLE STRATEGY Long Meeting Held Slick Slick Job Tape Not Conclusive Bid Is Proposed Implications Weighed Fragonard Acquired Commission Negotiated | By Milton Brackerunited Press Internationalparke Bernet Galleries | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/the-satiric-world-of-evelyn-waugh-with-wit-and-mockery-he-attacks.html | THE SATIRIC WORLD OF EVELYN WAUGH With Wit and Mockery He Attacks Our Age as the Implacable Enemy World of Evelyn Waugh | By Gore Vidal | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/the-setting-is-new-the-mood-autumnal.html | The Setting Is New the Mood Autumnal | By AnneONeillBarna | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/the-trail-led-west.html | The Trail Led West | By Henry F Graff | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/the-week-in-finance-stock-market-shows-a-sizable-loss.html | The Week in Finance Stock Market Shows a Sizable Loss InvestmentQuality Issues Weak Steel Issues Weak WEEK IN FINANCE MARKET DECLINES | By John G Forrest | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/the-world-the-ambassador-far-east-tensions-meeting-collapses-aid.html | THE WORLD THE AMBASSADOR Far East Tensions Meeting Collapses Aid for Saigon US  Latins Dominican Change Salazars Threat Sukarno  Dutch | United Press International | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/timothy-delf-fiance-of-kathleen-phelps.html | Timothy Delf Fiance Of Kathleen Phelps | Special to The New York Times | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/tito-bolstering-amity-with-west-slowness-of-destalinization-in.html | TITO BOLSTERING AMITY WITH WEST Slowness of DeStalinization in Soviet Bloc Spurs Shift | By Paul Underwood Special To the New York Times | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/tributary-areas-get-tva-office-agency-to-push-development-in.html | TRIBUTARY AREAS GET TVA OFFICE Agency to Push Development in Problem Localities Farm Lag Is Noted Bonds Are Sold | Special to The New York Times | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/trinity-college-picks-trustees.html | Trinity College Picks Trustees | Special to The New York Times | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/tv-writers-at-work-jokesmiths-for-garry-moore-program-find-being.html | TV WRITERS AT WORK Jokesmiths for Garry Moore Program Find Being Funny Is Hard Job Session Ideas | By Richard F Shepard | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/tvradio-notebook-once-over-lightly-on-efforts-that-click-truth.html | TVRADIO NOTEBOOK Once Over Lightly on Efforts That Click Truth Radio | By Jack Gould | RE0000469682 | 1990-01-25 | B00000943958 |

| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/twa-navigators-await-flight-to-oblivion-doppler-radar-sets-will.html | TWA Navigators Await Flight to Oblivion Doppler Radar Sets Will Replace Them Over Oceans Several Methods Now Greater Accuracy Claimed 25000 Severance Pay The Doppler Principle Leapfrog Operation Further Plans in Making | By Edward Hudson | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/un-report-asks-rights-definition-millions-in-world-are-said-to-lack.html | UN REPORT ASKS RIGHTS DEFINITION Millions in World Are Said to Lack Political Equality Instrument Suggested Broad Measures Urged | Special to The New York Times | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/upsala-on-top-7775.html | Upsala on Top 7775 | Special to The New York Times | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/us-admiral-chides-reds-at-panmunjom.html | US ADMIRAL CHIDES REDS AT PANMUNJOM | Special to The New York Times | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/us-and-british-leaders-discuss-economic-issues.html | US and British Leaders Discuss Economic Issues | United Press International Telephoto | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/us-bowl-game-in-capital-today-is-rated-tossup-college-players.html | US BOWL GAME IN CAPITAL TODAY IS RATED TOSSUP College Players Drafted By Pro Football Teams Will Meet in DC Stadium Hickey vs McPeak US BOWL GAME IS RATED TOSSUP | By Gordon S White Jr Special To the New York Times | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/us-gives-unions-role-on-latin-aid-meany-heads-advisory-unit-to-work.html | US GIVES UNIONS ROLE ON LATIN AID Meany Heads Advisory Unit to Work With Alliance Model for Latins Land Reform Stressed | By Lloyd B Dennis Special To the New York Times | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/venus-mystery-wide-variance-in-the-temperature-of-the-planet-is.html | VENUS MYSTERY Wide Variance in the Temperature Of the Planet Is Reported High Surface Temperature Enigma Unsolved Exposures Compared | By William L Laurence | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/versatile-shop-tool-staple-gun-speeds-up-many-fastening-jobs.html | VERSATILE SHOP TOOL Staple Gun Speeds Up Many Fastening Jobs | By Bernard Gladstoneswingline Inc | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/villains-missing-in-banking-drama-antitrust-study-in-dallas-finds.html | VILLAINS MISSING IN BANKING DRAMA Antitrust Study in Dallas Finds Cast of Characters Protesting Innocence US CONTROLLER IRKED Saxon Is Annoyed Because Justice Agency Gave Him No Warning of Move No Forewarning New Antitrust Banking Drama In Dallas Finds Villains Missing | By Edward T OToole | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/volpe-opens-fire-in-massachusetts-governors-stand-on-crime-draws.html | VOLPE OPENS FIRE IN MASSACHUSETTS Governors Stand on Crime Draws Election Lines TV Program Has Impact Calls for Committee | Special to The New York Times | RE0000469682 | 1990-01-25 | B00000943958 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/wa-briggs-jr-becomes-fiance-of-miss-cottrell-princeton-student-and.html | WA Briggs Jr Becomes Fiance Of Miss Cottrell Princeton Student and Alumna of Briarcliff Engaged to Marry | Special to The New York TimesBradford Bachrach | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/wage-gaps-bring-a-widening-debate-labor-urged-to-stress-higher-pay.html | WAGE GAPS BRING A WIDENING DEBATE Labor Urged to Stress Higher Pay For Those in Lower Brackets Wage Spread New York Last Labor Unsympathetic Impact of Steel | By Ah Raskin | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/wagner-weighing-threeman-teams-to-lead-counties-units-may-head.html | WAGNER WEIGHING THREEMAN TEAMS TO LEAD COUNTIES Units May Head Democrats in Brooklyn Bronx and Queens Until Primary ORDERLY CHANGE IS AIM Under Plan Interim Panel Members Would Be Barred From Top Job Later Changes Imminent WAGNER WEIGHING 3MAN LEADERSHIP | By Clayton Knowles | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/washington-lets-sort-of-get-going-again-maybe-whats-the-test-the.html | Washington Lets Sort of Get Going Again Maybe Whats the Test The Hard Choices | By James Reston | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/wedding-is-held-for-nancy-post-dexter-a-olsson-st-peters-church-in.html | Wedding Is Held For Nancy Post Dexter A Olsson St Peters Church in Weston Mass Scene of Their Marriage | Special to The New York TimesThe Dicksons | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/wedding-is-planned-by-martha-reeves.html | Wedding Is Planned By Martha Reeves | Special to The New York Times | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/welldesigned.html | WellDesigned | By George OBrien | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/west-indian-echoes.html | West Indian Echoes | Photographs by Arthur Leipzig | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/when-a-southern-negro-goes-to-court-he-still-is-more-than-likely-to.html | When a Southern Negro Goes to Court He still is more than likely to face a double standard Progress has been made but in many ways the promise of equality before the law is often violated A Southern Negro in Court | By Claude Sitton Atlanta | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/who-said-crisis-producer-finds-picture-of-broadway-wrong-saint.html | WHO SAID CRISIS Producer Finds Picture Of Broadway Wrong SAINT SUBBER WHO SAID BROADWAY CRISIS Tourists Rights | By Saint Subberhenry Grossmantony Romano | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/winds-of-change-are-ruffling-portugal-the-opposition-to-salazars.html | WINDS OF CHANGE ARE RUFFLING PORTUGAL The Opposition to Salazars Tight Rule Is Mounting As the Nations Colonial Troubles Increase Opposition Labor Discipline Political Suffocation Embarrassment Gradual Change | By Benjamin Welles Special To the New York Times | RE0000469682 | 1990-01-25 | B00000943958 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/winter-restoratives.html | Winter Restoratives | By Craig Claiborne | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/wismer-sells-30-of-titan-stock-to-realty-investor-for-500000-titan.html | Wismer Sells 30 of Titan Stock To Realty Investor for 500000 TITAN HEAD SELLS 30 OF HIS STOCK Ball Park Will Help | By William J Briordy | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/women-workers-irk-german-reds-regime-asserts-too-many-yearn-to-be.html | WOMEN WORKERS IRK GERMAN REDS Regime Asserts Too Many Yearn to Be Housewives 500 Women at Meeting Few Study Technology | Special to The New York Times | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/wood-field-and-stream-an-outdoorsman-who-remains-indoors-can-repent.html | Wood Field and Stream An Outdoorsman Who Remains Indoors Can Repent by Making Ammunition | By Oscar Godbout | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/words-that-helped-found-a-nation-are-looked-up-anew.html | Words That Helped Found a Nation Are Looked Up Anew | By Henry Commagerpainting By John Trumbull 1792painting By Joseph Wright 1786painting By Charles Willson Peale 1783 | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/yale-appoints-psychologist.html | Yale Appoints Psychologist | Special to The New York Times | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/yale-tops-brown-in-5958-contest-elis-after-big-early-lead-win-on.html | YALE TOPS BROWN IN 5958 CONTEST Elis After Big Early Lead Win on Lynchs Basket | Special to The New York Times | RE0000469682 | 1990-01-25 | B00000943958 |
| 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/4-couples-ready-to-teach-in-congo-2d-group-leaving-as-part-of.html | 4 COUPLES READY TO TEACH IN CONGO 2d Group Leaving as Part of Institute Project 8 Children Going Studying French | By Olive Evans | RE0000469683 | 1990-01-25 | B00000943959 |
| 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/40-years-on-foot-to-yield-reward-mailman-who-delivers-to-macys-to.html | 40 YEARS ON FOOT TO YIELD REWARD Mailman Who Delivers to Macys to Get His Pension On Days Off He Hikes | By McCandlish Phillipsthe New York Times | RE0000469683 | 1990-01-25 | B00000943959 |
| 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/a-chain-reaction-aids-long-island-expanding-population-sets-off.html | A CHAIN REACTION AIDS LONG ISLAND Expanding Population Sets Off Growth in Economy Home Building to Gain | By Roy R Silver Special To the New York Times | RE0000469683 | 1990-01-25 | B00000943959 |
| 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/a-key-man-in-congress-wilbur-daigh-mills-commands-attention.html | A Key Man in Congress Wilbur Daigh Mills Commands Attention Regarded as Moderate | Special to The New York Times | RE0000469683 | 1990-01-25 | B00000943959 |
| 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/a-setback-for-handicapped-unemployment-has-reduced-their.html | A Setback for Handicapped Unemployment Has Reduced Their Opportunities For Jobs Despite Gains in Attitude of Employers Feared Work World Reliable Employes Progress in Attitudes | By Howard A Rusk Md | RE0000469683 | 1990-01-25 | B00000943959 |
| 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/accelerator-planned-3000000-research-device-due-at-u-of-pittsburgh.html | ACCELERATOR PLANNED 3000000 Research Device Due at U of Pittsburgh | Special to The New York Times | RE0000469683 | 1990-01-25 | B00000943959 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/advertising-drtoynbee-writes-in-support-of-freedom-vast-power.html | Advertising DrToynbee Writes in Support of Freedom Vast Power Feared More Newspapers Bus Posters Magazine Hopping Accounts People Calendar Addenda | BY Peter Bart | RE0000469683 | 1990-01-25 | B00000943959 |
| 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/ahti-takes-skiing-race-bricklayer-wins-7mile-event-in-43-minutes-50.html | AHTI TAKES SKIING RACE Bricklayer Wins 7Mile Event in 43 Minutes 50 Seconds | Special to The New York Times | RE0000469683 | 1990-01-25 | B00000943959 |
| 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/air-travel-maintains-pace-in-new-england.html | Air Travel Maintains Pace in New England | Special to The New York Times | RE0000469683 | 1990-01-25 | B00000943959 |
| 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/alaska-banks-on-oil-discoveries-as-its-economic-mainstays-falter.html | Alaska Banks on Oil Discoveries as Its Economic Mainstays Falter Tidelands Lease Sale Aided Statea Shaky Budget Military Construction Drops Mine Output Lower Taxation Revenues Surcharge Is Dropped First Interior Mill | By Cameron Edmondson Special To the New York TimesmacS FotoGamma | RE0000469683 | 1990-01-25 | B00000943959 |
| 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/albany-receives-glowing-reports-rockefeller-aides-looking-for-a.html | ALBANY RECEIVES GLOWING REPORTS Rockefeller Aides Looking for a Banner YearNote Quick Recovery From Dip Must Keep Pace Business Index Up ALBANY RECEIVES GLOWING REPORTS 11 Redevelopment Areas | By Warren Weaver Jr Special To the New York Times | RE0000469683 | 1990-01-25 | B00000943959 |
| 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/aluminum-men-exude-optimism-officials-see-vigorous-move-this-year.html | ALUMINUM MEN EXUDE OPTIMISM Officials See Vigorous Move This Year After 61 Gain Primary Output Off Change in September | By Kenneth S Smithrobert Yarnall Richie | RE0000469683 | 1990-01-25 | B00000943959 |
| 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/american-collections-softened-lines-replace-stark-fashions-for.html | American Collections Softened Lines Replace Stark Fashions for Spring | Photographed by Jack Robinson For the New York Times | RE0000469683 | 1990-01-25 | B00000943959 |
| 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/americans-placid-amid-saigon-peril-most-appear-to-disregard-danger.html | AMERICANS PLACID AMID SAIGON PERIL Most Appear to Disregard Danger of Red Ambush American Influence Seen Wholesome Society Sought Danger Is Forgotten Troop Policy Reiterated | By Homer Bigart Special To the New York Times | RE0000469683 | 1990-01-25 | B00000943959 |
| 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/argentines-fly-to-pole-first-from-county-other-than-us-to-perform.html | ARGENTINES FLY TO POLE First From County Other Than US to Perform Feat | Special to The New York Times | RE0000469683 | 1990-01-25 | B00000943959 |
| 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/art-three-studies-in-free-association-works-range-from-intimate-to.html | Art Three Studies in Free Association Works Range From Intimate to Brutal Scharf Meigs and a Group in Displays | By Brian ODoherty | RE0000469683 | 1990-01-25 | B00000943959 |
| 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/art-tokle-takes-3-skijumping-trophies-before-22664-at-bear-mountain.html | Art Tokle Takes 3 SkiJumping Trophies Before 22664 at Bear Mountain SCHAMBACHS LEAP IS LONGEST OF DAY Actor Soars 150 Feet but Tokle Sweeps Prizes for Highest Point Totals | By Michael Strauss Special To the New York Times | RE0000469683 | 1990-01-25 | B00000943959 |

| 1962-01-08 | https://www.nytimes.com/1962/01/08/archiv es/article-3-no-title.html | Article 3  No Title | Will Weissberg | RE0000469683 | 1990-01-25 | B00000943959 |
| 1962-01-08 | https://www.nytimes.com/1962/01/08/archiv es/auto-crash-kills-man-22.html | Auto Crash Kills Man 22 | Special to The New York Times | RE0000469683 | 1990-01-25 | B00000943959 |
| 1962-01-08 | https://www.nytimes.com/1962/01/08/archiv es/azam-khan-beats-a-cousin-in-final-wins-us-squash-racquets-title.html | AZAM KHAN BEATS A COUSIN IN FINAL Wins US Squash Racquets Title From Roshan Khan | Special to The New York Times | RE0000469683 | 1990-01-25 | B00000943959 |
| 1962-01-08 | https://www.nytimes.com/1962/01/08/archiv es/bank-stocks-rise-in-swiss-market-gains-range-to-450-points-other.html | BANK STOCKS RISE IN SWISS MARKET Gains Range to 450 Points Other Groups Also Up DUTCH MARKET QUIET | Special to The New York Times | RE0000469683 | 1990-01-25 | B00000943959 |
| 1962-01-08 | https://www.nytimes.com/1962/01/08/archiv es/barge-lines-fight-cut-in-rail-rate-hearings-on-southern-set-before.html | BARGE LINES FIGHT CUT IN RAIL RATE Hearings on Southern Set Before ICC Today Economic Piracy Less Than Cost | By Edward A Morrow | RE0000469683 | 1990-01-25 | B00000943959 |
| 1962-01-08 | https://www.nytimes.com/1962/01/08/archiv es/better-english-teaching-sought-under-broad-federal-program-better.html | Better English Teaching Sought Under Broad Federal Program BETTER TEACHING OF ENGLISH SOUGHT | By Fred M Hechinger | RE0000469683 | 1990-01-25 | B00000943959 |
| 1962-01-08 | https://www.nytimes.com/1962/01/08/archiv es/bhasin-tops-mansuy-in-badminton-final.html | BHASIN TOPS MANSUY IN BADMINTON FINAL | Special to The New York Times | RE0000469683 | 1990-01-25 | B00000943959 |
| 1962-01-08 | https://www.nytimes.com/1962/01/08/archiv es/big-brims-are-favored-by-duodesigning-team.html | Big Brims Are Favored By DuoDesigning Team | Photographed by Jack Robinson For the New York Times | RE0000469683 | 1990-01-25 | B00000943959 |
| 1962-01-08 | https://www.nytimes.com/1962/01/08/archiv es/billion-awarded-as-us-plans-shot-at-moon-space-technology-a-giant.html | Billion Awarded as US Plans Shot at Moon Space Technology a Giant Business KENNEDY PUSHES PROJECT APOLLO North American Chrysler and Boeing Get Major Awards for Venture Orbital Trips First | By Richard Witkinus Air Force | RE0000469683 | 1990-01-25 | B00000943959 |
| 1962-01-08 | https://www.nytimes.com/1962/01/08/archiv es/bit-ocopper-best-in-spaniel-event-mrs-van-ingens-entrants-dominate.html | BIT OCOPPER BEST IN SPANIEL EVENT Mrs Van Ingens Entrants Dominate Specialty Here Craig Judges Final Black Knight in Final | By John Rendel | RE0000469683 | 1990-01-25 | B00000943959 |
| 1962-01-08 | https://www.nytimes.com/1962/01/08/archiv es/bond-movements-narrow-in-range-force-of-business-surge-and-world.html | BOND MOVEMENTS NARROW IN RANGE Force of Business Surge and World Conditions Are Keys to the Markets Course World Events a Factor BOND MOVEMENTS NARRROW IN RANGE Fact Becomes Apparent Operation Nudge Falls | By Paul Heffernan | RE0000469683 | 1990-01-25 | B00000943959 |
| 1962-01-08 | https://www.nytimes.com/1962/01/08/archiv es/books-of-the-times-deepening-of-disillusion-perfectionist-in-style.html | Books of The Times Deepening of Disillusion Perfectionist in Style | By Orville Prescottcamera PressPix | RE0000469683 | 1990-01-25 | B00000943959 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/bookshelf-how-to-go-public-and-some-basic-problems-about-inflation.html | Bookshelf How to Go Public and Some Basic Problems About Inflation Two Writers Discuss Young Companies and First Issues From Morgans Days Two Approaches Two Guides to Inflation Another Investment Guide An Executive Speaks | By Elizabeth M Fowlerthe New York Times Studio | RE0000469683 | 1990-01-25 | B00000943959 |
| 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/brailowsky-back-at-carnegie-hall-pianist-who-canceled-last-recital.html | BRAILOWSKY BACK AT CARNEGIE HALL Pianist Who Canceled Last Recital Gives Program Jewish Chorus in Concert | By Ross Parmenter | RE0000469683 | 1990-01-25 | B00000943959 |
| 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/british-view-of-reds-experts-find-no-comfort-for-the-west-in.html | British View of Reds Experts Find No Comfort for the West In Moscows Differences With Peiping War Put in Future A ManySided Challenge | By Drew Middleton Special To the New York Times | RE0000469683 | 1990-01-25 | B00000943959 |
| 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/building-trades-move-gradually-to-robust-state-dollar-value-reaches.html | BUILDING TRADES MOVE GRADUALLY TO ROBUST STATE Dollar Value Reaches Peek but Actual Construction Is About the Same RESURGENCE EXPECTED Public Works Increased 7 as US Again Uses Field to Prime the Economy Resurgence Expected Housing Bill Passed Construction Field Grows Gradually To Healthy State Residential Change Farm Trend Unchanged | By Glenn Fowler | RE0000469683 | 1990-01-25 | B00000943959 |
| 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/california-and-alaska-give-top-teacher-pay.html | California and Alaska Give Top Teacher Pay | Special to THE NEW YORK TIMES | RE0000469683 | 1990-01-25 | B00000943959 |
| 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/california-is-humming-bay-area-is-strong-surge-in-the-electronics.html | California Is Humming Bay Area Is Strong Surge in the Electronics Industry Keeps the West Coast Humming | By Lawrence E Davies Special To the New York Times | RE0000469683 | 1990-01-25 | B00000943959 |
| 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/car-makers-look-to-banner-year-demand-is-brisk-record-likely-in.html | CAR MAKERS LOOK TO BANNER YEAR DEMAND IS BRISK Record Likely in 6Month Period Ending in March Workers on Overtime Sure Sales Will Gain Railroads Continue Moving on a Downhill Grade in Their Leanest Year for Profits Since 1946 | By Damon Stetson Special To the New York Times | RE0000469683 | 1990-01-25 | B00000943959 |
| 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/cause-of-tax-spiral-pressures-for-more-services-found-to-presage.html | Cause of Tax Spiral Pressures for More Services Found To Presage Further Rise in All Levies Income and Expenditure A Move That Failed Issue of Who Will Pay | By Leo Egan | RE0000469683 | 1990-01-25 | B00000943959 |
| 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/cbs-to-tape-show-in-carnegie-hall-julie-andrews-carol-burnett.html | CBS TO TAPE SHOW IN CARNEGIE HALL Julie Andrews Carol Burnett Giving Program March 5 Tribute to Cohan Battle of Newburgh Notes in Brief | By Val Adams | RE0000469683 | 1990-01-25 | B00000943959 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/chemical-concern-spurs-science-students-olin-mathieson-plan-used-in.html | Chemical Concern Spurs Science Students Olin Mathieson Plan Used in 5 Small Communities Advance Course for Selected Group Gains Popularity Asked to Stay On Near Company Plants Prefers a C to As | By Robert H Terte | RE0000469683 | 1990-01-25 | B00000943959 |
| 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/chemical-sales-rise-7-to-30-billion-but-profits-hover-at-the-1960.html | Chemical Sales Rise 7 to 30 Billion But Profits Hover at the 1960 Level A Sprawling Enterprise Physical Output Rises CHEMICALS SALES REACH 30 BILLION Overcapacity Problem Estimate of Gains | By John M Lee | RE0000469683 | 1990-01-25 | B00000943959 |
| 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/child-to-mrs-ackerman.html | Child to Mrs Ackerman | Special to The New York Times | RE0000469683 | 1990-01-25 | B00000943959 |
| 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/chile-allows-dealings-in-dollars-to-resume.html | Chile Allows Dealings In Dollars to Resume | Special to The New York Times | RE0000469683 | 1990-01-25 | B00000943959 |
| 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/cincinnati-hopes-for-better-year-job-upturn-foreseen-but-no-boom-is.html | CINCINNATI HOPES FOR BETTER YEAR Job Upturn Foreseen but No Boom is Expected | By Henry C Segal Special To the New York Times | RE0000469683 | 1990-01-25 | B00000943959 |
| 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/city-acts-to-bar-electric-strike-felix-at-mayors-request-will-take.html | CITY ACTS TO BAR ELECTRIC STRIKE Felix at Mayors Request Will Take Hand Today Felix Expresses Hope Industry is Firm | By Stanley Levey | RE0000469683 | 1990-01-25 | B00000943959 |
| 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/civil-defense-debate-congress-to-be-called-on-for-decision-on-more.html | Civil Defense Debate Congress to Be Called On for Decision On More Than FallOut Shelter Plan Doubts Are Expressed Might Mislead Soviet Only One of Hazards | By Hanson W Baldwin | RE0000469683 | 1990-01-25 | B00000943959 |
| 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/coast-utility-keeps-expanding.html | Coast Utility Keeps Expanding | Special to The New York Times | RE0000469683 | 1990-01-25 | B00000943959 |
| 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/commodity-trade-led-by-potatoes-cocoa-second-in-contracts-and-first.html | COMMODITY TRADE LED BY POTATOES Cocoa Second in Contracts and First in Dollar Value Moderate Price Swings 124979 Cocoa Trades Rumors Affect Prices Cottonseed Oil Is 4th | By Sal R Nuccio | RE0000469683 | 1990-01-25 | B00000943959 |
| 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/consumer-credit-wakes-up-at-last-final-3-months-of-year-give-hope.html | CONSUMER CREDIT WAKES UP AT LAST Final 3 Months of Year Give Hope of Sprightly Future After a Long Siesta Sales Remain Sluggish CONSUMER CREDIT WAKES UP AT LAST | By Edward T OToole | RE0000469683 | 1990-01-25 | B00000943959 |
| 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/contract-bridge-news-yorker-wins-oscar-from-briton-for-bold-play-on.html | Contract Bridge News Yorker Wins Oscar From Briton for Bold Play on a Bid for Small Slam | By Albert H Morehead | RE0000469683 | 1990-01-25 | B00000943959 |
| 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/court-ruling-helps-construction-spurt-in-boston.html | Court Ruling Helps Construction Spurt in Boston | Special to The New York Times | RE0000469683 | 1990-01-25 | B00000943959 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/debate-on-silver-near-in-congress-kennedy-pledge-to-end-us-buying.html | DEBATE ON SILVER NEAR IN CONGRESS Kennedy Pledge to End US Buying Role Spurs Dispute Partys Ties Cut Possibility Unlikely Production at Standstill | By Albert L Krausthe New York Times | RE0000469683 | 1990-01-25 | B00000943959 |
| 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/development-bank-key-factor-in-puerto-ricos-economic-rise.html | Development Bank Key Factor In Puerto Ricos Economic Rise Institution Established in 1942 Now Has Assets Topping 84 MillionIt Is Major Source of Loans to Private Industry | Special to The New York TimesSAN JUAN PRThe Government Development Bank of Puerto Rico will celebrate its twentieth anniversary this year It has been in the forefront of | RE0000469683 | 1990-01-25 | B00000943959 |
| 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/diane-p-mehaffey-is-fiancee-of-ensign-william-garnsey.html | Diane P Mehaffey Is Fiancee Of Ensign William Garnsey | Special to The New York Times | RE0000469683 | 1990-01-25 | B00000943959 |
| 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/director-leaves-a-family-affair-word-baker-quits-musical-harold.html | DIRECTOR LEAVES A FAMILY AFFAIR Word Baker Quits Musical Harold Prince Takes Over Theatre Tonight Andorra Rights Reserved Opening Delayed One Week Two Closings Scheduled | By Sam Zolotow | RE0000469683 | 1990-01-25 | B00000943959 |
| 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/dorothea-i-bosch-beard-school-aide.html | DOROTHEA I BOSCH BEARD SCHOOL AIDE | Special to The New York Times | RE0000469683 | 1990-01-25 | B00000943959 |
| 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/earnings-likely-to-keep-lagging-depressed-margins-limited-61.html | EARNINGS LIKELY TO KEEP LAGGING Depressed Margins Limited 61 Corporate Expansion Disparity Is Cited Corporate Earnings Expected to Lag Decline Began Early in 60 Tax Incentives Proposed | By Clare M Reckert | RE0000469683 | 1990-01-25 | B00000943959 |
| 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/edward-c-werle-stockbroker-dies-exchairman-of-american-and-new-york.html | EDWARD C WERLE STOCKBROKER DIES ExChairman of American and New York Exchanges | Special to The New York Times | RE0000469683 | 1990-01-25 | B00000943959 |
| 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/edward-riley-of-gm-is-dead-exhead-of-operations-abroad.html | Edward Riley of GM Is Dead ExHead of Operations Abroad | Richard Cassar | RE0000469683 | 1990-01-25 | B00000943959 |
| 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/electronics-growth-continues-despite-sluggish-retail-sales.html | Electronics Growth Continues Despite Sluggish Retail Sales Competition On Increase | By John Johnsrud | RE0000469683 | 1990-01-25 | B00000943959 |
| 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/ernest-kleinbardt-87-painter-of-religious-murals-diesalso-a.html | ERNEST KLEINBARDT 87 Painter of Religious Murals DiesAlso a Composer | Special to The New York Times | RE0000469683 | 1990-01-25 | B00000943959 |
| 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/even-young-dogs-have-their-day.html | Even Young Dogs Have Their Day | The New York Times by Ernest Sisto | RE0000469683 | 1990-01-25 | B00000943959 |
| 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/farm-losses-set-back-suffolk-but-business-and-industry-cain.html | Farm Losses Set Back Suffolk But Business and Industry Cain | By Byron Porterfield Special To the New York Times | RE0000469683 | 1990-01-25 | B00000943959 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/farm-surpluses-remain-an-unsolved-us-problem-planners-shape-a-new-a.html | Farm Surpluses Remain an Unsolved US Problem PLANNERS SHAPE A NEW APPROACH Plan Aims to Control Output of Crops and Set Up the Lands for Recreation New Farm Program | By William M Blair Special To the New York Timesthe New York Times | RE0000469683 | 1990-01-25 | B00000943959 |
| 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/fisk-lives-again-only-to-be-slain-murder-of-famed-financier.html | FISK LIVES AGAIN ONLY TO BE SLAIN Murder of Famed Financier Reenacted at Hotel Here Feels Close to Fisk | By Gay Talese | RE0000469683 | 1990-01-25 | B00000943959 |
| 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/food-news-fish-shop-includes-cooking-advice-grinds-fresh-fish.html | Food News Fish Shop Includes Cooking Advice Grinds Fresh Fish Glistening Array | By June Oven | RE0000469683 | 1990-01-25 | B00000943959 |
| 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/food-sales-keep-to-upward-pace-total-for-year-is-78-billion-exports.html | FOOD SALES KEEP TO UPWARD PACE Total for Year Is 78 Billion Exports Also Increase Profit Margin Drops Hot Food in Machines | By James J Nagle | RE0000469683 | 1990-01-25 | B00000943959 |
| 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/forecast-for-oil-has-a-rosy-glow-companies-with-production-abroad.html | FORECAST FOR OIL HAS A ROSY GLOW Companies With Production Abroad Do BestForeign Demand Increases 10 New Daily High Seen OIL OUTLOOK ROSY AFTER GOOD YEAR Some Prices Drop | By Jh Carmical | RE0000469683 | 1990-01-25 | B00000943959 |
| 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/foreign-affairs-bad-terms-with-an-old-ally.html | Foreign Affairs Bad Terms With an Old Ally | By Cl Sulzberger | RE0000469683 | 1990-01-25 | B00000943959 |
| 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/furniture-show-offers-something-for-everyone.html | Furniture Show Offers Something for Everyone | By George OBrien Special To the New York Times | RE0000469683 | 1990-01-25 | B00000943959 |
| 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/galveston-jobs-rise-increase-of-4000-workers-expected-during-the.html | GALVESTON JOBS RISE Increase of 4000 Workers Expected During the Year | Special to The New York Times | RE0000469683 | 1990-01-25 | B00000943959 |
| 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/governor-pushes-his-bill-to-alter-nonresident-tax-wants-change-by.html | GOVERNOR PUSHES HIS BILL TO ALTER NONRESIDENT TAX Wants Change by Jan 15 When Last Payment on 1961 Income Is Due TRAVIA FIRM ON RULES Democrat Says He Wont Let Assembly Consider Plan Ahead of Schedule GOP Leaders Not Told Provisions Outlined GOVERNOR PUSHES HIS BILL ON TAXES WOULD Be Able to File | By Warren Weaver Jr Special To the New York Times | RE0000469683 | 1990-01-25 | B00000943959 |
| 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/greece-suspicious-of-rome-on-tirana.html | GREECE SUSPICIOUS OF ROME ON TIRANA | Special to The New York Times | RE0000469683 | 1990-01-25 | B00000943959 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/growth-of-field-seems-unlimited-federal-planners-expect-budget-to.html | GROWTH OF FIELD SEEMS UNLIMITED Federal Planners Expect Budget to Reach Plateau of 5 Billion in 1964 Stimulant From Kennedy Followon Projects | By John W Finney Special To the New York Times | RE0000469683 | 1990-01-25 | B00000943959 |
| 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/guerrilla-attacks-spreading-in-nepal-unrest-exile-leader-in-india.html | Guerrilla Attacks Spreading in Nepal Unrest Exile Leader in India Vows Return to Take Power King Mahendras Restrictions Said to Incite Protests Some Rights Restored Status of Exiles Correct | By Paul Grimes Special To the New York Times | RE0000469683 | 1990-01-25 | B00000943959 |
| 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/gulf-area-builds-a-rocket-booster-given-500-million-contract-city-a.html | GULF AREA BUILDS A ROCKET BOOSTER Given 500 Million Contract City Also Pressing for Tidewater Outlet to Sea | By Walter Goodstein Special To the New York Times | RE0000469683 | 1990-01-25 | B00000943959 |
| 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/haggerty-defeats-mveigh-in-final.html | HAGGERTY DEFEATS MVEIGH IN FINAL | Special to The New York Times | RE0000469683 | 1990-01-25 | B00000943959 |
| 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/hartford-encouraged-connecticut-makes-steady-recovery-from-1961.html | Hartford Encouraged Connecticut Makes Steady Recovery From 1961 Slump | By Richard H Parke Special to the New York Times | RE0000469683 | 1990-01-25 | B00000943959 |
| 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/house-coalition-menaces-kennedy-bills-in-2d-session-congress-to.html | House Coalition Menaces Kennedy Bills in 2d Session Congress to Convene Wednesday With Conservatives Alliance Strengthened Party Leadership Faces Test HOUSE COALITION THREATENS BILLS Dim Outlook on Aged Care Boggs May Get Post | By John D Morris Special To the New York Times | RE0000469683 | 1990-01-25 | B00000943959 |
| 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/houston-buoyed-by-space-plans-area-getting-new-impetus-as.html | HOUSTON BUOYED BY SPACE PLANS Area Getting New Impetus as Construction Booms Workers Moving In Humble Building Skyscraper | By Albert T Collins Special to the New York Times | RE0000469683 | 1990-01-25 | B00000943959 |
| 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/increase-in-cigarette-exports-marks-gain-in-tobacco-industry-with.html | Increase in Cigarette Exports Marks Gain in Tobacco Industry With New Markets Opened Smoking Tobacco Gains Filter Tips Popular | By Alexander R Hammer | RE0000469683 | 1990-01-25 | B00000943959 |
| 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/industry-girds-for-patent-fight-congress-studying-2-bills-to-revise.html | Industry Girds for Patent Fight Congress Studying 2 Bills to Revise the Basic Laws Uniform US Policy on Its Research Appears Near Showdown Approaching Capsule Parts Patented | By Stacy V Jones Special To the New York Times | RE0000469683 | 1990-01-25 | B00000943959 |
| 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/industry-is-urged-to-establish-national-fund-to-endow-schools.html | Industry Is Urged to Establish National Fund to Endow Schools Silver Former Head of City Board Says a Panel Could Allocate the Grants Served Woolen Company | Fablan Bachrach | RE0000469683 | 1990-01-25 | B00000943959 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/industry-prospers-in-the-virgin-islands-spurt-by-trade-sparks.html | Industry Prospers in the Virgin Islands SPURT BY TRADE SPARKS ADVANCE Imports and Exports Soar Bank Deposits Higher and Income Is at Peak Unemployment Is at a Minimum Red Tape Is Trimmed | By Jeanne P Harman Special To the New York Timeschase Manhattan Bank BY MARIO MARINO | RE0000469683 | 1990-01-25 | B00000943959 |
| 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/international-loans-listed-for-week.html | International Loans Listed for Week | Special to The New York Times | RE0000469683 | 1990-01-25 | B00000943959 |
| 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/investing-widens-in-foreign-issues-japanese-concerns-lead-in-sale.html | INVESTING WIDENS IN FOREIGN ISSUES Japanese Concerns Lead in Sale of Bonds in US Sony in Offering Redemption Plans | The New York Times by Sam Falk | RE0000469683 | 1990-01-25 | B00000943959 |
| 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/israel-may-ease-curbs-cabinet-moves-to-relax-rule-restricting-arabs.html | ISRAEL MAY EASE CURBS Cabinet Moves to Relax Rule Restricting Arabs Travel | Special to The New York Times | RE0000469683 | 1990-01-25 | B00000943959 |
| 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/israeli-guilty-as-spy-leftwinger-charged-with-aid-to-communist.html | ISRAELI GUILTY AS SPY LeftWinger Charged With Aid to Communist Nation | Special to The New York Times | RE0000469683 | 1990-01-25 | B00000943959 |
| 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/jailings-point-up-trust-violations-convictions-in-electric-case.html | JAILINGS POINT UP TRUST VIOLATIONS Convictions in Electric Case Show Business Men That PriceFixing Is a Crime Lawyers Plea Recalled JAILINGS POINT UP TRUST VIOLATIONS Other Cases Noted Big Change on Mergers Consent Decrees Cited | By Anthony Lewis Special To the New York Times | RE0000469683 | 1990-01-25 | B00000943959 |
| 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/jersey-gop-joins-democrats-in-backing-port-trade-center.html | Jersey GOP Joins Democrats In Backing Port Trade Center | By George Cable Wright Special To the New York Times | RE0000469683 | 1990-01-25 | B00000943959 |
| 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/jersey-trooper-backed-group-says-he-was-persecuted-in-drive-to.html | JERSEY TROOPER BACKED Group Says He Was Persecuted in Drive to Enroll Policemen | Special to The New York Times | RE0000469683 | 1990-01-25 | B00000943959 |
| 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/jewelers-expect-improvement-to-pave-way-for-glittering-63-early.html | Jewelers Expect Improvement To Pave Way for Glittering 63 Early Marriage a Factor | By Stewart Kampel | RE0000469683 | 1990-01-25 | B00000943959 |
| 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/joan-d-preston-to-be-the-bride-of-yale-alumnus-briarcliff-graduate.html | Joan D Preston To Be the Bride Of Yale Alumnus Briarcliff Graduate and J Cornelius Rathbone Engaged to Marry | Special to The New York TimesRomaine | RE0000469683 | 1990-01-25 | B00000943959 |
| 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/jolahna-ballard-engaged-to-wed-rs-mcclellan-graduate-of-mills-and.html | Jolahna Ballard Engaged to Wed RS McClellan Graduate of Mills and Foreign Service Aide to Marry on Jan 27 | Special to The New York TimesBradford Bachrach | RE0000469683 | 1990-01-25 | B00000943959 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/kennedy-and-clay-agree-on-tactics-in-berlin-crises-president-and.html | KENNEDY AND CLAY AGREE ON TACTICS IN BERLIN CRISES President and General Talk for an Hour on Handling of Border Situations FULL ACCORD STRESSED West Sector People Lauded 18 Soviet Officers in Bus Blocked at Crossing Full Agreement Announced New Procedures Unlikely KENNEDY AND CLAY AGREE ON TACTICS President Sees McCone Soviet Sightseers Delayed | By Tad Slulc Special To the New York Times | RE0000469683 | 1990-01-25 | B00000943959 |
| 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/kennedy-drafts-his-first-budget-it-will-balance-real-influence-of.html | KENNEDY DRAFTS HIS FIRST BUDGET IT WILL BALANCE Real Influence of President on the National Economy Is Just Beginning Many Doubted Aim Seeks Faster Growth Kennedy Drafts First Budget It Will Balance International Factors Bigger Federal Role | By Richard E Mooney Special To the New York Times | RE0000469683 | 1990-01-25 | B00000943959 |
| 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/key-farm-group-pledges-help-to-kennedy-on-liberal-tariffs-burea.html | Key Farm Group Pledges Help To Kennedy on Liberal Tariffs Burea Terms Concessions Essential for Foreign Trade Expansion US Pressing Talks Department Under Attack | By Donald Janson Special To the New York Timesthe New York Times | RE0000469683 | 1990-01-25 | B00000943959 |
| 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/labor-looks-to-steel-union-in-battle-to-cut-hours-negotiations-due.html | Labor Looks to Steel Union in Battle to Cut Hours Negotiations Due This Spring Will Affect 1000000 McDonald Sees Shorter Week as Unemployment Cure LABOR TO BATTLE FOR CUT IN HOURS President Opposed Strike Is Feared Finds Inequities | By Stanley Leveythe New York Timeschrysler Corporation | RE0000469683 | 1990-01-25 | B00000943959 |
| 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/lamson-finishes-first-takes-pico-peak-giant-slalom-miss-brookstrom.html | LAMSON FINISHES FIRST Takes Pico Peak Giant Slalom Miss Brookstrom Wins | Special to The New York Times | RE0000469683 | 1990-01-25 | B00000943959 |
| 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/lane-threatens-filibuster-to-bar-jamming-of-bills-investigation.html | Lane Threatens Filibuster To Bar Jamming of Bills Investigation Pressed SpeedUp Criticized LANE THREATENS HELL FILIBUSTER No Recommendations Due | By Richard P Huntthe New York Times | RE0000469683 | 1990-01-25 | B00000943959 |
| 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/late-recovery-by-appliances-offsets-slow-early-sales-pace-101.html | Late Recovery by Appliances Offsets Slow Early Sales Pace 101 Million Units Produced Gain of 1  Over 1960GM Executive Calls Year Good Average A Good Average Year TV Part of Equipment | By William M Freeman | RE0000469683 | 1990-01-25 | B00000943959 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/letters-to-the-times-welfare-plan-evaluated-ribicoff-report-held-to.html | Letters to The Times Welfare Plan Evaluated Ribicoff Report Held to Presage No Great Change in Program Recognizing Red China Action Against Castro Landing Expeditionary Force Is Declared Violation of OAS Pact To Amend UN Charter Shelters as Escape From Reality | EVERETT E WILSONALBERT DAWKINSWINTHROP PARKHURSTSTEPHEN ENKEDAVID LILIENTHAL | RE0000469683 | 1990-01-25 | B00000943959 |
| 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/liquor-sales-establish-a-record-241-million-gallons-last-year-per.html | Liquor Sales Establish a Record 241 Million Gallons Last Year Per Capita Consumption Is Unchanged but Adult Population Increases Industry Protests Taxation | The New York Times Studio | RE0000469683 | 1990-01-25 | B00000943959 |
| 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/loans-by-world-bank-rise-beyond-6-billion-asian-countries-continue.html | Loans by World Bank Rise Beyond 6 Billion Asian Countries Continue as Biggest Borrowers New Memberships Increase Capital to 20 Billion Asia Biggest Borrower | Fabian Bachrach | RE0000469683 | 1990-01-25 | B00000943959 |
| 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/london-asks-guatemala-to-meet-on-claim-to-british-honduras.html | London Asks Guatemala to Meet On Claim to British Honduras | Special to The New York Times | RE0000469683 | 1990-01-25 | B00000943959 |
| 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/london-exchange-eyes-broker-curb-british-branches-of-us-firms-would.html | LONDON EXCHANGE EYES BROKER CURB British Branches of US Firms Would Lose Deals in Dollar Shares FINAL DECISION JAN 15 Council to Determine Then Whether to Confirm Step Criticism Noted LONDON EXCHANGE EYES BROKER CURB Move Is Criticized | By Thomas P Ronan Special To the New York Times | RE0000469683 | 1990-01-25 | B00000943959 |
| 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/lord-birdwood-writer-on-india-former-officer-and-british-delegate.html | LORD BIRDWOOD WRITER ON INDIA Former Officer and British Delegate to UN Dies | Special to The New York Times | RE0000469683 | 1990-01-25 | B00000943959 |
| 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/los-angeles-on-upbeat-population-rising-los-angeles-area-is-on-the.html | Los Angeles on Upbeat Population Rising LOS ANGELES AREA IS ON THE UPBEAT Big Gain in Electronics | By Gladwin Hill Special To the New York Times | RE0000469683 | 1990-01-25 | B00000943959 |
| 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/macmillan-recuperating.html | Macmillan Recuperating | Special to The New York Times | RE0000469683 | 1990-01-25 | B00000943959 |
| 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/management-setup-in-pentagon-shifted.html | MANAGEMENT SETUP IN PENTAGON SHIFTED | Special to The New York Times | RE0000469683 | 1990-01-25 | B00000943959 |
| 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/maris-analysis-the-bat-was-live-yank-says-lightness-and-whip-help.html | Maris Analysis The Bat Was Live Yank Says Lightness and Whip Help Modern Hitter Ruths Was Heavier and Too Unwieldy to Swing Easily Natural UpperCutter Maris Inspects Glove Pressure Bothers Star | The New York TimesBy Frank M Blunk | RE0000469683 | 1990-01-25 | B00000943959 |
| 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/melissa-hayden-rejoins-ballet-dancer-performs-at-center-after-long.html | MELISSA HAYDEN REJOINS BALLET Dancer Performs at Center After Long Absence | By John Martin | RE0000469683 | 1990-01-25 | B00000943959 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/mid-west-expects-a-steady-upswing-industry-gaining-momentum-and.html | MID WEST EXPECTS A STEADY UPSWING Industry Gaining Momentum and Farm Output Strong Joblessness Persists Fewer Labor Surplus Areas MIDWEST EXPECTS A STEADY UPSWING | BY Austin C Wehrwein Special To the New York Times | RE0000469683 | 1990-01-25 | B00000943959 |
| 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/mountain-region-hums-with-dam-and-missile-work-activity-is-slack-in.html | Mountain Region Hums With Dam and Missile Work ACTIVITY IS SLACK IN FARMING AREAS Mining Also on Downgrade Tourist Business Helps in Slumping Regions | By Jack Goodman Special To the New York Timestexaco BY SHELDON MACHLIN | RE0000469683 | 1990-01-25 | B00000943959 |
| 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/municipal-bonds-at-peak-activity-total-of-borrowing-put-at-83.html | Municipal Bonds at Peak Activity Total of Borrowing Put at 83 Billion Gain of Billion Backlog Increases 3 Housing Bond Sales | The New York Times | RE0000469683 | 1990-01-25 | B00000943959 |
| 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/muscovites-pass-a-trial-of-honor-pay-fares-in-conductorless.html | MUSCOVITES PASS A TRIAL OF HONOR Pay Fares in Conductorless VehiclesSystem Hailed Change a Problem Riders Devised System US Had Honor System | By Theodore Shabad Special To the New York Times | RE0000469683 | 1990-01-25 | B00000943959 |
| 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/nevada-cashes-in-on-nuclear-tests-blasts-at-desert-site-spur-record.html | NEVADA CASHES IN ON NUCLEAR TESTS Blasts at Desert Site Spur Record Construction | By Bill Becker Special To the New York Timeswilliam Beiknap Jr | RE0000469683 | 1990-01-25 | B00000943959 |
| 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/northern-jersey-makes-new-gains-transit-and-road-programs-help-to.html | NORTHERN JERSEY MAKES NEW GAINS Transit and Road Programs Help to Spur Economy Building Gain Expected Role of Retailing Grows Port Improvement Due Plans for Hudson County | By Milton Honig Special To the New York Times | RE0000469683 | 1990-01-25 | B00000943959 |
| 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/nu-of-burma-visits-nepal.html | Nu of Burma Visits Nepal | Special to The New York Times | RE0000469683 | 1990-01-25 | B00000943959 |
| 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/old-problems-and-new-challenges-beset-the-nations-schools.html | Old Problems and New Challenges Beset the Nations Schools ENROLLMENT RISE TAXES FACILITIES 45 Million Are in Classes Demand for Qualified Teachers Is Heavy Educators Are Active Counseling Emphasized | By Leonard Buder | RE0000469683 | 1990-01-25 | B00000943959 |
| 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/optimism-voiced-in-st-louis-area-61-momentum-expected-to-carry-over.html | OPTIMISM VOICED IN ST LOUIS AREA 61 Momentum Expected to Carry Over in All Fields 89 Million Project | By James C Millstone Special To the New York Times | RE0000469683 | 1990-01-25 | B00000943959 |
| 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/paristunis-talks-indefinite.html | ParisTunis Talks Indefinite | Special to The New York Times | RE0000469683 | 1990-01-25 | B00000943959 |
| 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/pasternak-grave-honored-on-yule-wreaths-laid-as-russians-mark.html | PASTERNAK GRAVE HONORED ON YULE Wreaths Laid as Russians Mark Orthodox Holiday Icons Glow in Candlelight Skiers Come From City | By Harrison E Salisbury | RE0000469683 | 1990-01-25 | B00000943959 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/payment-deficit-is-less-alarming-situation-found-better-than-a-year.html | PAYMENT DEFICIT IS LESS ALARMING Situation Found Better Than a Year AgoJoint Action With Europe Cuts Loss 850000000 Gold Loss Deficit in Payments Is Less Alarming Imports Are Rising Remedial Action | Special to The New York Times | RE0000469683 | 1990-01-25 | B00000943959 |
| 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/peace-corps-aims-to-double-rolls-seeks-800-more-volunteers-maps-aid.html | PEACE CORPS AIMS TO DOUBLE ROLLS Seeks 800 More Volunteers Maps Aid to 8 Nations 653 Volunteers Needed Less Help Than Expected | By Peter Braestrup Special To the New York Times | RE0000469683 | 1990-01-25 | B00000943959 |
| 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/peace-corps-appoints-a-top-aide.html | Peace Corps Appoints a Top Aide | Special to The New York Times | RE0000469683 | 1990-01-25 | B00000943959 |
| 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/peru-estates-invaded-thousands-of-acres-occupied-by-landhungry.html | PERU ESTATES INVADED Thousands of Acres Occupied by LandHungry Farmers | Special to The New York Times | RE0000469683 | 1990-01-25 | B00000943959 |
| 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/philosophers-invited-northwestern-students-plan-threeday-symposium.html | PHILOSOPHERS INVITED Northwestern Students Plan ThreeDay Symposium | Special to The New York Times | RE0000469683 | 1990-01-25 | B00000943959 |
| 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/pilot-80-crashlands-on-long-island-street.html | Pilot 80 CrashLands On Long Island Street | Special to The New York Times | RE0000469683 | 1990-01-25 | B00000943959 |
| 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/president-is-told-tariff-barriers-endanger-west-longsecret-report.html | PRESIDENT IS TOLD TARIFF BARRIERS ENDANGER WEST LongSecret Report Warns of Economic Disintegration Without 50 Reduction Basis of Program TARIFF BARRIERS SCORED IN STUDY Federal Loans Backed Commodity Plan Suggested European Trade Cited Members of Panel | By Felix Belair Jr Special To the New York Times | RE0000469683 | 1990-01-25 | B00000943959 |
| 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/presidents-campaign-to-reshape-foreign-trade-is-strengthened-by.html | Presidents Campaign to Reshape Foreign Trade Is Strengthened by Dramatic Gain in Exports President Proposes to Reshape the Foreign Trade Policy as Common Market Challenges US Major Points Listed Testimony in Hearings Industrial Growth Up Viewed as Challenge Exports Achieve Dramatic Gain and Imports End a Prolonged Slack Lag Due to be Made Up | By Felix Belair Jrthe New York Times Port of New York Authority | RE0000469683 | 1990-01-25 | B00000943959 |
| 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/publishers-busy-with-mergers-new-marketing-ideas-and-sales.html | Publishers Busy With Mergers New Marketing Ideas and Sales Paperbacks Make Most Impressive Gains as Industrys Volume Doubles in Eight YearsDistribution Still a Problem An 800 Per Cent Increase New Techniques Cited | By Philip Shabecoff | RE0000469683 | 1990-01-25 | B00000943959 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/puerto-rico-expects-to-maintain-rhythm-of-industrial-expansion.html | Puerto Rico Expects to Maintain Rhythm of Industrial Expansion Island Girding for Growth | By Miguel A Santin Special To the New York Times | RE0000469683 | 1990-01-25 | B00000943959 |
| 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/pulp-and-paper-show-a-decline-prices-lower-but-output.html | PULP AND PAPER SHOW A DECLINE Prices and Profits Lower but Output Sets Record Output Shows Slight Gain Expansion Rate to Slow | By John J Abele | RE0000469683 | 1990-01-25 | B00000943959 |
| 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/quake-in-santo-domingo-dominican-capital-is-jarred-but-damage-is.html | QUAKE IN SANTO DOMINGO Dominican Capital Is Jarred but Damage Is Light | Special to The New York Times | RE0000469683 | 1990-01-25 | B00000943959 |
| 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/quarterly-tax-report-declarations-of-estimated-income-for-4th.html | Quarterly Tax Report Declarations of Estimated Income For 4th Period Must Be Filed Soon Delinquents Workmens Compensation Hearing Slated | By Robert Metz | RE0000469683 | 1990-01-25 | B00000943959 |
| 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/rabbi-will-visit-military-chaplains.html | Rabbi Will Visit Military Chaplains | Fabian Bachrach | RE0000469683 | 1990-01-25 | B00000943959 |
| 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/railroads-stay-on-downhill-run-as-earnings-drop-year-is-leanest.html | RAILROADS STAY ON DOWNHILL RUN AS EARNINGS DROP Year Is Leanest Since 46 Total Profit Is Less Than 2 of the Net Worth Files for Reorganization CAR MAKERS LOOK TO A BANNER YEAR | By Robert E Bedingfield | RE0000469683 | 1990-01-25 | B00000943959 |
| 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/random-notes-in-washington-rusk-receives-a-lyrical-tribute-funds.html | Random Notes in Washington Rusk Receives a Lyrical Tribute Funds  Games Dept Capital CountDown Protectionist Retreat Clairvoyants Slipped Here Mobile Defense Plan McNamara Digs In | Special to The New York Times | RE0000469683 | 1990-01-25 | B00000943959 |
| 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/rankers-lose-to-leafs-and-knicks-bow-to-nats-in-engagements-at.html | Rankers Lose to Leafs and Knicks Bow to Nats in Engagements at Garden MAHOVLIGHS GOAL BEATS BLUES 43 Leading Scorer for Toronto Raps Home Own Rebound Late in Third Period Bower Suffers Head Cut Rangers Press but Miss | By William J Briordy | RE0000469683 | 1990-01-25 | B00000943959 |
| 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/recession-fading-for-philadelphia-downward-curve-reversed-in-the.html | RECESSION FADING FOR PHILADELPHIA Downward Curve Reversed in the Delaware Valley Downward Curve in Economy Reversed in Philadelphia Area Findings a Disappointment | By William G Weart Special To the New York Times | RE0000469683 | 1990-01-25 | B00000943959 |
| 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/record-for-midwest-share-and-dollar-volume-on-exchange-shows-big.html | RECORD FOR MIDWEST Share and Dollar Volume on Exchange Shows Big Gains | Special to The New York Times | RE0000469683 | 1990-01-25 | B00000943959 |
| 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/reds-in-indonesia-aloof-on-albania-refrain-from-backing-stand-on.html | REDS IN INDONESIA ALOOF ON ALBANIA Refrain From Backing Stand on Soviet in Dispute Pravda Report Brief | By Harry Schwartz | RE0000469683 | 1990-01-25 | B00000943959 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/regulars-to-ask-mayor-for-jones-they-have-enough-votes-to-elect-new.html | REGULARS TO ASK MAYOR FOR JONES They Have Enough Votes to Elect New Tammany Head Leaders Pledged to Secrecy | By Clayton Knowles | RE0000469683 | 1990-01-25 | B00000943959 |
| 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/retail-business-aims-for-summit-store-sales-at-220-billion-gain-of.html | RETAIL BUSINESS AIMS FOR SUMMIT Store Sales at 220 Billion Gain of 5 Is Forecast in Next HalfYear Auto Slump a Factor Retail Stores Aim for Summit After Record Christmas Sales Economists Puzzled Department Stores Agressive | By Myron Kandelthe New York Times | RE0000469683 | 1990-01-25 | B00000943959 |
| 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/rev-charles-thompson.html | REV CHARLES THOMPSON | Special to The New York Times | RE0000469683 | 1990-01-25 | B00000943959 |
| 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/rhodesians-listing-un-congo-crimes.html | RHODESIANS LISTING UN CONGO CRIMES | Special to The New York Times | RE0000469683 | 1990-01-25 | B00000943959 |
| 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/rubber-expecting-profitsales-rise-best-year-in-tires-forecast.html | RUBBER EXPECTING PROFITSALES RISE Best Year in Tires Forecast Synthetics Dominant 65 Billion Sales Seen | Blackstone Studios | RE0000469683 | 1990-01-25 | B00000943959 |
| 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/san-francisco-exceeds-estimate-in-house-starts.html | San Francisco Exceeds Estimate in House Starts | Special to The New York Times | RE0000469683 | 1990-01-25 | B00000943959 |
| 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/schools-will-set-building-record-135-million-allotted-this-year-for.html | SCHOOLS WILL SET BUILDING RECORD 135 Million Allotted This Year for 56 Projects4 High Schools on List High for New Funds SCHOOL PROJECTS SET AT 135 MILLION Projects Listed | By Gene Currivan | RE0000469683 | 1990-01-25 | B00000943959 |
| 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/securities-dealers-group-active.html | Securities Dealers Group Active | The New York Times | RE0000469683 | 1990-01-25 | B00000943959 |
| 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/seminar-on-contracts-fairleigh-dickinson-u-states-governmentwork.html | SEMINAR ON CONTRACTS Fairleigh Dickinson U States GovernmentWork Talks | Special to The New York Times | RE0000469683 | 1990-01-25 | B00000943959 |
| 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/shipping-gropes-for-right-course-industry-prods-washington-to-help.html | SHIPPING GROPES FOR RIGHT COURSE Industry Prods Washington to Help Solve Problems Merchant Marine Is Groping for the Right Course Surplus of Tanker Tonnage Transport Study Finished | By George Hornechase Manhattan Bank BY MARIO MARINO | RE0000469683 | 1990-01-25 | B00000943959 |
| 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/slater-food-service-36-years-old-company-received-its-start-as.html | Slater Food Service 36 Years Old Company Received Its Start as College Campus Concern Business Now Feeds 500000 Persons Every Day DINING COMPANY IS 36 YEARS OLD | Fablan Bachrach | RE0000469683 | 1990-01-25 | B00000943959 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/soldiers-massed-in-algerian-cities-french-act-to-balk-uprising-in.html | SOLDIERS MASSED IN ALGERIAN CITIES French Act to Balk Uprising in Rightist Strike Today Traffic Restricted Demonstrations Expected SOLDIERS MASSED IN ALGERIA CITIES Police Searches Protested Ben Khedda Heads Rebel Talk Versailles Armory Robbed | By Paul Hofmann Special To the New York Times | RE0000469683 | 1990-01-25 | B00000943959 |
| 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/southeast-is-briskly-confident-but-hazards-temper-buoyancy.html | Southeast Is Briskly Confident But Hazards Temper Buoyancy Southeast Briskly Confident of Gains | By Claude Sitton Special To the New York Times | RE0000469683 | 1990-01-25 | B00000943959 |
| 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/soviet-said-to-add-to-curbs-on-jews-increased-tax-on-clergymen-and.html | SOVIET SAID TO ADD TO CURBS ON JEWS Increased Tax on Clergymen and Pressure on Seminary Reported by Bnai Brith Reported Earlier SOVIET SAID TO ADD TO CURBS ON JEWS Yeshiva in Single Room | By Irving Spiegel | RE0000469683 | 1990-01-25 | B00000943959 |
| 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/soviet-urges-bonn-to-ask-for-separate-negotiation-two-prongs-aim-at.html | Soviet Urges Bonn to Ask For Separate Negotiation Two Prongs Aim at Disunity Allied Policy Cited SOVIET BIDS BONN ASK FOR PARLEY Krolls Suggestions Discussed Attempt Viewed Dimly | By Sydney Gruson Special To the New York Times | RE0000469683 | 1990-01-25 | B00000943959 |
| 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/space-contracts-continue-to-bolster-new-england-space-work-boon-for.html | Space Contracts Continue To Bolster New ENGLAND SPACE WORK BOON FOR NEW ENGLAND Sales Volume Up 13 Per Cent | By John H Fenton Special To the New York Times | RE0000469683 | 1990-01-25 | B00000943959 |
| 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/sports-of-the-times-big-man-backfield-the-convert-worthless-systems.html | Sports of The Times Big Man Backfield The Convert Worthless Systems Change in Style | By Arthur Daley | RE0000469683 | 1990-01-25 | B00000943959 |
| 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/stand-on-trade-policy-weighed-by-the-league-of-women-voters.html | Stand on Trade Policy Weighed By the League of Women Voters | Special to The New York Times | RE0000469683 | 1990-01-25 | B00000943959 |
| 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/statehood-boom-ends-for-hawaii-economists-say-the-islands-must.html | STATEHOOD BOOM ENDS FOR HAWAII Economists Say the Islands Must Readjust Goals and Make LongRange Plans HAWAII WARNED BOOM HAS ENDED | By Charles Turner Special To the New York Times | RE0000469683 | 1990-01-25 | B00000943959 |
| 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/stock-market-climbs-nervously-and-some-glamour-issues-fade-other.html | Stock Market Climbs Nervously And Some Glamour Issues Fade Other Gainers Stock Market Climbs Nervously And Some Glamour Issues Fade Pattern Repeated | By Burton Crane | RE0000469683 | 1990-01-25 | B00000943959 |
| 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/stocks-advance-in-london-trade-index-rises-23-points-for.html | STOCKS ADVANCE IN LONDON TRADE Index Rises 23 Points for WeekRejection of Deal by Courtaulds Studied Shoe Merger Planned | Special to The New York Times | RE0000469683 | 1990-01-25 | B00000943959 |
| 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/strike-clouds-dim-outlook-for-steel-stockpile-growing-threat-of.html | Strike Clouds Dim Outlook for Steel Stockpile Growing THREAT OF STRIKE LOOMS FOR STEEL | By Thomas E Mullaney | RE0000469683 | 1990-01-25 | B00000943959 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/studebaker-first-in-stock-activity-american-motors-in-lead-for-3.html | STUDEBAKER FIRST IN STOCK ACTIVITY American Motors in Lead for 3 Years Falls to 9th American Motors Ninth Brunswick Second 1553 Issues Traded | BY Peter I Elkovich | RE0000469683 | 1990-01-25 | B00000943959 |
| 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/suburbs-to-north-advance-rapidly-westchester-and-rockland-report.html | SUBURBS TO NORTH ADVANCE RAPIDLY Westchester and Rockland Report Business Gains | By Merrill P Folsom Special To the New York Times | RE0000469683 | 1990-01-25 | B00000943959 |
| 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/sukarno-unhurt-in-a-bomb-blast-3-die-and-25-are-injured-in.html | SUKARNO UNHURT IN A BOMB BLAST 3 Die and 25 Are Injured in Explosion Near Motorcade | Special to The New York Times | RE0000469683 | 1990-01-25 | B00000943959 |
| 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/survey-of-retailing-executives-finds-optimistic-mood-prevails-medal.html | Survey of Retailing Executives Finds Optimistic Mood Prevails Medal for Goldwater Financing Planned | The New York Times | RE0000469683 | 1990-01-25 | B00000943959 |
| 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/syracuse-scores-123116-triumph-nats-win-after-knicks-lose-lead-in.html | SYRACUSE SCORES 123116 TRIUMPH Nats Win After Knicks Lose Lead in Final Quarter 8674 Watch Contest A Chance for The Knicks The Trouble Begins | By Howard M Tucknerthe New York Times | RE0000469683 | 1990-01-25 | B00000943959 |
| 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/tax-adjustments-kennedy-seeks-face-rocky-road-in-congress-reform-is.html | Tax Adjustments Kennedy Seeks Face Rocky Road in Congress Reform Is TwoSided Allowances Softened | By John D Morris Special To the New York Timesharris  Ewing | RE0000469683 | 1990-01-25 | B00000943959 |
| 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/tempo-quikens-in-steel-orders-plants-continue-to-receive-business.html | TEMPO QUIKENS IN STEEL ORDERS Plants Continue to Receive Business Above Capacity | Special to The New York Times | RE0000469683 | 1990-01-25 | B00000943959 |
| 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/tennessee-to-get-122-more-plants-130-to-expand-operations-in.html | TENNESSEE TO GET 122 MORE PLANTS 130 to Expand Operations in 72Million Investment | By Warner Ogden Special To the New York Times | RE0000469683 | 1990-01-25 | B00000943959 |
| 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/textile-industry-ends-its-slump-as-mill-inventories-orders-and.html | Textile Industry Ends Its Slump as Mill Inventories Orders and Prices Show Gains RETAIL POSITION AN IMPROVEMENT But Governments Attitude on Tariffs Stirs Unrest Wool Output Steady Decline in Cotton | By Herbert Koshetzblack Star | RE0000469683 | 1990-01-25 | B00000943959 |
| 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/textile-jobs-decline-southeast-shows-66-drop-since-postwear-years.html | TEXTILE JOBS DECLINE Southeast Shows 66 Drop Since PostWear Years | Special to The New York Times | RE0000469683 | 1990-01-25 | B00000943959 |
| 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/the-census-clock-ticks-swiftly-and-planners-try-to-keep-pace.html | The Census Clock Ticks Swiftly And Planners Try to Keep Pace Planners Try to Keep Pace as Census Clock Ticks Swiftly Alaska Shows Way | By Richard Rutter | RE0000469683 | 1990-01-25 | B00000943959 |
| 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/the-transport-enigan.html | The Transport Enigan | The New York Times | RE0000469683 | 1990-01-25 | B00000943959 |
| 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/theatre-sons-of-giants-joseph-kramms-play-opens-at-the-alvin.html | Theatre Sons of Giants Joseph Kramms Play Opens at the Alvin | By Howard Taubman | RE0000469683 | 1990-01-25 | B00000943959 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/tourism-remains-the-top-industry-visitors-exceeded-12-million-for.html | TOURISM REMAINS THE TOP INDUSTRY Visitors Exceeded 12 Million for First Time700 New Factories Reported Personal Income Up Finance Unit Created | Special to The New York Times | RE0000469683 | 1990-01-25 | B00000943959 |
| 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/trenton-is-optimistic-new-jerseys-residents-spending-less.html | Trenton Is Optimistic New Jerseys Residents Spending Less Construction Gaining New Plants Come In Competition a Problem | By George Cable Wright Special To the New York Timesjp Lohman | RE0000469683 | 1990-01-25 | B00000943959 |
| 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/two-winners-share-poetry-award.html | Two Winners Share Poetry Award | Special to The New York Times | RE0000469683 | 1990-01-25 | B00000943959 |
| 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/us-business-regains-vigor-and-drives-on-emergence-from-recession-to.html | US BUSINESS REGAINS VIGOR AND DRIVES ON Emergence From Recession to Recovery Brings Advances in Consumer Buying Investment Production and Income Question of Magnitude Advisers Analysis US Business Is Back in Stride Recent Price Warning Tariff Issue Is Vital Second Quarters Gains | By John G Forrestthe New York Times | RE0000469683 | 1990-01-25 | B00000943959 |
| 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/us-confirms-laos-move-says-january-backing-for-kip-is-being.html | US CONFIRMS LAOS MOVE Says January Backing for Kip Is Being Withheld | Special to The New York Times | RE0000469683 | 1990-01-25 | B00000943959 |
| 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/us-jobs-credited-to-foreign-trade-exports-said-to-account-directly.html | US JOBS CREDITED TO FOREIGN TRADE Exports Said to Account Directly for Employment of 3000000 in Nation SALES TO JAPAN CITED Figures Used to Rebut View That Lowering of Barriers Hurt Workers Here US JOBS CREDITED TO FOREIGN TRADE | Special to The New York Times | RE0000469683 | 1990-01-25 | B00000943959 |
| 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/us-sees-urgency-in-dominican-aid-moscoso-heading-mission-meets.html | US SEES URGENCY IN DOMINICAN AID Moscoso Heading Mission Meets Island Council US to Move Rapidly | By Juan de Onis Special To the New York Times | RE0000469683 | 1990-01-25 | B00000943959 |
| 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/us-to-seek-help-for-science-aides-will-press-congress-to-ease.html | US TO SEEK HELP FOR SCIENCE AIDES Will Press Congress to Ease Conflictofinterest Law Generally Less Restricted Could Receive Fees Loss of Income Feared | Special to The New York Times | RE0000469683 | 1990-01-25 | B00000943959 |
| 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/wedding-is-held-for-diana-jewell-and-a-lieutenant-former-piano.html | Wedding Is Held For Diana Jewell And a Lieutenant Former Piano Student Is the Bride of Harry P Bingham 3d Marine | Special to The New York Times | RE0000469683 | 1990-01-25 | B00000943959 |
| 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/weitman-of-mgm-will-head-studio-vice-president-in-charge-of-tv.html | WEITMAN OF MGM WILL HEAD STUDIO Vice President in Charge of TV Replaces Sol Siegel Comments on Resignation Managers Theatres Of Local Origin | By Murray Schumach Special To the New York Times | RE0000469683 | 1990-01-25 | B00000943959 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/west-elevens-beat-east-in-us-bowl-and-american-league-allstar-game.html | West Elevens Beat East in US Bowl and American League AllStar Game PASSING DECIDES AT CAPITAL 3319 Halls 3 Touchdown Aerials Help Western Collegians Win in First US Bowl Thompson and Gassert Star Mather Connects Again | By Gordon S White Jr Special To the New York Times | RE0000469683 | 1990-01-25 | B00000943959 |
| 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/whitecollar-pay-rates-vary-by-73-in-boston.html | WhiteCollar Pay Rates Vary by 73 in Boston | Special to The New York Times | RE0000469683 | 1990-01-25 | B00000943959 |
| 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/word-on-electricity-more-of-same-more-output-sales-reserve-and.html | Word on Electricity More of Same More Output Sales Reserve and Stress on Transmission Mores the Word for Electrical Utilities More Investment Due Capability Is Up | By Gene Smith | RE0000469683 | 1990-01-25 | B00000943959 |
| 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/yearly-defense-spending-nears-50billion-plateau-50-billion.html | Yearly Defense Spending Nears 50Billion Plateau 50 Billion Obligated DEFENSE BUDGET AT NEW PLATEAU Aircraft Outlays Dropping Shipbuilding Costs | By Jack Raymond Special To the New York Times | RE0000469683 | 1990-01-25 | B00000943959 |
| 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/10-nations-adopt-fiscal-crisis-plan-monetary-fund-is-bolstered-by.html | 10 NATIONS ADOPT FISCAL CRISIS PLAN Monetary Fund Is Bolstered by Added Commitments of 6000000000 10 NATIONS ADOPT FISCAL CRISIS PLAN Twothirds Vote Required | By Richard E Mooney Special To the New York Times | RE0000469689 | 1990-01-25 | B00000943966 |
| 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/17-yugoslavs-die-in-channel-wreck-11-missing-as-ship-collides-with.html | 17 YUGOSLAVS DIE IN CHANNEL WRECK 11 Missing as Ship Collides With British Freighter Quick Sinking Reported | Special to The New York Times | RE0000469689 | 1990-01-25 | B00000943966 |
| 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/4th-in-gop-contest-marsilius-seeks-to-run-for-connecticut.html | 4TH IN GOP CONTEST Marsilius Seeks to Run for Connecticut Governorship | Special to The New York Times | RE0000469689 | 1990-01-25 | B00000943966 |
| 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/5year-plan-a-key-to-nigeria-future-development-program-aims-at.html | 5YEAR PLAN A KEY TO NIGERIA FUTURE Development Program Aims at Shift in Economy Oil Increase Is Seen | By Ebun Adesioye Special To the New York Times | RE0000469689 | 1990-01-25 | B00000943966 |
| 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/6-million-west-germans-are-television-owners.html | 6 Million West Germans Are Television Owners | Special to The New York Times | RE0000469689 | 1990-01-25 | B00000943966 |
| 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/75-billion-german-cigarettes.html | 75 Billion German Cigarettes | Special to The New York Times | RE0000469689 | 1990-01-25 | B00000943966 |
| 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/adenauer-spurns-russians-feeler-on-direct-talks-dismisses-oddest.html | ADENAUER SPURNS RUSSIANS FEELER ON DIRECT TALKS Dismisses Oddest Moscow Message as Nothing New Macmillan in Bonn Aim to Split Allies Seen Neutral Germany Mentioned | By Gerd Wilcke Special To the New York Times | RE0000469689 | 1990-01-25 | B00000943966 |
| 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/advertising-kudner-is-girded-for-action-new-management-needed.html | Advertising Kudner is Girded for Action New Management Needed Reporter and Salesman Obtained Creative Talent Banks Accounts People | By Peter Bart | RE0000469689 | 1990-01-25 | B00000943966 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/africans-are-said-to-fear-life-here-kirk-finds-belief-students-are.html | AFRICANS ARE SAID TO FEAR LIFE HERE Kirk Finds Belief Students Are Exploited in US | By Philip Benjamin | RE0000469689 | 1990-01-25 | B00000943966 |
| 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/africans-plan-to-crash-show.html | Africans Plan to Crash Show | Special to The New York Times | RE0000469689 | 1990-01-25 | B00000943966 |
| 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/aircraft-makers-regain-strength-engine-sales-bolster-britain-after.html | AIRCRAFT MAKERS REGAIN STRENGTH Engine Sales Bolster Britain After Military Cutbacks Engine Orders Heavy Development Continues | By Seth S King Special To the New York Times | RE0000469689 | 1990-01-25 | B00000943966 |
| 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/alford-finishes-tucker-in-sixth-philadelphian-sends-foe-to-first.html | ALFORD FINISHES TUCKER IN SIXTH Philadelphian Sends Foe to First Loss in Bout Here 809 Pay 162480 | By Howard M Tuckner | RE0000469689 | 1990-01-25 | B00000943966 |
| 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/algeria-gripped-by-severe-slump-drought-and-political-crisis.html | ALGERIA GRIPPED BY SEVERE SLUMP Drought and Political Crisis Combine to Sap Economy War Costs Continue | By Paul Hofmann Special To the New York Times | RE0000469689 | 1990-01-25 | B00000943966 |
| 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/american-board-studying-report-chairman-announces-sec-findings-are.html | AMERICAN BOARD STUDYING REPORT Chairman Announces SEC Findings Are Undergoing Complete Analysis Trading Volume Off Domination Charged AMERICAN BOARD STUDYING REPORT Suggestions Studied 3 Public Governors | By Robert E Bedingfield | RE0000469689 | 1990-01-25 | B00000943966 |
| 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/apartheid-is-key-to-south-africa-real-cost-of-the-policy-may-be.html | APARTHEID IS KEY TO SOUTH AFRICA Real Cost of the Policy May Be Counted This Year Confidence Drops Pattern Seen for Future UN Will Send Team | By Rex Gibson Special To the New York Times | RE0000469689 | 1990-01-25 | B00000943966 |
| 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/art-show-in-mamaroneck.html | Art Show in Mamaroneck | Special to The New York Times | RE0000469689 | 1990-01-25 | B00000943966 |
| 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/assembly-directs-heir-of-lumumba-to-return-to-capital-in-2-days.html | Assembly Directs Heir of Lumumba to Return to Capital in 2 Days CONGO ASSEMBLY SUMMONS GIZENGA Gizenga Is Scored Mercenaries on Jet Flight France Arrests Recruiters | Special to The New York Times | RE0000469689 | 1990-01-25 | B00000943966 |
| 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/atlantic-city-priest-dies.html | Atlantic City Priest Dies | Special to The New York Times | RE0000469689 | 1990-01-25 | B00000943966 |
| 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/australia-denies-haven-to-3.html | Australia Denies Haven to 3 | Special to The New York Times | RE0000469689 | 1990-01-25 | B00000943966 |
| 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/australia-gains-after-a-squeeze-unemployment-level-down-as.html | AUSTRALIA GAINS AFTER A SQUEEZE Unemployment Level Down as Confidence Returns Spending Curtailed Some Measures Reversed | By Edmond W Tipping Special To the New York Times | RE0000469689 | 1990-01-25 | B00000943966 |
| 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/austria-views-common-market-as-key-to-continued-prosperity.html | Austria Views Common Market As Key to Continued Prosperity Satisfaction With 8 Growth Rate of 1961 Is Tempered by Fears of Exclusion Comparison Is Relative | By Ms Handler Special To the New York Times | RE0000469689 | 1990-01-25 | B00000943966 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/auto-production-rises-to-a-record-but-west-germanys-growth-rate-is.html | AUTO PRODUCTION RISES TO A RECORD But West Germanys Growth Rate Is Cut in Half Volkswagen Sales Rise | By Hans Stueck Special To the New York Times | RE0000469689 | 1990-01-25 | B00000943966 |
| 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/average-91day-us-bill-rate-rose-to-2823-in-latest-week-water-power.html | Average 91Day US Bill Rate Rose to 2823 in Latest Week WATER POWER INCREASED Corps of Engineers Reports New Units in 33 Projects | Special to The New York Times | RE0000469689 | 1990-01-25 | B00000943966 |
| 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/bernsteins-father-70-conductor-plays-own-work-at-boston-birthday.html | BERNSTEINS FATHER 70 Conductor Plays Own Work at Boston Birthday Party | Special to The New York Times | RE0000469689 | 1990-01-25 | B00000943966 |
| 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/bert-lahr-is-cast-in-perelman-play-comedian-will-star-in-the-beauty.html | BERT LAHR IS CAST IN PERELMAN PLAY Comedian Will Star in The Beauty Part Next Season London May See Umbrella Director Keeps Busy Life Is a Dream to Open Record for My Fair Lady Performance to Be Benefit Featured Roles Filled | By Milton Esterow | RE0000469689 | 1990-01-25 | B00000943966 |
| 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/betsy-park-engaged-to-pvt-leonard-katz.html | Betsy Park Engaged To Pvt Leonard Katz | Special to The New York Times | RE0000469689 | 1990-01-25 | B00000943966 |
| 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/big-government-order-spurs-bonns-lagging-plane-industry-rescue.html | Big Government Order Spurs Bonns Lagging Plane Industry Rescue Operation by Strauss Will Assure Top Producers of at Least 625 Million Deliveries Promised | Special to The New York Times | RE0000469689 | 1990-01-25 | B00000943966 |
| 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/big-rise-in-air-travel-is-clue-to-italys-gains.html | Big Rise in Air Travel Is Clue to Italys Gains | Special to The New York Times | RE0000469689 | 1990-01-25 | B00000943966 |
| 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/bonds-market-for-highgrade-issues-shows-mixed-pattern-business-is.html | Bonds Market for HighGrade Issues Shows Mixed Pattern BUSINESS IS BRISK FOR MUNICIPALS Dealers Replenish Stocks Market for Treasurys Is Kept on Defensive Bill Discount Rises Ericsson Telephone Sales Up | By Paul Heffernan | RE0000469689 | 1990-01-25 | B00000943966 |
| 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/bonn-welcomes-slack-economy-in-bonn-is-leveling-off-inventories.html | Bonn Welcomes Slack ECONOMY IN BONN IS LEVELING OFF Inventories Scaled Down | By Sydney Gruson Special To the New York Times | RE0000469689 | 1990-01-25 | B00000943966 |
| 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/bonns-success-symbol-ludwig-erhard-an-illusion-of-timidity.html | Bonns Success Symbol Ludwig Erhard An Illusion of Timidity | The New York Times | RE0000469689 | 1990-01-25 | B00000943966 |
| 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/books-of-the-times-distress-from-a-mistress-leader-up-a-tree.html | Books of The Times Distress From a Mistress Leader Up a Tree | By Charles Poorethe New York Times | RE0000469689 | 1990-01-25 | B00000943966 |
| 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/boston-shotput-attracts-gubner-nyu-also-in-mile-relay-in-indoor.html | BOSTON SHOTPUT ATTRACTS GUBNER NYU Also in Mile Relay in Indoor Track Saturday ShotPut Record in Sight Deacon Jones in Mile | By William J Briordy | RE0000469689 | 1990-01-25 | B00000943966 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/britain-approaches-her-fateful-choice-britain-approaching-choice-on.html | Britain Approaches Her Fateful Choice Britain Approaching Choice on Common Market Advantages Restated British See Major Role Dislocation Expected | By Drew Middleton Special To the New York Times | RE0000469689 | 1990-01-25 | B00000943966 |
| 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/britain-goes-into-lead-as-hong-kong-trader.html | Britain Goes Into Lead As Hong Kong Trader | Special to The New York Times | RE0000469689 | 1990-01-25 | B00000943966 |
| 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/british-football-bettors-are-thrown-for-a-loss.html | British Football Bettors Are Thrown for a Loss | Special to The New York Times | RE0000469689 | 1990-01-25 | B00000943966 |
| 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/british-to-push-moscow-talk-french-demurral-a-factor.html | British to Push Moscow Talk French Demurral a Factor | By Drew Middleton Special To the New York Times | RE0000469689 | 1990-01-25 | B00000943966 |
| 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/brokers-examine-new-london-rule-representatives-in-britain.html | BROKERS EXAMINE NEW LONDON RULE Representatives in Britain Undecided About Protest Some Members Opposed Brokers and Jobbers Protest Is Planned | Special to The New York Times | RE0000469689 | 1990-01-25 | B00000943966 |
| 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/bronx-zoo-and-aquarium-seek-7000000-to-revamp-exhibits-now-projects.html | Bronx Zoo and Aquarium Seek 7000000 to Revamp Exhibits Now Projects Reported Magna Charta Cited | By John C Devlin | RE0000469689 | 1990-01-25 | B00000943966 |
| 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/brown-accuses-nixon-of-bidding-for-rightist-aid-in-coast-race.html | Brown Accuses Nixon of Bidding For Rightist Aid in Coast Race | By Felix Belair Jr Special To the New York Times | RE0000469689 | 1990-01-25 | B00000943966 |
| 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/bulgaria-adds-up-limited-returns-industrial-output-up-10-but.html | BULGARIA ADDS UP LIMITED RETURNS Industrial Output Up 10 but Agriculture Slips | Special to The New York Times | RE0000469689 | 1990-01-25 | B00000943966 |
| 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/caracas-acts-on-rights-restores-area-of-constitution-but-others.html | CARACAS ACTS ON RIGHTS Restores Area of Constitution but Others Remain Curbed | Special to The New York Times | RE0000469689 | 1990-01-25 | B00000943966 |
| 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/cbs-will-salute-a-rival-program-calendar-to-honor-nbcs-today-show.html | CBS WILL SALUTE A RIVAL PROGRAM Calendar to Honor NBCs Today Show on Friday Law and Mr Jones VFW Honors Kintner | By Val Adams | RE0000469689 | 1990-01-25 | B00000943966 |
| 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/census-taken-in-italy-50463762-is-disappointing-housing-gain-noted.html | CENSUS TAKEN IN ITALY 50463762 Is Disappointing Housing Gain Noted | Special to The New York Times | RE0000469689 | 1990-01-25 | B00000943966 |
| 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/chester-b-bahn-dies-editor-of-film-daily-25-years-former-newsman.html | CHESTER B BAHN DIES Editor of Film Daily 25 Years Former Newsman Here | Special to The New York Times | RE0000469689 | 1990-01-25 | B00000943966 |
| 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/city-hall-hiring-injured-firemen-cavanagh-says-his-use-of-chauffeur.html | CITY HALL HIRING INJURED FIREMEN Cavanagh Says His Use of Chauffeur Is Pilot Project Will Help at Firehouse Plan May Be Presented | By Charles G Bennett | RE0000469689 | 1990-01-25 | B00000943966 |
| 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/clark-is-new-yale-master.html | Clark Is New Yale Master | Special to The New York Times | RE0000469689 | 1990-01-25 | B00000943966 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/common-market-cuts-tariffs-in-a-search-for-consolidation-further.html | Common Market Cuts Tariffs in a Search for Consolidation Further Consolidation Free Trade Is Nearer in Europe As Common Market Cuts Tariff New Antitrust Law Key Elements Unresolved Tropical Association Possible | Special to The New York Times | RE0000469689 | 1990-01-25 | B00000943966 |
| 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/common-market-snags-on-prices-bonn-opposed-to-reduction-for-german.html | COMMON MARKET SNAGS ON PRICES Bonn Opposed to Reduction for German Grains Tacit Agreement Indicated Trade Expansion Sought | By Edwin L Dale Jr Special To the New York Times | RE0000469689 | 1990-01-25 | B00000943966 |
| 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/congolese-exports-move-amid-chaos-congos-exports-move-amid-chaos.html | Congolese Exports Move Amid Chaos CONGOS EXPORTS MOVE AMID CHAOS Plantation Has Hightway | By Henry Tanner Special To the New York Times | RE0000469689 | 1990-01-25 | B00000943966 |
| 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/continent-experiences-stiffer-competition-wages-go-up-a-good-year.html | Continent Experiences Stiffer Competition Wages Go Up A Good Year Europes Long Boom Reaches Plateau Price Rises Cause Concern Imports Slow Down Coal Crisis Eases | By Edwin L Dale Jr Special to the New York Times | RE0000469689 | 1990-01-25 | B00000943966 |
| 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/contract-bridge-indecision-can-sometimes-be-very-costly-but-heres.html | Contract Bridge Indecision Can Sometimes Be Very Costly but Heres How a 10Minute Pause Paid Off | By Albert H Morehead | RE0000469689 | 1990-01-25 | B00000943966 |
| 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/court-backs-exfelons-fight-to-get-police-towing-license.html | Court Backs ExFelons Fight To Get Police Towing License | By John Sibley | RE0000469689 | 1990-01-25 | B00000943966 |
| 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/critic-at-large-bird-tour-in-florida-recalls-ingenuity-of-audubon.html | Critic at Large Bird Tour in Florida Recalls Ingenuity of Audubon in Eighteen Thirties | By Brooks Atkinson | RE0000469689 | 1990-01-25 | B00000943966 |
| 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/czechs-encounter-serious-setbacks-in-industrial-plans.html | Czechs Encounter Serious Setbacks In Industrial Plans | Special to The New York Times | RE0000469689 | 1990-01-25 | B00000943966 |
| 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/danes-advancing-in-many-sectors-investments-production-and-wages.html | DANES ADVANCING IN MANY SECTORS Investments Production and Wages Rise During Year Six Top Industries Cited | By Poul Lassen Special to the New York Times | RE0000469689 | 1990-01-25 | B00000943966 |
| 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/debtfree-cambodia-presents-a-promising-picture-has-5year-plan.html | DebtFree Cambodia Presents a Promising Picture Has 5Year Plan Personnel Problem Climate Favorable | By Robert Trumbull Special To the New York Times | RE0000469689 | 1990-01-25 | B00000943966 |
| 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/diem-seeks-wider-backing-for-vietnam-regime-creates-a-council-to.html | Diem Seeks Wider Backing for Vietnam Regime Creates a Council to Advise on Economic Matters Authorized in 1956 Respect for Human Being Move Is Answer to Charge of Isolation From People Vietnamese Colonel Killed US Troop Offer Reported | By Homer Bigart Special To the New York TimespanAsia | RE0000469689 | 1990-01-25 | B00000943966 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/dismal-year-ends-for-auto-makers-british-industry-hard-hit-looks.html | DISMAL YEAR ENDS FOR AUTO MAKERS British Industry Hard Hit Looks for Recovery Common Market Welcomed | By James Feron Special To the New York Times | RE0000469689 | 1990-01-25 | B00000943966 |
| 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/disputes-over-wages-troubling-paris-labor-relations-reach-new-low.html | Disputes Over Wages Troubling Paris LABOR RELATIONS REACH NEW LOW Essential Services Are Hit by Stoppages as Public Workers Seek Parity | By Henry Giniger Special To the New York Times | RE0000469689 | 1990-01-25 | B00000943966 |
| 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/dominican-asserts-reds-plan-a-coup.html | DOMINICAN ASSERTS REDS PLAN A COUP | Special to The New York Times | RE0000469689 | 1990-01-25 | B00000943966 |
| 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/drug-data-given-by-phone-center-physicians-can-call-capital-and-get.html | DRUG DATA GIVEN BY PHONE CENTER Physicians Can Call Capital and Get Full Information Cost Is 3 a Call | By Harold M Schmeck Jr | RE0000469689 | 1990-01-25 | B00000943966 |
| 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/economists-are-apprehensive-that-the-boom-in-switzerland-may-get.html | Economists Are Apprehensive That the Boom in Switzerland May Get Out of Hand EVERYTHINGS UP INCLUDING PRICES Inflation Feared as Cost of Living RisesImbalance in Trade Increases Exports and Imports Rise Relations Strained | By Victor Lusinchi Special To the New York Times | RE0000469689 | 1990-01-25 | B00000943966 |
| 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/erhard-discusses-aid-with-kennedy-more-assistance-by-bonn-to-new.html | ERHARD DISCUSSES AID WITH KENNEDY More Assistance by Bonn to New Nations Is Weighed Rusk Sees German Trade Issue Raised ERHARD DISCUSSES AID WITH KENNEDY Cooperation Sought | By Ew Kenworthy Special To the New York Times | RE0000469689 | 1990-01-25 | B00000943966 |
| 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/europes-longest-bridge-will-be-built-in-lisbon.html | Europes Longest Bridge Will Be Built in Lisbon | Special to The New York Times | RE0000469689 | 1990-01-25 | B00000943966 |
| 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/examiners-back-teacher-tests-board-says-proposal-to-end-them-is.html | EXAMINERS BACK TEACHER TESTS Board Says Proposal to End Them Is Destructive Letter Sent to Theobald | By Fred M Hechinger | RE0000469689 | 1990-01-25 | B00000943966 |
| 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/filipino-keeps-un-post-reelected-chairman-of-unit-on-protection-of.html | FILIPINO KEEPS UN POST Reelected Chairman of Unit on Protection of Minorities | Special to The New York Times | RE0000469689 | 1990-01-25 | B00000943966 |
| 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/finns-continue-gain-in-business-trade-balance-deficit-cut.html | FINNS CONTINUE GAIN IN BUSINESS Trade Balance Deficit Cut Industrial Output Up Export Rise Expected | By Seppo Valjakka Special To the New York Times | RE0000469689 | 1990-01-25 | B00000943966 |
| 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/first-dissident-slate-in-28-years-seeking-control-of-eastern-tennis.html | First Dissident Slate in 28 Years Seeking Control of Eastern Tennis Body SUTTER ASSAILS REGIONAL GROUP Candidate for ELTA Post Charges It With Apathy and Poor Leadership Seabright Backs Sutter Impact Could Be Enormous | By Robert M Lipsyte | RE0000469689 | 1990-01-25 | B00000943966 |
| 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/first-district-dentists-install-new-president.html | First District Dentists Install New President | Fablan Bachrach | RE0000469689 | 1990-01-25 | B00000943966 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/food-news-the-season-for-steaks.html | Food News The Season For Steaks | By Nan Ickeringill | RE0000469689 | 1990-01-25 | B00000943966 |
| 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/fourhour-israeli-mail-strike.html | FourHour Israeli Mail Strike | Special to The New York Times | RE0000469689 | 1990-01-25 | B00000943966 |
| 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/frances-vincent-will-be-married-to-william-rich-graduate-of-wheaton.html | Frances Vincent Will Be Married To William Rich Graduate of Wheaton Is Betrothed to 61 Williams Alumnus | Special to The New York TimesKoby | RE0000469689 | 1990-01-25 | B00000943966 |
| 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/french-aviation-gaining-strength-exports-on-risenext-goal-is.html | FRENCH AVIATION GAINING STRENGTH Exports on RiseNext Goal Is Supersonic Airliner Efforts Being Pooled Played Dominant Role | By W Granger Blair Special To the New York Times | RE0000469689 | 1990-01-25 | B00000943966 |
| 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/fur-sales-rise-10-west-german-increase-ends-long-period-of.html | FUR SALES RISE 10 West German Increase Ends Long Period of Stability | Special to The New York Times | RE0000469689 | 1990-01-25 | B00000943966 |
| 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/gains-recorded-in-benelux-area-but-hesitation-is-expected-in-trend.html | GAINS RECORDED IN BENELUX AREA But Hesitation Is Expected in Trend of Economy Trade Rise Reflected Cargo Dispute a Factor Exploitation in Lowlands | By Harry Gilroy Special To the New York Timesbelgian Information Center | RE0000469689 | 1990-01-25 | B00000943966 |
| 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/george-h-clement-fuel-oil-executive.html | GEORGE H CLEMENT FUEL OIL EXECUTIVE | Special to The New York Times | RE0000469689 | 1990-01-25 | B00000943966 |
| 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/german-reds-warn-us-of-berlin-test.html | GERMAN REDS WARN US OF BERLIN TEST | Special to The New York Times | RE0000469689 | 1990-01-25 | B00000943966 |
| 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/germany-employing-550000-foreigners.html | Germany Employing 550000 Foreigners | Special to The New York Times | RE0000469689 | 1990-01-25 | B00000943966 |
| 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/governor-rebuts-critics-on-wages-says-125-minimum-will-cost.html | GOVERNOR REBUTS CRITICS ON WAGES Says 125 Minimum Will Cost Business Very Little GOVERNOR REBUTS CRITICS ON WAGES | By Warren Weaver Jr Special To the New York Times | RE0000469689 | 1990-01-25 | B00000943966 |
| 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/greece-awaiting-new-trade-link-common-market-association-poses.html | GREECE AWAITING NEW TRADE LINK Common Market Association Poses Major Challenge Prospects Encouraging | By Mario S Modiano Special To the New York Times | RE0000469689 | 1990-01-25 | B00000943966 |
| 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/greeks-spurn-protest-soviet-inquiry-on-nuclear-arms-storage.html | GREEKS SPURN PROTEST Soviet Inquiry on Nuclear Arms Storage Rejected | Special to The New York Times | RE0000469689 | 1990-01-25 | B00000943966 |
| 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/he-rules-in-stanleyville-as-exile-with-power-reported-dwindling.html | He Rules in Stanleyville as Exile With Power Reported Dwindling GIZENGAS POWER SAID TO DWINDLE Frequent Sore Throats Adoula Was Retrained Termed A Weak Man | By David Halberstam Special To the New York Timesthe New York Times | RE0000469689 | 1990-01-25 | B00000943966 |
| 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/herbert-haseltine-dead-at-84-sculptured-statues-of-animals-designer.html | Herbert Haseltine Dead at 84 Sculptured Statues of Animals Designer of Man oWar Work Represented in Field and Metropolitan Museums Labored Seven Years | Special to The New York Times | RE0000469689 | 1990-01-25 | B00000943966 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/herter-appeals-for-a-new-nato-scores-national-selfishness-at.html | HERTER APPEALS FOR A NEW NATO Scores National Selfishness at Meeting in Paris | By W Granger Blair Special To the New York Times | RE0000469689 | 1990-01-25 | B00000943966 |
| 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/hong-kong-fears-us-cotton-tariff-will-curtail-boom-bitter-about.html | Hong Kong Fears US Cotton Tariff Will Curtail Boom Bitter About Tariff | Special to The New York Times | RE0000469689 | 1990-01-25 | B00000943966 |
| 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/imperial-chemical-courtaulds-sift-deal-other-than-merger-statement.html | Imperial Chemical Courtaulds Sift Deal Other Than Merger Statement Forthcoming | Special to The New York Times | RE0000469689 | 1990-01-25 | B00000943966 |
| 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/in-the-nation-old-fortifications-on-the-new-frontier-strange-fruits.html | In The Nation Old Fortifications on the New Frontier Strange Fruits of the Past | By Arthur Krock | RE0000469689 | 1990-01-25 | B00000943966 |
| 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/indian-tea-exports-rise.html | Indian Tea Exports Rise | Special to The New York Times | RE0000469689 | 1990-01-25 | B00000943966 |
| 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/indias-economic-wellbeing-is-still-far-off-fruits-of-planning-are.html | Indias Economic WellBeing Is Still Far Off Fruits of Planning Are Increasingly in Evidence But Many Obtacles Remain Despite Recent Gains Bustling Business Men Rises in Demand Priority for Agriculture India to Build Planes Iron Ore Output Rises | By Paul Grimes Special To the New York Times | RE0000469689 | 1990-01-25 | B00000943966 |
| 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/indonesia-beset-by-inflation-ills-increased-military-spending-spurs.html | INDONESIA BESET BY INFLATION ILLS Increased Military Spending Spurs Rise in Living Costs | By Aristedes Katoppo Special To the New York Times | RE0000469689 | 1990-01-25 | B00000943966 |
| 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/iran-wrestling-with-problems-austerity-aimed-at-building-strength.html | IRAN WRESTLING WITH PROBLEMS Austerity Aimed at Building Strength of Economy Experts Saw Danger Premier Takes Steps | Special to The New York Times | RE0000469689 | 1990-01-25 | B00000943966 |
| 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/iraq-challenges-key-oil-producer-restrictions-on-exploitation-could.html | IRAQ CHALLENGES KEY OIL PRODUCER Restrictions on Exploitation Could Lead to Conflict Iraqs Position Assayed Projects Strain Finances | Special to The New York Times | RE0000469689 | 1990-01-25 | B00000943966 |
| 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/ireland-cheered-by-rising-exports-increase-is-70-in-5-years-1962.html | IRELAND CHEERED BY RISING EXPORTS Increase Is 70 in 5 Years 1962 Prospects Good 70 Gain in Five Years | By Hugh G Smith Special To the New York Times | RE0000469689 | 1990-01-25 | B00000943966 |
| 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/irvington-approves-change.html | Irvington Approves Change | Special to The New York Times | RE0000469689 | 1990-01-25 | B00000943966 |
| 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/isolated-city-hums-berlin-produces-despite-the-wall-606-in-3-months.html | Isolated City Hums BERLIN PRODUCES DESPITE THE WALL 606 in 3 Months Output Near Greeces | By Ellen Lentz Special To the New York Timesgerman Information Center | RE0000469689 | 1990-01-25 | B00000943966 |
| 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/italian-farmers-enjoy-good-year-but-flight-from-the-land-to-cities.html | ITALIAN FARMERS ENJOY GOOD YEAR But Flight From the Land to Cities Still Continues | Special to The New York Times | RE0000469689 | 1990-01-25 | B00000943966 |
| 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/italy-notes-a-shift-in-labor-problems.html | ITALY NOTES A SHIFT IN LABOR PROBLEMS | Special to The New York Times | RE0000469689 | 1990-01-25 | B00000943966 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/japan-in-throes-of-worry-boom-despite-bustling-economy-she-frets.html | JAPAN IN THROES OF WORRY BOOM Despite Bustling Economy She Frets About Future Japan Despite Busy Economy Finds Herself in a Worry Boom Movies Are Crowded Reasons For Worries Outside Influences | By Am Rosenthal Special To the New York Timesconsulate General of Japan | RE0000469689 | 1990-01-25 | B00000943966 |
| 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/jersey-prepared-to-sue-new-york-over-tax-dispute-claims-27-to-38.html | JERSEY PREPARED TO SUE NEW YORK OVER TAX DISPUTE Claims 27 to 38 Million Paid by Its Residents in 1961 on Income Earned Here SCORES NEW PROPOSAL Bill to Keep Money Here Is Called Too LateAlbany Postpones Filing Date Test of Law Weighed JERSEY PREPARED TO SUE NEW YORK Deductions Fell Through | By George Cable Wright Special To the New York Times | RE0000469689 | 1990-01-25 | B00000943966 |
| 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/joan-k-marechal-engaged-to-wed-john-diefenbach-graduate-of-sacred.html | Joan K Marechal Engaged to Wed John Diefenbach Graduate of Sacred Heart Convent and Ad Man to Marry | Special to The New York Times | RE0000469689 | 1990-01-25 | B00000943966 |
| 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/kenya-starts-work-on-training-school.html | KENYA STARTS WORK ON TRAINING SCHOOL | Special to The New York Times | RE0000469689 | 1990-01-25 | B00000943966 |
| 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/legislature-tightens-rules-for-joint-units.html | Legislature Tightens Rules for Joint Units | Special to The New York Times | RE0000469689 | 1990-01-25 | B00000943966 |
| 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/letters-to-the-times-to-clarify-china-issue-publication-of-official.html | Letters to The Times To Clarify China Issue Publication of Official Data to Aid Policy Reappraisal Urged Ending Bus Transfers Protested Long Distance Billing Criticized To Continue Free Tuition City University It Is Held Should Not Change Its Policy Kuwaits Independence Affirmed | O EDMUND CLUBBMARY K DORFMANSG WEEKSMANFRED OHRENSTEINCLYDE LEAMASTER | RE0000469689 | 1990-01-25 | B00000943966 |
| 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/liberals-of-gop-expect-a-setback-senate-policy-post-is-likely-to-go.html | LIBERALS OF GOP EXPECT A SETBACK Senate Policy Post Is Likely to Go to Hickenlooper Little Difference Regionalism Is a Factor Statement Not Drafted | By Russell Baker Special To the New York Times | RE0000469689 | 1990-01-25 | B00000943966 |
| 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/london-bearish-on-1962-outlook-experts-doubt-improvement-in-balance.html | LONDON BEARISH ON 1962 OUTLOOK Experts Doubt Improvement in Balance of Payments LONDON BEARISH ON 1962 OUTLOOK Devaluation Denied | By Thomas P Ronan Special To the New York Times | RE0000469689 | 1990-01-25 | B00000943966 |
| 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/lynn-mcmillen-fiancee-of-james-a-maccuish.html | Lynn McMillen Fiancee Of James A MacCuish | Special to The New York Times | RE0000469689 | 1990-01-25 | B00000943966 |
| 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/madrids-currency-reserves-grow-to-850000000-need-for-grants-ebbs.html | Madrids Currency Reserves Grow to 850000000 Need for Grants Ebbs Domestic Scene Brightens Need for Grants Drops | By Benjamin Welles Special To the New York Times | RE0000469689 | 1990-01-25 | B00000943966 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/masked-man-and-angel-give-way-to-honest-jean-paris-wrestling.html | Masked Man and Angel Give Way to Honest Jean Paris Wrestling Fashions Change | By Robert Daley Special To the New York Timesthe New York Times BY ROBERT DALEY | RE0000469689 | 1990-01-25 | B00000943966 |
| 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/mcormack-favors-public-school-aid.html | MCORMACK FAVORS PUBLIC SCHOOL AID | Religious News Service | RE0000469689 | 1990-01-25 | B00000943966 |
| 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/mediators-enter-studebaker-talk-open-a-new-effort-to-settle-strike.html | MEDIATORS ENTER STUDEBAKER TALK Open a New Effort to Settle Strike in South Bend | By Damon Stetson Special To the New York Times | RE0000469689 | 1990-01-25 | B00000943966 |
| 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/mets-hope-to-add-about-5-men-soon-clubs-roster-of-35-includes-7.html | METS HOPE TO ADD ABOUT 5 MEN SOON Clubs Roster of 35 includes 7 Versatile Infielders The Grandmaster Returns Mantilla Has Many Talents Berra Ready to Sign | By John Drebinger | RE0000469689 | 1990-01-25 | B00000943966 |
| 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/meyner-to-sum-up-two-terms-in-last-annual-address-today.html | Meyner to Sum Up Two Terms In Last Annual Address Today | Special to The New York Times | RE0000469689 | 1990-01-25 | B00000943966 |
| 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/michael-chanalis-lawyer-in-newark.html | MICHAEL CHANALIS LAWYER IN NEWARK | Special to The New York Times | RE0000469689 | 1990-01-25 | B00000943966 |
| 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/michaelian-starts-2d-term-as-westchester-chief-gop-chairman-sworn.html | Michaelian Starts 2d Term as Westchester Chief GOP Chairman Sworn In as County Executive Supervisors Elect Officers Appointments Confirmed Speakers Listed Commissions Replaced | By Merrill Folsom Special To the New York Times | RE0000469689 | 1990-01-25 | B00000943966 |
| 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/military-outlay-for-angola-and-mozambique-forces-lisbon-to-add.html | Military Outlay for Angola and Mozambique Forces Lisbon to Add Taxes Temporary Tax Rise Drop in Reserves | By J Herbert Richardson Special To the New York Times | RE0000469689 | 1990-01-25 | B00000943966 |
| 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/miss-tria-pell-is-future-bride-of-guy-dove-3d-exstudent-at-sweet.html | Miss Tria Pell Is Future Bride Of Guy Dove 3d ExStudent at Sweet Briar Engaged to a Trinity Graduate | Jay Te Winburn Jr | RE0000469689 | 1990-01-25 | B00000943966 |
| 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/molotov-keeps-atom-post-despite-reported-ouster-reason-for.html | Molotov Keeps Atom Post Despite Reported Ouster Reason for Downgrading MOLOTOV RETAINS SOVIET ATOM POST Return Unannounced No Comment on Ouster Report Surprises Vienna | By Theodore Shabad Special To the New York Times | RE0000469689 | 1990-01-25 | B00000943966 |
| 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/morocco-suffers-through-unlucky-year-austerity-measures.html | Morocco Suffers Through Unlucky Year Austerity Measures | By Marvine Howe Special To the New York Times | RE0000469689 | 1990-01-25 | B00000943966 |
| 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/mrs-allan-lehman-59-investment-bankers-widow-dieshospital-trustee.html | MRS ALLAN LEHMAN 59 Investment Bankers Widow DiesHospital Trustee | Special to The New York Times | RE0000469689 | 1990-01-25 | B00000943966 |
| 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/negro-clergymen-lose-2-refused-review-of-jailing-in-birmingham-bus.html | NEGRO CLERGYMEN LOSE 2 Refused Review of Jailing in Birmingham Bus Case | Special to The New York Times | RE0000469689 | 1990-01-25 | B00000943966 |
| 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/nepals-king-accused-exile-says-tyranny-caused-uprisings-by.html | NEPALS KING ACCUSED Exile Says Tyranny Caused Uprisings by Guerrillas | Special to The New York Times | RE0000469689 | 1990-01-25 | B00000943966 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/new-zealand-finds-an-oil-field.html | New Zealand Finds an Oil Field | Special to The New York Times | RE0000469689 | 1990-01-25 | B00000943966 |
| 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/nordic-countries-prepare-to-shift-they-scan-common-market-as-a.html | NORDIC COUNTRIES PREPARE TO SHIFT They Scan Common Market as a Substitute for the Fading Outer Seven Nordic Nations Prepare to Shift To Link With Common Market Region Is Divided Ministers Accord Cited | By Werner Wiskari Special to the New York Times | RE0000469689 | 1990-01-25 | B00000943966 |
| 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/oas-unit-leaves-hait-mission-seeks-signs-of-cuban-effort-at.html | OAS UNIT LEAVES HAIT Mission Seeks Signs of Cuban Effort at Subversion | Special to The New York Times | RE0000469689 | 1990-01-25 | B00000943966 |
| 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/on-lanes-in-nations-capital-the-duckpins-have-it-2-to-1.html | On Lanes in Nations Capital The Duckpins Have It 2 to 1 | By Gordon S White Jr Special To the New York Times | RE0000469689 | 1990-01-25 | B00000943966 |
| 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/owners-reinstate-trenton-editor.html | OWNERS REINSTATE TRENTON EDITOR | Special to The New York Times | RE0000469689 | 1990-01-25 | B00000943966 |
| 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/pakistan-thrives-under-tight-rein-economy-continues-to-gain-wide.html | PAKISTAN THRIVES UNDER TIGHT REIN Economy Continues to Gain Wide Activity in Trade 4 Significant Events Steel Project Started | By Tony Mascarenhas Special To the New York Times | RE0000469689 | 1990-01-25 | B00000943966 |
| 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/peiping-suffers-sharp-reverses-emphasis-on-industry-leads-to.html | PEIPING SUFFERS SHARP REVERSES Emphasis on Industry Leads to Agricultural Losses Agricultural Difficulties Steel Report Vague Exports Off | By Ian Stewart Special To the New York Timeseastfoto | RE0000469689 | 1990-01-25 | B00000943966 |
| 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/philippines-awaiting-decontrol-of-peso-allocations-slowed-suffered.html | Philippines Awaiting Decontrol of Peso Allocations Slowed Suffered Rice Shortage | By Max V Soliven Special To the New York Times | RE0000469689 | 1990-01-25 | B00000943966 |
| 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/plastics-sets-record-production-in-west-germany-exceeds-a-million.html | PLASTICS SETS RECORD Production in West Germany Exceeds a Million Tons | Special to The New York Times | RE0000469689 | 1990-01-25 | B00000943966 |
| 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/poland-advances-with-5year-plan-farm-output-spurs-economy-new-gains.html | POLAND ADVANCES WITH 5YEAR PLAN Farm Output Spurs Economy New Gains Mapped New Industries Fall Short Sloppy Planning Cited | By Arthur J Olsen Special To the New York Times | RE0000469689 | 1990-01-25 | B00000943966 |
| 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/poland-jails-writer-for-attack-on-senior-officials.html | Poland Jails Writer for Attack on Senior Officials | By Arthur J Olsen Special To the New York Times | RE0000469689 | 1990-01-25 | B00000943966 |
| 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/political-crisis-retards-turkey-regimes-precarious-hold-is-cited-as.html | POLITICAL CRISIS RETARDS TURKEY Regimes Precarious Hold Is Cited as Cause of Lag Uncertainty Prevails Index Levels Off | Special to The New York Times | RE0000469689 | 1990-01-25 | B00000943966 |
| 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/political-unrest-holds-back-economy-in-korea.html | Political Unrest Holds Back Economy in Korea | By InSuk Suh Special to the New York Timesthe New York Times | RE0000469689 | 1990-01-25 | B00000943966 |
| 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/portugal-buying-us-grain.html | Portugal Buying US Grain | Special to The New York Times | RE0000469689 | 1990-01-25 | B00000943966 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/portugal-enrolls-joins-world-bank-gatt-and-international-monetary.html | PORTUGAL ENROLLS Joins World Bank GATT and International Monetary Fund | Special to The New York Times | RE0000469689 | 1990-01-25 | B00000943966 |
| 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/president-briefs-parties-leaders-on-defense-needs-outlines-51.html | PRESIDENT BRIEFS PARTIES LEADERS ON DEFENSE NEEDS Outlines 51 Million Budget in Preparation for Start of Congress Tomorrow TRADE ALSO DISCUSSED White House Sessions Hear Explanation of Proposals for Wide Tariff Cuts Explanation on Congo KENNEDY BRIEFS PARTIES LEADERS Pentagon Changes Outlined Aid for Domestic Industry A Review by Rusk | By Tom Wicker Special To the New York Times | RE0000469689 | 1990-01-25 | B00000943966 |
| 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/price-increases-trouble-norway-cost-of-living-rises-5-restraints.html | PRICE INCREASES TROUBLE NORWAY Cost of Living Rises 5 Restraints Imposed Gross Product Up 5 Per Cent Income Goes Up | By Olav Maaland Special To the New York Timesdanish Information Center | RE0000469689 | 1990-01-25 | B00000943966 |
| 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/prices-on-the-london-stock-market-fluctuate-widely-with-trend.html | Prices on the London Stock Market Fluctuate Widely With Trend Slightly Upward EXPERTS HESITATE OVER THE FUTURE Increase in Exports Is the Key to an Improvement Consumer Issues Gain Breaking Even Reduction in Protection | Special to The New York Times | RE0000469689 | 1990-01-25 | B00000943966 |
| 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/production-records-are-set-by-israel-deficit-persists-in-trade.html | Production Records Are Set by Israel DEFICIT PERSISTS IN TRADE BALANCE Peak Output Engenders an Excessive Money Supply Conversions Soar Skilled Labor Short Demand Deposits Grow Fear of Exclusion | By Lawrence Fellows Special To the New York Times | RE0000469689 | 1990-01-25 | B00000943966 |
| 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/rate-of-industrial-growth-in-italy-shows-a-decrease-production-ebbs.html | Rate of Industrial Growth in Italy Shows a Decrease PRODUCTION EBBS AS DEMAND DROPS 8 Pace Compares With 15 in 60No Immediate Spurt Is Forecast Acceleration Not Expected IronandSteel Industry | Special to The New York Times | RE0000469689 | 1990-01-25 | B00000943966 |
| 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/red-cross-accuses-cuba-on-prisoners.html | RED CROSS ACCUSES CUBA ON PRISONERS | Special to The New York Times | RE0000469689 | 1990-01-25 | B00000943966 |
| 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/rescuer-dies-in-fire-yonkers-man-saves-niece-is-killed-with-mother.html | RESCUER DIES IN FIRE Yonkers Man Saves Niece Is Killed With Mother | Special to The New York Times | RE0000469689 | 1990-01-25 | B00000943966 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/retailers-urged-to-back-latin-aid-humphrey-bids-nrma-support-the.html | RETAILERS URGED TO BACK LATIN AID Humphrey Bids NRMA Support the Alliance for Progress Program SAYS PLAN MOVES AHEAD Senator Sights Success in Congress for Kennedy Trade Proposals Merchants Woes Noted RETAILERS URGED TO BACK LATIN AID Stress on Quality | By Myron Kandelthe New York Times | RE0000469689 | 1990-01-25 | B00000943966 |
| 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/rightists-paralyze-two-algerian-cities-rightists-tie-up-2-algerian.html | Rightists Paralyze Two Algerian Cities RIGHTISTS TIE UP 2 ALGERIAN CITIES Many Streets Closed Rebels Study Military Issues | By Paul Hofmann Special To the New York Times | RE0000469689 | 1990-01-25 | B00000943966 |
| 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/robert-smith-led-cough-drop-chairman-of-board-of-smith.html | ROBERT SMITH LED COUGH DROP FIRM Chairman of Board of Smith Brothers Inc Dies at 71 Family Owned Restaurant | Special To The New York Times | RE0000469689 | 1990-01-25 | B00000943966 |
| 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/role-of-studios-showing-change-statistics-indicate-switch-to-deals.html | ROLE OF STUDIOS SHOWING CHANGE Statistics Indicate Switch to Deals on Foreign Films Foreign Film Total Rises Costs Left in Question Of Local Origin | By Murray Schumach Special To the New York Times | RE0000469689 | 1990-01-25 | B00000943966 |
| 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/rubin-criticizes-school-aid-plan-extraordinary-needs-of-the-city.html | RUBIN CRITICIZES SCHOOL AID PLAN Extraordinary Needs of the City Ignored He Says Urban Needs Compared Percentage Basis Proposed | By Robert H Terte | RE0000469689 | 1990-01-25 | B00000943966 |
| 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/rumania-paces-east-europe-in-growth-imports-in-modest-rise.html | Rumania Paces East Europe in Growth Imports in Modest Rise | Special to The New York Times | RE0000469689 | 1990-01-25 | B00000943966 |
| 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/rumors-of-crisis-denied-by-cairo-uar-says-she-is-meeting-all.html | RUMORS OF CRISIS DENIED BY CAIRO UAR Says She Is Meeting All Foreign Commitments IMF Deal Is Noted | By Jay Walz Special to the New York Times | RE0000469689 | 1990-01-25 | B00000943966 |
| 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/salvador-elects-temporary-chief-assembly-appoints-attorney-as.html | SALVADOR ELECTS TEMPORARY CHIEF Assembly Appoints Attorney as Provisional President | Special to The New York Times | RE0000469689 | 1990-01-25 | B00000943966 |
| 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/scad-reopens-aramco-job-case-jewish-congress-renews-complaint-on.html | SCAD REOPENS ARAMCO JOB CASE Jewish Congress Renews Complaint on Hiring He Cites State of War | By Farnsworth Fowle | RE0000469689 | 1990-01-25 | B00000943966 |
| 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/sharkey-to-quit-job-in-brooklyn-plans-to-submit-resignation.html | SHARKEY TO QUIT JOB IN BROOKLYN Plans to Submit Resignation ThursdayMayors Views on Successor Awaited SHARKEY TO QUIT JOB IN BROOKLYN | By Clayton Knowles | RE0000469689 | 1990-01-25 | B00000943966 |
| 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/singapores-trade-shows-small-drop.html | SINGAPORES TRADE SHOWS SMALL DROP | Special to The New York Times | RE0000469689 | 1990-01-25 | B00000943966 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/social-upheaval-will-test-egypt-nassers-sweeping-changes.html | SOCIAL UPHEAVAL WILL TEST EGYPT Nassers Sweeping Changes Revolutionize Economy Strong Points Listed Cotton Crop Failed | By Jay Walz Special To the New York Times | RE0000469689 | 1990-01-25 | B00000943966 |
| 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/soviet-continues-industrial-gains-but-agricultural-production-fails.html | SOVIET CONTINUES INDUSTRIAL GAINS But Agricultural Production Fails to Achieve Targets of Nations Planners Soviet Continues Its Industrial Gains Contrast With US Output Oil and Gas Increases More Electric Power | By Theodore Shabad Special To the New York Times | RE0000469689 | 1990-01-25 | B00000943966 |
| 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/sports-of-the-times-not-the-old-army-game-reluctant-tigers-coming.html | Sports of The Times Not the Old Army Game Reluctant Tigers Coming Full Cycle The Chinese Bandits | By Arthur Daley | RE0000469689 | 1990-01-25 | B00000943966 |
| 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/st-joan-feb-20-will-assist-fund-for-scholarships-production-by-old.html | St Joan Feb 20 Will Assist Fund For Scholarships Production by Old Vic Here to Aid Student Exchange Program | Greene  Rossi Inc | RE0000469689 | 1990-01-25 | B00000943966 |
| 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/st-johns-beats-bridgeport-five-redmen-win-10884-after-getting-17.html | ST JOHNS BEATS BRIDGEPORT FIVE Redmen Win 10884 After Getting 17 Points in Row Wisconsin on Top 8378 Purdue Defeats Illinois Minnesota 104100 Victor Providence in Front St Louis Downs Tulsa | Special to The New York Times | RE0000469689 | 1990-01-25 | B00000943966 |
| 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/stahr-gives-answer-to-javits-on-callup.html | STAHR GIVES ANSWER TO JAVITS ON CALLUP | Special to The New York Times | RE0000469689 | 1990-01-25 | B00000943966 |
| 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/state-postpones-tax-filing-date-10day-delay-is-set-to-help-workers.html | STATE POSTPONES TAX FILING DATE 10Day Delay Is Set to Help Workers in Jersey | By Douglas Dales Special To the New York Times | RE0000469689 | 1990-01-25 | B00000943966 |
| 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/stocks-decline-average-off-297-late-rally-reduces-early-losses717.html | STOCKS DECLINE AVERAGE OFF 297 Late Rally Reduces Early Losses717 Issues Are Down and 438 Up VOLUME IS AT 4620000 Brunswick Leads Market in Activity Climbing 38 AMF Gains 78 Analysts Views Market Turn Noted STOCKS DECLINE AVERAGE OFF 297 Utilities Irregular | By Burton Crane | RE0000469689 | 1990-01-25 | B00000943966 |
| 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/store-shares-dip-on-london-board-losses-run-to-2-shillings-other.html | STORE SHARES DIP ON LONDON BOARD Losses Run to 2 Shillings Other Groups Also Off | Special to The New York Times | RE0000469689 | 1990-01-25 | B00000943966 |
| 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/students-aid-lincoln-center.html | Students Aid Lincoln Center | Special to The New York Times | RE0000469689 | 1990-01-25 | B00000943966 |
| 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/supreme-court-actions.html | Supreme Court Actions | Special to The New York Times | RE0000469689 | 1990-01-25 | B00000943966 |
| 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/sweden-expects-year-to-be-rosy-full-employment-continues-rise-in.html | SWEDEN EXPECTS YEAR TO BE ROSY Full Employment Continues Rise in Exports Due Exports at 74 Billion Crowns Productivity Rises HighLevel Stagnation | Special to The New York Times | RE0000469689 | 1990-01-25 | B00000943966 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/syria-scrapping-nassers-efforts-new-regime-acting-to-undo-works.html | SYRIA SCRAPPING NASSERS EFFORTS New Regime Acting to Undo Works Started by UAR Land Reform Criticisms | By Dana Adams Schmidt Special To the New York Times | RE0000469689 | 1990-01-25 | B00000943966 |
| 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/theatre-gallic-comedy-marceaus-the-egg-arrives-at-the-cort.html | Theatre Gallic Comedy Marceaus The Egg Arrives at the Cort | By Howard Taubman | RE0000469689 | 1990-01-25 | B00000943966 |
| 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/theoclitos-dead-greek-prelate-71-head-of-orthodox-church-and.html | THEOCLITOS DEAD GREEK PRELATE 71 Head of Orthodox Church and Archbishop of Athens Preached in Lamia | Camera PressPix | RE0000469689 | 1990-01-25 | B00000943966 |
| 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/thriving-france-trouble-by-inflation-italys-miracle-remains.html | Thriving France Trouble by Inflation Italys Miracle Remains Miraculous Amasser of Gold France Is Worried by Inflation Labor Shortage Severe Stress on Construction Critics Cite Farm Gain Romes Miracle Continues | By Robert C Doty Special To the New York Timescamera PressPixby Arnaldo Cortesi Special To the New York Timesitalian Information Center | RE0000469689 | 1990-01-25 | B00000943966 |
| 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/todays-pocketbilliard-drama-takes-its-cue-from-the-past-match-draws.html | Todays PocketBilliard Drama Takes Its Cue From the Past Match Draws a Packed Gallery as Masse and Carom Make a Comeback | By Frank M Blunkthe New York Times BY ROBERT WALKER | RE0000469689 | 1990-01-25 | B00000943966 |
| 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/tourism-helps-offset-italys-trade-deficit.html | Tourism Helps Offset Italys Trade Deficit | Special to The New York Times | RE0000469689 | 1990-01-25 | B00000943966 |
| 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/tourism-in-france-is-below-record.html | Tourism in France Is Below Record | Special to The New York Times | RE0000469689 | 1990-01-25 | B00000943966 |
| 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/trade-balance-improves-as-italian-exports-and-imports-ascend-to-new.html | Trade Balance Improves as Italian Exports and Imports Ascend to New Heights US FIRST AGAIN AMONG SUPPLIERS Peninsula Shows a Notable Increase in Mechanical and Chemical Sales Chemical Order Increase US Total Is 169 | Special to The New York TimesPublifoto | RE0000469689 | 1990-01-25 | B00000943966 |
| 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/trade-fairs-scheduled-to-be-held-in-the-united-sates-and-abroad-in.html | Trade Fairs Scheduled to Be Held in the United Sates and Abroad in 1962 | Wally DriverGamma | RE0000469689 | 1990-01-25 | B00000943966 |
| 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000469689 | 1990-01-25 | B00000943966 |
| 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/tunisian-planners-seek-a-gain-of-60-in-national-product.html | Tunisian Planners Seek a Gain of 60 In National Product Contradictory Aspect | By Guy Sitbon Special To the New York Times | RE0000469689 | 1990-01-25 | B00000943966 |
| 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/two-million-flew-atlantic-in-1961-air-travel-set-record-while-ships.html | TWO MILLION FLEW ATLANTIC IN 1961 Air Travel Set Record While Ships Volume Dropped Ship Volume Off 4th Year More Cruise Service | By Werner Bamberger | RE0000469689 | 1990-01-25 | B00000943966 |
| 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/united-states-supreme-court.html | United States Supreme Court | Special to The New York Times | RE0000469689 | 1990-01-25 | B00000943966 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/us-aide-irks-dutch-on-indonesian-tour.html | US AIDE IRKS DUTCH ON INDONESIAN TOUR | Special to The New York Times | RE0000469689 | 1990-01-25 | B00000943966 |
| 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/us-holds-first-place-in-trade-with-indonesia.html | US Holds First Place In Trade With Indonesia | Special to The New York Times | RE0000469689 | 1990-01-25 | B00000943966 |
| 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/us-lines-warned-on-foreign-ships-maritime-chief-cites-threat-of.html | US LINES WARNED ON FOREIGN SHIPS Maritime Chief Cites Threat of Automated Vessels Competition Is Outlined | By George Horne | RE0000469689 | 1990-01-25 | B00000943966 |
| 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/us-to-ponder-plea-by-japan-on-aid-curb.html | US TO PONDER PLEA BY JAPAN ON AID CURB | Special to The New York Times | RE0000469689 | 1990-01-25 | B00000943966 |
| 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/vietnam-disrupted-by-subversive-war-and-raging-floods.html | Vietnam Disrupted By Subversive War And Raging Floods | By Jerry A Rose Special To the New York Times | RE0000469689 | 1990-01-25 | B00000943966 |
| 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/waldbaum-inc-adds-banker-to-directorate.html | Waldbaum Inc Adds Banker to Directorate | Matar | RE0000469689 | 1990-01-25 | B00000943966 |
| 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/west-germanys-foreign-trade-continues-to-grow-but-at-considerably.html | West Germanys Foreign Trade Continues to Grow but at Considerably Slower Rate SURPLUS HIGHEST SINCE END OF WAR Dollar and Gold Reserves Drop However as Bonn Repays Its Debts Aid Pledges a Factor | By Gerd Wilcke Special To the New York Timesgerman Information Center | RE0000469689 | 1990-01-25 | B00000943966 |
| 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/which-rubens-is-the-original-getty-and-a-museum-both-say-they-own.html | Which Rubens Is the Original Getty and a Museum Both Say They Own Real Diana Museum Purchase in 55 | By Sanka Knox | RE0000469689 | 1990-01-25 | B00000943966 |
| 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/wide-acceptance-eludes-color-tv-61-was-best-sales-year-but-gains.html | WIDE ACCEPTANCE ELUDES COLOR TV 61 Was Best Sales Year but Gains Were Short of Hopes WIDE ACCEPTANCE ELUDES COLOR TV | By Philip Shabecoff | RE0000469689 | 1990-01-25 | B00000943966 |
| 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/wood-field-and-stream-t-was-a-day-not-fit-for-man-or-beast-but-just.html | Wood Field and Stream T was a Day Not Fit for Man or Beast But Just About Right for a Boy of 9 | By Oscar Godbout | RE0000469689 | 1990-01-25 | B00000943966 |
| 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/yugoslav-trend-is-disappointing-drought-and-industry-lag-bring.html | YUGOSLAV TREND IS DISAPPOINTING Drought and Industry Lag Bring Reversals Unexpected Results | By Paul Underwood Special To the New York Times | RE0000469689 | 1990-01-25 | B00000943966 |
| 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/zeckendorf-maps-new-racing-deal-puerto-rican-track-linked-with.html | ZECKENDORF MAPS NEW RACING DEAL Puerto Rican Track Linked With Yonkers Purchase Details Being Worked Out 2 Tracks Were Sought | By Emanuel Perlmutter | RE0000469689 | 1990-01-25 | B00000943966 |
| 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/2-bid-state-end-legalized-bingo-others-testifying-at-inquiry-here.html | 2 BID STATE END LEGALIZED BINGO Others Testifying at Inquiry Here Urge Reform Laws Gift Is Reported | By Emanuel Perlmutter | RE0000469687 | 1990-01-25 | B00000943964 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-01-10 | https://www.nytimes.com/1962/01/10/archiv es/460000volt-line-to-serve-ontario-extra-high-voltage-system-to-be.html | 460000VOLT LINE TO SERVE ONTARIO Extra High Voltage System to Be Completed in 63 See Continental Network | By H W Patterson Special To the New York Times | RE0000469687 | 1990-01-25 | B00000943964 |
| 1962-01-10 | https://www.nytimes.com/1962/01/10/archiv es/6-birth-rate-kept-costa-ricas-remains-among-the-worlds-highest.html | 6 BIRTH RATE KEPT Costa Ricas Remains Among the Worlds Highest | Special to The New York Times | RE0000469687 | 1990-01-25 | B00000943964 |
| 1962-01-10 | https://www.nytimes.com/1962/01/10/archiv es/a-mighty-river-finally-tamed-in-saskatchewan-maze-of-dikes.html | A Mighty River Finally Tamed in Saskatchewan Maze of Dikes Harnesses Water at Squaw Rapids Feat of Engineeririg Speeds Provinces Power Project | By En Davis Special To the New York Times | RE0000469687 | 1990-01-25 | B00000943964 |
| 1962-01-10 | https://www.nytimes.com/1962/01/10/archiv es/academy-doctor-branded-a-fraud-swiss-doctor-branded-fraud-after.html | Academy Doctor Branded a Fraud Swiss Doctor Branded Fraud After Academy Here Hails Him A Member of Academy College in Toronto Listed | By Walter Sullivan | RE0000469687 | 1990-01-25 | B00000943964 |
| 1962-01-10 | https://www.nytimes.com/1962/01/10/archiv es/advertising-tv-fare-defended-growth-cited-a-hasteland-3-goals.html | Advertising TV Fare Defended Growth Cited A HasteLand 3 Goals Pursued Hotelcasting Accounts People Addenda | By Peter Bart | RE0000469687 | 1990-01-25 | B00000943964 |
| 1962-01-10 | https://www.nytimes.com/1962/01/10/archiv es/alliance-strong-in-funds-but-weak-in-organization-panel-is-named.html | Alliance Strong in Funds But Weak in Organization Panel Is Named ALLIANCE FOR AID SHOWS WEAKNESS Problem of Regulation Three Loans Approved | By Tad Szulc Special to the New York Times | RE0000469687 | 1990-01-25 | B00000943964 |
| 1962-01-10 | https://www.nytimes.com/1962/01/10/archiv es/anthony-perkins-to-star-in-comedy-actor-signed-to-do-harold-due.html | ANTHONY PERKINS TO STAR IN COMEDY Actor Signed to Do Harold Due Here Next December Fosse to Stage Musical Sound of Music Dispute First Love to Close Theatre Tonight | By Sam Zolotow | RE0000469687 | 1990-01-25 | B00000943964 |
| 1962-01-10 | https://www.nytimes.com/1962/01/10/archiv es/argentina-spurs-industrial-gains-foreign-capital-flowing-in-trade.html | ARGENTINA SPURS INDUSTRIAL GAINS Foreign Capital Flowing In Trade Deficit Mounts Argentine Industry Spurred Foreign Trade Deficit Mounts | By Edward C Burks Special to the New York Times | RE0000469687 | 1990-01-25 | B00000943964 |
| 1962-01-10 | https://www.nytimes.com/1962/01/10/archiv es/art-jan-muller-work-in-retrospect-guggenheim-showing-work-of.html | Art Jan Muller Work in Retrospect Guggenheim Showing Work of Painter Display Traces Career of German Emigre | By Brian ODoherty | RE0000469687 | 1990-01-25 | B00000943964 |
| 1962-01-10 | https://www.nytimes.com/1962/01/10/archiv es/aswan-dam-work-enters-3d-year-cairo-denies-report-of-lag-in.html | ASWAN DAM WORK ENTERS 3D YEAR Cairo Denies Report of Lag in Construction Schedule Russian Mission on Scene | By Jay Walz Special to the New York Times | RE0000469687 | 1990-01-25 | B00000943964 |
| 1962-01-10 | https://www.nytimes.com/1962/01/10/archiv es/atom-spy-to-be-professor-in-ghana.html | Atom Spy to Be Professor in Ghana | Special to The New York Times | RE0000469687 | 1990-01-25 | B00000943964 |
| 1962-01-10 | https://www.nytimes.com/1962/01/10/archiv es/bass-is-candidate-for-bridges-post.html | BASS IS CANDIDATE FOR BRIDGES POST | Special to The New York Times | RE0000469687 | 1990-01-25 | B00000943964 |
| 1962-01-10 | https://www.nytimes.com/1962/01/10/archiv es/bolivia-cabinet-named-president-reappoints-most-ministers-who.html | BOLIVIA CABINET NAMED President Reappoints Most Ministers Who Resigned | Special to The New York Times | RE0000469687 | 1990-01-25 | B00000943964 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/bolivia-hunts-fund-to-avert-collapse-bolivia-remains-in-chaotic.html | Bolivia Hunts Fund To Avert Collapse BOLIVIA REMAINS IN CHAOTIC STATE Tin Balance Worsens Production Increased Gets 6 Million Loan | By Alberto K Bailey Special To the New York Timesak Bailey | RE0000469687 | 1990-01-25 | B00000943964 |
| 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/bonds-tone-turns-easier-for-primerisk-longterm-debt-obligations.html | Bonds Tone Turns Easier for PrimeRisk LongTerm Debt Obligations TELEPHONE ISSUE MOVING SLOWLY Secondary Corporates Slide Demand Gains for Bills as Money Rates Drop Corporate Tone Easier New Bills Are Traded | By Paul Heffernan | RE0000469687 | 1990-01-25 | B00000943964 |
| 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/books-of-the-times-destined-for-success-proud-of-his-offspring.html | Books Of The Times Destined for Success Proud of His Offspring | By Orville Prescottcrowley  Smith | RE0000469687 | 1990-01-25 | B00000943964 |
| 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/brazil-counting-on-trade-and-aid-inflation-and-deficits-seem.html | BRAZIL COUNTING ON TRADE AND AID Inflation and Deficits Seem Chronic HoweverGross National Product Is Up Exports Rise Brazil on the Upgrade Despite Inflation New Markets Stressed 18 Million Hoped For Cruzeiro Driven Down More Production Due | By Henry Tice Johnston Special To the New York Times | RE0000469687 | 1990-01-25 | B00000943964 |
| 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/britains-trident-in-maiden-flight-de-havilland-jet-to-compete-in.html | BRITAINS TRIDENT IN MAIDEN FLIGHT De Havilland Jet to Compete in ShortHaul Market | By Seth S King Special To the New York Times | RE0000469687 | 1990-01-25 | B00000943964 |
| 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/britons-plan-to-climb-soviet-peaks.html | Britons Plan to Climb Soviet Peaks | Special to The New York Times | RE0000469687 | 1990-01-25 | B00000943964 |
| 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/broadway-association-elects-new-president.html | Broadway Association Elects New President | Ross | RE0000469687 | 1990-01-25 | B00000943964 |
| 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/broadway-pays-tribute-to-hart-1000-in-the-music-box-hear-the.html | BROADWAY PAYS TRIBUTE TO HART 1000 in the Music Box Hear the Playwright Eulogized Died in California Other Speakers | By Louis Calta | RE0000469687 | 1990-01-25 | B00000943964 |
| 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/buyers-here-in-force-to-view-spring-lines-arrivals-near-peak-as.html | Buyers Here in Force to View Spring Lines Arrivals Near Peak as Stores Get Set for Easter Rush SPRING LINES LURE CROWDS OF BUYERS ExTeacher Enthusiastic | By William M Freemanthe New York Times | RE0000469687 | 1990-01-25 | B00000943964 |
| 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/canada-cuts-foreign-financing-in-move-to-reduce-trade-deficit.html | Canada Cuts Foreign Financing In Move to Reduce Trade Deficit | By Paul Heffernan | RE0000469687 | 1990-01-25 | B00000943964 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-01-10 | https://www.nytimes.com/1962/01/10/archiv es/canada-picks-up-export-campaign- yielding-success-discouragement-of.html | CANADA PICKS UP EXPORT CAMPAIGN YIELDING SUCCESS Discouragement of Foreign Investing and Depreciation of Dollar Are Stressed Short of Target To Foster Exports CANADA PICKS UP AS EXPORTS GAIN Spending Likely to Rise 211 Million Deal More Jobs Due | By Raymond Daniell Special To the New York Times | RE0000469687 | 1990-01-25 | B00000943964 |
| 1962-01-10 | https://www.nytimes.com/1962/01/10/archiv es/canada-to-seek-seawanhaka-cup-long- island-sailors-defend-next.html | CANADA TO SEEK SEAWANHAKA CUP Long Island Sailors Defend Next Summer in 55s | By John Rendel | RE0000469687 | 1990-01-25 | B00000943964 |
| 1962-01-10 | https://www.nytimes.com/1962/01/10/archiv es/canadian-ge-finances-ships.html | Canadian GE Finances Ships | Special to The New York Times | RE0000469687 | 1990-01-25 | B00000943964 |
| 1962-01-10 | https://www.nytimes.com/1962/01/10/archiv es/canadian-wheat-picture-is-changed-by- sales-to-red-china-drought-red.html | Canadian Wheat Picture Is Changed by Sales to Red China DROUGHT REDUCES BUMPER SURPLUS Agriculture Minister Asks Farmers to Plant Crop New Market Strong Problem Eliminated 2d Deal Bigger No Moisture Reserves | By Thomas Green Special To the New York Timesnational Film Board of Canada | RE0000469687 | 1990-01-25 | B00000943964 |
| 1962-01-10 | https://www.nytimes.com/1962/01/10/archiv es/canal-continuing-to-expand-a-boon-to- panamas-economy.html | Canal Continuing to Expand A Boon to Panamas Economy | Special to The New York Times | RE0000469687 | 1990-01-25 | B00000943964 |
| 1962-01-10 | https://www.nytimes.com/1962/01/10/archiv es/cardenas-pressed-on-havana-meeting.html | CARDENAS PRESSED ON HAVANA MEETING | Special to The New York Times | RE0000469687 | 1990-01-25 | B00000943964 |
| 1962-01-10 | https://www.nytimes.com/1962/01/10/archiv es/carlino-to-detail-case-to-assembly-speaker- will-take-floor-on-lanes.html | CARLINO TO DETAIL CASE TO ASSEMBLY Speaker Will Take Floor on Lanes Shelter Charges Assemblymen Fearful Shelter Repeal Urged | Special to The New York Times | RE0000469687 | 1990-01-25 | B00000943964 |
| 1962-01-10 | https://www.nytimes.com/1962/01/10/archiv es/central-america-suffers-setback-prices-fall- and-imports-rise.html | CENTRAL AMERICA SUFFERS SETBACK Prices Fall and Imports Rise Controls Inadequate to Stop Loss of Reserves Quetzal Remains Firm CENTRAL AMERICA SUFFERS SETBACK Budget Difficulties | Special to The New York Times | RE0000469687 | 1990-01-25 | B00000943964 |
| 1962-01-10 | https://www.nytimes.com/1962/01/10/archiv es/chicago-bank-promotes-two.html | Chicago Bank Promotes Two | Special to The New York Times | RE0000469687 | 1990-01-25 | B00000943964 |
| 1962-01-10 | https://www.nytimes.com/1962/01/10/archiv es/city-cancer-committee-picks-executive- chief.html | City Cancer Committee Picks Executive Chief | Irene B Bayer | RE0000469687 | 1990-01-25 | B00000943964 |
| 1962-01-10 | https://www.nytimes.com/1962/01/10/archiv es/city-seeks-to-end-sleeper-on-rent-mayor- backs-3-albany-bills-to.html | CITY SEEKS TO END SLEEPER ON RENT Mayor Backs 3 Albany Bills to Curb Increases Here Based on 61 Equalization Sponsors Listed | By Paul Crowell | RE0000469687 | 1990-01-25 | B00000943964 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/common-market-worries-ottawa-fears-voiced-that-britains-entry-would.html | COMMON MARKET WORRIES OTTAWA FEARS Voiced That Britains Entry Would Hurt Canada | Special to The New York Times | RE0000469687 | 1990-01-25 | B00000943964 |
| 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/congress-begins-its-session-today-democrats-split-leaders-meet.html | CONGRESS BEGINS ITS SESSION TODAY DEMOCRATS SPLIT Leaders Meet President Try to Show Unity Despite Differences on Issues MCORMACK NOMINATED Caucus Chooses Him to Be the SpeakerAlbert and Boggs Get Key Posts Top Officers Selected CONGRESS SESSION WILL OPEN TODAY | By John D Morris Special To the New York Times | RE0000469687 | 1990-01-25 | B00000943964 |
| 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/constance-ritchie-engaged-to-marry.html | Constance Ritchie Engaged to Marry | Special to The New York TimesThomas Bannwart | RE0000469687 | 1990-01-25 | B00000943964 |
| 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/contract-bridge-tourney-contributes-3000-to-charity-and-key-finesse.html | Contract Bridge Tourney Contributes 3000 to Charity And Key Finesse on 7NoTrump Bid Depends on Finesse | By Albert H Morehead | RE0000469687 | 1990-01-25 | B00000943964 |
| 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/convention-urges-nato-integration.html | CONVENTION URGES NATO INTEGRATION | Special to The New York Times | RE0000469687 | 1990-01-25 | B00000943964 |
| 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/cosmos-club-in-capital-rejects-rowan-rusk-aide-as-member-galbraith.html | Cosmos Club in Capital Rejects Rowan Rusk Aide as Member Galbraith and Others Resign Application by Kennedy Is in Effect Withdrawn COSMOS CLUB BARS ROWAN RUSK AIDE Club Founded in 1878 | By Ew Kenworthy Special To the New York Times | RE0000469687 | 1990-01-25 | B00000943964 |
| 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/costa-rica-tries-to-impose-order-devaluation-and-imported-tax-aim.html | COSTA RICA TRIES TO IMPOSE ORDER Devaluation and Imported Tax Aim at More Revenue Levy Challenged | By Tl Stocken Special To the New York Timesthe New York Times | RE0000469687 | 1990-01-25 | B00000943964 |
| 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/cowell-laments-income-on-music-composer-and-panel-say-art-yields.html | COWELL LAMENTS INCOME ON MUSIC Composer and Panel Say Art Yields Scanty Reward He Teaches Too | By Nan Robertson | RE0000469687 | 1990-01-25 | B00000943964 |
| 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/de-gaulle-is-firm-on-pact-by-feb-15-said-to-plan-other-steps-if.html | DE GAULLE IS FIRM ON PACT BY FEB 15 Said to Plan Other Steps if Algeria Accord Is Delayed Two Obstacles in Talks Algerian Segregation Grows Rebel Leaders Optimistic | By Robert C Doty Special to the New York Times | RE0000469687 | 1990-01-25 | B00000943964 |
| 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/democrats-seek-to-reapportion-seats-in-albany-amendment-is-asked-to.html | DEMOCRATS SEEK TO REAPPORTION SEATS IN ALBANY Amendment Is Asked to End Unequal Representation for Populous Counties Public Pressure Needed Formula Is Cited DEMOCRATS SEEK NEW DISTRICTING Compensation Inquiry Asked | By Douglas Dales Special to the New York Times | RE0000469687 | 1990-01-25 | B00000943964 |
| 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/detroit-free-press-denies-sale-rumors.html | DETROIT FREE PRESS DENIES SALE RUMORS | Special to The New York Times | RE0000469687 | 1990-01-25 | B00000943964 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/detroit-milk-strike-settled.html | Detroit Milk Strike Settled | Special to The New York Times | RE0000469687 | 1990-01-25 | B00000943964 |
| 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/dominicans-at-a-crossroads-politics-holds-key-to-future-stable.html | Dominicans at a Crossroads Politics Holds Key to Future Stable Democratic Regime Seen Leading to Prosperity While Return to Military Rule Is Viewed as Path to Chaos Could Provide 48 Million Food Is Plentiful | Special to The New York Times | RE0000469687 | 1990-01-25 | B00000943964 |
| 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/drillers-push-way-to-arctic-through-ice-in-hunt-for-oil-exploration.html | Drillers Push Way to Arctic Through Ice in Hunt for Oil Exploration Well Is Sunk on Melville Island15 Million Gamble Took Months of Planning for Safety 750000 Rig Transported Path Is Cleared | Special to The New York Times | RE0000469687 | 1990-01-25 | B00000943964 |
| 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/drug-flown-to-ailing-russian.html | Drug Flown to Ailing Russian | Special to The New York Times | RE0000469687 | 1990-01-25 | B00000943964 |
| 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/economic-reform-pressed-in-chile-nation-relies-on-10year-plan-and.html | ECONOMIC REFORM PRESSED IN CHILE Nation Relies on 10Year Plan and US Help US Aid Arrived Principal Investment | By Charles Griffin Special To the New York Times | RE0000469687 | 1990-01-25 | B00000943964 |
| 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/ecuador-shaken-by-a-price-slump-banana-coffee-and-cocoa-exports-are.html | ECUADOR SHAKEN BY A PRICE SLUMP Banana Coffee and Cocoa Exports Are Hard Hit Planning Is Begun | Special to The New York Times | RE0000469687 | 1990-01-25 | B00000943964 |
| 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/education-group-plans-new-home-studentexchange-body-to-build.html | EDUCATION GROUP PLANS NEW HOME StudentExchange Body to Build Quarters Near UN | By Edmond J Barnett | RE0000469687 | 1990-01-25 | B00000943964 |
| 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/electric-strike-due-as-talks-lag-no-negotiations-held-in-day.html | ELECTRIC STRIKE DUE AS TALKS LAG No Negotiations Held in Day Session Slated Today and Walkout Tomorrow Answers Questions No Electric Peace Talks Held Strike Is Scheduled Tomorrow Mayor Takes No Action | By Stanley Levey | RE0000469687 | 1990-01-25 | B00000943964 |
| 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/elizabeth-reynard-dead-at-64-exbarnard-english-professor.html | Elizabeth Reynard Dead at 64 ExBarnard English Professor | Special to The New York Times | RE0000469687 | 1990-01-25 | B00000943964 |
| 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/epidemic-strikes-budapest.html | Epidemic Strikes Budapest | Special to The New York Times | RE0000469687 | 1990-01-25 | B00000943964 |
| 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/exchanges-head-rebuts-the-sec-reilly-of-american-says-he-fought-to.html | EXCHANGES HEAD REBUTS THE SEC Reilly of American Says He Fought to End Abuses EXCHANGES HEAD REBUTS THE SEC Occupying Office Deal Scrutinized | By Robert E Bedingfield | RE0000469687 | 1990-01-25 | B00000943964 |
| 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/factional-strife-divides-el-salvador-confiscation-charged-tax-law.html | Factional Strife Divides El Salvador Confiscation Charged Tax Law Assailed Institutes Controls | By Henry Lepidus Special To the New York Times | RE0000469687 | 1990-01-25 | B00000943964 |
| 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/farm-expansion-ends-alberta-output-levels-off-grain-production.html | FARM EXPANSION ENDS Alberta Output Levels Off Grain Production Drops | Special to THE NEW YORK TIMES | RE0000469687 | 1990-01-25 | B00000943964 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/farmers-in-bahia-discovering-the-tractor-at-urging-of-fao-coop-now.html | Farmers in Bahia Discovering the Tractor At Urging of FAO Coop Now Renting Stock to Groups Some Expand Their Corn Crop Tenfold Land Increased 20Hour Minimum They Saw and Were Won | By Kathleen McLaughlin Special To the New York Timesfood and Agriculture Organization | RE0000469687 | 1990-01-25 | B00000943964 |
| 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/fight-for-recovery-is-won-by-colombia-colombia-rallies-in-troubled.html | Fight for Recovery Is Won by Colombia COLOMBIA RALLIES IN TROUBLED YEAR Parties in Struggle Budget Runs Deficit | Special to The New York Times | RE0000469687 | 1990-01-25 | B00000943964 |
| 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/films-scheduled-on-house-inquiry-3-studies-of-unamerican-activities.html | FILMS SCHEDULED ON HOUSE INQUIRY 3 Studies of UnAmerican Activities Unit Listed Todays New Film French Entry Chosen | By Eugene Archer | RE0000469687 | 1990-01-25 | B00000943964 |
| 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/financier-finds-road-to-profits-despite-his-unconventionality.html | Financier Finds Road to Profits Despite His Unconventionality Carlos Trouyet Concedes He Is Poor Manager but Good at Promoting Ideas Hires Good Management | Special to The New York Times | RE0000469687 | 1990-01-25 | B00000943964 |
| 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/fine-paper-is-up-production-shows-rise-with-october-a-banner-month.html | FINE PAPER IS UP Production Shows Rise With October a Banner Month | Special to THE NEW YORK TIMES | RE0000469687 | 1990-01-25 | B00000943964 |
| 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/food-news-a-mecca-for-spices-and-miscellany-doityourself-champagne.html | Food News A Mecca for Spices and Miscellany DoItYourself Champagne Secret Sachet | By Craig Claiborne | RE0000469687 | 1990-01-25 | B00000943964 |
| 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/foreign-affairs-helping-a-friend-on-the-verge-sympathetic-patience.html | Foreign Affairs Helping a Friend on the Verge Sympathetic Patience | By C L Sulzberger | RE0000469687 | 1990-01-25 | B00000943964 |
| 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/french-miners-backed-30000-in-aveyron-protest-plan-for-transfer-of.html | FRENCH MINERS BACKED 30000 in Aveyron Protest Plan for Transfer of Jobs | Special to The New York Times | RE0000469687 | 1990-01-25 | B00000943964 |
| 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/germans-resist-market-accord-reluctant-to-accept-polic-that-would.html | GERMANS RESIST MARKET ACCORD Reluctant to Accept Polic That Would Hurt Farmers Questions Are Complex | By Edwin Ldale Jr Special To the New York Times | RE0000469687 | 1990-01-25 | B00000943964 |
| 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/giltedge-issues-climb-in-london-advances-range-to-12s-6d-overseas.html | GILTEDGE ISSUES CLIMB IN LONDON Advances Range to 12s 6d Overseas Demand Noted | Special to The New York Times | RE0000469687 | 1990-01-25 | B00000943964 |
| 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/gizenga-ousted-by-party-group-but-his-supporters-move-to-dismiss.html | GIZENGA OUSTED BY PARTY GROUP But His Supporters Move to Dismiss Rival Faction Return Is Not Expected | By David Halberstam Special To the New York Times | RE0000469687 | 1990-01-25 | B00000943964 |
| 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/goldberg-opposes-buildup-in-steel-says-excessive-stockpiling-could.html | GOLDBERG OPPOSES BUILDUP IN STEEL Says Excessive Stockpiling Could Hamper Recovery | Special to The New York Times | RE0000469687 | 1990-01-25 | B00000943964 |
| 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/governor-opposed-to-realty-tax-base-in-schoolaid-plan-governor-is.html | Governor Opposed To Realty Tax Base In SchoolAid Plan GOVERNOR IS COOL TO STATEAID BILL | By Warren Weaver Jr Special To the New York Times | RE0000469687 | 1990-01-25 | B00000943964 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/groups-within-ncaa-aiming-at-lofty-goals-college-athletic.html | Groups Within NCAA Aiming at Lofty Goals College Athletic Conference Is Latest to Be Formed 4School Body Sets Up Code of High Sports Standards | By Joseph M Sheehan | RE0000469687 | 1990-01-25 | B00000943964 |
| 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/guatemala-moves-to-hold-line-as-dollar-reserves-go-down-control.html | Guatemala Moves to Hold Line As Dollar Reserves Go Down Control Measures in Force Credit to Remain Tight | By Julio Vielman Special To the New York Times | RE0000469687 | 1990-01-25 | B00000943964 |
| 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/hat-corp-realigns-top-management-hat-corporation-shifts-officials.html | Hat Corp Realigns Top Management HAT CORPORATION SHIFTS OFFICIALS | Fablan Bachrach | RE0000469687 | 1990-01-25 | B00000943964 |
| 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/hofstra-beats-adelphi-for-tenth-in-row-werkman-sets-seton-hall.html | Hofstra Beats Adelphi for Tenth in Row Werkman Sets Seton Hall Record FLYING DUTCHMEN TRIUMPH 81 TO 56 Stowers Is Hofstra Star Werkmans 43 Points Aid in 8866 Pirate Victory Seton Hall on Top 8866 Albany State in Front West Virginia Triumphs L I U Tops Kings Point 7456 | Special to The New York Times | RE0000469687 | 1990-01-25 | B00000943964 |
| 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/holbert-hailed-as-driver-of-year-the-houghs-thomases-and-donohue.html | Holbert Hailed as Driver of Year The Houghs Thomases and Donohue Also Receive Times Plaques for Sports Car Performances in 1961 BatoriStagna Win Rally | The New York TimesBy Frank M Blunk | RE0000469687 | 1990-01-25 | B00000943964 |
| 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/honduras-turns-to-the-latins-end-of-us-treaty-leads-to-a-shift-in.html | Honduras Turns to the Latins End of US Treaty Leads to a Shift in Trade Moves Stockpiling Goods Put a Drain on Banking Credit | By Edmond L Bogran Special To the New York Times | RE0000469687 | 1990-01-25 | B00000943964 |
| 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/interamerican-development-bank-spurs-social-progress-for-latins-300.html | InterAmerican Development Bank Spurs Social Progress for Latins 300 MILLION LENT TO AID STABILITY First Funds Helped Perus Water SupplyCharter Seeks Economic Gains Complements Capital Special Loan Funds Political Snags Cited | By Lloyd B Dennis Special To the New York Times | RE0000469687 | 1990-01-25 | B00000943964 |
| 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/iranian-files-new-protest.html | Iranian Files New Protest | Special to The New York Times | RE0000469687 | 1990-01-25 | B00000943964 |
| 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/isaac-fogg-exhead-of-atlas-powder-76.html | ISAAC FOGG EXHEAD OF ATLAS POWDER 76 | Special to The New York Times | RE0000469687 | 1990-01-25 | B00000943964 |
| 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/israel-restricts-ties-to-bonn-knesset-bars-german-industry-visits.html | Israel Restricts Ties to Bonn Knesset Bars German Industry Visits and Cultural Exchanges LimitedNazi Holocaust Is Recalled by Eban ISRAEL RESTRICTS LINKS WITH BONN Visits to Be Curtailed Entertainers Barred | By Lawrence Fellows Special To the New York Times | RE0000469687 | 1990-01-25 | B00000943964 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/israeli-is-sentenced-leftwinger-gets-5-years-for-giving-red-nation.html | ISRAELI IS SENTENCED LeftWinger Gets 5 Years for Giving Red Nation Data | Special to THE NEW YORK TIMES | RE0000469687 | 1990-01-25 | B00000943964 |
| 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/j-a-damon-maker-of-stage-effects.html | J A DAMON MAKER OF STAGE EFFECTS | Special to The New York Times | RE0000469687 | 1990-01-25 | B00000943964 |
| 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/jamaica-looking-to-independence-central-bank-opened-in6l-puts-brake.html | JAMAICA LOOKING TO INDEPENDENCE central Bank Opened in6l Puts Brake on Credit | By Hector Bernard Special To the New York Times | RE0000469687 | 1990-01-25 | B00000943964 |
| 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/japanese-will-revive-whaling-in-vancouver.html | Japanese Will Revive Whaling in Vancouver | Special to The New York Times | RE0000469687 | 1990-01-25 | B00000943964 |
| 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/jobless-increase-slight-for-month-total-put-at-4091000-employment.html | JOBLESS INCREASE SLIGHT FOR MONTH Total Put at 4091000 Employment Off 900000 Rise in Income Cited | By Peter Braestrup Special To the New York Times | RE0000469687 | 1990-01-25 | B00000943964 |
| 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/kathleen-keefe-engaged-to-wed-ensign-in-navy-alumna-of-trinity-and.html | Kathleen Keefe Engaged to Wed Ensign in Navy Alumna of Trinity and Casimir C Patrick 2d Plan April Nuptials ZaudererViener | Special to The New York TimesBela CsehBradford Bachrach | RE0000469687 | 1990-01-25 | B00000943964 |
| 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/kelly-sworn-in-by-nassau.html | Kelly Sworn In by Nassau | Special to The New York Times | RE0000469687 | 1990-01-25 | B00000943964 |
| 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/kennedy-expected-to-ask-increase-in-debt-ceiling-new-borrowing-due.html | Kennedy Expected to Ask Increase in Debt Ceiling New Borrowing Due KENNEDY MAY ASK DEBT LIMIT RISE | By Richard E Mooney Special To the New York Timesunited Press International Wirephoto | RE0000469687 | 1990-01-25 | B00000943964 |
| 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/kennedy-hailed-by-protestants-editors-impressed-by-stand-on.html | KENNEDY HAILED BY PROTESTANTS Editors Impressed by Stand on ChurchState Issue Political Expediency Charged One Voice Among Many | By John Wicklein | RE0000469687 | 1990-01-25 | B00000943964 |
| 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/laos-denounces-pressure-by-us-rightwing-regime-terms-economic.html | LAOS DENOUNCES PRESSURE BY US RightWing Regime Terms Economic Tactics to Force a Coalition Intolerable LAOS DENOUNCES PRESSURE BY US Boun Oum Reply Expected Limits Put on Pressure | By Jacques Nevard Special To the New York Times | RE0000469687 | 1990-01-25 | B00000943964 |
| 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/larchmont-rezoning-denied.html | Larchmont Rezoning Denied | Special to The New York Times | RE0000469687 | 1990-01-25 | B00000943964 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/latin-countries-base-their-hope-on-kennedy-plan-alliance-for.html | LATIN COUNTRIES BASE THEIR HOPE ON KENNEDY PLAN Alliance for Progress Eyed as Opportunity to Check Poverty and Instability Similar to Marshall Plan Elections Cause Uncertainty Latin Countries Look to Alliance for Progress for Development NEW HOPE IS SEEN TO END POVERTY 20 Billion Kennedy Program Is Called Similar to Help Given Western Europe Emergencey Aid Given World Bank Helps Find Ready Response | By Juan de Onis Special To the New York Timeschase Manhattan Bank BY MARIO MARINO | RE0000469687 | 1990-01-25 | B00000943964 |
| 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/lead-mining-cut-back-output-of-zinc-in-peru-also-reduced-as-prices.html | LEAD MINING CUT BACK Output of Zinc in Peru Also Reduced as Prices Fall | Special to The New York Times | RE0000469687 | 1990-01-25 | B00000943964 |
| 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/li-care-campaign-begins.html | LI CARE Campaign Begins | Special to The New York Times | RE0000469687 | 1990-01-25 | B00000943964 |
| 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/limas-old-penitentiary-is-yielding-to-commerce.html | Limas Old Penitentiary Is Yielding to Commerce | Special to The New York Times | RE0000469687 | 1990-01-25 | B00000943964 |
| 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/loans-to-latins.html | Loans to Latins | Special to The New York Times | RE0000469687 | 1990-01-25 | B00000943964 |
| 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/london-and-bonn-willing-to-widen-probe-in-moscow-macmillan-and.html | LONDON AND BONN WILLING TO WIDEN PROBE IN MOSCOW Macmillan and Adenauer Set to Back Even Substantive Negotiations on Berlin REAFFIRM STAND ON CITY Germans Promise to Share Expenses of Maintaining Britains Rhine Forces Interpretations Differ LONDON AND BONN BACK WIDER PROBE | By Drew Middleton Special To the New York Times | RE0000469687 | 1990-01-25 | B00000943964 |
| 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/lord-home-praises-berliners-in-visit.html | LORD HOME PRAISES BERLINERS IN VISIT | Special to The New York Times | RE0000469687 | 1990-01-25 | B00000943964 |
| 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/manitoba-projects-awakening-north-area-from-icy-slumber-new.html | Manitoba Projects Awakening North Area From Icy Slumber New Pioneers Are Following the Trail That Was Blazed by Early Explorers Plants and Mines Opening Water Route Is Urged Paper Mill Is Coaxed | Special to The New York Times | RE0000469687 | 1990-01-25 | B00000943964 |
| 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/margaret-bowden-becomes-affianced.html | Margaret Bowden Becomes Affianced | Special to The New York Times | RE0000469687 | 1990-01-25 | B00000943964 |
| 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/maritime-provinces-growing-hardcore-areas-of-joblessness-fail-to.html | Maritime Provinces Growing HardCore Areas of Joblessness Fail to Respond to Gains 40 Million Pulping Facility Expected To Provide Work | National Film Board of CanadaBy Douglas Fraser Special To the New York Times | RE0000469687 | 1990-01-25 | B00000943964 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-01-10 | https://www.nytimes.com/1962/01/10/archiv es/mayor-to-fight-residency-curbs-will-seek-repeal-by-council-of-the.html | MAYOR TO FIGHT RESIDENCY CURBS Will Seek Repeal by Council of the Lyons Law Treulich Sympathetic Sharkey Gets Posts Ethics Bill Introduced | By Charles G Bennett | RE0000469687 | 1990-01-25 | B00000943964 |
| 1962-01-10 | https://www.nytimes.com/1962/01/10/archiv es/mexican-shops-falter-retailing-falls-as-money-and-credit-are-tight.html | MEXICAN SHOPS FALTER Retailing Falls as Money and Credit Are Tight | Special to The New York Times | RE0000469687 | 1990-01-25 | B00000943964 |
| 1962-01-10 | https://www.nytimes.com/1962/01/10/archiv es/mexicanization-drive-nets-more-industries.html | Mexicanization Drive Nets More Industries | Special to The New York Times | RE0000469687 | 1990-01-25 | B00000943964 |
| 1962-01-10 | https://www.nytimes.com/1962/01/10/archiv es/mexico-opens-program-to-assist-border-cities.html | Mexico Opens Program To Assist Border Cities | Special to The New York Times | RE0000469687 | 1990-01-25 | B00000943964 |
| 1962-01-10 | https://www.nytimes.com/1962/01/10/archiv es/mexico-rebounds-from-slump-after-long-stage-of-uncertainty-lopez.html | Mexico Rebounds From Slump After Long Stage of Uncertainty Lopez Sees Rebound After 1961 Slump Decline in Spending Budget To Be Increased | By Paul P Kennedy Special To the New York Timesblack Star | RE0000469687 | 1990-01-25 | B00000943964 |
| 1962-01-10 | https://www.nytimes.com/1962/01/10/archiv es/meyner-reviews-2-terms-in-office-gives-last-annual-address-to.html | MEYNER REVIEWS 2 TERMS IN OFFICE Gives Last Annual Address to Jersey Legislature MEYNER REVIEWS 2 TERMS IN OFFICE Agency for Meadowlands | By George Cable Wright Special To the New York Times | RE0000469687 | 1990-01-25 | B00000943964 |
| 1962-01-10 | https://www.nytimes.com/1962/01/10/archiv es/mineral-output-takes-slight-dip-new-deposits-are-expected-to-assist.html | MINERAL OUTPUT TAKES SLIGHT DIP New Deposits Are Expected to Assist in Recovery Uranium Again Is Third | Special to The New York Times | RE0000469687 | 1990-01-25 | B00000943964 |
| 1962-01-10 | https://www.nytimes.com/1962/01/10/archiv es/mineral-wealth-hunted-in-declining-gold-area.html | Mineral Wealth Hunted In Declining Gold Area | Special to The New York Times | RE0000469687 | 1990-01-25 | B00000943964 |
| 1962-01-10 | https://www.nytimes.com/1962/01/10/archiv es/mining-now-leads-in-newfoundland-production-at-84000000-but-layoffs.html | MINING NOW LEADS IN NEWFOUNDLAND Production at 84000000 But LayOffs Loom Furnace Tests Begin | Special to The New York Times | RE0000469687 | 1990-01-25 | B00000943964 |
| 1962-01-10 | https://www.nytimes.com/1962/01/10/archiv es/miss-mary-walpole-planning-marriage.html | Miss Mary Walpole Planning Marriage | Special to The New York Times | RE0000469687 | 1990-01-25 | B00000943964 |
| 1962-01-10 | https://www.nytimes.com/1962/01/10/archiv es/miss-ruth-thomson-fiancee-of-officer.html | Miss Ruth Thomson Fiancee of Officer | Special to The New York TimesBradford Bachrach | RE0000469687 | 1990-01-25 | B00000943964 |
| 1962-01-10 | https://www.nytimes.com/1962/01/10/archiv es/molotov-puts-off-return-to-vienna-soviet-retracts-statement-that-he.html | MOLOTOV PUTS OFF RETURN TO VIENNA Soviet Retracts Statement That He Left Saturday Future in Doubt | By Theodore Shabad Special To the New York Times | RE0000469687 | 1990-01-25 | B00000943964 |
| 1962-01-10 | https://www.nytimes.com/1962/01/10/archiv es/montreal-plans-larger-quarters-optimism-indicated-in-move-lower.html | MONTREAL PLANS LARGER QUARTERS Optimism Indicated in Move Lower Interest Rates Help To Sustain Activity Industrial Prices Rise | Special to The New York Times | RE0000469687 | 1990-01-25 | B00000943964 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/more-diversification-albertas-industry-continues-expansion-in-many.html | MORE DIVERSIFICATION Albertas Industry Continues Expansion in Many Fields | Special to The New York Times | RE0000469687 | 1990-01-25 | B00000943964 |
| 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/more-european-cars-imported.html | More European Cars Imported | Special to The New York Times | RE0000469687 | 1990-01-25 | B00000943964 |
| 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/more-investments-sought-by-antilles.html | MORE INVESTMENTS SOUGHT BY ANTILLES | Special to The New York Times | RE0000469687 | 1990-01-25 | B00000943964 |
| 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/moscow-tells-bonn-nato-saps-trade-blames-eisenhower-soviet-says.html | Moscow Tells Bonn NATO Saps Trade Blames Eisenhower SOVIET SAYS NATO SAPS BONN TRADE France Is Scored Large Market Offered Russian Stand Explained | By Sydney Gruson Special To the New York Times | RE0000469687 | 1990-01-25 | B00000943964 |
| 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/music-opera-by-gluck-iphigenie-en-tauride-at-carnegie-hall.html | Music Opera by Gluck Iphigenie en Tauride at Carnegie Hall | By Harold C Schonberg | RE0000469687 | 1990-01-25 | B00000943964 |
| 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/need-for-housing-continues-to-rise-shortage-in-mexico-put-at-2.html | NEED FOR HOUSING CONTINUES TO RISE Shortage in Mexico Put at 2 Million Despite Aid Private Initiative Urged | Special to The New York Times | RE0000469687 | 1990-01-25 | B00000943964 |
| 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/new-daily-slated-for-los-angeles.html | NEW DAILY SLATED FOR LOS ANGELES | Special to The New York Times | RE0000469687 | 1990-01-25 | B00000943964 |
| 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/new-president-elected-by-ship-brokers-group.html | New President Elected By Ship Brokers Group | Margaret CMarbeck | RE0000469687 | 1990-01-25 | B00000943964 |
| 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/new-rail-line-opens-mexican-road-serves-valuable-timber-and-mining.html | NEW RAIL LINE OPENS Mexican Road Serves Valuable Timber and Mining Areas | Special to The New York Times | RE0000469687 | 1990-01-25 | B00000943964 |
| 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/new-whip-in-house-thomas-hale-boggs-influential-in-leglislation.html | New Whip in House Thomas Hale Boggs Influential in Leglislation Married an Editor | Special to The New York Times | RE0000469687 | 1990-01-25 | B00000943964 |
| 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/nicaragua-makes-industrial-gains-good-year-saw-expansion-but-only-2.html | NICARAGUA MAKES INDUSTRIAL GAINS Good Year Saw Expansion but Only 2 New Plants Plant Hopes to Grow Treaty Ratified | By Julio Vivas Special To the New York Times | RE0000469687 | 1990-01-25 | B00000943964 |
| 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/nixon-bids-parties-avoid-extremists.html | NIXON BIDS PARTIES AVOID EXTREMISTS | Special to The New York Times | RE0000469687 | 1990-01-25 | B00000943964 |
| 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/oil-activities-in-south-america-paced-by-argentina-threeyear.html | Oil Activities in South America Paced by Argentina ThreeYear Drilling Effort Succeeds as Output Meets DemandsCooperative Effort With Other Nations Is Key Venezuelas Share of World Market Still Declining Output Doubles in Two Years Venezuela Lagging Government Forms Company Gas Is Problem Shale Work Weighed | By Jh Carmical | RE0000469687 | 1990-01-25 | B00000943964 |
| 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/ontario-robbers-call-again.html | Ontario Robbers Call Again | Special to The New York Times | RE0000469687 | 1990-01-25 | B00000943964 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/ore-plant-rising-at-labrador-city.html | ORE PLANT RISING AT LABRADOR CITY | Special to The New York Times | RE0000469687 | 1990-01-25 | B00000943964 |
| 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/ottawa-helps-winnipeg-to-pay-for-big-floodprotection-ditch.html | Ottawa Helps Winnipeg to Pay For Big Floodprotection Ditch | Special to The New York Times | RE0000469687 | 1990-01-25 | B00000943964 |
| 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/ottawa-puts-trade-balance-in-black.html | Ottawa Puts Trade Balance in Black | Special to The New York Times | RE0000469687 | 1990-01-25 | B00000943964 |
| 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/outlook-dubious-for-sugar-pact-cuban-demand-for-quota-rise-delays.html | OUTLOOK DUBIOUS FOR SUGAR PACT Cuban Demand for Quota Rise Delays World Accord Acts as a Brake US Ends Imports Seek to Prevent Upsets | Chase Manhattan Bank by Marie Marino | RE0000469687 | 1990-01-25 | B00000943964 |
| 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/output-of-coffee-doubled-in-haiti-but-business-is-cautious-about.html | OUTPUT OF COFFEE DOUBLED IN HAITI But Business Is Cautious About 1962 Prospects Sugar Gains in Ranking | By Bernard Diederich Special To the New York Times | RE0000469687 | 1990-01-25 | B00000943964 |
| 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/panama-is-profiting-despite-the-brake-of-political-rivalries.html | Panama Is Profiting Despite the Brake of Political Rivalries REFINERY STARTS PRODUCTION SOON Outlook Is Good as Regime Exerts Pressure to Keep Disorder at Minimum No Big Industries Added | By Olive Brooks Special To the New York Times | RE0000469687 | 1990-01-25 | B00000943964 |
| 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/panel-to-assess-troop-education-burke-and-dulles-among-13-selected.html | PANEL TO ASSESS TROOP EDUCATION Burke and Dulles Among 13 Selected by McNamara to Evaluate Indoctrination PANEL TO ASSESS TROOP EDUCATION | By Jack Raymond Special To the New York Times | RE0000469687 | 1990-01-25 | B00000943964 |
| 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/paraguay-wary-despite-upturn-currency-position-improves-but-income.html | PARAGUAY WARY DESPITE UPTURN Currency Position Improves but Income Still Lags Reserves Improve | Special to The New York Times | RE0000469687 | 1990-01-25 | B00000943964 |
| 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/peru-candidate-named-haya-de-la-torre-is-officially-made.html | PERU CANDIDATE NAMED Haya de la Torre Is Officially Made Presidential Nominee | Special to The New York Times | RE0000469687 | 1990-01-25 | B00000943964 |
| 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/peru-is-entering-new-growth-era-government-outlays-grow-after.html | PERU IS ENTERING NEW GROWTH ERA Government Outlays Grow After 30Month Austerity Budget Is Balanced Inflow of Capital Peru Starting to Grow After Austerity Steel Mill Is Planned RoadBuilding Pressed | By Donald I Griffis Special to the New York Times | RE0000469687 | 1990-01-25 | B00000943964 |
| 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/pet-pamperer-pedals-to-work-on-a-bicycle-invited-to-new-york.html | Pet Pamperer Pedals To Work on a Bicycle Invited to New York Learned Her Trade | The New York Times by Patrick BurnsBy Rita Reif | RE0000469687 | 1990-01-25 | B00000943964 |
| 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/petrochemicals-lighting-alberta-largescale-exports-to-us-give.html | PETROCHEMICALS LIGHTING ALBERTA LargeScale Exports to US Give Impetus to Expansion Subsidiary Industries 13000000 Complex | By Andrew Snaddon Special To the New York Times | RE0000469687 | 1990-01-25 | B00000943964 |
| 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/portauprince-market-women-finally-get-safe-place-to-sleep.html | PortauPrince Market Women Finally Get Safe Place to Sleep | Special to The New York Times | RE0000469687 | 1990-01-25 | B00000943964 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/power-fight-stirs-british-columbia-takeover-of-utility-perils.html | POWER FIGHT STIRS BRITISH COLUMBIA TakeOver of Utility Perils Columbia River Project Reaction Is Violent | By Roland Wild Special To the New York Timescamera PressPix | RE0000469687 | 1990-01-25 | B00000943964 |
| 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/premier-of-quebec-seeks-a-new-deal-with-financing-society-for.html | Premier of Quebec Seeks a New Deal With Financing Society for Investments LIBERAL REGIME INHERITS PUZZLE Province Moves to Offset Low ProfitsCampaign for Capital Under Way Duplessis Deals a Puzzle | By Tania Long Special To the New York Timesontario Hydro | RE0000469687 | 1990-01-25 | B00000943964 |
| 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/president-may-violate.html | President May Violate | Special to The New York Times | RE0000469687 | 1990-01-25 | B00000943964 |
| 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/president-of-steinberg-stores-calls-competition-a-challenge-sam.html | President of Steinberg Stores Calls Competition a Challenge Sam Steinberg Prefers the Informal Approach in His Familys Food Chain One of 5 Brothers | By Charles J Lazarus Special To the New York Timesandre Larose | RE0000469687 | 1990-01-25 | B00000943964 |
| 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/prudential-appoints-oe-beal-top-executive-vice-president-menaghs.html | Prudential Appoints OE Beal Top Executive Vice President Menaghs Coming Retirement as President Noted by Insurance Company | Augusta Berns | RE0000469687 | 1990-01-25 | B00000943964 |
| 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/pulp-and-paper-face-competition-us-domestic-production-to-cut.html | PULP AND PAPER FACE COMPETITION US Domestic production to Cut Canada Exports Newsprint Price Steady DollarValue Declines | By John J Abele | RE0000469687 | 1990-01-25 | B00000943964 |
| 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/quebec-government-to-aid-development.html | QUEBEC GOVERNMENT TO AID DEVELOPMENT | Special to The New York Times | RE0000469687 | 1990-01-25 | B00000943964 |
| 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/railroad-coming-to-yellowknife-decision-to-construct-line-delights.html | RAILROAD COMING TO YELLOWKNIFE Decision to Construct Line Delights SubArctic Area | By Er Horton Special To the New York Times | RE0000469687 | 1990-01-25 | B00000943964 |
| 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/rationing-hints-at-crisis-in-cuba-refugees-say-all-essential-foods.html | RATIONING HINTS AT CRISIS IN CUBA Refugees Say All Essential Foods Are CurbedDrop In Sugar Output Likely Production Estimated | By R Hart Phillips Special To the New York Times | RE0000469687 | 1990-01-25 | B00000943964 |
| 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/reaction-to-plan-mixed-in-bolivia-hopes-mingled-with-fears-alliance.html | REACTION TO PLAN MIXED IN BOLIVIA Hopes Mingled With Fears Alliance Will Be Too Late | Special to The New York Times | RE0000469687 | 1990-01-25 | B00000943964 |
| 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/record-bean-crop-leads-mexican-farm-output-but-corn-production.html | Record Bean Crop Leads Mexican Farm Output but Corn Production Disappoints YIELD OF COTTON LAID TO POOR SOIL WornOut Ground in Old Areas Causes Alarm Other Sites Develop Drought Hit Corn | Special to The New York Times | RE0000469687 | 1990-01-25 | B00000943964 |
| 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/red-china-wooing-tokyo-socialists-pressing-visiting-japanese-to.html | RED CHINA WOOING TOKYO SOCIALISTS Pressing Visiting Japanese to Fight US Imperialism | By Am Rosenthal Special To the New York Times | RE0000469687 | 1990-01-25 | B00000943964 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/rhodesia-bars-27-going-to-katanga-they-lack-visas9-others-are.html | RHODESIA BARS 27 GOING TO KATANGA They Lack Visas9 Others Are Allowed to Proceed 27 Termed Mercenaries by UN Barred From Congo by Rhodesia Barred Group Lands in Paris Trusteeship Plan Charged Washington Has No Comment Thant Decides Against Trip Thant Invited to Salisbury | Special to The New York Times | RE0000469687 | 1990-01-25 | B00000943964 |
| 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/ruling-on-concurrent-meetings-put-off-by-harness-commission.html | Ruling on Concurrent Meetings Put Off by Harness Commission | By Gordon S White Jr | RE0000469687 | 1990-01-25 | B00000943964 |
| 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/scientists-face-pentagon-query-new-restriction-on-conflict-of.html | SCIENTISTS FACE PENTAGON QUERY New Restriction on Conflict of Interest Studied | By John W Finney Special To the New York Times | RE0000469687 | 1990-01-25 | B00000943964 |
| 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/seabury-oliver-weds-mrs-mabel-g-foster.html | Seabury Oliver Weds Mrs Mabel G Foster | Special to The New York Times | RE0000469687 | 1990-01-25 | B00000943964 |
| 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/seaway-revenue-shows-increase-but-total-business-is-below.html | SEAWAY REVENUE SHOWS INCREASE But Total Business Is Below Expectation Despite Gain US Demand Is Off | Special to The New York Times | RE0000469687 | 1990-01-25 | B00000943964 |
| 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/september-primary-favored-by-republican-assemblymen.html | September Primary Favored By Republican Assemblymen | By Leo Egan Special To the New York Times | RE0000469687 | 1990-01-25 | B00000943964 |
| 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/siboneycaribbean-under-new-control-group-acquires-siboney-control.html | SiboneyCaribbean Under New Control GROUP ACQUIRES SIBONEY CONTROL | By Alexander R Hammer | RE0000469687 | 1990-01-25 | B00000943964 |
| 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/silver-output-3-million-lbs.html | Silver Output 3 Million Lbs | Special to The New York Times | RE0000469687 | 1990-01-25 | B00000943964 |
| 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/sir-wilfrid-eady-exbritishaide-71-treasury-official-is-dead-led.html | SIR WILFRID EADY EXBRITISHAIDE 71 Treasury Official Is Dead Led Many Loan Missions | Special to The New York Times | RE0000469687 | 1990-01-25 | B00000943964 |
| 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/south-korea-sentences-exjunta-chief-to-death.html | South Korea Sentences ExJunta Chief to Death | European | RE0000469687 | 1990-01-25 | B00000943964 |
| 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/soviet-to-release-belgian-airliner-says-craft-violated-frontier-18.html | SOVIET TO RELEASE BELGIAN AIRLINER Says Craft Violated Frontier 18 Passengers Safe Passenger Count Differs Iramans Release Sought | Special to The New York Times | RE0000469687 | 1990-01-25 | B00000943964 |
| 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/sports-of-the-times-a-new-red-menace-eternal-amateurs-sure-things.html | Sports of The Times A New Red Menace Eternal Amateurs Sure Things Only Anyone for Tennis | By Arthur Daley | RE0000469687 | 1990-01-25 | B00000943964 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/stocks-advance-and-then-decline-average-climbs-032-point-as-volume.html | STOCKS ADVANCE AND THEN DECLINE Average Climbs 032 Point as Volume Slackens to 3600000 Shares METALS SHOW LOSSES Motor Aircraft and Drug Issues Are Strongest Certainteed Off 3 Turnover Drops STOCKS ADVANCE AND THEN DECLINE Advance Predicted Hat Corp Declines American Exchange ZURICH AMSTERDAM MILAN | By Burton Crane | RE0000469687 | 1990-01-25 | B00000943964 |
| 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/sukarno-sets-a-10day-deadline-for-negotiations-on-new-guinea.html | Sukarno Sets a 10Day Deadline For Negotiations on New Guinea Headquarters in Celebes Sukarno Sees US Envoy | By Robert Trumbull Special To the New York Times | RE0000469687 | 1990-01-25 | B00000943964 |
| 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/telecast-to-show-fbi-work-here-program-jan-26-will-include-film-of.html | TELECAST TO SHOW FBI WORK HERE Program Jan 26 Will Include Film of Russian Spy Astronomy to Be Subject Series on Civil War Set Correspondents Talk Smerling Takes Post | By Richard F Shepard | RE0000469687 | 1990-01-25 | B00000943964 |
| 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/theatre-wholl-save-the-plowboy-play-by-frank-gilroy-opens-at.html | Theatre Wholl Save the Plowboy Play by Frank Gilroy Opens at Phoenix Petrie Directs Drama Set in New York | By Howard Taubman | RE0000469687 | 1990-01-25 | B00000943964 |
| 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/timber-fires-burden-newfoundland-communities-periled-new-mill-in.html | Timber Fires Burden Newfoundland Communities Periled New Mill in Prospect | By Michael Harrington Special To the New York Times | RE0000469687 | 1990-01-25 | B00000943964 |
| 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/toronto-shows-fresh-buoyancy-nations-busiest-trading-center.html | TORONTO SHOWS FRESH BUOYANCY Nations Busiest Trading Center Experiences An Extrordinary Year Investment Trusts Active Edict Is Issued | Special to The New York TimesNational Film Board of Canada | RE0000469687 | 1990-01-25 | B00000943964 |
| 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/tourism-spurring-bahamas-economy.html | TOURISM SPURRING BAHAMAS ECONOMY | Special to The New York Times | RE0000469687 | 1990-01-25 | B00000943964 |
| 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/tourist-increase-caeers-bermuda-11-gain-is-acclaimed-as-other.html | TOURIST INCREASE CAEERS BERMUDA 11 Gain Is Acclaimed as Other Resort Areas Lag | By Ws Zuill Special To the New York Times | RE0000469687 | 1990-01-25 | B00000943964 |
| 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000469687 | 1990-01-25 | B00000943964 |
| 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/trinidads-boom-lusty-as-ever-as-full-selfrule-approaches.html | Trinidads Boom Lusty as Ever As Full SelfRule Approaches | By Js Barker Special To the New York Times | RE0000469687 | 1990-01-25 | B00000943964 |
| 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/un-official-pleads-for-more-aid-funds.html | UN OFFICIAL PLEADS FOR MORE AID FUNDS | Special to The New York Times | RE0000469687 | 1990-01-25 | B00000943964 |
| 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/uruguay-expects-recession-to-stay-building-and-textiles-drop-trade.html | URUGUAY EXPECTS RECESSION TO STAY Building and Textiles Drop Trade Picture Brighter Housing Costs Rise Rediscounts Limited Exports Increase | By John Gerassi Special To the New York Times | RE0000469687 | 1990-01-25 | B00000943964 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/uruguays-pension-pot-of-gold-is-at-end-of-a-long-long-line.html | Uruguays Pension Pot of Gold Is at End of a Long Long Line | Special to The New York Times | RE0000469687 | 1990-01-25 | B00000943964 |
| 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/us-aid-pledged-to-small-stores-ssa-chief-outlines-steps-at.html | US AID PLEDGED TO SMALL STORES SSA Chief Outlines Steps at Retailers Convention Spending Patterns Noted SMALL STORES GET PLEDGE OF US AID Discounting Discussed Reason for Growth | By Myron Kandel | RE0000469687 | 1990-01-25 | B00000943964 |
| 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/us-is-combing-state-for-fallout-shelter-sites-2000-will-search.html | US Is Combing State for FallOut Shelter Sites 2000 Will Search Buildings Subways and Caves No Conflict in Programs City Council Urges Repeal 3Month Survey Scheduled to Examine 125000 Spots | By Laymond Robinson Special To the New York Times | RE0000469687 | 1990-01-25 | B00000943964 |
| 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/us-markets-bills-halfbillion-new-cash-raised-in-2-billion-issue.html | US MARKETS BILLS HalfBillion New Cash Raised in 2 Billion Issue Sale | Special to The New York Times | RE0000469687 | 1990-01-25 | B00000943964 |
| 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/us-sees-vietnam-facing-long-war-but-washington-is-hopeful-of-saving.html | US SEES VIETNAM FACING LONG WAR But Washington Is Hopeful of Saving State From Reds Increase in US Aid Planned Greater Efficiency Sought Rice Supply Is Key Factor | By Max Frankel Special To the New York Times | RE0000469687 | 1990-01-25 | B00000943964 |
| 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/venezuela-is-given-psychological-lift-by-kennedys-visit-visit-by.html | Venezuela Is Given Psychological Lift By Kennedys Visit VISIT BY KENNEDY LIFTS VENEZUELA Oilmen Unhappy | By Jules L Waldman Special To the New York Times | RE0000469687 | 1990-01-25 | B00000943964 |
| 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/walter-c-teagle-is-dead-at-83-exhead-of-standard-oil-nj-chairman.html | Walter C Teagle Is Dead at 83 ExHead of Standard Oil NJ Chairman Retired in 1942 Led Liberal Labor Policy and Fostered Exports Headed Company at 39 | Special to The New York Times | RE0000469687 | 1990-01-25 | B00000943964 |
| 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/washington-will-congress-measure-up-to-its-own-test-motes-and-beams.html | Washington Will Congress Measure Up to Its Own Test Motes and Beams Congress in a New Light | By James Reston | RE0000469687 | 1990-01-25 | B00000943964 |
| 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/white-house-dinner-will-honor-stravinsky-on-80th-birthday.html | White House Dinner Will Honor Stravinsky on 80th Birthday | By Tom Wicker Special To the New York Times | RE0000469687 | 1990-01-25 | B00000943964 |
| 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/wood-cutting-begins-quebec-agency-acts-to-avert-ottawa-river-swamps.html | WOOD CUTTING BEGINS Quebec Agency Acts to Avert Ottawa River Swamps | Special to THE NEW YORK TIMES | RE0000469687 | 1990-01-25 | B00000943964 |
| 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/wood-field-and-stream-theres-no-time-like-now-for-hunting-rabbits.html | Wood Field and Stream Theres No Time Like Now for Hunting Rabbits Unless a Thaw Sets In | By Oscar Godbout Special To the New York Times | RE0000469687 | 1990-01-25 | B00000943964 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/world-coffee-situation-black-and-bitter-despite-a-suggestion-for.html | World Coffee Situation Black and Bitter Despite a Suggestion for Sweetening PRODUCER SEEK A GLOBAL ACCORD Move to Check Steady Drift Downward With a 5Year Pact Including Penalty Proponents See Stability Spot Prices Vary Methods Not Indicated | By Sal R Nuccio | RE0000469687 | 1990-01-25 | B00000943964 |
| 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/worst-is-over-on-west-84th-st-top-slum-blocks-problems-being-solved.html | WORST IS OVER ON WEST 84TH ST Top Slum Blocks Problems Being Solved City Says | By Peter Kihss | RE0000469687 | 1990-01-25 | B00000943964 |
| 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/11-in-tv-quiz-fix-ordered-to-trial-justice-revokes-parole-of-van.html | 11 IN TV QUIZ FIX ORDERED TO TRIAL Justice Revokes Parole of Van Doren and 2 Others Accused of Perjury DELAYING TACTICS CITED Prosecutor Bids Court Act Tic Tac Dough Star Gets Suspended Term Two Rush to Court Guilty Plea Accepted | By Jack Roth | RE0000469657 | 1990-01-25 | B00000945300 |
| 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/11-miners-are-trapped-in-explosion-in-illinois.html | 11 Miners Are Trapped In Explosion in Illinois | The New York Times | RE0000469657 | 1990-01-25 | B00000945300 |
| 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/18-on-belgian-jet-praise-russians-passengers-flown-to-moscow-tell.html | 18 ON BELGIAN JET PRAISE RUSSIANS Passengers Flown to Moscow Tell of Good Treatment Crew Stays in Grozny | By Theodore Shabad Special To the New York Times | RE0000469657 | 1990-01-25 | B00000945300 |
| 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/2-events-listed-next-wednesday-for-health-unit-dinner-at-plaza-will.html | 2 Events Listed Next Wednesday For Health Unit Dinner at Plaza Will Precede Theatre Fete for Judson Center | Edward Ozern | RE0000469657 | 1990-01-25 | B00000945300 |
| 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/3-former-aides-of-sutro-admit-they-broke-stock-margin-rule-aides-of.html | 3 Former Aides of Sutro Admit They Broke Stock Margin Rule AIDES OF BROKER VIOLATED RULES 4 Dummy Accounts Testimony Countered House Is Mortgaged Experience Cited Instructions Noted | By Alexander Hammer | RE0000469657 | 1990-01-25 | B00000945300 |
| 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/5-said-to-enter-katanga-misinterpretation-reported-strict-controls.html | 5 Said to Enter Katanga Misinterpretation Reported Strict Controls Set Up Wont Yield Prisoners | By Henry Tanner Special To the New York Times | RE0000469657 | 1990-01-25 | B00000945300 |
| 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/500-get-preliminary-peek-at-boat-show-mercury-motors-announces.html | 500 Get Preliminary Peek at Boat Show Mercury Motors Announces Plans | By Clarence E Lovejoy | RE0000469657 | 1990-01-25 | B00000945300 |
| 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/a-voluble-speaker-john-william-mccormack-record-of-party-loyalty.html | A Voluble Speaker John William McCormack Record of Party Loyalty | Special to The New York TimesUnited Press International | RE0000469657 | 1990-01-25 | B00000945300 |
| 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/admitted-by-supreme-court.html | Admitted by Supreme Court | Special to The New York Times | RE0000469657 | 1990-01-25 | B00000945300 |
| 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/advertising-story-of-a-sturdy-trademark-a-new-president-trade-and.html | Advertising Story of a Sturdy TradeMark A New President Trade and Mark Hard Sell of Old Accounts People Addenda | By Peter Bart | RE0000469657 | 1990-01-25 | B00000945300 |

| 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/african-aide-greeted-mt-vernon-hails-tanganyika-envoy-to-united.html | AFRICAN AIDE GREETED Mt Vernon Hails Tanganyika Envoy to United Nations | Special to The New York Times | RE0000469657 | 1990-01-25 | B00000945300 |
| 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/albanians-seeking-ties-with-the-west-albanians-seek-ties-with-west.html | Albanians Seeking Ties With the West ALBANIANS SEEK TIES WITH WEST Economic Pressures Seen | By Ms Handler Special To the New York Timesunited Press International | RE0000469657 | 1990-01-25 | B00000945300 |
| 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/army-teams-score-on-court-and-rink.html | ARMY TEAMS SCORE ON COURT AND RINK | Special to The New York Times | RE0000469657 | 1990-01-25 | B00000945300 |
| 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/belgian-says-policy-of-un-splits-west.html | BELGIAN SAYS POLICY OF UN SPLITS WEST | Special to The New York Times | RE0000469657 | 1990-01-25 | B00000945300 |
| 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/bergman-film-in-oscar-race.html | Bergman Film in Oscar Race | Special to The New York Times | RE0000469657 | 1990-01-25 | B00000945300 |
| 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/bingham-heads-trustee-group.html | Bingham Heads Trustee Group | Special to The New York Times | RE0000469657 | 1990-01-25 | B00000945300 |
| 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/bingo-aide-says-he-helped-client-worked-on-2-bills-designed-to-aid.html | BINGO AIDE SAYS HE HELPED CLIENT Worked on 2 Bills Designed to Aid in Operations Wide Violations Noted Charges Denied | By Emanuel Perlmutter | RE0000469657 | 1990-01-25 | B00000945300 |
| 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/bonn-industrialists-score-soviet-memo.html | BONN INDUSTRIALISTS SCORE SOVIET MEMO | Special to The New York Times | RE0000469657 | 1990-01-25 | B00000945300 |
| 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/books-of-the-times-thick-thick-plot-operatic-opera-tale.html | Books of The Times Thick Thick Plot Operatic Opera Tale | By Charles Poore | RE0000469657 | 1990-01-25 | B00000945300 |
| 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/boun-oum-agrees-to-laotian-talks-premier-accepts-invitation-of.html | BOUN OUM AGREES TO LAOTIAN TALKS Premier Accepts Invitation of Britain and Soviet to Meet Rivals in Geneva Souvanna Phouma in Europe BOUN OUM AGREES TO LAOTIAN TALKS | By Jacques Nevard Special To the New York Times | RE0000469657 | 1990-01-25 | B00000945300 |
| 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/brooklyn-9062-victor.html | Brooklyn 9062 Victor | Special to The New York Times | RE0000469657 | 1990-01-25 | B00000945300 |
| 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/canadian-troupe-adds-to-tour.html | Canadian Troupe Adds to Tour | Special to The New York Times | RE0000469657 | 1990-01-25 | B00000945300 |
| 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/capt-bullockwebster.html | CAPT BULLOCKWEBSTER | Special to The New York Times | RE0000469657 | 1990-01-25 | B00000945300 |
| 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/ceylon-extends-crisis-laws.html | Ceylon Extends Crisis Laws | Special to The New York Times | RE0000469657 | 1990-01-25 | B00000945300 |
| 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/child-to-mrs-gary-joachim.html | Child to Mrs Gary Joachim | Special to The New York Times | RE0000469657 | 1990-01-25 | B00000945300 |
| 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/city-to-cede-land-in-sewage-pact-may-give-westchester-100-acres-in.html | CITY TO CEDE LAND IN SEWAGE PACT May Give Westchester 100 Acres in Mt Kisco Deal Conference on Nassau 100 Acres Sought | By Charles G Bennett | RE0000469657 | 1990-01-25 | B00000945300 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-01-11 | https://www.nytimes.com/1962/01/11/archiv es/club-drops-bar-to-women.html | Club Drops Bar to Women | Special to The New York Times | RE0000469657 | 1990-01-25 | B00000945300 |
| 1962-01-11 | https://www.nytimes.com/1962/01/11/archiv es/cold-days-at-studebaker-strike-in-south-bend-raises-question-of.html | Cold Days at Studebaker Strike in South Bend Raises Question Of Companys Future as Auto Maker | By Damon Stetson Special To the New York Times | RE0000469657 | 1990-01-25 | B00000945300 |
| 1962-01-11 | https://www.nytimes.com/1962/01/11/archiv es/columbia-to-release-playboy.html | Columbia to Release Playboy | Special to The New York Times | RE0000469657 | 1990-01-25 | B00000945300 |
| 1962-01-11 | https://www.nytimes.com/1962/01/11/archiv es/congress-meets-hears-president-at-session-today-both-chambers.html | CONGRESS MEETS HEARS PRESIDENT AT SESSION TODAY Both Chambers Organize Then Adjourn to Wait for State of Union Message HICKENLOOPER ELECTED Succeeds Bridges in Senate PostMcCormack Wins as Speaker 248166 Outcome Never in Doubt CONGRESS MEETS AWAITS MESSAGE Kennedy Meets Smith Session Lasts 19 Minutes | By Russell Baker Special To the New York Timesunited Press International Telephoto | RE0000469657 | 1990-01-25 | B00000945300 |
| 1962-01-11 | https://www.nytimes.com/1962/01/11/archiv es/contract-bridge-even-the-experts-sometimes-overlook-routine-plays.html | Contract Bridge Even the Experts Sometimes Overlook Routine Plays to Their Detriment Trump PickUp Played East Defense Stymied | By Albert H Morehead | RE0000469657 | 1990-01-25 | B00000945300 |
| 1962-01-11 | https://www.nytimes.com/1962/01/11/archiv es/court-voids-vote-for-santangelo-new-election-is-ordered-for.html | COURT VOIDS VOTE FOR SANTANGELO New Election Is Ordered for District Democratic Chief Decision Upheld | By John Sibley | RE0000469657 | 1990-01-25 | B00000945300 |
| 1962-01-11 | https://www.nytimes.com/1962/01/11/archiv es/cw-post-on-top-6247.html | CW Post on Top 6247 | Special to The New York Times | RE0000469657 | 1990-01-25 | B00000945300 |
| 1962-01-11 | https://www.nytimes.com/1962/01/11/archiv es/doldrumschasing-comediennes-carol-channing-is-at-empire-room-of.html | DoldrumsChasing Comediennes Carol Channing Is at Empire Room of WaldorfAstoria Blue Angel Starring Dorothy Loudon in Satirical Program Mimics Marlene Dietrich Mistress of Timing | By Arthur Gelb | RE0000469657 | 1990-01-25 | B00000945300 |
| 1962-01-11 | https://www.nytimes.com/1962/01/11/archiv es/donald-f-lippincott.html | DONALD F LIPPINCOTT | Special to The New York Times | RE0000469657 | 1990-01-25 | B00000945300 |
| 1962-01-11 | https://www.nytimes.com/1962/01/11/archiv es/drinking-age-scored-church-unit-asks-albany-to-raise-it-to-21-years.html | DRINKING AGE SCORED Church Unit Asks Albany to Raise It to 21 Years | Special to The New York Times | RE0000469657 | 1990-01-25 | B00000945300 |
| 1962-01-11 | https://www.nytimes.com/1962/01/11/archiv es/dry-run-at-coliseum.html | Dry Run at Coliseum | The New York Times | RE0000469657 | 1990-01-25 | B00000945300 |
| 1962-01-11 | https://www.nytimes.com/1962/01/11/archiv es/duvalier-launches-development-drive.html | DUVALIER LAUNCHES DEVELOPMENT DRIVE | Special to The New York Times | RE0000469657 | 1990-01-25 | B00000945300 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/eastern-to-start-shuttle-to-miami-noreservation-jet-flights-to.html | EASTERN TO START SHUTTLE TO MIAMI NoReservation Jet Flights to Begin on Feb 9 10 Less in Fare Checkin Procedures No StandBy Jets | By Richard Witkin | RE0000469657 | 1990-01-25 | B00000945300 |
| 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/eastwest-study-of-atom-is-urged-soviet-scientist-asks-joint.html | EASTWEST STUDY OF ATOM IS URGED Soviet Scientist Asks Joint Building of Accelerator | By Walter Sullivan | RE0000469657 | 1990-01-25 | B00000945300 |
| 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/electric-strike-on-today-as-wagners-efforts-fail-factfinding.html | Electric Strike On Today As Wagners Efforts Fail Factfinding Rejected STRIKE ON TODAY BY ELECTRICIANS Report on Pickets Statement Disputed | By Stanley Leveythe New York Times BY ROBERT WALKER | RE0000469657 | 1990-01-25 | B00000945300 |
| 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/elmer-o-hornig.html | ELMER O HORNIG | Special to The New York Times | RE0000469657 | 1990-01-25 | B00000945300 |
| 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/fawzi-elmulki-of-jordan-dead-chief-delegate-to-un-and-former.html | FAWZI ELMULKI OF JORDAN DEAD Chief Delegate to UN and Former Premier Was 52 | The New York Times | RE0000469657 | 1990-01-25 | B00000945300 |
| 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/film-conferences-at-peak-on-coast-studios-meet-at-all-levels-on-new.html | FILM CONFERENCES AT PEAK ON COAST Studios Meet At All Levels on New Production Season East Meets West Producer vs Writer | By Murray Schumach Special To the New York Times | RE0000469657 | 1990-01-25 | B00000945300 |
| 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/fire-at-harmon-depot-delays-thousands-of-travelers-up-to-an-hour.html | Fire at Harmon Depot Delays Thousands of Travelers Up to an Hour | The New York Times | RE0000469657 | 1990-01-25 | B00000945300 |
| 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/foods-processor-sets-profit-mark-consolidateds-earnings-for-24.html | FOODS PROCESSOR SETS PROFIT MARK Consolidateds Earnings for 24 Weeks at 83c a Share RELIANCE ELECTRIC COMPANIES ISSUE EARNINGS FIGURES STOKELYVAN CAMP HEWLETTPACKARD CO | Special to The New York Times | RE0000469657 | 1990-01-25 | B00000945300 |
| 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/ford-is-splitting-its-stock-2-for-1-wider-ownership-is-sought.html | FORD IS SPLITTING ITS STOCK 2 FOR 1 Wider Ownership Is Sought Dividend Raised to 90c FORD IS SPLITTING ITS STOCK 2 FOR 1 Holdings of Public | Special to The New York Times | RE0000469657 | 1990-01-25 | B00000945300 |
| 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/fund-reaches-goal-55000-is-raised-for-us-ski-teams-in-french-and.html | Fund Reaches Goal 55000 Is Raised for US Ski Teams in French and Polish Events Next Month Ski Sketch | By Michael Strauss | RE0000469657 | 1990-01-25 | B00000945300 |
| 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/giant-us-tanker-named-in-boston-106500ton-manhattan-is-biggest.html | GIANT US TANKER NAMED IN BOSTON 106500Ton Manhattan Is Biggest Built in Country 940 Feet Long Limited Depth Here | By George Horne Special To the New York Times | RE0000469657 | 1990-01-25 | B00000945300 |
| 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/gizenga-rejects-demand.html | Gizenga Rejects Demand | Special to The New York Times | RE0000469657 | 1990-01-25 | B00000945300 |
| 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/good-old-dog-days-cowie-62-recalls-the-variety-of-skills-gained-by.html | Good Old Dog Days Cowie 62 Recalls the Variety of Skills Gained by British Gamekeepers AllRound Men Fade Field Trials Numerous | By John Rendel | RE0000469657 | 1990-01-25 | B00000945300 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/government-list-generally-eases-weakness-in-longer-issues-continues.html | GOVERNMENT LIST GENERALLY EASES Weakness in Longer Issues Continues Recent Trend Prime Corporates Dip One Year Bills Gain New Subscriptions Seen | By Paul Heffernan | RE0000469657 | 1990-01-25 | B00000945300 |
| 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/governor-scores-wagner-on-rents-sees-mayor-trying-to-drop-plan-for.html | GOVERNOR SCORES WAGNER ON RENTS Sees Mayor Trying to Drop Plan for Control by City Freeze to Continue Change in Sleeper Sought | By Warren Weaver Jr Special To the New York Times | RE0000469657 | 1990-01-25 | B00000945300 |
| 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/harlem-editor-on-fair-board.html | Harlem Editor on Fair Board | Special to The New York Times | RE0000469657 | 1990-01-25 | B00000945300 |
| 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/henry-j-monsees.html | HENRY J MONSEES | Special to The New York Times | RE0000469657 | 1990-01-25 | B00000945300 |
| 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/hofstra-beats-temple-hannon-and-busby-stand-out-in-205-wrestling.html | HOFSTRA BEATS TEMPLE Hannon and Busby Stand Out in 205 Wrestling Victory | Special to The New York Times | RE0000469657 | 1990-01-25 | B00000945300 |
| 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/house-democrats-lose-top-page-to-gop-brooklyn-boy-takes-better-job.html | House Democrats Lose Top Page to GOP Brooklyn Boy Takes Better Job but Stays Loyal to His Party Climb Has Been Swift | By Marjorie Hunter Special To The New York Timeswirephoto of the New York Times | RE0000469657 | 1990-01-25 | B00000945300 |
| 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/house-panel-names-educator.html | House Panel Names Educator | Special to The New York Times | RE0000469657 | 1990-01-25 | B00000945300 |
| 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/hughes-gets-plans-to-recover-taxes.html | HUGHES GETS PLANS TO RECOVER TAXES | Special to The New York Times | RE0000469657 | 1990-01-25 | B00000945300 |
| 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/in-the-nation-pros-and-cons-of-separate-committee-hearings.html | In The Nation Pros and Cons of Separate Committee Hearings Processing the Bills A More Basic Reform | By Arthur Krock | RE0000469657 | 1990-01-25 | B00000945300 |
| 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/indonesia-repeats-threat-of-attack.html | INDONESIA REPEATS THREAT OF ATTACK | Special to The New York Times | RE0000469657 | 1990-01-25 | B00000945300 |
| 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/irans-peasants-to-get-more-land-large-private-estates-to-be-broken.html | IRANS PEASANTS TO GET MORE LAND Large Private Estates to Be Broken Up to Fight Reds 8 Bid on Narrows Bridge | Special to The New York TimesCamera PressPix | RE0000469657 | 1990-01-25 | B00000945300 |
| 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/jersey-fire-kills-widow-40.html | Jersey Fire Kills Widow 40 | Special to The New York Times | RE0000469657 | 1990-01-25 | B00000945300 |
| 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/jewish-agencies-raise-66850000-ten-gifts-of-million-or-more-swell.html | JEWISH AGENCIES RAISE 66850000 Ten Gifts of Million or More Swell Philanthropy Fund | By Irving Spiegel | RE0000469657 | 1990-01-25 | B00000945300 |
| 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/kennedy-backs-66000000-aid-for-coast-dam-will-speak-at-california.html | Kennedy Backs 66000000 Aid for Coast Dam Will Speak at California Us Celebration in March Moves Seen Assisting Brown in ReElection Campaign | By Tom Wicker Special To the New York Timesthe New York Times | RE0000469657 | 1990-01-25 | B00000945300 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/letters-to-the-times-recognizing-peiping-her-acceptance-held.html | Letters to The Times Recognizing Peiping Her Acceptance Held Dependent on New US Policy for Taiwan Advantages of Step Policy Tied to Taiwan Johnson on Lexicographers Gilpatric Defends Change Deputy Defense Secretary Explains Increase in Army Divisions Goa Called Liberation Act Library Building Praised To Select Teaching Staff Schinnerer Recommendation to Abolish Examiners Opposed Safeguards Needed Law Repeal Opposed Earlier Retiring Age Proposed Doubled Bus Fare Protested William and Mary ROSWELL L GILPATRIC GERALD WICKREMESOORIYA STANLEY JG NOWAK MD HARRY GILBERT Chairman JAY E GREENE PAUL DENN ISADORE BOGEN ARTHUR KLEIN ABRAHAM KROLL SAMUEL STREICHERGERTRUDE E UNSER Board ofExaminers Board of Education of the City of New York Mrs WILLIAM LEVINSON | WALTER E ODONNELL MD | RE0000469657 | 1990-01-25 | B00000945300 |
| 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/liberty-mutual-officer-elevated-to-presidency.html | Liberty Mutual Officer Elevated to Presidency | Fabian Bachrach | RE0000469657 | 1990-01-25 | B00000945300 |
| 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/lippmann-hopeful-on-trade-in-west.html | LIPPMANN HOPEFUL ON TRADE IN WEST | Special to The New York Times | RE0000469657 | 1990-01-25 | B00000945300 |
| 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/lord-home-optimistic-on-berlin-sees-pact-with-honor-possible-berlin.html | Lord Home Optimistic on Berlin Sees Pact With Honor Possible Berliners Get a Pledge | Special to The New York TimesSpecial to The New York Times | RE0000469657 | 1990-01-25 | B00000945300 |
| 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/luebke-leaves-for-africa.html | Luebke Leaves for Africa | Special to The New York Times | RE0000469657 | 1990-01-25 | B00000945300 |
| 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/mahoney-wants-tax-rebate-kept-governor-resists-senate-leader-seeks.html | MAHONEY WANTS TAX REBATE KEPT GOVERNOR RESISTS Senate Leader Seeks Way to Save Plan as Helpful in 62 State Elections BUT CARLINO DEMURS Rockefeller Sees Wagner Trying to Drop Shift of Rent Control to City Mayor Scored on Rents MAHONEY WANTS TAX REBATE KEPT | By Douglas Dales Special To the New York Times | RE0000469657 | 1990-01-25 | B00000945300 |
| 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/margot-dornin-engaged-to-wed-ae-varden-jr-graduate-of-hollins-is.html | Margot Dornin Engaged to Wed AE Varden Jr Graduate of Hollins Is Affianced to Alumnus of Stanford Law | Special to The New York Times | RE0000469657 | 1990-01-25 | B00000945300 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/market-declines-after-early-rise-volume-drops-to-3300000.html | MARKET DECLINES AFTER EARLY RISE Volume Drops to 3300000 SharesAverage Down 166 Points to 39067 552 ISSUES OFF 452 UP Ford Most Active Falls 4 After Action on Split Brunswick Slides 2 552 Issues Off 452 Up Switch to Bonds Seen MARKET DECLINES AFTER EARLY RISE ABC Vending Climbs General Dynamics Gains A Correction | By Burton Crane | RE0000469657 | 1990-01-25 | B00000945300 |
| 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/miss-jody-a-ragan-to-become-a-bride.html | Miss Jody A Ragan To Become a Bride | Special to The New York Times | RE0000469657 | 1990-01-25 | B00000945300 |
| 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/modernism-held-fruit-of-bauhaus-stand-at-crossroad.html | Modernism Held Fruit Of Bauhaus Stand at Crossroad | By George OBrien Special To the New York Times | RE0000469657 | 1990-01-25 | B00000945300 |
| 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/more-leave-club-over-rowan-bar-rockefeller-says-hell-stay-and-seek.html | MORE LEAVE CLUB OVER ROWAN BAR Rockefeller Says Hell Stay and Seek Cosmos Change MORE LEAVE CLUB OVER ROWAN BAR Rockefeller to Stay In | By Ew Kenworthy Special To the New York Timesspecial To the New York Times | RE0000469657 | 1990-01-25 | B00000945300 |
| 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/mormons-to-build-skyscraper-on-58th-opposite-plaza-hotel-church.html | Mormons to Build Skyscraper On 58th Opposite Plaza Hotel Church Plans to Use Part of 30Story Building and Rent the Remainder MORMONS TO BUILD SKYSCRAPER HERE | By McCandlish Phillipsthe New York Times | RE0000469657 | 1990-01-25 | B00000945300 |
| 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/morse-to-remain-as-chief-of-ilo-american-reconsiders-move-to-quit.html | MORSE TO REMAIN AS CHIEF OF ILO American Reconsiders Move to Quit UN Labor Agency Morse Denies US Pressure Other Nations Views Cited | Special to The New York TimesSpecial to The New York TimesSpecial to The New York Times | RE0000469657 | 1990-01-25 | B00000945300 |
| 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/mrs-sally-wreszin-rewed.html | Mrs Sally Wreszin Rewed | Special to The New York Times | RE0000469657 | 1990-01-25 | B00000945300 |
| 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/music-two-reviews-and-a-premiere-korns-orchestra-of-america-at.html | Music Two Reviews and a Premiere Korns Orchestra of America at Carnegie Work by Sydeman in Seasons 3d Concert | By Ross Parmenter | RE0000469657 | 1990-01-25 | B00000945300 |
| 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/new-berlin-talk-set-thompson-is-expected-to-see-gromyko-this-week.html | NEW BERLIN TALK SET Thompson Is Expected to See Gromyko This Week | Special to The New York Times | RE0000469657 | 1990-01-25 | B00000945300 |
| 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/new-judge-in-westchester.html | New Judge in Westchester | Special to The New York Times | RE0000469657 | 1990-01-25 | B00000945300 |
| 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/nyu-victor-in-swim-violets-set-4-pool-records-in-winning-adelphi.html | NYU VICTOR IN SWIM Violets Set 4 Pool Records in Winning Adelphi Meet | Special to The New York Times | RE0000469657 | 1990-01-25 | B00000945300 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/oconnell-named-to-replace-tone-but-costar-of-umbrella-denies-he-is.html | OCONNELL NAMED TO REPLACE TONE But CoStar of Umbrella Denies He Is Leaving Cast Gift of Time Finds Home Sherlock Holmes Musical Theatre Notes | By Sam Zolotow | RE0000469657 | 1990-01-25 | B00000945300 |
| 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/paula-h-mayhew-engaged-to-marry-palimemcclure.html | Paula H Mayhew Engaged to Marry PalimeMcClure | Special to The New York TimesSpecial to The New York TimesMcCutcheon | RE0000469657 | 1990-01-25 | B00000945300 |
| 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/philadelphiasouth-jersey-transit-line-slated-delaware-river.html | PhiladelphiaSouth Jersey Transit Line Slated Delaware River Authority to Build 15Mile Project at Cost of 58 Million | Special to The New York Times | RE0000469657 | 1990-01-25 | B00000945300 |
| 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/price-fixing-laid-to-10-companies-trust-indictment-also-cites-9.html | PRICE FIXING LAID TO 10 COMPANIES Trust Indictment Also Cites 9 Electrical Executives Second Indictment Consent Decree Signed | By Anthony Lewis Special To the New York Times | RE0000469657 | 1990-01-25 | B00000945300 |
| 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/red-infiltrators-dominate-region-near-saigon.html | Red Infiltrators Dominate Region Near Saigon | By Homer Bigart Special To the New York Times | RE0000469657 | 1990-01-25 | B00000945300 |
| 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/red-paper-reappears-venezuela-daily-is-published-after-ban-of-14.html | RED PAPER REAPPEARS Venezuela Daily Is Published After Ban of 14 Months | Special to The New York Times | RE0000469657 | 1990-01-25 | B00000945300 |
| 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/reform-club-set-to-endorse-ryan-to-back-him-in-race-against-zelenko.html | REFORM CLUB SET TO ENDORSE RYAN To Back Him in Race Against Zelenko in 20th A 2Man Race 3Cornered Fight | By Clayton Knowles | RE0000469657 | 1990-01-25 | B00000945300 |
| 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/repatriates-from-algeria-bitter-over-hostile-french-reception.html | Repatriates From Algeria Bitter Over Hostile French Reception Uncertain of Future and Without Help Given to Others From North Africa They View Homeland Suspiciously Vast Resettlement Ahead Metropolitan French Hostile | By W Granger Blair Special To the New York Times | RE0000469657 | 1990-01-25 | B00000945300 |
| 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/retail-leader-a-keen-competitor-new-nrma-head-praised-by-a-rival.html | Retail Leader a Keen Competitor New NRMA Head Praised by a Rival for Toughness Bennett Is Directing Growth of ZCMI Store in Utah RETAILING LEADER KEEN COMPETITOR | By Myron Kandelthe New York Times | RE0000469657 | 1990-01-25 | B00000945300 |
| 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/retired-general-is-an-expert-in-charcoal-grilling-harold-a-bartron.html | Retired General Is an Expert in Charcoal Grilling Harold A Bartron Has Invented Device For Smokeless Cooking Indoors or Out Obtained Supplies Twelve to a Foot Out of the Grill Grills and Roasts | By Craig Claibornethe New York Times Studio BY BILL ALLER | RE0000469657 | 1990-01-25 | B00000945300 |
| 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/rosenbergkatz.html | RosenbergKatz | Special to The New York Times | RE0000469657 | 1990-01-25 | B00000945300 |
| 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/roy-shield-pianist-composer-was-68.html | ROY SHIELD PIANIST COMPOSER WAS 68 | Special to The New York Times | RE0000469657 | 1990-01-25 | B00000945300 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/royal-barry-wills-dead-at-65-noted-for-smallhome-designs-cited-by.html | Royal Barry Wills Dead at 65 Noted for SmallHome Designs Cited by Hoover in 32 Designed Development | Special to The New York Times | RE0000469657 | 1990-01-25 | B00000945300 |
| 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/sarah-lawrence-plans-new-center-it-will-help-mature-women-continue.html | SARAH LAWRENCE PLANS NEW CENTER It Will Help Mature Women Continue Schooling and Will Guide Colleges 91000 Is Given Carnegie Fund Helps | By Fred M Hechingergary Gladstone | RE0000469657 | 1990-01-25 | B00000945300 |
| 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/school-centralization-loses.html | School Centralization Loses | Special to The New York Times | RE0000469657 | 1990-01-25 | B00000945300 |
| 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/school-in-jersey-scored-as-biased-home-of-critic-is-peppered-by-6.html | SCHOOL IN JERSEY SCORED AS BIASED Home of Critic Is Peppered by 6 Pupils With Air Rifle | Special to The New York Times | RE0000469657 | 1990-01-25 | B00000945300 |
| 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/schools-report-chides-levittown-inquiry-lays-troubles-to-towns-own.html | SCHOOLS REPORT CHIDES LEVITTOWN Inquiry Lays Troubles to Towns Own Factionalism | By Leonard Buder | RE0000469657 | 1990-01-25 | B00000945300 |
| 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/schumacher-changes-his-pitch-former-star-hurler-caters-to-hitters.html | Schumacher Changes His Pitch Former Star Hurler Caters to Hitters as Bat Salesman Once He Threw Fast Ball Now He Leans to Change of Pace | By John Drebingerunited Press International | RE0000469657 | 1990-01-25 | B00000945300 |
| 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/schweder-quits-football-post.html | Schweder Quits Football Post | Special to The New York Times | RE0000469657 | 1990-01-25 | B00000945300 |
| 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/sec-staff-acts-in-ids-dispute-murchison-plan-for-split-gets.html | SEC STAFF ACTS IN IDS DISPUTE Murchison Plan for Split Gets Qualified Backing During Hearing Control Won Premium Sought SEC STAFF ACTS IN IDS DISPUTE Position Modified | By Robert E Bedingfield Special To the New York Times | RE0000469657 | 1990-01-25 | B00000945300 |
| 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/sharkey-report-of-a-bribe-by-steingut-backer-bared-silver-checking.html | Sharkey Report of a Bribe By Steingut Backer Bared Silver Checking Asserted 58 Offer by Builder for Aid on Assembly Post SHARKEY REPORT OF BRIBE STUDIED Will Return Jan 27 Prosecution Limited Opposed Mayor | By Leo Egan | RE0000469657 | 1990-01-25 | B00000945300 |
| 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/ski-honors-taken-by-linda-meyers-other-us-girls-6th-15th-and-30th.html | SKI HONORS TAKEN BY LINDA MEYERS Other US Girls 6th 15th and 30th at Grindelwald Aspen Skier Is Sixth Track Fast at Top | United Press International Radiophoto | RE0000469657 | 1990-01-25 | B00000945300 |
| 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/socialization-spreads.html | Socialization Spreads | By Harry Schwartz | RE0000469657 | 1990-01-25 | B00000945300 |
| 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/son-to-mrs-richard-blake.html | Son to Mrs Richard Blake | Special to The New York Times | RE0000469657 | 1990-01-25 | B00000945300 |
| 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/sports-of-the-times-our-canadian-cousin-indian-givers-fancy-play.html | Sports of The Times Our Canadian Cousin Indian Givers Fancy Play His Buddies | By Arthur Daley | RE0000469657 | 1990-01-25 | B00000945300 |
| 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/st-lawrence-ties-clarksons-six-44.html | ST LAWRENCE TIES CLARKSONS SIX 44 | Special to The New York Times | RE0000469657 | 1990-01-25 | B00000945300 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/surgeon-honored-for-africa-work-dr-rees-is-cited-by-young-mens.html | SURGEON HONORED FOR AFRICA WORK Dr Rees Is Cited by Young Mens Board of Trade Honored at Luncheon | By Will Lissner | RE0000469657 | 1990-01-25 | B00000945300 |
| 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/the-export-bay-with-machinery-aft-arrives-in-port-convenient.html | The Export Bay With Machinery Aft Arrives in Port Convenient Stowage | By Werner Bamberger | RE0000469657 | 1990-01-25 | B00000945300 |
| 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/the-theatre-romulus-at-music-box-duerrenmatt-comedy-is-adapted-by.html | The Theatre Romulus at Music Box Duerrenmatt Comedy Is Adapted by Vidal Cyril Ritchard Stars With Howard DaSilva | By Howard Taubman | RE0000469657 | 1990-01-25 | B00000945300 |
| 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/trade-bloc-puts-new-offer-to-us-common-market-tariff-plan-defers.html | TRADE BLOC PUTS NEW OFFER TO US Common Market Tariff Plan Defers Agriculture Issue Agriculture Is Problem | By Edwin L Dale Jr Special To the New York Times | RE0000469657 | 1990-01-25 | B00000945300 |
| 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/tv-actors-reject-request-by-wuhf-union-bars-waiver-on-pay-for.html | TV ACTORS REJECT REQUEST BY WUHF Union Bars Waiver on Pay for Experimental Series Previous Waiver Granted FCC Hearings Postponed | By Val Adams | RE0000469657 | 1990-01-25 | B00000945300 |
| 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/un-believes-mercenaries-are-still-entering-katanga-influx-of-arms.html | UN Believes Mercenaries Are Still Entering Katanga Influx of Arms Seen UN SEES INFLUX OF MERCENARIES | By Sam Pope Brewer Special To the New York Times | RE0000469657 | 1990-01-25 | B00000945300 |
| 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/un-commissioner-named.html | UN Commissioner Named | Special to The New York Times | RE0000469657 | 1990-01-25 | B00000945300 |
| 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/unanimous-vote-turns-down-plea-bid-for-concurrent-8week-dates-fails.html | UNANIMOUS VOTE TURNS DOWN PLEA Bid for Concurrent 8Week Dates Fails So Tracks Will Seek Tax Relief 1961 Figures Switched Move in 1963 Likely | By Gordon S White Jrunited Press International Telephoto | RE0000469657 | 1990-01-25 | B00000945300 |
| 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/us-agencies-split-on-food-for-peace-aid-officials-want-to-use-more.html | US AGENCIES SPLIT ON FOOD FOR PEACE Aid Officials Want to Use More of Surplus Abroad Farm Authorities Wary AGENCIES DIFFER ON FOOD SURPLUS | By Felix Belair Jr Special To the New York Times | RE0000469657 | 1990-01-25 | B00000945300 |
| 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/us-ambassador-combats-pessimism-in-osaka-japanese-business-men.html | US Ambassador Combats Pessimism in Osaka Japanese Business Men Urged to Avoid Undue Worry Reischauer Attempts to Ease Fear of Textile Import Tax Textile Tax a Key Topic | By Am Rosenthal Special To the New York Times | RE0000469657 | 1990-01-25 | B00000945300 |
| 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/us-does-not-plan-ties.html | US Does Not Plan Ties | Special to The New York Times | RE0000469657 | 1990-01-25 | B00000945300 |
| 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/us-envoy-scores-award-to-swiss-calls-science-fellowship-for.html | US ENVOY SCORES AWARD TO SWISS Calls Science Fellowship for ExConvict Unfortunate | Special to The New York Times | RE0000469657 | 1990-01-25 | B00000945300 |
| 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/useurope-ties-urged-by-erhard-german-in-speech-here-sees.html | USEUROPE TIES URGED BY ERHARD German in Speech Here Sees Cooperation With Market Initiative by the West Hardenbrook for Tax Cuts The HerlongBaker Bill | By Russell Porter | RE0000469657 | 1990-01-25 | B00000945300 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/usin-agreement-to-aid-dominicans-accord-will-bring-country-into.html | USIN AGREEMENT TO AID DOMINICANS Accord Will Bring Country Into Alliance Program | By Juan de Onis Special To the New York Times | RE0000469657 | 1990-01-25 | B00000945300 |
| 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/vatican-scores-jesuit-for-book-on-churchs-ecumenical-council.html | Vatican Scores Jesuit for Book On Churchs Ecumenical Council | By Arnaldo Cortesi Special To the New York Times | RE0000469657 | 1990-01-25 | B00000945300 |
| 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/vice-president-elected-for-1-william-st-fund.html | Vice President Elected For 1 William St Fund | Tommy Weber | RE0000469657 | 1990-01-25 | B00000945300 |
| 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/walter-shaw-sr-of-gc-murphy-co-board-chairman-of-variety-store.html | WALTER SHAW SR OF GC MURPHY CO Board Chairman of Variety Store Chain Is Dead at 81 | Special to The New York Times | RE0000469657 | 1990-01-25 | B00000945300 |
| 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/zorin-at-princeton-2000-hear-first-public-talk-outside-un-since.html | ZORIN AT PRINCETON 2000 Hear First Public Talk Outside UN Since 1958 | Special to The New York Times | RE0000469657 | 1990-01-25 | B00000945300 |
| 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/advertising-schenley-in-change-on-reading-censorship-scored-account.html | Advertising Schenley in Change On Reading Censorship Scored Account Shift | By Peter Bart | RE0000469658 | 1990-01-25 | B00000945301 |
| 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/afternoon-rally-advances-stocks-kennedy-speech-is-trigger-average.html | AFTERNOON RALLY ADVANCES STOCKS Kennedy Speech Is Trigger Average Climbs 226 as Buying Moves In 7 NEW HIGHS 17 LOWS Brunswick Is Most Active With HalfPoint Gain Aircrafts Strong Seven New Highs AFTERNOON RALLY ADVANCES STOCKS Disney Climbs American Board Activity | By Burton Crane | RE0000469658 | 1990-01-25 | B00000945301 |
| 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/aid-for-rubber-sought-ceylon-joins-indonesia-and-malaya-to-push.html | AID FOR RUBBER SOUGHT Ceylon Joins Indonesia and Malaya to Push Sales | By United Press International | RE0000469658 | 1990-01-25 | B00000945301 |
| 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/algerian-cities-ask-more-troops-french-aides-urge-army-to-bolster.html | ALGERIAN CITIES ASK MORE TROOPS French Aides Urge Army to Bolster Algiers and Oran as New Violence Looms ALGERIAN CITIES ASK MORE TROOPS | By Paul Hofmann Special To the New York Times | RE0000469658 | 1990-01-25 | B00000945301 |
| 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/algerias-administrator-wife-also-has-law-degree-a-connoisseur-of.html | Algerias Administrator Wife Also Has Law Degree A Connoisseur of Wines | Jean Morin | RE0000469658 | 1990-01-25 | B00000945301 |
| 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/armys-reserves-facing-overhaul-pentagon-bars-major-cuts-in-drillpay.html | ARMYS RESERVES FACING OVERHAUL Pentagon Bars Major Cuts in DrillPay UnitsKennedy to Seek More Missiles Army Reserves Facing Overhaul For Move to Quicken Readiness Large Increases Forecast | By Jack Raymond Special To the New York Times | RE0000469658 | 1990-01-25 | B00000945301 |
| 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/art-tseng-yuho-displays-collages-ninthcentury-style-is-given-modern.html | Art Tseng YuHo Displays Collages NinthCentury Style Is Given Modern Touch | By Stuart Preston | RE0000469658 | 1990-01-25 | B00000945301 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/automation-buffer-is-favored-by-panel-job-aid-favored-for.html | Automation Buffer Is Favored by Panel JOB AID FAVORED FOR AUTOMATION Favors Work Projects | By Peter Braestrup Special To the New York Times | RE0000469658 | 1990-01-25 | B00000945301 |
| 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/bonds-prime-issues-market-marks-time-awaiting-treasurys-borrowing.html | Bonds Prime Issues Market Marks Time Awaiting Treasurys Borrowing Plans CORPORATES EASE IN QUIET TRADING Changes Mixed and Narrow in the Government List Bills Show Gains Moonlight Trading Bill Discounts Fall | By Paul Heffernan | RE0000469658 | 1990-01-25 | B00000945301 |
| 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/books-of-the-times-parallel-yet-variant-lives-in-the-mind-of-a.html | Books of The Times Parallel Yet Variant Lives In the Mind of a Novelist | By Orville Prescottgf Romagnoll | RE0000469658 | 1990-01-25 | B00000945301 |
| 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/bronx-zoo-veterinarian-treats-problems-both-big-and-small.html | Bronx Zoo Veterinarian Treats Problems Both Big and Small | By John C Devlin | RE0000469658 | 1990-01-25 | B00000945301 |
| 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/brooklyn-seeks-urban-renewal-stark-warns-of-chaos-unless-downtown.html | BROOKLYN SEEKS URBAN RENEWAL Stark Warns of Chaos Unless Downtown Area Is Given Broad Rehabilitation 62000 IS AUTHORIZED It Covers Preliminary Plan of Meat Center to Replace Fort Greene Market Market Approved Lighting Equipment | By Charles G Bennett | RE0000469658 | 1990-01-25 | B00000945301 |
| 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/city-is-drawing-up-rent-control-law-wagner-drafting-rent-control.html | City Is Drawing Up Rent Control Law WAGNER DRAFTING RENT CONTROL ACT | By Paul Crowell | RE0000469658 | 1990-01-25 | B00000945301 |
| 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/city-to-scan-ads-on-title-i-homes-housing-board-order-cites.html | CITY TO SCAN ADS ON TITLE I HOMES Housing Board Order Cites Misleading Statements No Gag Discovered | By Martin Arnold | RE0000469658 | 1990-01-25 | B00000945301 |
| 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/civilreligious-court-showdown-averted-in-israeli-divorce-case-she.html | CivilReligious Court Showdown Averted in Israeli Divorce Case She Accepts Divorce Ruling Is Upheld | By Lawrence Fellows Special To the New York Times | RE0000469658 | 1990-01-25 | B00000945301 |
| 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/columbus-goes-own-way-in-fashion-typical-american-city-often-pays.html | Columbus Goes Own Way in Fashion Typical American City Often Pays No Heed to Style Leaders Residents Are Choosy About Their Clothes and Accessories The Newest Twist | By Charlotte Curtis Special To the New York Times Columbus Ohio | RE0000469658 | 1990-01-25 | B00000945301 |
| 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/comments-on-shelters-responsibility-to-live-cooperating-for-peace.html | Comments on Shelters Responsibility to Live Cooperating for Peace War as Alternative Rejected Realities of War Shelter Building Called Defeatist Program Called Immoral | JOHN A BRENTLINGERJOHN H LEVER CORA M LEVER KATHERINE LEVEREVA MORREALEROGER FRANKLINSTEPHEN COHENRabbi JACOB B AGUS | RE0000469658 | 1990-01-25 | B00000945301 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/congress-sees-new-goals-as-longrange-program-doubts-on-school-aid.html | Congress Sees New Goals As LongRange Program Doubts On School Aid Congress Sees Kennedys Goals in LongRange Terms Not for Adoption in 1962 MANY EXPECTED TO DE SET ASIDE Legislators to Deal Mainly With Aged Care Trade and Business Taxes Byrd Promises Fight Importers Satisfied | By John D Morris Special To the New York Times | RE0000469658 | 1990-01-25 | B00000945301 |
| 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/consul-boycotts-talk-at-columbia-french-aide-fears-affront-by.html | CONSUL BOYCOTTS TALK AT COLUMBIA French Aide Fears Affront by Parisian Reporter Kirk Greets Them Fighting Lost Wars | By Morris Kaplan | RE0000469658 | 1990-01-25 | B00000945301 |
| 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/contract-bridge-suffolk-county-championships-to-open-today-at-club.html | Contract Bridge Suffolk County Championships to Open Today at Club in Long Beach Theory and Practice | By Albert H Morehead | RE0000469658 | 1990-01-25 | B00000945301 |
| 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/critic-at-large-wildlife-sanctuary-in-florida-reminds-a-tourist-of.html | Critic at Large Wildlife Sanctuary in Florida Reminds a Tourist of Summer in New York | By Brooks Atkinson | RE0000469658 | 1990-01-25 | B00000945301 |
| 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/doug-jones-name-added-to-list-of-challengers-for-moore-title-2500.html | Doug Jones Name Added to List Of Challengers for Moore Title 2500 Forfeit Is DepositedArchie Told to Fight New Yorker or Johnson by Jan 31 or Face Suspension Jan 31 Deadline For Liston to Decide Patterson vs Johansson | By Deane McGowen | RE0000469658 | 1990-01-25 | B00000945301 |
| 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/drama-by-gilroy-expended-a-week-new-house-being-sought-for-wholl.html | DRAMA BY GILROY EXPENDED A WEEK New House Being Sought for Wholl Save the Plowboy Two Closings Listed Notes in Brief | By Louis Calta | RE0000469658 | 1990-01-25 | B00000945301 |
| 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/electric-strike-has-mild-impact-other-crafts-keep-working-as-power.html | ELECTRIC STRIKE HAS MILD IMPACT Other Crafts Keep Working as Power Is Maintained ELECTRIC STRIKE HAS MILD IMPACT Institutions Get Power Unions Position Industry Rebuttal | By Stanley Levey | RE0000469658 | 1990-01-25 | B00000945301 |
| 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/erhard-depends-bonn-aid-effort-says-help-to-new-countries-is.html | ERHARD DEPENDS BONN AID EFFORT Says Help to New Countries Is RisingEnds US Visit Bonn Increasing Aid | By Foster Hailey | RE0000469658 | 1990-01-25 | B00000945301 |
| 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/family-boating-adds-to-cost-larger-yachts-sell-better-as-women-take.html | Family Boating Adds to Cost Larger Yachts Sell Better as Women Take Interest Sparkman Tells of Fewer Units Going for More Money | By John Rendel | RE0000469658 | 1990-01-25 | B00000945301 |
| 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/filmstar-seals-depend-on-talent-2-at-mgm-chosen-from-field-of-50.html | FILMSTAR SEALS DEPEND ON TALENT 2 at MGM Chosen From Field of 50 Acts for Jumbo Looks Not Important | By Murray Schumach Special To the New York Times | RE0000469658 | 1990-01-25 | B00000945301 |
| 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/food-dinners-for-one-can-be-varied-complicated-dish-can-yield-a.html | Food Dinners for One Can Be Varied Complicated Dish Can Yield a Rewarding Single Portion | By June Owen | RE0000469658 | 1990-01-25 | B00000945301 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/french-are-enthusiastic-over-sea-kart-racing-federation-to-stage.html | French Are Enthusiastic Over Sea Kart Racing Federation to Stage Official and Title Races Is Planned 1000 Boats Under 400 Each Likely Next Summer Kart Born on Riviera Karts Hull Durable | By Robert Daley Special To the New York Times | RE0000469658 | 1990-01-25 | B00000945301 |
| 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/frozen-surfaces-hamper-ski-areas-fans-to-face-cold-weather-varied.html | FROZEN SURFACES HAMPER SKI AREAS Fans to Face Cold Weather Varied Conditions Good Conditions Reported Title Ski Jumping Slated | By Michael Strauss | RE0000469658 | 1990-01-25 | B00000945301 |
| 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/gizenga-in-shift-pledges-return-he-reverses-earlier-decision-not-to.html | GIZENGA IN SHIFT PLEDGES RETURN He Reverses Earlier Decision Not to Go to Leopoldville Statement Called Equivocal Tshombe Charges Massacre Union Miniere Issues Denied | By David Halberstam Special To the New York Times | RE0000469658 | 1990-01-25 | B00000945301 |
| 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/graig-exdodger-agrees-to-terms-jackson-gatewood-hickman-also.html | GRAIG EXDODGER AGREES TO TERMS Jackson Gatewood Hickman Also SignBabe Herman Resigns as Mets Scout 6 Players Under Contract Box Seats Still Available | By John Drebinger | RE0000469658 | 1990-01-25 | B00000945301 |
| 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/in-the-nation-the-un-policeman-and-the-deadend-kid-the-uns.html | In The Nation The UN Policeman and the DeadEnd Kid The UNs Standards The Abandoned US Amendments | By Arthur Krock | RE0000469658 | 1990-01-25 | B00000945301 |
| 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/kennedy-asks-new-tariff-power-and-right-to-cut-taxes-in-slump-state.html | KENNEDY ASKS NEW TARIFF POWER AND RIGHT TO CUT TAXES IN SLUMP STATE OF UNION TALK IS CONFIDENT 34 REQUESTS MADE Economic and Welfare Plans to Strengthen US Are Stressed 5Year Tariff Plan Other Proposals Kennedy Asks for Broad New Authority to Reduce Tariffs in State of Union Message TAXCUT POWERS ALSO REQUESTED Economic and Welfare Plans Stressed in Presidents 34Point Program EDUCATION HEALTH AND WELFARE NATIONAL ECONOMY Seeks Opportunity for All Key Passages on Tariffs Trouble Even Now | By James Reston Special To the New York Times | RE0000469658 | 1990-01-25 | B00000945301 |
| 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/lebanon-seeking-tighter-security-beirut-is-clamping-down-on.html | LEBANON SEEKING TIGHTER SECURITY Beirut Is Clamping Down on Subversive Political Units | By Dana Adams Schmidt Special To the New York Times | RE0000469658 | 1990-01-25 | B00000945301 |
| 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/levitt-doubtful-on-10-tax-rebate-he-cites-education-costs-in.html | LEVITT DOUBTFUL ON 10 TAX REBATE He Cites Education Costs in Backing Rockefeller View | By Layhmond Robinson Special To the New York Times | RE0000469658 | 1990-01-25 | B00000945301 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-01-12 | https://www.nytimes.com/1962/01/12/archiv es/lirr-rebuffed-in-fare-decision-court-denies-line-the-right-to-raise.html | LIRR REBUFFED IN FARE DECISION Court Denies Line the Right to Raise Its Tariffs Before Commission Approval Thesis Rejected Fare Provision Cited | By Douglas Dales Special To the New York Times | RE0000469658 | 1990-01-25 | B00000945301 |
| 1962-01-12 | https://www.nytimes.com/1962/01/12/archiv es/mccormack-a-ttend-s-a-luncheon-and-learns-he-is-out-of-order.html | McCormack A ttend s a Luncheon And Learns He Is Out of Order | By Marjorie Hunter Special To the New York Times | RE0000469658 | 1990-01-25 | B00000945301 |
| 1962-01-12 | https://www.nytimes.com/1962/01/12/archiv es/mighthavebeen-mrk-us-citizen-governor-reveals-premier-once-weighed.html | MIGHTHAVEBEEN MRK US CITIZEN Governor Reveals Premier Once Weighed Emigrating Lure of Higher Wages | By Ralph Katz | RE0000469658 | 1990-01-25 | B00000945301 |
| 1962-01-12 | https://www.nytimes.com/1962/01/12/archiv es/more-licensing-urged-for-bingo-gilchrist-to-ask-permits-for-hall.html | MORE LICENSING URGED FOR BINGO Gilchrist to Ask Permits for Hall Owners and Suppliers | By Emanuel Perlmutter | RE0000469658 | 1990-01-25 | B00000945301 |
| 1962-01-12 | https://www.nytimes.com/1962/01/12/archiv es/nazi-emulators-called-insecure-80-of-youths-from-broken-homes-bnai.html | NAZI EMULATORS CALLED INSECURE 80 of Youths From Broken Homes Bnai Brith Finds | By Irving Spiegel | RE0000469658 | 1990-01-25 | B00000945301 |
| 1962-01-12 | https://www.nytimes.com/1962/01/12/archiv es/opera-mozarts-le-nozze-di-figaro-is-presented-at-met-miss.html | Opera Mozarts Le Nozze di Figaro Is Presented at Met Miss Rothenberger in First Susanna Here Comedy Is Conducted by Erich Leinsdorf The Cast | By Harold C Schonberg | RE0000469658 | 1990-01-25 | B00000945301 |
| 1962-01-12 | https://www.nytimes.com/1962/01/12/archiv es/president-seeks-recession-curbs-request-for-tax-authority-renews.html | PRESIDENT SEEKS RECESSION CURBS Request for Tax Authority Renews Economic Issue Stiff Opposition Seen Seeks Change on Jobless PRESIDENT SEEKS RECESSION CURBS | By Richard E Mooney Special To the New York Times | RE0000469658 | 1990-01-25 | B00000945301 |
| 1962-01-12 | https://www.nytimes.com/1962/01/12/archiv es/railtrade-plan-pressed-by-port-new-york-and-jersey-tell-of.html | RAILTRADE PLAN PRESSED BY PORT New York and Jersey Tell of Satisfactory Progress Rail Transfers Due | By Peter Kihss | RE0000469658 | 1990-01-25 | B00000945301 |
| 1962-01-12 | https://www.nytimes.com/1962/01/12/archiv es/right-to-question-accusers-is-given-in-passport-cases-state.html | RIGHT TO QUESTION ACCUSERS IS GIVEN IN PASSPORT CASES State Department to Forbid Communists to Make Any Trips Outside US Attorney General Approves Warning to Be Printed SUSPECTED REDS TO FACE ACCUSERS Prime PostWar Issue | By Anthony Lewis Special to the New York Times | RE0000469658 | 1990-01-25 | B00000945301 |
| 1962-01-12 | https://www.nytimes.com/1962/01/12/archiv es/second-city-in-second-home-here-troupe-moves-from-uptown-theatre-to.html | Second City in Second Home Here Troupe Moves From Uptown Theatre to Village Club Square East a New Cabaret Offers Satirical Skits | By Arthur Gelb | RE0000469658 | 1990-01-25 | B00000945301 |
| 1962-01-12 | https://www.nytimes.com/1962/01/12/archiv es/sharkey-queried-on-bribe-report-koota-will-call-him-again-today-in.html | SHARKEY QUERIED ON BRIBE REPORT Koota Will Call Him Again Today in Steingut Matter | By Leo Egan | RE0000469658 | 1990-01-25 | B00000945301 |
| 1962-01-12 | https://www.nytimes.com/1962/01/12/archiv es/special-air-fares-facing-rejection-atlantic-cutrates-likely-to-fail.html | SPECIAL AIR FARES FACING REJECTION Atlantic CutRates Likely to Fail in Vote of 90 Lines | By Joseph Carter | RE0000469658 | 1990-01-25 | B00000945301 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/sports-of-the-times-the-scooter-lower-echelon-everyones-pet.html | Sports of The Times The Scooter Lower Echelon Everyones Pet Dependable Operative | By Arthur Daley | RE0000469658 | 1990-01-25 | B00000945301 |
| 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/state-charles-2-coerced-200-tenants-into-fraudulent-rent-rises.html | State Charles 2 Coerced 200 Tenants Into Fraudulent Rent Rises Inquiry Begun in Summer | By Lawrence OKane | RE0000469658 | 1990-01-25 | B00000945301 |
| 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/sukarno-assures-australia-on-aim-denies-any-plan-to-extend.html | SUKARNO ASSURES AUSTRALIA ON AIM DENIES Any Plan to Extend Ambitions in New Guinea Sukarno Meets Aides | By Robert Trumbull Special To the New York Times | RE0000469658 | 1990-01-25 | B00000945301 |
| 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/teachers-seeking-licensing-reform-federation-would-abolish-tests.html | TEACHERS SEEKING LICENSING REFORM Federation Would Abolish Tests for Substitutes | By Gene Currivan | RE0000469658 | 1990-01-25 | B00000945301 |
| 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/theatre-3-wilder-plays-first-works-of-authors-2-new-cycles.html | Theatre 3 Wilder Plays First Works of Authors 2 New Cycles Introduced at Circle in the Square The Casts | By Howard Taubman | RE0000469658 | 1990-01-25 | B00000945301 |
| 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/tie-to-red-china-hinted-in-lisbon-salazar-seen-weighing-link-to.html | TIE TO RED CHINA HINTED IN LISBON Salazar Seen Weighing Link to Rebuke West and UN Serious Policy Review | By Benjamin Welles Special To the New York Times | RE0000469658 | 1990-01-25 | B00000945301 |
| 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/time-to-choose-summer-camps-is-this-month-for-each-his-own.html | Time to Choose Summer Camps Is This Month For Each His Own Reputations Spread | By Martin Tolchin | RE0000469658 | 1990-01-25 | B00000945301 |
| 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/trade-bloc-gains-on-farm-accords-italy-sets-sunday-deadline-for.html | TRADE BLOC GAINS ON FARM ACCORDS Italy Sets Sunday Deadline for Market Agreements Price Levels Disputed US Tariff Talks | By Edwin L Dale Jr Special To the New York Times | RE0000469658 | 1990-01-25 | B00000945301 |
| 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/trade-day-draws-6000-to-exhibits-they-are-a-vanguard-of-the-60000.html | TRADE DAY DRAWS 6000 TO EXHIBITS They Are a Vanguard of the 60000 Expected at Start of Boat Show Tomorrow Larchmont ManBuys City Departments Cooperate New Marketing Concept | By Clarence E Lovejoy | RE0000469658 | 1990-01-25 | B00000945301 |
| 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/troop-information-purpose-and-scope-of-education-plan-called.html | Troop Information Purpose and Scope of Education Plan Called Essential Function of Command Committee Held Useful Pride of Corps Cited | By Hanson W Baldwin | RE0000469658 | 1990-01-25 | B00000945301 |
| 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/un-fund-will-aid-48-new-projects-training-to-be-emphasized-in.html | UN FUND WILL AID 48 NEW PROJECTS Training to Be Emphasized in 42800000 Program Nineteen Training Projects | By Sam Pope Brewer Special To the New York Times | RE0000469658 | 1990-01-25 | B00000945301 |
| 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/union-qualifies-answer-to-wuhf-denial-of-waiver-for-drama-workshop.html | UNION QUALIFIES ANSWER TO WUHF Denial of Waiver for Drama Workshop Explained Nichols to Write a TV Show Awards Fete Changes Hosts GE Hamilton Quits ABC | By Val Adams | RE0000469658 | 1990-01-25 | B00000945301 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/us-abolishes-center-coping-with-crises-abroad-administration-is.html | US Abolishes Center Coping With Crises Abroad Administration Is Dissatisfied With Foreign Policy Unit Stephen E Smith Relative of President Quits | By Max Frankel Special To the New York Times | RE0000469658 | 1990-01-25 | B00000945301 |
| 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/us-and-britain-confer-on-actions-taken-by-un-basic-to-our-strength.html | US and Britain Confer On Actions Taken by UN Basic to Our Strength US and British Aides Open Talk On Courses Adopted by the U N Preparation for Congress Subjects on Agenda Stronger Executive Urged | By Ew Kenworthy Special To the New York Times | RE0000469658 | 1990-01-25 | B00000945301 |
| 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/washington-more-optimistic-president-on-capitol-hill-exit-cassandra.html | Washington More Optimistic President on Capitol Hill Exit Cassandra | By James Reston | RE0000469658 | 1990-01-25 | B00000945301 |
| 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/wave-of-visitors-sees-the-france-1000-tour-liner-as-debre-leads.html | WAVE OF VISITORS SEES THE FRANCE 1000 Tour Liner as Debre Leads Inauguration Class Trimmings Lessened | By Robert C Doty Special To the New York Times | RE0000469658 | 1990-01-25 | B00000945301 |
| 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/west-to-broaden-talks-in-moscow-on-berlin-issues-thompson-gets.html | WEST TO BROADEN TALKS IN MOSCOW ON BERLIN ISSUES Thompson Gets Wider Power to Probe Soviet Intentions on Full Negotiations MAY SEE GROMYKO SOON Allied View on Rights in City and Outlook for Agreement Expected to Be Topics WEST TO BROADEN TALKS IN MOSCOW | By Sydney Gruson Special To the New York Times | RE0000469658 | 1990-01-25 | B00000945301 |
| 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/wide-scope-of-pleasure-afloat-fills-new-boating-encyclopedia.html | Wide Scope of Pleasure Afloat Fills New Boating Encyclopedia Catamaran OneDesign Racer | By James Tuite | RE0000469658 | 1990-01-25 | B00000945301 |
| 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/winter-carnival-to-open-sans-snow-slope-queen-columbia-lists-nine.html | Winter Carnival to Open Sans Snow Slope Queen Columbia Lists Nine Sports Events Over Two Days Lion Five to Face Harvard in Program Opener Power Play Campus Jottings | By Joseph M Sheehan | RE0000469658 | 1990-01-25 | B00000945301 |
| 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/wood-field-and-stream-with-sailfish-biting-therell-beg-action.html | Wood Field and Stream With Sailfish Biting Therell Beg Action Aplenty in Florida Tournaments | By Oscar Godbout | RE0000469658 | 1990-01-25 | B00000945301 |
| 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/yachtsmen-have-language-thats-all-their-own-it-has-nothing-to-do.html | Yachtsmen Have Language Thats All Their Own It Has Nothing to Do With Old Sea Chanties Either Landlubbers Find Themselves Tied in Knots as Result It Happens Every Year Little Knowledge Dangerous | By Stephen Cady | RE0000469658 | 1990-01-25 | B00000945301 |
| 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/zelenko-accuses-club-of-bossism-reform-group-then-puts-off.html | ZELENKO ACCUSES CLUB OF BOSSISM Reform Group Then Puts Off Endorsement of Ryan | By Clayton Knowles | RE0000469658 | 1990-01-25 | B00000945301 |
| 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/11-seized-in-korea-in-antijunta-plots.html | 11 SEIZED IN KOREA IN ANTIJUNTA PLOTS | Special to The New York Times | RE0000469660 | 1990-01-25 | B00000945303 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/2-films-planned-by-peter-sellers-actor-also-weighing-role-in.html | 2 FILMS PLANNED BY PETER SELLERS Actor Also Weighing Role in Version of Peter Pan | By Howard Thompson | RE0000469660 | 1990-01-25 | B00000945303 |
| 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/2-railroads-own-vast-real-estate-most-valuable-holdings-are-air.html | 2 RAILROADS OWN VAST REAL ESTATE Most Valuable Holdings Are Air Rights in Big Cities | The New York Times | RE0000469660 | 1990-01-25 | B00000945303 |
| 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/25000-lose-work-in-electric-tieup-concrete-employes-laid-off-no.html | 25000 LOSE WORK IN ELECTRIC TIEUP Concrete Employes Laid Off  No Progress in Talks | By Ralph Katz | RE0000469660 | 1990-01-25 | B00000945303 |
| 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/4-nassau-legal-aides-named.html | 4 Nassau Legal Aides Named | Special to The New York Times | RE0000469660 | 1990-01-25 | B00000945303 |
| 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/400-jersey-ans-hear-teachers-defense.html | 400 JERSEY ANS HEAR TEACHERS DEFENSE | Special to The New York Times | RE0000469660 | 1990-01-25 | B00000945303 |
| 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/66893931-asked-for-city-colleges-record-university-budget-is-third.html | 66893931 ASKED FOR CITY COLLEGES Record University Budget Is Third Above Present One | By Charles G Bennett | RE0000469660 | 1990-01-25 | B00000945303 |
| 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/agedaid-plan-opposed-jersey-doctors-vote-against-social-security.html | AGEDAID PLAN OPPOSED Jersey Doctors Vote Against Social Security Approach | Special to The New York Times | RE0000469660 | 1990-01-25 | B00000945303 |
| 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/anne-a-warburton-bride-of-john-girvin.html | Anne A Warburton Bride of John Girvin | Special to The New York Times | RE0000469660 | 1990-01-25 | B00000945303 |
| 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/army-to-revamp-command-setup-plan-protested-it-would-reorganize.html | ARMY TO REVAMP COMMAND SETUP PLAN PROTESTED It Would Reorganize General Staff and Downgrade the Heads of Technical Units | By Jack Raymond Special To the New York Times | RE0000469660 | 1990-01-25 | B00000945303 |
| 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/art-a-high-talents-narrowing-scope-works-by-stamos-at-emmerich.html | Art A High Talents Narrowing Scope Works by Stamos at Emmerich Gallery | By Brian ODoherty | RE0000469660 | 1990-01-25 | B00000945303 |
| 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/arts-federation-plans-to-show-its-headquarters-housewarming-jan-24.html | Arts Federation Plans to Show Its Headquarters Housewarming Jan 24 Will Help to Pay for Renovated Building | Arthur Avedon | RE0000469660 | 1990-01-25 | B00000945303 |
| 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/attacks-enlarge-sovietchina-rift-each-says-other-is-trying-to-ruin.html | ATTACKS ENLARGE SOVIETCHINA RIFT Each Says Other Is Trying to Ruin Red Movement | Special to The New York Times | RE0000469660 | 1990-01-25 | B00000945303 |
| 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/australian-drought-ends.html | Australian Drought Ends | Special to The New York Times | RE0000469660 | 1990-01-25 | B00000945303 |
| 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/balaguers-role-stirs-new-crisis-dominican-council-disrupted-by.html | BALAGUERS ROLE STIRS NEW CRISIS Dominican Council Disrupted by Struggle for Power | By Juan de Onis Special To the New York Times | RE0000469660 | 1990-01-25 | B00000945303 |
| 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/bequest-to-museum-of-5-million-upheld-by-appeals-court.html | Bequest to Museum Of 5 Million Upheld By Appeals Court | Special to The New York Times | RE0000469660 | 1990-01-25 | B00000945303 |

| 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/bingo-inquiry-finds-evils-in-all-phases-of-control-gilchrist-ending.html | Bingo Inquiry Finds Evils In All Phases of Control Gilchrist Ending State Hearings Cites Wide Enforcement Laxity | By Murray Illson | RE0000469660 | 1990-01-25 | B00000945303 |
|---|---|---|---|---|---|---|
| 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/birch-member-gets-invitation-to-talk-to-stir-up-pta.html | Birch Member Gets Invitation to Talk To Stir Up PTA | Special to The New York Times | RE0000469660 | 1990-01-25 | B00000945303 |
| 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/bnai-brith-is-told-rightists-avoid-line-of-antisemitism.html | Bnai Brith Is Told Rightists Avoid Line of AntiSemitism | By Irving Spiegel | RE0000469660 | 1990-01-25 | B00000945303 |
| 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/boat-decor-has-landlubbers-touch.html | Boat Decor Has Landlubbers Touch | By Noelle Mercanton | RE0000469660 | 1990-01-25 | B00000945303 |
| 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/bonds-market-adjusts-to-treasury-financing-plan-long-us-issues.html | Bonds Market Adjusts to Treasury Financing Plan LONG US ISSUES DECLINE SLIGHTLY But Intermediates and Short Maturities Advance  Corporates Stronger | By Paul Heffernan | RE0000469660 | 1990-01-25 | B00000945303 |
| 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/books-of-the-times-outward-quest-turns-inward.html | Books of The Times Outward Quest Turns Inward | By Charles Poore | RE0000469660 | 1990-01-25 | B00000945303 |
| 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/canadas-two-rinks-advance-in-curling.html | CANADAS TWO RINKS ADVANCE IN CURLING | Special to The New York Times | RE0000469660 | 1990-01-25 | B00000945303 |
| 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/caristo-called-by-prosecutor-builder-and-steingut-to-face-sharkey.html | CARISTO CALLED BY PROSECUTOR Builder and Steingut to Face Sharkey Inquiry Chief | By James P McCaffrey | RE0000469660 | 1990-01-25 | B00000945303 |
| 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/cbs-will-share-white-house-tour-agrees-to-let-both-rival-tv.html | CBS WILL SHARE WHITE HOUSE TOUR Agrees to Let Both Rival TV Networks Carry Program | By Richard F Shepard | RE0000469660 | 1990-01-25 | B00000945303 |
| 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/church-aids-tanganyika-mission.html | Church Aids Tanganyika Mission | Special to The New York Times | RE0000469660 | 1990-01-25 | B00000945303 |
| 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/churches-to-pray-for-christendom-its-unity-will-be-invoked-next.html | CHURCHES TO PRAY FOR CHRISTENDOM Its Unity Will Be Invoked Next Week by 3 Branches | By George Dugan | RE0000469660 | 1990-01-25 | B00000945303 |
| 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/clay-briefs-berlin-aide-general-tells-deputy-mayor-of-discussions.html | CLAY BRIEFS BERLIN AIDE General Tells Deputy Mayor of Discussions in US | Special to The New York Times | RE0000469660 | 1990-01-25 | B00000945303 |
| 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/competition-and-costs-as-business-drops-railroads-turn-to-mergers.html | Competition and Costs As Business Drops Railroads Turn To Mergers to Reduce Expenses | By Kenneth S Smith | RE0000469660 | 1990-01-25 | B00000945303 |
| 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/conferees-study-bolsstering-un-usbritish-effort-looks-to.html | CONFEREES STUDY BOLSSTERING UN USBritish Effort Looks to PeaceKeeping Means | By Ew Kenworthy Special To the New York Times | RE0000469660 | 1990-01-25 | B00000945303 |
| 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/contract-bridge-having-high-cards-ruffed-may-not-be-so-bad-if-it.html | Contract Bridge Having High Cards Ruffed May Not Be So Bad if It Costs the Opponents High Trumps | By Albert H Morehead | RE0000469660 | 1990-01-25 | B00000945303 |

| 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/courageous-envoy-frederick-ernest-nolting-jr.html | Courageous Envoy Frederick Ernest Nolting Jr | Special to The New York Times | RE0000469660 | 1990-01-25 | B00000945303 |
| 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/de-gaulle-voices-hope-twelve-oppose-motion.html | De Gaulle Voices Hope Twelve Oppose Motion | By Robert C Doty Special To the New York Times | RE0000469660 | 1990-01-25 | B00000945303 |
| 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/death-toll-in-peruvian-avalanche-placed-at-3000-peru-puts-dead-in.html | Death Toll in Peruvian Avalanche Placed at 3000 PERU PUTS DEAD IN SLIDE AT 3000 | Special to The New York Times | RE0000469660 | 1990-01-25 | B00000945303 |
| 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/democrats-plan-changes-in-rules-reform-and-regular-chiefs-agree-on.html | DEMOCRATS PLAN CHANGES IN RULES Reform and Regular Chiefs Agree on 5 Proposals | By Richard P Hunt | RE0000469660 | 1990-01-25 | B00000945303 |
| 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/diane-delafield-married.html | Diane Delafield Married | Special to The New York Times | RE0000469660 | 1990-01-25 | B00000945303 |
| 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/divining-rod-for-oil-is-designed-us-patent-office-gives-protection.html | Divining Rod for Oil Is Designed US Patent Office Gives Protection to Blueprint | By Stacy V Jones Special To the New York Times | RE0000469660 | 1990-01-25 | B00000945303 |
| 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/east-germans-plan-to-bolster-military.html | EAST GERMANS PLAN TO BOLSTER MILITARY | Special to The New York Times | RE0000469660 | 1990-01-25 | B00000945303 |
| 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/extension-voted-for-pact-on-tin-council-agrees-to-continue.html | EXTENSION VOTED FOR PACT ON TIN Council Agrees to Continue International Agreement Provisionally to June 30 BUFFER PRICES RAISED Floor Level Is Increased to 2212 a Ton and the Ceiling to 2702 | Special to The New York Times | RE0000469660 | 1990-01-25 | B00000945303 |
| 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/fee-fraud-is-laid-to-1300-doctors-bills-allegedly-inflated-in-cases.html | FEE FRAUD IS LAID TO 1300 DOCTORS Bills Allegedly Inflated in Cases Involving Claims for Accident Insurance 14 LICENSES ARE LIFTED 16 Physicians Suspended  State Investigator Says File Is Still Growing | By Lawrence OKane | RE0000469660 | 1990-01-25 | B00000945303 |
| 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/final-ski-trials-will-begin-today-23-to-compete-for-4-berths-on-us.html | FINAL SKI TRIALS WILL BEGIN TODAY 23 to Compete for 4 Berths on US Jumping Team | By Michael Strauss Special To the New York Times | RE0000469660 | 1990-01-25 | B00000945303 |
| 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/food-news-cannelloni-cooking-teacher-offers-quite-easy-recipe-for.html | Food News Cannelloni Cooking Teacher Offers Quite Easy Recipe for an Often Overlooked Dish | By Nan Ickeringill | RE0000469660 | 1990-01-25 | B00000945303 |
| 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/foreign-affairs-the-last-and-terrible-mile.html | Foreign Affairs The Last and Terrible Mile | By Cl Sulzberger | RE0000469660 | 1990-01-25 | B00000945303 |
| 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/francoise-sagan-wed-to-american.html | Francoise Sagan Wed to American | Special to The New York Times | RE0000469660 | 1990-01-25 | B00000945303 |
| 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/furniture-taste-rising-chicago-show-indicates-open-stock-a-trend.html | Furniture Taste Rising Chicago Show Indicates Open Stock a Trend | By George OBrien Special To the New York Times | RE0000469660 | 1990-01-25 | B00000945303 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/gizenga-censure-by-deputies-seen-parliamentary-approval-of-rebuke.html | GIZENGA CENSURE BY DEPUTIES SEEN Parliamentary Approval of Rebuke Expected Monday | By David Halberstam Special To the New York Times | RE0000469660 | 1990-01-25 | B00000945303 |
| 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/greekus-maneuvers-begin.html | GreekUS Maneuvers Begin | Special to The New York Times | RE0000469660 | 1990-01-25 | B00000945303 |
| 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/gromyko-is-firm-in-moscow-talks-on-berlin-issues-thompson-confers-3.html | GROMYKO IS FIRM IN MOSCOW TALKS ON BERLIN ISSUES Thompson Confers 3 Hours With Russian but Makes No Substantial Gain RUSK CITES DIFFICULTY Any Major Concessions Are Unavailable He Declares  Bars Forced Solution | By Max Frankel Special To the New York Times | RE0000469660 | 1990-01-25 | B00000945303 |
| 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/hemisphere-code-on-castro-urged-brazil-bids-americas-adopt.html | HEMISPHERE CODE ON CASTRO URGED Brazil Bids Americas Adopt LiveandLet-Live Policy | Special to The New York Times | RE0000469660 | 1990-01-25 | B00000945303 |
| 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/industrial-items-involved-us-near-accord-with-trade-bloc.html | Industrial Items Involved US NEAR ACCORD WITH TRADE BLOC | By Edwin L Dale Jr Special To the New York Times | RE0000469660 | 1990-01-25 | B00000945303 |
| 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/james-gardiner-canadian-aide-78-exsaskatchewan-premier-dies.html | JAMES GARDINER CANADIAN AIDE 78 ExSaskatchewan Premier Dies Agriculture Minister | Special to The New York Times | RE0000469660 | 1990-01-25 | B00000945303 |
| 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/jersey-decides-to-file-tax-suit-hughes-plans-move-against-new-york.html | JERSEY DECIDES TO FILE TAX SUIT Hughes Plans Move Against New York After Induction | Special to The New York Times | RE0000469660 | 1990-01-25 | B00000945303 |
| 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/jersey-first-state-to-enter-1964-fair.html | JERSEY FIRST STATE TO ENTER 1964 FAIR | Special to The New York Times | RE0000469660 | 1990-01-25 | B00000945303 |
| 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/jimmy-bostwick-racquets-victor-westbury-player-advances-in-american.html | JIMMY BOSTWICK RACQUETS VICTOR Westbury Player Advances in American Open Here  Dear and Chantler Gain | By Allison Danzig | RE0000469660 | 1990-01-25 | B00000945303 |
| 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/john-h-mshane.html | JOHN H MSHANE | Special to The New York Times | RE0000469660 | 1990-01-25 | B00000945303 |
| 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/john-j-ide-dies-exaviation-aide-served-us-aeronautics-advisory-unit.html | JOHN J IDE DIES EXAVIATION AIDE Served US Aeronautics Advisory Unit in Europe | US Navy | RE0000469660 | 1990-01-25 | B00000945303 |
| 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/joseph-ep-dunn-74-exus-investigator.html | JOSEPH EP DUNN 74 EXUS INVESTIGATOR | Special to The New York Times | RE0000469660 | 1990-01-25 | B00000945303 |
| 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/kennedy-bill-developing-kennedy-maps-tariffcut-bills-his-plan-would.html | Kennedy Bill Developing Kennedy Maps TariffCut Bills His Plan Would Exempt Textiles | By Richard E Mooney Special To the New York Times | RE0000469660 | 1990-01-25 | B00000945303 |
| 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/kenyatta-elected-to-kenyas-council.html | KENYATTA ELECTED TO KENYAS COUNCIL | Special to The New York Times | RE0000469660 | 1990-01-25 | B00000945303 |
| 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/kidd-18-to-race-in-boston-2mile-budd-thomas-tomeo-kerr-in-indoor.html | KIDD 18 TO RACE IN BOSTON 2MILE Budd Thomas Tomeo Kerr in Indoor Meet Tonight | By Joseph M Sheehan | RE0000469660 | 1990-01-25 | B00000945303 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/letters-to-the-times-opposing-colonialism-briton-charges-we.html | Letters to The Times Opposing Colonialism Briton Charges We Meanwhile Overlook Communisms Threat | A KITCHENER | RE0000469660 | 1990-01-25 | B00000945303 |
| 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/lion-in-the-streets-bachelor-to-quit-plainfield-rather-than-give-up.html | LION IN THE STREETS Bachelor to Quit Plainfield Rather Than Give Up Pet | Special to The New York Times | RE0000469660 | 1990-01-25 | B00000945303 |
| 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/logging-venture-set-for-labrador-bowater-unit-to-cut-timber-for-two.html | LOGGING VENTURE SET FOR LABRADOR Bowater Unit to Cut Timber for Two Paper Mills | Special to The New York Times | RE0000469660 | 1990-01-25 | B00000945303 |
| 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/london-exchange-move-on-brokers-is-appealed.html | London Exchange Move On Brokers Is Appealed | Special to The New York Times | RE0000469660 | 1990-01-25 | B00000945303 |
| 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/louis-milliot.html | LOUIS MILLIOT | Special to The New York Times | RE0000469660 | 1990-01-25 | B00000945303 |
| 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/mayor-rules-out-traffic-politics-barnes-told-he-wont-have.html | MAYOR RULES OUT TRAFFIC POLITICS Barnes Told He Wont Have Interference but Mustnt Indulge in Politics WAGNER KEEPS CONTROL Wiley Reviews His Record During Last Day in Office  Plans to Be Consultant | By Bernard Stengren | RE0000469660 | 1990-01-25 | B00000945303 |
| 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/mcnamara-to-join-parley-on-vietnam-mnamara-to-j0in-talk-on-vietnam.html | McNamara to Join Parley on Vietnam MNAMARA TO J0IN TALK ON VIETNAM | Special to The New York Times | RE0000469660 | 1990-01-25 | B00000945303 |
| 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/meeting-lasts-three-hours-by-theodore-shabad.html | Meeting Lasts Three Hours By THEODORE SHABAD | Special to The New York Times | RE0000469660 | 1990-01-25 | B00000945303 |
| 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/merger-of-pennsylvania-and-new-york-central-is-approved-by.html | MERGER OF PENNSYLVANIA AND NEW YORK CENTRAL IS APPROVED BY DIRECTORS ASSETS 4 BILLION 2 Biggest Lines Face Long ICC Hearings on Their Plan | By Robert E Bedingfield | RE0000469660 | 1990-01-25 | B00000945303 |
| 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/merger-plans-effect-uncertain-for-120000-commuters-using-lines.html | Merger Plans Effect Uncertain for 120000 Commuters Using Lines Facilities Here 3STATE PROBLEM NOW UNDER STUDY | The New York Times | RE0000469660 | 1990-01-25 | B00000945303 |
| 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/motor-boat-show-opens-today-crowds-expected-to-jam-coliseum-for.html | Motor Boat Show Opens Today Crowds Expected to Jam Coliseum for Summer Dreams | By Clarence E Lovejoy | RE0000469660 | 1990-01-25 | B00000945303 |
| 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/mrs-henry-ridgely-delaw-are-archivist.html | MRS HENRY RIDGELY DELAW ARE ARCHIVIST | Special to The New York Times | RE0000469660 | 1990-01-25 | B00000945303 |
| 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/music-irmgard-seefried-soprano-sings-with-the-philharmonic.html | Music Irmgard Seefried Soprano Sings With the Philharmonic | By Harold C Schonberg | RE0000469660 | 1990-01-25 | B00000945303 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/new-jazz-leader-makes-it-big-trumpeter-quit-his-familys-business.html | New Jazz Leader Makes It Big Trumpeter Quit His Familys Business Four Years Ago | By John S Wilson | RE0000469660 | 1990-01-25 | B00000945303 |
| 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/nlrb-is-barred-in-honduran-case-court-refuses-jurisdiction.html | NLRB IS BARRED IN HONDURAN CASE Court Refuses Jurisdiction Reversing NMU Gain | By Edward A Morrow | RE0000469660 | 1990-01-25 | B00000945303 |
| 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/pakistan-bids-un-meet-on-kashmir-accuses-indians-of-threats-over.html | PAKISTAN BIDS UN MEET ON KASHMIR Accuses Indians of Threats Over Disputed Territory | By Sam Pope Brewer Special To the New York Times | RE0000469660 | 1990-01-25 | B00000945303 |
| 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/peace-corps-unit-in-malaya.html | Peace Corps Unit in Malaya | Special to The New York Times | RE0000469660 | 1990-01-25 | B00000945303 |
| 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/printing-industry-leaders-see-sales-climb-of-7-per-cent-in-62.html | Printing Industry Leaders See Sales Climb of 7 Per Cent in 62 Concerns Join Forces | By William M Freeman | RE0000469660 | 1990-01-25 | B00000945303 |
| 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/raborn-to-head-navy-research.html | Raborn to Head Navy Research | The New York Times | RE0000469660 | 1990-01-25 | B00000945303 |
| 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/raceway-calls-off-sale-to-zeckendorf-payment-not-made-raceway.html | Raceway Calls Off Sale to Zeckendorf Payment Not Made RACEWAY CANCELS ZECKENDORF SALE | By Robert M Lipsyte | RE0000469660 | 1990-01-25 | B00000945303 |
| 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/rail-unions-decry-merger-say-lines-are-too-big-now-policy-revision.html | Rail Unions Decry Merger Say Lines Are Too Big Now Policy Revision Demanded | By Felix Belair Jr Special To the New York Times | RE0000469660 | 1990-01-25 | B00000945303 |
| 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/red-cross-asks-death-inquiry.html | Red Cross Asks Death Inquiry | Special to The New York Times | RE0000469660 | 1990-01-25 | B00000945303 |
| 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/regional-rail-aid-outlined-by-us-loan-and-grant-program-to-bolster.html | REGIONAL RAIL AID OUTLINED BY US Loan and Grant Program to Bolster Service and Promote New Ideas | By Will Lissner | RE0000469660 | 1990-01-25 | B00000945303 |
| 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/removal-denied.html | Removal Denied | Special to The New York Times | RE0000469660 | 1990-01-25 | B00000945303 |
| 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/rightists-sound-algerian-alarm-clandestine-broadcasts-call-for.html | RIGHTISTS SOUND ALGERIAN ALARM Clandestine Broadcasts Call for Storing of Food | By Paul Hofmann Special To the New York Times | RE0000469660 | 1990-01-25 | B00000945303 |
| 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/rockefeller-asks-more-state-aid-to-city-schools-urges-committee-to.html | ROCKEFELLER ASKS MORE STATE AID TO CITY SCHOOLS Urges Committee to Change Plan and Put Urban and Rural Areas on a Par | By Layhmond Robinson Special To the New York Times | RE0000469660 | 1990-01-25 | B00000945303 |
| 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/rodale-will-open-intimate-theatre-playwright-buys-building-also.html | RODALE WILL OPEN INTIMATE THEATRE Playwright Buys Building Also Plans Acting School | By Louis Calta | RE0000469660 | 1990-01-25 | B00000945303 |
| 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/shifting-of-students-for-racial-reasons-fought-in-stamford.html | Shifting of Students For Racial Reasons Fought in Stamford | Special to The New York Times | RE0000469660 | 1990-01-25 | B00000945303 |
| 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/ski-racing-in-the-alps-rocks-bushes-and-dirt-lauberhorn-event.html | Ski Racing in the Alps Rocks Bushes and Dirt Lauberhorn Event Becomes a Mountainous Fiasco | By Robert Daley Special To the New York Times | RE0000469660 | 1990-01-25 | B00000945303 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/small-handbook-is-given-big-task-us-foreign-trade-position.html | SMALL HANDBOOK IS GIVEN BIG TASK US Foreign Trade Position Explained in 78 Pages | By Kathleen McLaughlin Special To the New York Times | RE0000469660 | 1990-01-25 | B00000945303 |
| 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/state-university-wont-revise-its-tuition-policies-this-year.html | State University Wont Revise Its Tuition Policies This Year | By Douglas Dales Special To the New York Times | RE0000469660 | 1990-01-25 | B00000945303 |
| 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/stocks-advance-and-then-decline-average-climbs-068-point-as-volume.html | STOCKS ADVANCE AND THEN DECLINE Average Climbs 068 Point as Volume Increases to 3725120 Shares 696 ISSUES UP 357 Off Brokers Term Market Dull TXL Oil Most Active Security Rising 1 | By Burton Crane | RE0000469660 | 1990-01-25 | B00000945303 |
| 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/stocks-in-london-turn-downward-endaccount-profit-taking-is.html | STOCKS IN LONDON TURN DOWNWARD EndAccount Profit Taking Is Generally Limited | Special to The New York Times | RE0000469660 | 1990-01-25 | B00000945303 |
| 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/stress-precincts-republicans-told-party-also-is-urged-to-seek-negro.html | STRESS PRECINCTS REPUBLICANS TOLD Party Also Is Urged to Seek Negro and Union Backing | By Donald Janson Special To the New York Times | RE0000469660 | 1990-01-25 | B00000945303 |
| 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/sudan-to-let-tass-open-office.html | Sudan to Let Tass Open Office | Special to The New York Times | RE0000469660 | 1990-01-25 | B00000945303 |
| 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/text-of-rockefeller-letter.html | Text of Rockefeller Letter | Special to The New York Times | RE0000469660 | 1990-01-25 | B00000945303 |
| 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/the-kremlin-holidays-moscow-children-all-but-took-over-russian.html | The Kremlin Holidays Moscow Children All but Took Over Russian Citadel in New Years Period | By Harrison E Salisbury Special To the New York Times | RE0000469660 | 1990-01-25 | B00000945303 |
| 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/the-scene-changes-at-former-huron-democratic-club-aura-of-politics.html | The Scene Changes at Former Huron Democratic Club AURA OF POLITICS FADES AT OLD CLUB Theatre and Family With Baby Occupy Huron Site | By Gay Talese | RE0000469660 | 1990-01-25 | B00000945303 |
| 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/troop-move-denied-by-indonesian-army.html | TROOP MOVE DENIED BY INDONESIAN ARMY | Special to The New York Times | RE0000469660 | 1990-01-25 | B00000945303 |
| 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/tv-the-good-years-lucille-ball-henry-fonda-and-mort-sahl-star-in.html | TV The Good Years Lucille Ball Henry Fonda and Mort Sahl Star in Presentation on Channel 2 | By Jack Gould | RE0000469660 | 1990-01-25 | B00000945303 |
| 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/un-receives-request.html | UN Receives Request | Special to The New York Times | RE0000469660 | 1990-01-25 | B00000945303 |
| 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/us-aides-expect-new-berlin-drive-report-poles-and-czechs-urge.html | US AIDES EXPECT NEW BERLIN DRIVE Report Poles and Czechs Urge Action by Moscow | By Drew Middleton Special To the New York Times | RE0000469660 | 1990-01-25 | B00000945303 |
| 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/us-court-refuses-to-invalidate-state-legislative-apportionment.html | US Court Refuses to Invalidate State Legislative Apportionment Amendments Strictures | By Edward Ranzal | RE0000469660 | 1990-01-25 | B00000945303 |
| 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/us-plans-to-void-reds-passports-will-act-under-new-rules-against.html | US PLANS TO VOID REDS PASSPORTS Will Act Under New Rules Against Certain Leaders | By Joseph A Loftus Special to the New York Times | RE0000469660 | 1990-01-25 | B00000945303 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/us-resumes-aid-to-regime-in-laos-acts-after-premier-accepts.html | US RESUMES AID TO REGIME IN LAOS Acts After Premier Accepts Invitation to Attend Unity Conference in Geneva | By Jacques Nevard Special To the New York Times | RE0000469660 | 1990-01-25 | B00000945303 |
| 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/us-yactsmen-to-share-helm-hood-to-take-wheel-in-wind-in-americas.html | US YACTSMEN TO SHARE HELM Hood to Take Wheel in Wind in Americas Cup Trials | Special to The New York Times | RE0000469660 | 1990-01-25 | B00000945303 |
| 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/uscanada-talks-open-by-raymond-daniell.html | USCanada Talks Open By RAYMOND DANIELL | Special to The New York Times | RE0000469660 | 1990-01-25 | B00000945303 |
| 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/vf-schoepperle-dies-exvice-president-of-national-city-bank-here-was.html | VF SCHOEPPERLE DIES ExVice President of National City Bank Here Was 72 | Special to The New York Times | RE0000469660 | 1990-01-25 | B00000945303 |
| 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/welch-sees-drive-against-military-says-others-besides-walker-have.html | WELCH SEES DRIVE AGAINST MILITARY Says Others Besides Walker Have Been Removed | By Laweencee Davies Special To the New York Times | RE0000469660 | 1990-01-25 | B00000945303 |
| 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/welfare-work-voted-roselle-to-require-relief-clients-to-do-city.html | WELFARE WORK VOTED Roselle to Require Relief Clients to Do City Work | Special to The New York Times | RE0000469660 | 1990-01-25 | B00000945303 |
| 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/wholesale-prices-unchanged-in-week.html | WHOLESALE PRICES UNCHANGED IN WEEK | Special to The New York Times | RE0000469660 | 1990-01-25 | B00000945303 |
| 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/william-h-wefferling.html | WILLIAM H WEFFERLING | Special to The New York Times | RE0000469660 | 1990-01-25 | B00000945303 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/1000-us-students-may-go-to-berlin-plan-considered-for-visit-of-one.html | 1000 US STUDENTS MAY GO TO BERLIN Plan Considered for Visit of One Week at Eastertime End of Occupation Urged | By Sydney Gruson Special To the New York Times | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/12-new-hotels-rise-in-midtown-most-will-have-parking-but-guests.html | 12 NEW HOTELS RISE IN MIDTOWN Most Will Have Parking but Guests Will Add to Traffic Hotel Men Disagree 12 NEW HOTELS RISE IN MIDTOWN Motel City Opens 10000 or More Rooms | By Edmond J Bartnett | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/2-churches-reject-oklahoma-negroes.html | 2 CHURCHES REJECT OKLAHOMA NEGROES | Special to The New York Times | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/2-georgia-leaders-soften-stand-onpublic-school-desegregation.html | 2 Georgia Leaders Soften Stand OnPublic School Desegregation Statements by Prospective Candidates Point Up Souths Reluctant Admission That Some Change Is Inevitable For Local Option More Kentucky Integration | By Claude Sitton Special To the New York Times | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/2-seeded-teams-gain-semifinals-steele-and-whitmoyer-pairs-win-in.html | 2 SEEDED TEAMS GAIN SEMIFINALS Steele and Whitmoyer Pairs Win in Squash Racquets | Special to The New York Times | RE0000469662 | 1990-01-25 | B00000945305 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/3-senators-oppose-aid-in-africa-to-nations-rejecting-freedoms-unit.html | 3 Senators Oppose Aid in Africa To Nations Rejecting Freedoms Unit Led by Gore Cites Ghana as Example of New Lands Flouting Basic Rights 3 SENATORS CHARY ON AID TO AFRICA Africans Views Distorted Sending of Teachers Urged | By Peter Braestrup Special To the New York Timesthe New York Times | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/3800death-count-in-peru-questioned.html | 3800DEATH COUNT IN PERU QUESTIONED | Special To The New York Times | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/50000-jam-coliseum-as-national-boat-show-opens-2000-wait-on-line-to.html | 50000 Jam Coliseum as National Boat Show Opens 2000 Wait on Line to Get In Despite Brisk Weather Two Young Visitors 50000 Jam Coliseum Here As National Boat Show Opens Regatta Rules Discussed South America by Boat Hotel Is Busy | By Clarence E Lovejoythe New York Times BY ERNEST SISTO | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/52nd-national-motor-boat-show.html | 52ND NATIONAL MOTOR BOAT SHOW | Morris RosenfeldMorris Rosenfeld | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/601-shot-triumphs-at-14-to-1-carlo-ts-odds-fall-in-final-minute-at.html | 601 Shot Triumphs at 14 to 1 Carlo Ts Odds Fall in Final Minute at Tropical Double Pays 160830 601 SHOT WINS AT ODDS OF 141 Good Fight Wins Feature Attendance and Handle Off | By Louis Effrat Special To the New York Times | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/a-boy-grows-up-in-nelson-county-virginia.html | A Boy Grows Up in Nelson County Virginia | By John Cook Wyllie | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/a-garden-galaxy-of-american-sculpture.html | A GARDEN GALAXY OF AMERICAN SCULPTURE | Baker Johnson | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/a-secluded-spot-on-floridas-busy-east-coast-years-of-decline.html | A SECLUDED SPOT ON FLORIDAS BUSY EAST COAST Years of Decline TurtleEgg Time | By Ce Wright | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/adele-p-jones-engaged-to-gabriel-g-kajeckas.html | Adele P Jones Engaged To Gabriel G Kajeckas | Special to The New York Times | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/admission-to-high-school-is-not-everywhere-easy-admission-to-high.html | Admission to High School Is Not Everywhere Easy Admission to High School | By Doris Deakin | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/adventures-and-torments-of-seven-modern-musketeers.html | Adventures and Torments of Seven Modern Musketeers | By Curtis Cate | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/advertising-the-competitive-freeforall-adam-smiths-ideas-are.html | Advertising The Competitive FreeforAll Adam Smiths Ideas Are Fulfilled on Madison Ave Small Agencies Can Tackle Giants in Battle of Wits Escapes Concentration New Agencies Formed Examples of Growth Soaring Fortunes | By Peter Bart | RE0000469662 | 1990-01-25 | B00000945305 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/advisory-group-for-us-travel-service-secretary-hodges-names.html | ADVISORY GROUP FOR US TRAVEL SERVICE Secretary Hodges Names Director To Aid Tourism Development Committee Presides From Puerto Rico Union Representative Shipping and Motels | Jack Manning | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/africa-expands-its-petroleum-industry-to-provide-energy-for-a.html | Africa Expands Its Petroleum Industry to Provide Energy for a Rising Economy CONTINENT SPURS VAST OIL PROGRAM Industry Pressing Refinery Projects and Exploration Despite Political Unrest Flexible Energy Source Other New Refineries Africa Spurring Vast Oil Program Output in Sahara New Fields in Libya Gas for Britain | By Jh Carmical | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/aged-care-is-cut-in-west-virginia-rising-costs-cause-state-to.html | AGED CARE IS CUT IN WEST VIRGINIA Rising Costs Cause State to Stiffen Eligibility Rules | Special to The New York Times | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/aid-to-us-indians-health-services-improved-in-6-years-since-shift.html | Aid to US Indians Health Services Improved in 6 Years Since Shift From Interior Department Quality and Scope Rise They Still Die Young | By Howard A Rusk Md | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/aides-are-listed-for-kiwanis-fete-at-palm-beach-show-tomorrow-stars.html | Aides Are Listed For Kiwanis Fete At Palm Beach Show Tomorrow Stars BorgeDental Clinic for Children to Gain | Special to The New York Times | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/ajoy-ghosh-dies-led-reds-in-india-communist-party-leader-10-years.html | AJOY GHOSH DIES LED REDS IN INDIA Communist Party Leader 10 Years Backed Soviet Line Twice Visited Moscow | Special to The New York TimesPanAsia | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/albania-signs-pact-for-peiping-trade.html | ALBANIA SIGNS PACT FOR PEIPING TRADE | Special to The New York Times | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/an-odd-and-tormented-marriage.html | An Odd and Tormented Marriage | By Victor P Hass | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/anglicans-foresee-growth-of-church.html | ANGLICANS FORESEE GROWTH OF CHURCH | Special to The New York Times | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/annual-hunt-ball-set-for-saturday-in-locust-valley-buckram-beagles.html | Annual Hunt Ball Set for Saturday In Locust Valley Buckram Beagles Fete Will Take Place in Piping Rock Club | Special to The New York Times | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/army-beats-boston-college-8983-for-21st-home-basketball-victory-in.html | Army Beats Boston College 8983 For 21st Home Basketball Victory in Row SHERARD EXCELS IN OVERTIME GAME Army Star Gets 28 Points Manhattan Trackmen Yale Swimmers Down Cadets Ninth Jasper Triumph Brown and Richard Tie Gymnasts Beat NYAC | By Gordon S White Jr Special To the New York Times | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/army-beats-yale-256-cadet-wrestlers-win-easily-burns-welker-excel.html | ARMY BEATS YALE 256 Cadet Wrestlers Win Easily Burns Welker Excel | Special to The New York Times | RE0000469662 | 1990-01-25 | B00000945305 |

| Date | URL | Title | Author | Reg 1 | Reg 2 | Reg 3 |
|---|---|---|---|---|---|---|
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/around-the-garden-vegetable-trends-potting-tip-on-the-hearth-in-the.html | AROUND THE GARDEN Vegetable Trends Potting Tip On the Hearth In the Files For Better Carrots | By Joan Lee Faust | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/article-9-no-title.html | Article 9  No Title | By Patricia Peterson | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/as-much-truth-as-one-can-bear-to-speak-out-about-the-world-as-it-is.html | AS MUCH TRUTH AS ONE CAN BEAR To Speak Out About the World as It Is Says James Baldwin Is the Writers Job As Much of the Truth as One Can Bear | By James Baldwin | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/at-home-with-nature.html | At Home With Nature | By George OBrien | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/barbara-a-haspel-to-be-wed-feb-23.html | Barbara A Haspel To Be Wed Feb 23 | Special to The New York TimesBradford Bachrach | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/barbara-and-lynne-whitman-planning-a-double-wedding.html | Barbara and Lynne Whitman Planning a Double Wedding | Special to The New York TimesMardis | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/beating-the-bars.html | Beating the Bars | By Malcolm Bralyphotograph By Joe Munroe | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/belgrade-unclogs-its-highways-by-barring-carts-of-all-types-drivers.html | Belgrade Unclogs Its Highways By Barring Carts of All Types Drivers and Street Cleaners Rejoice but Others Mourn the End of an Era Move Results in Shortages Peasants Carried Produce Repercussions Are Felt | Special to The New York Times | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/berlin-reflects-wests-disunity-french-balk-at-political-proposals.html | BERLIN REFLECTS WESTS DISUNITY French Balk at Political Proposals And British at the Military Result From Independence Military Support Different Approaches | By Drew Middleton Special To the New York Times | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/better-red-than-dead-or-lord-russells-guide-to-peace.html | Better Red Than Dead or Lord Russells Guide to Peace | By Sidney Hook | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/bid-to-save-unity-of-red-bloc-seen-yugoslavs-say-weakening-caused.html | BID TO SAVE UNITY OF RED BLOC SEEN Yugoslavs Say Weakening Caused Comecon Changes | By Paul Underwood Special To the New York Times | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/big-truck-fleets-held-inefficient-most-units-run-wastefully-general.html | BIG TRUCK FLEETS HELD INEFFICIENT Most Units Run Wastefully General Motors Study Says Large Wastage Found Studied Covered 10 Years | By Joseph C Ingraham | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/biographies-in-brief-biographies.html | Biographies In Brief Biographies | By Edgar Johnson | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/bitterness-spurs-french-secret-army-frustration-in-algeria-leads-to.html | BITTERNESS SPURS FRENCH SECRET ARMY Frustration in Algeria Leads to Terror There and in France Miscalculation Powerful Algerian Group Misleading Intentions | By Robert C Doty Special To the New York Times | RE0000469662 | 1990-01-25 | B00000945305 |

| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/boating-of-shark-a-big-thrill-to-woman-angler-vain-search-for-tuna.html | Boating of Shark a Big Thrill to Woman Angler Vain Search for Tuna Turns Into Something Else Dolphin Has Beautiful Colors Turn Gray When Landed Surprises Are Numerous | By Marian Dunphy Hine | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/bridge-refuge-for-older-players-souths-lead.html | BRIDGE REFUGE FOR OLDER PLAYERS Souths Lead | By Albert H Moreheadbridge Resort | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/britain-and-germany-old-enmity-easing-as-bonn-responds-to.html | Britain and Germany Old Enmity Easing as Bonn Responds to Challenges of New Era in Europe Prosperity Brings Changes More Realistic Outlook | By Drew Middleton Special To the New York Times | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/british-phone-threat-maintenance-men-promise-to-join-postal.html | BRITISH PHONE THREAT Maintenance Men Promise to Join Postal Slowdown | Special to The New York Times | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/brooklyn-six-on-top-43.html | Brooklyn Six on Top 43 | Special to The New York Times | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/bryant-alabama-coach-of-the-year.html | BRYANT ALABAMA COACH OF THE YEAR | Special to The New York Times | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/budget-will-ask-55-billion-total-for-space-effort-program-now-4.html | BUDGET WILL ASK 55 BILLION TOTAL FOR SPACE EFFORT Program Now 4 Years Old to Become Fifth Largest Federal Expenditure FURTHER RISE EXPECTED Major Share of Funds to Go to Civilian Agency With Pentagon in 2d Place Growth of Program Rapid Moon Project a Factor BUDGET FOR SPACE TO ASK 55 BILLION Doubled Each Year Closer Liaison Planned | By John N Finney Special To the New York Times | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/by-way-of-report-top-novel-and-hit-play-acquired-for-movies.html | BY WAY OF REPORT Top Novel and Hit Play Acquired for Movies | By Eugene Archer | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/cairo-spy-trial-opens-tomorrow-4-french-diplomats-to-file-pleas-of.html | CAIRO SPY TRIAL OPENS TOMORROW 4 French Diplomats to File Pleas of Not Guilty 8 Others Are Accused Final Consultations Held | By Jay Walz Special To the New York Times | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/carleton-college-president-named.html | Carleton College President Named | Special to The New York Times | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/carol-cunningham-is-bride-of-james-menton-in-suburbs.html | Carol Cunningham is Bride Of James Menton in Suburbs | Special to The New York TimesTuriLarkin | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/caryl-weyhrich-affianced.html | Caryl Weyhrich Affianced | Special to The New York Times | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/case-for-fiber-glass-common-ills-solved.html | Case for Fiber Glass Common Ills Solved | By Jb Hargrave Designer of Hatteras 41 | RE0000469662 | 1990-01-25 | B00000945305 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/catherine-anderson-is-wed-in-st-james.html | Catherine Anderson Is Wed in St James | Bradford Bachrach | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/champion-of-the-right-champion.html | Champion Of the Right Champion | By Cabell Phillips | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/charles-meckle-to-wed-miss-barbara-wyrtzen.html | Charles Meckle to Wed Miss Barbara Wyrtzen | Special to The New York Times | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/child-to-mrs-lawrence-jr.html | Child to Mrs Lawrence Jr | Special to The New York Times | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/chinese-junks-are-extolled-but-biggest-boating-bargain-is-not-on.html | Chinese Junks Are Extolled But Biggest Boating Bargain Is Not on Sale at Show Westerners in Hong Kong Are Beguiled by Fine Sailing No Sensation of Crowding Open Sea Sailing Limited An Expanding Business | By Arturo F Gonzalez Jr Special To the New York Times | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/city-reports-gain-in-eletric-talks-both-sides-discuss-issues-other.html | CITY REPORTS GAIN IN ELETRIC TALKS Both Sides Discuss Issues Other Than 20Hour Week for First Time in Parleys More May Be Affected Pessimistic Note CITY REPORTS GAIN IN ELECTRIC TALKS | By Ralph Katz | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/coast-boatmen-a-sectarian-lot-salt-water-vs-fresh-water-can-lead-to.html | COAST BOATMEN A SECTARIAN LOT Salt Water vs Fresh Water Can Lead to Hot Water | By Gladwin Hill Special To the New York Times | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/coast-guard-does-fine-boating-job-education-enforcement-and-rescue.html | COAST GUARD DOES FINE BOATING JOB Education Enforcement and Rescue Chief Duties Auxiliary a Voluntary Group An Expensive Lesson | By Rear Adm Ej Roland Commandant Third Coast Guard District | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/colleges-in-south-urged-to-drop-regional-role-for-a-national-one.html | Colleges in South Urged to Drop Regional Role for a National One Regional Role Cited | Special to The New York Times | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/colombians-plan-for-development-details-submitted-to-oas-under.html | COLOMBIANS PLAN FOR DEVELOPMENT Details Submitted to OAS Under Alliance Program | Special to The New York Times | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/commodity-board-notes-poor-year-coffee-and-sugar-exchange-blames.html | COMMODITY BOARD NOTES POOR YEAR Coffee and Sugar Exchange Blames Politics for Woes Causes Cited COMMODITY BOARD NOTES POOR YEAR Broader Pact Seen | By Sal R Nuccio | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/common-market-reaches-farm-policy-agreement-brussels-meeting-sets.html | Common Market Reaches Farm Policy Agreement Brussels Meeting Sets Plan to Stabilize Six European Nations PricesStep Adds Urgency to US Trade Moves COMMON MARKET REACHES ACCORD | By Edwin L Dale Jr Special to the New York Times | RE0000469662 | 1990-01-25 | B00000945305 |

| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/compost-believed-early-fire-source-an-anthropologist-suggests.html | COMPOST BELIEVED EARLY FIRE SOURCE An Anthropologist Suggests Origin of Use by Man Compost Heap For Bed Other Sources Doubted | By John A Osmundsen | RE0000469662 | 1990-01-25 | B00000945305 |
|---|---|---|---|---|---|---|
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/compromise-plan-on-cuba-weighed-americas-parley-likely-to-shun.html | COMPROMISE PLAN ON CUBA WEIGHED Americas Parley Likely to Shun Immediate Sanctions US Sees Ample Grounds 13 Votes Assured | By Tad Szulc Special To the New York Times | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/confident-mood-of-the-new-ireland-these-are-the-irish-mood-of-the.html | Confident Mood Of the New Ireland THESE ARE THE IRISH Mood of the New Ireland | By Claud Cockburn | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/connecticut-gop-opens-fire-on-ribicoff-as-senate-nominee.html | Connecticut GOP Opens Fire On Ribicoff as Senate Nominee | Special to The New York Times | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/conservation-library-planned.html | Conservation Library Planned | Special to The New York Times | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/cooking-between-paper-covers.html | Cooking Between Paper Covers | By Craig Claiborne | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/cool-breeze-from-the-arno.html | Cool Breeze From the Arno | By Christopher Tunnard | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/cool-cop-on-a-hot-corner.html | Cool Cop on a Hot Corner | By Robert and Maria Lipsyte | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/cordelia-bingham-becomes-affianced.html | Cordelia Bingham Becomes Affianced | Special to The New York Times | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/cornell-accepts-its-coeds-ideas-new-dormitory-built-along-lines.html | CORNELL ACCEPTS ITS COEDS IDEAS New Dormitory Built Along Lines They Suggested Informality Stressed Students Help Design Cornell Dormitory | By George Auerbach | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/covering-old-tables.html | COVERING OLD TABLES | Formica Inc | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/croton-enlists-resident-ad-men-to-sell-the-town-to-industries.html | Croton Enlists Resident Ad Men To Sell the Town to Industries | By John W Stevens Special To the New York Times | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/cure-for-english-better-teaching-in-high-schools-may-speed-college.html | CURE FOR ENGLISH Better Teaching in High Schools May Speed College Reforms High School Sufficient Requirements Stricter University Cited Freshman Text Poor | By Fred M Hechinger | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/czechs-see-flaw-in-schools-aims-decry-stress-on-technology-and-wane.html | CZECHS SEE FLAW IN SCHOOLS AIMS Decry Stress on Technology and Wane of Humanities DropOut Rate High | By Ms Handler Special To the New York Times | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/de-gaulle-rebukes-deputy-citing-him.html | DE GAULLE REBUKES DEPUTY CITING HIM | Special to The New York Times | RE0000469662 | 1990-01-25 | B00000945305 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/dean-played-it-cool.html | Dean Played It Cool | By William Peden | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/deborah-l-kopp-engaged-to-wed-a-law-student-exwellesley-student.html | Deborah L Kopp Engaged to Wed A Law Student ExWellesley Student Fiancee of Pierre D Dupont of Geneva U | Special to The New York Times | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/dinner-at-plaza-friday-to-assist-yorkville-group-community.html | Dinner at Plaza Friday to Assist Yorkville Group Community Association Announces Patrons for Annual Benefit | Wide WorldFT Corker | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/disks-new-tannhaeuser-expressive-heroine-bells-and-pilgrims-fresh.html | DISKS NEW TANNHAEUSER Expressive Heroine Bells and Pilgrims Fresh Nuances | By Raymond Ericson | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/dominican-plot-reported-foiled-military-chief-says-officers-and-men.html | DOMINICAN PLOT REPORTED FOILED Military Chief Says Officers and Men in Navy Tried to Force His Ouster Reflection of Crisis DOMINICAN PLOT REPORTED FOILED Officers Accuse General | By Juan de Onis Special To the New York Times | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/doubt-expressed-on-town-meeting-new-england-government-form-is.html | DOUBT EXPRESSED ON TOWN MEETING New England Government Form Is Called Farcical One Day for Agenda | By John H Fenton Special To the New York Times | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/drama-mailbag-delicious-comedy-diction.html | DRAMA MAILBAG DELICIOUS COMEDY DICTION | Mrs LEWIS W DOUGLASPAUL A KRAMER | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/educators-split-on-college-role-parley-at-vassar-debates-charges-in.html | EDUCATORS SPLIT ON COLLEGE ROLE Parley at Vassar Debates Charges in Sanford Study 100 Attend Conference Dispute Over Functions Sociological Aspects Noted | By Gene Currivan Special To the New York Times | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/elizabeth-g-jacobs-prospective-bride.html | Elizabeth G Jacobs Prospective Bride | Special to The New York TimesJohn Lane | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/ellen-dix-is-engaged-to-barry-w-meeker.html | Ellen Dix Is Engaged To Barry W Meeker | Special to The New York Times | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/engineers-busy-deepening-river-bed-32-feet-below-hudson-will-take.html | ENGINEERS BUSY DEEPENING RIVER Bed 32 Feet Below Hudson Will Take Several Years Barge Canal Work Under Way | By Col Cm Duke Ce New York District Engineer | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/essays-in-praise-of-man-thinking-for-himself.html | Essays in Praise of Man Thinking for Himself | By Charles Frankel | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/ethel-wise-betrothed-to-william-mahoney.html | Ethel Wise Betrothed To William Mahoney | Special to The New York Times | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/even-parents-understand.html | Even Parents Understand | By John A Osmundsen | RE0000469662 | 1990-01-25 | B00000945305 |

| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/every-man-his-own-philosopher.html | Every Man His Own Philosopher | By Ralph Ross | RE0000469662 | 1990-01-25 | B00000945305 |
|---|---|---|---|---|---|---|
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/everybodys-business-everybody.html | Everybodys Business Everybody | By Harold Rosenberg | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/experiments-test-onefamily-homes-several-housing-authorities-using.html | EXPERIMENTS TEST ONEFAMILY HOMES Several Housing Authorities Using Single Dwellings in Public Projects ATTACK 2 BIG PROBLEMS Cities Try to Provide Space for Larger Families and to Avoid Institutional Look Greater Sense of Pride EXPERIMENTS TEST ONEFAMILY HOMES | By Thomas W Ennis | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/experts-quizzed-on-banking-facts-pattern-in-field-is-mixed-after-7.html | EXPERTS QUIZZED ON BANKING FACTS Pattern in Field Is Mixed After 7 Years of Growth Expert Makes Survey EXPERTS QUIZZED ON BANKING FACTS | By Edward T OToole | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/family-fun-in-poconos-on-ice-or-off-rinks-and-slides-indoor-pools.html | FAMILY FUN IN POCONOS ON ICE OR OFF Rinks and Slides Indoor Pools | By Robert B MacPhersonpocono Vacation Bureau | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/far-east-view-neutrals-see-a-chance-to-play-one-against-another.html | FAR EAST VIEW Neutrals See a Chance to Play One Against Another | By Robert Trumbull Special To the New York Times | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/fighting-in-stanleyville-fighting-at-camp-ketele-un-support.html | Fighting in Stanleyville Fighting at Camp Ketele UN Support Expected | By David Halberstam Special To the New York Times | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/finnish-leaders-fear-light-vote-premier-urges-big-turnout-to-balk.html | FINNISH LEADERS FEAR LIGHT VOTE Premier Urges Big Turnout to Balk Gain by Reds Alliance Minimized | By Werner Wiskari Special To the New York Times | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/florence-mccrea-engaged.html | Florence McCrea Engaged | Special to The New York Times | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/florida-boating-hits-peak-in-winter-area-offers-a-wide-choice-in.html | Florida Boating Hits Peak in Winter Area Offers a Wide Choice in Racing and Relaxing World Regatta for Flying Dutchman Class Slated A Regatta a Week | By Luther Evans Special To the New York Timespictorial Parade | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/for-the-hip-pocket-something-for-the-hip-pocket.html | For the Hip Pocket Something for the Hip Pocket | By Gilbert Millstein | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/fort-lauderdale-hailing-the-yanks-large-parking-area-jet-airport.html | FORT LAUDERDALE HAILING THE YANKS Large Parking Area Jet Airport | By Ce Wrightfort Lauderdale Chamber of Commerce | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/frances-a-pascale-engaged-to-teacher.html | Frances A Pascale Engaged to Teacher | Special to The New York TimesFredriksLaRock | RE0000469662 | 1990-01-25 | B00000945305 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/french-army-hunts-terrorists-in-algiers-algiers-searched-by-french.html | French Army Hunts Terrorists in Algiers ALGIERS SEARCHED BY FRENCH TROOPS Scene of Military Search Crowds Gather in Streets | By Paul Hofmann Special To the New York Times | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/from-the-boating-editors-mailbag-boat-has-sunk-twice-booklets-still.html | From the Boating Editors Mailbag Boat Has Sunk Twice Booklets Still Unavailable | MR AND MRS G PRICEROBERT B HIDEN MDABE GOLDMAN MD | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/gene-fullmer-the-boxer-is-a-business-man-titleholder-collects.html | Gene Fullmer The Boxer Is a Business Man Titleholder Collects Profits and Honor on Visit Here | By Frank M Blunkthe New York Times BY NEAL BOENZI | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/girlhood-home-of-mrs-kennedy-optioned-for-luxury-apartments.html | Girlhood Home of Mrs Kennedy Optioned for Luxury Apartments | By Marjorie Hunter Special To the New York Times | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/gizena-vexes-moscow-leftists-lack-of-leadership-weakens-the-soviet.html | Gizena Vexes Moscow Leftists Lack of Leadership Weakens The Soviet Position in the Congo Expelled Wasted Power Wrong Horse | By David Halberstam | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/goldwater-urges-his-views-on-gop-clear-conservative-image-is-called.html | GOLDWATER URGES HIS VIEWS ON GOP Clear Conservative Image Is Called Key to Victory Miller Voices Dissent | By Donald Janson Special to the New York Times | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/good-listening-on-radio-de-tocquevilles-lively-and-pertinent-views.html | GOOD LISTENING On Radio de Tocquevilles Lively and Pertinent Views of American Life Production Cast | By Jack Goulddick Sarno | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/good-to-have-you-aboard-youre-invited-to-go-on-a-cruisehere-are-a.html | Good to Have You Aboard Youre Invited to Go on a CruiseHere Are a Few Tips For Its a Rare Guest Who Is Asked Back by Yacht Owner Of Shoes and Ships Fussy Eater Unwelcome Bar Launchings Unsound Trial by Salt Water | By Betsy Wadethe New York Times | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/greco-in-program-today.html | Greco in Program Today | Special to The New York Times | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/growth-stocks-subject-of-study-brokers-turning-to-deeper-analyses.html | GROWTH STOCKS SUBJECT OF STUDY Brokers Turning to Deeper Analyses of Such Issues GROWTH STOCKS SUBJECT OF STUDY | By Elizabeth M Fowler | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/gubner-sets-aau-mark-of-60-in-shotput-here-in-the-heat-of-battle-it.html | Gubner Sets AAU Mark Of 60  in ShotPut Here In the Heat of Battle It Was Cold Gubner Raises AAU Record In ShotPut to 60 in Meet Here | By Howard M Tucknerthe New York Timesthe New York Times BY ARTHUR BROWER | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/guest-soloists-at-hofstra.html | Guest Soloists at Hofstra | Special to The New York Times | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/guideposts-that-point-the-long-road-of-europes-past-guideposts-that.html | Guideposts That Point the Long Road of Europes Past Guideposts That Point the Road of Europes Past | By Leo Gershoy | RE0000469662 | 1990-01-25 | B00000945305 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/hard-work-in-a-tv-classroom-preparation.html | HARD WORK IN A TV CLASSROOM Preparation | By John P Shanley | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/harriman-leaves-for-geneva-to-aid-parleys-on-laos-assistant.html | HARRIMAN LEAVES FOR GENEVA TO AID PARLEYS ON LAOS Assistant Secretary to Push Formula of East and West for a Neutral Buffer Big Powers to Police Pact Neutralist to Rule HARRIMAN LEAVES FOR GENEVA TALKS Harriman Takes Off | By Max Frankel Special To the New York Times | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/harrison-takes-virginia-office.html | Harrison Takes Virginia Office | Special to The New York Times | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/harvards-six-turns-back-dartmouth-by-50-princeton-defeats-cornell.html | Harvards Six Turns Back Dartmouth by 50 Princeton Defeats Cornell in 43 Overtime Game Yale Clarkson and Colby Also Register Victories Clarkson on Top 91 Colby in Front 21 | Special to The New York Times | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/haunted-by-sense-of-failure.html | Haunted by Sense of Failure | By Peter Buitenhuis | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/hawaii-hopeful-on-new-capitol-14000000-building-would-replace.html | HAWAII HOPEFUL ON NEW CAPITOL 14000000 Building Would Replace Iolani Palace Raises to Be Sought 60Day Session | Special to The New York Times | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/he-played-for-keeps.html | He Played for Keeps | By Wa Swanberg | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/head-of-monmouth-to-be-cited.html | Head of Monmouth to Be Cited | Special to The New York Times | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/heavyweights-weight-too-much-for-coach.html | Heavyweights Weight Too Much for Coach | Special to The New York Times | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/highflying-farmers-log-writer-reports-on-how-he-gets-up-in-the-air.html | HIGHFLYING FARMERS LOG Writer Reports on How He Gets Up in the Air Down on the Farm Zoo Far From Home Seaway Locks Omni Stations Flight Tests | By David B Kruger | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/hilda-auersperg-is-wed.html | Hilda Auersperg Is Wed | Special to The New York Times | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/hollywood-shift-business-men-now-head-major-studios-as-last.html | HOLLYWOOD SHIFT Business Men Now Head Major Studios As Last ProducerChief Resigns Power Failure Marginal Profit | By Murray Schumach | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/hoods-robin-gains-a-double-victory-new-yawl-scores-in-71mile-event.html | Hoods Robin Gains a Double Victory NEW YAWL SCORES IN 71MILE EVENT Robin First to Finish Also Wins on Corrected Time in MiamiCat Cay Race Comanche Is Second Price Sails Runnerup | Special to The New York TimesThe Times London | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/how-do-you-beach-a-boat-in-surf-ask-a-scout-45000-gain-skills-as.html | How Do You Beach a Boat in Surf Ask a Scout 45000 Gain Skills as Sea Explorers or Mariners | By John Sibley | RE0000469662 | 1990-01-25 | B00000945305 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/i-like-sailboats.html | I Like Sailboats | By Margot Thomasthe New York Times | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/iakovos-named-head-of-church-of-greece.html | Iakovos Named Head Of Church of Greece | Special to The New York Times | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/in-and-out-of-books-prejfk-octapla-phi-beta-kappa-definition-best.html | IN AND OUT Of BOOKS PreJFK Octapla Phi Beta Kappa Definition Best Seller Letter | By Lewis Nichols | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/in-the-mailbox.html | In The Mailbox | ANNA M MACARTHUREARLE CANTORMRS EDWARD H DAWSON | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/in-the-southland-camellia-shows-start-a-colorful-season-check-the.html | IN THE SOUTHLAND Camellia Shows Start A Colorful Season Check the Dates Prize Winners Judging Standards | By Mary Noble | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/inborn-system-of-birth-control-indicated-in-studies-of-animals.html | Inborn System of Birth Control Indicated in Studies of Animals Evidence Points to Hormones That Brake Population With a Human Parallel SuggestedTheory Is Opposed Reproduction Halted Summary of Work Paradox Noted Increase of Lemmings Other Animals Affected Cycles Coincide Fertility Increases | By Walter Sullivan | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/indian-reds-face-loss-in-calcutta-influence-said-to-decline-in.html | INDIAN REDS FACE LOSS IN CALCUTTA Influence Said to Decline in Former Stronghold Domestic Problems Foremost | By Paul Grimes Special To the New York Times | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/inequities-seen-in-plans-to-pay-owners-of-seized-german-assets.html | Inequities Seen in Plans to Pay Owners of Seized German Assets Coolness in Washington GERMANS SIFTING WAR CLAIMS BILL 60000 Seek Compensation Jurisdiction Nebulous | By Paul Heffernan | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/inflationary-trend-worrying-red-china.html | INFLATIONARY TREND WORRYING RED CHINA | Special to The New York Times | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/israel-in-the-words-of-the-storyteller-israel.html | Israel in the Words of the Storyteller Israel | By Milton Hindus | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/israeli-explains-curb-on-germany-eban-says-rules-are-natural-result.html | ISRAELI EXPLAINS CURB ON GERMANY Eban Says Rules Are Natural Result of Nazis Trial Students to Be Discourgeed | By Lawrence Fellows Special To the New York Times | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/israeli-finance-minister-asks-aid-for-industry-and-immigrants.html | Israeli Finance Minister Asks Aid for Industry and Immigrants | By Irving Spiegel | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/it-began-with-the-greeks.html | It Began With the Greeks | By I Bernard Cohen | RE0000469662 | 1990-01-25 | B00000945305 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/jane-c-hilborn-married-on-li-to-a-lieutenant-sisters-attend-bride-a.html | Jane C Hilborn Married on LI To a Lieutenant Sisters Attend Bride at Wedding to William Heizmann 3d Army | Special to The New York Times | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/jane-fisher-engaged-to-neville-davidson-3d.html | Jane Fisher Engaged To Neville Davidson 3d | Special to The New York Times | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/japanese-youth-ask-modest-life-surveys-findings-serve-to-discount.html | JAPANESE YOUTH ASK MODEST LIFE Surveys Findings Serve to Discount Fear of Marxism Three Choices Given | By Am Rosenthal Special To the New York Times | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/je-ondrick-fiance-of-patricia-richter.html | JE Ondrick Fiance Of Patricia Richter | Special to The New York TimesVarden | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/jean-s-hubbell-1957-debutante-becomes-a-bride-alumna-of-connecticut.html | Jean S Hubbell 1957 Debutante Becomes a Bride Alumna of Connecticut Is Married in Rye to Everett G Asher | Special to The New York Times | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/jessica-rosenberg-to-be-wed-in-april.html | Jessica Rosenberg To Be Wed in April | Special to The New York Times | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/joan-reznick-engaged-to-a-medical-student.html | Joan Reznick Engaged To a Medical Student | Special to The New York Times | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/john-ruddy-expert-in-subway-building.html | JOHN RUDDY EXPERT IN SUBWAY BUILDING | Special to The New York Times | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/johnson-checks-on-camel-driver-envoy-says-success-of-trip-did-not.html | JOHNSON CHECKS ON CAMEL DRIVER Envoy Says Success of Trip Did Not Spoil Bashir Johnson Investigates Life Has Changed | Special to The New York Times | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/jr-huebner-fiance-of-margaret-m-tween.html | JR Huebner Fiance Of Margaret M Tween | Special to The New York Times | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/judge-sets-role-of-psychiatrists-cites-duty-to-serve-those-who-are.html | JUDGE SETS ROLE OF PSYCHIATRISTS Cites Duty to Serve Those Who Are Not Able to Pay | By Emma Harrison | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/judy-shepardson-fiancee.html | Judy Shepardson Fiancee | Special to The New York Times | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/judy-trent-fiancee-of-william-w-ellis.html | Judy Trent Fiancee Of William W Ellis | Special to The New York Times | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/kashmir-pact-sought-chief-of-indias-ruling-party-proposes.html | KASHMIR PACT SOUGHT Chief of Indias Ruling Party Proposes Compromise | Special to The New York Times | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/katherine-flaherty-bride-of-bd-berry.html | Katherine Flaherty Bride of BD Berry | Special to The New York Times | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/kathleen-l-brennan-is-bride-in-connecticut.html | Kathleen L Brennan Is Bride in Connecticut | Special to The New York Times | RE0000469662 | 1990-01-25 | B00000945305 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/kennedy-charts-pragmatic-course-in-congress-he-appears-willing-to.html | KENNEDY CHARTS PRAGMATIC COURSE IN CONGRESS He Appears Willing to Hold Back on Some Earlier Recommendations To Win Support for Trade Medical Care and Tax Bills The Pattern Tactical Step Highest Priority Appeases Liberals | By John D Morris Special To the New York Times | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/kenyatta-takes-seat-becomes-opposition-chief-in-kenya-legislative.html | KENYATTA TAKES SEAT Becomes Opposition Chief in Kenya Legislative Unit | Special to The New York Times | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/kidd-and-thomas-nursing-injuries-upset-at-boston-nourse-takes-8594.html | KIDD AND THOMAS NURSING INJURIES UPSET AT BOSTON Nourse Takes 8594 2Mile Canadian 18 Third Gardner Wins High Jump THOMAS ALSO OVER 68 Weisiger and Mack Victors in MilesBudd Crothers Kerr Wadsworth Score Reilly Second to Weisiger 2 Villanova Quartets Win Kidd and Thomas Both Injured Upset in Boston K of C Track | By Joseph M Sheehan Special To the New York Times | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/kips-bay-club-to-hold-dance-on-wednesday-plaza-will-be-scene-of.html | Kips Bay Club To Hold Dance On Wednesday Plaza Will Be Scene of Annual Benefit for Boys Organization | DArlene | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/knitwear-makers-sight-gains-in-62-new-fabrics-are-widening.html | KNITWEAR MAKERS SIGHT GAINS IN 62 New Fabrics Are Widening Industrys Apparel Lines Knitwear Gains Sighted for 62 As New Fabrics Broaden Uses | By William M Freeman | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/ladies-day-in-movies-new-films-enhanced-by-fine-work-of-the-misses.html | LADIES DAY IN MOVIES New Films Enhanced by Fine Work Of the Misses Russell Rutherford The Shoe Fits Imported Guinness | By Ah Weiler | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/lady-with-an-eye-for-a-role-pragmatic-procedure-footnote.html | LADY WITH AN EYE FOR A ROLE Pragmatic Procedure Footnote | By Thomas Lask | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/lafayette-choir-to-perform.html | Lafayette Choir to Perform | Special to The New York Times | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/lamas-attend-a-school-in-india-and-prove-boys-will-be-boys-young.html | Lamas Attend a School in India And Prove Boys Will Be Boys Young Tibetan Exiles Romp as They Train to Become Religious Leaders An Outgrowth of Revolt Status Determined Early 6Month Semester | Special to The New York TimesThe New York Times by Paul Grimes | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/legislature-due-to-pass-tax-bill-measure-will-offset-effects-of.html | LEGISLATURE DUE TO PASS TAX BILL Measure Will Offset Effects of Jersey Commuter Levy Will Deny Credit Tax Altered Situation Court Action Weighed | By Douglas Dales Special To the New York Times | RE0000469662 | 1990-01-25 | B00000945305 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/lenore-marie-desmet-fiancee-of-js-voorhis.html | Lenore Marie Desmet Fiancee of JS Voorhis | Special to The New York Times | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/letters-airline-confusion-reader-scores-carriers-on-rates-services.html | LETTERS AIRLINE CONFUSION Reader Scores Carriers On Rates Services IATA Criticized ONE CANCELED TRIP MONKEY BUSINESS IN AGREEMENT WHITE SIGNS | GEORGE SUHRR LEWIS WACHTELLERNEST STRAUSSERERNST HARTMANAS | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/letters-schizoid-poetry-in-us-empathic-bread-or-ballots-we.html | Letters SCHIZOID POETRY IN US EMPATHIC BREAD OR BALLOTS WE AMERICANS HEARTENING Letters HUMAN SCIENTISTS MORE DOERS AS OTHERS SEE US SEMICOLONISTS | JAMES A BRUSSEL MDLESTER SPEISERMINNA ROBERTSONALFREDO RODRIGUEZMrs MAUDE MULLERISAAC ASIMOVRAYMOND L ORBACHMICHAEL DURKASGEORGE KIRGO | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/letters-to-the-editor-report-from-suburbia-a-real-prometheus.html | Letters to the Editor Report From Suburbia A Real Prometheus Blueprint for Peace Giving Credit | REX LARDNERFRANK BANGJOHN E ULLMANNSTEPHEN BAKER | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/letters-to-the-times-the-sinoindian-border-nehrus-view-regarding.html | Letters to The Times The SinoIndian Border Nehrus View Regarding Settlement of Problem Discussed Appreciation of America Dealing With Big Business Suggestions Offered to Modernize Needed Legislation Labors Stand Criticized For National Park in Idaho | TIEHTSENG LIARUN GANDHIJAMES LAWRENCE FLYPAUL DAVISGIDEON H OPPENHEIMER | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/li-builder-tries-lower-price-range-builder-shifting-to-lower-prices.html | LI Builder Tries Lower Price Range BUILDER SHIFTING TO LOWER PRICES | By Glenn Fowler | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/linda-joan-star-engaged.html | Linda Joan Star Engaged | Bill Little | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/linda-m-olsen-and-a-teacher-will-be-married-student-of-nursing-is.html | Linda M Olsen And a Teacher Will Be Married Student of Nursing Is the Fiancee of Edwin Thomas Merritt | Special to The New York TimesGorlanoff | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/lirr-will-open-suffolk-bus-line-run-to-link-riverhead-and-greenport.html | LIRR WILL OPEN SUFFOLK BUS LINE Run to Link Riverhead and Greenport With Huntington Last Officals Approve | By Byron Porterfield Special To the New York Times | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/literature-rolls-into-florida-keys-how-to-do-many-things-close-to.html | LITERATURE ROLLS INTO FLORIDA KEYS How to Do Many Things Close to Home | By Marjorie C Houckthe New York Times BY SAM FALK | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/livingitup-is-no-bargain-anywhere-night-on-the-town-london-and.html | LIVINGITUP IS NO BARGAIN ANYWHERE Night on the Town London and Paris Covering the Tab | By Paul Martinfrench Government Tourist Office | RE0000469662 | 1990-01-25 | B00000945305 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/loans-proposed-for-coop-buyers-state-would-aid-those-unable-to-meet.html | LOANS PROPOSED FOR COOP BUYERS State Would Aid Those Unable to Meet Down Payments Assemblyman Asks Action Rules Changes Urged | By Martin Arnold | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/lois-r-buxbaum-engaged-to-wed-medical-student-barnard-girl.html | Lois R Buxbaum Engaged to Wed Medical Student Barnard Girl Betrothed to Jonathan J Russ Who Attends Yale | ManLow | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/look-out-for-children.html | Look Out for Children | By Ellen Lewis Buell | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/louise-stanley-to-be-the-bride-of-george-pitkin-1959-vassar-alumna.html | Louise Stanley To Be the Bride Of George Pitkin 1959 Vassar Alumna Is Fiancee of Former Columbia Student | Special to The New York TimesBaur | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/luther-brice-fiance-of-carol-ann-heeks.html | Luther Brice Fiance Of Carol Ann Heeks | Special to The New York Times | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/mardi-gras-ball-of-junior-league-names-patrons-welfare-program-will.html | Mardi Gras Ball Of Junior League Names Patrons Welfare Program Will Be Aided on March 2 by Event at Astor | Al Goldstein | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/marian-e-anderson-becomes-affianced.html | Marian E Anderson Becomes Affianced | Special to The New York TimesLa MoitteTeunissen | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/marilyn-bruckner-engaged-to-soldier.html | Marilyn Bruckner Engaged to Soldier | GrishmanSpecial to The New York Times | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/market-report-trends-of-a-year.html | Market Report Trends of a Year | By Raymond Walters Jr | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/martha-taylor-bride-of-herbert-h-wright.html | Martha Taylor Bride Of Herbert H Wright | Special to The New York Times | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/mary-l-miller-will-be-married-to-a-lieutenant-60-alumna-of-teachers.html | Mary L Miller Will Be Married To a Lieutenant 60 Alumna of Teachers College Is Engaged to Miles Fischer Army | Special to The New York TimesJulian Apsel | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/mary-mccann-senior-at-smith-will-be-married-editor-of-yearbook-and.html | Mary McCann Senior at Smith Will Be Married Editor of Yearbook and Robert A Baldwin 3d Become Affianced | Special to The New York TimesMitchell | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/mary-p-regan-barry-wiksten-to-be-married-manhattanville-alumna.html | Mary P Regan Barry Wiksten To Be Married Manhattanville Alumna Engaged to Graduate of Miami U in Ohio | Special to The New York TimesBradford Bachrach | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/mayor-bids-cities-join-school-plea-seeks-help-of-five-upstate-areas.html | MAYOR BIDS CITIES JOIN SCHOOL PLEA Seeks Help of Five Upstate Areas on More State Aid Available for Duration Acknowledged Claims Backs Federal Aid | By Christian Brown | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/medical-dean-will-retire.html | Medical Dean Will Retire | Special to The New York Times | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/mexico-expecting-a-rise-in-students.html | MEXICO EXPECTING A RISE IN STUDENTS | Special to The New York Times | RE0000469662 | 1990-01-25 | B00000945305 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/midwests-airports-expand-chicago-and-minneapolis-are-opening-bigger.html | MIDWESTS AIRPORTS EXPAND Chicago and Minneapolis Are Opening Bigger Terminals As OHare Field Anticipates National Record in 1962 Dramatic Traffic Shift Imposing Terminal Room for Refreshment TWIN CITIES MIDWESTS AIRPORTS EXPANDING Many Facilities Air Barriers | By Donald Janson | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/miss-ann-pitts-becomes-bride-of-th-corrigan-mississippi-alumna-is.html | Miss Ann Pitts Becomes Bride Of TH Corrigan Mississippi Alumna Is Wed in Jackson to a Graduate of Tulane | Special to The New York TimesBradford Bachrach | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/miss-ann-pope-to-be-the-bride-of-law-student-senior-at-connecticut.html | Miss Ann Pope To Be the Bride Of Law Student Senior at Connecticut Is Engaged to Marry Christopher D Stone | Special to The New York Times | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/miss-burroughs-a-student-of-art-engaged-to-wed-betrothed-to-willard.html | Miss Burroughs A Student of Art Engaged to Wed Betrothed to Willard McGraw Jr Who Is at Harvard Law School | Special to The New York TimesHardingGlidden | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/miss-fairchild-engaged-to-wed-charles-hoffman-mount-holyoke-senior.html | Miss Fairchild Engaged to Wed Charles Hoffman Mount Holyoke Senior Will Be the Bride of Student at Trinity | Victor ONeill | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/miss-flug-engaged-to-frederick-colin.html | Miss Flug Engaged To Frederick Colin | Field | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/miss-joyce-harrold-engaged-to-marry.html | Miss Joyce Harrold Engaged to Marry | Special to The New York Times | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/miss-judith-hanna-planning-marriage.html | Miss Judith Hanna Planning Marriage | Special to The New York Times | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/miss-karen-snyder-affianced-to-student.html | Miss Karen Snyder Affianced to Student | Murray Tarr | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/miss-lee-simpson-engaged-to-marry.html | Miss Lee Simpson Engaged to Marry | Special to The New York TimesArthur Johnson | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/miss-linda-uris-will-be-married-to-alan-leavitt-graduate-of.html | Miss Linda Uris Will Be Married To Alan Leavitt Graduate of Rosarian Academy and Alumnus of Harvard Engaged | Special to The New York TimesBert  Richard Morgan | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/miss-marie-marzo-fiancee-of-physician.html | Miss Marie Marzo Fiancee of Physician | Special to The New York Times | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/miss-mary-allen-attended-by-five-at-her-wedding-exstudent-at-spence.html | Miss Mary Allen Attended by Five At Her Wedding ExStudent at Spence and Pierce Pearmain Married in Darien | Special to The New York TimesHarding Glidden | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/miss-nowland-dr-west-moore-wed-in-stamford-wellesley-alumna-bride.html | Miss Nowland Dr West Moore Wed in Stamford Wellesley Alumna Bride of Clinical Researcher at Boston Hospital | Special to The New York TimesJay Te Winburn Jr | RE0000469662 | 1990-01-25 | B00000945305 |

| Date | URL | Title | Author | Reg | Reg Date | Rec |
|---|---|---|---|---|---|---|
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/miss-prescott-engaged-to-russell-robertson.html | Miss Prescott Engaged To Russell Robertson | Special to The New York Times | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/miss-wertheim-is-fiancee.html | Miss Wertheim Is Fiancee | Special to The New York Times | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/mitchels-future-stirs-li-battle-hearing-this-week-revives-dispute.html | MITCHELS FUTURE STIRS LI BATTLE Hearing This Week Revives Dispute Over Airport Airport Issue Debated | By Roy R Slver Special To the New York Times | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/more-power-boats-have-sail-wind-important-to-propulsion-of-100.html | More Power Boats Have Sail Wind Important to Propulsion of 100 Craft at Show Small Yachts Increase Snipe Class Has Booth | By John Rendelnorman Fortier | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/morris-sailors-score-beat-kings-point-273268-in-interclub-dinghy.html | MORRIS SAILORS SCORE Beat Kings Point 273268 in Interclub Dinghy Series | Special to The New York Times | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/moscow-view-break-may-have-gone-too-far-for-conciliation-expulsion.html | MOSCOW VIEW Break May Have Gone Too Far for Conciliation Expulsion Tendency Compromise Doubtful | By Harrison E Salisbury Special To the New York Times | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/moscowpeiping-differences-over-communist-goals-sharpen-outward.html | MOSCOWPEIPING DIFFERENCES OVER COMMUNIST GOALS SHARPEN Outward Signs Point to a Widening Rift but There Are Still Many Ties That Hold the Two Eastern Bloc Leaders Together THE DIFFERENCES Rift Caused by Challenge To Moscows Leadership Warning Less Dependent Assistance Unappreciated Chinas Interests Fundamental Rift | By Tillman Durdin | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/mothers-choice-manager-or-martyr.html | Mothers Choice Manager or Martyr | By Dorothy Barclay | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/motoring-laws-broad-program-awaits-action-of-legislature-reciprocal.html | MOTORING LAWS Broad Program Awaits Action of Legislature Reciprocal System MOTORING LEGISLATION AWAITING ACTION Another Matter Year of Gains | By Bernard Stengren | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/mrs-bosland-has-son.html | Mrs Bosland Has Son | Special to The New York Times | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/mrs-marion-strachan-married-in-bay-state.html | Mrs Marion Strachan Married in Bay State | Special to The New York Times | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/mrs-partridge-has-child.html | Mrs Partridge Has Child | Special to The New York Times | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/mrs-wallen-has-daughter.html | Mrs Wallen Has Daughter | Special to The New York Times | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/nancy-gail-martens-prospective-bride.html | Nancy Gail Martens Prospective Bride | Special to The New York TimesAugusta Berns | RE0000469662 | 1990-01-25 | B00000945305 |

| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/nancy-w-blake-to-be-the-bride-of-robert-paul-senior-at-kent-state-u.html | Nancy W Blake To Be the Bride Of Robert Paul Senior at Kent State U in Ohio Is Engaged to Graduate of Yale | Special to The New York TimesAnthony Wiens | RE0000469662 | 1990-01-25 | B00000945305 |
|---|---|---|---|---|---|---|
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/nato-groups-visit-protested.html | NATO Groups Visit Protested | Special to The New York Times | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/navy-fencers-score-hurst-wins-3-events-in-189-victory-over.html | NAVY FENCERS SCORE Hurst Wins 3 Events in 189 Victory Over Princeton | Special to The New York Times | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/new-charts-aid-modern-mariner-coast-and-geodetic-survey-guides-are.html | NEW CHARTS AID MODERN MARINER Coast and Geodetic Survey Guides Are Essential SmallBoat Harbors Listed Series Includes Tide Tables Boston Harbor Covered Currents Are Studied | By Rear Adm Ha Karo Director Coast and Geodetic Survey Special To the New York Times | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/new-flight-simulator-altitude-chamber-to-be-used-in-training.html | NEW FLIGHT SIMULATOR Altitude Chamber to Be Used in Training Personnel | Special to The New York Times | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/new-graduate-courses-programs-in-science-planned-at-long-island.html | NEW GRADUATE COURSES Programs in Science Planned at Long Island Center | Special to The New York Times | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/new-guinea-issue-held-peril-to-us-a-dutchindonesian-conflict-likely.html | NEW GUINEA ISSUE HELD PERIL TO US A DutchIndonesian Conflict Likely to Benefit Reds | By Robert Trumbull Special To the New York Times | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/new-labor-group-weighed.html | New Labor Group Weighed | Special to The New York Times | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/new-light-shed-on-ancient-navajos-stimulating-group-groundlevel.html | NEW LIGHT SHED ON ANCIENT NAVAJOS Stimulating Group GroundLevel Roofs 700 Years Old | By Marguerite Johnsonbaker Johnson | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/new-nations-get-a-warning-on-un-us-at-end-of-consultations-with.html | NEW NATIONS GET A WARNING ON UN US at End of Consultations with Britain Cautions on Impairing World Body Resolutions Vague US TELLS NATIONS NOT TO IMPAIR UN Economic Issue Stressed Space Resolution Discussed | By Ew Kenworthy Special To the New York Times | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/new-york-state-cruise-among-best-boatmen-can-take-all-summer.html | New York State Cruise Among Best Boatmen Can Take All Summer Admiring Scenery on Four Major Voyages and Countless Side Trips in Area FloodTide Cruising Preferred Engineers Have Canal Charts | By Clarence E Lovejoy | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/newark-fund-gets-250000.html | Newark Fund Gets 250000 | Special to The New York Times | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/newark-offered-plan-mayor-suggests-94000000-in-projects-over-6.html | NEWARK OFFERED PLAN Mayor Suggests 94000000 in Projects Over 6 Years | Special to The New York Times | RE0000469662 | 1990-01-25 | B00000945305 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/news-of-the-rialto-new-musical-for-mary-martin-gets-an-adapterhappy.html | NEWS OF THE RIALTO New Musical for Mary Martin Gets An AdapterHappy Bloomgarden | By Lewis Funkeeileen DarbyGraphic Housethe New York Timesthe New York Times BY SAM FALK BY SAM FALK | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/news-of-the-stamp-world-french-art-adorns-two-new-seriesitalian.html | NEWS OF THE STAMP WORLD French Art Adorns Two New SeriesItalian Auction Is Failure TAIWAN TREASURES NO SALE CYCLISTS US ALBUM DESIGN CONTEST CHILD WELFARE SALES | By David Lidman | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/news-of-tvradioaccent.html | NEWS OF TVRADIOACCENT | By Val Adams | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/nkrumah-steps-up-nkrumahism-to-achieve-his-panafrican-goals-ghanas.html | Nkrumah Steps Up Nkrumahism To achieve his panAfrican goals Ghanas President is building an ever stricter regime and moving ever closer to the Eastern bloc Nkrumah Steps Up Nkrumahism | By Henry Tanner | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/observations-on-the-british-screen-scene-bomb-thrower-founding.html | OBSERVATIONS ON THE BRITISH SCREEN SCENE Bomb Thrower Founding Father Critics Choices Credo | By Stephen Watts | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/on-campus-its-the-generation-of-the-mixed-book-bag-on-campus-its.html | On Campus Its the Generation of the Mixed Book Bag On Campus Its the Mixed Book Bag | By Carlos Baker | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/on-the-trail-of-a-film-comet-called-hayley-teenage-harvest-joie-de.html | ON THE TRAIL OF A FILM COMET CALLED HAYLEY TeenAge Harvest Joie de Vivre | By Howard Thompson | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/one-hundred-titles-for-the-library-of-a-sophisticated-family-one.html | One Hundred Titles for the Library of a Sophisticated Family One Hundred Titles for a Family Library | By Lawrence Clark Powell | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/ottawa-meeting-ends.html | Ottawa Meeting Ends | Special to The New York Times | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/painters-following-their-different-gleams-eminent-victorian-by-land.html | PAINTERS FOLLOWING THEIR DIFFERENT GLEAMS Eminent Victorian By Land and by Sea | By Stuart Preston | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/pamela-watkins-engaged-to-wed-james-j-murray-skidmore-alumna-will.html | Pamela Watkins Engaged to Wed James J Murray Skidmore Alumna Will Be the Bride of Law Student at Yale | Special to The New York Times | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/panama-city-beach-is-playing-it-cool-crowded-in-summer-few-winter.html | PANAMA CITY BEACH IS PLAYING IT COOL Crowded in Summer Few Winter Visitors Population Rise | By Wyatt Blassingameflorida State News Bureau | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/past-present-future-of-the-un-the-chief-us-delegate-discusses-the.html | Past Present Future of the UN The chief US delegate discusses the trials the body has faced and faces and reaffirms his faith in the ultimate creation of a world community | By Adlai E Stevenson | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/patricia-grant-vassar-alumna-is-future-bride-nyu-teaching-fellow.html | Patricia Grant Vassar Alumna Is Future Bride NYU Teaching Fellow Engaged to Michael Jay Grossman | Bradford Bachrach | RE0000469662 | 1990-01-25 | B00000945305 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/peace-corps-finds-it-is-in-demand-acceptance-here-and-abroad-spurs.html | PEACE CORPS FINDS IT IS IN DEMAND Acceptance Here and Abroad Spurs US to Expand Its Programs Volunteers Support None Skipped Incidents Minor | By Peter Braestrup Special To the New York Times | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/pentagon-to-back-censorship-role-will-stand-firm-at-inquiry-on.html | PENTAGON TO BACK CENSORSHIP ROLE Will Stand Firm at Inquiry on Muzzling the Military PENTAGON TO BACK CENSORSHIP ROLE Charge Soft Pedaling 1500 Speeches Studied | By Jack Raymond Special To the New York Times | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/perils-of-us-301-aaa-diagnoses-epidemic-of-traffic-violations-in.html | PERILS OF US 301 AAA Diagnoses Epidemic of Traffic Violations in Georgia and Virginia 35 MPH Limit Alternate Route Admits Violations State Patrol Function Few Arrests | By Claude Sitton | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/personality-perfection-in-diverse-areas-ameteks-president-directs.html | Personality Perfection in Diverse Areas Ameteks President Directs Program of Acquisition Anderson Makes Big Demands on Aides and Himself Identity of Company Tolhurst Acquired US Gauge Purchased Acquisitions Explored | By Alexander R Hammer | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/philadelphia-american-notes-on-the-pennsylvania-academy-annual.html | PHILADELPHIA AMERICAN Notes on the Pennsylvania Academy Annual Addenda On Some Current Shows at Closer Range Local Problems A Few Special Nature and Pattern | By John Canaday | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/phylus-j-kowalski-engaged-to-marry.html | Phylus J Kowalski Engaged to Marry | Bradford BachrachSpecial to The New York Times | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/pittsfield-prepares-for-carnival-speedskating-contests-to-be.html | PITTSFIELD PREPARES FOR CARNIVAL SpeedSkating Contests to Be Feature Of Berkshires Winter Show For the Visitor Too Plenty of Sports | By Arthur Davenportarthur Davenport | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/pleasure-craft-in-apba-races-rules-adopted-for-average-owners-in.html | PLEASURE CRAFT IN APBA RACES Rules Adopted for Average Owners in Outboards A Successful Season | By Em Peatross Amer Power Boat AssN Pres Special To the New York Times | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/polish-officials-sidestep-reform-ignore-code-seeking-end-of.html | POLISH OFFICIALS SIDESTEP REFORM Ignore Code Seeking End of Bureaucratic Abuses | By Arthur J Olsen Special To the New York Times | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/political-strife-grows-in-caracas-2-elements-of-betancourt-party.html | POLITICAL STRIFE GROWS IN CARACAS 2 Elements of Betancourt Party Open Parleys Majority Is Claimed Separate States Likely | Special to The New York Times | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/port-automation-on-coast-hailed-st-sure-sees-a-reversal-of-trend-of.html | PORT AUTOMATION ON COAST HAILED St Sure Sees a Reversal of Trend of Inefficiency A Good Bargain Cites Criticism of Pact Total ManHours Down | Special to The New York Times | RE0000469662 | 1990-01-25 | B00000945305 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/ports-volume-drops-chicago-areas-foreign-trade-tonnage-was-off-in.html | PORTS VOLUME DROPS Chicago Areas Foreign Trade Tonnage Was Off in 1961 | Special to The New York Times | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/power-failures-preparing-for-the-day-when-a-storm-leaves-house-with.html | POWER FAILURES Preparing for the Day When a Storm Leaves House Without Electricity Emergency Lighting Cooking With Coal Save Heat Prevent Spoilage | By Bernard Gladstone | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/priscilla-cunningham-married-in-connecticut-bride-in-bloomfield-of.html | Priscilla Cunningham Married in Connecticut Bride in Bloomfield of Herbert Nagle 4 Attend Her | Special to The New York TimesWilliam Kennedy | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/property-assets-of-us-increase-holdings-of-the-government-are-put.html | PROPERTY ASSETS OF US INCREASE Holdings of the Government Are Put at 2829 Billion Diamond Has No Value Capitol Hill Holdings 18 Billion in State | By Cp Trussell Special to the New York Times | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/quickie-marriages-and-divorces-bring-investigation-in-mexico.html | Quickie Marriages and Divorces Bring Investigation in Mexico Federal Officials Step Into Inquiry After Couple Admits Having No Papers Hundreds May Be Invalidated Federal Rules Paramount | By Paul P Kennedy Special To the New York Times | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/rabbinical-council-to-meet.html | Rabbinical Council to Meet | Special to The New York Times | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/rail-plan-for-drivers-to-florida-return-of-elegance-expansion-on.html | RAIL PLAN FOR DRIVERS TO FLORIDA RETURN OF ELEGANCE EXPANSION ON TWEETSIE PARLOR CAR FARES BURLINGTON TRAFFIC | By Ward Allan Howeward Allan Howe | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/rain-halts-tuneup-for-world-skiing-special-slalom-is-slated-today.html | Rain Halts TuneUp for World Skiing SPECIAL SLALOM IS SLATED TODAY Lauberhorn Card Is Revised After Giant Slalom Event Is Canceled by Rain Following in the Rain Mile Race Planned | By Robert Daley Special To the New York Times | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/reaction-to-curbs-mixed.html | Reaction to Curbs Mixed | Special to The New York Times | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/readers-report.html | Readers Report | By Martin Levin | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/reappraisal-of-the-tv-picture-the-heart-of-the-great-debate-over.html | Reappraisal of the TV Picture The heart of the great debate over programing one viewer says is not whether it should be highbrow or lowbrow but what the ratio between the two should be Reappraisal of the TV Picture | By Jack Gould | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/record-4-million-passengers-used-port-of-new-york-in-1961.html | Record 4 Million Passengers Used Port of New York in 1961 | By Werner Bamberger | RE0000469662 | 1990-01-25 | B00000945305 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/red-cross-spent-91-million-in-last-fiscal-year-contributions-to.html | Red Cross Spent 91 Million in Last Fiscal Year Contributions to Campaign Exceeded 85 Million Outlays in 6061 Averaged 10400 Every Hour | Special to The New York Times | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/report-from-nation-impact-of-kennedy-speech-wide-sections-of.html | REPORT FROM NATION IMPACT OF KENNEDY SPEECH Wide Sections of Presidents Foreign and Domestic Proposals Win Praise but Many Question Their Cost and the Mood of Congress NEW ENGLAND Presidents Confidence and Vigor Draw Praise Encouraging Word MIDWEST Foreign Program Is Called Sound and Hopeful SOUTH A Lack of Support Is Seen On the Major Issues Most Important Task SOUTHWEST Medical Care Program Wins Wide Backing FAR WEST WaitandSee View Taken By the Nonpartisan | Special to The New York Times | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/review-of-the-week-in-finance-late-rally-reduces-early-stock-dips.html | Review of the Week in Finance Late Rally Reduces Early Stock Dips Average Falls 137 Points to 39361 Market Declines LayOff at B O Tax Changes Asked | By John G Forrest | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/review-proposed-on-per-capita-aid-gop-senator-asks-state-study-of-a.html | REVIEW PROPOSED ON PER CAPITA AID GOP Senator Asks State Study of a New Formula | By Layhmond Robinson Special To the New York Times | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/rhodesia-gets-reply-thant-said-to-name-deputy-for-visit-to.html | RHODESIA GETS REPLY Thant Said to Name Deputy for Visit to Salisbury | Special to The New York Times | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/richard-borch-becomes-fiance-of-anne-wilson-stanford-and-san-jose.html | Richard Borch Becomes Fiance Of Anne Wilson Stanford and San Jose Students Engaged Summer Nuptials | Special to The New York Times | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/riverfront-squad-guards-piers-and-patrols-citys-waterways-it-cracks.html | Riverfront Squad Guards Piers And Patrols Citys Waterways It Cracks a Liquor Theft in 48 Hours Uses 13 Launches for Distress Calls by Boats on Fire or in Collision 1215 Cases Missing 20 Die in Accidents | By John P Callahan | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/robert-l-sherrod-jr-weds-marcia-williams.html | Robert L Sherrod Jr Weds Marcia Williams | Special to The New York Times | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/romney-rousing-gop-in-michigan-expected-race-for-governor-stirs.html | ROMNEY ROUSING GOP IN MICHIGAN Expected Race for Governor Stirs Hope of Victory Enthusiasm Is Strong Unorthodox Candidate | By Damon Stetson Special To the New York TimesFabian Bachrach | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/roosevelt-raceway-adds-aide.html | Roosevelt Raceway Adds Aide | The New York Times | RE0000469662 | 1990-01-25 | B00000945305 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/rooted-in-the-soil.html | Rooted in the Soil | By Manuel Duran | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/russians-exploit-big-new-oil-zone-field-on-east-caspian-sea-coast.html | RUSSIANS EXPLOIT BIG NEW OIL ZONE Field on East Caspian Sea Coast Near Production | By Theodore Shabad Special To the New York Times | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/sales-drive-set-in-loudspeakers-industry-in-fivepoint-plan-to-end.html | SALES DRIVE SET IN LOUDSPEAKERS Industry in FivePoint Plan to End Downward Trend Details of Program Questionnaires Used | By John Johnsrud | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/sampler-exhibit-photography-by-four-in-village-library-prints.html | SAMPLER EXHIBIT Photography by Four In Village Library Prints Compared COURSES | By Jacob Deschin | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/sandra-a-elder-engaged-to-wed-navy-lieutenant-former-sweet-briar.html | Sandra A Elder Engaged to Wed Navy Lieutenant Former Sweet Briar Student Is Fiancee of Thomas Harper | Special to The New York Times | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/sandra-e-goldman-engaged-to-marry.html | Sandra E Goldman Engaged to Marry | Bradford BachrachSpecial to The New York Times | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/sara-knight-betrothed.html | Sara Knight Betrothed | Special to The New York TimesJay Te Winburn Jr | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/schambach-gains-skijump-victory-leaps-of-135-and-147-feet-best-at.html | SCHAMBACH GAINS SKIJUMP VICTORY Leaps of 135 and 147 Feet Best at Bear Mountain Bovre Is Third Ottey Goes 146 Feet | Special to The New York Times | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/sea-skiff-angler-started-in-midtown-savarese-76-took-sunfish-as-a.html | Sea Skiff Angler Started in Midtown Savarese 76 Took Sunfish as a Boy on Library Site Tackle Improved in Last 65 Years He Concedes Learning the Hard Way Tale of a Leaky Tub Good Man With Money Engines in 12 Sizes | By Harry V Forgeron Special To the New York Timesthe New York Times | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/sharon-power-and-a-lawyer-plan-marriage-teacher-is-engaged-to.html | Sharon Power And a Lawyer Plan Marriage Teacher Is Engaged to William Wilbourne 3d Clerk to a Judge | Special to The New York TimesDeford Dechert | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/sheila-m-grace-engaged-to-wed-db-rosenthal-exmarymount-student-to.html | Sheila M Grace Engaged to Wed DB Rosenthal ExMarymount Student to Be Wed in Spring to Dartmouth Alumnus | Jay Te Winburn Jr | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/ship-conferences-held-arbitrary-fmc-counsel-says-they-restrict.html | SHIP CONFERENCES HELD ARBITRARY FMC Counsel Says They Restrict Travel Agents Lines Rebut Charges Services Called Useful | By Edward A Morrow | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/silence-of-public-irks-german-reds-regime-fearing-isolation-urges.html | SILENCE OF PUBLIC IRKS GERMAN REDS Regime Fearing Isolation Urges Open Discussion Worker Assails Colleagues | By David Binder Special To the New York Times | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/slurbs-assailed-by-californians-states-urban-growth-called-slovenly.html | SLURBS ASSAILED BY CALIFORNIANS States Urban Growth Called Slovenly and Slipshod | Special to The New York Times | RE0000469662 | 1990-01-25 | B00000945305 |

| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/smallpox-toll-is-4-in-british-outbreak.html | SMALLPOX TOLL IS 4 IN BRITISH OUTBREAK | Special to The New York Times | RE0000469662 | 1990-01-25 | B00000945305 |
|---|---|---|---|---|---|---|
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/smallware-lines-are-big-business-sales-of-gewgaws-soared-to.html | SMALLWARE LINES ARE BIG BUSINESS Sales of GewGaws Soared to 500000000 in 1961 Prices Are Low Wages a Factor | By Philip Shabecoff | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/smith-chief-counsel-25-years-keeps-apba-on-an-even-keel-staten.html | Smith Chief Counsel 25 Years Keeps APBA on an Even Keel Staten Islander Has Decided Some Famous Races With Legal Interpretations No FrontPorch Yachtsman Club Commodore Till 1959 | Russart Studio | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/smoking-of-pipes-is-being-spurred-last-generation-and-slim-suits.html | SMOKING OF PIPES IS BEING SPURRED Last Generation and Slim Suits Plague Industry Prepared Pipe Loads | By Max H Seigel | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/some-notes-are-familiar.html | Some Notes Are Familiar | By Harvey Shapiro | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/son-to-the-michael-levys.html | Son to the Michael Levys | Special to The New York Times | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/south-africa-tries-regime-foe-he-charges-police-abducted-him.html | South Africa Tries Regime Foe He Charges Police Abducted Him Tribesman Who Fled to Basutoland After Being Banished Now Stands Accused of Murder Attempt Committee Investigate Charges Detailed | By Leonard Ingalls Special To the New York Times | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/spaak-due-today-for-un-report-plans-statement-on-split-of-ruanda.html | SPAAK DUE TODAY FOR UN REPORT Plans Statement on Split of Ruanda and Urundi Economist Takes Post Technical Aid Offered | By Harry Gilroy Special To the New York Times | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/spaceage-principles-are-used-to-devise-thin-air-conditioner-air.html | SpaceAge Principles Are Used To Devise Thin Air Conditioner Air Conditioner Streamlined for SpaceAge Use Gas Leakage Avoided | By Gene Smith | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/speaking-of-books.html | SPEAKING OF BOOKS | By Robertson Davies | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/spink-to-receive-baseball-award-sporting-news-head-will-be-feted.html | SPINK TO RECEIVE BASEBALL AWARD Sporting News Head Will Be Feted With Maris Mantle | By John Drebinger | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/sports-of-the-times-not-a-tumbledown-shack-liberal-education.html | Sports of The Times Not a Tumbledown Shack Liberal Education Spelling Lesson | By Arthur Daley | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/squadrons-help-instruct-youths-children-usually-do-well-in-free.html | SQUADRONS HELP INSTRUCT YOUTHS Children Usually Do Well in Free Piloting Courses School Buildings Used Youngsters Get High Marks | By James D Paris Staff Captain Usps | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/st-andrews-no-1-is-victor-in-curling.html | ST ANDREWS NO 1 IS VICTOR IN CURLING | Special to The New York Times | RE0000469662 | 1990-01-25 | B00000945305 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/stalinist-jailing-of-poets-son-told-soviet-magazine-reveals.html | STALINIST JAILING OF POETS SON TOLD Soviet Magazine Reveals Persecution of Scholar Author Commits Suicide Husband Was Poet Too | By Harrison E Salisbury Special To the New York Times | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/structure-of-life-genetic-code-discoveries-bring-new-understanding.html | STRUCTURE OF LIFE Genetic Code Discoveries Bring New Understanding of Heredity Major Progress Remaining Mystery Related Discovery | By William L Laurence | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/suffolk-to-build-a-northeast-passage-canal-will-extend-from-sound.html | Suffolk to Build a Northeast Passage Canal Will Extend From Sound to Southold Bay Cut Would ByPass Risky Currents of Plum Gut | By Byron Porterfield Special To the New York Times | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/support-in-congress-success-of-kennedy-program-depends-on-more-than.html | Support in Congress Success of Kennedy Program Depends On More Than Apparent Strength New Trend ProUrban Program Wilson Quoted | By Arthur Krock | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/susan-c-edgerton-prospective-bride.html | Susan C Edgerton Prospective Bride | Special to The New York Times | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/susan-chaney-fiancee-of-marcus-mason-3d.html | Susan Chaney Fiancee Of Marcus Mason 3d | Special to The New York Times | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/susan-van-horn-to-be-the-bride-of-john-b-wells-alumna-of-wisconsin.html | Susan Van Horn To Be the Bride Of John B Wells Alumna of Wisconsin Is Fiancee of Graduate of Stanford University | Special to The New York TimesChapleauOsborne | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/sutter-elected-in-tennis-victory-for-insurgents-eastern-tennis.html | SUTTER ELECTED IN TENNIS VICTORY FOR INSURGENTS Eastern Tennis Insurgents Win With Sutter Sutter Makes Charge | By Allison Danzigthe New York Times | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/teatime-companions-teatime-companions-cont.html | TeaTime Companions TeaTime Companions Cont | By Craig Claiborne | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/texas-crop-loss-put-at-20-million-citrus-growers-are-hopeful-trees.html | TEXAS CROP LOSS PUT AT 20 MILLION Citrus Growers Are Hopeful Trees Will Survive Cold Optimism Prevalent Precautions Nullified Surveys Are Planned | By Bill Becker Special To the New York Times | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/the-dance-premiere-a-fullevening-dream-by-balanchine-music-scenario.html | THE DANCE PREMIERE A Fullevening Dream By Balanchine Music Scenario Casting Gala Opening Concerts and Recitals | By John Martin | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/the-four-kennedys-of-the-first-year-any-president-must-be-many-men.html | The Four Kennedys of the First Year Any President must be many men a review of the New Frontier so far finds President Kennedy playing roles that are both complementary and contradictory The Four Kennedys of the First Year | By James MacGregor Burns | RE0000469662 | 1990-01-25 | B00000945305 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/the-grotesque-and-the-beautiful.html | The Grotesque and the Beautiful | By Faubion Bowers | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/the-main-thrust-of-our-efforts-at-home-and-abroad-main-thrust.html | The Main Thrust of Our Efforts at Home and Abroad Main Thrust | By Sidney Hyman | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/the-merchants-view-a-look-at-last-weeks-grist-of-news-of-interest.html | The Merchants View A Look at Last Weeks Grist of News Of Interest to Nations Business Men Sales Rise Expected Importance of Fashion Tariffs and Taxes Effects of WriteOffs | By Herbert Koshetz | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/the-playwrights-own-long-days-journey-into-and-out-of-night.html | The Playwrights Own Long Days Journey Into and Out of Night | By Joseph Wood Krutch | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/the-walker-case-issue-thurmonds-view-a-special-senate-hearing-will.html | The Walker Case Issue Thurmonds View A special Senate hearing will be held on charges that the Pentagon muzzles outspoken antiCommunists The Senator who pressed the accusation states his position The Walker Case Issue | By Strom Thurmond | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/the-world-of-music-worldwide-celebrations-will-mark-stravinskys.html | THE WORLD OF MUSIC WorldWide Celebrations Will Mark Stravinskys Eightieth Birthday | By Ross Parmenter | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/they-stood-on-their-own-they-stood.html | They Stood On Their Own They Stood | By Richard N Current | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/this-is-our-world-harassed-frustrated-and-tumultuous-this-is-our.html | This Is Our World Harassed Frustrated and Tumultuous This Is Our World Frustrated and Tumultuous | By August Heckscher | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/tipping-the-scales.html | Tipping the Scales | By Edmond Cahn | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/toulouse-region-draws-rightists-french-from-africa-settle-in-a.html | TOULOUSE REGION DRAWS RIGHTISTS French From Africa Settle in a Leftist Stronghold Parachutists Were Calmed | By W Granger Blair Special To the New York Times | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/trade-loss-upsets-hungary.html | Trade Loss Upsets Hungary | Special to The New York Times | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/trade-strategy-a-balancing-act-kennedy-paints-policy-as-a-blend-of.html | TRADE STRATEGY A BALANCING ACT Kennedy Paints Policy as a Blend of New Steps and Old Safeguards Benefits and Risks Comment TRADE STRATEGY A BALANCING ACT | By Brendan M Jones | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/traveling-companions-traveling.html | Traveling Companions Traveling | By Paul Jc Friedlander | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/tree-and-shrub-progress-new-federal-research-center-looks-for.html | TREE AND SHRUB PROGRESS New Federal Research Center Looks for Better Plants And Improved Controls for Pests and Diseases In the Future Goals Are Set | By Victor H Ries | RE0000469662 | 1990-01-25 | B00000945305 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/trumpeter-serving-many-freelancer-theatre-scores-supporting-accent.html | TRUMPETER SERVING MANY Freelancer Theatre Scores Supporting Accent | By John S Wilson | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/tshombe-reported-trying-to-keep-pact-with-adoula-congo-miners.html | Tshombe Reported Trying To Keep Pact With Adoula Congo Miners Consulted TSHOMBE TRYING TO KEEP PLEDGE Danger to Regime Stressed | By Henry Tanner Special To the New York Times | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/two-long-island-teenagers-take-sides-in-power-vs-sail-i-like.html | Two Long Island TeenAgers Take Sides in Power vs Sail I Like Outboards | By Kathy Cromwell | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/un-aide-plans-trip-childrens-fund-official-leave-for-africa.html | UN AIDE PLANS TRIP Childrens Fund Official Leave for Africa Tomorrow | Special to The New York Times | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/un-chief-orders-curb-on-clashes-in-stanleyville-appears-to-support.html | UN CHIEF ORDERS CURB ON CLASHES IN STANLEYVILLE Appears to Support Adoula Move to Restore Calm in Gizengas Stronghold 17 KILLED IN FIGHTING Loyal Congo Forces Resist Attempt by Vice Premier to Arrest Gen Lundula Aid in Arrest Held Unlikely UN CHIEF ORDERS CURB ON CLASHES | By Richard Eder Special To the New York Times | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/underground-movement-for-manners-with-three-magic-wordsplease-sorry.html | Underground Movement for Manners With three magic wordsPlease Sorry and Thanks or PST for short the Transit Authority is seeking to work a revolution in subway relations Underground Manners | By Arthur Herzog | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/undoityourself-kit-or-one-fathers-unhappy-experience-trying-to-keep.html | UndoItYourself Kit Or One Fathers Unhappy Experience Trying to Keep Up With the Dinghies Doll House Was Easy Ready Aim Fire A Fair Enough Question | By James Tuite | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/us-briefs-allies-on-moscow-talks-little-more-than-repetition-of.html | US BRIEFS ALLIES ON MOSCOW TALKS Little More Than Repetition of Positions Reported | Special to The New York Times | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/us-plans-to-issue-china-papers-soon.html | US PLANS TO ISSUE CHINA PAPERS SOON | Special to The New York Times | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/us-to-scrutinize-rail-merger-plan-will-study-antitrust-aspects-of.html | US TO SCRUTINIZE RAIL MERGER PLAN Will Study Antitrust Aspects of PRRCentral Proposal ICC to Study Plans | By Russell Porter | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/usjapan-parley-set-haverford-college-head-will-lead-us-delegation.html | USJAPAN PARLEY SET Haverford College Head Will Lead US Delegation | Special to The New York Times | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/usps-students-due-to-increase-squadrons-expect-to-teach-60000-to.html | USPS STUDENTS DUE TO INCREASE Squadrons Expect to Teach 60000 to 70000 in 62 No Political Propaganda | By Richard S Weber Chief Commander Usps Special To the New York Times | RE0000469662 | 1990-01-25 | B00000945305 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/vast-urban-renewal-program-is-being-pressed-in-baltimore-fullacre.html | Vast Urban Renewal Program Is Being Pressed in Baltimore FullAcre Plots Are Featured in Jersey Colony | Special to The New York Times | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/veteran-at-31-schippers-got-his-break-through-menotti-new-repertory.html | VETERAN AT 31 Schippers Got His Break Through Menotti New Repertory Experience Counts Out of Touch | By Alan Rich | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/viennese-satirist-upsets-austrians-his-harsh-portrayals-cause.html | VIENNESE SATIRIST UPSETS AUSTRIANS His Harsh Portrayals Cause National Controversy Herr Karl Grows Famous | Special to The New York Times | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/vignettes-from-another-passage-to-india.html | Vignettes From Another Passage to India | By David Boroff | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/wagner-entering-inquiry-into-sharkey-bribe-report-assemblyman-and.html | Wagner Entering Inquiry Into Sharkey Bribe Report Assemblyman and Builder Questioned in Brooklyn WAGNER ENTERING SHARKEY INQUIRY Silent on Testimony | By Emanuel Perlmutterthe New York Timesthe New York Times | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/waiting-in-the-wings-in-the-wings.html | Waiting In the Wings In the Wings | By Harold Clurman | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/walker-issue-debate-grows-us-seeks-new-guidelines-for-role-of-the.html | WALKER ISSUE DEBATE GROWS US Seeks New Guidelines for Role Of the Military in Politics Political Dynamite Exact Role Inhibiting Uniform | By Hanson W Baldwin | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/warren-henry-orr.html | WARREN HENRY ORR | Special to The New York Times | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/warren-j-plath-becomes-fiance-of-miss-wetzel-harvard-phd-student.html | Warren J Plath Becomes Fiance Of Miss Wetzel Harvard PhD Student and Aide to Freshman Dean There Engaged | Special to The New York TimesBradford Bachrach | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/washington-the-burden-and-glory-of-freedom-the-new-emphasis-a-new.html | Washington The Burden and Glory of Freedom The New Emphasis A New Balance | By James Reston | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/water-is-a-home-to-seattleites-one-of-every-seven-in-city-can.html | WATER IS A HOME TO SEATTLEITES One of Every Seven in City Can Operate Power Boat Lake Washington to East Seafair Races Popular Sailors Race in Winter | By Rolf Stromberg Special To the New York Times | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/west-indies-face-decision-on-unity-talks-on-a-new-federation-to.html | WEST INDIES FACE DECISION ON UNITY Talks on a New Federation to BeginTrinidad the Key | By Seth S King Special To the New York Times | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/westchester-maps-bid-for-school-aid.html | WESTCHESTER MAPS BID FOR SCHOOL AID | Special to The New York Times | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/western-samoa-faces-problems-high-birth-rate-and-weak-economy.html | WESTERN SAMOA FACES PROBLEMS High Birth Rate and Weak Economy Trouble Nation | Special to The New York Times | RE0000469662 | 1990-01-25 | B00000945305 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/when-times-were-tight.html | When Times Were Tight | By Jc Furnas | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/where-are-they-us-has-much-compositional-activity-but-youny.html | WHERE ARE THEY US Has Much Compositional Activity But Youny Generation Lacks Power Unfulfilled Hopes Withering Influence Few Individuals | By Harold C Schonbergthe New York Times BY SAM FALK | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/wide-show-range-for-the-fair-fairs-wide-range-extravaganza-problems.html | WIDE SHOW RANGE FOR THE FAIR FAIRS WIDE RANGE Extravaganza Problems Liaison | By John KeatingfriedmanAbeles | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/widow-will-seek-riley-house-seat-enters-south-carolina-race-in.html | WIDOW WILL SEEK RILEY HOUSE SEAT Enters South Carolina Race in Reversal of Decision Chances Held Good | Special to The New York Times | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/william-coit-to-wed-margaret-yarwood.html | William Coit to Wed Margaret Yarwood | Special to The New York Times | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/williams-conquers-amherst-six-by-21-rpi-triumphs-115.html | WILLIAMS CONQUERS AMHERST SIX BY 21 RPI Triumphs 115 | Special to The New York Times | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/wind-postpones-skijump-trials-candidates-for-us-squad-will-try.html | WIND POSTPONES SKIJUMP TRIALS Candidates for US Squad Will Try Again Today Paulrud Still Going | By Michael Strauss Special To the New York Times | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/woman-guides-dudes-through-rapids-georgie-white-likes-grand-canyon.html | Woman Guides Dudes Through Rapids Georgie White Likes Grand Canyon of Colorado Best Chicago Native Also Enticed by Alaska and Mexico No Hunters Wanted | By John Corry | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/wood-field-and-stream-the-shouting-about-jerseys-oneday-deer-season.html | Wood Field and Stream The Shouting About Jerseys OneDay Deer Season to Give Way to Shooting | By Oscar Godbout | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/wood-vs-fiber-glass-debated-in-pleasureboat-construction-the-case.html | Wood vs Fiber Glass Debated In PleasureBoat Construction The Case for Wood Wood Unsinkable By Itself | By Gerald T White Director Westlawn School of Yacht Design | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/world-of-brecht-he-views-it-passionately-bitterly-ironically.html | WORLD OF BRECHT He Views It Passionately Bitterly Ironically Permeating Irony Provocative Sense of Gift ManySided | By Howard TaubmanfriedmanAbeles | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/yale-fives-rally-beats-penn-6763-elis-keep-ivy-league-lead-with.html | YALE FIVES RALLY BEATS PENN 6763 Elis Keep Ivy League Lead With Fourth in Row Cornell Tops Harvard 8275 Princeton Sinks Brown | Special to The New York Times | RE0000469662 | 1990-01-25 | B00000945305 |
| 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/youngsters-prams-now-international-craft-have-spread-to-scandinavia.html | Youngsters Prams Now International Craft Have Spread to Scandinavia and England Fleets Sponsored by Many of the 2000 Optimist Clubs Swedish Prince Sails One Good Sailors Developing | By Vivyan Hall North American Yru Committee Man On Junior Sailingspecial To the New York Timesmorris Rosenfeld | RE0000469662 | 1990-01-25 | B00000945305 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/2-plays-raising-funds-for-anta-a-man-for-all-seasons-and-brecht-are.html | 2 PLAYS RAISING FUNDS FOR ANTA A Man for All Seasons and Brecht Are Flourishing | By Sam Zolotow | RE0000469661 | 1990-01-25 | B00000945304 |
| 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/4200-see-jose-greco-dancers-and-symphony-of-air-appear-in-white.html | 4200 SEE JOSE GRECO Dancers and Symphony of Air Appear in White Plains | Special to The New York Times | RE0000469661 | 1990-01-25 | B00000945304 |
| 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/8-britons-arrive-to-observe-court-legal-leaders-will-spend-3-days.html | 8 BRITONS ARRIVE TO OBSERVE COURT Legal Leaders Will Spend 3 Days in Washington | Special to The New York Times | RE0000469661 | 1990-01-25 | B00000945304 |
| 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/a-guide-to-changing-africa-new-lands-multiply-problems-a-guide-to.html | A Guide to Changing Africa New Lands Multiply Problems A Guide to Changing Africa Newly Independent Nations Face Varied Problems | By Milton Bracker | RE0000469661 | 1990-01-25 | B00000945304 |
| 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/advertising-restaurants-are-looking-to-their-images-a-fresh.html | Advertising Restaurants Are Looking to Their Images A Fresh Approach | By Peter Bart | RE0000469661 | 1990-01-25 | B00000945304 |
| 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/africans-set-up-new-union-group-unit-formed-at-dakar-rivals.html | AFRICANS SET UP NEW UNION GROUP Unit Formed at Dakar Rivals Casablanca Federation | Special to The New York Times | RE0000469661 | 1990-01-25 | B00000945304 |
| 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/albania-is-placed-outside-red-fold-international-party-organ-ranks.html | ALBANIA IS PLACED OUTSIDE RED FOLD International Party Organ Ranks Her Among Foes | By Harrison E Salisbury Special To the New York Times | RE0000469661 | 1990-01-25 | B00000945304 |
| 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/albania-scores-khrushchev.html | Albania Scores Khrushchev | By Harry Schwartz | RE0000469661 | 1990-01-25 | B00000945304 |
| 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/algeria-raiders-kill-36-in-cities-7-moslems-slain-in-cafe-europeans.html | ALGERIA RAIDERS KILL 36 IN CITIES 7 Moslems Slain in Cafe  Europeans Cars Stoned  Troops Reinforced | By Paul Hofmann Special To the New York Times | RE0000469661 | 1990-01-25 | B00000945304 |
| 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/art-the-journey-of-an-unusual-mind-torresgarcia-show-at-royal-s.html | Art The Journey of an Unusual Mind TorresGarcia Show at Royal S Marks | By Brian ODoherty | RE0000469661 | 1990-01-25 | B00000945304 |
| 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/balfanz-sets-skijump-mark-and-is-named-to-us-team-along-with-keck.html | Balfanz Sets SkiJump Mark and Is Named to US Team Along With Keck RIESCHL BRENNAN ALSO MAKE SQUAD Balfanz 317Footer Breaks North American Record in Trials Involving 22 Men | By Michael Strauss Special To the New York Times | RE0000469661 | 1990-01-25 | B00000945304 |
| 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/ballet-complete-version-balanchines-valses-et-variations-given-by.html | Ballet Complete Version Balanchines Valses et Variations Given by City Troupe dAmboise Dances | By John Martin | RE0000469661 | 1990-01-25 | B00000945304 |
| 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/boat-fans-make-port-at-coliseum-50000-many-with-children-in-tow.html | Boat Fans Make Port at Coliseum 50000 Many With Children in Tow Throng Show | By Clarence E Lovejoy | RE0000469661 | 1990-01-25 | B00000945304 |
| 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/bonn-sees-milestone.html | Bonn Sees Milestone | Special to The New York Times | RE0000469661 | 1990-01-25 | B00000945304 |
| 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/bonnell-sounds-farewell-note-reminds-worshipers-of-rite-more-than.html | BONNELL SOUNDS FAREWELL NOTE Reminds Worshipers of Rite More Than Presbyterian | The New York Times | RE0000469661 | 1990-01-25 | B00000945304 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/books-of-the-times-utopian-by-law-and-custom.html | Books of Times Utopian by Law and Custom | By William C Fitzgibbon | RE0000469661 | 1990-01-25 | B00000945304 |
| 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/boom-brought-by-new-highways-changing-the-face-of-rockland-business.html | Boom Brought by New Highways Changing the Face of Rockland Business Expanding With Population of LongRural Area | By Merrill Folsom Special To the New York Times | RE0000469661 | 1990-01-25 | B00000945304 |
| 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/boun-oum-is-cool-to-talks-on-laos-rightwing-premier-departs-for.html | BOUN OUM IS COOL TO TALKS ON LAOS RightWing Premier Departs for Parley in Geneva | By Jacques Nevard Special To the New York Times | RE0000469661 | 1990-01-25 | B00000945304 |
| 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/bumps-in-wagner-road-keeping-his-pledge-to-remake-party-mayor-meets.html | Bumps in Wagner Road Keeping His Pledge to Remake Party Mayor Meets StandPat Resistance | By Leo Egan | RE0000469661 | 1990-01-25 | B00000945304 |
| 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/carol-bailey-takes-horse-show-honors.html | CAROL BAILEY TAKES HORSE SHOW HONORS | Special to The New York Times | RE0000469661 | 1990-01-25 | B00000945304 |
| 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/carroll-sinclair-and-celia-cole-will-be-married-exyale-student-to.html | Carroll Sinclair And Celia Cole Will Be Married ExYale Student to Wed Maine Girl Nuptials Planned for April 28 | Special to The New York Times | RE0000469661 | 1990-01-25 | B00000945304 |
| 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/charity-ball-will-aid-hungarians.html | Charity Ball Will Aid Hungarians | Irwin Dribben | RE0000469661 | 1990-01-25 | B00000945304 |
| 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/civil-rights-plan-urged-on-state-2-gop-leaders-present-bills-on.html | CIVIL RIGHTS PLAN URGED ON STATE 2 GOP Leaders Present Bills on Housing Local Action and Police | By Warren Weaver Jr Special To the New York Times | RE0000469661 | 1990-01-25 | B00000945304 |
| 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/colio-case.html | Colio Case | Special to The New York Times | RE0000469661 | 1990-01-25 | B00000945304 |
| 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/common-market-hailed-in-europe-for-farm-accord-london-sees.html | COMMON MARKET HAILED IN EUROPE FOR FARM ACCORD London Sees Potential Bar to Negotiations on Joining Trade Bloc Removed | By Edwin L Dale Jr Special To the New York Times | RE0000469661 | 1990-01-25 | B00000945304 |
| 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/contract-bridge-nationwide-rubber-bridge-tournament-to-start-with.html | Contract Bridge Nationwide Rubber Bridge Tournament to Start With Home Games Sunday | By Albert H Morehead | RE0000469661 | 1990-01-25 | B00000945304 |
| 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/coulter-boat-first-in-navigation-event.html | COULTER BOAT FIRST IN NAVIGATION EVENT | Special to The New York Times | RE0000469661 | 1990-01-25 | B00000945304 |
| 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/dear-captures-racquets-final-briton-beats-chantler-for-pell-cup-153.html | DEAR CAPTURES RACQUETS FINAL Briton Beats Chantler for Pell Cup 153 156 1511 | By Allison Danzig | RE0000469661 | 1990-01-25 | B00000945304 |
| 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/delays-in-courts-on-rise-in-state-jury-trial-lag-in-accident-cases.html | DELAYS IN COURTS ON RISE IN STATE Jury Trial Lag in Accident Cases Reported as Long as 68 Months in Nassau 38 NEW JUDGES SOUGHT Judicial Conference Is Also Discussing the Arbitrary Settlement of Suits | By Peter Kihss | RE0000469661 | 1990-01-25 | B00000945304 |
| 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/disaster-forecast-stirs-fear-in-nepal.html | DISASTER FORECAST STIRS FEAR IN NEPAL | Special to The New York Times | RE0000469661 | 1990-01-25 | B00000945304 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/dr-schiff-and-fullmer-get-boxing-awards-ring-doctor-given-walker.html | Dr Schiff and Fullmer Get Boxing Awards Ring Doctor Given Walker Citation for 36Year Service | By Frank M Blunk | RE0000469661 | 1990-01-25 | B00000945304 |
| 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/dutch-market-quiet.html | DUTCH MARKET QUIET | Special to The New York Times | RE0000469661 | 1990-01-25 | B00000945304 |
| 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/east-berlin-jeers-greet-us-officers.html | EAST BERLIN JEERS GREET US OFFICERS | Special to The New York Times | RE0000469661 | 1990-01-25 | B00000945304 |
| 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/endres-tolle.html | Endres Tolle | Special to The New York Times | RE0000469661 | 1990-01-25 | B00000945304 |
| 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/ethridge-duo-wins-in-squash-racquets.html | ETHRIDGE DUO WINS IN SQUASH RACQUETS | Special to The New York Times | RE0000469661 | 1990-01-25 | B00000945304 |
| 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/films-to-replace-two-abc-series-bus-stop-and-adventures-in-paradise.html | FILMS TO REPLACE TWO ABC SERIES Bus Stop and Adventures in Paradise to Be Dropped | By Val Adams | RE0000469661 | 1990-01-25 | B00000945304 |
| 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/food-braising-as-a-way-to-cook-meat-the-process-involves-both.html | Food Braising as a Way to Cook Meat The Process Involves Both Steaming and Baking Foods | By Jean Hewitt | RE0000469661 | 1990-01-25 | B00000945304 |
| 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/foreign-affairs-when-center-speaks-to-center.html | Foreign Affairs When Center Speaks to Center | By Cl Sulzberger | RE0000469661 | 1990-01-25 | B00000945304 |
| 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/foreign-films-vie-for-major-oscars-dolce-vita-or-two-women-may-be.html | FOREIGN FILMS VIE FOR MAJOR OSCARS Dolce Vita or Two Women May Be Voted Best of 61 | By Murray Schumach Special To the New York Times | RE0000469661 | 1990-01-25 | B00000945304 |
| 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/fringe-benefits-at-peak-in-61-but-recession-curtailed-climb-fringe.html | Fringe Benefits at Peak in 61 But Recession Curtailed Climb FRINGE BENEFITS REACH NEW HIGH | By Sal R Nuccio | RE0000469661 | 1990-01-25 | B00000945304 |
| 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/gain-in-soviet-science-training-and-lag-in-high-schools-found-broad.html | Gain in Soviet Science Training And Lag in High Schools Found Broad Soviet Gain Found in Science and Engineer Training | By Fred M Hechinger | RE0000469661 | 1990-01-25 | B00000945304 |
| 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/george-j-ficken-is-dead-at-61-savings-banks-trust-executive.html | George J Ficken Is Dead at 61 Savings Banks Trust Executive | Special to The New York Times | RE0000469661 | 1990-01-25 | B00000945304 |
| 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/gizenga-promises-return-to-regime-as-guards-give-up-his-post-as.html | GIZENGA PROMISES RETURN TO REGIME AS GUARDS GIVE UP His Post as Vice Premier in Doubt Congo May Have Ordered Arrest LUNDULAS FORCES GAIN Stanleyville Clashes Go On as Some Troops Reject Demand for Surrender | By David Halberstam Special To the New York Times | RE0000469661 | 1990-01-25 | B00000945304 |
| 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/governor-names-4-to-job-authority.html | GOVERNOR NAMES 4 TO JOB AUTHORITY | Special to The New York Times | RE0000469661 | 1990-01-25 | B00000945304 |
| 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/harriman-in-geneva.html | Harriman in Geneva | Special to The New York Times | RE0000469661 | 1990-01-25 | B00000945304 |
| 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/hughes-fills-2-cabinet-posts-to-reappoint-9-meyner-aides.html | Hughes Fills 2 Cabinet Posts To Reappoint 9 Meyner Aides | By George Cable Wright Special To the New York Times | RE0000469661 | 1990-01-25 | B00000945304 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-01-15 | https://www.nytimes.com/1962/01/15/archiv es/hughes-to-inherit-a-state-high-on-problems-low-on-revenue-he-plans.html | Hughes to Inherit a State High on Problems Low on Revenue HE PLANS REAUDIT OF TAX RESOURCES BroadBased Levy May Be Asked to Meet Education and Other Growing Needs | By Clarence Dean Special To the New York Times | RE0000469661 | 1990-01-25 | B00000945304 |
| 1962-01-15 | https://www.nytimes.com/1962/01/15/archiv es/indonesians-call-dutch-minister-obstacle-to-new-guinea-accord-luns.html | Indonesians Call Dutch Minister Obstacle to New Guinea Accord Luns Said to Harbor Ill Will for Slight in 1952 Visit  Hague Bars a Change | By Robert Trumbull Special To the New York Times | RE0000469661 | 1990-01-25 | B00000945304 |
| 1962-01-15 | https://www.nytimes.com/1962/01/15/archiv es/israel-convicts-aide-as-red-spy-beer-sentenced-to-10-years-power-is.html | ISRAEL CONVICTS AIDE AS RED SPY Beer Sentenced to 10 Years  Power Is Not Identified | By Lawrence Fellows Special To the New York Times | RE0000469661 | 1990-01-25 | B00000945304 |
| 1962-01-15 | https://www.nytimes.com/1962/01/15/archiv es/italian-shows-open-with-feminine-amusing-styles.html | Italian Shows Open With Feminine Amusing Styles | By Patricia Peterson Special to the New York Times | RE0000469661 | 1990-01-25 | B00000945304 |
| 1962-01-15 | https://www.nytimes.com/1962/01/15/archiv es/jamaica-bauxite-spurs-interest-graysonrobinson-adds-units.html | Jamaica Bauxite Spurs Interest GraysonRobinson Adds Units | By Kenneth S Smith | RE0000469661 | 1990-01-25 | B00000945304 |
| 1962-01-15 | https://www.nytimes.com/1962/01/15/archiv es/kennedy-faces-hard-fight-by-gop-on-un-bonds-aiken-calls-us-proposal.html | Kennedy Faces Hard Fight By GOP on UN Bonds Aiken Calls US Proposal IllAdvised Inquiry on Congo Pressed | By Russell Baker Special To the New York Times | RE0000469661 | 1990-01-25 | B00000945304 |
| 1962-01-15 | https://www.nytimes.com/1962/01/15/archiv es/lauberhorn-race-goes-to-swiss-24-mathys-wins-special-slalom-werner.html | LAUBERHORN RACE GOES TO SWISS 24 Mathys Wins Special Slalom  Werner Is Eliminated | By Robert Daley Special to the New York Times | RE0000469661 | 1990-01-25 | B00000945304 |
| 1962-01-15 | https://www.nytimes.com/1962/01/15/archiv es/letters-to-the-times-policy-for-china-offered-us-recognition-un.html | Letters to The Times Policy for China Offered US Recognition UN Seat Deemed Essential for Peace | EMERSON C IVES | RE0000469661 | 1990-01-25 | B00000945304 |
| 1962-01-15 | https://www.nytimes.com/1962/01/15/archiv es/li-civil-service-aide-named.html | LI Civil Service Aide Named | Special to The New York Times | RE0000469661 | 1990-01-25 | B00000945304 |
| 1962-01-15 | https://www.nytimes.com/1962/01/15/archiv es/li-red-cross-head-named.html | LI Red Cross Head Named | Special to The New York Times | RE0000469661 | 1990-01-25 | B00000945304 |
| 1962-01-15 | https://www.nytimes.com/1962/01/15/archiv es/london-welcomes-agreement.html | London Welcomes Agreement | Special to The New York Times | RE0000469661 | 1990-01-25 | B00000945304 |
| 1962-01-15 | https://www.nytimes.com/1962/01/15/archiv es/mayor-of-philadelphia-steps-down.html | Mayor of Philadelphia Steps Down | Fablan Bachrach | RE0000469661 | 1990-01-25 | B00000945304 |
| 1962-01-15 | https://www.nytimes.com/1962/01/15/archiv es/miss-susan-e-ward-lieutenants-fiancee.html | Miss Susan E Ward Lieutenants Fiancee | Special to The New York Times | RE0000469661 | 1990-01-25 | B00000945304 |
| 1962-01-15 | https://www.nytimes.com/1962/01/15/archiv es/mutual-funds-tribute-is-paid-to-salesmen-role-as-educators-of-new.html | Mutual Funds Tribute Is Paid to Salesmen Role as Educators of New Investors Draws Praise | By Gene Smith | RE0000469661 | 1990-01-25 | B00000945304 |
| 1962-01-15 | https://www.nytimes.com/1962/01/15/archiv es/nationalization-asked-morocco-party-urges-seizure-of-foreigners.html | NATIONALIZATION ASKED Morocco Party Urges Seizure of Foreigners Lands | Special to The New York Times | RE0000469661 | 1990-01-25 | B00000945304 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/opera-lelisir-damore-ferruccio-tagliavini-returns-to-the-met.html | Opera LElisir dAmore Ferruccio Tagliavini Returns to the Met | By Harold C Schonberg | RE0000469661 | 1990-01-25 | B00000945304 |
| 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/panel-on-science-to-expand-scope-house-group-hopes-to-keep-an.html | PANEL ON SCIENCE TO EXPAND SCOPE House Group Hopes to Keep Eye on All US Programs | By John W Finney Special To the New York Times | RE0000469661 | 1990-01-25 | B00000945304 |
| 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/plea-by-wagner-fails-to-settle-electric-strike-daylong-parley-is.html | PLEA BY WAGNER FAILS TO SETTLE ELECTRIC STRIKE Daylong Parley Is Recessed Despite a Call by Mayor for Quick Agreement MEDIATOR IS PESSIMISTIC Turn for the Worse Seen by Union After Hopes for Contract Rise | By Stanley Levey | RE0000469661 | 1990-01-25 | B00000945304 |
| 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/princeton-is-urged-to-recruit-negroes.html | PRINCETON IS URGED TO RECRUIT NEGROES | Special to The New York Times | RE0000469661 | 1990-01-25 | B00000945304 |
| 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/prosecutor-queries-mayor-on-sharkey-bribe-report-interviewed-at.html | Prosecutor Queries Mayor On Sharkey Bribe Report Interviewed at Home | By Emanuel Perlmutter | RE0000469661 | 1990-01-25 | B00000945304 |
| 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/rail-unions-meet-on-merger-today-to-weigh-effect-of-proposal-by.html | RAIL UNIONS MEET ON MERGER TODAY To Weigh Effect of Proposal by Pennsy and Central | By Philip Benjamin | RE0000469661 | 1990-01-25 | B00000945304 |
| 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/random-notes-in-washington-shelters-still-a-potent-question-some.html | Random Notes in Washington Shelters Still a Potent Question Some Like Them Not But McNamara Is Building One White House Loses Track of Time OECD Cited | Special to The New York Times | RE0000469661 | 1990-01-25 | B00000945304 |
| 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/research-bureau-set-up-by-beame-controller-says-it-will-help-him-do.html | RESEARCH BUREAU SET UP BY BEAME Controller Says It Will Help Him Do a Better Job of Handling City Finances BUDGET ADVICE IS GIVEN Citizens Unit Says Planning Investing and Borrowing Can Be Improved On | By Paul Crowell | RE0000469661 | 1990-01-25 | B00000945304 |
| 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/rightwing-units-plan-federation-tulsa-evangelist-says-aim-is-to.html | RIGHTWING UNITS PLAN FEDERATION Tulsa Evangelist Says Aim Is to Press Drive on Reds | By Donald Janson Special To the New York Times | RE0000469661 | 1990-01-25 | B00000945304 |
| 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/sally-l-forman-studentat-smith-engaged-to-wed-future-bride-of.html | Sally L Forman Studentat Smith Engaged to Wed Future Bride of George Strawbridge Jr Who Is Trinity Alumnus | Special to The New York Times | RE0000469661 | 1990-01-25 | B00000945304 |
| 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/school-officials-urge-pay-raise-in-a-plan-to-improve-teaching.html | School Officials Urge Pay Raise In a Plan to Improve Teaching SCHOOL OFFICIALS URGE RAISE IN PAY | By Leonard Buder | RE0000469661 | 1990-01-25 | B00000945304 |
| 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/senate-to-debate-du-pont-tax-bill-will-discuss-divestiture-of.html | SENATE TO DEBATE DU PONT TAX BILL Will Discuss Divestiture of General Motors Shares | By Anthony Lewis Special To the New York Times | RE0000469661 | 1990-01-25 | B00000945304 |
| 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/sherwood-wins-skijump-crown-145foot-leaps-best-before-34200-at-bear.html | SHERWOOD WINS SKIJUMP CROWN 145Foot Leaps Best Before 34200 at Bear Mountain | Special to The New York Times | RE0000469661 | 1990-01-25 | B00000945304 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/ship-group-seeks-curb-on-liability-wants-congress-to-remove-an.html | SHIP GROUP SEEKS CURB ON LIABILITY Wants Congress to Remove an Unfair Burden | By George Horne | RE0000469661 | 1990-01-25 | B00000945304 |
| 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/soviet-scientist-finds-school-lag-tamm-deplores-stress-on-training.html | SOVIET SCIENTIST FINDS SCHOOL LAG Tamm Deplores Stress on Training for Factories | By Theodore Shabad Special To the New York Times | RE0000469661 | 1990-01-25 | B00000945304 |
| 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/sports-of-the-times-study-in-gallantry.html | Sports of The Times Study in Gallantry | By Arthur Daley | RE0000469661 | 1990-01-25 | B00000945304 |
| 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/stamford-bank-elects.html | Stamford Bank Elects | Special to The New York Times | RE0000469661 | 1990-01-25 | B00000945304 |
| 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/steel-order-rate-continues-heavy-many-users-found-starting-to.html | STEEL ORDER RATE CONTINUES HEAVY Many Users Found Starting to Stockpile February Outlook Is Bright | Special to The New York Times | RE0000469661 | 1990-01-25 | B00000945304 |
| 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/stevenson-finds-communist-loss-promised-victory-he-says-is-receding.html | STEVENSON FINDS COMMUNIST LOSS Promised Victory He Says Is Receding Into Future | By Irving Spiegel | RE0000469661 | 1990-01-25 | B00000945304 |
| 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/stocks-in-london-show-small-loss-index-slides-21-points-as-lloyd.html | STOCKS IN LONDON SHOW SMALL LOSS Index Slides 21 Points as Lloyd Predicts Slight Rise in Production BROKER CURB IS STUDIED Decision Is Coming in Ban on Deals With Branches of Foreign Firms | By Thomas P Ronan Special To the New York Times | RE0000469661 | 1990-01-25 | B00000945304 |
| 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/student-of-architecture-to-wed-bonnie-graham.html | Student of Architecture To Wed Bonnie Graham | Special to The New York Times | RE0000469661 | 1990-01-25 | B00000945304 |
| 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/study-on-credit-used-by-kennedy-report-employed-to-show.html | STUDY ON CREDIT USED BY KENNEDY Report Employed to Show Conservative Backing for Tax Proposal SUPPLY OF AMMUNITION Economic Message Is Likely to Contain Other Ideas Panel Supported | By Richard E Mooney Special To the New York Times | RE0000469661 | 1990-01-25 | B00000945304 |
| 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/swiss-securities-dipped-last-week-bank-shares-paced-decline-that.html | SWISS SECURITIES DIPPED LAST WEEK Bank Shares Paced Decline That Hit All Groups | Special to The New York Times | RE0000469661 | 1990-01-25 | B00000945304 |
| 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/tax-filing-season-here-returns-start-arriving-in-volume-from-those.html | Tax Filing Season Here Returns Start Arriving in Volume From Those Who Expect Refunds | By Robert Metz | RE0000469661 | 1990-01-25 | B00000945304 |
| 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/texas-hurrying-citrus-harvest-growers-moving-to-salvage-part-of.html | TEXAS HURRYING CITRUS HARVEST Growers Moving to Salvage Part of Chilled Crop | By Bill Becker Special To the New York Times | RE0000469661 | 1990-01-25 | B00000945304 |
| 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/the-kremlin-enigma-washington-analysts-say-khrushchev-is-having.html | The Kremlin Enigma Washington Analysts Say Khrushchev Is Having Trouble Keeping Leadership | By Max Frankel Special To the New York Times | RE0000469661 | 1990-01-25 | B00000945304 |

| 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/tuxedo-club-takes-court-tennis-event.html | TUXEDO CLUB TAKES COURT TENNIS EVENT | Special to The New York Times | RE0000469661 | 1990-01-25 | B00000945304 |
|---|---|---|---|---|---|---|
| 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/tv-cbs-offers-a-civil-war-classic-john-browns-body-by-benet-staged.html | TV CBS Offers a Civil War Classic John Browns Body by Benet Staged | By Jack Gould | RE0000469661 | 1990-01-25 | B00000945304 |
| 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/un-assembly-to-resume-today-with-angola-debate-drastic-reforms.html | UN Assembly to Resume Today With Angola Debate Drastic Reforms Urged | By Lloyd Garrison Special To the New York Times | RE0000469661 | 1990-01-25 | B00000945304 |
| 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/unlisted-stocks-move-downward-volume-off-during-week-price-index.html | UNLISTED STOCKS MOVE DOWNWARD Volume Off During Week Price Index Declines 138 | By Alexander R Hammer | RE0000469661 | 1990-01-25 | B00000945304 |
| 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/upsets-highlight-track-openers-as-thomas-kidd-and-close-fail-may.html | Upsets Highlight Track Openers As Thomas Kidd and Close Fail May Also Beaten Indoors at Boston  Winder Rogers Dooley and Uelses Suffer Setbacks in Baltimore | By Joseph M Sheehan | RE0000469661 | 1990-01-25 | B00000945304 |
| 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/us-expects-cuts-soon.html | US Expects Cuts Soon | Special to The New York Times | RE0000469661 | 1990-01-25 | B00000945304 |
| 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/us-fears-a-turn-to-left-in-brazil-holds-economic-crisis-may-bring.html | US FEARS A TURN TO LEFT IN BRAZIL Holds Economic Crisis May Bring Electoral Upset | By Tad Szulc Special To the New York Times | RE0000469661 | 1990-01-25 | B00000945304 |
| 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/us-revises-guide-for-overseas-use-pamphlet-answers-queries-on.html | US REVISES GUIDE FOR OVERSEAS USE Pamphlet Answers Queries on Policies and Customs | By Jack Raymond Special To the New York Times | RE0000469661 | 1990-01-25 | B00000945304 |
| 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/voluntary-sterilization-in-india-cautiously-backed-by-anglicans.html | Voluntary Sterilization in India Cautiously Backed by Anglicans | Special to The New York Times | RE0000469661 | 1990-01-25 | B00000945304 |
| 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/washington-team-wins-curling-title.html | WASHINGTON TEAM WINS CURLING TITLE | Special to The New York Times | RE0000469661 | 1990-01-25 | B00000945304 |
| 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/white-house-cuts-course-from-menu-hoover-menu-cut.html | White House Cuts Course From Menu Hoover Menu Cut | By Marjorie Hunter Special To the New York Times | RE0000469661 | 1990-01-25 | B00000945304 |
| 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/young-scientists-get-career-help-3162709-in-grants-made-by-city.html | YOUNG SCIENTISTS GET CAREER HELP 3162709 in Grants Made by City Health Council | By Harold M Schmeck Jr | RE0000469661 | 1990-01-25 | B00000945304 |
| 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/2-exchange-rates-are-set-up-by-chile.html | 2 EXCHANGE RATES ARE SET UP BY CHILE | Special to The New York Times | RE0000469663 | 1990-01-25 | B00000945306 |
| 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/2-us-men-freed-by-east-germans-served-4-months-for-help-to-woman.html | 2 US MEN FREED BY EAST GERMANS Served 4 Months for Help to Woman Refugee Ulbricht Gets Credit | By David Binder Special To the New York Times | RE0000469663 | 1990-01-25 | B00000945306 |
| 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/297-park-loses-its-last-tenants-midtown-apartments-to-be-demolished.html | 297 PARK LOSES ITS LAST TENANTS Midtown Apartments to Be Demolished for Offices Started at 1000 a Room Scene of News Conference | By Thomas W Ennis | RE0000469663 | 1990-01-25 | B00000945306 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/38-new-judges-urged-for-state-judicial-conference-asks-35-additions.html | 38 NEW JUDGES URGED FOR STATE Judicial Conference Asks 35 Additions Here and on LI | Special to The New York Times | RE0000469663 | 1990-01-25 | B00000945306 |
| 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/6-nations-criticized-by-un-opium-board.html | 6 NATIONS CRITICIZED BY UN OPIUM BOARD | Special to The New York Times | RE0000469663 | 1990-01-25 | B00000945306 |
| 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/adoula-is-coming-to-us-for-talks-to-confer-with-kennedy-and-ruskun.html | ADOULA IS COMING TO US FOR TALKS To Confer With Kennedy and RuskUN Visit Planned ADOULA IS COMING TO US FOR TALKS | By Ew Kenworthy Special To the New York Times | RE0000469663 | 1990-01-25 | B00000945306 |
| 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/advertising-a-view-on-growth-growth-rate-estimated-financial-review.html | Advertising A View on Growth Growth Rate Estimated Financial Review Marketing Programs | By Peter Bart | RE0000469663 | 1990-01-25 | B00000945306 |
| 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/albert-m-grossman.html | ALBERT M GROSSMAN | Special to The New York Times | RE0000469663 | 1990-01-25 | B00000945306 |
| 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/algeria-warned-op-french-curbs-authorities-appeal-for-end-of.html | ALGERIA WARNED OP FRENCH CURBS Authorities Appeal for End of Terrorism and Hint at State of Siege in Cities Liberties Would Be Cut ALGERIA WARNED OF FRENCH CURBS Leaflets Distributed Army Fires at Snipers Names Would Be Published Rebels Against Joining Blocs | BY Paul Hofmann Special To the New York Timesthe New York Times | RE0000469663 | 1990-01-25 | B00000945306 |
| 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/apparel-makers-get-aid-from-us-kennedy-announces-faster.html | APPAREL MAKERS GET AID FROM US Kennedy Announces Faster Depreciation Schedule to Speed Modernization Other Reductions Due Major Effort Planned APPAREL MAKERS GET AID FROM US | Special to The New York Times | RE0000469663 | 1990-01-25 | B00000945306 |
| 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/article-1-no-title.html | Article 1  No Title | The New York Times | RE0000469663 | 1990-01-25 | B00000945306 |
| 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/article-4-no-title-a-grab-for-power-not-so-blind-share-and-share.html | Article 4  No Title A Grab for Power Not So Blind Share and Share Alike | By Arthur Daley | RE0000469663 | 1990-01-25 | B00000945306 |
| 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/assembly-censures-gizenga-gizenga-termed-a-criminal.html | Assembly Censures Gizenga Gizenga Termed a Criminal | By David Halberstam Special To the New York Times | RE0000469663 | 1990-01-25 | B00000945306 |
| 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/ball-for-hospital-in-stamford-listed.html | Ball for Hospital In Stamford Listed | Special to The New York Times | RE0000469663 | 1990-01-25 | B00000945306 |
| 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/basic-firmness-noted-in-london-selectivity-in-demand-for-equities.html | BASIC FIRMNESS NOTED IN LONDON Selectivity in Demand for Equities Is Rule | Special to The New York Times | RE0000469663 | 1990-01-25 | B00000945306 |
| 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/bengurion-chided-by-jewish-agency.html | BENGURION CHIDED BY JEWISH AGENCY | Special to The New York Times | RE0000469663 | 1990-01-25 | B00000945306 |
| 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/bold-bolivian-in-un-carlos-salamanca-figueroa-no-help-with-dishes.html | Bold Bolivian in UN Carlos Salamanca Figueroa No Help With Dishes | Special to The New York TimesDavid Workman | RE0000469663 | 1990-01-25 | B00000945306 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-01-16 | https://www.nytimes.com/1962/01/16/archiv es/bonds-long-us-issues-move-further-into-4- yield-area-treasury-bills.html | Bonds Long US Issues Move Further Into 4 Yield Area TREASURY BILLS IN BRISK DEMAND Discounts Register Declines Business Slow in Other Sectors of the Market Bill Discounts Fall | By Paul Heffernan | RE0000469663 | 1990-01-25 | B00000945306 |
| 1962-01-16 | https://www.nytimes.com/1962/01/16/archiv es/books-of-the-times-unhonored-but-not- unsung-goulds-golden-rule.html | Books of The Times Unhonored but Not Unsung Goulds Golden Rule | By Charles Poorefrom A Contemporary Cartoon | RE0000469663 | 1990-01-25 | B00000945306 |
| 1962-01-16 | https://www.nytimes.com/1962/01/16/archiv es/british-exports-rose-last-year-by-35-while- imports-eased-britain.html | British Exports Rose Last Year By 35 While Imports Eased BRITAIN IMPROVES BALANCE OF TRADE | Special to The New York Times | RE0000469663 | 1990-01-25 | B00000945306 |
| 1962-01-16 | https://www.nytimes.com/1962/01/16/archiv es/britons-alarmed-by-smallpox-cases.html | BRITONS ALARMED   BY SMALLPOX CASES | Special to The New York Times | RE0000469663 | 1990-01-25 | B00000945306 |
| 1962-01-16 | https://www.nytimes.com/1962/01/16/archiv es/builders-to-halt-80-of-work-here-in- electric-tieup-100000-of-citys.html | BUILDERS TO HALT 80 OF WORK HERE IN ELECTRIC TIEUP 100000 of Citys 200000 Construction Workers to Be Laid Off Thursday SAFETY FACTORS CITED Talks Continue Stalemated on 4Hour DayPlan for Token Cut Is Hinted New Meeting Today Safety Threat Cited BUILDERS TO HALT 80 OF WORK HERE Van Arsdale Absent OfferPlan Reported | By Stanley Levey | RE0000469663 | 1990-01-25 | B00000945306 |
| 1962-01-16 | https://www.nytimes.com/1962/01/16/archiv es/cairo-assured-on-dam-khrushchev-voices- confidence-on-schedule-to.html | CAIRO ASSURED ON DAM Khrushchev Voices Confidence on Schedule to Nasser | Special to The New York Times | RE0000469663 | 1990-01-25 | B00000945306 |
| 1962-01-16 | https://www.nytimes.com/1962/01/16/archiv es/cairo-opens-trial-of-4-french-aides- defense-in-espionage-case.html | CAIRO OPENS TRIAL OF 4 FRENCH AIDES Defense in Espionage Case Demands Immunity Panel Members on Trial Arrest Is Defended | By Jay Walz Special To the New York Times | RE0000469663 | 1990-01-25 | B00000945306 |
| 1962-01-16 | https://www.nytimes.com/1962/01/16/archiv es/capitals-cosmos-club-adopts-motion- barring-discrimination-capitals.html | Capitals Cosmos Club Adopts Motion Barring Discrimination Capitals Cosmos Club Adopts Motion Barring Discrimination | Special to The New York Times | RE0000469663 | 1990-01-25 | B00000945306 |
| 1962-01-16 | https://www.nytimes.com/1962/01/16/archiv es/carlino-inquiry-calls-exusaide-former- prosecutor-said-to-have.html | CARLINO INQUIRY CALLS EXUSAIDE Former Prosecutor Said to Have Visited Witness CARLINO INQUIRY CALLS EXUS AIDE Confirms Identity Heard in Private | By Peter Kihss | RE0000469663 | 1990-01-25 | B00000945306 |
| 1962-01-16 | https://www.nytimes.com/1962/01/16/archiv es/cbstv-to-show-2-papers-demise-closing-of- los-angeles-dailies-to-be.html | CBSTV TO SHOW 2 PAPERS DEMISE Closing of Los Angeles Dailies to Be Presented Jan 25 Taped Kovacs Show The Point Shaver | By Val Adams | RE0000469663 | 1990-01-25 | B00000945306 |
| 1962-01-16 | https://www.nytimes.com/1962/01/16/archiv es/chichester-fete-plans-repertory-olivier-to- direct-chances-at.html | CHICHESTER FETE PLANS REPERTORY Olivier to Direct Chances at British Event July 5 | Special to The New York Times | RE0000469663 | 1990-01-25 | B00000945306 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/christopher-set-to-run-on-coast-san-francisco-mayor-seeks.html | CHRISTOPHER SET TO RUN ON COAST San Francisco Mayor Seeks Lieutenant Governorship Favors Nixon | By Lawrence E Davies Special To the New York Times | RE0000469663 | 1990-01-25 | B00000945306 |
| 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/common-market-and-us-agree-on-farm-tariffs-accord-covers-600.html | COMMON MARKET AND US AGREE ON FARM TARIFFS Accord Covers 600 Million in ExportsSome Offers by Europeans Rejected ACTION EXPECTED TODAY President Cites Agreement as SatisfactoryFurther Negotiations Planned US to Press Its Stand COMMON MARKET AGREES ON TARIFF Talks Held in Brussels | By Felix Belair Jr Special To the New York Times | RE0000469663 | 1990-01-25 | B00000945306 |
| 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/conflict-in-views-on-theatre-pact-different-opinions-are-held-on.html | CONFLICT IN VIEWS ON THEATRE PACT Different Opinions Are Held on Royalties Agreement | By Louis Calta | RE0000469663 | 1990-01-25 | B00000945306 |
| 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/contract-bridge-same-new-york-team-that-won-last-year-is-victorious.html | Contract Bridge Same New York Team That Won Last Year Is Victorious in Suffolk Tournament | By Albert H Morehead | RE0000469663 | 1990-01-25 | B00000945306 |
| 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/convictions-upheld-in-ceylon.html | Convictions Upheld in Ceylon | Special to The New York Times | RE0000469663 | 1990-01-25 | B00000945306 |
| 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/costa-rica-aided-on-factory.html | Costa Rica Aided on Factory | Special to The New York Times | RE0000469663 | 1990-01-25 | B00000945306 |
| 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/county-aide-is-backed-chief-assistant-is-proposed-as-westchester.html | COUNTY AIDE IS BACKED Chief Assistant Is Proposed as Westchester Prosecutor | Special to The New York Times | RE0000469663 | 1990-01-25 | B00000945306 |
| 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/court-approves-big-bank-merger-proposal-for-philadelphia-national.html | COURT APPROVES BIG BANK MERGER Proposal for Philadelphia National and Girard Trust Is Backed by Judge US SUIT IS DISMISSED Ruling Holds Government Failed to Prove the Deal Would Be Harmful Benefits Seen COURT APPROVES BIG BANK MERGER Evidence Held Insufficient | By William G Weart Special To the New York Times | RE0000469663 | 1990-01-25 | B00000945306 |
| 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/critic-at-large-traveler-caught-in-the-coils-of-air-travel-likens.html | Critic at Large Traveler Caught in the Coils of Air Travel Likens It to Baffling World of Kafka | By Brooks Atkinson | RE0000469663 | 1990-01-25 | B00000945306 |
| 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/cross-brown-elects-a-new-vice-president.html | Cross  Brown Elects A New Vice President | Abbate Studios | RE0000469663 | 1990-01-25 | B00000945306 |
| 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/decline-of-the-east-paucity-of-youth-training-programs-is-blamed.html | Decline of the East Paucity of Youth Training Programs Is Blamed for Failures in Ski Jumping | By Michael Strauss Special To the New York Times | RE0000469663 | 1990-01-25 | B00000945306 |
| 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/dr-george-mair-minister-76-dies-presbyterian-church-pastor-in-bronx.html | DR GEORGE MAIR MINISTER 76 DIES Presbyterian Church Pastor in Bronx for 34 Years | Special to The New York Times | RE0000469663 | 1990-01-25 | B00000945306 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/dutch-cabinet-meets.html | Dutch Cabinet Meets | By Harry Gilroy Special To the New York Times | RE0000469663 | 1990-01-25 | B00000945306 |
| 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/early-wage-pact-is-urged-in-steel-washington-jan-15an-early.html | EARLY WAGE PACT IS URGED IN STEEL WASHINGTON Jan 15An early agreement on a new wage contract in the steel industry was urged today by President Kennedy His purpose was to avoid the upsetting uncertainty of a possible strike Recalls Bad Effects Economic Report Due | By Richard E Mooney Special To the New York Times | RE0000469663 | 1990-01-25 | B00000945306 |
| 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/elaine-p-iannelli-to-become-a-bride.html | Elaine P Iannelli To Become a Bride | Special to The New York TimesJames Kollar | RE0000469663 | 1990-01-25 | B00000945306 |
| 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/fine-night-off-for-art-experts-playing-which-picture-is-fake-he.html | Fine Night Off for Art Experts Playing Which Picture Is Fake He Begs Off Varied Trickery | By Nan Robertsonthe New York Times | RE0000469663 | 1990-01-25 | B00000945306 |
| 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/first-boston-promotes-2-officers.html | First Boston Promotes 2 Officers | Bradford Bachrach | RE0000469663 | 1990-01-25 | B00000945306 |
| 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/food-news-a-hot-pudding-can-fill-out-a-meal-swiss-pudding-cranberry.html | Food News A Hot Pudding Can Fill Out a Meal SWISS PUDDING CRANBERRY PUDDING SPICY BREAD PUDDING | By Nan Ickeringill | RE0000469663 | 1990-01-25 | B00000945306 |
| 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/frondizi-aides-sworn-bankers-take-economic-and-public-works.html | FRONDIZI AIDES SWORN Bankers Take Economic and Public Works Positions | Special to The New York Times | RE0000469663 | 1990-01-25 | B00000945306 |
| 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/gloomy-view-in-london.html | Gloomy View in London | By Drew Middleton Special to The New York Times | RE0000469663 | 1990-01-25 | B00000945306 |
| 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/gonzalez-victor-over-scott-here-takes-majority-decision-in-st-nicks.html | GONZALEZ VICTOR OVER SCOTT HERE Takes Majority Decision in St Nicks TenRounder | By Frank M Blunk | RE0000469663 | 1990-01-25 | B00000945306 |
| 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/harvard-gets-150000-avalon-gift-completes-fund-for-public-health.html | HARVARD GETS 150000 Avalon Gift Completes Fund for Public Health Chair | Special to The New York Times | RE0000469663 | 1990-01-25 | B00000945306 |
| 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/head-of-cancer-institute-is-named.html | Head of Cancer Institute Is Named | Dr Theodore T Puck | RE0000469663 | 1990-01-25 | B00000945306 |
| 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/how-can-you-have-a-ski-race-without-snow-late-starters-on.html | How Can You Have a Ski Race Without Snow Late Starters on Lauberhorn Face Almost Bare Tracks A Day Later Even Grass Is Gone From Swiss Course Slalom Tracks Now Brown Fast and Dangerous Pro Skiing Future Bright | By Robert Daley Special To the New York Times | RE0000469663 | 1990-01-25 | B00000945306 |
| 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/hughes-to-start-his-term-today-will-take-governors-cath-outdoors-in.html | HUGHES TO START HIS TERM TODAY Will Take Governors Cath Outdoors in Trenton Meyners Moving | By George Cable Wright Special To the New York Times | RE0000469663 | 1990-01-25 | B00000945306 |
| 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/in-the-nation-the-disturbed-state-of-the-social-union-a-selective.html | In The Nation The Disturbed State of the Social Union A Selective Crusade | By Arthur Krock | RE0000469663 | 1990-01-25 | B00000945306 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/inkwell-to-star-gloria-swanson-comedy-by-harold-kennedy-will-open.html | INKWELL TO STAR GLORIA SWANSON Comedy by Harold Kennedy Will Open in Chicago Marceau Play to Reopen Caesar Schedule Expanded Silvera to Play Lear ANTA Assembly Planned Kean to Close Saturday | By Sam Zolotow | RE0000469663 | 1990-01-25 | B00000945306 |
| 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/italy-begins-work-on-cinema-center.html | ITALY BEGINS WORK ON CINEMA CENTER | Special to The New York Times | RE0000469663 | 1990-01-25 | B00000945306 |
| 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/italy-links-officer-to-albanian-spying.html | ITALY LINKS OFFICER TO ALBANIAN SPYING | Special to The New York Times | RE0000469663 | 1990-01-25 | B00000945306 |
| 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/jakarta-denies-invasion-counterattack-reported.html | Jakarta Denies Invasion Counterattack Reported | By Robert Trumbull Special To the New York Times | RE0000469663 | 1990-01-25 | B00000945306 |
| 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/jersey-city-gets-43-million-budget-mayor-calls-it-realistic-tax.html | JERSEY CITY GETS 43 MILLION BUDGET Mayor Calls It Realistic Tax Rate May Rise 12 Many Requests Cut | Special to The New York Times | RE0000469663 | 1990-01-25 | B00000945306 |
| 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/john-w-kearns.html | JOHN W KEARNS | Special to The New York Times | RE0000469663 | 1990-01-25 | B00000945306 |
| 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/kennedy-says-civil-rights-pace-is-geared-to-national-opinion.html | Kennedy Says Civil Rights Pace Is Geared to National Opinion KENNEDY PLEDGES CIVIL RIGHTS PACE Lindsay Asks Action | By Anthony Lewis Special To the New York Times | RE0000469663 | 1990-01-25 | B00000945306 |
| 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/kennedy-to-visit-thant-on-friday-praises-un-chiefs-effort-to-avert.html | KENNEDY TO VISIT THANT ON FRIDAY Praises UN Chiefs Effort to Avert DutchIndonesian War Over New Guinea KENNEDY TO VISIT THANT ON FRIDAY Emotional Reactions Feared Disappointment Cited | By Max Frankel Special To the New York Times | RE0000469663 | 1990-01-25 | B00000945306 |
| 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/larger-airport-in-newark-urged-expansion-plan-would-allow-more-jet.html | LARGER AIRPORT IN NEWARK URGED Expansion Plan Would Allow More Jet Operations | Special to The New York Times | RE0000469663 | 1990-01-25 | B00000945306 |
| 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/local-bowlers-get-shot-at-champions-here-on-may-1617-prize-money.html | Local Bowlers Get Shot at Champions Here on May 1617 Prize Money Increased | By Gordon S White Jr | RE0000469663 | 1990-01-25 | B00000945306 |
| 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/london-board-drops-bid-to-ban-some-foreign-deals-by-brokers-role-of.html | London Board Drops Bid to Ban Some Foreign Deals by Brokers Role of Jobbers London Board Drops Bid to Ban Some Foreign Deals by Brokers | Special to The New York Times | RE0000469663 | 1990-01-25 | B00000945306 |
| 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/mackerer-takes-new-boating-post-chriscraft-aide-becomes-head-of.html | MACKERER TAKES NEW BOATING POST ChrisCraft Aide Becomes Head of Technical Panel Admiral Roland Promoted Peaslee ExReporter | By Clarence E Lovejoy | RE0000469663 | 1990-01-25 | B00000945306 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/market-edges-off-in-mixed-session-average-falls-103-points-to-39258.html | MARKET EDGES OFF IN MIXED SESSION Average Falls 103 Points to 39258 as Opening Advance Is Erased VOLUME DOWN SLIGHTLY 596 Issues Decline While 468 ClimbBrunswick Leads in Activity Views of Analysts MARKET EDGES OFF IN MIXED SESSION Grumman Rises Dow Chemical Dips American Board Sales Off | By Burton Crane | RE0000469663 | 1990-01-25 | B00000945306 |
| 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/mayor-and-upstate-party-chiefs-seek-way-to-oust-prendergast.html | Mayor and Upstate Party Chiefs Seek Way to Oust Prendergast Prendergast Wont Quit Legality to Be Studied | Special to The New York Times | RE0000469663 | 1990-01-25 | B00000945306 |
| 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/mcnamara-gets-briefing.html | McNamara Gets Briefing | Special to The New York Times | RE0000469663 | 1990-01-25 | B00000945306 |
| 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/merit-pay-plan-loses-westport-teachers-reject-proposal-for-bonuses.html | MERIT PAY PLAN LOSES Westport Teachers Reject Proposal for Bonuses | Special to The New York Times | RE0000469663 | 1990-01-25 | B00000945306 |
| 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/michael-minkowitz.html | MICHAEL MINKOWITZ | Special to The Neu York Times | RE0000469663 | 1990-01-25 | B00000945306 |
| 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/miss-polly-childs-engaged-to-soldier.html | Miss Polly Childs Engaged to Soldier | Special to The New York Times | RE0000469663 | 1990-01-25 | B00000945306 |
| 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/music-beethoven-cycle-is-resumed-wallenstein-leads-the-symphony-of.html | Music Beethoven Cycle Is Resumed Wallenstein Leads the Symphony of the Air Egmont Overture 5th and Pastorale Heard | By Harold C Schonberg | RE0000469663 | 1990-01-25 | B00000945306 |
| 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/nasa-beckons-recruits-in-city-seeks-specialists-for-moor-and-space.html | NASA BECKONS RECRUITS IN CITY Seeks Specialists for Moor and Space Explorations More Specialists Needed | The New York Times | RE0000469663 | 1990-01-25 | B00000945306 |
| 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/nassau-promotes-excommissioner-displaced-police-head-gets-another.html | NASSAU PROMOTES EXCOMMISSIONER Displaced Police Head Gets Another Department Job | Special to The New York Times | RE0000469663 | 1990-01-25 | B00000945306 |
| 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/ohio-state-coach-a-stoic-success-taylor-has-top-five-in-us-and-a.html | Ohio State Coach a Stoic Success Taylor Has Top Five in US and a Very Basic Philosophy We Play em Only One at a Time Mentor Insists Ohio State Is No1 | By Howard M Tuckner | RE0000469663 | 1990-01-25 | B00000945306 |
| 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/paterson-bank-elects.html | Paterson Bank Elects | Special to The New York Times | RE0000469663 | 1990-01-25 | B00000945306 |
| 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/pennsy-and-central-stocks-drop-as-wall-st-sees-merger-delay.html | Pennsy and Central Stocks Drop As Wall St Sees Merger Delay Possible US Antitrust Move Rumored Quill Threatens to Strike Unless Workers Are Guaranteed Jobs Inquiry Demanded Rate Differential Cited B O Stock Question | By Robert E Bedingfieldthe New York Times | RE0000469663 | 1990-01-25 | B00000945306 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/perjury-bared-in-slaying-case-sentencing-of-3-put-off-after.html | PERJURY BARED IN SLAYING CASE Sentencing of 3 Put Off After Prosecutor Reveals Fact Informed After Trial Court Delays Decision | By Jack Roth | RE0000469663 | 1990-01-25 | B00000945306 |
| 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/peru-officials-putt-slide-toll-at-3000.html | PERU OFFICIALS PUT SLIDE TOLL AT 3000 | Special to The New York Times | RE0000469663 | 1990-01-25 | B00000945306 |
| 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/peru-raises-oil-taxes-2000000-increase-imposed-on-us-british.html | PERU RAISES OIL TAXES 2000000 Increase Imposed on US British Concerns | Special to The New York Times | RE0000469663 | 1990-01-25 | B00000945306 |
| 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/planners-seek-33-budget-rise-felt-asks-625550-more-to-expand.html | PLANNERS SEEK 33 BUDGET RISE Felt Asks 625550 More to Expand Personnel Raise Pay and Make Surveys EXHAUSTING PACE CITED Agency Expects to Stress Key Areas of Housing Transit and Jobs Lack of Workers Noted Future Needs Cited | By Charles G Bennett | RE0000469663 | 1990-01-25 | B00000945306 |
| 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/portugal-boycotts-debate-as-un-takes-up-angola-brazil-as-former.html | Portugal Boycotts Debate As UN Takes Up Angola Brazil as Former Colony Pleads With Lisbon for ReformsPoland and Bulgaria Draft Move for Sanctions PORTUGAL LEAVES DEBATE 0N ANGOLA Friendship Stressed Brazil Drops Plan | By Thomas J Hamilton Special To the New York Times | RE0000469663 | 1990-01-25 | B00000945306 |
| 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/president-hopeful-on-talks.html | President Hopeful on Talks | Special to The New York Times | RE0000469663 | 1990-01-25 | B00000945306 |
| 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/president-responds-to-pickets-for-peace-president-looks-at-peace.html | President Responds To Pickets for Peace PRESIDENT LOOKS AT PEACE PICKETS 2000 on the Peace Train Letters to President | By Marjorie Hunter Special To the New York Times | RE0000469663 | 1990-01-25 | B00000945306 |
| 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/president-urges-study-of-science-finds-concern-over-lack-of.html | PRESIDENT URGES STUDY OF SCIENCE Finds Concern Over Lack of Technical Manpower Makes Personal Appeal | By Tom Wicher Special To the New York Times | RE0000469663 | 1990-01-25 | B00000945306 |
| 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/project-hope-training-ship-will-be-aided-by-fete-feb-3.html | Project Hope Training Ship Will Be Aided by Fete Feb 3 | Special to The New York Times | RE0000469663 | 1990-01-25 | B00000945306 |
| 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/puccis-bikini-trousers-have-politelooking-fit-some-to-the-floor.html | Puccis Bikini Trousers Have PoliteLooking Fit Some to the Floor | By Patricia Peterson Special To the New York Timessketched In Florence By Tod Draz For the New York Times | RE0000469663 | 1990-01-25 | B00000945306 |
| 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/rabbis-ask-action-on-sunday-laws-council-urges-rockefeller-to.html | RABBIS ASK ACTION ON SUNDAY LAWS Council Urges Rockefeller to Fulfill Pledge to Enable Merchants to Do Business Cautions Against Delay Other Groups Affected | By Irving Spiegel Special To the New York Times | RE0000469663 | 1990-01-25 | B00000945306 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/rally-in-2d-half-wins-for-pirates-seton-hall-outscores-rival-by-172.html | RALLY IN 2D HALF WINS FOR PIRATES Seton Hall Outscores Rival by 172 in One Stretch Kentucky WVa Score | Special to The New York Times | RE0000469663 | 1990-01-25 | B00000945306 |
| 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/reminiscences-of-ninety-years-career-in-theatre-is-recalled-by.html | Reminiscences of Ninety Years Career in Theatre Is Recalled by Edward Gordon Craig Influenced by Henry Irving Wrote Under 65 Names | By Josette Lazar Special To the New York Timesradiophoto of the New York Times | RE0000469663 | 1990-01-25 | B00000945306 |
| 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/reservoir-fight-ends-court-allows-jersey-city-to-build-facility-in.html | RESERVOIR FIGHT ENDS Court Allows Jersey City to Build Facility in Morris | Special to The New York Times | RE0000469663 | 1990-01-25 | B00000945306 |
| 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/rev-rm-sullivan-taught-philosophy.html | REV RM SULLIVAN TAUGHT PHILOSOPHY | Special to The New York Times | RE0000469663 | 1990-01-25 | B00000945306 |
| 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/ribicoffs-backers-meet-tomorrow.html | RIBICOFFS BACKERS MEET TOMORROW | Special to The New York Times | RE0000469663 | 1990-01-25 | B00000945306 |
| 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/rio-gets-hammarskjold-plaza.html | Rio Gets Hammarskjold Plaza | Special to The New York Times | RE0000469663 | 1990-01-25 | B00000945306 |
| 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/robbery-in-tuckahoe.html | Robbery in Tuckahoe | Special to The New York Times | RE0000469663 | 1990-01-25 | B00000945306 |
| 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/robert-clifford-dead-retired-florist-in-newport-served-society.html | ROBERT CLIFFORD DEAD Retired Florist in Newport Served Society Families | Special to The New York Times | RE0000469663 | 1990-01-25 | B00000945306 |
| 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/rosalia-maria-ferrer-plans-april-marriage.html | Rosalia Maria Ferrer Plans April Marriage | Special to The New York Times | RE0000469663 | 1990-01-25 | B00000945306 |
| 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/rubin-will-meet-allen-on-schools-they-will-plan-requests-for.html | RUBIN WILL MEET ALLEN ON SCHOOLS They Will Plan Requests for Reorganizing Board Examiners at Issue | By Leonard Buder | RE0000469663 | 1990-01-25 | B00000945306 |
| 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/safety-bill-offered-in-albany.html | Safety Bill Offered in Albany | Special to The New York Times | RE0000469663 | 1990-01-25 | B00000945306 |
| 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/saigon-abandons-border-outposts-south-vietnam-withdrawal-approved.html | SAIGON ABANDONS BORDER OUTPOSTS South Vietnam Withdrawal Approved by U S Aides | By Homer Bigart Special To the New York Times | RE0000469663 | 1990-01-25 | B00000945306 |
| 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/sallie-l-adams-engaged-to-wed-john-munroe-jr-alumna-of-smith-and.html | Sallie L Adams Engaged to Wed John Munroe Jr Alumna of Smith and RealEstate Man Will Marry in February | Special to The New York Times | RE0000469663 | 1990-01-25 | B00000945306 |
| 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/schoolaid-plan-divides-mayors-move-set-by-wagner-and-other.html | SCHOOLAID PLAN DIVIDES MAYORS Move Set by Wagner and Other Democrats Shunned by GOP Officials SCHOOLAID PLAN DIVIDES MAYORS Present as Observers Mental Problem Cited | By Leo Egan Special To the New York Times | RE0000469663 | 1990-01-25 | B00000945306 |
| 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/senators-dispute-du-pont-tax-bill-gore-argues-it-would-guide-court.html | SENATORS DISPUTE DU PONT TAX BILL Gore Argues It Would Guide Court in Deciding Case Wide Support Seen Doughlas Attacks Move | By Joseph A Loftus Special to the New York Times | RE0000469663 | 1990-01-25 | B00000945306 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/shah-signs-bill-for-iran-reform-landless-peasants-will-get-portions.html | SHAH SIGNS BILL FOR IRAN REFORM Landless Peasants Will Get Portions of Big Estates | Special to The New York Times | RE0000469663 | 1990-01-25 | B00000945306 |
| 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/silver-undecided-on-presenting-sharkey-bribe-report-to-jury.html | Silver Undecided on Presenting Sharkey Bribe Report to Jury Brooklyn Prosecutor Takes Over InquiryBuilder Denies Any Connection Caristo Issues Denial | By James P McCaffrey | RE0000469663 | 1990-01-25 | B00000945306 |
| 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/soviet-accuses-50-kirghiz-aides-ring-charged-with-making-consumer.html | SOVIET ACCUSES 50 KIRGHIZ AIDES Ring Charged With Making Consumer Goods | By Theodore Shabad Special To the New York Times | RE0000469663 | 1990-01-25 | B00000945306 |
| 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/st-nicholas-unit-plans-12th-ball-at-plaza-jan-26-society-of.html | St Nicholas Unit Plans 12th Ball At Plaza Jan 26 Society of Descendants Names Officials and Committee Aides | DArieneWill Weissberg | RE0000469663 | 1990-01-25 | B00000945306 |
| 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/state-passes-law-to-retain-tax-paid-by-nonresidents-policy-reverse.html | State Passes Law to Retain Tax Paid by Nonresidents Policy Reverse STATE PASSES LAW TO RETAIN TAXES What Plan Means | By Warren Weaver Jr Special To the New York Times | RE0000469663 | 1990-01-25 | B00000945306 |
| 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/story-by-balzac-planned-as-film-wincelberg-is-converting-kataki.html | STORY BY BALZAC PLANNED AS FILM Wincelberg Is Converting Kataki Into New Form Had Story to Tell | By Murray Schumach Special To the New York Times | RE0000469663 | 1990-01-25 | B00000945306 |
| 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/stuart-e-currier.html | STUART E CURRIER | Special to The New York Times | RE0000469663 | 1990-01-25 | B00000945306 |
| 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/success-of-soviet-in-space-debated-experts-differ-on-how-new.html | SUCCESS OF SOVIET IN SPACE DEBATED Experts Differ on How New Prestige Affects Russians A Chance To Be First | By Harold M Schmeck Jr | RE0000469663 | 1990-01-25 | B00000945306 |
| 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/taylor-sees-us-realigning-arms-but-says-it-will-take-years-to.html | TAYLOR SEES US REALIGNING ARMS But Says It Will Take Years to Achieve Full Versatility Blurred Warfare | The New York Times | RE0000469663 | 1990-01-25 | B00000945306 |
| 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/textile-men-told-to-widen-market-burlington-executive-calls-for.html | TEXTILE MEN TOLD TO WIDEN MARKET Burlington Executive Calls for Distribution Drive Curb on Salesmen Noted New Items Exhibited | By William M Freeman | RE0000469663 | 1990-01-25 | B00000945306 |
| 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/thant-urges-peaceful-solution.html | Thant Urges Peaceful Solution | Special to The New York Times | RE0000469663 | 1990-01-25 | B00000945306 |
| 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/theatre-trinidad-tale-errol-johns-moon-on-a-rainbow-shawl.html | Theatre Trinidad Tale Errol Johns Moon on a Rainbow Shawl | By Howard TaubmanfriedmanAbeles | RE0000469663 | 1990-01-25 | B00000945306 |
| 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/track-coaches-here-question-need-for-a-new-federation-to-control.html | Track Coaches Here Question Need for a New Federation to Control Sport COLLEGE MENTORS LAUD AAUS WORK Coaches Here Fear Effects on Athletes of NCAAs Federation Proposals Eastment Begs Off Healey Heads Local Group Many Federations Planned | By Joseph M Sheehan | RE0000469663 | 1990-01-25 | B00000945306 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/trade-aide-hails-kennedy.html | Trade Aide Hails Kennedy | Special to The New York Times | RE0000469663 | 1990-01-25 | B00000945306 |
| 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/traffic-commissioner-barnes-starts-on-tough-job-barnes-tackles-the.html | Traffic Commissioner Barnes Starts on Tough Job BARNES TACKLES THE CITYS TRAFFIC He Adjusts His Chain Daily Tour of Jams | By Joseph C Ingrahamthe New York Times | RE0000469663 | 1990-01-25 | B00000945306 |
| 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/treasury-bill-rates-decline-from-peaks-reached-last-week-amount-of.html | Treasury Bill Rates Decline From Peaks Reached Last Week Amount of Bids | Special to The New York Times | RE0000469663 | 1990-01-25 | B00000945306 |
| 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000469663 | 1990-01-25 | B00000945306 |
| 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/trinidid-and-tobago-will-seek-freedom.html | TRINIDID AND TOBAGO WILL SEEK FREEDOM | Special to The New York Times | RE0000469663 | 1990-01-25 | B00000945306 |
| 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/turnout-heavy-as-finns-begin-2day-presidential-vote.html | Turnout Heavy as Finns Begin 2Day Presidential Vote | Special to The New York Times | RE0000469663 | 1990-01-25 | B00000945306 |
| 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/tv-lee-the-virginian-nbcs-portrait-of-general-touches-on-career-as.html | TV Lee the Virginian NBCs Portrait of General Touches on Career as Soldier and Educator | By Jack Gould | RE0000469663 | 1990-01-25 | B00000945306 |
| 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/u-s-and-soviet-affirm-accord-on-key-posts-in-laotian-cabinet-but.html | U S and Soviet Affirm Accord On Key Posts in Laotian Cabinet But Boun Oum Forces Resist Settlement in Geneva Talks to Be Resumed Prince Boun Oum Arrives | By Sydney Gruson Special To the New York Timesthe New York Times | RE0000469663 | 1990-01-25 | B00000945306 |
| 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/u-s-urges-sanctions-on-cuba-unless-ties-to-reds-are-severed.html | U S Urges Sanctions on Cuba Unless Ties to Reds Are Severed Proposal Would Give Havana 60 Days to ComplyMarks Stiffening of Stand to Be Taken at Hemisphere Parley Kennedy Is Optimistic Parting of Ways | By Tad Szulc Special to The New York Times | RE0000469663 | 1990-01-25 | B00000945306 |
| 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/un-also-picketed-march-before-embassy.html | UN Also Picketed March Before Embassy | Special to The NeW York Times | RE0000469663 | 1990-01-25 | B00000945306 |
| 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/un-backing-asked-on-ruandaurundi.html | UN BACKING ASKED ON RUANDAURUNDI | Special to The New York Times | RE0000469663 | 1990-01-25 | B00000945306 |
| 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/united-states-supreme-court.html | United States Supreme Court | Special to The New York Times | RE0000469663 | 1990-01-25 | B00000945306 |
| 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/virgil-mneil-price.html | VIRGIL MNEIL PRICE | Special to The New York Times | RE0000469663 | 1990-01-25 | B00000945306 |
| 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/virginia-offered-plan-new-governor-puts-stress-on-schools-and.html | VIRGINIA OFFERED PLAN New Governor Puts Stress on Schools and Industry | Special to The New York Times | RE0000469663 | 1990-01-25 | B00000945306 |
| 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/wagner-downs-upsala.html | Wagner Downs Upsala | Special to The New York Times | RE0000469663 | 1990-01-25 | B00000945306 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/wedgeshaped-apartments-in-chicago-take-advantage-of-210degree-view.html | WedgeShaped Apartments in Chicago Take Advantage of 210Degree View Circular Towers Are So Designed That Living Areas Have Glass Wall | By George OBrien | RE0000469663 | 1990-01-25 | B00000945306 |
| 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/west-berlin-base-reported-asked-for-soviet-troops-gromyko-is-said.html | WEST BERLIN BASE REPORTED ASKED FOR SOVIET TROOPS Gromyko Is Said to Demand Russian Garrison as Part of Settlement on City Little Prospect Seen Soviet Note Cited SOVIET SAID TO ASK WEST BERLIN BASE | By Gerd Wilcke Special To the New York Times | RE0000469663 | 1990-01-25 | B00000945306 |
| 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/west-set-to-reject-soviet-atom-plan.html | WEST SET TO REJECT SOVIET ATOM PLAN | Special to The New York Times | RE0000469663 | 1990-01-25 | B00000945306 |
| 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/wm-sullivan-to-wed-miss-sheila-f-cronin.html | WM Sullivan to Wed Miss Sheila F Cronin | Special to The New York Times | RE0000469663 | 1990-01-25 | B00000945306 |
| 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/wood-field-and-stream-the-art-of-flytying-how-to-waste-time-without.html | Wood Field and Stream The Art of FlyTying How to Waste Time Without Actually Being Idle | By Oscar Godbout | RE0000469663 | 1990-01-25 | B00000945306 |
| 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/zaretzki-puts-more-aid-to-city-ahead-of-10-state-tax-rebate.html | Zaretzki Puts More Aid to City Ahead of 10 State Tax Rebate | By Douglas Dales Special To the New York Times | RE0000469663 | 1990-01-25 | B00000945306 |
| 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/132-unions-to-sue-if-building-halts-employer-threat-fought-as.html | 132 UNIONS TO SUE IF BUILDING HALTS Employer Threat Fought as Electric Strike Goes On 132 UNIONS TO SUE IF BUILDING HALTS Plan Called Faulty | By Stanley Levey | RE0000469659 | 1990-01-25 | B00000945302 |
| 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/2-theatre-fetes-will-be-benefits-of-city-museum-no-strings-chosen.html | 2 Theatre Fetes Will Be Benefits Of City Museum No Strings Chosen to Aid General Program March 5 and April 2 | DArleneIrwin Dribben | RE0000469659 | 1990-01-25 | B00000945302 |
| 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/63-model-cars-to-get-turn-signals-of-amber.html | 63 Model Cars to Get Turn Signals of Amber | Special to The New York Times | RE0000469659 | 1990-01-25 | B00000945302 |
| 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/a-yankee-in-jerusalem-starts-population-explosionof-mink-population.html | A Yankee in Jerusalem Starts Population ExplosionOf Mink Population Explodes Cold In Jerusalem ISRAELI MINK FIND THE CLIMATE FINE | By Brendan M Jones | RE0000469659 | 1990-01-25 | B00000945302 |
| 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/adoula-visit-expected-at-un.html | Adoula Visit Expected at UN | Special to The New York Times | RE0000469659 | 1990-01-25 | B00000945302 |
| 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/advertising-max-factor-drops-its-agency-screening-songs-esquire-to.html | Advertising Max Factor Drops Its Agency Screening Songs Esquire to Grey Stock Exchange Keeping Clean Accounts People Addenda | By Peter Bart | RE0000469659 | 1990-01-25 | B00000945302 |
| 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/aircushion-ship-designed-for-navy.html | AIRCUSHION SHIP DESIGNED FOR NAVY | Special to The New York Times | RE0000469659 | 1990-01-25 | B00000945302 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/albany-and-the-schools-hearing-today-may-widen-appreciation-of.html | Albany and the Schools Hearing Today May Widen Appreciation Of Factors Involved in Allocating Funds Citys Gain Estimated Example Given | By Leo Egan Special To the New York Times | RE0000469659 | 1990-01-25 | B00000945302 |
| 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/alfred-j-law-3d-becomes-fiance-of-miss-jarratt-graduates-of.html | Alfred J Law 3d Becomes Fiance Of Miss Jarratt Graduates of Princeton and Radcliffe to Wed In Nashville Feb 3 | Special to The New York TimesFletcher Harvey | RE0000469659 | 1990-01-25 | B00000945302 |
| 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/american-security-stockholders-approve-plan-to-increase-the-capital.html | AMERICAN SECURITY Stockholders Approve Plan to Increase the Capital Stock ANNUAL MEETINGS HELD BY BANKS | Special to The New York Times | RE0000469659 | 1990-01-25 | B00000945302 |
| 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/art-longlived-painter-works-by-guillaumin-who-survived-other.html | Art LongLived Painter Works by Guillaumin Who Survived Other Impressionists at Schweitzer Gallery | By Brian O Doherty | RE0000469659 | 1990-01-25 | B00000945302 |
| 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/article-1-no-title-feldstein-plans-musical-the-mayvin-scheduled.html | Article 1  No Title Feldstein Plans Musical The Mayvin Scheduled General Seeger to Open Evening of Shakespeare Castings and Closings | By Milton Esterow | RE0000469659 | 1990-01-25 | B00000945302 |
| 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/atom-warehouse-fought-by-islip-township-protests-plan-for-storing.html | ATOM WAREHOUSE FOUGHT BY ISLIP Township Protests Plan for Storing Waste Material | By Byron Porterfield Special To the New York Times | RE0000469659 | 1990-01-25 | B00000945302 |
| 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/attorney-general-asks-pinball-law.html | ATTORNEY GENERAL ASKS PINBALL LAW | Special to The New York Times | RE0000469659 | 1990-01-25 | B00000945302 |
| 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/austrians-hopes-on-trade-bloc-ebb-vienna-hears-us-opposes-a-common.html | AUSTRIANS HOPES ON TRADE BLOC EBB Vienna Hears US Opposes a Common Market Link | By Ms Handler Special To the New York Times | RE0000469659 | 1990-01-25 | B00000945302 |
| 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/bonds-corporate-set-back-by-plans-for-longterm-fanny-may-issue.html | Bonds Corporate Set Back by Plans for LongTerm Fanny May Issue DEMAND IS BRISK FOR MUNICIPALS Commercial Banks Buyers Treasury Bills Firm Other Governments Dip Corporate Bids Scarce Long Treasuries Dip US List Is Slow | By Paul Heffernan | RE0000469659 | 1990-01-25 | B00000945302 |
| 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/book-publishers-at-odds-in-london-thomson-role-in-field-leads-to.html | BOOK PUBLISHERS AT ODDS IN LONDON Thomson Role in Field Leads to Shifts of Directors Purchase Attempt Reported Authors Switch Rumored | By James Feron Special To the New York Times | RE0000469659 | 1990-01-25 | B00000945302 |
| 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/books-of-the-times-the-brodie-set-universe-of-the-human-psyche.html | Books of The Times The Brodie Set Universe of the Human Psyche | By William C Fitzgibbon | RE0000469659 | 1990-01-25 | B00000945302 |
| 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/boun-oum-defiant-at-geneva-parley-wants-rightists-named-sole-legal.html | BOUN OUM DEFIANT AT GENEVA PARLEY Wants Rightists Named Sole Legal Delegates of Laos BOUN OUM DEFIANT AT GENEVA PARLEY | By Sydney Gruson Special To the New York Times | RE0000469659 | 1990-01-25 | B00000945302 |
| 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/car-sales-slow-but-above-1961-for-the-first-third-of-january-sales.html | Car Sales Slow but Above 1961 For the First Third of January Sales Record Set | Special to The New York Times | RE0000469659 | 1990-01-25 | B00000945302 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/carlino-accused-of-smear-tactics-adams-charges-speaker-is-trying-to.html | CARLINO ACCUSED OF SMEAR TACTICS Adams Charges Speaker Is trying to Ruin Him Fights Back | By Peter Kihssthe New York Times | RE0000469659 | 1990-01-25 | B00000945302 |
| 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/carlino-attacks-charges-as-false-calls-shelter-makers-data.html | CARLINO ATTACKS CHARGES AS FALSE Calls Shelter Makers Data FraudulentSays Two Friends Investigated CARLINO ATTACKS CHARGES AS FALSE Aid of Friends Explained Charges by Lane | By Warren Weaver Jr Special To the New York Times | RE0000469659 | 1990-01-25 | B00000945302 |
| 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/citizen-unit-asks-vote-on-judges-urges-nonpartisan-election-for-new.html | CITIZEN UNIT ASKS VOTE ON JUDGES Urges Nonpartisan Election for New Civil Court Deadline Is Passed | By Clayton Knowles | RE0000469659 | 1990-01-25 | B00000945302 |
| 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/city-high-schools-accused-of-bias-suit-asserts-racial-quota.html | CITY HIGH SCHOOLS ACCUSED OF BIAS Suit Asserts Racial Quota Restricts Negroes Choice Injunction Sought Bond Control Charged | By Edward Ranzal | RE0000469659 | 1990-01-25 | B00000945302 |
| 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/clyde-aitchison-86-exchairman-of-icc.html | CLYDE AITCHISON 86 EXCHAIRMAN OF ICC | Special to The New York Times | RE0000469659 | 1990-01-25 | B00000945302 |
| 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/common-market-and-us-in-accord-agreement-for-lower-tariff-is.html | COMMON MARKET AND US IN ACCORD Agreement for Lower Tariff Is Confirmed at Brussels Europe Yields on Cut COMMON MARKET AND US IN ACCORD Fifth Major Agreement | By Edwin L Dale Jr Special To the New York Times | RE0000469659 | 1990-01-25 | B00000945302 |
| 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/congress-gets-kennedys-plan-to-reorganize-armys-staff-proposal.html | Congress Gets Kennedys Plan To Reorganize Armys Staff Proposal Seeks Elimination of Several High Posts Controversy May Result Expects Support | By Jack Raymond Special To the New York Times | RE0000469659 | 1990-01-25 | B00000945302 |
| 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/contract-bridge-the-authors-of-a-bridge-quiz-might-well-use-this.html | Contract Bridge The Authors of a Bridge Quiz Might Well Use This Hand as a Sample Stickler The Wrong Decision | By Albert H Morehead | RE0000469659 | 1990-01-25 | B00000945302 |
| 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/cows-on-his-side-khrushchev-says-he-suggests-cattle-should-be.html | COWS ON HIS SIDE KHRUSHCHEV SAYS He Suggests Cattle Should Be Arbiters in Feed Dispute | By Theodore Shabad Special To the New York Times | RE0000469659 | 1990-01-25 | B00000945302 |
| 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/dario-toffenetti-restaurateur-72-owner-of-chicago-new-york-st.html | DARIO TOFFENETTI RESTAURATEUR 72 Owner of Chicago New York St Petersburg Chain Dies Opened Here in 1940 | Special to The New York Times | RE0000469659 | 1990-01-25 | B00000945302 |
| 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/date-of-visit-not-set.html | Date of Visit Not Set | Special to The New York Times | RE0000469659 | 1990-01-25 | B00000945302 |
| 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/dowellkellogg.html | DowellKellogg | Special to The New York Times | RE0000469659 | 1990-01-25 | B00000945302 |
| 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/durablegoods-pay-above-100-a-week-pay-exceeds-100-in-durable-goods.html | DurableGoods Pay Above 100 a Week PAY EXCEEDS 100 IN DURABLE GOODS | By Peter Braestrup Special To the New York Times | RE0000469659 | 1990-01-25 | B00000945302 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/dutch-again-ask-new-guinea-talk-but-premier-says-any-new-attack.html | DUTCH AGAIN ASK NEW GUINEA TALK But Premier Says Any New Attack Will Be Combated Meeting With Envoy Proposed | By Harry Gilroy Special To the New York Times | RE0000469659 | 1990-01-25 | B00000945302 |
| 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/election-abuses-laid-to-2-in-bronx-state-is-told-buckley-aide-and.html | ELECTION ABUSES LAID TO 2 IN BRONX State Is Told Buckley Aide and Gilsten Violated Law The Accused Printers Neglected Area Seen | BY Charles Grutzner | RE0000469659 | 1990-01-25 | B00000945302 |
| 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/emily-thorson-engaged.html | Emily Thorson Engaged | Special to The New York Times | RE0000469659 | 1990-01-25 | B00000945302 |
| 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/expoliceman-accused-charged-with-taking-2000-from-yonkers-pal-fund.html | EXPOLICEMAN ACCUSED Charged With Taking 2000 From Yonkers PAL Fund | Special to The New York Times | RE0000469659 | 1990-01-25 | B00000945302 |
| 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/fanfani-in-britain-for-talks-on-trade.html | FANFANI IN BRITAIN FOR TALKS ON TRADE | Special to The New York Times | RE0000469659 | 1990-01-25 | B00000945302 |
| 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/felt-set-to-yield-in-village-fight-calls-planners-hearing-for-jan.html | FELT SET TO YIELD IN VILLAGE FIGHT Calls Planners Hearing for Jan 31 to Remove Label of West Village Blight HEEDS WAGNERS URGING Citizens Group Hails Mayor for Fulfilling a Promise of Primary Campaign Pledge Is Recalled Master Plan Modified | By Martin Arnold | RE0000469659 | 1990-01-25 | B00000945302 |
| 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/food-news-tinned-fish-is-a-luxury.html | Food News Tinned Fish Is a Luxury | By June Owen | RE0000469659 | 1990-01-25 | B00000945302 |
| 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/for-the-benefit-of-landlubbers-those-flags-spell-boat-show-its.html | For the Benefit of Landlubbers Those Flags Spell Boat Show Its Bravo Oscar Alfa etc at Coliseum and Yachting Fans Get the Message Safety Group Elects Kratovil Tests Conducted at Groton Fuel Consumption Cut | By Clarence E Lovejoy | RE0000469659 | 1990-01-25 | B00000945302 |
| 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/foreign-affairs-understanding-the-odd-man-out-frances-atomic.html | Foreign Affairs Understanding the Odd Man Out Frances Atomic Potential | By Cl Sulzberger | RE0000469659 | 1990-01-25 | B00000945302 |
| 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/free-hours-a-challenge-panel-finds-not-enough-suggests-many.html | Free Hours A Challenge Panel Finds Not Enough Suggests Many Interests | By Martin Tolchin | RE0000469659 | 1990-01-25 | B00000945302 |
| 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/frostbite-rally-puts-special-team-prize-at-stake-on-jan-28-big.html | Frostbite Rally Puts Special Team Prize At Stake on Jan 28 Big Events on Tap Saab Club Organizes | By Frank M Blunk | RE0000469659 | 1990-01-25 | B00000945302 |
| 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/gains-envisioned-by-space-effort-house-leader-cites-beneftis-from.html | GAINS ENVISIONED BY SPACE EFFORT House Leader Cites Beneftis From New Technology 4 Billion to Be Sought Vast Benefits Seen | By John W Finney Special To the New York Times | RE0000469659 | 1990-01-25 | B00000945302 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/galitzines-gentle-lines-captivate-her-audience.html | Galitzines Gentle Lines Captivate Her Audience | By Patricia Peterson Special To the New York Timessketched In Florence By Tod Draz For the New York Times | RE0000469659 | 1990-01-25 | B00000945302 |
| 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/girl-5-dies-in-fire-rescue-efforts-fail-as-others-in-suffolk-family.html | GIRL 5 DIES IN FIRE Rescue Efforts Fail as Others in Suffolk Family Escape | Special To The New York Times | RE0000469659 | 1990-01-25 | B00000945302 |
| 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/gizenga-ousted-from-post-as-vice-premier-of-congo-faces-inquiry-on.html | Gizenga Ousted From Post As Vice Premier of Congo Faces Inquiry on Stanleyville Fighting Dismissal Resulted From Censure Missionaries Reported Slain GIZENGA IS OUSTED FROM CONGO POST | By David Halberstam Special To the New York Times | RE0000469659 | 1990-01-25 | B00000945302 |
| 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/gop-chiefs-back-per-capita-study-carlino-and-mahoney-seen-delaying.html | GOP CHIEFS BACK PER CAPITA STUDY Carlino and Mahoney Seen Delaying Increase in Aid Objection by Zaretzki Protest First of Kind MINIMUM WAGE BARGE CANAL COLLECTION AGENCIES BOARD OF EDUCATION | By Layhmond Robinson Special To the New York Times | RE0000469659 | 1990-01-25 | B00000945302 |
| 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/hannen-swaffer-a-journalist-82-colorful-british-writer-and-theatre.html | HANNEN SWAFFER A JOURNALIST 82 Colorful British Writer and Theatre Critic Is Dead Became a Spiritualist | Special to The New York Times | RE0000469659 | 1990-01-25 | B00000945302 |
| 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/howard-f-taylor-mit-professor-48.html | HOWARD F TAYLOR MIT PROFESSOR 48 | Special to The New York Times | RE0000469659 | 1990-01-25 | B00000945302 |
| 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/hughes-takes-office-hinting-at-broadbased-tax-hughes-sworn-in-hints.html | Hughes Takes Office Hinting at BroadBased Tax HUGHES SWORN IN HINTS AT TAX RISE Prudent Expansion Pledged | By George Cable Wright Special To the New York Times | RE0000469659 | 1990-01-25 | B00000945302 |
| 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/illmenseeschrenker.html | IllmenseeSchrenker | Special to The New York Times | RE0000469659 | 1990-01-25 | B00000945302 |
| 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/india-against-un-talks-calls-eve-of-elections-wrong-time-for.html | INDIA AGAINST UN TALKS Calls Eve of Elections Wrong Time for Kashmir Debate | Special to The New York Times | RE0000469659 | 1990-01-25 | B00000945302 |
| 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/iron-venture-spurred-in-guinea-accord-with-liberia-set-on-movement.html | Iron Venture Spurred in Guinea Accord With Liberia Set on Movement of Ore to Coast GUINEA TAKES STEP TO DEVELOP IRON | By Kenneth S Smith | RE0000469659 | 1990-01-25 | B00000945302 |
| 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/jakarta-warns-dutch.html | Jakarta Warns Dutch | By Robert Trumbull Special To the New York Times | RE0000469659 | 1990-01-25 | B00000945302 |
| 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/jenson-starts-search-for-talent-managers-goal-is-to-find-candidate.html | Jenson Starts Search for Talent Managers Goal Is to Find Candidate for Heavyweight Title Promising Amateurs Will Be Invited to Utah for Training Layne Had Chance Questionnaire to Be Sent | By William J Briordy | RE0000469659 | 1990-01-25 | B00000945302 |
| 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/journalists-death-is-studied-in-poland.html | JOURNALISTS DEATH IS STUDIED IN POLAND | Special to The New York Times | RE0000469659 | 1990-01-25 | B00000945302 |

| 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/judge-to-require-probationers-without-english-to-learn-it.html | Judge to Require Probationers Without English to Learn It | By Jack Roth | RE0000469659 | 1990-01-25 | B00000945302 |
|---|---|---|---|---|---|---|
| 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/kekkonen-choice-in-finland-again-virtually-assured-2d-term-2000000.html | KEKKONEN CHOICE IN FINLAND AGAIN Virtually Assured 2d Term 2000000 Turn Out Turnout Proves Surprise | By Werner Wiskari Special To the New York Times | RE0000469659 | 1990-01-25 | B00000945302 |
| 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/kennedy-stresses-ethics-in-business.html | KENNEDY STRESSES ETHICS IN BUSINESS | Special to The New York Times | RE0000469659 | 1990-01-25 | B00000945302 |
| 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/kenneth-mackenna-dead-at-62-actor-and-former-mgm-aide-editorial.html | Kenneth MacKenna Dead at 62 Actor and Former MGM Aide Editorial Director of Studio Had Appeared in Movies and in Broadway Plays | NANA | RE0000469659 | 1990-01-25 | B00000945302 |
| 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/kirsten-tour-on-again-delay-of-singers-visit-to-russia-called.html | KIRSTEN TOUR ON AGAIN Delay of Singers Visit to Russia Called Mistake | Special to The New York Times | RE0000469659 | 1990-01-25 | B00000945302 |
| 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/knight-ill-quits-race-with-nixon-exgovernor-clears-road-for-former.html | KNIGHT ILL QUITS RACE WITH NIXON ExGovernor Clears Road for Former Vice President in Coast GOP Primary KNIGHT ILL QUITS RACE WITH NIXON | By Gladwin Hill Special To the New York Times | RE0000469659 | 1990-01-25 | B00000945302 |
| 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/leftist-forces-massing.html | Leftist Forces Massing | By Jacques Nevard Special To the New York Times | RE0000469659 | 1990-01-25 | B00000945302 |
| 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/letters-to-the-times-status-of-china-documents-early-publication-of.html | Letters to The Times Status of China Documents Early Publication of Volumes Being Urged It Is Reported Fourteen on Shelf Equal Rights for Women Urged Litho City Defended Cuban Refugee Aid Crisis Governmental and Private Funds Reported at Low Ebb Contribution of Agencies To Curb Scofflaws | LELAND M GOODRICHlong Overdue JANE GRANT New York Jan 10 1962MELVIN GEVERTWILLIAM VANDEN HEUVELWILL CLOSE | RE0000469659 | 1990-01-25 | B00000945302 |
| 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/life-in-algiers-based-on-fear-women-hoard-and-men-worry.html | Life in Algiers Based on Fear Women Hoard and Men Worry Tranquilizer Sales Are Laid to Bombings Even Children Speak Knowingly of Raids With Machine Guns Strangers Beware Housewives Hoard Food Terror in the Dark | By Paul Hofmann Special To the New York Times | RE0000469659 | 1990-01-25 | B00000945302 |
| 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/livingston-votes-school-bond.html | Livingston Votes School Bond | Special to The New York Times | RE0000469659 | 1990-01-25 | B00000945302 |
| 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/mayor-told-brooklyns-leaders-oppose-his-plan-on-triumvirate-plan-is.html | Mayor Told Brooklyns Leaders Oppose His Plan on Triumvirate Plan is Favored 2 Alernatives Favored | Special to The New York Times | RE0000469659 | 1990-01-25 | B00000945302 |
| 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/medical-society-speeds-action-on-billpadding-cases.html | Medical Society Speeds Action on BillPadding Cases | The New York Times | RE0000469659 | 1990-01-25 | B00000945302 |
| 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/mississippi-paper-ends-publication.html | MISSISSIPPI PAPER ENDS PUBLICATION | Special to The New York Times | RE0000469659 | 1990-01-25 | B00000945302 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/mitchel-hearing-opens-stormily-clashes-senators-protest-and.html | MITCHEL HEARING OPENS STORMILY Clashes Senators Protest and Challenges to Panels Authority Mark Session In Favor of Airfield Moses Gives View | By Ronald Maiorana Special To the New York Times | RE0000469659 | 1990-01-25 | B00000945302 |
| 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/monterrey-utility-bought-by-mexico.html | MONTERREY UTILITY BOUGHT BY MEXICO | Special to The New York Times | RE0000469659 | 1990-01-25 | B00000945302 |
| 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/moscow-says-west-plots-with-belgium.html | MOSCOW SAYS WEST PLOTS WITH BELGIUM | Special to The New York Times | RE0000469659 | 1990-01-25 | B00000945302 |
| 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/mrs-bernard-gussow.html | MRS BERNARD GUSSOW | Special to The New York Times | RE0000469659 | 1990-01-25 | B00000945302 |
| 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/mrs-f-a-walters.html | MRS F A WALTERS | Special to The New York Times | RE0000469659 | 1990-01-25 | B00000945302 |
| 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/music-new-orchestra-the-esterhazy-directed-by-david-blum.html | Music New Orchestra The Esterhazy Directed by David Blum | By Harold C Schonberg | RE0000469659 | 1990-01-25 | B00000945302 |
| 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/nancy-b-fowler-engaged-to-wed-lehigh-alumnus-centenary-graduate-is.html | Nancy B Fowler Engaged to Wed Lehigh Alumnus Centenary Graduate Is Planning to Marry William Scarlett 3d | Special to The New York Times | RE0000469659 | 1990-01-25 | B00000945302 |
| 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/need-for-treaty-stressed.html | Need for Treaty Stressed | Special to The New York Times | RE0000469659 | 1990-01-25 | B00000945302 |
| 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/new-bill-slated-on-taxifare-rise-treulich-says-council-will-restudy.html | NEW BILL SLATED ON TAXIFARE RISE Treulich Says Council Will Restudy Proposal for 10Cent Increase HEARINGS ARE PLANNED Three Councilmen Introduce Measure for Inquiry Into Taxi Industry 1961 Proposal Died Hospital Smoking Curb | By Charles G Bennett | RE0000469659 | 1990-01-25 | B00000945302 |
| 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/new-face-old-problems-michigans-capital-sees-exciting-year-topped.html | New Face Old Problems Michigans Capital Sees Exciting Year Topped by a Possible Race by Romney | By Damon Stetson Special To the New York Times | RE0000469659 | 1990-01-25 | B00000945302 |
| 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/new-partnership-planning-5-films-lewis-and-langner-schedule.html | NEW PARTNERSHIP PLANNING 5 FILMS Lewis and Langner Schedule Pawnbroker as Their First MGM Obtains Rights Desert Patrol Opens Citations Awarded | By Howard Thompson | RE0000469659 | 1990-01-25 | B00000945302 |
| 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/new-traffic-chief-will-paint-the-town-bright-safe-yellow.html | New Traffic Chief Will Paint The Town Bright Safe Yellow | By Joseph C Ingraham | RE0000469659 | 1990-01-25 | B00000945302 |
| 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/orthodox-rabbis-exhort-colleges-stress-on-religious-values-urged-at.html | ORTHODOX RABBIS EXHORT COLLEGES Stress on Religious Values Urged at Council Meeting Programs Advocated Adhere to Laws | By Irving Spiegel Special To the New York Times | RE0000469659 | 1990-01-25 | B00000945302 |
| 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/pennsy-road-elevates-labor-relations-aide.html | Pennsy Road Elevates Labor Relations Aide | Alfred A DeLardi | RE0000469659 | 1990-01-25 | B00000945302 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/prof-richard-h-tawney-dead-british-economic-historian-81.html | Prof Richard H Tawney Dead British Economic Historian 81 | Special to The New York Times | RE0000469659 | 1990-01-25 | B00000945302 |
| 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/rail-stocks-rise-industrials-fall-combined-average-declines-203.html | RAIL STOCKS RISE INDUSTRIALS FALL Combined Average Declines 203 PointsTrading Volume Increases 638 ISSUES OFF 423 UP US Steel Hits 196162 Low and Closes Down 1  Baker Tools Adds 1 38 Little Optimism RAIL STOCKS RISE INDUSTRIALS FALL TelAutograph Climbs Smith Kline Off | By Burton Crane | RE0000469659 | 1990-01-25 | B00000945302 |
| 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/rising-representative-martha-wright-griffiths-freetrade-debater.html | Rising Representative Martha Wright Griffiths FreeTrade Debater | Special to The New York Times | RE0000469659 | 1990-01-25 | B00000945302 |
| 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/schlesinger-will-quit-harvard-post.html | Schlesinger Will Quit Harvard Post | Special to The New York TimeHenry Grossman | RE0000469659 | 1990-01-25 | B00000945302 |
| 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/school-aid-plan-backed-in-state-but-conference-board-lists-several.html | SCHOOL AID PLAN BACKED IN STATE But Conference Board Lists Several Deficiencies Construction Aid Praised Fiscal Independence | Special to The New York Times | RE0000469659 | 1990-01-25 | B00000945302 |
| 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/senate-leaders-clash-in-albany-domination-by-rockefeller-and-wagner.html | SENATE LEADERS CLASH IN ALBANY Domination by Rockefeller and Wagner Charged School Report Debated | By Douglas Dales Special To the New York Times | RE0000469659 | 1990-01-25 | B00000945302 |
| 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/silver-convenes-kings-grand-jury-in-sharkey-case-brooklyn.html | SILVER CONVENES KINGS GRAND JURY IN SHARKEY CASE Brooklyn Democratic Leader and Builder to Testify on Report of Bribe Offer STEINGUT ALSO CALLED Prosecutor Cites Conflicts in StatementsMayor Not Asked to Appear Caristo Invited SILVER CONVENES KINGS GRAND JURY | By James P McCaffrey | RE0000469659 | 1990-01-25 | B00000945302 |
| 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/sloanes-reopens-at-its-new-store-5th-ave-furniture-retailer.html | SLOANES REOPENS AT ITS NEW STORE 5th Ave Furniture Retailer Completes 9Block Move Workmen Step Up Efforts | By Myron Kandel | RE0000469659 | 1990-01-25 | B00000945302 |
| 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/somalia-relief-sought-in-un.html | Somalia Relief Sought in UN | Special to The New York Times | RE0000469659 | 1990-01-25 | B00000945302 |
| 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/spaak-tells-un-belgium-plans-ruandaurundi-freedom-soon.html | Spaak Tells UN Belgium Plans RuandaUrundi Freedom Soon | By Lloyd Garrison Special To the New York Timesthe New York Times | RE0000469659 | 1990-01-25 | B00000945302 |
| 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/speaker-upholds-house-ban-on-tv-mcormack-stands-by-views-of-rayburn.html | SPEAKER UPHOLDS HOUSE BAN ON TV MCormack Stands by Views of Rayburn on Broadcasts | By Cp Trussell Special To the New York Times | RE0000469659 | 1990-01-25 | B00000945302 |
| 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/spencer-petty-sr-dies-blacksmith-in-southold-for-55-years-retired.html | SPENCER PETTY SR DIES Blacksmith in Southold for 55 Years Retired in 59 at 83 | Special to The New York Times | RE0000469659 | 1990-01-25 | B00000945302 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/sports-of-the-times-the-hitting-hypochondriac-pathetic-figure-a.html | Sports of The Times The Hitting Hypochondriac Pathetic Figure A Touch of Realism A Long Inning | By Arthur Daley | RE0000469659 | 1990-01-25 | B00000945302 |
| 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/stake-purchased-in-fanny-farmer-unidentified-group-said-to-seek.html | STAKE PURCHASED IN FANNY FARMER Unidentified Group Said to Seek Chains Control Foundation Mum | By Alexander R Hammer | RE0000469659 | 1990-01-25 | B00000945302 |
| 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/tax-deductions-on-donated-art-to-get-closer-federal-scrutiny.html | Tax Deductions on Donated Art To Get Closer Federal Scrutiny Revenue Chief Cites Abuses in Valuations as Prices Continue to Soar US to Tighten Check on Tax Claims for Donated Art ABUSES ARE CITED BY REVENUE CHIEF He Warns That Changes in Law May Be Needed If Overvaluations Continue Cynical Tone Charged Lawyer Aiding Drive Appraiser Sues for Saving New Guide Appears Theoretical Case Given Details Private Some Seek Further Gain | By Milton Bracker Special To the New York Times | RE0000469659 | 1990-01-25 | B00000945302 |
| 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/tennis-leaders-here-entertain-junior-players-from-38-nations.html | Tennis Leaders Here Entertain Junior Players From 38 Nations Luncheon Culminates 12Day Bus Tour of 76 Youngsters Who Competed for Orange Cup in Florida Savitt at Luncheon Historic Sites Visited | By Allison Danzig | RE0000469659 | 1990-01-25 | B00000945302 |
| 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/textile-backers-demand-more-import-assistance-senate-bloc-hints.html | Textile Backers Demand More Import Assistance Senate Bloc Hints Opposition to Kennedys Trade Plan US Urged to Curb Woolens in Addition to Cotton | By Richard E Mooney Special To the New York Times | RE0000469659 | 1990-01-25 | B00000945302 |
| 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/the-new-haven-says-states-must-assist-new-haven-line-warns-of.html | The New Haven Says States Must Assist NEW HAVEN LINE WARNS OF CRISIS Merger Suggested Rockefeller Comments | By Richard H Parke Special to the New York Times | RE0000469659 | 1990-01-25 | B00000945302 |
| 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/theatre-a-stage-affair-crabtree-play-revived-at-the-cherry-lane.html | Theatre A Stage Affair Crabtree Play Revived at the Cherry Lane | By Louis Calta | RE0000469659 | 1990-01-25 | B00000945302 |
| 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000469659 | 1990-01-25 | B00000945302 |
| 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/trend-reversed-in-price-of-ships-steadying-market-tumbled-in-last.html | TREND REVERSED IN PRICE OF SHIPS Steadying Market Tumbled in Last Weeks of 1961 Development Reviewed Passenger Liners Sold | By Werner Bamberger | RE0000469659 | 1990-01-25 | B00000945302 |
| 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/troubles-beset-debut-of-tapers-fans-few-scoreboard-is-erratic-at.html | TROUBLES BESET DEBUT OF TAPERS Fans Few Scoreboard Is Erratic at Commack Supports Not Padded Letters Arent Heeded | By Howard Bleier Special To the New York Times | RE0000469659 | 1990-01-25 | B00000945302 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/troupe-gets-78000-ford-fund-matches-proceeds-of-drive-on-coast.html | TROUPE GETS 78000 Ford Fund Matches Proceeds of Drive on Coast | Special to The New York Times | RE0000469659 | 1990-01-25 | B00000945302 |
| 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/union-says-drive-to-sign-up-clerks-at-airline-gains-cards-in.html | Union Says Drive To Sign Up Clerks At Airline Gains Cards in English and French | By Joseph Carter | RE0000469659 | 1990-01-25 | B00000945302 |
| 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/united-states-supreme-court.html | United States Supreme Court | Special to the New York Times | RE0000469659 | 1990-01-25 | B00000945302 |
| 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/urban-affairs-post-imperiled-as-gop-stiffens-opposition-key-house.html | Urban Affairs Post Imperiled as GOP Stiffens Opposition Key House Posts Filled OPPOSITION RISES OVER URBAN POST Approved by Caucus | By John D Morris Special To the New York Times | RE0000469659 | 1990-01-25 | B00000945302 |
| 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/us-withdrawing-tank-task-force-on-berlin-border-pullback-of-unit.html | US WITHDRAWING TANK TASK FORCE ON BERLIN BORDER Pullback of Unit Stationed at Crossing Called Gesture to Normalize Situation Move Laid to Clay Meeting Soviet Tanks Arrive US WITHDRAWING BERLIN TANK UNIT | By David Binder Special To the New York Times | RE0000469659 | 1990-01-25 | B00000945302 |
| 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/vice-presidents-at-lord-taylor.html | Vice Presidents at Lord  Taylor | Frank Nothaft | RE0000469659 | 1990-01-25 | B00000945302 |
| 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/vietnams-army-revising-tactics-isolated-outpost-a-symbol-of-peril.html | VIETNAMS ARMY REVISING TACTICS Isolated Outpost a Symbol of Peril of Static Warfare Defenses Strengthened Resettlement Urged | By Homer Bigart Special To the New York Times | RE0000469659 | 1990-01-25 | B00000945302 |
| 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/washington-how-to-save-kennedy-from-congress-the-muffled-facts-how.html | Washington How to Save Kennedy From Congress The Muffled Facts How to Do It | By James Reston | RE0000469659 | 1990-01-25 | B00000945302 |
| 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/west-berlin-plans-big-library.html | West Berlin Plans Big Library | Special to The New York Times | RE0000469659 | 1990-01-25 | B00000945302 |
| 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/west-stars-beat-east-150130-before-st-louis-basketball-crowd-of.html | West Stars Beat East 150130 Before St Louis Basketball Crowd of 15112 PETTIT IS CHOSEN BEST FOURTH TIME 10 AllStar Marks Topple as West WinsChamberlain Gets Record 42 Points In Again Out Again East Leads Only Once | By Gordon S White Jr Special To the New York Times | RE0000469659 | 1990-01-25 | B00000945302 |
| 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/wood-field-and-stream-an-ancient-craft-of-spartan-simplicity.html | Wood Field and Stream An Ancient Craft of Spartan Simplicity Attracts Fishermen at the Coliseum | By Oscar Godbout | RE0000469659 | 1990-01-25 | B00000945302 |
| 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/wor-plans-series-of-films-on-opera-26-features-to-be-televised.html | WOR PLANS SERIES OF FILMS ON OPERA 26 Features to Be Televised Starting on Jan 28 Father of the Bride Special for June Two Political Shows Inside Harlem on Radio | By Richard F Shepard | RE0000469659 | 1990-01-25 | B00000945302 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/yankees-sign-berra-for-17th-year-give-ford-clubs-peak-pitching.html | Yankees Sign Berra for 17th Year Give Ford Clubs Peak Pitching Salary YOGI GETS 52000 TO PLAY OUTFIELD ExCatcher Earns 2000 Raise13000 Increase to 50000 Rewards Ford BigTime Debut in 1946 Award Capped Big Year | By Louis Effrat | RE0000469659 | 1990-01-25 | B00000945302 |
| 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/yugoslav-heads-un-program.html | Yugoslav Heads UN Program | Special to The New York Times | RE0000469659 | 1990-01-25 | B00000945302 |
| 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/17-die-in-german-blaze-employes-of-warehouse-fail-to-call-fire.html | 17 DIE IN GERMAN BLAZE Employes of Warehouse Fail to Call Fire Department | Special to The New York Times | RE0000469664 | 1990-01-25 | B00000947416 |
| 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/2-more-bob-hope-programs-are-scheduled-by-nbctv-repeat-of-montand.html | 2 More Bob Hope Programs Are Scheduled by NBCTV Repeat of Montand Show Fairbanks to Star Weekly Series on Music Barnes to Be Questioned | By Val Adams | RE0000469664 | 1990-01-25 | B00000947416 |
| 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/2000000th-boat-show-visitor-is-landlubber-attendance-milestone-for.html | 2000000th Boat Show Visitor Is Landlubber Attendance Milestone for Coliseum Events Reached Management Gives Sailboat to Man From New Jersey ChrisCraft to Expand Uhl to Build Marina | By Clarence E Lovejoy | RE0000469664 | 1990-01-25 | B00000947416 |
| 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/5-li-schools-close-scarlet-fever-outbreak-hits-connetquot-district.html | 5 LI SCHOOLS CLOSE Scarlet Fever Outbreak Hits Connetquot District | Special to The New York Times | RE0000469664 | 1990-01-25 | B00000947416 |
| 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/advertising-overseas-government-controls-growing-restrictions-mount.html | Advertising Overseas Government Controls Growing Restrictions Mount Approval of Claims Curbs on Cosmetics Cigars for Ladies People Accounts Addenda | By Peter Bart | RE0000469664 | 1990-01-25 | B00000947416 |
| 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/aid-for-colleges-slated-by-sears-chairman-to-ask-directors-for.html | AID FOR COLLEGES SLATED BY SEARS Chairman to Ask Directors for 1000000 Grant Cites Franklins Support Business Gave 170 Million | By William G Weart Special To the New York Times | RE0000469664 | 1990-01-25 | B00000947416 |
| 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/aidememoire-reported.html | AideMemoire Reported | Special to The New York Times | RE0000469664 | 1990-01-25 | B00000947416 |
| 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/an-uneasy-military1-mcnamaras-innovations-arouse-plea-for.html | An Uneasy Military1 McNamaras Innovations Arouse Plea For Understanding Human Leadership A Quick Mind Suffered Many Blows | By Hanson W Baldwin | RE0000469664 | 1990-01-25 | B00000947416 |
| 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/argentine-units-assailed-by-jews-us-organization-charges.html | ARGENTINE UNITS ASSAILED BY JEWS US Organization Charges AntiSemitic Vandalism Censure by Vatican Reported Organizations Listed | By Gladwin Hill Special To the New York Times | RE0000469664 | 1990-01-25 | B00000947416 |
| 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/arrests-alarm-indonesians.html | Arrests Alarm Indonesians | By Robert Trumbull Special To the New York Times | RE0000469664 | 1990-01-25 | B00000947416 |

| 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/autolite-to-close-plant-in-toledo-says-union-causes-move-800-will.html | AUTOLITE TO CLOSE PLANT IN TOLEDO Says Union Causes Move 800 Will Be Laid Off Wage Cut an Issue Michigan City Gloomy | The New York Times | RE0000469664 | 1990-01-25 | B00000947416 |
| 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/balance-sheet-on-gavin-some-praise-diligence-of-envoy-to-paris-but.html | Balance Sheet on Gavin Some Praise Diligence of Envoy to Paris But Others Call Him Amateur Diplomat On the Debit Side Times Have Changed Learns About France | By Robert C Doty Special To the New York Times | RE0000469664 | 1990-01-25 | B00000947416 |
| 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/ballet-a-gala-premiere-balanchines-midsummer-nights-dream-is-full.html | Ballet A Gala Premiere Balanchines Midsummer Nights Dream Is Full of Originality and Invention | By John Martin | RE0000469664 | 1990-01-25 | B00000947416 |
| 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/bengurion-pleads-for-end-of-strike.html | BENGURION PLEADS FOR END OF STRIKE | Special to The New York Times | RE0000469664 | 1990-01-25 | B00000947416 |
| 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/bethlehem-steel-to-build-a-mill-to-make-lightweight-tin-plate-36.html | Bethlehem Steel to Build a Mill To Make Lightweight Tin Plate 36 Million Expansion to Be Completed in 3d Quarter at Maryland Plant | Hesselbein Studios | RE0000469664 | 1990-01-25 | B00000947416 |
| 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/blue-shield-offering-plan-for-aged-of-3-a-month-ama-backs-proposal.html | Blue Shield Offering Plan For Aged of 3 a Month AMA Backs Proposal for Surgical and Medical Benefits for Those Over 65 as Answer to Kennedy Program Blue Shield Offering Program For Aged Costing 3 a Month Income Limitations Plan Endorsed Here | By Donald Janson Special To the New York Times | RE0000469664 | 1990-01-25 | B00000947416 |
| 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/bonds-results-of-us-financing-depress-the-longterm-governments.html | Bonds Results of US Financing Depress the LongTerm Governments REACTION COMES IN MOONLIGHTING Related Issues Fall After the CloseNext Offering of Treasury Is Eyed AfterClose Reaction Next Financing Eyed Corporates Are Slow | By Paul Heffernan | RE0000469664 | 1990-01-25 | B00000947416 |
| 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/books-of-the-times-status-sleeping-on-red-square-spy-of-fair-value.html | Books of The Times Status Sleeping on Red Square Spy of Fair Value | By Charles Poore | RE0000469664 | 1990-01-25 | B00000947416 |
| 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/brazil-to-buy-argentine-wheat.html | Brazil to Buy Argentine Wheat | Special to The New York Times | RE0000469664 | 1990-01-25 | B00000947416 |
| 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/british-plane-sale-on-despite-us-plea.html | BRITISH PLANE SALE ON DESPITE US PLEA | Special to The New York Times | RE0000469664 | 1990-01-25 | B00000947416 |
| 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/buckley-resists-ouster-by-mayor-challenges-him-to-battle-for.html | BUCKLEY RESISTS OUSTER BY MAYOR Challenges Him to Battle for Control of the Bronx Party Organization Meeting Is Set Irked Buckley Challenges Mayor To Battle for Control of Bronx | By Leo Egan | RE0000469664 | 1990-01-25 | B00000947416 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/buying-selective-on-london-board-price-changes-irregular-index.html | BUYING SELECTIVE ON LONDON BOARD Price Changes Irregular Index Gains 03 Point MILAN AMSTERDAM FRANKFURT PARIS ZURICH | Special to The New York Times | RE0000469664 | 1990-01-25 | B00000947416 |
| 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/caracas-students-hurl-bomb.html | Caracas Students Hurl Bomb | Special to The New York Times | RE0000469664 | 1990-01-25 | B00000947416 |
| 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/carlino-accused-on-use-of-agents-lane-says-he-should-quit-sees.html | CARLINO ACCUSED ON USE OF AGENTS Lane Says He Should Quit Sees Inquiry Hampered Carlino Is Quoted | By Peter Kihss | RE0000469664 | 1990-01-25 | B00000947416 |
| 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/church-fights-hanging-anglican-leaders-call-for-end-of-death.html | CHURCH FIGHTS HANGING Anglican Leaders Call for End of Death Penalty | Special to The New York Times | RE0000469664 | 1990-01-25 | B00000947416 |
| 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/city-to-broaden-its-hiring-drive-outoftown-recruiting-to-be.html | CITY TO BROADEN ITS HIRING DRIVE OutofTown Recruiting to Be Extended From Police to Other Departments More Funds Requested | By Charles G Bennett | RE0000469664 | 1990-01-25 | B00000947416 |
| 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/concert-pianist-is-a-cooking-teacher-in-his-spare-time-michael.html | Concert Pianist Is a Cooking Teacher in His Spare Time Michael Field Sees Music and Cuisine in Same Light Similar Principles Man of the House CHICKEN VALLEE DAUGE COCONUT BLANC MANGE For Families | By Craig Claibornethe New York Times Studio BY BILL ALLER | RE0000469664 | 1990-01-25 | B00000947416 |
| 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/contract-bridge-technicality-prevents-us-pair-titlist-from-playing.html | Contract Bridge Technicality Prevents US Pair Titlist From Playing in Cannes Tourney | By Albert H Morehead | RE0000469664 | 1990-01-25 | B00000947416 |
| 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/cure-for-theatre-given-by-willson-composer-says-sentiment-should-be.html | CURE FOR THEATRE GIVEN BY WILLSON Composer Says Sentiment Should Be Put Into Plays Existentialists in Charge | By Murray Schumach Special To the New York Times | RE0000469664 | 1990-01-25 | B00000947416 |
| 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/de-gaulle-answers-kennedys-letter.html | DE GAULLE ANSWERS KENNEDYS LETTER | Special to The New York Times | RE0000469664 | 1990-01-25 | B00000947416 |
| 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/defense-decries-cairo-spy-trial-lawyers-challenge-courts-right-to.html | DEFENSE DECRIES CAIRO SPY TRIAL Lawyers Challenge Courts Right to Try Frenchmen Prosecutor Denies Immunity | By Jay Walz Special To the New York Times | RE0000469664 | 1990-01-25 | B00000947416 |
| 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/democrats-face-fight-on-proxies-west-siders-organizing-for.html | DEMOCRATS FACE FIGHT ON PROXIES West Siders Organizing for Committee Parley Tonight | By Clayton Knowles | RE0000469664 | 1990-01-25 | B00000947416 |
| 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/dog-owners-urged-to-unite-in-effort-to-check-abuses-abuses-are.html | Dog Owners Urged To Unite in Effort To Check Abuses Abuses Are Listed Improvement Is Needed | By Walter R Fletcher | RE0000469664 | 1990-01-25 | B00000947416 |
| 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/dorothy-caroe-and-a-banker-plan-marriage-she-becomes-engaged-to.html | Dorothy Caroe And a Banker Plan Marriage She Becomes Engaged to Harry Wooten Jr March Nuptials KrieteLindenmann MoodyAvallone | Alessio de Paola | RE0000469664 | 1990-01-25 | B00000947416 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/dual-use-fought-for-mitchel-site-airport-and-schools-could-not.html | DUAL USE FOUGHT FOR MITCHEL SITE Airport and Schools Could Not Share Field FAA Is Told at 2d Session 200 ATTEND LI HEARING Aircraft Officials Say Their Plants Cant Substitute for GeneralTraffic Facility Mixing Is Opposed Moses and Bakke Clash DUAL ROLE FOUGHT FOR MITCHEL SITE | By Ronald Maiorana Special To the New York Times | RE0000469664 | 1990-01-25 | B00000947416 |
| 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/dutch-debate-naval-clash.html | Dutch Debate Naval Clash | Special to The New York Times | RE0000469664 | 1990-01-25 | B00000947416 |
| 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/edward-mullen.html | EDWARD MULLEN | Special to The New York Times | RE0000469664 | 1990-01-25 | B00000947416 |
| 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/emanuel-told-of-tenancy-ban-on-jews-in-vicinity-of-temple-kept-out.html | EmanuEl Told of Tenancy Ban On Jews in Vicinity of Temple Kept Out by Faith Finding of City Group | By John Wickleinthe New York Times | RE0000469664 | 1990-01-25 | B00000947416 |
| 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/fair-housing-issue-hits-pleasantville.html | FAIR HOUSING ISSUE HITS PLEASANTVILLE | Special to The New York Times | RE0000469664 | 1990-01-25 | B00000947416 |
| 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/fight-intensifies-over-courtaulds-imperial-chemical-increases-share.html | FIGHT INTENSIFIES OVER COURTAULDS Imperial Chemical Increases Share Exchange Offer in British Battle BY PASSES THE BOARD New Bid Is Made Directly to Stockholders as Merger Talks End in Failure The First Bid FIGHT INTENSIFIES OVER COURTAULDS | By Thomas P Ronan Special To the New York Times | RE0000469664 | 1990-01-25 | B00000947416 |
| 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/finns-see-shift-to-right-in-vote-kekkonen-victory-expected-to.html | FINNS SEE SHIFT TO RIGHT IN VOTE Kekkonen Victory Expected to Affect Parliament ReElection No Surprise Leftists Enter Candidate | By Werner Wiskari Special to the New York Times | RE0000469664 | 1990-01-25 | B00000947416 |
| 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/fivehour-day-is-granted-by-one-electrical-group-effect-is-unclear.html | FiveHour Day Is Granted By One Electrical Group Effect Is Unclear Electricians Win FiveHour Day From One Contractors Group Charges Are Filed | By Stanley Levey | RE0000469664 | 1990-01-25 | B00000947416 |
| 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/gentle-thread-weaves-through-italian-styles.html | Gentle Thread Weaves Through Italian Styles | By Patricia Peterson Special To the New York Times | RE0000469664 | 1990-01-25 | B00000947416 |
| 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/gift-will-launch-new-sloop-class-cornelius-shields-sr-donation-will.html | Gift Will Launch New Sloop Class Cornelius Shields Sr Donation Will Aid 2 Maritime Schools Twelve OneDesigns to Spur Competition on Many Levels Posthumous Award Made | By John Rendel | RE0000469664 | 1990-01-25 | B00000947416 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/grand-jury-finds-no-criminal-act-in-sharkey-case-panel-recesses.html | GRAND JURY FINDS NO CRIMINAL ACT IN SHARKEY CASE Panel Recesses Without Any Indictment on Charge of 60000 Bribe Offer CARIS TO IS QUESTIONED He Councilman and Steingut Waive Immunity as They Give Secret Testimony Waivers Are Signed Grand Jury Finds No Grounds For Indictment in Sharkey Case | By James P McCaffrey | RE0000469664 | 1990-01-25 | B00000947416 |
| 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/gromyko-gloomy-on-berlin-talks-hints-they-are-not-fruitful-at-their.html | GROMYKO GLOOMY ON BERLIN TALKS Hints They Are Not Fruitful at Their Present Pace Macmillan Visit Denied Ulbricht Is Cautious | By Drew Middleton Special To the New York Times | RE0000469664 | 1990-01-25 | B00000947416 |
| 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/gubner-to-meet-obrien-in-garden-shotput-stars-paired-for-millrose.html | GUBNER TO MEET OBRIEN IN GARDEN ShotPut Stars Paired for Millrose Games Feb 2 | By William J Briordy | RE0000469664 | 1990-01-25 | B00000947416 |
| 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/ideological-expert-leonid-fedorovich-ilyichev-supplies-marxist.html | Ideological Expert Leonid Fedorovich Ilyichev Supplies Marxist Quotes Evolved Line on Stalinism | Special to The New York TimesSovfoto | RE0000469664 | 1990-01-25 | B00000947416 |
| 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/in-the-nation-the-hopeful-progress-in-the-congo-similar-goals.html | In The Nation The Hopeful Progress in the Congo Similar Goals Setback for UN Reluctant US Stand | By Arthur Krock | RE0000469664 | 1990-01-25 | B00000947416 |
| 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/indian-rally-falls-short.html | Indian Rally Falls Short | Special to The New York Times | RE0000469664 | 1990-01-25 | B00000947416 |
| 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/jose-chapiro-is-dead-at-68-wrote-for-european-papers.html | Jose Chapiro Is Dead at 68 Wrote for European Papers | Lotte Jacobi | RE0000469664 | 1990-01-25 | B00000947416 |
| 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/kennedy-spurs-campaign-for-wider-tariff-powers-republicans-wont.html | Kennedy Spurs Campaign For Wider Tariff Powers Republicans Wont Sign KENNEDY PRESSES FOR TARIFF POWER Reports to Subcommittee Proposals Outlined | By John D Morris Special To the New York Times | RE0000469664 | 1990-01-25 | B00000947416 |
| 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/key-latin-states-confer-on-cuba-3-agree-to-oppose-havanas-military.html | KEY LATIN STATES CONFER ON CUBA 3 Agree to Oppose Havanas Military Ties to Soviet Analysis Planned Cuban President to Attend | By Juan de Onis Special To the New York Times | RE0000469664 | 1990-01-25 | B00000947416 |
| 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/laos-princes-aloof-to-geneva-meetings.html | LAOS PRINCES ALOOF TO GENEVA MEETINGS | Special to The New York Times | RE0000469664 | 1990-01-25 | B00000947416 |
| 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/letters-to-the-times-testing-policy-suggested-program-for.html | Letters to The Times Testing Policy Suggested Program for International Control of Weapons Urged To Cope With City Traffic Choice of Catholic Schools Charge of Coercion to Attend Church Institutions Denied Leisure in Declining Rome | DAVID FRISCHMORRIS BRATMANGERALD C McNAMARALANCE A HANAN | RE0000469664 | 1990-01-25 | B00000947416 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/library-day-a-new-ritual-for-suburbs-weekend-fare-20-per-cent.html | Library Day A New Ritual For Suburbs Weekend Fare 20 Per Cent Increase | By Phyllis Ehrlich | RE0000469664 | 1990-01-25 | B00000947416 |
| 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/macmillan-and-fanfani-end-talks.html | Macmillan and Fanfani End Talks | Special to The New York Times | RE0000469664 | 1990-01-25 | B00000947416 |
| 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/mets-pick-nelson-and-murphy-for-tv-and-radio-broadcasts.html | Mets Pick Nelson and Murphy For TV and Radio Broadcasts | By Louis Effrat | RE0000469664 | 1990-01-25 | B00000947416 |
| 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/miss-nora-mitchell-engaged-to-john-lr-sanborn-of-army.html | Miss Nora Mitchell Engaged To John LR Sanborn of Army | Bradford Bachrach | RE0000469664 | 1990-01-25 | B00000947416 |
| 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/mother-courage-to-be-staged-here-cheryl-crawford-to-present-brecht.html | MOTHER COURAGE TO BE STAGED HERE Cheryl Crawford to Present Brecht Drama Next Season To Inspect Andorra Living Theatre to Go Abroad Comedy Quartet Planned | By Sam Zolotow | RE0000469664 | 1990-01-25 | B00000947416 |
| 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/mrs-raymond-riling.html | MRS RAYMOND RILING | Special to The New York Times | RE0000469664 | 1990-01-25 | B00000947416 |
| 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/music-in-the-air-at-the-pierre-hourlong-version-of-the-songfilled.html | Music in the Air at the Pierre HourLong Version of the SongFilled Show in Debut Spirit of 1932 Kern and Hammerstein Work Recaptured | By Milton Esterow | RE0000469664 | 1990-01-25 | B00000947416 |
| 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/new-british-council-backed.html | New British Council Backed | Special to The New York Times | RE0000469664 | 1990-01-25 | B00000947416 |
| 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/nigeria-bids-un-condemn-lisbon-censure-on-angola-is-urged-despite.html | NIGERIA BIDS UN CONDEMN LISBON Censure on Angola Is Urged Despite Threat to Quit Condemnation is Uncertain | By Thomas Jh Hamilton Special To the New York Times | RE0000469664 | 1990-01-25 | B00000947416 |
| 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/panama-strikers-urged-to-return-dockers-told-they-face-loss-of-us.html | PANAMA STRIKERS URGED TO RETURN Dockers Told They Face Loss of US Employment | Special to The New York Times | RE0000469664 | 1990-01-25 | B00000947416 |
| 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/paris-maps-drive-on-salans-group-cabinet-discusses-plans-to.html | PARIS MAPS DRIVE ON SALANS GROUP Cabinet Discusses Plans to Intensify Fight Against Extremists in Algeria Effect of a CeaseFire FRENCH MAP DRIVE ON SALAN BACKERS He Supported Salan Government Vows Fight Blast Sets Off Clashes | Special to The New York Times | RE0000469664 | 1990-01-25 | B00000947416 |
| 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/philosopher-assails-bengurion-for-calling-israel-arabs-a-peril.html | Philosopher Assails BenGurion For Calling Israel Arabs a Peril Buber Believes Remarks by Premier May Encourage Feelings of Hostility | By Lawrence Fellows Special To the New York Times | RE0000469664 | 1990-01-25 | B00000947416 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/pitt-five-defeats-columbia-7766-harvard-7672-victor-over-dartmouth.html | Pitt Five Defeats Columbia 7766 Harvard 7672 Victor Over Dartmouth EARLY DRIVE AIDS PANTHER TRIUMPH Generalovich Gets 29 Points as Pitt Beats Columbia Deering Paces Harvard Loss Is Lions Tenth | By Lincoln A Werden | RE0000469664 | 1990-01-25 | B00000947416 |
| 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/pravda-attacks-molotoy-as-foe-of-coexistence-criticism-of-his.html | PRAVDA ATTACKS MOLOTOY AS FOE OF COEXISTENCE Criticism of His Dogmatic Attitude Is Also Believed Aimed at Red China Molotovs Status Unclear Stalinist Role Denounced PRAVDA ASSAILS MOLOTOVS STAND | Special to The New York Times | RE0000469664 | 1990-01-25 | B00000947416 |
| 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/press-ball-lists-committee-aides-for-plaza-fete-march-6-event-to.html | Press Ball Lists Committee Aides For Plaza Fete March 6 Event to Aid Community Service Unit and UNICEF | Will Welssberg | RE0000469664 | 1990-01-25 | B00000947416 |
| 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/principal-assets-and-liabilities-of-federal-reserve-member-banks.html | Principal Assets and Liabilities of Federal Reserve Member Banks | Special to The New York Times | RE0000469664 | 1990-01-25 | B00000947416 |
| 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/rambler-maker-lists-profit-dip-net-50c-a-share-in-quarter-to-dec-31.html | RAMBLER MAKER LISTS PROFIT DIP Net 50c a Share in Quarter to Dec 31 Against 55c in 1960Sales Set Mark DOMINION BRIDGE CO DUN  BRADSTREET COMPANIES ISSUE EARNINGS FIGURES PACKAGING CORPORATION MUELLER BRASS PERMIAN CORP LONE STAR CEMENT | Special to The New York Times | RE0000469664 | 1990-01-25 | B00000947416 |
| 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/record-budget-of-218-million-slated-an-bergen-county-in-62-higher.html | Record Budget of 218 Million Slated an Bergen County in 62 Higher Costs Listed Winter Proves Costly | By John W Slocum Special To the New York Times | RE0000469664 | 1990-01-25 | B00000947416 |
| 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/ribicoff-is-backed-in-senate-contest.html | RIBICOFF IS BACKED IN SENATE CONTEST | Special to The New York Times | RE0000469664 | 1990-01-25 | B00000947416 |
| 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/saigon-is-losing-propaganda-war-us-aides-say-vietnam-reds-get.html | SAIGON IS LOSING PROPAGANDA WAR US Aides Say Vietnam Reds Get Closer to the People Reds Put Stress on Peace Rural Policy Ineffective Few Radios Available | By Homer Bigart Special To the New York Times | RE0000469664 | 1990-01-25 | B00000947416 |
| 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/sales-manager-named-by-pepsicola-bottler.html | Sales Manager Named By PepsiCola Bottler | Fablan Bachrach | RE0000469664 | 1990-01-25 | B00000947416 |
| 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/school-action-set-on-lack-of-books-panel-is-told-some-pupils-must.html | SCHOOL ACTION SET ON LACK OF BOOKS Panel Is Told Some Pupils Must Buy Own Texts Criticism Mitigated Details of Complaint | By Gene Currivan | RE0000469664 | 1990-01-25 | B00000947416 |
| 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/seoul-asks-more-us-aid.html | Seoul Asks More US Aid | Special to The New York Times | RE0000469664 | 1990-01-25 | B00000947416 |

| 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/seton-hall-10096-victor.html | Seton Hall 10096 Victor | Special to The New York Times | RE0000469664 | 1990-01-25 | B00000947416 |
|---|---|---|---|---|---|---|
| 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/silversonsloan.html | SilversonSloan | Special to The New York Times | RE0000469664 | 1990-01-25 | B00000947416 |
| 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/ski-belt-just-like-magic-carpet-conveyor-expected-to-handle-1600.html | Ski Belt Just Like Magic Carpet Conveyor Expected to Handle 1600 Riders an Hour Estimates Seen High Ice Cream Gives Clue Short Schusses | By Michael Strauss Special To the New York Timesjack Kenward | RE0000469664 | 1990-01-25 | B00000947416 |
| 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/sports-of-the-times-the-reluctant-scorer-easy-does-it-pleasant.html | Sports of the Times The Reluctant Scorer Easy Does It Pleasant Lesson Power of Persuasion | By Arthur Daley | RE0000469664 | 1990-01-25 | B00000947416 |
| 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/state-group-acts-to-combat-smut-5-bills-would-establish-new-weapons.html | STATE GROUP ACTS TO COMBAT SMUT 5 Bills Would Establish New Weapons to Curb Sales Court Rulings Attacked ALBANY REHABILITATION CAPITAL PUNISHMENT | By Layhmond Robinson Special To the New York Times | RE0000469664 | 1990-01-25 | B00000947416 |
| 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/stocks-decline-average-off-378-industrial-component-has-biggest.html | STOCKS DECLINE AVERAGE OFF 378 Industrial Component Has Biggest Fall Since Oct 23 Volume Increases ANALYSTS ARE GLOOMY Investors Held Unsettled Over Profit Realizing by Institutions Turnover Rises STOCKS DECLINE AVERAGE OFF 378 Brunswick Most Active South Puerto Rico Off GraysonRobinson Off American Exchange | By Burton Crane | RE0000469664 | 1990-01-25 | B00000947416 |
| 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/studebaker-president-arrested-striker-says-he-sought-a-fight.html | Studebaker President Arrested Striker Says He Sought a Fight STRIKER ACCUSES STUDEBAKER HEAD | Special to The New York Times | RE0000469664 | 1990-01-25 | B00000947416 |
| 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/subway-was-never-like-thisand-wont-be-again-champagne-hour-flat-on.html | Subway Was Never Like ThisAnd Wont Be Again CHAMPAGNE HOUR FLAT ON SUBWAY Carpeted Cars Echo to Cries of JammedIn Guests Public Locked Out | By Nan Robertsonthe New York Times | RE0000469664 | 1990-01-25 | B00000947416 |
| 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/talks-on-bizerte-gain-cordiality-reported-in-paris-parley-on-bases.html | TALKS ON BIZERTE GAIN Cordiality Reported in Paris Parley on Bases Future | Special to The New York Times | RE0000469664 | 1990-01-25 | B00000947416 |
| 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/tax-by-school-board-opposed-by-rubin-school-board-tax-opposed-by.html | Tax by School Board Opposed by Rubin SCHOOL BOARD TAX OPPOSED BY RUBIN Delay on Bill Likely Senator Brydges Stricken | By Warren Weaver Jr Special To the New York Times | RE0000469664 | 1990-01-25 | B00000947416 |
| 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/taxfree-french-island-gets-its-first-collector.html | TaxFree French Island Gets Its First Collector | Special to The New York Times | RE0000469664 | 1990-01-25 | B00000947416 |
| 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/teaching-device-growing-rapidly-industry-expanding-so-fast-experts.html | TEACHING DEVICE GROWING RAPIDLY Industry Expanding So Fast Experts Are Left Lagging Wide Range of Makers Effectiveness Studied | By Marjorie Hunter Special to the New York Times | RE0000469664 | 1990-01-25 | B00000947416 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/thant-pledges-gizengas-safety-in-un-message-to-the-congo.html | Thant Pledges Gizengas Safety In UN Message to the Congo | Special to The New York Times | RE0000469664 | 1990-01-25 | B00000947416 |
| 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/theatre-love-and-hate-cantilevered-terrace-at-the-41st-street-the.html | Theatre Love and Hate Cantilevered Terrace at the 41st Street The Cast | By Howard Taubman | RE0000469664 | 1990-01-25 | B00000947416 |
| 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/treasurer-is-promoted-by-the-federation-bank.html | Treasurer Is Promoted By the Federation Bank | Tommy Weber | RE0000469664 | 1990-01-25 | B00000947416 |
| 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/un-chief-urges-new-guinea-talk-thant-appeals-to-sukarno-and-dutch.html | UN CHIEF URGES NEW GUINEA TALK Thant Appeals to Sukarno and Dutch Premier for Restraint in Dispute Consultations Under Way UN Chief Appeals to Sukarno And Dutch Premier for Talks US Welcomes Proposal | By Thomas Buckley Special To the New York Times | RE0000469664 | 1990-01-25 | B00000947416 |
| 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/un-postal-unit-gets-award.html | UN Postal Unit Gets Award | Special to The New York Times | RE0000469664 | 1990-01-25 | B00000947416 |
| 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/un-says-troops-of-congo-slew-20-witness-describes-murder-of-priests.html | UN SAYS TROOPS OF CONGO SLEW 20 Witness Describes Murder of Priests in Katanga Victims Said to Be Belgian Civilians MachineGunned Earlier Report Corrected Children Saw Slayings Pope Voices Grief at Slayings Britain Weighs Travel Curb Thant Expresses Concern | By David Halberstam Special To the New York Times | RE0000469664 | 1990-01-25 | B00000947416 |
| 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/un-urged-to-act-on-jews-in-soviet-orthodox-rabbis-ask-release-of.html | UN URGED TO ACT ON JEWS IN SOVIET Orthodox Rabbis Ask Release of Leaders in Prison Restrictive Action | By Irving Spiegel Special To the New York Times | RE0000469664 | 1990-01-25 | B00000947416 |
| 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/union-says-citys-teachers-get-lowest-starting-pay-in-the-area.html | Union Says Citys Teachers Get Lowest Starting Pay in the Area Report Asserts 92 of 104 School Districts in Nassau and Westchester Counties Have Higher Minimum Salaries Objectives Given | By Leonard Buder | RE0000469664 | 1990-01-25 | B00000947416 |
| 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/united-states-supreme-court.html | United States Supreme Court | Special to The New York Times | RE0000469664 | 1990-01-25 | B00000947416 |
| 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/us-army-clarifies-tank-move-in-berlin.html | US ARMY CLARIFIES TANK MOVE IN BERLIN | Special th The new York Times | RE0000469664 | 1990-01-25 | B00000947416 |
| 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/us-gets-grant-to-train-aides-ford-fund-gives-25-million-to-send.html | US GETS GRANT TO TRAIN AIDES Ford Fund Gives 25 Million to Send Them to College Formed in 1934 AgencyWide Opportunities | By Farnsworth Fowle | RE0000469664 | 1990-01-25 | B00000947416 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/us-is-considering-pressure-to-oust-dominican-junta-weighs-new.html | US IS CONSIDERING PRESSURE TO OUST DOMINICAN JUNTA Weighs New Economic and Political Moves as Result of Regimes Removal RUSK IS DISAPPOINTED Withdrawal of Recognition StudiedSugar Windfall Quota May Be Barred Reversal Is Sought DOMINICAN STEPS WEIGHED BY US US Issues Statement Street Fighting Erupts | By Ew Kenworthy Special To the New York Times | RE0000469664 | 1990-01-25 | B00000947416 |
| 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/us-to-give-greece-30-million.html | US to Give Greece 30 Million | Special to The New York Times | RE0000469664 | 1990-01-25 | B00000947416 |
| 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/van-doren-pleads-guilty-is-freed-van-doren-and-9-freed-by-court.html | Van Doren Pleads Guilty Is Freed VAN DOREN AND 9 FREED BY COURT Justice Notes Humiliation Defendents Nervous Perjury Sentences Are Suspended | By Alfred E Clarkthe New York Times | RE0000469664 | 1990-01-25 | B00000947416 |
| 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/victim-takes-11-icy-dips-in-safety-demonstration.html | Victim Takes 11 Icy Dips in Safety Demonstration | By John C Devlinthe New York Times | RE0000469664 | 1990-01-25 | B00000947416 |
| 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/warsaw-marks-1945-liberation-rebuilding-ever-since-city-still-has-a.html | WARSAW MARKS 1945 LIBERATION Rebuilding Ever Since City Still Has a Big Job Ahead Job Far From Complete Sections Rebuilt Crowding a Problem | By Arthur J Olsen Special to the New York Times | RE0000469664 | 1990-01-25 | B00000947416 |
| 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/waterskiing-stars-glitter-briefly-barbara-cooper-18-thought-she-was.html | WaterSkiing Stars Glitter Briefly Barbara Cooper 18 Thought She Was Through at 16 Womens Champion Jumped 95 Feet at Acapulco Competition Has Changed Jump Not Recognized | By John Corry | RE0000469664 | 1990-01-25 | B00000947416 |
| 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/westchester-names-park-official.html | Westchester Names Park Official | Pach Bros | RE0000469664 | 1990-01-25 | B00000947416 |
| 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/world-bank-names-sudanese.html | World Bank Names Sudanese | Special to The New York Times | RE0000469664 | 1990-01-25 | B00000947416 |
| 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/world-bank-role-in-congo-pledged-study-set-to-help-belgium-solve.html | WORLD BANK ROLE IN CONGO PLEDGED Study Set to Help Belgium Solve Financial Tangle WORLD BANK ROLE IN CONGO PLEDGED | By Sam Pope Brewer Special To the New York Times | RE0000469664 | 1990-01-25 | B00000947416 |
| 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/200-books-given-to-white-house-president-receives-volumes-of-wide.html | 200 BOOKS GIVEN TO WHITE HOUSE President Receives Volumes of Wide Range From Group | Special to The New York Times | RE0000469665 | 1990-01-25 | B00000947417 |
| 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/23-yachts-ready-for-63mile-sail-paper-tiger-and-calooh-in-fleet-at.html | 23 YACHTS READY FOR 63MILE SAIL Paper Tiger and Calooh in Fleet at St Petersburg | Special to The New York Times | RE0000469665 | 1990-01-25 | B00000947417 |
| 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/3-of-mayors-men-succeed-sharkey-brooklyn-leadership-panel-is.html | 3 OF MAYORS MEN SUCCEED SHARKEY Brooklyn Leadership Panel Is Ordered by Wagner 3 Succeed Sharkey in Brooklyn As Mayor Insists on Party Panel Group Is Temporary 3 Down and 3 to Go | By Leo Egan | RE0000469665 | 1990-01-25 | B00000947417 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/4-chiefs-support-lane-reform-bid-shelter-repeal-and-carlino-ouster.html | 4 CHIEFS SUPPORT LANE REFORM BID Shelter Repeal and Carlino Ouster Among Issues Lane Telecast Cited Reform Effort Hailed | By Peter Kihss | RE0000469665 | 1990-01-25 | B00000947417 |
| 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/4-faiths-form-security-council-to-voice-views-on-public-issues.html | 4 Faiths Form Security Council To Voice Views on Public Issues | By John Wicklein | RE0000469665 | 1990-01-25 | B00000947417 |
| 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/a-correction-state-pays-park-land-taxes-in-rockland-county.html | A CORRECTION State Pays Park Land Taxes in Rockland County | Special to The New York Times | RE0000469665 | 1990-01-25 | B00000947417 |
| 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/a-correction.html | A Correction | Special to The New York Times | RE0000469665 | 1990-01-25 | B00000947417 |
| 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/advertising-million-will-be-spent-on-promotion-of-billboards.html | Advertising Million Will Be Spent on Promotion of Billboards Housing Campaign Historical Note Rating the Ads Accounts People Addenda | By Peter Bartfabian Bachrach | RE0000469665 | 1990-01-25 | B00000947417 |
| 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/aid-to-policeman-pays-off.html | Aid to Policeman Pays Off | Special to The New York Times | RE0000469665 | 1990-01-25 | B00000947417 |
| 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/air-and-sea-units-list-budget-rises-faa-and-maritime-agency-show.html | AIR AND SEA UNITS LIST BUDGET RISES FAA and Maritime Agency Show Modest Increases Cut in Research Proposal | Special to The New York Times | RE0000469665 | 1990-01-25 | B00000947417 |
| 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/algerians-awaiting-word-on-ceasefire-algerians-await-word-on-accord.html | Algerians Awaiting Word on CeaseFire ALGERIANS AWAIT WORD ON ACCORD | Special to The New York Times | RE0000469665 | 1990-01-25 | B00000947417 |
| 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/an-uneasy-militaryii-operational-analysis-as-practiced-at-pentagon.html | An Uneasy MilitaryII Operational Analysis as Practiced at Pentagon Now Under Public Fire Some Answers Wrong New Techniques Assessed | BY Hanson W Baldwin | RE0000469665 | 1990-01-25 | B00000947417 |
| 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/antiques-show-amasses-a-host-of-fine-works-oriental-and-native.html | Antiques Show Amasses a Host Of Fine Works Oriental and Native Wares | By Sanka Knox | RE0000469665 | 1990-01-25 | B00000947417 |
| 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/arrest-of-youths-levels-off-here-total-of-33000-maintained-over.html | ARREST OF YOUTHS LEVELS OFF HERE Total of 33000 Maintained Over Last 3 Years After Period of Great Rises POSITIVE OUTLOOK SEEN City Delinquency Program Cited as CheckState to Begin Work Plan Statistics Deceiving National Figures Rise | By McCandlish Phillips | RE0000469665 | 1990-01-25 | B00000947417 |
| 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/art-transformed-scrap-john-chamberlains-reconstructed-car-accidents.html | Art Transformed Scrap John Chamberlains Reconstructed Car Accidents ShownJakob Work Viewed | By Brian ODoherty | RE0000469665 | 1990-01-25 | B00000947417 |
| 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/arthur-w-stark-81-con-edison-engineer.html | ARTHUR W STARK 81 CON EDISON ENGINEER | Special to The New York Times | RE0000469665 | 1990-01-25 | B00000947417 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/australia-warns-un-on-portugal-opposes-a-policy-on-angola.html | AUSTRALIA WARNS UN ON PORTUGAL Opposes a Policy on Angola Ostracizing Lisbon Difficulties Foreseen US Support Sought | By Thomas J Hamilton Special To the New York Times | RE0000469665 | 1990-01-25 | B00000947417 |
| 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/bank-mergers-opposed-celler-fights-nassau-proposals-by-chase-and.html | BANK MERGERS OPPOSED Celler Fights Nassau Proposals by Chase and Chemical | Special to The New York Times | RE0000469665 | 1990-01-25 | B00000947417 |
| 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/barbara-l-federer-is-prospective-bride.html | Barbara L Federer Is Prospective Bride | Special to The New York Times | RE0000469665 | 1990-01-25 | B00000947417 |
| 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/bonds-confidence-returns-to-the-market-for-treasury-issues.html | Bonds Confidence Returns to the Market for Treasury Issues DISCOUNTS FALL FOR BILLS OF US Demand Exceeds Supply Dealers Turn Attention to Fanny May Offering Other Treasurys Gain | By Paul Heffernan | RE0000469665 | 1990-01-25 | B00000947417 |
| 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/books-of-the-times-vocation-and-temptation-simplicity-in-a-citadel.html | Books of The Times Vocation and Temptation Simplicity in a Citadel | By William C Fitzgibbonjay Storm | RE0000469665 | 1990-01-25 | B00000947417 |
| 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/brazil-condemns-reds.html | Brazil Condemns Reds | By Juan de Onis Special To the New York Times | RE0000469665 | 1990-01-25 | B00000947417 |
| 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/broadened-help-to-cities-sought-budget-lists-programs-for-transit.html | BROADENED HELP TO CITIES SOUGHT Budget Lists Programs for Transit Parks and Slums Federal Share Increased Again Asks Cabinet Post | By Peter Braestrup Special To the New York Times | RE0000469665 | 1990-01-25 | B00000947417 |
| 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/bronwyn-jones-is-future-bride-of-john-l-ernst-bennington-student.html | Bronwyn Jones Is Future Bride Of John L Ernst Bennington Student and a Senior at Harvard Become Affianced | Jay Te Winburn Jr | RE0000469665 | 1990-01-25 | B00000947417 |
| 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/budget-sees-good-times-ahead-for-riflemen-sioux-and-senate-all.html | Budget Sees Good Times Ahead For Riflemen Sioux and Senate All Scheduled to Benefit From Funds Figures Also Create Mysteries of Graveyard and Church Why Oh Why Friend or Foe | By Russell Baker Special To the New York Times | RE0000469665 | 1990-01-25 | B00000947417 |
| 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/capitals-biggest-spender-charles-johnston-hitch.html | Capitals Biggest Spender Charles Johnston Hitch | Special to The New York Times | RE0000469665 | 1990-01-25 | B00000947417 |
| 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/chernes-bust-of-frost-unveiled-at-poetry-awards-dinner-here.html | Chernes Bust of Frost Unveiled At Poetry Awards Dinner Here | By Robert H Terte | RE0000469665 | 1990-01-25 | B00000947417 |
| 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/cia-chief-finds-power-undiluted-mccone-tells-senate-group-his-scope.html | CIA CHIEF FINDS POWER UNDILUTED McCone Tells Senate Group His Scope Equals Dulles Mrs Smith Holds Off Caltech Incident Recalled | Special to The New York Times | RE0000469665 | 1990-01-25 | B00000947417 |
| 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/contract-bridge-an-almost-forgotten-name-reappears-and-a-squeeze.html | Contract Bridge An Almost Forgotten Name Reappears and a Squeeze Play Is Recalled Play Discontinued An Astounding Result | By Albert H Morehead | RE0000469665 | 1990-01-25 | B00000947417 |

| 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/corporate-standards-an-examination-of-recommendations-for.html | Corporate Standards An Examination of Recommendations For OvertheCounter Stock Trading TRADING RULES AN EXAMINATION Not Included | By Robert E Bedingfield | RE0000469665 | 1990-01-25 | B00000947417 |
|---|---|---|---|---|---|---|
| 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/critic-at-large-spirit-of-frugal-thoreau-resists-efforts-to-get-his.html | Critic at Large Spirit of Frugal Thoreau Resists Efforts to Get His Bust Installed in Hall of Fame | By Brooks Atkinson | RE0000469665 | 1990-01-25 | B00000947417 |
| 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/cuban-exiles-growing-sugarcane-in-florida-big-plantation-dug-out-of.html | Cuban Exiles Growing SugarCane In Florida Big Plantation Dug Out of Swamps in Everglades SUGAR IS GROWN BY CUBAN EXILES Veterans of Invasion | By R Hart Phillips Special To the New York Times | RE0000469665 | 1990-01-25 | B00000947417 |
| 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/cut-of-30000-proposed-in-the-700000-reserve.html | Cut of 30000 Proposed In the 700000 Reserve | Special to The New York Times | RE0000469665 | 1990-01-25 | B00000947417 |
| 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/czech-gets-new-un-post.html | Czech Gets New UN Post | Special to The New York Times | RE0000469665 | 1990-01-25 | B00000947417 |
| 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/danish-premier-in-india.html | Danish Premier in India | Special to The New York Times | RE0000469665 | 1990-01-25 | B00000947417 |
| 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/davies-reported-ready-to-quit-as-head-of-city-housing-board.html | Davies Reported Ready to Quit As Head of City Housing Board Differences With Mayor and Opposition to Programs Said to Be Factors DAVIES REPORTED READY TO RESIGN Set 2Year Limit | By Martin Arnoldfabian Bachrach | RE0000469665 | 1990-01-25 | B00000947417 |
| 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/democrat-enters-race-with-kuchel-richards-says-senator-has-split.html | DEMOCRAT ENTERS RACE WITH KUCHEL Richards Says Senator Has Split California GOP Cites Rift in Ranks | By Gladwin Hill Special To the New York Times | RE0000469665 | 1990-01-25 | B00000947417 |
| 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/democrats-vote-to-reform-rules-proxy-ballots-among-items-backed-by.html | DEMOCRATS VOTE TO REFORM RULES Proxy Ballots Among Items Backed by County Unit Curb on Leader Voting Speeded Other Changes | By Clayton Knowles | RE0000469665 | 1990-01-25 | B00000947417 |
| 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/directors-of-courtaulds-reject-new-ici-offer-british-chemical-giant.html | Directors of Courtaulds Reject New ICI Offer British Chemical Giant to Bypass Board in Bid Battle Produces Activity on the Stock Exchange Profits Noted Competition Cited | By Thomas P Ronan Special To the New York Times | RE0000469665 | 1990-01-25 | B00000947417 |
| 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/dock-workers-back-at-two-canal-ports.html | DOCK WORKERS BACK AT TWO CANAL PORTS | Special to The New York Times | RE0000469665 | 1990-01-25 | B00000947417 |
| 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/dominican-shift-by-us-expected-return-of-aid-mission-seen-elation.html | DOMINICAN SHIFT BY US EXPECTED Return of Aid Mission Seen Elation Is Apparent Not Too Surprised Rusk Was Cautious | Special to The New York Times | RE0000469665 | 1990-01-25 | B00000947417 |
| 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/dr-joseph-j-arminio.html | DR JOSEPH J ARMINIO | Special to The New York Times | RE0000469665 | 1990-01-25 | B00000947417 |
| 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/dr-m-f-percival-radiologist-was-79.html | DR M F PERCIVAL RADIOLOGIST WAS 79 | Special to The New York Times | RE0000469665 | 1990-01-25 | B00000947417 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/dutch-accept-bid-by-un-to-speed-new-guinea-talks-dutch-accept-bid.html | Dutch Accept Bid By UN to Speed New Guinea Talks DUTCH ACCEPT BID OF UN ON GUINEA | By Harry Gilroy Special To the New York Times | RE0000469665 | 1990-01-25 | B00000947417 |
| 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/early-elections-hinted-in-canada-diefenbaker-regime-plans-extensive.html | EARLY ELECTIONS HINTED IN CANADA Diefenbaker Regime Plans Extensive Legislation Ontario Legislature Unchanged | Special to The New York Times | RE0000469665 | 1990-01-25 | B00000947417 |
| 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/eisenhower-talk-is-listed-by-cbs-last-interview-in-series-to-be.html | EISENHOWER TALK IS LISTED BY CBS Last Interview in Series to Be Televised on Feb 22 Night Games From Coast FCC Hearings Rescheduled | By Val Adams | RE0000469665 | 1990-01-25 | B00000947417 |
| 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/electrical-tieup-ends-as-workers-win-a-5hour-day-pact-seen-as.html | ELECTRICAL TIEUP ENDS AS WORKERS WIN A 5HOUR DAY Pact Seen as Breakthrough All Unions Will Return to Building Jobs Today Reputation at Stake Talks Broken Off 5HOUR DAY ENDS ELECTRIC STRIKE | By Stanley Levey | RE0000469665 | 1990-01-25 | B00000947417 |
| 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/europeans-resume-unity-discussions.html | EUROPEANS RESUME UNITY DISCUSSIONS | Special to The New York Times | RE0000469665 | 1990-01-25 | B00000947417 |
| 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/farm-programs-pledge-cost-cut-new-controls-are-expected-to-save.html | FARM PROGRAMS PLEDGE COST CUT New Controls Are Expected to Save Half Billion | Special to The New York Times | RE0000469665 | 1990-01-25 | B00000947417 |
| 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/film-crew-saves-75000-on-shacks-finds-alabama-houses-for.html | FILM CREW SAVES 75000 ON SHACKS Finds Alabama Houses for Mockingbird Near Studio | By Murray Schumach Special To the New York Times | RE0000469665 | 1990-01-25 | B00000947417 |
| 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/food-news-vermouth-in-the-making-wine-cellars-situated-on-w-45th-st.html | Food News Vermouth in the Making Wine Cellars Situated on W 45th St Are Scene of Activity Jack Tribuno Selects The Herbs That Go Into Formula Increasing Popularity Personal Supervision BRAISED LIVER | By Nan Ickeringill | RE0000469665 | 1990-01-25 | B00000947417 |
| 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/foreign-aid-plan-is-near-9-billion-requests-are-largest-since.html | FOREIGN AID PLAN IS NEAR 9 BILLION Requests Are Largest Since Eisenhowers First Year Part for Guerrilla Training Excluded From Program | By Felix Belair Jr Special To the New York Times | RE0000469665 | 1990-01-25 | B00000947417 |
| 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/former-judge-heads-youth-aid-committee.html | Former Judge Heads Youth Aid Committee | BlackstoneShelburne | RE0000469665 | 1990-01-25 | B00000947417 |
| 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/gleason-disputes-gurrans-charges-calls-it-ridiculous-to-say-ila.html | GLEASON DISPUTES GURRANS CHARGES Calls It Ridiculous to Say ILA Abets Communism Aims of Division Makes Counter Charge | By Edward A Morrow | RE0000469665 | 1990-01-25 | B00000947417 |
| 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/glossary-of-budget-terms.html | Glossary of Budget Terms | Special to The New York Times | RE0000469665 | 1990-01-25 | B00000947417 |
| 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/greece-enthrones-criticized-primate.html | GREECE ENTHRONES CRITICIZED PRIMATE | Special to The New York Times | RE0000469665 | 1990-01-25 | B00000947417 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/greeks-in-protest-opposition-boycotts-farewell-party-for-us-envoy.html | GREEKS IN PROTEST Opposition Boycotts Farewell Party for US Envoy | Special to The New York Times | RE0000469665 | 1990-01-25 | B00000947417 |
| 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/greenwich-picks-library-head.html | Greenwich Picks Library Head | Special to The New York Times | RE0000469665 | 1990-01-25 | B00000947417 |
| 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/henry-rand-dies-shoe-executive-president-of-international-was.html | HENRY RAND DIES SHOE EXECUTIVE President of International Was Leader in St Louis President Since 55 Succeeded His Brother | Karsh | RE0000469665 | 1990-01-25 | B00000947417 |
| 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/high-court-admissions.html | High Court Admissions | Special to The New York Times | RE0000469665 | 1990-01-25 | B00000947417 |
| 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/high-officer-promoted-by-chemical-ny-trust.html | High Officer Promoted By Chemical NY Trust | Pitcher | RE0000469665 | 1990-01-25 | B00000947417 |
| 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/hoffa-men-fight-afl-aide-in-bar-head-of-seafarers-clashes-with.html | HOFFA MEN FIGHT AFL AIDE IN BAR Head of Seafarers Clashes With Chicago Teamsters | By Donald Janson Special To the New York Times | RE0000469665 | 1990-01-25 | B00000947417 |
| 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/horse-bettor-loses-2d-court-attempt-to-collect-1295.html | Horse Bettor Loses 2d Court Attempt To Collect 1295 | Special to The New York Times | RE0000469665 | 1990-01-25 | B00000947417 |
| 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/in-the-nation-three-presidents-and-their-budget-principles-truman.html | In The Nation Three Presidents and Their Budget Principles Truman and Eisenhower | By Arthur Krock | RE0000469665 | 1990-01-25 | B00000947417 |
| 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/incursion-admitted-by-south-africans.html | INCURSION ADMITTED BY SOUTH AFRICANS | Special to The New York Times | RE0000469665 | 1990-01-25 | B00000947417 |
| 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/industrialist-70-dies-in-accident-cox-exhead-of-kennecott-falls.html | INDUSTRIALIST 70 DIES IN ACCIDENT Cox ExHead of Kennecott Falls From Train in Darien On Board of Directors | Special to The New York Times | RE0000469665 | 1990-01-25 | B00000947417 |
| 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/israel-hails-springs-approach.html | Israel Hails Springs Approach | Special to The New York Times | RE0000469665 | 1990-01-25 | B00000947417 |
| 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/italian-showings-close-on-a-disappointing-note.html | Italian Showings Close On a Disappointing Note | BY Patricia Peterson Special To the New York Timessketched In Florence By Tod Draz For the New York Times | RE0000469665 | 1990-01-25 | B00000947417 |
| 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/jacques-theriot-to-wed-miss-natalie-farrar.html | Jacques Theriot to Wed Miss Natalie Farrar | Special to The New York Times | RE0000469665 | 1990-01-25 | B00000947417 |
| 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/jakarta-gets-submarines.html | Jakarta Gets Submarines | By Robert Trumbull Special To the New York Times | RE0000469665 | 1990-01-25 | B00000947417 |
| 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/jet-craft-stirs-coliseum-crowd-propulsion-system-adopted-for-small.html | JET CRAFT STIRS COLISEUM CROWD Propulsion System Adopted for Small Pleasure Boats Shows Theme Exemplified From Modern to Ancient | By Clarence E Lovejoy | RE0000469665 | 1990-01-25 | B00000947417 |

| 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/john-w-crandall-is-dead-at-75-retired-admiralty-lawyer-here.html | John W Crandall Is Dead at 75 Retired Admiralty Lawyer Here | Special to The New York Times | RE0000469665 | 1990-01-25 | B00000947417 |
|---|---|---|---|---|---|---|
| 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/josephine-a-dunn-becomes-affianced.html | Josephine A Dunn Becomes Affianced | Special to The New York Times | RE0000469665 | 1990-01-25 | B00000947417 |
| 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/judge-is-upheld-in-publicity-case-appeals-court-rejects-plea-of.html | JUDGE IS UPHELD IN PUBLICITY CASE Appeals Court Rejects Plea of Prejudiced Jury | By Warren Weaver Jr Special To the New York Times | RE0000469665 | 1990-01-25 | B00000947417 |
| 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/kennedy-entertains-igor-stravinsky-at-dinner.html | Kennedy Entertains Igor Stravinsky at Dinner | Special to The New York Times | RE0000469665 | 1990-01-25 | B00000947417 |
| 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/kennedy-will-visit-city-today-for-parley-with-un-leader.html | Kennedy Will Visit City Today For Parley With UN Leader | By Russell Porter | RE0000469665 | 1990-01-25 | B00000947417 |
| 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/kennedys-budget-tops-eisenhowers-in-weight.html | Kennedys Budget Tops Eisenhowers in Weight | Special to The New York Times | RE0000469665 | 1990-01-25 | B00000947417 |
| 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/kenya-maps-security-highlands-settlers-set-up-home-defense-units.html | KENYA MAPS SECURITY Highlands Settlers Set Up Home Defense Units | Special to The New York Times | RE0000469665 | 1990-01-25 | B00000947417 |
| 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/l-i-town-makes-a-vain-sacrifice-starling-fighters-fell-16-trees.html | L I Town Makes a Vain Sacrifice Starling Fighters Fell 16 Trees Touching Off Fight in Riverhead | By Byron Porterfield Special To the New York Timesthe New York Times | RE0000469665 | 1990-01-25 | B00000947417 |
| 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/ladys-not-for-mailing-british-post-office-says-she-cant-travel-as.html | LADYS NOT FOR MAILING British Post Office Says She Cant Travel as Parcel | Special to The New York Times | RE0000469665 | 1990-01-25 | B00000947417 |
| 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/laotian-princes-finally-confer-but-boun-oum-is-adamant-and-no.html | LAOTIAN PRINCES FINALLY CONFER But Boun Oum Is Adamant and No Headway Is Made | By Sydney Gruson Special to the New York Times | RE0000469665 | 1990-01-25 | B00000947417 |
| 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/letters-to-the-times-conditions-in-brazil-ambassador-comments-on.html | Letters to The Times Conditions in Brazil Ambassador Comments on Economy Status of Leftist Movement Regional Travel Program Port Authority Move Seen as Step Toward RoadRail Balance | ROBERTO DE OLIVEIRA CAMPOS Ambassador of Brazil Washington Jan 17 1962SAMUEL KENDEL | RE0000469665 | 1990-01-25 | B00000947417 |
| 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/leviathan-state-held-kennedy-aim-separate-statements-made-gop.html | LEVIATHAN STATE HELD KENNEDY AIM Separate Statements Made GOP Restraint Asserted | By Joseph A Loftus Special To the New York Times | RE0000469665 | 1990-01-25 | B00000947417 |
| 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/lloyd-says-raises-would-peril-pound.html | LLOYD SAYS RAISES WOULD PERIL POUND | Special to The New York Times | RE0000469665 | 1990-01-25 | B00000947417 |
| 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/lord-merriman-british-judge-81-president-of-probate-and-divorce.html | LORD MERRIMAN BRITISH JUDGE 81 President of Probate and Divorce High Court Dies Famous Divorce Cases | Special to The New York Times | RE0000469665 | 1990-01-25 | B00000947417 |
| 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/lucia-urges-rise-in-refuse-force-ask-for-1128-men-to-check-trend-to.html | LUCIA URGES RISE IN REFUSE FORCE Ask for 1128 Men to Check Trend to Dirty Streets Sunday Workers Sought | By Charles G Bennett | RE0000469665 | 1990-01-25 | B00000947417 |

| 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/margaret-risley-engaged.html | Margaret Risley Engaged | Special to The New York Times | RE0000469665 | 1990-01-25 | B00000947417 |
|---|---|---|---|---|---|---|
| 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/message-is-sent-spending-total-climbs-by-34-billions-to-a-peacetime.html | MESSAGE IS SENT Spending Total Climbs by 34 Billions to a Peacetime Peak 91 Billion Is Voted Kennedys Budget of 925 Billion Shows a Surplus SPENDING TOTAL RISES 34 BILLION Outlay Listed in Message to Congress Sets a Record for a Peacetime Year Space Outlay Doubling Ceiling Policy Denied Builds on Existing Programs Higher Prices Feared Impact Abroad Cited Many Assumptions Involved Would Raise Debt Ceiling Space Budget Mounting | By Richard E Mooney Special To the New York Times | RE0000469665 | 1990-01-25 | B00000947417 |
| 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/mexico-to-increase-electricity-rates.html | MEXICO TO INCREASE ELECTRICITY RATES | Special to The New York Times | RE0000469665 | 1990-01-25 | B00000947417 |
| 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/mexico-tries-artist-as-riot-instigator.html | MEXICO TRIES ARTIST AS RIOT INSTIGATOR | Special to The New York Times | RE0000469665 | 1990-01-25 | B00000947417 |
| 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/military-activity-heavier-6-battalions-included.html | Military Activity Heavier 6 Battalions Included | By Jacques Nevard Special To the New York Times | RE0000469665 | 1990-01-25 | B00000947417 |
| 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/moves-are-mixed-on-stock-market-average-climbs-101-points-but-more.html | MOVES ARE MIXED ON STOCK MARKET Average Climbs 101 Points but More Issues Show Losses Than Gains VOLUME IS AT 3460000 Brunswick Up 2 in Heaviest TradingSouth Puerto Rico Sugar Off 3 Analysts Views MOVES IRREGULAR ON STOCK MARKET McCrory Advances American Exchange | By Burton Crane | RE0000469665 | 1990-01-25 | B00000947417 |
| 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/mrs-e-stauffen-jr.html | MRS E STAUFFEN JR | Special to The New York Times | RE0000469665 | 1990-01-25 | B00000947417 |
| 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/music-a-young-pianist-norman-shetler-plays-at-museum-recital.html | Music A Young Pianist Norman Shetler Plays at Museum Recital | By Raymond Ericsonpaul Moor | RE0000469665 | 1990-01-25 | B00000947417 |
| 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/nassau-presses-for-mitchel-site-asks-us-for-235-acres-for-community.html | NASSAU PRESSES FOR MITCHEL SITE Asks US for 235 Acres for Community College | By Roy R Silver Special To the New York Times | RE0000469665 | 1990-01-25 | B00000947417 |
| 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/neale-gets-touchdown-club-award.html | Neale Gets Touchdown Club Award | The New York Times | RE0000469665 | 1990-01-25 | B00000947417 |
| 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/negroes-college-shut-in-louisiana-baton-rouge-school-closed-to-stem.html | NEGROES COLLEGE SHUT IN LOUISIANA Baton Rouge School Closed to Stem Racial Protests Finds University Hampered Must Seek Readmission | Special to The New York Times | RE0000469665 | 1990-01-25 | B00000947417 |
| 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/nehru-sends-letter-to-kennedy-on-goa.html | NEHRU SENDS LETTER TO KENNEDY ON GOA | Special to The New York Times | RE0000469665 | 1990-01-25 | B00000947417 |

| 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/nesporekholm.html | NesporEkholm | Special to The New York Times | RE0000469665 | 1990-01-25 | B00000947417 |
|---|---|---|---|---|---|---|
| 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/new-burmese-delegate-at-un.html | New Burmese Delegate at UN | Special to The New York Times | RE0000469665 | 1990-01-25 | B00000947417 |
| 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/new-french-finance-minister-named-to-succeed-baumgartner-latter.html | New French Finance Minister Named to Succeed Baumgartner Latter Retires After Seeing Budget Through ParliamentIs Succeeded by Giscard dEstaing 35 His Deputy | KeystoneBy Henry Giniger Special To the New York Times | RE0000469665 | 1990-01-25 | B00000947417 |
| 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/new-law-sought-on-election-ads-lefkowitz-also-plans-bills-on.html | NEW LAW SOUGHT ON ELECTION ADS Lefkowitz Also Plans Bills on Reporting of Costs Aide of Buckley Cited | By Charles Grutzner | RE0000469665 | 1990-01-25 | B00000947417 |
| 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/new-lipton-offices-started-in-jersey.html | NEW LIPTON OFFICES STARTED IN JERSEY | Special to The New York Times | RE0000469665 | 1990-01-25 | B00000947417 |
| 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/newspaper-publisher-defends-hiring-of-margarets-husband-earl-of.html | Newspaper Publisher Defends Hiring of Margarets Husband Earl of Snowdon Got Job as the Artistic Adviser on Ability Thompson Says | By Drew Middleton Special To the New York Timesunited Press International | RE0000469665 | 1990-01-25 | B00000947417 |
| 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/nonreds-gain-in-italy-unions-report-a-slow-rise-in-membership-in.html | NONREDS GAIN IN ITALY Unions Report a Slow Rise in Membership in 1961 | Special to The New York Times | RE0000469665 | 1990-01-25 | B00000947417 |
| 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/nyac-is-choice-in-track-tonight-nyu-to-defend-crown-in-metropolitan.html | NYAC IS CHOICE IN TRACK TONIGHT NYU to Defend Crown in Metropolitan AAU Meet Evans to Run in 600 Rush Seeks Third Title | By Deane McGowen | RE0000469665 | 1990-01-25 | B00000947417 |
| 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/oas-unit-indicts-cuba-on-red-ties-finds-breach-of-americas.html | OAS UNIT INDICTS CUBA ON RED TIES Finds Breach of Americas Principles by Havana OAS UNIT INDICTS CUBA ON RED TIES Conclusions Are Given Miro Asks OAS Action | By Max Frankel Special To the New York Times | RE0000469665 | 1990-01-25 | B00000947417 |
| 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/ohrbachs-starts-westbury-branch.html | Ohrbachs Starts Westbury Branch | Special to The New York Times | RE0000469665 | 1990-01-25 | B00000947417 |
| 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/optimism-voiced-further-rise-in-output-and-cut-in-jobless-rolls.html | OPTIMISM VOICED Further Rise in Output and Cut in Jobless Rolls Predicted Records Predicted OPTIMISM VOICED ON THE ECONOMY Are Merely Estimates Various Budget Figures | Special to The New York Times | RE0000469665 | 1990-01-25 | B00000947417 |
| 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/phyllis-grey-affianced.html | Phyllis Grey Affianced | Special to The New York Times | RE0000469665 | 1990-01-25 | B00000947417 |
| 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/plethora-of-electronic-goodies-entice-boat-show-visitors-here-hard.html | Plethora of Electronic Goodies Entice Boat Show Visitors Here Hard Sell Is Rare Status Enters Picture | By Stephen Cady | RE0000469665 | 1990-01-25 | B00000947417 |
| 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/poles-accuse-woman-arrest-a-british-subject-on-charges-of-espionage.html | POLES ACCUSE WOMAN Arrest a British Subject on Charges of Espionage | Special to The New York Times | RE0000469665 | 1990-01-25 | B00000947417 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/port-board-sees-62-record-intake-131385000-forecast-with-9000000.html | PORT BOARD SEES 62 RECORD INTAKE 131385000 Forecast With 9000000 Net Surplus Allocations for Year Budget Exceeded in 1959 | By Joseph C Ingraham | RE0000469665 | 1990-01-25 | B00000947417 |
| 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/presbyterians-elect-michigan-pastor-named-head-of-north-american.html | PRESBYTERIANS ELECT Michigan Pastor Named Head of North American Unit | Special to The New York Times | RE0000469665 | 1990-01-25 | B00000947417 |
| 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/rail-strike-weighed-by-quill-and-hoffa.html | RAIL STRIKE WEIGHED BY QUILL AND HOFFA | Special to The New York Times | RE0000469665 | 1990-01-25 | B00000947417 |
| 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/rebel-unit-destroyed.html | Rebel Unit Destroyed | Special to The New York Times | RE0000469665 | 1990-01-25 | B00000947417 |
| 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/record-516-billion-asked-for-revised-defense-fund-president.html | Record 516 Billion Asked For Revised Defense Fund President Stresses OverAll Needs of the Military in Limited WarsRole of Individual Services Deemphasized ROLE OF SERVICES IS DEEMPHASIZED Kennedy Stresses OverAll Needs of the Military for Fighting Limited Wars A New Budget Approach Air Force Cut Slightly New View Emphasized Vinson Offers Arms Bill | By Jack Raymond Special To the New York Times | RE0000469665 | 1990-01-25 | B00000947417 |
| 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/reds-form-antidiem-party.html | Reds Form AntiDiem Party | Special to The New York Times | RE0000469665 | 1990-01-25 | B00000947417 |
| 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/repeal-of-10-tax-on-fares-is-asked-levies-on-building-and-loan.html | REPEAL OF 10 TAX ON FARES IS ASKED Levies on Building and Loan Groups Would Be Raised Rider Gain Doubted Higher Rates Seen REPEAL OF 10 TAX ON FARES IS ASKED | By John D Morris Special To the New York Times | RE0000469665 | 1990-01-25 | B00000947417 |
| 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/rev-f-a-coleman.html | REV F A COLEMAN | Special to The New York Times | RE0000469665 | 1990-01-25 | B00000947417 |
| 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/rightwing-units-expected-to-last-they-tap-basic-conflicts-in-us.html | RIGHTWING UNITS EXPECTED TO LAST They Tap Basic Conflicts in US Jewish Leader Says Finer Spectrum Distorted | By Bill Becker Special To the New York Times | RE0000469665 | 1990-01-25 | B00000947417 |
| 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/roberts-receives-yankee-pact-calling-for-slight-pay-cut-30000.html | Roberts Receives Yankee Pact Calling for Slight Pay Cut 30000 ACCEPTED BY FORMER STAR Roberts 35 Is Confident of Making Comeback This Season With Yanks Trouble Is Explained Starting Role Sought Strikeout Leader 2 Years | By Louis Effratthe New York Times | RE0000469665 | 1990-01-25 | B00000947417 |
| 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/ruandaurundi-at-un-rejects-union-and-asks-to-be-2-nations.html | RuandaUrundi at UN Rejects Union and Asks to Be 2 Nations | By Lloyd Garrison Special To the New York Times | RE0000469665 | 1990-01-25 | B00000947417 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/rusk-upholds-aid-for-un-in-congo-tells-senators-us-policy-of.html | RUSK UPHOLDS AID FOR UN IN CONGO Tells Senators US Policy of Backing World Body Is Justified by Events He Recalls Urgent Needs Soviet Moves Countered RUSK UPHOLDS AID FOR UN IN CONGO | By Ew Kenworthy Special To the New York Times | RE0000469665 | 1990-01-25 | B00000947417 |
| 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/salvador-backs-intervention.html | Salvador Backs Intervention | Special to The New York Times | RE0000469665 | 1990-01-25 | B00000947417 |
| 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/school-head-quits-in-new-rochelle.html | SCHOOL HEAD QUITS IN NEW ROCHELLE | Special to The New York Times | RE0000469665 | 1990-01-25 | B00000947417 |
| 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/school-tax-dips-in-jersey.html | School Tax Dips in Jersey | Special to The New York Times | RE0000469665 | 1990-01-25 | B00000947417 |
| 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/science-outlays-to-top-12-billion-projects-range-from-moon-shot-to.html | SCIENCE OUTLAYS TO TOP 12 BILLION Projects Range From Moon Shot to Earth Digging 24 Billon for NASA 54 Billion Appropriations 12 Billion for Research | By John W Finney Special To the New York Times | RE0000469665 | 1990-01-25 | B00000947417 |
| 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/senators-to-seek-aid-to-new-haven-agree-to-press-for-a-federal.html | SENATORS TO SEEK AID TO NEW HAVEN Agree to Press a Federal Authority for Financing Railroad Subsidies MEET WITH TRUSTEES Lawmakers Will Also Urge Early Repeal of Excise Tax on Train Fares Two Trustees Present Subsidies Called Vital | By C P Trussell Special To the New York Times | RE0000469665 | 1990-01-25 | B00000947417 |
| 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/skiing-problem-solved-by-seven-miles-of-pipe-snowmaking-pays-big.html | Skiing Problem Solved by Seven Miles of Pipe SnowMaking Pays Big Dividends to Wisconsin Man Tony Wises Success Has Helped Many Others Prosper 12 Truckloads Arrive Centers Are Mushrooming | By Michael Strauss Special To the New York Timesthe New York Times | RE0000469665 | 1990-01-25 | B00000947417 |
| 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/soviet-withdraws-tanks-posted-near-berlin-line-tracks-show.html | Soviet Withdraws Tanks Posted Near Berlin Line Tracks Show Departure SOVIET PULLS OUT TANKS IN BERLIN | By David Binder Special To the New York Times | RE0000469665 | 1990-01-25 | B00000947417 |
| 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/sports-of-the-times-the-incomparable-haig-an-unbelievable-man-the-a.html | Sports of The Times The Incomparable Haig An Unbelievable Man The Aristocrat Fee for a Caddie | By Arthur Daleythe New York Times | RE0000469665 | 1990-01-25 | B00000947417 |
| 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/st-anselms-tops-adelphi-kansas-state-tons-missouri-bradley-beats.html | St Anselms Tops Adelphi Kansas State Tons Missouri Bradley Beats Drake Tulsa Upsets Wichita | Special to The New York Times | RE0000469665 | 1990-01-25 | B00000947417 |
| 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/staten-island-gop-elects-new-chairman.html | Staten Island GOP Elects New Chairman | Russart Studio | RE0000469665 | 1990-01-25 | B00000947417 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/stocks-in-london-show-advances-turnover-remains-small-index-rises.html | STOCKS IN LONDON SHOW ADVANCES Turnover Remains Small Index Rises 29 Points PARIS FRANKFURT ZURICH AMSTERDAM MILAN | Special to The New York Times | RE0000469665 | 1990-01-25 | B00000947417 |
| 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/store-opens-modern-furniture-wing-that-includes-complete-apartments.html | Store Opens Modern Furniture Wing That Includes Complete Apartments | By George OBrien | RE0000469665 | 1990-01-25 | B00000947417 |
| 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/studebaker-heads-hearing-on-strike-incident-delayed.html | Studebaker Heads Hearing on Strike Incident Delayed | Special to The New York Times | RE0000469665 | 1990-01-25 | B00000947417 |
| 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/suffolk-bus-route-granted-for-lirr.html | SUFFOLK BUS ROUTE GRANTED FOR LIRR | Special to The New York Times | RE0000469665 | 1990-01-25 | B00000947417 |
| 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/tax-assessments-top-billion.html | Tax Assessments Top Billion | Special to The New York Times | RE0000469665 | 1990-01-25 | B00000947417 |
| 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/text-of-presidents-message-and-budget-analysis-photographically.html | Text of Presidents Message and Budget Analysis Photographically Reproduced BUDGET EXPENDITURES NEW OBLIGATIONAL AUTHORITY BUDGET RECEIPTS 10 Billion Increase in Federal Debt Limit Is Sought to Provide for Seasonal Needs PUBLIC DEBT BUDGET AND FISCAL POLICY EFFICIENCY AND ECONOMY IN THE PUBLIC SERVICE CONCLUSION ANALYSIS OF FEDERAL ACTIVITIES BY FUNCTION NATIONAL DEFENSE 184 Billion Proposed for Conventional Armed Forces With Greater Firepower INTERNATIONAL AFFAIRS AND FINANCE kennedy Presses Development of Apollo Spacecraft for Manned Flight to Moon SPACE RESEARCH AND TECHNOLOGY AGRICULTURE AND AGRICULTURAL RESOURCES NATURAL RESOURCES Congress Is Asked to Back Urban Mass Transit Improvement With More Funds HOUSING AND COMMUNITY DEVELOPMENT HEALTH LABOR AND WELFARE Education Program Renews Plea on Grants for Teachers Pay and School Building EDUCATION VETERANS BENEFITS AND SERVICES INTEREST GENERAL GOVERNMENT | The New York TimesThe New York TimesThe New York TimesThe New York TimesGeorge Zimbel | RE0000469665 | 1990-01-25 | B00000947417 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/texts-of-two-republican-statements-senator-dirksen-mr-halleck.html | Texts of Two Republican Statements SENATOR DIRKSEN MR HALLECK | Special to The New York Times | RE0000469665 | 1990-01-25 | B00000947417 |
| 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/thant-revamps-economic-aid-unit-hoffman-to-head-group-in-work-with.html | THANT REVAMPS ECONOMIC AID UNIT Hoffman to Head Group in Work With Poor Nations President Provided Impetus | By Richard Eder Special To the New York Times | RE0000469665 | 1990-01-25 | B00000947417 |
| 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/the-voice-of-the-budget-is-a-clerk-named-joe.html | The Voice of the Budget Is a Clerk Named Joe | Special to The New York Times | RE0000469665 | 1990-01-25 | B00000947417 |
| 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/theatre-dispute-to-be-tried-feb-5-fair-lady-to-fight-feb-24-ouster.html | THEATRE DISPUTE TO BE TRIED FEB 5 Fair Lady to Fight Feb 24 Ouster From Hellinger Zero Mostel Signed Joshua Beene and God | By Louis Calta | RE0000469665 | 1990-01-25 | B00000947417 |
| 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/tickets-available-at-performance-of-tosca-jan-31-opera-guild-is.html | Tickets Available At Performance Of Tosca Jan 31 Opera Guild Is Sponsor of Met Event to Aid Production Fund | Whitestone | RE0000469665 | 1990-01-25 | B00000947417 |
| 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/tv-cbs-studies-the-fat-american-program-looks-at-causes-and-cures.html | TV CBS Studies The Fat American Program Looks at Causes and Cures Freeman Discusses Cholesterol Scare World of Doolittle 3 Composers Studied | By Jack Gould | RE0000469665 | 1990-01-25 | B00000947417 |
| 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/un-to-help-congo-find-killers.html | UN to Help Congo Find Killers | Special to The New York Times | RE0000469665 | 1990-01-25 | B00000947417 |
| 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/united-states-supreme-court.html | United States Supreme Court | Special to The New York Times | RE0000469665 | 1990-01-25 | B00000947417 |
| 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/uruguay-is-split-on-parley-stand-council-deadlock-imperils-us-plan.html | URUGUAY IS SPLIT ON PARLEY STAND Council Deadlock Imperils US Plan to Curb Cuba US Plan in Doubt Oppose Sanctions | Special to The New York Times | RE0000469665 | 1990-01-25 | B00000947417 |
| 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/us-moon-probe-planned-monday-ranger-3-designed-to-snap-photos-of.html | US MOON PROBE PLANNED MONDAY Ranger 3 Designed to Snap Photos of Lunar Surface Tire Design Is Shown | Special to The New York Times | RE0000469665 | 1990-01-25 | B00000947417 |
| 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/us-spray-strips-foliage-hiding-vietnam-reds.html | US Spray Strips Foliage Hiding Vietnam Reds | By Homer Bigart Special To the New York Times | RE0000469665 | 1990-01-25 | B00000947417 |
| 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/us-store-sales-fell-2-in-week-storms-in-many-areas-cut-volume-from.html | US STORE SALES FELL 2 IN WEEK Storms in Many Areas Cut Volume From 1961 Level Sales in This Area Rise | Special to The New York Times | RE0000469665 | 1990-01-25 | B00000947417 |
| 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/us-urges-more-tourism.html | US Urges More Tourism | Special to The New York Times | RE0000469665 | 1990-01-25 | B00000947417 |
| 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/vaccine-curb-asked-british-officials-term-many-smallpox-pleas.html | VACCINE CURB ASKED British Officials Term Many Smallpox Pleas Needless | Special to The New York Times | RE0000469665 | 1990-01-25 | B00000947417 |
| 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/volume-shows-rise-in-freight-loadings-freight-loadings-register-a.html | Volume Shows Rise In Freight Loadings FREIGHT LOADINGS REGISTER A CLIMB | Special to The New York Times | RE0000469665 | 1990-01-25 | B00000947417 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/washington-the-goals-and-priorities-of-the-second-year-friendly.html | Washington The Goals and Priorities of the Second Year Friendly Persuasion The Political Balance | By James Reston | RE0000469665 | 1990-01-25 | B00000947417 |
| 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/what-do-you-do-when-someone-tells-you-a-story.html | What Do You Do When Someone Tells You a Story | The New York Times by Edward Hausner | RE0000469665 | 1990-01-25 | B00000947417 |
| 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/who-reappoints-2-aides.html | WHO Reappoints 2 Aides | Special to The New York Times | RE0000469665 | 1990-01-25 | B00000947417 |
| 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/wiretap-revision-sought-for-state-bill-asks-restriction-of-use-in.html | WIRETAP REVISION SOUGHT FOR STATE Bill Asks Restriction of Use in Criminal Trials | By Layhmond Robinson Special To the New York Times | RE0000469665 | 1990-01-25 | B00000947417 |
| 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/wood-field-and-stream-fourton-yield-of-striped-bass-gives-jersey.html | Wood Field and Stream FourTon Yield of Striped Bass Gives Jersey Status Among Fishermen | By Oscar Godbout | RE0000469665 | 1990-01-25 | B00000947417 |
| 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/150-years-pass-for-city-mission-record-of-firsts-acquired-by.html | 150 YEARS PASS FOR CITY MISSION Record of Firsts Acquired by Protestant Society Diocesan Free Classes Church Film Festival New Weekly For Diocese Panel to Scan Church Unity Aid for the Retarded Jewish Music Festival Requiem for Slain Priests | By George Dugan | RE0000469667 | 1990-01-25 | B00000947419 |
| 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/2-candidates-picked-essex-democrats-name-pair-for-congressional.html | 2 CANDIDATES PICKED Essex Democrats Name Pair for Congressional Races | Special to The New York Times | RE0000469667 | 1990-01-25 | B00000947419 |
| 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/2-networks-show-astronaut-films-date-for-release-is-ignored-by-abc.html | 2 NETWORKS SHOW ASTRONAUT FILMS Date for Release Is Ignored by ABC and CBS International TV Offerings France Bars Bureau Chief Minow to Give Briefing | By Richard F Shepard | RE0000469667 | 1990-01-25 | B00000947419 |
| 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/3-laotian-princes-reported-in-pact-neutralist-sees-firm-basis-for.html | 3 LAOTIAN PRINCES REPORTED IN PACT Neutralist Sees Firm Basis for Peace in Cabinet Plan U S Wary on Accord U S Gratified by Progress 3 LAOTIAN PRINCES REPORTED IN PACT | By Sydney Gruson Special To the New York Times | RE0000469667 | 1990-01-25 | B00000947419 |
| 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/4-west-43d-street-is-a-clubhouse-of-many-colors-columbia-club.html | 4 West 43d Street Is a Clubhouse of Many Colors Columbia Club Leading Multiplicity of Lives 4 Colleges and Service Unit Sharing Its Facilities All From Campuses West of Pennsylvania May Join | The New York TimesBy McCandlish Phillips | RE0000469667 | 1990-01-25 | B00000947419 |
| 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/6-raise-own-rent-to-save-building-they-go-from-1-a-year-to-43-a.html | 6 RAISE OWN RENT TO SAVE BUILDING They Go From 1 a Year to 43 a Month Then 55 to Save Their Homes They Pool Rent Committee Formed | By Samuel Kaplan | RE0000469667 | 1990-01-25 | B00000947419 |
| 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/a-city-without-bread-indonesian-capital-has-food-shortage-but.html | A City Without Bread Indonesian Capital Has Food Shortage But Edible Plants Help Allay Pangs | By Robert Trumbull Special To the New York Times | RE0000469667 | 1990-01-25 | B00000947419 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/albert-bertholon-led-insurance-firm.html | ALBERT BERTHOLON LED INSURANCE FIRM | Special to The New York Times | RE0000469667 | 1990-01-25 | B00000947419 |
| 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/army-eleven-adds-aide-schroeder-26-will-fill-final-berth-on.html | ARMY ELEVEN ADDS AIDE Schroeder 26 Will Fill Final Berth on Dietzels Staff | Special to The New York Times | RE0000469667 | 1990-01-25 | B00000947419 |
| 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/art-abstractionist-seeks-natures-aid-kraushaars-shows-evett.html | Art Abstractionist Seeks Natures Aid Kraushaars Shows Evett Landscapes | By Stuart Preston | RE0000469667 | 1990-01-25 | B00000947419 |
| 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/atlantic-praley-asks-closer-ties-citizens-of-15-nations-urge-a-true.html | ATLANTIC PRALEY ASKS CLOSER TIES Citizens of 15 Nations Urge a True Community Disappointment Voiced Basic Recommendations | By Henry Giniger Special To the New York Times | RE0000469667 | 1990-01-25 | B00000947419 |
| 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/attack-reported-at-congo-mission-40-girls-imperiled-at-school.html | ATTACK REPORTED AT CONGO MISSION 40 Girls Imperiled at School Burning Houses Sighted ATTACK REPORTED AT CONGO MISSION 40 Young Girls at Mission | By David Halberstam Special To the New York Times | RE0000469667 | 1990-01-25 | B00000947419 |
| 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/austria-disputes-ball-on-market-kreisky-terms-position-on.html | AUSTRIA DISPUTES BALL ON MARKET Kreisky Terms Position on Association Unacceptable | By Ms Handler Special To the New York Times | RE0000469667 | 1990-01-25 | B00000947419 |
| 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/barclay-manufacturing-elects-new-president.html | Barclay Manufacturing Elects New President | Fabian Bachrach | RE0000469667 | 1990-01-25 | B00000947419 |
| 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/belgium-asks-protection.html | Belgium Asks Protection | Special to The New York Times | RE0000469667 | 1990-01-25 | B00000947419 |
| 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/big-board-feels-dominican-crisis-trading-is-interrupted-in-sugar.html | BIG BOARD FEELS DOMINICAN CRISIS Trading Is Interrupted in Sugar Companys Stock BIG BOARD FEELS DOMINICAN CRISIS | By Elizabeth M Fowler | RE0000469667 | 1990-01-25 | B00000947419 |
| 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/bonds-tone-continues-to-gain-for-prime-securities-trading-session.html | Bonds Tone Continues to Gain for Prime Securities TRADING SESSION BUSIEST OF WEEK All Sections of the Market Share in Buying Upsurge  Bills Are Unchanged Intermediates Gain Fanny May Cuts Rates Corporates Advance | By Paul Heffernan | RE0000469667 | 1990-01-25 | B00000947419 |
| 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/books-of-the-times-crusaders-lifting-lances-in-pursuit-of-the.html | Books of The Times Crusaders Lifting Lances In Pursuit of the Perishable | By Charles Pooreirving Newman | RE0000469667 | 1990-01-25 | B00000947419 |
| 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/british-act-in-pay-robberi.html | British Act in Pay Robberi | Special to The New York Times | RE0000469667 | 1990-01-25 | B00000947419 |
| 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/buildings-shell-hit-by-fire-here-3-injured-during-blaze-at-new-york.html | BUILDINGS SHELL HIT BY FIRE HERE 3 Injured During Blaze at New York Life Structure A Boon and a Handicap | The New York Times | RE0000469667 | 1990-01-25 | B00000947419 |
| 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/c-alfred-pearson.html | C ALFRED PEARSON | Special to The New York Times | RE0000469667 | 1990-01-25 | B00000947419 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/carolyn-m-hurley-to-wed-in-spring.html | Carolyn M Hurley To Wed in Spring | Special to The New York Times | RE0000469667 | 1990-01-25 | B00000947419 |
| 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/catholics-laud-niemoeller-now-70.html | Catholics Laud Niemoeller Now 70 | Special to The New York Times | RE0000469667 | 1990-01-25 | B00000947419 |
| 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/charles-b-palmer.html | CHARLES B PALMER | Special to The New York Times | RE0000469667 | 1990-01-25 | B00000947419 |
| 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/coliseum-attendance-is-bigger-and-so-is-size-of-boat-loans.html | Coliseum Attendance Is Bigger And So Is Size of Boat Loans Pacemaker Is Ordered Repair Work Simplified | By Clarence E Lovejoy | RE0000469667 | 1990-01-25 | B00000947419 |
| 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/concert-jan-28-for-the-new-school.html | Concert Jan 28 for the New School | Gin Briggs | RE0000469667 | 1990-01-25 | B00000947419 |
| 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/contract-bridge-teachers-knowledge-of-what-pupil-knows-is-helpful.html | Contract Bridge Teachers Knowledge of What Pupil Knows Is Helpful When Theyre Opponents Teacher Versus Pupil Special Knowledge Pays Off | By Albert H Morehead | RE0000469667 | 1990-01-25 | B00000947419 |
| 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/convicted-builders-denied-a-new-trial.html | CONVICTED BUILDERS DENIED A NEW TRIAL | Special to The New York Times | RE0000469667 | 1990-01-25 | B00000947419 |
| 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/cuba-to-stress-old-ties.html | Cuba to Stress Old Ties | By Tad Szulc Special To the New York Times | RE0000469667 | 1990-01-25 | B00000947419 |
| 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/danish-chief-defends-nato.html | Danish Chief Defends NATO | Special to The New York Times | RE0000469667 | 1990-01-25 | B00000947419 |
| 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/davies-quits-job-as-renewal-chief-mayor-accepts-resignation-with.html | DAVIES QUITS JOB AS RENEWAL CHIEF Mayor Accepts Resignation With Regret and Praise | By Martin Arnold | RE0000469667 | 1990-01-25 | B00000947419 |
| 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/disorder-in-venezuela-50-wounded-in-san-cristobal-as-students-aid.html | DISORDER IN VENEZUELA 50 Wounded in San Cristobal as Students Aid Strikers | Special to The New York Times | RE0000469667 | 1990-01-25 | B00000947419 |
| 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/dr-tf-bach-61-of-philadelphia-rheumaticdisease-expert-dies-wrote-on.html | DR TF BACH 61 OF PHILADELPHIA RheumaticDisease Expert Dies Wrote on Arthritis | Special to The New York Times | RE0000469667 | 1990-01-25 | B00000947419 |
| 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/du-pontgm-stock-case-nears-its-end-in-courts-and-congress-us-judge.html | Du PontGM Stock Case Nears Its End in Courts and Congress US Judge Shaping His Final Decree as Senate Pushes Bill to Ease Taxes When Shares Are Relinquished Trust Violation Alleged Found Plan Too Harsh Prompt Decision Urged Legislation Limited Subject to Capital Gains Higher Tax Proposed Senators Pledge Accepted | By Anthony Lewis Special To the New York Times | RE0000469667 | 1990-01-25 | B00000947419 |
| 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/electrothermal-rocket-unit-designed-for-deep-space-shots-regulating.html | ElectroThermal Rocket Unit Designed for Deep Space Shots Regulating Filtering VARIETY OF IDEAS IN NEW PATENTS Unloading Without Landing Firefighter Clam Food for Pets Pictures at Angles Aide to the Policeman And for the Fisherman | By Stacy V Jones Special To the New York Times | RE0000469667 | 1990-01-25 | B00000947419 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/energetic-democrat-kathleen-scofield-louchheim-of-a-republican.html | Energetic Democrat Kathleen Scofield Louchheim Of a Republican Family Compulsive Reader | Special to The New York Times | RE0000469667 | 1990-01-25 | B00000947419 |
| 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/fanfani-wins-vote-test-in-italian-parliament.html | Fanfani Wins Vote Test In Italian Parliament | Special to The New York Times | RE0000469667 | 1990-01-25 | B00000947419 |
| 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/first-5hour-day-hailed-by-labor-builders-call-electric-pact-a.html | FIRST 5HOUR DAY HAILED BY LABOR Builders Call Electric Pact a Threat to Industry  Higher Rents Expected FIRST 5HOUR DAY HAILED BY LABOR Industry Back to Normal Giant Advances Seen | By Ralph Katz | RE0000469667 | 1990-01-25 | B00000947419 |
| 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/first-woman-is-named-legislative-researcher.html | First Woman Is Named Legislative Researcher | Special to The New York Times | RE0000469667 | 1990-01-25 | B00000947419 |
| 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/food-news-a-mixed-grill-is-a-matter-of-tastes-mixed-grill.html | Food News A Mixed Grill Is a Matter of Tastes MIXED GRILL | By Jean Hewitt | RE0000469667 | 1990-01-25 | B00000947419 |
| 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/foreign-affairs-albania-and-the-kremlin-mystery-using-the-stalin.html | Foreign Affairs Albania and the Kremlin Mystery Using the Stalin Myth | By Cl Sulzberger | RE0000469667 | 1990-01-25 | B00000947419 |
| 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/four-yachts-face-summer-of-racing-final-trials-to-start-aug15-off.html | FOUR YACHTS FACE SUMMER OF RACING Final Trials to Start Aug15 Off Newport for September Cup Match With Aussies First Cup Race Sept 15 Limited Fleet Unlikely | By John Rendel | RE0000469667 | 1990-01-25 | B00000947419 |
| 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/hanoi-shift-seen-on-south-vietnam-nolting-calls-founding-of-red.html | HANOI SHIFT SEEN ON SOUTH VIETNAM Nolting Calls Founding of Red Party Significant Guerrilla Encounter Related Reds Free Frenchman | By Homer Bigart Special To the New York Times | RE0000469667 | 1990-01-25 | B00000947419 |
| 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/harry-t-hatcher-dies-former-business-manager-of-american-mercury-69.html | HARRY T HATCHER DIES Former Business Manager of American Mercury 69 | Special to The New York Times | RE0000469667 | 1990-01-25 | B00000947419 |
| 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/henry-t-weber.html | HENRY T WEBER | Special to The New York Times | RE0000469667 | 1990-01-25 | B00000947419 |
| 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/hornsby-to-be-mets-third-coach-stengel-to-give-all-starting-posts.html | Hornsby to Be Mets Third Coach Stengel to Give All Starting Posts to Experienced Men Shortstop Is Trouble Spot Rocking Chair Anyone | The New York TimesBy Louis Effrat | RE0000469667 | 1990-01-25 | B00000947419 |
| 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/hubert-wallington-a-british-judge-86.html | HUBERT WALLINGTON A BRITISH JUDGE 86 | The New York Times 1944 | RE0000469667 | 1990-01-25 | B00000947419 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/huge-pool-begun-in-westchester-mohansic-park-project-will-rank.html | HUGE POOL BEGUN IN WESTCHESTER Mohansic Park Project Will Rank Among Top in State Due by July 4 1963 ROAD TO BE IMPROVED 2Mile Stretch on Taconic Will Be Straightened Total Cost 5476000 | By Merrill Folsom Special To the New York Times | RE0000469667 | 1990-01-25 | B00000947419 |
| 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/imf-grants-japan-305-million-credit-japanese-obtain-big-imf-credit.html | IMF Grants Japan 305 Million Credit JAPANESE OBTAIN BIG IMF CREDIT | Special to The New York Times | RE0000469667 | 1990-01-25 | B00000947419 |
| 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/jerre-mckee-sprague-wed-to-rw-hollander.html | Jerre McKee Sprague Wed to RW Hollander | Special to The New York Times | RE0000469667 | 1990-01-25 | B00000947419 |
| 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/joseph-schafman.html | JOSEPH SCHAFMAN | Special to The New York Times | RE0000469667 | 1990-01-25 | B00000947419 |
| 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/jurisdiction-over-crimes-at-un-affirmed-in-swindling-case-here.html | Jurisdiction Over Crimes at UN Affirmed in Swindling Case Here Postal Aide Found Guilty of Mulcting Employes of 187000 Question of Diplomatic Immunity Not Involved US and UN in Agreement Statement on Restitution | By Jack Roth | RE0000469667 | 1990-01-25 | B00000947419 |
| 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/katie-louchheim-to-be-a-rusk-aide-woman-is-named-a-rusk-deputy.html | Katie Louchheim To Be a Rusk Aide WOMAN IS NAMED A RUSK DEPUTY | By Marjorie Hunter Special To the New York Times | RE0000469667 | 1990-01-25 | B00000947419 |
| 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/kennedy-confers-with-thant-here-on-main-issues-us-interest-in-world.html | KENNEDY CONFERS WITH THANT HERE ON MAIN ISSUES US Interest in World Body Stressed by President  Leaders Silent on Talk US Interest Is Shown Key Points Covered KENNEDY CONFERS WITH THANT HERE Greetings at Airport Applauded at Theatre | By Sam Pope Brewerthe New York Times | RE0000469667 | 1990-01-25 | B00000947419 |
| 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/king-of-nepal-denies-regime-exposes-land-to-red-danger-sees-no.html | King of Nepal Denies Regime Exposes Land to Red Danger Sees No Subversive Threat in Peiping PactSays Democracy Is Aim | By Paul Grimes Special To the New York Times | RE0000469667 | 1990-01-25 | B00000947419 |
| 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/kirk-too-busy-to-look-back-starts-10th-year-at-columbia-university.html | Kirk Too Busy to Look Back Starts 10th Year at Columbia University President Says Educational Campaigns Can Have No Ending | By David Andersonthe New York Times | RE0000469667 | 1990-01-25 | B00000947419 |
| 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/lack-of-teachers-is-laid-to-board-union-says-underestimates-of.html | LACK OF TEACHERS IS LAID TO BOARD Union Says Underestimates of Enrollment Have Led to Shortage Since 59 CLASS SIZES DEPLORED Otherwise Most Speakers at Budget Hearing Praise School Panels Efforts Use of Specialists Cited She Denies Demoguery | By Gene Currivan | RE0000469667 | 1990-01-25 | B00000947419 |

| 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/lancer-official-says-records-vindicate-carlino-documented-data.html | Lancer Official Says Records Vindicate Carlino Documented Data Given to Inquiry Aide Asserts He Calls Company Innocent Victim of Political Attack Accompanied by Lawyer Declines Comment | By Murray Illsonthe New York Times | RE0000469667 | 1990-01-25 | B00000947419 |
| 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/law-student-fiance-of-elizabeth-spitzer.html | Law Student Fiance Of Elizabeth Spitzer | Hal CostainSpecial to The New York Times | RE0000469667 | 1990-01-25 | B00000947419 |
| 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/letters-to-the-times-attack-on-shelters-upheld-critics-of-program.html | Letters to The Times Attack on Shelters Upheld Critics of Program See Dangers in Illusion of Effectiveness Mandatory Relocation Law Urged To Defend New Guinea Importance of Island as Bastion of Free World Stressed Schinnerer Report Praised | CYRUS LEVINTHAL SE LURIA WILLIAM F SCHREIBERROGER STARRI RIDGEWAY TRIMBLE MDRONALD M WINER | RE0000469667 | 1990-01-25 | B00000947419 |
| 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/long-island-fund-picks-chairman.html | Long Island Fund Picks Chairman | Special to The New York Times | RE0000469667 | 1990-01-25 | B00000947419 |
| 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/luke-l-stager.html | LUKE L STAGER | Special to The New York Times | RE0000469667 | 1990-01-25 | B00000947419 |
| 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/mahoney-to-push-for-secrecy-ban-moses-likely-to-fight-move-to-curb.html | MAHONEY TO PUSH FOR SECRECY BAN Moses Likely to Fight Move to Curb State Authorities Other Measures Blocked | By Douglas Dales Special To the New York Times | RE0000469667 | 1990-01-25 | B00000947419 |
| 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/martin-opposes-interest-ceiling-reserve-chief-would-end-commercial.html | MARTIN OPPOSES INTEREST CEILING Reserve Chief Would End Commercial Bank Limit MARTIN OPPOSES INTEREST CEILING | Special to The New York Times | RE0000469667 | 1990-01-25 | B00000947419 |
| 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/max-grossman-72-resort-civic-leader.html | MAX GROSSMAN 72 RESORT CIVIC LEADER | Special to The New York Times | RE0000469667 | 1990-01-25 | B00000947419 |
| 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/mclean-fischer.html | McLean Fischer | Special to The New York Times | RE0000469667 | 1990-01-25 | B00000947419 |
| 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/mnamara-vows-to-counter-reds-in-all-aggression-tells-senators-that.html | MNAMARA VOWS TO COUNTER REDS IN ALL AGGRESSION Tells Senators That Defense Will Meet Any Indirect as Well as Direct Blows CITES US BOMB POWER Says Air Forces Could Blast Soviet Targets Even After Absorbing Atom Attack Detailed Analysis Given MNAMARA VOWS TO COUNTER REDS 126 Atlases Planned | By Jack Raymond Special To the New York Times | RE0000469667 | 1990-01-25 | B00000947419 |
| 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/moscow-casts-star-performers-as-chess-pieces-for-champions.html | Moscow Casts Star Performers As Chess Pieces for Champions | By Robert M Lipsyte | RE0000469667 | 1990-01-25 | B00000947419 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/moscow-renews-bonn-overtures-envoys-seek-out-politicians-to-urge.html | MOSCOW RENEWS BONN OVERTURES Envoys Seek Out Politicians to Urge Talks With Soviet Despite Recent Rebuff MOSCOW RENEWS BONN OVERTURES | By Gerd Wilcke Special To the New York Times | RE0000469667 | 1990-01-25 | B00000947419 |
| 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/mrs-b-friedman.html | MRS B FRIEDMAN | Special to the New York Times | RE0000469667 | 1990-01-25 | B00000947419 |
| 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/mrs-dwight-k-yerxa.html | MRS DWIGHT K YERXA | Special to The New York Times | RE0000469667 | 1990-01-25 | B00000947419 |
| 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/mrs-edna-crilley-rewed.html | Mrs Edna Crilley Rewed | Special to The New York Times | RE0000469667 | 1990-01-25 | B00000947419 |
| 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/murrayand-wood-plan-second-film-hoodlum-priest-producers-choose.html | MURRAYAND WOOD PLAN SECOND FILM Hoodlum Priest Producers Choose Story of a Boxer Premiere Set for End of 62 Award Fete Tonight Notes in Brief | By Howard Thompson | RE0000469667 | 1990-01-25 | B00000947419 |
| 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/music-thomas-schippers-conducts-francescatti-plays-with.html | Music Thomas Schippers Conducts Francescatti Plays With Philharmonic Violinist Appears in Prokofieff Concerto | By Eric Salzman | RE0000469667 | 1990-01-25 | B00000947419 |
| 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/new-lutheran-pastor-in-mt-vernon.html | New Lutheran Pastor in Mt Vernon | Special to The New York Times | RE0000469667 | 1990-01-25 | B00000947419 |
| 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/painting-pays-tribute-to-cancer-researcher.html | Painting Pays Tribute To Cancer Researcher | Special to The New York Times | RE0000469667 | 1990-01-25 | B00000947419 |
| 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/patricia-rafferty-is-married-here-to-ra-kennedy-father-escorts.html | Patricia Rafferty Is Married Here To RA Kennedy Father Escorts Bride at Her Nuptials in St Patricks Cathedral | DalheimLasser | RE0000469667 | 1990-01-25 | B00000947419 |
| 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/paul-p-pavia.html | PAUL P PAVIA | Special to The New York Times | RE0000469667 | 1990-01-25 | B00000947419 |
| 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/plays-to-be-given-by-8-cuban-exiles-double-bill-tonight-planned-by.html | PLAYS TO BE GIVEN BY 8 CUBAN EXILES Double Bill Tonight Planned by 5 Men and 3 Women Two Shopping for Plays French Plays Planned Stage Affair to Close | By Louis Calta | RE0000469667 | 1990-01-25 | B00000947419 |
| 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/pravda-deplores-bonns-ties.html | Pravda Deplores Bonns Ties | Special to The New York Times | RE0000469667 | 1990-01-25 | B00000947419 |
| 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/president-to-seek-end-of-price-premiums-on-all-sugar-imports.html | President to Seek End of Price Premiums on All Sugar Imports Treasury to Benefit | By Ew Kenworthy Special To the New York Times | RE0000469667 | 1990-01-25 | B00000947419 |
| 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/president-urges-restraint-on-wage-and-price-rises-sees-cut-in.html | President Urges Restraint On Wage and Price Rises Sees Cut in Deficit PRESIDENT URGES PRICE RESTRAINT Canada Backs Tariff Plan Javits and Keating Wary | By Albert L Kraus Special To the New York Times | RE0000469667 | 1990-01-25 | B00000947419 |
| 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/racegroup-study-endowed-by-ajc-chair-is-established-at-pro-deo.html | RACEGROUP STUDY ENDOWED BY AJC Chair Is Established at Pro Deo University in Rome To Stress Cooperation | By Bill Becker Special To the New York Times | RE0000469667 | 1990-01-25 | B00000947419 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/report-puzzles-french-troop-withdrawal-seen-soon.html | Report Puzzles French Troop Withdrawal Seen Soon | By Robert C Doty Special To the New York Times | RE0000469667 | 1990-01-25 | B00000947419 |
| 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/rev-john-h-chapman.html | REV JOHN H CHAPMAN | Special to The New York Times | RE0000469667 | 1990-01-25 | B00000947419 |
| 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/rightists-in-algeria-order-civilians-to-help-them-tension-mounts-in.html | Rightists in Algeria Order Civilians to Help Them Tension Mounts in Bone RIGHTISTS ORDER CIVILIANS TO HELP | By Paul Hofmann Special To the New York Times | RE0000469667 | 1990-01-25 | B00000947419 |
| 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/robert-forgan.html | ROBERT FORGAN | Special to The New York Times | RE0000469667 | 1990-01-25 | B00000947419 |
| 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/russians-accuse-israelis-of-spying-soviet-accuses-israels-envoys.html | Russians Accuse Israelis of Spying SOVIET ACCUSES ISRAELS ENVOYS | Special to The New York Times | RE0000469667 | 1990-01-25 | B00000947419 |
| 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/ruth-janeiro-fiancee-of-larry-b-anderson.html | Ruth Janeiro Fiancee Of Larry B Anderson | Special to The New York Times | RE0000469667 | 1990-01-25 | B00000947419 |
| 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/santo-domingo-celebrates.html | Santo Domingo Celebrates | By R Hart Phillips Special To the New York Times | RE0000469667 | 1990-01-25 | B00000947419 |
| 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/sea-union-loses-foreign-ship-test-u-s-judge-forbids-election.html | SEA UNION LOSES FOREIGN SHIP TEST U S Judge Forbids Election Planned by Labor Board Called Runaways | Special to The New York Times | RE0000469667 | 1990-01-25 | B00000947419 |
| 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/single-earth-belt-of-radiation-seen-findings-of-satellite-revise.html | SINGLE EARTH BELT OF RADIATION SEEN Findings of Satellite Revise Theory of Two Bands SINGLE EARTH BELT OF RADIATION SEEN Area Called Magnetosphere Layers of Particles Likely | By John W Finney Special To the New York Timesthe New York Times | RE0000469667 | 1990-01-25 | B00000947419 |
| 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/small-machine-packs-hard-blow-concept-of-forging-press-is-based-on.html | Small Machine Packs Hard Blow Concept of Forging Press Is Based on Velocity A SMALL MACHINE PACKS HARD BLOW High Pressures | By William M Freeman Special To the New York Times | RE0000469667 | 1990-01-25 | B00000947419 |
| 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/soviet-claims-right-to-purify-policies-of-communist-bloc.html | Soviet Claims Right To Purify Policies Of Communist Bloc | By Max Frankel Special To the New York Times | RE0000469667 | 1990-01-25 | B00000947419 |
| 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/special-vote-is-set-for-seat-in-queens.html | SPECIAL VOTE IS SET FOR SEAT IN QUEENS | Special to The New York Times | RE0000469667 | 1990-01-25 | B00000947419 |
| 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/stalins-legend-lives-on-in-native-georgia-statues-and-pictures-of.html | Stalins Legend Lives On in Native Georgia Statues and Pictures of Former Leader Still Adorn Area But Populace Speaks of Him in Confusion of Love and Hate Docility Is Not Evident | The New York Times by Audrey ToppingBy Seymour Topping Special To the New York Times | RE0000469667 | 1990-01-25 | B00000947419 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/state-unit-seeks-aid-for-insurers-would-allow-life-concern-to-own.html | STATE UNIT SEEKS AID FOR INSURERS Would Allow Life Concern to Own Subsidiaries Other Provisions Limitations Noted STATE UNIT SEEKS AID FOR INSURERS Question by Senator Tishman in Buffalo Deal Hackensack Parcel Acquired | By Sal R Nuccio | RE0000469667 | 1990-01-25 | B00000947419 |
| 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/stocks-in-london-in-broad-advance-most-sections-show-gains-index.html | STOCKS IN LONDON IN BROAD ADVANCE Most Sections Show Gains Index Rises 06 Point | Special to The New York Times | RE0000469667 | 1990-01-25 | B00000947419 |
| 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/stocks-recover-as-volume-rises-average-climbs-213-points-aircraft.html | STOCKS RECOVER AS VOLUME RISES Average Climbs 213 Points  Aircraft Group Buoyed by Budget Message 737 ISSUES UP 344 OFF 3795580 Shares Traded Electronics Tobaccos Meat Packers Strong 26 New Highs STOCKS RECOVER AS VOLUME RISES Avco Climbs 1 18 McKesson  Robbins Off | By Burton Crane | RE0000469667 | 1990-01-25 | B00000947419 |
| 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/stravinsky-leads-oedipus-in-capital.html | STRAVINSKY LEADS OEDIPUS IN CAPITAL | Special to The New York Times | RE0000469667 | 1990-01-25 | B00000947419 |
| 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/teaneck-chorus-heard-24th-season-is-opened-with-program-of-14-songs.html | TEANECK CHORUS HEARD 24th Season Is Opened With Program of 14 Songs | Special to The New York Times | RE0000469667 | 1990-01-25 | B00000947419 |
| 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/the-kennedys-in-white-house-a-year-bring-new-look-to-domestic-scene.html | The Kennedys in White House a Year Bring New Look to Domestic Scene | Harvard Film ServiceLook Magazine PhotoBy Marylin Benderlook Magazine Photovince Finnegan | RE0000469667 | 1990-01-25 | B00000947419 |
| 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/traffic-game-is-no-fun-for-police-tunnel-police-use-toy-to-map.html | Traffic Game Is No Fun for Police TUNNEL POLICE USE TOY TO MAP ACTION Solve Problem of Expanded Terminal With Model | By Bernard Stengren | RE0000469667 | 1990-01-25 | B00000947419 |
| 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/transport-news-lakes-cargo-off-major-shipments-fell-9-in-6l.html | TRANSPORT NEWS LAKES CARGO OFF Major Shipments Fell 9 in 6l Carriers Report Kungsholm on Cruise 191 Died Aboard Ships Convict Wins Contest | Special to The New York Times | RE0000469667 | 1990-01-25 | B00000947419 |
| 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000469667 | 1990-01-25 | B00000947419 |
| 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/u-s-speeds-loan-for-dominicans-juntas-ouster-welcomed-moscoso.html | U S SPEEDS LOAN FOR DOMINICANS Juntas Ouster Welcomed Moscoso Shaping Aid Immediate Loan Weighed Rusk Hinted Change | Special to The New York Times | RE0000469667 | 1990-01-25 | B00000947419 |
| 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/un-crash-inquiry-to-begin-wednesday.html | UN CRASH INQUIRY TO BEGIN WEDNESDAY | Special to The New York Times | RE0000469667 | 1990-01-25 | B00000947419 |
| 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/un-group-moves-to-press-portugal.html | UN GROUP MOVES TO PRESS PORTUGAL | Special to The New York Times | RE0000469667 | 1990-01-25 | B00000947419 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-01-20 | https://www.nytimes.com/1962/01/20/archiv es/uruguayan-irked-over-rift-on-cuba-foreign- minister-submits.html | URUGUAYAN IRKED OVER RIFT ON CUBA Foreign Minister Submits Resignation but Stays He Goes Uninstructed | By Juan de Onis Special To the New York Times | RE0000469667 | 1990-01-25 | B00000947419 |
| 1962-01-20 | https://www.nytimes.com/1962/01/20/archiv es/us-offers-soviet-plan-on-test-talks.html | US OFFERS SOVIET PLAN ON TEST TALKS | Special to The New York Times | RE0000469667 | 1990-01-25 | B00000947419 |
| 1962-01-20 | https://www.nytimes.com/1962/01/20/archiv es/usloses-skiace-with-broken-leg-eaton- injured-in-practice-on-eve-of.html | USLOSES SKIACE WITH BROKEN LEG Eaton Injured in Practice on Eve of Hahnenkamm Race Nearly Level With Werner Track in Fine Shape | By Robert Daley Special To the New York Times | RE0000469667 | 1990-01-25 | B00000947419 |
| 1962-01-20 | https://www.nytimes.com/1962/01/20/archiv es/wagner-and-kennedy-discuss-new-haven- and-urban-problems.html | Wagner and Kennedy Discuss New Haven and Urban Problems | By Richard P Hunt | RE0000469667 | 1990-01-25 | B00000947419 |
| 1962-01-20 | https://www.nytimes.com/1962/01/20/archiv es/wholesale-prices-rose-01-in-week.html | WHOLESALE PRICES ROSE 01 IN WEEK | Special to The New York Times | RE0000469667 | 1990-01-25 | B00000947419 |
| 1962-01-20 | https://www.nytimes.com/1962/01/20/archiv es/winged-footers-total-51-points-nyu-is- second-with-32-mcardle-evans.html | WINGED FOOTERS TOTAL 51 POINTS NYU Is Second With 32  McArdle Evans Tomeo Kopil Victors in Track TwoMile Relay Record Set Race Won Friends Lost | By Deane McGowenthe New York Times | RE0000469667 | 1990-01-25 | B00000947419 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archiv es/10-million-for-science-mellon-institute- receives-gift-from-its.html | 10 MILLION FOR SCIENCE Mellon Institute Receives Gift From Its Founding Family | Special to The New York Times | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archiv es/125-skiers-ready-to-seek-laurels-but-large- field-freezing.html | 125 SKIERS READY TO SEEK LAURELS But Large Field Freezing Temperatures and Fresh Snow Pose Problems Balfanz in Top Shape Other Team Members | By Michael Strauss Special To the New York Times | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archiv es/5hour-day-here-upsets-capital-and-aflcio- kennedy-aides-call-pact.html | 5HOUR DAY HERE UPSETS CAPITAL AND AFLCIO Kennedy Aides Call Pact UnjustifiableTerm It Blow at Wage Restraint REVIEW OFFICE IS SET UP Kheel Heads Board to Study Problems of Electrical Building Field in City Public Statement Unlikely 5HOUR DAY HERE UPSETS CAPITAL Labor Notes Change | By Richard E Mooney Special To the New York Times | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archiv es/74-autos-in-maine-start-24hour-rally-in- snow-first-leg-of-tristate.html | 74 Autos in Maine Start 24Hour Rally in Snow First Leg of TriState Run Covers 235 Miles Drivers Face ley Conditions on Green Mountain Roads Main Roads Cleared Wanderers Lose Out | By Frank M Blunk Special To the New York Times | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archiv es/9-us-prisoners-await-laos-pact-release- hangs-on-outcome-of-talks-on.html | 9 US PRISONERS AWAIT LAOS PACT Release Hangs on Outcome of Talks on Coalition Red Cross Aide Met 4 | Special to The New York Times | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archiv es/a-city-plan-seen-as-a-varied-work- architect-at-san-francisco-warns.html | A CITY PLAN SEEN AS A VARIED WORK Architect at San Francisco Warns on Single Aim | By Lawrence E Davies Special To the New York Times | RE0000469668 | 1990-01-25 | B00000947420 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/a-happy-response-to-ben-shahn-in-amsterdam-amsterdam-dutch.html | A HAPPY RESPONSE TO BEN SHAHN IN AMSTERDAM AMSTERDAM Dutch Perceptions Shahns Place | By Harry Gilroy | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/a-listing-of-current-criminals-at-large.html | A Listing of Current Criminals at Large | By Anthony Boucher | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/a-selection-from-recent-letters-to-the-editor-a-poets-work-a-reply.html | A Selection From Recent Letters to the Editor A Poets Work A Reply Dante Translated A Reply May Sarton | JAMES DICKEYJOHN CIARDIMORRIS BISHOPDOYLE HENNESSYNYLEEN MORRISONJUDITH MATLOCKHELEN STORM CORSABASIL DE SELINCOURT | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/a-touch-of-spain-grand-hotel-in-puerto-rico-reflects-a-traditional.html | A TOUCH OF SPAIN Grand Hotel in Puerto Rico Reflects A Traditional Culture of Old Not on the Beach Grand Stand | By Al Dinhofer | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/a-world-that-is-almost-our-own-in-his-novels-anthony-powell-evokes.html | A WORLD THAT IS ALMOST OUR OWN In His Novels Anthony Powell Evokes For Us the Intimacy of a Shared Past A World Almost Our Own | By Elizabeth Janeway | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/abner-stilwell-chicago-banker-former-president-of-opera-company-is.html | ABNER STILWELL CHICAGO BANKER Former President of Opera Company Is Dead at 72 | Special to The New York Times | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/academic-deans-elect.html | Academic Deans Elect | Special to The New York Times | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/actors-studio-at-crossroads-studio-at-the-crossroads-highly.html | ACTORS STUDIO AT CROSSROADS STUDIO AT THE CROSSROADS Highly Satisfied Few Props New Direction | By John Keating | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/advertising-mail-barrage-from-magazines-a-flood-of-letters-urges.html | Advertising Mail Barrage From Magazines A Flood of Letters Urges the Renewal of Subscriptions Game Is Assailed Time Strategy Singular Status Used as Approach The Future | By Peter Bart | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/aec-contracts-may-permit-profit-for-nonprofit-institutions.html | AEC Contracts May Permit Profit for Nonprofit Institutions Commission Acknowledges a New Pact With U of Chicago Could Produce an Excess for Its Argonne Laboratory Compromise Agreed on Some Fears Expressed Growth Rate Questioned | Special to The New York Times | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/aec-pumps-water-into-atest-cavity.html | AEC PUMPS WATER INTO ATEST CAVITY | Special to The New York Times | RE0000469668 | 1990-01-25 | B00000947420 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/africa-struggles-with-democracy-many-nations-newly-freed-from-the.html | Africa Struggles With Democracy Many nations newly freed from the bonds of colonialism now face the fact or possibility of strong man rule An observer ponders how this can be Africa Struggles With Democracy | By Elspeth Huxley | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/africans-divided-on-algerian-issue-dispute-rises-over-inviting.html | AFRICANS DIVIDED ON ALGERIAN ISSUE Dispute Rises Over Inviting Rebels to Lagos Parley | By Henry Tanner Special To the New York Times | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/aid-for-juveniles-in-court-is-urged-use-of-public-defenders-among.html | AID FOR JUVENILES IN COURT IS URGED Use of Public Defenders Among Proposals for State Major Debate Expected 2 Factors Cited Jurisdiction Outlined | By Douglas Dales Special To the New York Times | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/albania-trade-tie-with-poland-set-agreement-signed-despite-soviet.html | ALBANIA TRADE TIE WITH POLAND SET Agreement Signed Despite Soviet Rift With Tirana | Special to The New York Times | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/alden-johnson-attended-by-4-becomes-bride-graduate-of-smith-and.html | Alden Johnson Attended by 4 Becomes Bride Graduate of Smith and Frederick C Rodgers Wed in Pleasantville | Special to The New York TimesGlogau | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/algeria-is-gloomy-as-killing-goes-on-algeria-gloomy-as-tension.html | Algeria Is Gloomy As Killing Goes On ALGERIA GLOOMY AS TENSION RISES Strength to Be Cut 10 | By Paul Hofmann Special To the New York Times | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/algiers-beset-by-fear-and-uncertainty-after-seven-years-of-war.html | ALGIERS BESET BY FEAR AND UNCERTAINTY After Seven Years of War People See Little Hope for Peace More and More Armys Job Conspiracy Own Casbah Had to Move | By Paul Hofmann Special To the New York Times | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/among-the-other-books-of-the-week.html | Among the Other Books of the Week | From The Orion Book of Volcanoes | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/and-now-a-few-words-from-comrade-ivan-serov.html | And Now a Few Words From Comrade Ivan Serov | By Doris Deakin | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/ann-hungerford-bride-of-richard-mckinlay.html | Ann Hungerford Bride Of Richard McKinlay | Special to The New York Times | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/ann-julien-fiancee-of-stanley-stuart.html | Ann Julien Fiancee Of Stanley Stuart | Special to The New York TimesJack Lappert | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/antwerp-zoo-is-versatile-amusement-park-a-way-of-life-familiar.html | ANTWERP ZOO IS VERSATILE AMUSEMENT PARK A Way of Life Familiar Surroundings Meat and Potatoes | By Daniel M Maddendaniel M Madden | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/apply-now-for-the-1967-heavyweight-title-a-milliondollar-job.html | Apply Now for the 1967 Heavyweight Title A MillionDollar Job Available With No Resume Needed Syndicate Willing to Pay 10000 a Year While You Learn Prerequisites Are Listed He Must Be Tough | By Howard M Tuckner | RE0000469668 | 1990-01-25 | B00000947420 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/army-plans-shift-in-reserve-calls-obligations-to-be-easier-for-some.html | ARMY PLANS SHIFT IN RESERVE CALLS Obligations to Be Easier for Some Heavier for Others Doubts Time Is Enough Plans to Cut Guard Ready Pool Planned | By Jack Raymond Special To the New York Times | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/around-the-garden-on-the-window-sill-seed-buying-tip-plant.html | AROUND THE GARDEN On the Window Sill Seed Buying Tip Plant Quarantine Rechsteineria | By Joan Lee Faustwalter Singer | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/article-14-no-title.html | Article 14  No Title | By Diana Ricethe New York Times BY SAM FALK | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/article-3-no-title-military-budget-has-something-for-everybody.html | Article 3  No Title MILITARY BUDGET HAS SOMETHING FOR EVERYBODY Kennedy Acts to Reduce Military Risk by Making the Nations Forces Stronger and More Flexible to Deal With Limited Warfare More of More Piloted Bombers Program Packages Congressional View | By Hanson W Baldwin | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/article-8-no-title.html | Article 8  No Title | By George OBrien | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/article-9-no-title.html | Article 9  No Title | By Craig Claiborne | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/authors-query.html | Authors Query | ALAN T McKENZIE Adams I12 Harvard University Cambridge Mass | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/banks-certificates-face-cloudy-future-future-is-cloudy-for.html | Banks Certificates Face Cloudy Future FUTURE IS CLOUDY FOR CERTIFICATES Growth Substantial Out of Short Market Low Cellings Scored | By Albert L Kraus | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/barbara-l-evans-prospective-bride.html | Barbara L Evans Prospective Bride | Special to The New York TimesFloyd Huff | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/bbc-program-to-aid-consumer-britons-to-get-tv-reports-on-tests-of.html | BBC PROGRAM TO AID CONSUMER Britons to Get TV Reports on Tests of Products 350000 Read Journals | Special to The New York Times | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/beulah-jenks-woolston-married-here-57-debutante-bride-of-sherman.html | Beulah Jenks Woolston Married Here 57 Debutante Bride of Sherman Durfee Alumnus of Yale | The New York Times | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/big-project-open-in-philadelphia-model-homes-open-to-public-10000.html | BIG PROJECT OPEN IN PHILADELPHIA Model Homes Open to Public 10000 Units Planned US Shared Cost BIG PROJECT GAINS IN PHILADELPHIA Builder to Participate | By William G Weart Special To the New York Times | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/blue-shield-plan-for-aged-backed-units-in-metropolitan-area-prepare.html | BLUE SHIELD PLAN FOR AGED BACKED Units in Metropolitan Area Prepare to Participate | By Morris Kaplan | RE0000469668 | 1990-01-25 | B00000947420 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/blue-shield-plan-for-aged-inadequate-ribicoff-says-secretary-cites.html | Blue Shield Plan for Aged Inadequate Ribicoff Says Secretary Cites Omission of Hospital CareWill Push for Federal Aid Ribicoff Says Blue Shield Plan Omits Hospital Care for Aged | By Marjorie Hunter Special To the New York Times | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/boom-in-revivals-more-new-york-houses-showing-old-films-reasons-why.html | BOOM IN REVIVALS More New York Houses Showing Old Films Reasons Why Less Familiar | By Bosley Crowther | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/bridge-guessing-cards-for-cash.html | BRIDGE GUESSING CARDS FOR CASH | By Albert H Morehead | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/britain-is-seeking-pay-rise-control-takes-first-step-toward.html | BRITAIN IS SEEKING PAY RISE CONTROL Takes First Step Toward National Wage Policy Plea to Organized Labor Issue of Too Rapid Rises | By Edwin L Dale Jr Special To the New York Times | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/britons-in-phone-delay-engineers-apply-slowdown-mail-affected.html | BRITONS IN PHONE DELAY Engineers Apply SlowDown Mail Affected Earlier | Special to The New York Times | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/budding-scientists-bewilder-parents-at-exhibit-on-li.html | Budding Scientists Bewilder Parents At Exhibit on LI | Special to The New York Times | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/budget-reflects-the-presidents-pragmatism-kennedys-message.html | BUDGET REFLECTS THE PRESIDENTS PRAGMATISM Kennedys Message Indicates That He Has a Different Estimate Of How Quickly His New Frontier Goals Can Be Achieved Slower Tactics Economic Goals Growth Rate Uncertain Farm Bill Involved Civil Rights Position | By Russell Baker Special To the New York Times | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/by-way-of-report-homers-new-projects-other-movie-items.html | BY WAY OF REPORT Homers New Projects Other Movie Items | By Ah Weiler | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/bylawbythesea-miami-beach-has-emerged-as-center-for-conventions.html | BYLAWBYTHESEA Miami Beach Has Emerged as Center For Conventions Even in Winter Large Auditorium Stay About 5 Days Easing the Load | By Sherman Davisthe New York Times BY SAM FALK | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/cairo-says-saudis-hinder-pilgrimage.html | CAIRO SAYS SAUDIS HINDER PILGRIMAGE | Special to The New York Times | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/camera-on-the-india-of-gandhis-last-hours-the-spoilers.html | CAMERA ON THE INDIA OF GANDHIS LAST HOURS The Spoilers | By David Goldingal st Hilaire | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/candace-kinney-is-betrothed-to-james-e-moore-yale-56.html | Candace Kinney Is Betrothed To James E Moore Yale 56 | Special to The New York TimesBradford Bachrach | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/capt-paul-friedmann-to-wed-miss-janee-ann-armstrong.html | Capt Paul Friedmann to Wed Miss Janee Ann Armstrong | Special to The New York TimesBradford Bachrach | RE0000469668 | 1990-01-25 | B00000947420 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/captain-of-police-is-ousted-on-gifts-mansfield-found-guilty-of.html | CAPTAIN OF POLICE IS OUSTED ON GIFTS Mansfield Found Guilty of Taking 30 in the Bronx | The New York Times | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/carole-loehr-is-bride.html | Carole Loehr Is Bride | Special to The New York Times | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/catherine-cahill-is-future-bride-wedding-in-may-former-vassar.html | Catherine Cahill Is Future Bride Wedding in May Former Vassar Student Fiancee of William A Garrigues 3d | Jerry Sachs | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/censored-writer-wins-polish-prize-free-debate-club-hails-him-in.html | CENSORED WRITER WINS POLISH PRIZE Free Debate Club Hails Him In Spite of Ban on Play Satire on Bureaucracy Club Being Investigated | By Arthur J Olsen Special To the New York Times | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/cese-macdonald-bride-of-david-wachsman.html | Cese MacDonald Bride Of David Wachsman | Special to The New York Times | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/chelsey-carrier-engaged-to-wed-df-remington-graduates-of-pembroke.html | Chelsey Carrier Engaged to Wed DF Remington Graduates of Pembroke and Brown Affianced Nuptials in June | Special to The New York TimesBurlanMoss | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/chicago-school-board-accused-of-pursuing-racial-segregation.html | Chicago School Board Accused Of Pursuing Racial Segregation Alderman Says Neighborhood Policy Aggravates OvercrowdingProtests on Transfers of Pupils Continue Parents Protest Transfer | By Donald Janson Special To the New York Times | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/child-to-mrs-liebes-jr.html | Child to Mrs Liebes Jr | Special to The New York Times | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/christina-kells-will-be-married-to-ambrose-wol-students-at-boston-u.html | Christina Kells Will Be Married To Ambrose Wol Students at Boston U Engaged to Wed Summer Nuptials | Special to The New York TimesMartins | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/college-in-kenya-plans-expansion.html | COLLEGE IN KENYA PLANS EXPANSION | Special to The New York Times | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/congo-and-un-optimism-grows-in-leopoldville-and-new-york-congo-for.html | CONGO AND UN OPTIMISM GROWS IN LEOPOLDVILLE AND NEW YORK CONGO For the First Time There Is Real Hope That Adoula Can Bring Dissidents Into Line Twofold Story Strength Acquired Power of Expression Major Achievements The Economy | By David Halberstam Special To the New York Times | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/dance-martha-graham-season-set-the-weeks-events-concerts-and.html | DANCE MARTHA GRAHAM SEASON SET The Weeks Events Concerts and Recitals | By John Martinthe New York Times BY SAM FALK | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/daniel-cohen-to-marry-miss-muriel-garfinkel.html | Daniel Cohen to Marry Miss Muriel Garfinkel | Special to The New York Times | RE0000469668 | 1990-01-25 | B00000947420 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/davis-family-gives-princeton-5-million-princeton-to-get-gift-of-5.html | Davis Family Gives Princeton 5 Million PRINCETON TO GET GIFT OF 5 MILLION Settled Before Wedding Fund Goal Surpassed | Special to The New York Times | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/delaney-to-offer-school-aid-bill-federal-help-would-go-to-pupils.html | DELANEY TO OFFER SCHOOL AID BILL Federal Help Would Go to Pupils Not Institutions | By Murray Illson | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/democrats-rally-on-rightist-issue-leaders-at-capital-parley-sound.html | DEMOCRATS RALLY ON RIGHTIST ISSUE Leaders at Capital Parley Sound Campaign Theme See Promising Target Leaves City in Snowfall | By Peter Braestrup Special To the New York Times | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/designs-the-thing-as-city-aims-at-more-artistic-public-housing.html | Designs the Thing as City Aims At More Artistic Public Housing DESIGN STRESSED IN PUBLIC HOUSING | By Samuel Kaplan | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/diplomats-seek-cuban-formula-for-punta-del-este-conference-woodward.html | Diplomats Seek Cuban Formula For Punta del Este Conference Woodward of US Meets in Uruguay With Delegates of Brazil and Chile Nonintervention at Issue Brazils Stand Reported | By Juan de Onis Special To the New York Times | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/discussion-held-on-going-public-experts-discuss-methods-problems-of.html | DISCUSSION HELD ON GOING PUBLIC Experts Discuss Methods Problems of Offerings Changes Abundant Publicity on Offering | By Elizabeth M Fowler | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/disks-a-hornplayer-who-composes-audience-contact-excellent-mimicry.html | DISKS A HORNPLAYER WHO COMPOSES Audience Contact Excellent Mimicry Fetlers Contrasts Big Canvas | By Eric Salzmanthe Museum of Modern Art | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/dorticos-sees-goulart.html | Dorticos Sees Goulart | Special to The New York Times | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/dr-frank-brawley.html | DR FRANK BRAWLEY | Special to The New York Times | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/dr-martin-h-fischer.html | DR MARTIN H FISCHER | Special to The New York Times | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/drama-in-numbers-rennert-finds-impact-in-old-opera-form-german.html | DRAMA IN NUMBERS Rennert Finds Impact In Old Opera Form German Training On His Own Must Be Clear | By Eric Salzman | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/drama-mailbag-a-vote-for-theatre-smoking-lacking-meaning-songs.html | DRAMA MAILBAG A VOTE FOR THEATRE SMOKING LACKING MEANING SONGS | HOWARD S CULLMANESTHER M DOYLERICHARD LEE MARKSERVIN HENNING | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/driving-out-to-sea-car-skims-the-breakers-on-trip-down-keys-island.html | DRIVING OUT TO SEA Car Skims the Breakers On Trip Down Keys Island Hopping Highway to the Sea | The New York Times by Sam Falk | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/edward-isom-76-oil-official-dies-exsinclair-aide-developed-refining.html | EDWARD ISOM 76 OIL OFFICIAL DIES ExSinclair Aide Developed Refining Equipment | Special to The New York Times | RE0000469668 | 1990-01-25 | B00000947420 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/egypt-retrieves-lost-sculpture-found-in-cairo-by-an-american-slab.html | Egypt Retrieves Lost Sculpture Found in Cairo by an American Slab From Temple Is Placed in Museum Archaeologist Recovered Carving From 1478 BC at Book Sale Figures on Carving Authenticity Confirmed | Special to The New York Times | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/el-salvador-completes-coastal-road.html | El Salvador Completes Coastal Road | Special to The New York Times | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/elevator-decor-is-new-specialty-firm-redoes-interiors-but-shuns.html | ELEVATOR DECOR IS NEW SPECIALTY Firm Redoes Interiors but Shuns Mechanical Repair Impression Weighed | By William M Freeman | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/elizabeth-arnold-to-be-the-bride-of-gerald-tipper-junior-at.html | Elizabeth Arnold To Be the Bride Of Gerald Tipper Junior at Wellesley Is Fiancee of Williams Honors Graduate | Special to The New York Times | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/elizabeth-canby-and-tl-pulling-will-be-married-61-graduates-of.html | Elizabeth Canby And TL Pulling Will Be Married 61 Graduates of Smith and Princeton Are Engaged to Wed | Special to The New York TimesBradford Bachrach | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/ellis-of-redmen-tallies-25-points-he-also-takes-20-rebounds-as-st.html | ELLIS OF REDMEN TALLIES 25 POINTS He Also Takes 20 Rebounds as St Johns Wins No10 Starters Removed Early Burks and Kovacs Removed NC State Tops Maryland Wagner Beats Scranton Colby Halts Dartmouth | By Gordon S White Jr | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/ensign-wickliffe-hollingshead-weds-mary-hamilton-in-denver.html | Ensign Wickliffe Hollingshead Weds Mary Hamilton in Denver | Special to The New York TimesKenneth D Watson | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/expanding-the-southern-frontier.html | Expanding the Southern Frontier | By George Dangerfield | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/father-escorts-edith-g-gaillet-at-her-nuptials-she-is-bride-of.html | Father Escorts Edith G Gaillet At Her Nuptials She Is Bride of Count John Bela Hadik in Georgetown Conn | Special to The New York Times | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/fearfully-and-wonderfully-made-so-man-is-described-in-the-bible-but.html | Fearfully and Wonderfully Made So man is described in the Bible But the suggestion that the heart might be replaced by machinery raises the question Can the human body be improved Fearfully and Wonderfully Made | By Louis Lasagna | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/fedewamcguinness.html | FedewaMcGuinness | Special to The New York Times | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/fifteen-cornerstones-for-a-stereo-tape-library-playback-function.html | FIFTEEN CORNERSTONES FOR A STEREO TAPE LIBRARY Playback Function | By Martin Bookspanthe New York Times BY SAM FALK | RE0000469668 | 1990-01-25 | B00000947420 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/finns-reviewing-political-tenets-kekkonen-is-urged-to-drop-foreign.html | FINNS REVIEWING POLITICAL TENETS Kekkonen Is Urged to Drop Foreign Policy Myth Good Winner Wanted 1948 Crisis Recalled Moscow Talks Slated | By Werner Wiskari Special To the New York Times | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/fisheries-continue-to-prosper-in-peru.html | FISHERIES CONTINUE TO PROSPER IN PERU | Special to The New York Times | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/floyd-d-campbell-utilities-executive.html | FLOYD D CAMPBELL UTILITIES EXECUTIVE | Special to The New York Times | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/foes-map-ouster-of-prendergast-party-aides-in-washington-call-for.html | FOES MAP OUSTER OF PRENDERGAST Party Aides in Washington Call for Removal Soon Program Outlined | By Warren Weaver Jr Special To the New York Times | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/france-and-tunisia-break-off-negotiations-over-bizerte-base-base.html | France and Tunisia Break Off Negotiations Over Bizerte Base Base Held Essential Stages Not at Issue | By Robert C Doty Special To the New York Times | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/france-bars-return-of-nbc-reporter.html | FRANCE BARS RETURN OF NBC REPORTER | Special to The New York Times | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/frederick-g-nobbe.html | FREDERICK G NOBBE | Special to The New York Times | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/gizenga-returns-to-leopoldville-un-guards-ousted-official-his.html | GIZENGA RETURNS TO LEOPOLDVILLE UN Guards Ousted Official His Former Troops Are Said to Slay 5 More GIZENGA IS MOVED TO LEOPOLDVILLE Two Soldiers Sighted Troops Said to Slay Five UN Scores Katanga Reports | By David Halberstam Special To the New York Times | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/glenn-ready-for-orbit-wednesday-glenn-orbit-set-for-wednesday.html | Glenn Ready for Orbit Wednesday GLENN ORBIT SET FOR WEDNESDAY Technical Difficulties Soviet Flight Longer LastMinute Decision | By John W Finney Special To the New York Times | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/gordon-barbour-ambler-jr-to-marry-annie-l-campbell.html | Gordon Barbour Ambler Jr To Marry Annie L Campbell | Special to The New York Times | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/greece-weighs-albania-tie.html | Greece Weighs Albania Tie | Special to The New York Times | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/groverborgen.html | GroverBorgen | Special to The New York Times | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/hallhayes.html | HallHayes | Special to The New York TimesAmes  Brownley | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/harriman-lauds-laotians-talks-says-3-princes-are-closer-to-forming.html | HARRIMAN LAUDS LAOTIANS TALKS Says 3 Princes Are Closer to Forming a Regime Princes Announce Accord | Special to The New York Times | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/harvard-outlines-its-world-mission.html | HARVARD OUTLINES ITS WORLD MISSION | Special to The New York Times | RE0000469668 | 1990-01-25 | B00000947420 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/hawaii-turns-to-her-island-frontiers-kauai-resort-fishing.html | HAWAII TURNS TO HER ISLAND FRONTIERS Kauai Resort Fishing Tournament Friendly Isle | By Charles A Turnerhawaii Visitors Bureau | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/he-knew-his-music-among-novelists-joyce-grasped-this-art-best-best.html | HE KNEW HIS MUSIC Among Novelists Joyce Grasped This Art Best Best Insight Musical Measurement | By Harold C Schonberg | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/headlines-bring-st-lucia-fame-and-fortune-at-marigot-bay-scenery.html | HEADLINES BRING ST LUCIA FAME AND FORTUNE At Marigot Bay Scenery and Beaches Liabilities and Assets Limited Facilities Taxis and Cars | By Theodore S Sweedypan American World Airways Sawders From Cushing | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/helene-l-chandler-wed-in-los-angeles.html | Helene L Chandler Wed in Los Angeles | Special to The New York Times | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/hollywood-slate-new-year-is-marked-by-bustling-pace-and-variety-of.html | HOLLYWOOD SLATE New Year Is Marked by Bustling Pace And Variety of Major Productions Deterrent Ugly Problem Team Work | By Murray Schumach | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/how-bristol-eng-does-it-not-particular-audience-allegiance-wide.html | HOW BRISTOL ENG DOES IT Not Particular Audience Allegiance Wide Variety | By Julius Novickallx Jeffry | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/how-much-is-a-great-leap-great-leap.html | How Much is a Great Leap Great Leap | By Tillman Durdin | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/i-all-i-ales-retold-tall-tales.html | I all I ales Retold Tall Tales | By Horace Reynoldsfrom Billy the Kid THE LIFE TREASURY OF AMERICAN FOLKLORE | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/icy-art-circuit-colleges-down-east-vie-to-produce-winter-carnival.html | ICY ART CIRCUIT Colleges Down East Vie to Produce Winter Carnival Snow Sculpture Traffic Solution Bucolic Start Huge Theme Figure Different Techniques Carrying the Torch Zoological | By Arthur Davenportarthur Davenport | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/if-perry-mason-lost-a-case-hed-better-once-in-a-while-or-look-out.html | If Perry Mason Lost a Case Hed better once in a while or look out people will revolt and demand quality programing If Perry Mason Lost a Case | By Elaine Kendall | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/immovable-obstacle-in-the-way-of-a-new-bowery-immovable-object-on.html | Immovable Obstacle In the Way of a New Bowery Immovable Object on the Bowery | The Group painting by James Stombotne Collection of Whitney Museum of American Art New Yorkby Elmer Bendiner | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/in-and-out-of-books-embracing-totals-andric-by-the-seine-four.html | IN AND OUT OF BOOKS Embracing Totals Andric By the Seine Four Footed Law Maker Truman Bio | By Lewis Nichols | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/in-connecticut-greenwich-garden-center-expands-its-services-to-home.html | IN CONNECTICUT Greenwich Garden Center Expands Its Services to Home Owners Information Please At the Start Cooperative Project Popular Courses In the Future | By Stanley Schulerstanley Schulerstanley Schuler | RE0000469668 | 1990-01-25 | B00000947420 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/in-swing-of-things-new-country-club-in-miami-is-geared-to-ease.html | IN SWING OF THINGS New Country Club in Miami Is Geared To Ease Dearth of Golf Resorts Near the Airport Beach to Tee | By Eleanor Sherman | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/including-uncle-winnie.html | Including Uncle Winnie | By Anne Fremantlefrom A CHURCHILL CANVAS | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/india-finds-coal-deposits.html | India Finds Coal Deposits | Special to The New York Times | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/into-the-unknown-trip-over-andes-to-interior-of-peru-offers.html | INTO THE UNKNOWN Trip Over Andes to Interior of Peru Offers Exciting Taste of Jungle Life Clearing the Andes Runway on Main Street Traffic Sparse Jungle Hospitality Exotic Birds Peering Monkeys A Bit of America Tribal Dress | By Allyn Baumallyn Baum | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/isotope-production-at-oak-ridge-gains.html | ISOTOPE PRODUCTION AT OAK RIDGE GAINS | Special to The New York Times | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/jacques-bolsey.html | JACQUES BOLSEY | Special to The New York Times | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/jamaica-gingers-up-its-playgrounds-to-the-airport-where-hospitality.html | JAMAICA GINGERS UP ITS PLAYGROUNDS To the Airport Where Hospitality Begins Murals Adorn Bar Starts at Port Royal | By Cynthia Wilmothenie From Monkmeyer | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/jane-beline-is-married-to-roger-stephen-loeb.html | Jane Beline Is Married To Roger Stephen Loeb | Special to The New York Times | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/jersey-builders-elect-head.html | Jersey Builders Elect Head | Special to The New York Times | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/jewish-assembly-due-in-jerusalem-august-parley-to-map-fight-on.html | JEWISH ASSEMBLY DUE IN JERUSALEM August Parley to Map Fight on Assimilation Trend 200 Delegates to Attend | By Irving Spiegel | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/jj-mcilvaine-jr-and-jane-shirley-will-be-married-teacher-at.html | JJ McIlvaine Jr And Jane Shirley Will Be Married Teacher at Brunswick School and a Music Instructor Engaged | Special to The New York Times | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/john-vredenburgh-weds-mrs-oliphant.html | John Vredenburgh Weds Mrs Oliphant | Special to The New York Times | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/joseph-elliott-ringland-to-wed-miss-jarnmark.html | Joseph Elliott Ringland To Wed Miss Jarnmark | Special to The New York Times | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/js-love-dead-textile-leader-burlington-industries-head-and-founder.html | JS LOVE DEAD TEXTILE LEADER Burlington Industries Head and Founder Was 65 Member of Federal Panels Began Career As Paymaster | Special to The New York TimesThe New York Times | RE0000469668 | 1990-01-25 | B00000947420 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/judith-d-coyle-and-john-bush-plan-marriage-smith-alumna-editor-at.html | Judith D Coyle And John Bush Plan Marriage Smith Alumna Editor at Altmans Engaged to Advertising Man | AltmanPach | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/judith-ross-affianced.html | Judith Ross Affianced | Special to The New York Times | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/julia-w-darling-engaged-to-wed-robert-n-spahr-student-at-vassar-is.html | Julia W Darling Engaged to Wed Robert N Spahr Student at Vassar Is Fiancee of a 1961 Trinity Graduate | Deford Dechert | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/julie-daphne-dill-engaged-to-wed-thomas-williams-pennsylvania.html | Julie Daphne Dill Engaged to Wed Thomas Williams Pennsylvania Alumna Fiancee of Harvard Business Graduate | Special to The New York Times | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/karolyn-l-cole-engaged-to-wed-trinity-alumnus-graduate-in-nursing.html | Karolyn L Cole Engaged to Wed Trinity Alumnus Graduate in Nursing of Columbia to Be Bride of Donald LeStage 3d | Special to The New York TimesHenry C Engels | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/katharine-s-tilghman-fiancee-of-james-lowe.html | Katharine S Tilghman Fiancee of James Lowe | Special to The New York Times | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/katonah-defends-space-semantics-did-sputnik-stir-or-excite-village.html | KATONAH DEFENDS SPACE SEMANTICS Did Sputnik Stir or Excite Village Many Concerned | By Merrill Folsom Special To the New York Times | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/keeping-the-mountain-roads-safe-out-west-slide-clues-disregard.html | KEEPING THE MOUNTAIN ROADS SAFE OUT WEST Slide Clues Disregard Signs Warn Motorists | By Jack Goodmancolorado Highway Departmentcolorado Highway Department | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/kennedys-welfare-aim-services-and-rehabilitation-will-be-stressed.html | Kennedys Welfare Aim Services and Rehabilitation Will Be Stressed in New Federal Programs Changes in Program States to Get 75 Special Projets Cited Mothers Leave Old Homes | By Howard A Rusk Md | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/kennydommel.html | KennyDommel | Special to The New York Times | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/key-ruling-is-due-in-cairo-spy-case-immunity-status-of-accused.html | KEY RULING IS DUE IN CAIRO SPY CASE Immunity Status of Accused Frenchmen to Be Decided Court Protection Asked Diplomatic Status Denied | By Jay Walz Special To the New York Times | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/keys-to-happinss-jeweled-chain-of-islets-off-floridas-southern-tip.html | KEYS TO HAPPINESS Jeweled Chain of Islets Off Floridas Southern Tip Offers Many Delights Little Islands In Donnas Wake Parks and Beaches Underwater Park Audubon Exhibition SightSeeing Buses KEY SPECIALTIES | By Marjorie C Houck | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/king-tours-nepal-to-hear-pleas-and-improve-his-public-image.html | King Tours Nepal to Hear Pleas And Improve His Public Image Mahendra Is Under Close Guard as He Holds Audience After Day of Visits Big Receptions Organized Audiences in a Tent Band Plays a Tune | By Paul Grimes Special To the New York Times | RE0000469668 | 1990-01-25 | B00000947420 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/latin-america-takes-another-look-at-castro-how-successful-has-been.html | Latin America Takes Another Look at Castro How successful has been the effort to export Castroism Here is a firsthand report Latin America Takes Another Look at Castro | By Mildred Adams | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/lawyer-joins-harvard.html | Lawyer Joins Harvard | Special to The New York Times | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/lebanese-seize-leader-of-coup-captain-captured-in-trunk-of-car-at.html | LEBANESE SEIZE LEADER OF COUP Captain Captured in Trunk of Car at Checkpoint Officers Were Kidnaped Sense of Unity Grows | By Dana Adams Schmidt Special To the New York Times | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/letters-man-and-amoeba-halls-of-peace-asian-names-letters-babi-yar.html | Letters MAN AND AMOEBA HALLS OF PEACE ASIAN NAMES Letters BABI YAR | JOHN D HERBERTT PETER PARKTIMOTHY TUNG | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/letters-to-the-times-aid-to-peru-discussed-callejon-areas-problems.html | Letters to The Times Aid to Peru Discussed Callejon Areas Problems Cited in Stressing Urgency of Need Migrations Into Lima Alleviating Pressure Gettysburg Battlefield Portion Is Reported Desecrated by Commercial Encroachments Area Rescued To Extend UN Role | ROBERT W HUDGENSJH WILLIAMSONGEORGE DOCK JrROBERT H MANLEY | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/lewis-t-matlack.html | LEWIS T MATLACK | Special to The New York Times | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/linda-lee-clapp-married.html | Linda Lee Clapp Married | Special to The New York Times | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/lindenthalsortore.html | LindenthalSortore | Special to The New York Times | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/lois-bracchi-engaged.html | Lois Bracchi Engaged | Special to The New York Times | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/lois-lanning-affianced.html | Lois Lanning Affianced | Special to The New York Times | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/long-fight-seen-on-bank-merger-ruling-on-philadelphia-deal-held.html | LONG FIGHT SEEN ON BANK MERGER Ruling on Philadelphia Deal Held Only Latest Episode Appeal Expected LONG FIGHT SEEN ON BANK MERGER Subject to Challenge Probable Jurisdiction | By Edward T OToole | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/louanna-owens-becomes-bride-of-wjc-carlin-alumna-of-smith-wed-in.html | Louanna Owens Becomes Bride Of WJC Carlin Alumna of Smith Wed in Philadelphia to Aide of Chase Manhattan | Special to The New York TimesBradford Bachrach | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/louis-rukeyser-becomes-fiance-of-gloria-a-gill-newsman-in-london.html | Louis Rukeyser Becomes Fiance Of Gloria A Gill Newsman in London Son of Columnist Will Marry English Girl | Special to The New York TimesHarrods | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/louise-a-howell-1958-debutante-will-be-married-fiancee-of-richard.html | Louise A Howell 1958 Debutante Will Be Married Fiancee of Richard Hill Robinson Jr a Law Student at NYU | Special to The New York TimesJay Te Winburn Jr | RE0000469668 | 1990-01-25 | B00000947420 |

| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/lucille-mcgovern-prospective-bride.html | Lucille McGovern Prospective Bride | Special to The New York Times | RE0000469668 | 1990-01-25 | B00000947420 |
|---|---|---|---|---|---|---|
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/lull-in-moscow-is-creating-mood-of-expectancy-among-envoys-no.html | Lull in Moscow Is Creating Mood Of Expectancy Among Envoys No Evidence Found to Back Rumor That Something Is Going On in Kremlin But Early Meeting Is Expected Mikoyan in Africa | By Harrison E Salisbury Special To the New York Times | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/lynn-mcdonald-bryn-mawr-60-engaged-to-wed-plans-july-marriage-to.html | Lynn McDonald Bryn Mawr 60 Engaged to Wed Plans July Marriage to Earl Hathaway Jr Columbia Student | Bradford Bachrach | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/m-poinier-wadsworth-wed-to-vm-perry-jr.html | M Poinier Wadsworth Wed to VM Perry Jr | Special to The New York Times | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/magnificent-protean-and-pitiable.html | Magnificent Protean and Pitiable | By Francis Steegmullerfrom THE DARKENING GLASS | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/mail-pouch-the-time-to-grow-poor-inspiration-women-composers.html | MAIL POUCH THE TIME TO GROW POOR INSPIRATION WOMEN COMPOSERS HURDYGURDY MAN | PHILLIP LAMBRORICHARD PEARSLEEMIRIAM GIDEONRUTH LAPIDUS | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/maninorbit-test-us-flight-this-week-designed-to-yield-new-knowledge.html | MANINORBIT TEST US Flight This Week Designed to Yield New Knowledge of Space Soviet Flights Escape System Recovery Preparations | By William L Laurence | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/market-analysts-sight-shift-in-62-five-leading-advisers-agree-an.html | MARKET ANALYSTS SIGHT SHIFT IN 62 Five Leading Advisers Agree an Adjustment Is Due Schellbach Optimistic MARKET ANALYSTS SIGHT SHIFT IN 62 Tough Question Posed Flexibility Urged Inflation Concept Eyed Policy Shift Expected Reasons for Appraisal High Prices Noted Steel Talks a Factor | By Burton Crane | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/marnette-saz-wed-to-thomas-obrien.html | Marnette Saz Wed To Thomas OBrien | Special to The New York TimesBradford Bachrach | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/metal-workers-bid-poses-german-test.html | METAL WORKERS BID POSES GERMAN TEST | Special to The New York Times | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/mexican-village-by-the-sea-san-blas-on-the-pacific-retains-quiet.html | MEXICAN VILLAGE BY THE SEA San Blas on the Pacific Retains Quiet Charm Of Another Era Early Trade Single Tours Largest Hotel | By John N Wilford | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/mexico-may-alter-stand.html | Mexico May Alter Stand | Special to The New York Times | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/millers-focus-on-tv-today-author-talks-about-the-medium-and-its.html | MILLERS FOCUS ON TV TODAY Author Talks About the Medium and Its Shortcomings Satisfied Comparison | By John P Shanleyfred Hermansky | RE0000469668 | 1990-01-25 | B00000947420 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/miniaturization-of-documents-spurs-microfilm-use-use-of-microfilm.html | Miniaturization of Documents Spurs Microfilm Use USE OF MICROFILM GROWING RAPIDLY Wartime Use in 1870 Solution of Problem Aid to Missile Maker | By Richard Rutter | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/miss-de-gray-richard-herold-marry-in-jersey-briarcliff-alumna-and.html | Miss De Gray Richard Herold Marry in Jersey Briarcliff Alumna and Lawyer Are Wed in New Vernon Church | Special to The New York TimesJules A Wolin | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/miss-goldenberg-prospective-bride.html | Miss Goldenberg Prospective Bride | Special to The New York TimesJay Te Winburn Jr | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/miss-jenny-stewart-wed-in-oyster-bay.html | Miss Jenny Stewart Wed in Oyster Bay | Special to The New York Times | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/miss-joan-bodman-is-married-in-paris.html | Miss Joan Bodman Is Married in Paris | Bradford Bachrach | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/miss-joanne-kane-will-wed-in-march.html | Miss Joanne Kane Will Wed in March | Special to The New York Times | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/miss-lesley-wanshel-engaged-to-lieutenant.html | Miss Lesley Wanshel Engaged to Lieutenant | Special to The New York Times | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/miss-marshall-vassar-student-to-be-married-betrothed-to-carleton-f.html | Miss Marshall Vassar Student To Be Married Betrothed to Carleton F Rosenburgh Jr of The Daily News | AltmanPach | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/miss-mary-t-mann-engaged-to-soldier.html | Miss Mary T Mann Engaged to Soldier | Special to The New York Times | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/miss-ruth-adler-skidmore-junior-will-be-married-betrothed-to-milton.html | Miss Ruth Adler Skidmore Junior Will Be Married Betrothed to Milton L Brown U of Alabama Business Graduate | Special to The New York TimesLouise Sheridan | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/miss-susan-moran-fiancee-of-michael-j-whelan-lawyer.html | Miss Susan Moran Fiancee Of Michael J Whelan Lawyer | Special to The New York TimesJay To Winburn Jr | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/miss-terwilliger-to-wed.html | Miss Terwilliger to Wed | Special to The New York Times | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/moira-mcbride-engaged-to-wed-ct-murphy-jr-manhattanville-alumna.html | Moira McBride Engaged to Wed CT Murphy Jr Manhattanville Alumna Betrothed to Graduate Of Fordham Law | Special to The New York Times | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/moroccos-economic-mobilization-plan-is-lagging.html | Moroccos Economic Mobilization Plan Is Lagging | Special to The New York Times | RE0000469668 | 1990-01-25 | B00000947420 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/motor-boat-show-draws-top-crowd-50000-at-coliseum-for-last-full-day.html | MOTOR BOAT SHOW DRAWS TOP CROWD 50000 at Coliseum for Last Full Day of Exposition A Second Look VALUE OF ORDERS HITS 34 MILLION Dealers at Boat Show Say Sales Here Demonstrate Industrys Prosperity Klepper Boats Popular | By Clarence E Lovejoy | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/mrs-brouders-has-son.html | Mrs Brouders Has Son | Special to The New York Times | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/mrs-hallock-bride-of-frederic-tansill.html | Mrs Hallock Bride Of Frederic Tansill | Special to The New York Times | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/mrs-stella-h-freiberg.html | MRS STELLA H FREIBERG | Special to The New York Times | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/mrs-whitehouse-walker-finds-service-rewarding-she-has-devoted-15.html | Mrs Whitehouse Walker Finds Service Rewarding She Has Devoted 15 Years to the City Mission Society Planning Is Endless Aids Missions Camp | By Rhoda Adererf Fah | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/muriel-bower-wed-to-bruce-herbert.html | Muriel Bower Wed To Bruce Herbert | Freudy | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/music-world-series-is-saved-pollikoff-concerts-are-rescued-by.html | MUSIC WORLD SERIES IS SAVED Pollikoff Concerts Are Rescued by Efforts Of Composers Changed His Mind | By Ross Parmenterthe New York Timeswayne Shilkret BY SAM FALK | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/nassaus-tourist-outlook-rivals-the-sunshine-huge-development-new.html | NASSAUS TOURIST OUTLOOK RIVALS THE SUNSHINE Huge Development New Hotel Slated Daily Jet Flights | By Etienne Dupuchpaul Seligman | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/needyarea-plan-picking-up-speed-130-million-in-commitments-expected.html | NEEDYAREA PLAN PICKING UP SPEED 130 Million in Commitments Expected by July 1 | Special to The New York Times | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/negro-college-reopens-jan-29-louisiana-school-will-miss-only-2-days.html | NEGRO COLLEGE REOPENS JAN 29 Louisiana School Will Miss Only 2 Days of Semester Chides Troublemakers Points to Vandalism | By Leonard Buder Special To the New York Times | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/new-books-for-younger-readers-the-world-of-the-arts-for-ages-12-to.html | New Books for Younger Readers The World of the Arts For Ages 12 to 14 Concert Guide Renaissance Genius Junior Playmakers On Stage Function and Form | From All Abour the Symphony OrchestraFrom RaphaelFrom The Curtain Rises | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/new-budget-gives-spur-to-housing-kennedy-urges-increased-attention.html | NEW BUDGET GIVES SPUR TO HOUSING Kennedy Urges Increased Attention in Contrast to Eisenhower Hold Down FEDERAL ACTION SOUGHT Effects of 1961 Law Shown as Urban Renewal Funds Flow Out to the States Cabinet Status Asked Details Are Given NEW BUDGET GIVES SPUR TO HOUSING Programs Liberalized | By Peter Braestrup Special To the New York Times | RE0000469668 | 1990-01-25 | B00000947420 |

| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/new-guinea-crisis-grows-the-continued-deadlock-on-indonesias-demand.html | NEW GUINEA CRISIS GROWS The Continued Deadlock on Indonesias Demand Increases the Danger of War With the Dutch Strategic Old Problem An Understanding Still Hopeful | By Robert Trumbull Special To the New York Times | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/new-jp-stevens-mill-dyeing-and-finishing-plant-is-slated-near.html | NEW JP STEVENS MILL Dyeing and Finishing Plant Is Slated Near Louisville Ga | Special to The New York Times | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/newark-gets-plan-for-industry-park.html | NEWARK GETS PLAN FOR INDUSTRY PARK | Special to The New York Times | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/news-of-the-rialto-mr-malamud.html | NEWS OF THE RIALTO MR MALAMUD | By Lewis Funkerichard Marxhenry Grossman | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/news-of-the-stamp-world-oldest-collectors-club-denounces.html | NEWS OF THE STAMP WORLD Oldest Collectors Club Denounces Speculative Philatelic Abuses THE LINER FRANCE EIGHT CENTURIES US FIRST DAYS AUCTION PART V PHILATELY COURSE RED CROSS EXHIBIT | By David Lidman | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/news-of-tvradio-lucille-ball-cbs-still-loves-lucy-may-bring-her.html | NEWS OF TVRADIO LUCILLE BALL CBS Still Loves Lucy May Bring Her Back in a New Weekly Comedy ShowOther Items | By Val Adams | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/ogilvy-is-chosen-as-vice-president-low-is-reelected-secretary-and.html | OGILVY IS CHOSEN AS VICE PRESIDENT Low Is Reelected Secretary and Gordon Treasurer of Star Class Yacht Group All Local Residents US Yachts Entered | By John Rendelus Navy | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/older-and-bolder-wilder-still-daring-and-inventive-writes-cycles.html | OLDER AND BOLDER Wilder Still Daring and Inventive Writes Cycles for Arena Stage Prerogative Illuminating Gloomy Mood | By Howard Taubman | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/one-way-traffic.html | One Way Traffic | By Emanuel Perlmutter | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/only-fifteen-minutes-by-expressway-from-miami-airport-to-miami.html | ONLY FIFTEEN MINUTES BY EXPRESSWAY FROM MIAMI AIRPORT TO MIAMI BEACH | The New York Times by Sam Falk | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/opera-and-concert-programs-for-the-current-week-opera-metropolitan.html | OPERA AND CONCERT PROGRAMS FOR THE CURRENT WEEK OPERA METROPOLITAN CONCERTS RECITALS TODAY | Lew Merrim from Monkmeyer | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/otaker-peter-mach-marries-miss-mary-callimanopulos.html | Otaker Peter Mach Marries Miss Mary Callimanopulos | Special to The New York TimesTurlLarkin | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/outlook-for-budget-novembers-elections-will-enter-the-calculations.html | Outlook for Budget Novembers Elections Will Enter The Calculations of Congress Security Needs Close Estimate Doubtful | By Arthur Krock | RE0000469668 | 1990-01-25 | B00000947420 |

| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/pakistan-refuses-to-curb-arms-use-ayub-insists-weapons-will-be-sent.html | PAKISTAN REFUSES TO CURB ARMS USE Ayub Insists Weapons Will Be Sent Where Needed Pakistan to Ask 125 Billion | Special to The New York Times | RE0000469668 | 1990-01-25 | B00000947420 |
|---|---|---|---|---|---|---|
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/paris-takes-to-scotch-as-the-nightclub-drink.html | Paris Takes to Scotch As the Nightclub Drink | Special to The New York Times | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/passion-from-stone.html | Passion From Stone | By Peter Blakequotations and Illustrations From THE GREAT AGES OF WORLD ARCHITECTURE | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/past-and-present-the-max-weber-memorial-a-french-satellite.html | PAST AND PRESENT The Max Weber Memorial A French Satellite Abstraction Today Room for Doubt Two Abstractionists Two Landscapists | By Stuart Preston | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/peace-goal-urged-by-jewish-leader-humanitarian-groups-asked-to.html | PEACE GOAL URGED BY JEWISH LEADER Humanitarian Groups Asked to Press Survival Problem | By Bill Becker Special To the New York Times | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/personality-zest-for-competition-in-steel-colorado-fuel-chief-calls.html | Personality Zest For Competition in Steel Colorado Fuel Chief Calls for a Revival of Salesmanship Leonard C Rose Has Outlook of Buyer as Well as Seller Career in Purchasing Zest Displayed Fight Against Imports President in October | By Kenneth S Smith | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/peter-beilenson.html | PETER BEILENSON | Special to The New York Times | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/phyllis-chinlund-alumna-of-smith-pittsburgh-bride-wed-in-heinz.html | Phyllis Chinlund Alumna of Smith Pittsburgh Bride Wed in Heinz Chapel to Thomas Johnson Jr Williams Graduate | Special to The New York TimesBradford Bachrach | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/plans-for-power-on-site-surveyed-builders-seeking-answer-to-con-ed.html | PLANS FOR POWER ON SITE SURVEYED Builders Seeking Answer to Con Ed Rise by Installing Plants in Structures PAN AM WEIGHS IDEA 11 Edifices in Grand Central Area Express Interest in Utilizing Generator Others Consider Plants Private Power Plants Planned To Combat Electric Rate Rise | By George Auerbach | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/plastics-battle-delrin-vs-celcon-du-ponts-50-million-head-start-is.html | PLASTICS BATTLE DELRIN VS CELCON Du Ponts 50 Million Head Start Is Challenged Questions Raised PLASTICS BATTLE DELRIN VS CELCON Acetal Resins Target Date Set Joint Venture Market Broadened | By John M Lee | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/police-scandals-shock-vermont-burlington-burglaries-send-2-of-the.html | POLICE SCANDALS SHOCK VERMONT Burlington Burglaries Send 2 of the Force to Prison | By John H Fenton Special To the New York Times | RE0000469668 | 1990-01-25 | B00000947420 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archiv es/poll-finds-consumers-back-more-us-spending-university-of-michigan.html | Poll Finds Consumers Back More US Spending University of Michigan Unit Sees Education Favored But a Cut in Funds Is Urged for Space Exploration | Special to The New York Times | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archiv es/portrait-approach-essence-of-subject-seen-as-photographers-aim.html | PORTRAIT APPROACH Essence of Subject Seen As Photographers Aim Human Factor COURSES | By Jacob Deschin | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archiv es/power-fight-peril-to-amateur-sports-an-analysis-of-the-ncaas.html | Power Fight Peril to Amateur Sports An Analysis of the NCAAs Struggle To Capture Control From the AAU Requests Turn to Demands Hardt Answers His Question COMPROMISE BIDS FLATLY REJECTED NCAA Adamant in Effort to Wrest Administrative Control From AAU PanAmerican Meet in 1963 AAU Accused of Bad Faith Athletes Face Suspensions Grievances Years in Making Year of Negotiation Fails Resentment Is Cumulative Gaps Filled by Substitutes Track Coaches on Bandwagon | By Joseph M Sheehan | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archiv es/president-tells-party-its-record-will-win-in-fall-addresses-fund.html | PRESIDENT TELLS PARTY ITS RECORD WILL WIN IN FALL Addresses Fund Dinner in CapitalDemocrats Plan to Make Rightists an Issue National Committee Meets PRESIDENT SAYS PARTY WILL WIN Tribute to Johnson | By Tom Wicker Special To the New York Times | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archiv es/private-talks-likely-brazil-plan-outlined.html | Private Talks Likely Brazil Plan Outlined | By Tad Szulc Special To the New York Times | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archiv es/racial-barriers-in-north-scored-negro-lawyers-study-ways-to-combat.html | RACIAL BARRIERS IN NORTH SCORED Negro Lawyers Study Ways to Combat Discrimination | By Damon Stetson Special To the New York Times | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archiv es/readers-report.html | Readers Report | By Martin Levin | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archiv es/red-china-sways-japans-left-wing-joint-statement-signed-by.html | RED CHINA SWAYS JAPANS LEFT WING Joint Statement Signed by Socialists Assails US Party Again in Turmoil Ideological Issue Discounted | By Am Rosenthal Special To the New York Times | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archiv es/reginald-noble.html | REGINALD NOBLE | Special to The New York Times | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archiv es/reitkornfeld.html | ReitKornfeld | Special to The New York Times | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archiv es/religious-books-losing-ground-rise-in-sales-since-51-only-half-that.html | RELIGIOUS BOOKS LOSING GROUND Rise in Sales Since 51 Only Half That of Other Titles | By John Wicklein | RE0000469668 | 1990-01-25 | B00000947420 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-01-21 | https://www.nytimes.com/1962/01/archives/repairing-shades-how-to-make-stubborn-blinds-roll-smoothly-too.html | REPAIRING SHADES How to Make Stubborn Blinds Roll Smoothly Too Loose If It Sticks Too Far Apart | By Bernard Gladstonebernard Gladstone | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/archives/retrial-of-kansan-opposed.html | Retrial of Kansan Opposed | Special to The New York Times | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/archives/rev-g-morris-smith-led-susquehanna-u.html | REV G MORRIS SMITH LED SUSQUEHANNA U | Special to The New York Times | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/archives/rg-legge-fiance-of-linda-isaacson.html | RG Legge Fiance Of Linda Isaacson | Special to The New York TimesBurlanMoss | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/archives/robert-g-tritsch-becomes-fiance-of-susan-colwell-virginia-law.html | Robert G Tritsch Becomes Fiance Of Susan Colwell Virginia Law Alumnus Will Marry Physical Therapist March 31 | Special to The New York Times | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/archives/robert-kennedy-gets-invitation-to-visit-moscow-attorney-general-is.html | ROBERT KENNEDY GETS INVITATION TO VISIT MOSCOW Attorney General Is Urged to Add Stop in Soviet on His World Tour ACCEPTANCE IS WEIGHED Split in the Communist Bloc Considered by Advisers Indonesia on Itinerary Will Go to Japan First Robert Kennedy Gets Invitation To Visit Moscow on World Tour | By Max Frankel Special To the New York Timesharris Ewing | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/archives/rochelle-lee-davis-is-prospective-bride.html | Rochelle Lee Davis Is Prospective Bride | Special to The New York TimesBradford Bachrach | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/archives/rockefeller-assailed-democratic-legislators-score-offtrack-betting.html | ROCKEFELLER ASSAILED Democratic Legislators Score OffTrack Betting Stand | Special to The New York Times | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/archives/rodolfo-schonenberg-marries-luciana-wagner-vasser-1960.html | Rodolfo Schonenberg Marries Luciana Wagner Vasser 1960 | Special to The New York Times | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/archives/rumania-forges-links-with-west-new-trade-pacts-increase-volume-of.html | RUMANIA FORGES LINKS WITH WEST New Trade Pacts Increase Volume of Exchange | By Ms Handler Special To the New York Times | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/archives/rusk-is-hopeful-of-curb-on-cuba-confident-as-he-leaves-for.html | RUSK IS HOPEFUL OF CURB ON CUBA Confident as He Leaves for InterAmerican Parley | Special to The New York Times | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/archives/russian-lesson-new-study-of-soviet-education-contains-warning-to-us.html | RUSSIAN LESSON New Study of Soviet Education Contains Warning to US Reduced Opportunities Highly Selective Basic Lessons | By Fred M Hechinger | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/archives/russian-rebuked-on-farming-view-paper-challenging-position-of.html | RUSSIAN REBUKED ON FARMING VIEW Paper Challenging Position of Khrushchev Withdrawn Serious Error Confessed | By Theodore Shabad Special To the New York Times | RE0000469668 | 1990-01-25 | B00000947420 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archiv es/sally-gray-engaged-to-john-c-kehoe-3d.html | Sally Gray Engaged To John C Kehoe 3d | Special to The New York TimesDavisMiss Sally Lynne Gray | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archiv es/samuel-myers-to-wed-myrna-reva-norwitz.html | Samuel Myers to Wed Myrna Reva Norwitz | Special to New York Times | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archiv es/scenarist-eyes-his-view-from-the-bridge-adapter-says-film-art-and.html | SCENARIST EYES HIS VIEW FROM THE BRIDGE Adapter Says Film Art and Respect For Play Enhances Miller Drama Movies Requisites Meeting of Minds | By Norman Rosteninge MorathMagnum | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archiv es/sheltering-arms-will-raise-funds-at-paradise-ball-childrens-service.html | Sheltering Arms Will Raise Funds At Paradise Ball Childrens Service to Gain by Fete at the Pierre on Feb 15 | Irwin Dribben | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archiv es/ship-budget-gets-mixed-reception-builders-operators-split-on.html | SHIP BUDGET GETS MIXED RECEPTION Builders Operators Split on Kennedy Proposals Enough for 2400 Voyages Seafarers Also Gloomy | By Werner Bamberger | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archiv es/shortage-of-land-near-cities-denied-land-shortage-is-held-relative.html | Shortage of Land Near Cities Denied LAND SHORTAGE IS HELD RELATIVE Factors Considered | By Glenn Fowler | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archiv es/show-by-ceylon-dancers-to-aid-international-unit.html | Show by Ceylon Dancers To Aid International Unit | Impact | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archiv es/showdown-over-cuba-us-may-have-to-settle-for-less-than-sanctions.html | Showdown Over Cuba US May Have to Settle for Less Than Sanctions From OAS Test of Prestige Alternative Complex Idea Hard Road | By Tad Szulc | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archiv es/sisters-attend-miss-brulatour-at-her-nuptials-rosemont-alumna-wed.html | Sisters Attend Miss Brulatour At Her Nuptials Rosemont Alumna Wed to Robert Marandino a Georgia Graduate | TurlLarkin | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archiv es/six-and-us-move-ahead-new-pacts-strengthen-ties-between-common.html | SIX AND US MOVE AHEAD New Pacts Strengthen Ties Between Common Market And US but Our Farm Exports May Suffer Move Forward The Questions Limited Effect Another Phase | By Edwin L Dale Special To the New York Times | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archiv es/skiing-adds-a-night-shift-a-skiing-lesson-in-the-adirondacks.html | SKIING ADDS A NIGHT SHIFT A SKIING LESSON IN THE ADIRONDACKS | By Michael Strausspocono Mountain Vacation Bureauthe New York Times BY VINCENT APRIL BY CARL GOSSETTE | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archiv es/smallpox-vaccine-from-us-in-britain.html | SMALLPOX VACCINE FROM US IN BRITAIN | Special to The New York Times | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archiv es/some-matters-of-grave-concern.html | Some Matters of Grave Concern | By Charles Coulston Gillispie | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archiv es/souleaustin.html | SouleAustin | Special to The New York Times | RE0000469668 | 1990-01-25 | B00000947420 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/south-africa-is-likely-to-stiffen-resistance-to-attacks-on-regime.html | South Africa Is Likely to Stiffen Resistance to Attacks on Regime Munitions Factories Planned Sabotage Bill Prepared Chance of Attack Discussed | By Leonard Ingalls Special To the New York Times | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/soviet-georgians-have-latin-flair-a-handsome-people-they-are-proud.html | SOVIET GEORGIANS HAVE LATIN FLAIR A Handsome People They Are Proud and Extroverted They Honor the Arts Fine Museum Collection | By Seymour Topping Special To the New York Times | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/soviet-oil-drive-watched-in-west-vast-system-of-pipelines-to-carry.html | SOVIET OIL DRIVE WATCHED IN WEST Vast System of Pipelines to Carry Exports Into the Free World Markets US ORDERS A STUDY Report Is Expected in a Few Weeks on Investigation Interior Agency Asked Study Ordered SOVIET OIL DRIVE WATCHED IN WEST Coal Output to Climb Exports on the Rise Promise to Argentina Machine Tools Obtained A Key Pipeline | By Jh Carmical | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/soviet-union-promotes-skiing-as-mass-sport-bakuriani-plan-calls-for.html | Soviet Union Promotes Skiing as Mass Sport Bakuriani Plan Calls for Training Center for Athletes Also 25YearPlan Set CrossCountry Specialists | The New York Times by Audrey ToppingBy Seymour Topping Special to the New York Times | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/sovietchina-rift-laid-to-meddling-moscows-1959-interference-with.html | SOVIETCHINA RIFT LAID TO MEDDLING Moscows 1959 Interference With Peiping Is Cited Britons Edit Quarterly Chou Assures Albania | By Harry Schwartz | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/speaking-of-books.html | SPEAKING OF BOOKS | By Walter Allen | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/specialized-tax-relief-brightens-prospects-for-the-textile-and.html | Specialized Tax Relief Brightens Prospects for the Textile and Garment Industries Textiles Industry Cheered by Easing Of Tax Regulation New Schedule Announced TAX SHIFT CHEERS TEXTILE INDUSTRY Ruling Sought Example Given Favored Items | By William M Freemanthe New York Times | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/splendid-but-destructive-egotism.html | Splendid but Destructive Egotism | By Martin Price | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/sports-editors-mailbox-praise-for-the-aau-about-girl-caddies.html | Sports Editors Mailbox Praise for the AAU About Girl Caddies | JAMES J WILSONROBERT ROSENBLITH | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/sports-of-the-times-listening-to-tommy-henrich-disarming-the-hitter.html | Sports of The Times Listening to Tommy Henrich Disarming the Hitter The Busy Pitcher The Sleepy heads | By Arthur Daleythe New York Times | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/state-to-open-office-here-to-provide-aid-to-foreign-visitors-state.html | State to Open Office Here to Provide Aid To Foreign Visitors STATE OFFICE HERE TO AID FOREIGNERS | By Layhmond Robinson Special To the New York Times | RE0000469668 | 1990-01-25 | B00000947420 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/steel-town-tough-mom-soft-son.html | Steel Town Tough Mom Soft Son | By Wirt Williamspainting By Georges Schrelber Private Collection | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/sudimackhulett.html | SudimackHulett | Special to The New York Times | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/sukarno-accepts-un-call-for-talks-on-new-guinea-last-dutch-foothold.html | Sukarno Accepts UN Call For Talks on New Guinea Last Dutch Foothold Peaceful Solution Sought SUKARNO ACCEPTS UN BID FOR TALKS New Air Force Chief Named Optimism Voiced at UN | By Robert Trumbull Special To the New York Times | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/susan-levy-betrothed-to-pvt-paul-g-chapin.html | Susan Levy Betrothed To Pvt Paul G Chapin | Special to The New York Times | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/sutter-outlines-campaign-to-spur-tennis-in-schools-new-elta-chief.html | SUTTER OUTLINES CAMPAIGN TO SPUR TENNIS IN SCHOOLS New ELTA Chief Plans to Open Drive in March With Meeting at Upsala CITY AID TO BE SOUGHT Development of Center for Sport and Cooperation of Teachers to Be Urged Meeting This Week TENNIS PROMOTION IN SCHOOLS URGED | By Allison Danzig | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/swiss-skier-wins-slow-alps-event-wax-helps-forrer-in-upset-at.html | SWISS SKIER WINS SLOW ALPS EVENT Wax Helps Forrer in Upset at KitzbuehelCanadian InjuredWerner Crashes Canadian Skier Injured SWISS SKIER WINS SLOW ALPS EVENT Track Soft and Soggy Serious Injury Escaped | By Robert Daley Special To the New York Times | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/taiwan-aide-indicted-su-will-be-tried-for-treason-by-chinese.html | TAIWAN AIDE INDICTED Su Will Be Tried for Treason by Chinese Nationalists | Special to The New York Times | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/taps-for-the-foreign-legion-as-algerian-independence-nears-the.html | Taps for the Foreign Legion As Algerian independence nears the future of the worlds most denouncedand glamorizedmercenary corps grows uncertain Taps for the Foreign Legion | Legionnaires on parade leave their headquarters in SidibelAbbesBy Paul Hofmann | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/tariff-proposal-may-hit-obstacle-presidents-plan-for-cutting-across.html | TARIFF PROPOSAL MAY HIT OBSTACLE Presidents Plan for Cutting Across the Board Seen as Major Hurdle SIZE IS ALSO A FACTOR New Method Would Replace Old System of Reductions on ItembyItem Basis Method Termed Slow TARIFF PROPOSAL MAY HIT OBSTACLE Equal Reductions | By Brendan M Jones | RE0000469668 | 1990-01-25 | B00000947420 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/tax-aid-offered-us-on-art-gifts-group-of-dealers-proposes-appraisal.html | TAX AID OFFERED US ON ART GIFTS Group of Dealers Proposes Appraisals by Panel Appraisal by Panel Second Group Planned | By Milton Bracker | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/television-notebook-humor-of-ernie-kovacs-schorr-on-his-own-news.html | TELEVISION NOTEBOOK Humor of Ernie Kovacs Schorr on His Own News | By Jack Gouldart Selby | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/tenants-groups-help-fight-slums-neighborhood-associations-growing.html | TENANTS GROUPS HELP FIGHT SLUMS Neighborhood Associations Growing in Importance Keep City on Its Toes All Is Not Harmony Group Stayed On | By Samuel Kaplan | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/the-brandy-did-it-the-brandy.html | The Brandy Did It The Brandy | By David Dempseypainting By Charles Sibley Collection Mr and Mrs Neil Chamberlain Courtesy Janet Nessler Gallery | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/the-economic-race-a-forecast-for-1980-will-the-soviet-union-go.html | The Economic Race A Forecast for 1980 Will the Soviet Union go ahead of us as Khrushchev claims An expert offers his own prediction looking to a US very different from that of today The Economic Race A Forecast for 1980 METROPOLITAN AREAS KNOWLEDGE WORKERS CONSUMER MARKET INTERNATIONAL ECONOMY | By Peter F Drucker | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/the-merchants-view-a-glance-at-the-outlook-for-taxes-automation-and.html | The Merchants View A Glance at the Outlook for Taxes Automation and Discount Houses New Tax Schedules Notes on Automation Weather Cuts Sales Discounters and Profits | By Herbert Koshetz | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/the-most-recent-troubles-of-tropic-a-chapter-in-censorship-tropic.html | The Most Recent Troubles of Tropic A Chapter in Censorship Tropic Tropic | By Anthony Lewis | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/the-news-of-the-week-in-review-the-administrations-week-on-three.html | THE NEWS OF THE WEEK IN REVIEW THE ADMINISTRATIONS WEEK ON THREE FRONTS | The New York Times | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/the-past-is-present-the-past.html | The Past Is Present The Past | By Desmond Young | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/the-photographer-focuses-on-himself.html | The Photographer Focuses on Himself | By Cleveland Amoryfrom THE WANDERING YEARS | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/the-range-of-light.html | The Range of Light | By Idwal Jones | RE0000469668 | 1990-01-25 | B00000947420 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/the-week-in-finance-presidents-budget-helps-the-market-reduce.html | The Week in Finance Presidents Budget Helps the Market Reduce LossesNews Encouraging Analysts Baffled Decline Is Modest Surplus Predicted WEEK IN FINANCE STOCKS DECLINE Attitudes Hardening Another Record | By Thomas E Mullaney | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/theatre-that-first-offered-ibsen-to-become-s-klein-warehouse-old.html | Theatre That First Offered Ibsen To Become S Klein Warehouse OLD THEATRE DUE TO BE WAREHOUSE | By Thomas W Ennis | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/third-seat-in-jetliner-cockpits-still-an-unsolved-labor-dispute.html | Third Seat in Jetliner Cockpits Still an Unsolved Labor Dispute PilotEngineer Battle Stalling Contracts on 4 Major LinesUS Mediators Striving to Prevent Walkouts Procedures Exhausted Roadblock Remains Pilots Dispute Offer | By Edward Hudson | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/twu-strike-set-on-rail-merger-pennsycentral-walkout-is-called-for.html | TWU STRIKE SET ON RAIL MERGER PennsyCentral Walkout Is Called for Feb 4 as Union Seeks Job Assurance Top Officers Meet TWU STRIKE SET ON RAIL MERGER | By Ralph Katzthe New York Times | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/u-of-buffalo-honors-8-confers-special-degrees-at-dedication-of-art.html | U OF BUFFALO HONORS 8 Confers Special Degrees at Dedication of Art Gallery | Special to The New York Times | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/un-in-dealing-with-the-worlds-crises-thant-has-shaped-his-own.html | UN In Dealing With the Worlds Crises Thant Has Shaped His Own Effective Diplomacy Move on Gizenga Fears Raised Soviet Cooperation Watchful Waiting | By Thomas J Hamilton | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/un-plaza-gains-in-10year-span-shabby-six-blocks-across-street-now.html | UN PLAZA GAINS IN 10YEAR SPAN Shabby Six Blocks Across Street Now Rejuvenated Half Block Uncommitted US Missions Headquarters UN PLAZA GAINS IN 10YEAR SPAN | By Edmond J Bartnett | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/under-control-an-understanding-of-cultural-needs-corrects-many.html | UNDER CONTROL An Understanding of Cultural Needs Corrects Many House Plant Troubles Yellowing Leaves Mite Control | By Elvin McDonaldwalter Singer | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/us-backing-sought-for-closer-nato-tie.html | US BACKING SOUGHT FOR CLOSER NATO TIE | Special to The New York Times | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/us-bond-market-held-a-misnomer-shortterm-debt-contracts-bulk-of.html | US BOND MARKET HELD A MISNOMER ShortTerm Debt Contracts Bulk of Business Today ShortTerm Issues Take Over Major Role in US Bond Market Private Mortgage Debt Second Commentary Reading Minds Dealer Positions | By Paul Heffernan | RE0000469668 | 1990-01-25 | B00000947420 |

| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/us-is-disturbed-by-spanish-press-embassy-voices-surprise-over.html | US IS DISTURBED BY SPANISH PRESS Embassy Voices Surprise Over Growing Criticism Accusations Vitriolic Bases May Be Studied | By Benjamin Welles Special To the New York Times | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/usborn-woman-seeks-help-for-her-adopted-tanganyika-lady-chesham.html | USBorn Woman Seeks Help For Her Adopted Tanganyika Lady Chesham Complains Most Development Funds Go to Trouble Spots Scant Notice by Nations Peace Corps Praised | By Kennet Lovethe New York Times | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/vatican-unit-scores-existentialist-view.html | VATICAN UNIT SCORES EXISTENTIALIST VIEW | Special to The New York Times | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/visitors-welcome-at-soilless-florida-farm-water-feeds-plants-no.html | VISITORS WELCOME AT SOILLESS FLORIDA FARM Water Feeds Plants No Soil Mineral Food Used in World War II | By John Durantalice Durant | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/wagner-warns-nursing-homes-declares-the-city-will-close-those.html | WAGNER WARNS NURSING HOMES Declares the City Will Close Those Violating Standards WAGNER WARNS NURSING HOMES | By Russell Porter | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/washington-scientist-and-government-a-critical-problem-a-delicate.html | Washington Scientist and Government A Critical Problem A Delicate Partnership The Two Masters | By James Reston | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/water-and-light-for-virgin-islands-unsatisfactory-results.html | WATER AND LIGHT FOR VIRGIN ISLANDS Unsatisfactory Results EightyMile Run Busy Port of Call | By Ronald Walkerhenie From Monkmeyer | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/wedding-of-mboya-attended-by-1000.html | WEDDING OF MBOYA ATTENDED BY 1000 | Special to The New York Times | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/welfare-code-in-newburgh-is-still-controversial-six-months-after.html | Welfare Code in Newburgh Is Still Controversial Six Months After Its Adoption Financial Gain Cited Emergency Costs Rise Blamed for Chest Lag | By Foster Hailey Special To the New York Times | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/what-it-takes-to-change-the-facts-of-african-life-african-life.html | What It Takes to Change the Facts of African Life African Life | By George Ht Kimble | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/where-the-first-family-vacations-fishing-camps-shooting-preserve.html | WHERE THE FIRST FAMILY VACATIONS Fishing Camps Shooting Preserve Sailfish Derby | By Ce Wrightthe New York Times BY SAM FALK | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/whole-men-and-fragments-three-exhibitions-raise-questions-once-more.html | WHOLE MEN AND FRAGMENTS Three Exhibitions Raise Questions Once More on the Subject of Painting and Communication Monsters 1962 Man in the World Sum of Parts | By John Canaday | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/william-manuel-garcia-marries-patricia-goff.html | William Manuel Garcia Marries Patricia Goff | Special to The New York Times | RE0000469668 | 1990-01-25 | B00000947420 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/winter-carnival-time-in-canada-good-communications-ski-fete-by.html | WINTER CARNIVAL TIME IN CANADA Good Communications Ski Fete by Night Proud Ste Agathe | By Charles J Lazarus | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/winter-is-de-luxe-in-the-catskills-an-easy-drive-other-hotels.html | WINTER IS DE LUXE IN THE CATSKILLS An Easy Drive Other Hotels | Lew Merrim | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/wood-field-and-stream-sportsmen-should-pick-proper-targets-before.html | Wood Field and Stream Sportsmen Should Pick Proper Targets Before They Fire Political Salvos | By Oscar Godbout | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/yanks-give-arroyo-10000-pay-raise-arroyo-receives-raise-of-10000.html | Yanks Give Arroyo 10000 Pay Raise ARROYO RECEIVES RAISE OF 10000 WonLost Record Is 155 Ford Also Is Pleased | The New York TimesBy William J Briordy | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/yugoslav-growth-outpaces-greece-indexes-favor-belgrade-but-athens.html | YUGOSLAV GROWTH OUTPACES GREECE Indexes Favor Belgrade But Athens Leads in Farming Belgrade Investment Higher | By Paul Underwood Special To the New York Times | RE0000469668 | 1990-01-25 | B00000947420 |
| 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/11-swedes-home-from-congo.html | 11 Swedes Home From Congo | Special to The New York Times | RE0000469666 | 1990-01-25 | B00000947418 |
| 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/2-us-nurses-defy-vietnam-dangers-they-take-duties-calmly-despite.html | 2 US NURSES DEFY VIETNAM DANGERS They Take Duties Calmly Despite Red Guerrillas Programs Curtailed Same Care for Reds | By Homer Bigart Special To the New York Times | RE0000469666 | 1990-01-25 | B00000947418 |
| 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/3-in-family-dead-in-north-shore-fire.html | 3 IN FAMILY DEAD IN NORTH SHORE FIRE | Special to The New York Times | RE0000469666 | 1990-01-25 | B00000947418 |
| 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/3-old-etruscan-soldiers-fade-into-a-morgue-at-metropolitan-frauds.html | 3 Old Etruscan Soldiers Fade Into a Morgue at Metropolitan Frauds Now Accessible Only to Students or Scholars Case Histories Published First Shown in 1933 Findings Confirmed Old Method Revived | By Sanka Knox | RE0000469666 | 1990-01-25 | B00000947418 |
| 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/5-in-african-bloc-to-boycott-talks-rift-between-groups-widens-on.html | 5 IN AFRICAN BLOC TO BOYCOTT TALKS Rift Between Groups Widens on Eve of Lagos Parley 5 IN AFRICAN BLOC TO BOYCOTT TALKS Blow to Unity Seen | By Henry Tanner Special To the New York Times | RE0000469666 | 1990-01-25 | B00000947418 |
| 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/5000-awarded-in-air-bumping-court-declares-removal-of-twa-passenger.html | 5000 AWARDED IN AIR BUMPING Court Declares Removal of TWA Passenger Unjust 7 Were Transferred Overselling a Factor | By Edward Hudson | RE0000469666 | 1990-01-25 | B00000947418 |
| 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/8031000-budget-1962-outlay-set-to-benefit-40000-jews-in-19-lands.html | 8031000 BUDGET 1962 Outlay Set to Benefit 40000 Jews in 19 Lands Apportioning Services | By Irving Spiegel | RE0000469666 | 1990-01-25 | B00000947418 |
| 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/advertising-compton-entering-5-countries-agencies-involved.html | Advertising Compton Entering 5 Countries Agencies Involved Disadvantages in Deals Frozen Campaign Arrested Development Accounts People Calendar Addenda | By Peter Bart | RE0000469666 | 1990-01-25 | B00000947418 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/andrew-f-schoeppel-68-dies-republican-senator-of-kansas.html | Andrew F Schoeppel 68 Dies Republican Senator of Kansas Conservative Was Governor 4246Chairman of GOP Assignments Committee | Special to The New York Times | RE0000469666 | 1990-01-25 | B00000947418 |
| 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/article-gets-close-us-study.html | Article Gets Close US Study | Special to The New York Times | RE0000469666 | 1990-01-25 | B00000947418 |
| 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/article-urges-cooperation-pravda-suggests-a-plan-to-coexist.html | Article Urges Cooperation PRAVDA SUGGESTS A PLAN TO COEXIST Invitation Extended | By Harry Schwartz | RE0000469666 | 1990-01-25 | B00000947418 |
| 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/barnes-asks-curb-on-diplomat-cars-says-only-ambassadors-should-have.html | BARNES ASKS CURB ON DIPLOMAT CARS Says Only Ambassadors Should Have Immunity to City Parking Rules HE CITES MAIL SUPPORT Repeats His Stand Against Privileges for Doctors Urges Courts to Decide Physicians Also Criticized Supports Meter Maids | By Paul Crowell | RE0000469666 | 1990-01-25 | B00000947418 |
| 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/birth-data-show-population-shifts-to-urban-sections.html | Birth Data Show Population Shifts To Urban Sections | Special to The New York Times | RE0000469666 | 1990-01-25 | B00000947418 |
| 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/boat-show-ends-with-crowds-near-record-total-set-in-1959-395000-a.html | Boat Show Ends With Crowds Near Record Total Set in 1959 395000 a Rise of 21 Over Last Year Visit ColiseumClasses Slated on Handling Small Craft Few Boating Widows Dealers Are Found | By Clarence E Lovejoy | RE0000469666 | 1990-01-25 | B00000947418 |
| 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/books-of-the-times-selfdepiction-unrestrained-inspiration-not.html | Books of The Times SelfDepiction Unrestrained Inspiration Not Disclosed | By Thomas Lask | RE0000469666 | 1990-01-25 | B00000947418 |
| 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/brooks-to-direct-lord-jim-movie-columbia-gives-writer-free-rein-on.html | BROOKS TO DIRECT LORD JIM MOVIE Columbia Gives Writer Free Rein on Conrad Novel Reputation Swayed Studio Of Local Origin | By Murray Schumach Special To the New York Times | RE0000469666 | 1990-01-25 | B00000947418 |
| 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/cairo-court-bars-french-immunity-rejects-defense-plea-it-is-not.html | CAIRO COURT BARS FRENCH IMMUNITY Rejects Defense Plea It Is Not Qualified in Spy Case Immunity Called a Privillege 4 Egyptians Among Accused | By Jay Walz Special to the New York Times | RE0000469666 | 1990-01-25 | B00000947418 |
| 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/caracas-combats-strike-call.html | Caracas Combats Strike Call | Special to The New York Times | RE0000469666 | 1990-01-25 | B00000947418 |
| 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/cbstv-to-show-a-sandburg-tour-poet-visits-illinois-sites-in.html | CBSTV TO SHOW A SANDBURG TOUR Poet Visits Illinois Sites in Lincolns Prairie Years WNYC to Carry Hearings Telecast on Road Movie | By Val Adams | RE0000469666 | 1990-01-25 | B00000947418 |
| 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/charles-trenet-at-the-st-regis-french-entertainer-is-exuding-charm.html | Charles Trenet at the St Regis French Entertainer Is Exuding Charm in the Maisonette Chansonniers First Appearance in US After 5Year Tour | By Arthur Gelb | RE0000469666 | 1990-01-25 | B00000947418 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/cherry-lane-sets-avantgarde-bill-the-theatre-of-the-absurd-listed.html | CHERRY LANE SETS AVANTGARDE BILL The Theatre of the Absurd Listed for Feb 11March 11 Musical Bilko Due Gielgud Sends Word | By Sam Zolotow | RE0000469666 | 1990-01-25 | B00000947418 |
| 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/contract-bridge-new-bridge-book-by-old-pro-illustrates-play-even.html | Contract Bridge New Bridge Book by Old Pro Illustrates Play Even Experienced Players Muff Bridge Best Seller Lead From Dummy | By Albert H Morehead | RE0000469666 | 1990-01-25 | B00000947418 |
| 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/couple-find-their-jobs-benefit-both-mutual-interest-school-stimulus.html | Couple Find Their Jobs Benefit Both Mutual Interest School Stimulus Home Is Colonial | By Martin Tolchin | RE0000469666 | 1990-01-25 | B00000947418 |
| 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/crafts-of-ivan-jr-to-be-shown-here-russian-exhibit-in-brooklyn.html | CRAFTS OF IVAN JR TO BE SHOWN HERE Russian Exhibit in Brooklyn Includes Model of a Giant Excavator That Walks 630 Items Included Imagination Evident | By McCandlish Phillips | RE0000469666 | 1990-01-25 | B00000947418 |
| 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/cross-winds-on-coast-welch-gus-hall-and-antired-school-leave-impact.html | Cross Winds on Coast Welch Gus Hall and AntiRed School Leave Impact on San Francisco Region | By Lawrence E Davies Special To the New York Times | RE0000469666 | 1990-01-25 | B00000947418 |
| 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/defender-leaps-194-and-190-feet-samuelstuens-2-efforts-are-best-on.html | DEFENDER LEAPS 194 AND 190 FEET Samuelstuens 2 Efforts Are Best on Short TakeOff Rieschl 2d Before 7500 Kotlarek Is Third Tokle Soars 181 Feet | By Michael Strauss Special To the New York Times | RE0000469666 | 1990-01-25 | B00000947418 |
| 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/dillon-sees-jobs-as-top-problem-secretary-says-too-many-have-been.html | DILLON SEES JOBS AS TOP PROBLEM Secretary Says Too Many Have Been Idle Too Long | Special to The New York Times | RE0000469666 | 1990-01-25 | B00000947418 |
| 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/douglas-rallies-to-defeat-holmberg-in-final-round-of-philadelphia.html | Douglas Rallies to Defeat Holmberg in Final Round of Philadelphia Tennis FIERCE SERVICES MARK 5SET DUEL Douglas Captures 2Hour 15Minute Match After Holmberg Leads 20 Holmberg Leads 5th Set Reed and Farrin Win | Special to The New York Times | RE0000469666 | 1990-01-25 | B00000947418 |
| 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/dr-gideon-palmer.html | DR GIDEON PALMER | Special to The New York Times | RE0000469666 | 1990-01-25 | B00000947418 |
| 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/drivers-warned-to-get-licenses-before-feb-1.html | Drivers Warned to Get Licenses Before Feb 1 | Special to The New York Times | RE0000469666 | 1990-01-25 | B00000947418 |
| 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/dutch-chart-progress-for-western-new-guinea-dutch-see-gains-for-new.html | Dutch Chart Progress for Western New Guinea DUTCH SEE GAINS FOR NEW GUINEA Outlay by the Netherlands Imports Exceed Exports | By Kathleen McLaughlin Special To the New York Times | RE0000469666 | 1990-01-25 | B00000947418 |
| 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/dutch-stocks-quiet.html | DUTCH STOCKS QUIET | Special to The New York Times | RE0000469666 | 1990-01-25 | B00000947418 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/ferment-grows-in-communist-world-pravda-offers-a-plan-for.html | Ferment Grows in Communist World Pravda Offers a Plan for Coexistence Survey Finds Bitter Rivalry Fragmenting Old Bloc Movement at Turning Point Communist Ferment Is Growing As Bitter Rivalry Splits Old Bloc Questions Due for West Khrushchev Was Catalyst Chou Quit Congress Autonomy Tolerated Speculation on Soviet Quarrel Long Apparent Several Major Issues Divisions Manifested New and Old Struggle French Follow Moscow Problems in Indonesia | By Max Frankel Special To the New York Times | RE0000469666 | 1990-01-25 | B00000947418 |
| 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/fernando-sierra-dies-former-secretary-of-labor-in-puerto-rico-was.html | FERNANDO SIERRA DIES Former Secretary of Labor in Puerto Rico Was 59 | Special to The New York Times | RE0000469666 | 1990-01-25 | B00000947418 |
| 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/fleet-in-position-for-orbital-shot-ships-and-planes-prepare-to.html | FLEET IN POSITION FOR ORBITAL SHOT Ships and Planes Prepare to Recover Col Glenn Astronaut Goes to Church Comments on Wednesday Carriers to Be Waiting | By Richard Within Special To the New York Times | RE0000469666 | 1990-01-25 | B00000947418 |
| 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/foes-aid-rockefeller-democrats-so-absorbed-in-own-feuds-they-arent.html | Foes Aid Rockefeller Democrats So Absorbed in Own Feuds They Arent Taking Any Shots at Him Stale Criticism Ineffective A Question of Strategy | By Leo Egan | RE0000469666 | 1990-01-25 | B00000947418 |
| 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/food-dining-in-teutonic-tradition-wife-of-german-official-scouts.html | Food Dining in Teutonic Tradition Wife of German Official Scouts City Stores for Typical Foods Mrs Marion Baumann Learned to Cook in Dusseldorf Home Rewards of Looking Cabbage Made Easy | By June Owen | RE0000469666 | 1990-01-25 | B00000947418 |
| 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/foreign-affairs-two-ks-and-the-german-paradox-second-nato-power.html | Foreign Affairs Two Ks and the German Paradox Second NATO Power | By Cl Sulzberger | RE0000469666 | 1990-01-25 | B00000947418 |
| 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/furniture-line-steals-spotlight-from-7-settings-cost-is-modest.html | Furniture Line Steals Spotlight From 7 Settings Cost Is Modest | By George OBrien | RE0000469666 | 1990-01-25 | B00000947418 |
| 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/future-unclear-for-southern-u-racial-pressures-are-felt-as.html | FUTURE UNCLEAR FOR SOUTHERN U Racial Pressures Are Felt as Reopening Approaches Urge Support for Students | By Leonard Buder Special To the New York Times | RE0000469666 | 1990-01-25 | B00000947418 |
| 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/gail-hirschhorn-married.html | Gail Hirschhorn Married | Special to The New York Times | RE0000469666 | 1990-01-25 | B00000947418 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/goldberg-finds-labor-peace-gain-thinks-both-sides-are-taking.html | GOLDBERG FINDS LABOR PEACE GAIN Thinks Both Sides Are Taking Moderate Stands as They Plan 1962 Bargaining Calmer Talks Expected Goldberg Hopes for Labor Peace Finds Both Sides Easing Stands Auto Contract Cited Finds Management Change | By Peter Braestrup Special To the New York Times | RE0000469666 | 1990-01-25 | B00000947418 |
| 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/governor-drafts-bill-to-give-city-control-of-rent-measure-to-be.html | GOVERNOR DRAFTS BILL TO GIVE CITY CONTROL OF RENT Measure to Be Introduced Today Appears to Meet Wagners Demands MAY 1 CHANGE PLANNED State Offers to Pay Cost of Administering Local Curbs 1961 Rises Rescinded Wide PowerSought STATE BILL TO LET CITY RULE RENTS Major Changes Listed | By Warren Weaver Jr Special To the New York Times | RE0000469666 | 1990-01-25 | B00000947418 |
| 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/group-to-direct-burlington.html | Group to Direct Burlington | Special to The New York Times | RE0000469666 | 1990-01-25 | B00000947418 |
| 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/hagen-urges-pros-to-restore-matchplay-event-champion-of-20s-says.html | Hagen Urges Pros to Restore MatchPlay Event Champion of 20s Says There Is Room for 2 Title Tests The Haig to Receive Gold Tee Award Tomorrow | By Lincoln A Werden | RE0000469666 | 1990-01-25 | B00000947418 |
| 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/havanas-mission-quiet-in-uruguay-remains-isolated-as-others-consult.html | HAVANAS MISSION QUIET IN URUGUAY Remains Isolated as Others Consult on Cuban Issue Advantage for Cuba Cited Accommodation Offer Seen | By Tad Szulc Special To the New York Times | RE0000469666 | 1990-01-25 | B00000947418 |
| 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/hope-for-eagles-is-seen-in-results-of-count-in-jersey.html | Hope for Eagles Is Seen in Results Of Count in Jersey | Special to The New York Times | RE0000469666 | 1990-01-25 | B00000947418 |
| 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/international-loans-listed-for-week.html | International Loans Listed for Week | Special to The New York Times | RE0000469666 | 1990-01-25 | B00000947418 |
| 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/iran-police-arrest-300-in-clash-with-promossadegh-students-youths.html | Iran Police Arrest 300 in Clash With ProMossadegh Students Youths in Teheran Demand Premier QuitSecurity Measures Tightened Police CounterAttack | Special to The New York Times | RE0000469666 | 1990-01-25 | B00000947418 |
| 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/israel-installing-chagall-windows.html | Israel Installing Chagall Windows | Special to The New York Times | RE0000469666 | 1990-01-25 | B00000947418 |
| 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/jagan-rejects-charter-group.html | Jagan Rejects Charter Group | Special to The New York Times | RE0000469666 | 1990-01-25 | B00000947418 |
| 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/james-reynolds-jr-to-wed-mary-ober.html | James Reynolds Jr To Wed Mary Ober | Special to The New York TimesNew York Times Studio | RE0000469666 | 1990-01-25 | B00000947418 |
| 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/jewish-group-urges-speedup-of-school-integration-in-north.html | Jewish Group Urges SpeedUp Of School Integration in North | By Bill Becker Special To the New York Times | RE0000469666 | 1990-01-25 | B00000947418 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/job-security-aim-of-steel-workers-union-makes-survey-while.html | JOB SECURITY AIM OF STEEL WORKERS Union Makes Survey While Preparing for Negotiations Woud End Stockpiling Security Hold Chief Concern Study Speedup Ordered | By Stanley Levey | RE0000469666 | 1990-01-25 | B00000947418 |
| 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/john-dealy-dolan-weds-mrs-joan-leeming-ross.html | John Dealy Dolan Weds Mrs Joan Leeming Ross | Special to The New York Times | RE0000469666 | 1990-01-25 | B00000947418 |
| 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/john-j-dunphy-becomes-fiance-of-miss-scheuer-massachusetts-maritime.html | John J Dunphy Becomes Fiance Of Miss Scheuer Massachusetts Maritime Alumnus to Wed Gibbs School Graduate | Special to The New York TimesGreene  Rossi | RE0000469666 | 1990-01-25 | B00000947418 |
| 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/joseph-f-swords.html | JOSEPH F SWORDS | Special to The New York Times | RE0000469666 | 1990-01-25 | B00000947418 |
| 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/kennedy-meeting-focused-on-congo.html | KENNEDY MEETING FOCUSED ON CONGO | Special to The New York Times | RE0000469666 | 1990-01-25 | B00000947418 |
| 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/kenya-freedom-date-sought.html | Kenya Freedom Date Sought | Special to The New York Times | RE0000469666 | 1990-01-25 | B00000947418 |
| 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/kevyn-jackson-married-on-li-to-henry-grupe-graduate-nurse-bride-in.html | Kevyn Jackson Married on LI To Henry Grupe Graduate Nurse Bride in Huntington Church of ExHobart Student | Special to The New York TimesJay Te Winburn Jr | RE0000469666 | 1990-01-25 | B00000947418 |
| 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/letters-to-the-times-nonrecognition-of-china-damage-to-free-world.html | Letters to The Times NonRecognition of China Damage to Free World Seen if Relations Are Established Pamphlet for Americans Abroad Certifying Teachers Schinnerer Report Disputed on Role of Board of Examiners To Solve Transit Problem Statehood Asked for Goa Future Within the Framework of Indian Government Envisaged Bogus Courtesy Protested UN as Investment | DJ LEENICHOLAS KELLEYEMMANUEL MOLHOHARVEY GLICKENSTEINVICTOR RANGELRIBEIROLEWIS GALANTIERERev CARROLL M BATES | RE0000469666 | 1990-01-25 | B00000947418 |
| 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/manila-to-draw-funds.html | Manila to Draw Funds | Special to The New York Times | RE0000469666 | 1990-01-25 | B00000947418 |
| 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/maris-takes-a-small-cut-at-plate-bnai-brith-dinner-a-stop-on.html | Maris Takes a Small Cut at Plate Bnai Brith Dinner a Stop on Yankees Banquet Circuit Roger Says Tour Is Chicken and Beef Dish After Dish | The New York TimesBy Howard M Tuckner | RE0000469666 | 1990-01-25 | B00000947418 |
| 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/mayors-next-job-choice-of-leader-preference-for-county-chief.html | MAYORS NEXT JOB CHOICE OF LEADER Preference for County Chief Expected This Week Rules Changed Thursday | By Clayton Knowles | RE0000469666 | 1990-01-25 | B00000947418 |
| 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/migs-pilot-seeks-asylum-in-italy-rome-wary-on-bulgarians-choice-for.html | MIGS PILOT SEEKS ASYLUM IN ITALY Rome Wary on Bulgarians Choice for Freedom Note Protests Flight MIGS PILOT ASKS ASYLUM IN ITALY Sincerity Is Doubted Hospital Under Guard | Special to The New York Times | RE0000469666 | 1990-01-25 | B00000947418 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/miss-barbara-marcus-wed-to-william-smith.html | Miss Barbara Marcus Wed to William Smith | Special to The New York Times | RE0000469666 | 1990-01-25 | B00000947418 |
| 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/miss-breckinridge-prospective-bride.html | Miss Breckinridge Prospective Bride | Bradford Bachrach | RE0000469666 | 1990-01-25 | B00000947418 |
| 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/miss-laura-dekay-houghton-engaged-to-david-wells-beer.html | Miss Laura DeKay Houghton Engaged to David Wells Beer | Special to The New York Times | RE0000469666 | 1990-01-25 | B00000947418 |
| 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/mnamara-hints-of-unified-plans-finds-services-lack-tight-systems-to.html | MNAMARA HINTS OF UNIFIED PLANS Finds Services Lack Tight Systems to Match Needs Unifying Moves Pushed Lack of Capacity Found Planning Called Faulty | By Jack Raymond Special To the New York Times | RE0000469666 | 1990-01-25 | B00000947418 |
| 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/mobilization-in-algeria-secret-army-groups-decree-is-seen-as-step.html | Mobilization in Algeria Secret Army Groups Decree Is Seen As Step to Tighten Hold on Europeans Conscripts Uninterested Terrorism Is Notorious ExGenerals Are Aides Speculation on Rift Thousands of Activists | By Paul Hofmann Special To the New York Times | RE0000469666 | 1990-01-25 | B00000947418 |
| 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/mrs-john-w-crawford.html | MRS JOHN W CRAWFORD | Special to The New York Times | RE0000469666 | 1990-01-25 | B00000947418 |
| 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/mutual-funds-portfolio-study-discloses-no-clear-trend-in-shifts-e-f.html | Mutual Funds Portfolio Study Discloses No Clear Trend in Shifts E F Hutton Survey Traces Dealings in Fourth Quarter Emphasis Noted on Discrimination in Picking Stocks Large Sales Noted Machinery Shares Fund Notes | By Gene Smith | RE0000469666 | 1990-01-25 | B00000947418 |
| 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/nato-talks-in-greece-end.html | NATO Talks in Greece End | Special to The New York Times | RE0000469666 | 1990-01-25 | B00000947418 |
| 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/nehru-gives-pledge-on-disputed-areas.html | NEHRU GIVES PLEDGE ON DISPUTED AREAS | Special to The New York Times | RE0000469666 | 1990-01-25 | B00000947418 |
| 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/nigerian-pact-to-end-defense-treaty-with-britain-will-be-abrogated.html | NIGERIAN PACT TO END Defense Treaty With Britain Will Be Abrogated | Special to The New York Times | RE0000469666 | 1990-01-25 | B00000947418 |
| 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/opera-verdis-la-forza-peerce-and-colzani-sing-don-alvaro-and-don.html | Opera Verdis La Forza Peerce and Colzani Sing Don Alvaro and Don Carlo for First Time With Met | By Raymond Ericson | RE0000469666 | 1990-01-25 | B00000947418 |
| 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/pakistan-deal-won-by-8-us-concerns.html | PAKISTAN DEAL WON BY 8 US CONCERNS | Special to The New York Times | RE0000469666 | 1990-01-25 | B00000947418 |
| 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/papal-envoy-in-santo-domingo-gives-balaguer-political-asylum.html | Papal Envoy in Santo Domingo Gives Balaguer Political Asylum | By R Hart Phillips Special To the New York Times | RE0000469666 | 1990-01-25 | B00000947418 |
| 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/paris-full-of-questions-awaits-openings-today.html | Paris Full of Questions Awaits Openings Today | By Patricia Peterson Special To the New York Times | RE0000469666 | 1990-01-25 | B00000947418 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/parley-of-americas-assailed-in-moscow.html | PARLEY OF AMERICAS ASSAILED IN MOSCOW | Special to The New York Times | RE0000469666 | 1990-01-25 | B00000947418 |
| 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/play-by-li-women-bids-voter-take-leading-role-in-primaries.html | Play by LI Women Bids Voter Take Leading Role in Primaries | By Ronald Maiorana Special To the New York Times | RE0000469666 | 1990-01-25 | B00000947418 |
| 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/president-faces-test-this-week-on-cabinet-post-rules-committee-vote.html | PRESIDENT FACES TEST THIS WEEK ON CABINET POST Rules Committee Vote Due on Creating Department for Urban Problems Sparkman Is Critical Postal Bill Faces Vote PRESIDENT FACES TEST ON NEW POST | By Anthony Lewis Special To the New York Times | RE0000469666 | 1990-01-25 | B00000947418 |
| 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/princeton-gets-100000-gift.html | Princeton Gets 100000 Gift | Special to The New York Times | RE0000469666 | 1990-01-25 | B00000947418 |
| 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/publisher-21-seeking-towns-ads.html | Publisher 21 Seeking Towns Ads | The New York Times | RE0000469666 | 1990-01-25 | B00000947418 |
| 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/pureto-rican-aid-sought-in-jersey-leaders-hope-to-revitalize-civic.html | PURETO RICAN AID SOUGHT IN JERSEY Leaders Hope to Revitalize Civic Groups to Assist 55838 Now in Cities POPULATION RISE NOTED Total in State Was 5640 in 60Better Housing Jobs and Schooling Urged 12727 in Newark Eighthgrade Educations | By Milton Honig Special To the New York Times | RE0000469666 | 1990-01-25 | B00000947418 |
| 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/rail-delays-decried-by-allies-in-berlin.html | RAIL DELAYS DECRIED BY ALLIES IN BERLIN | Special to The New York Times | RE0000469666 | 1990-01-25 | B00000947418 |
| 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/random-notes-in-washington-budget-chief-has-noise-surplus-bells.html | Random Notes in Washington Budget Chief Has Noise Surplus Bells Voice Drowned Out by Plane Engines as He Backs New Taxes on Aviation Diplomatic Perhaps The Long Count Hardly Democratic Unrepetitive History | Special to The New York Times | RE0000469666 | 1990-01-25 | B00000947418 |
| 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/refunds-on-taxes-revenue-chief-says-men-have-orders-to-point-out.html | Refunds on Taxes Revenue Chief Says Men Have Orders To Point Out Deductions Overlooked The du Pont Bill Tax Deadline | By Robert Metz | RE0000469666 | 1990-01-25 | B00000947418 |
| 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/regents-to-weigh-city-school-moves-reform-proposals-will-be.html | REGENTS TO WEIGH CITY SCHOOL MOVES Reform Proposals Will Be Discussed With Allen Ordered by Legislature Agency Cooperation Sought Series of Reports Made Different Formula Offered | By Fred M Hechinger | RE0000469666 | 1990-01-25 | B00000947418 |
| 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/reservists-wives-bring-touches-of-home-to-post-back-to-suburbs-rely.html | Reservists Wives Bring Touches of Home to Post Back to Suburbs Rely on Army | By Jeanne Molli | RE0000469666 | 1990-01-25 | B00000947418 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/rusk-links-help-to-latin-nations-to-action-on-cuba-asserts-success.html | RUSK LINKS HELP TO LATIN NATIONS TO ACTION ON CUBA Asserts Success of Alliance Rests on Areas Security From Alien Meddlers PARLEY OPENING TODAY Colombia Said to Press at Punta del Este for Break in Ties With Havana RUSK TIES US AID TO ACTION ON CUBA Brazil Seeks Accord | By Juan de Onis Special To the New York Times | RE0000469666 | 1990-01-25 | B00000947418 |
| 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/ryan-team-takes-sports-car-rally-maurer-shares-victory-in-800mile.html | RYAN TEAM TAKES SPORTS CAR RALLY Maurer Shares Victory in 800Mile TriState Event Whitney Team Fourth Worecester Team Victor | By Frank M Blunk Special To the New York Times | RE0000469666 | 1990-01-25 | B00000947418 |
| 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/san-francisco-gets-snow-much-of-west-chilled.html | San Francisco Gets Snow Much of West Chilled | Special to The New York Times | RE0000469666 | 1990-01-25 | B00000947418 |
| 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/schoolboy-17-is-best-stamps-takes-junior-slalom-with-0899-combined.html | SCHOOLBOY 17 IS BEST Stamps Takes Junior Slalom With 0899 Combined Time | Special to The New York Times | RE0000469666 | 1990-01-25 | B00000947418 |
| 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/secret-army-in-algeria-seizes-guns-in-raid-on-a-french-post-secret.html | Secret Army in Algeria Seizes Guns in Raid on a French Post SECRET ARMY MEN RAID FRENCH POST 18 Slain During Day | Special to The New York Times | RE0000469666 | 1990-01-25 | B00000947418 |
| 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/shapiro-victor-atop-dusty-road-takes-novice-jumper-title-in-thomas.html | SHAPIRO VICTOR ATOP DUSTY ROAD Takes Novice Jumper Title in Thomas School Show | Special to The New York Times | RE0000469666 | 1990-01-25 | B00000947418 |
| 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/shares-advance-in-london-trade-index-moves-up-52-points-as.html | SHARES ADVANCE IN LONDON TRADE Index Moves Up 52 Points as Courtaulds Battle Stimulates Market BONDS REGISTER A GAIN Treasury to Announce Plan for Easing of Credit to Spur Exports Export Credit Plan Index Up 52 Points Courtaulds Stock Rises | By Seth S King Special To the New York Times | RE0000469666 | 1990-01-25 | B00000947418 |
| 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/ski-trophy-won-by-bringslimark-ski-jumpers-arrive-at-their-point-of.html | SKI TROPHY WON BY BRINGSLIMARK Ski Jumpers Arrive at Their Point of No Return | By Gordon S White Jr Special To the New York Timesthe New York Times BY ERNEST SISTO | RE0000469666 | 1990-01-25 | B00000947418 |
| 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/soviets-will-convert-station-in-antarctic.html | Soviets Will Convert Station in Antarctic | Special to The New York Times | RE0000469666 | 1990-01-25 | B00000947418 |
| 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/sports-of-the-times-the-elderly-lieutenant-the-banter-boys-improve.html | Sports of The Times The Elderly Lieutenant The Banter Boys Improve by Subtraction Mild Protest | By Arthur Daley | RE0000469666 | 1990-01-25 | B00000947418 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/steel-business-called-orderly-market-strong-but-makers-say-demand.html | STEEL BUSINESS CALLED ORDERLY Market Strong but Makers Say Demand Does Not Outrun the Supply NO NEW TREND IS SEEN Hints of Early Settlement With Labor Held to Have No Adverse Effects Auto Industry Buying Gradual Gain Seen | Special to The New York Times | RE0000469666 | 1990-01-25 | B00000947418 |
| 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/strauss-affirms-bonn-ties-to-nato-defense-chief-says-soviet-fails.html | STRAUSS AFFIRMS BONN TIES TO NATO Defense Chief Says Soviet Fails to Entice or Drive Germans From Allies Moscows Emphasis Strauss Says Soviet Fails in Bid To Weaken Bonn Links to NATO Price Is Hinted | By Sydney Gruson Special To the New York Times | RE0000469666 | 1990-01-25 | B00000947418 |
| 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/swiss-markets-move-narrowly-wall-st-action-is-cited-amsterdam.html | SWISS MARKETS MOVE NARROWLY Wall St Action Is Cited Amsterdam Stocks Dull | Special to The New York Times | RE0000469666 | 1990-01-25 | B00000947418 |
| 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/tenney-asks-office-for-crime-analysis-tenney-asks-unit-for-crime.html | Tenney Asks Office For Crime Analysis TENNEY ASKS UNIT FOR CRIME STUDIES Goals Are Listed | By Emanuel Perlmutter | RE0000469666 | 1990-01-25 | B00000947418 |
| 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/the-moon-and-bumper-crops-inspire-young-russians.html | The Moon and Bumper Crops Inspire Young Russians | The New York Times | RE0000469666 | 1990-01-25 | B00000947418 |
| 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/three-li-clerics-to-lecture.html | Three LI Clerics to Lecture | Special to The New York Times | RE0000469666 | 1990-01-25 | B00000947418 |
| 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/tv-contemporary-social-drama-arthur-millers-focus-adapted-by.html | TV Contemporary Social Drama Arthur Millers Focus Adapted by Pogostin Colleen Dewhurst and Whitmore in Leads Documentary on Circus | By Jack Gould | RE0000469666 | 1990-01-25 | B00000947418 |
| 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/ufford-takes-final-maccracken-bows-in-tyler-invitation-squash.html | UFFORD TAKES FINAL MacCracken Bows in Tyler Invitation Squash Racquets | Special to The New York Times | RE0000469666 | 1990-01-25 | B00000947418 |
| 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/unlisted-stocks-decline-slightly-trading-generally-quiet-index-off.html | UNLISTED STOCKS DECLINE SLIGHTLY Trading Generally Quiet Index Off 010 Point Scientific Computer Slumps Thrift Units Off | By Robert E Bedingfield | RE0000469666 | 1990-01-25 | B00000947418 |
| 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/us-and-japanese-intellectuals-will-meet-in-tokyo-this-week-improved.html | US and Japanese Intellectuals Will Meet in Tokyo This Week Improved Cultural Exchange Is Parleys AimMutual Understanding Said to Lag Accomplishments Disappointing Two Cultures at Variance | By Am Rosenthal Special To the New York Times | RE0000469666 | 1990-01-25 | B00000947418 |
| 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/william-j-halble.html | WILLIAM J HALBLE | Special to The New York Times | RE0000469666 | 1990-01-25 | B00000947418 |
| 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/youth-killed-in-crash-another-hurt-on-jersey-bridge-traffic-halted.html | YOUTH KILLED IN CRASH Another Hurt on Jersey Bridge Traffic Halted 90 Minutes | Special to The New York Times | RE0000469666 | 1990-01-25 | B00000947418 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-01-22 | https://www.nytimes.com/1962/01/22/archiv es/youths-triumph-is-first-in-alps-ferries-turns-back-perillat-in.html | YOUTHS TRIUMPH IS FIRST IN ALPS Ferries Turns Back Perillat in Slalom and Is Second to Nenning in Combined Courses Drop 200 Yards Starting Numbers Reversed One to Go | By Robert Daly Special To the New York Timesunited Press International Radiophoto | RE0000469666 | 1990-01-25 | B00000947418 |
| 1962-01-23 | https://www.nytimes.com/1962/01/23/archiv es/2-groups-arrange-basketball-peace-ncaa-and-nit-to-delay-tourney.html | 2 GROUPS ARRANGE BASKETBALL PEACE NCAA and NIT to Delay Tourney Bids Until Feb 19 NCAA Has 25 Berths | By Lincoln A Werden | RE0000469669 | 1990-01-25 | B00000947421 |
| 1962-01-23 | https://www.nytimes.com/1962/01/23/archiv es/2-new-penn-trustees-dr-rusk-and-ar-du-port-chosen-for-term-posts.html | 2 NEW PENN TRUSTEES Dr Rusk and AR du Port Chosen for Term Posts | Special to The New York Times | RE0000469669 | 1990-01-25 | B00000947421 |
| 1962-01-23 | https://www.nytimes.com/1962/01/23/archiv es/2-states-agree-on-hudson-tubes-and-trade-center-new-york-and-jersey.html | 2 STATES AGREE ON HUDSON TUBES AND TRADE CENTER New York and Jersey Settle on Bill to Permit Port Authority Operation NEW TERMINAL PLANNED Downtown H M Depot to Be Erected in Conjunction With Commerce Unit Rehabilitation Due ACCORD REACHED ON HUDSON TUBES Savings Expected Boundaries Defined | By George Cable Wright Special To the New York Times | RE0000469669 | 1990-01-25 | B00000947421 |
| 1962-01-23 | https://www.nytimes.com/1962/01/23/archiv es/3-algerian-cities-get-strict-curbs-algiers-oran-and-bone-put-under.html | 3 ALGERIAN CITIES GET STRICT CURBS Algiers Oran and Bone Put Under Emergency Rules No Extra Power Needed Searches to Increase City Is Isolated | By Paul Hofmann Special To the New York Times | RE0000469669 | 1990-01-25 | B00000947421 |
| 1962-01-23 | https://www.nytimes.com/1962/01/23/archiv es/40million-bonds-voted-in-trenton-issue-to-be-sold-feb-26-to-finance.html | 40MILLION BONDS VOTED IN TRENTON Issue to Be Sold Feb 26 to Finance New Mental and Penal Institutions PROJECTS ARE SPEEDED Special Outlays Will Spur Facilities for the Disabled Retarded and Delinquent 2d Appropriation Set Follows 8000000 Program | Special to The New York Times | RE0000469669 | 1990-01-25 | B00000947421 |
| 1962-01-23 | https://www.nytimes.com/1962/01/23/archiv es/5000-pilots-lend-strike-support-assemble-against-southern-airways.html | 5000 PILOTS LEND STRIKE SUPPORT Assemble Against Southern Airways in 23 Airports Lockout Is Charged | By Joseph Carter | RE0000469669 | 1990-01-25 | B00000947421 |
| 1962-01-23 | https://www.nytimes.com/1962/01/23/archiv es/adenauer-confined-with-cold.html | Adenauer Confined With Cold | Special to The New York Times | RE0000469669 | 1990-01-25 | B00000947421 |
| 1962-01-23 | https://www.nytimes.com/1962/01/23/archiv es/advertising-nonexpiring-subscription-is-proposed-shift-to.html | Advertising NonExpiring Subscription Is Proposed Shift to Subscriber Objections Expected Name Change Friendly Rivals Accounts People Addenda | By Peter Bart | RE0000469669 | 1990-01-25 | B00000947421 |
| 1962-01-23 | https://www.nytimes.com/1962/01/23/archiv es/advisers-offer-an-outline-of-wageprice-restraints-economic-council.html | Advisers Offer an Outline Of WagePrice Restraints Economic Council Would Rule Out Raises Above Productivity and Govern Prices by Related Standard ADVISERS OFFER PAYPRICE GUIDE | Special to The New York Times | RE0000469669 | 1990-01-25 | B00000947421 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-01-23 | https://www.nytimes.com/1962/01/23/archiv es/afghans-will-open-border-for-us-aid.html | AFGHANS WILL OPEN BORDER FOR US AID | Special to The New York Times | RE0000469669 | 1990-01-25 | B00000947421 |
| 1962-01-23 | https://www.nytimes.com/1962/01/23/archiv es/albanian-airdrop-woos-other-reds-east-germans-get-leaflets-asking.html | ALBANIAN AIRDROP WOOS OTHER REDS East Germans Get Leaflets Asking AntiSoviet Support | Special to The New York Times | RE0000469669 | 1990-01-25 | B00000947421 |
| 1962-01-23 | https://www.nytimes.com/1962/01/23/archiv es/animal-trainer-reveals-secrets-george-emerson-discusses-beasts-and.html | ANIMAL TRAINER REVEALS SECRETS George Emerson Discusses Beasts and Movie Roles Uneventful Change Fear of Tame Beasts | By Murray Schumach Special To the New York Times | RE0000469669 | 1990-01-25 | B00000947421 |
| 1962-01-23 | https://www.nytimes.com/1962/01/23/archiv es/antonelli-retires-from-baseball-after-refusing-mets-bid-of-better.html | Antonelli Retires From Baseball After Refusing Mets Bid of Better Contract HURLER TO PURSUE BUSINESS CAREER Antonelli Ends 12Year Stay in MajorsMets Enroll Zimmer Two Others Giants to Indians to Braves Zimmer in 18000 Range Ford to Get Ruth Award | The New York Times | RE0000469669 | 1990-01-25 | B00000947421 |
| 1962-01-23 | https://www.nytimes.com/1962/01/23/archiv es/architect-at-harvard-moves-to-post-at-yale.html | Architect at Harvard Moves to Post at Yale | Special to The New York Times | RE0000469669 | 1990-01-25 | B00000947421 |
| 1962-01-23 | https://www.nytimes.com/1962/01/23/archiv es/armenian-heritage-preserved-in-engravers-church-models-3-weeks-work.html | Armenian Heritage Preserved In Engravers Church Models 3 Weeks Work Roamed the Country | By Richard Jh Johnston Special To the New York Timesthe New York Times BY ARTHUR BROWER | RE0000469669 | 1990-01-25 | B00000947421 |
| 1962-01-23 | https://www.nytimes.com/1962/01/23/archiv es/art-exhibition-of-rugs-designs-by-picasso-miro-and-leger-young.html | Art Exhibition of Rugs Designs by Picasso Miro and Leger Young Americans Works at Barnard | By Brian ODoherty | RE0000469669 | 1990-01-25 | B00000947421 |
| 1962-01-23 | https://www.nytimes.com/1962/01/23/archiv es/attack-on-writer-studied.html | Attack on Writer Studied | Special to The New York Times | RE0000469669 | 1990-01-25 | B00000947421 |
| 1962-01-23 | https://www.nytimes.com/1962/01/23/archiv es/bonds-treasury-issues-and-other-prime-obligations-are-firm-gains.html | Bonds Treasury Issues and Other Prime Obligations Are Firm GAINS REGISTERED BY GOVERNMENTS Fanny May Offering Today Draws AttentionBills Decline in Discount Price of Debentures Excess Reserves Easy | By Paul Heffernan | RE0000469669 | 1990-01-25 | B00000947421 |
| 1962-01-23 | https://www.nytimes.com/1962/01/23/archiv es/books-of-the-times-soaring-on-the-wings-of-time-fruit-of-the-vine.html | Books of The Times Soaring on the Wings of Time Fruit of the Vine Not for Shaw | By Charles Poore | RE0000469669 | 1990-01-25 | B00000947421 |
| 1962-01-23 | https://www.nytimes.com/1962/01/23/archiv es/british-atom-submarine-gains.html | British Atom Submarine Gains | Special to The New York Times | RE0000469669 | 1990-01-25 | B00000947421 |
| 1962-01-23 | https://www.nytimes.com/1962/01/23/archiv es/british-open-talks-in-bonn.html | British Open Talks in Bonn | Special to The New York Times | RE0000469669 | 1990-01-25 | B00000947421 |
| 1962-01-23 | https://www.nytimes.com/1962/01/23/archiv es/buloff-will-star-in-chekhov-plays-adaptations-of-3-stories-to-be.html | BULOFF WILL STAR IN CHEKHOV PLAYS Adaptations of 3 Stories to Be Staged Off Broadway Ask Me No More Notes in Brief | By Louis Calta | RE0000469669 | 1990-01-25 | B00000947421 |

| 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/caracas-bomb-wrecks-wall-of-us-embassy.html | Caracas Bomb Wrecks Wall of US Embassy | Special to The New York Times | RE0000469669 | 1990-01-25 | B00000947421 |
|---|---|---|---|---|---|---|
| 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/carlino-hearings-to-be-public-feb-1.html | CARLINO HEARINGS TO BE PUBLIC FEB 1 | Special to The New York Times | RE0000469669 | 1990-01-25 | B00000947421 |
| 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/carol-reed-engaged-to-charles-d-hosford.html | Carol Reed Engaged To Charles D Hosford | Special to The New York Times | RE0000469669 | 1990-01-25 | B00000947421 |
| 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/clue-to-nutrition-traced-in-vitamin-chemical-active-in-b12-is.html | CLUE TO NUTRITION TRACED IN VITAMIN Chemical Active in B12 Is Identified in the Cells Chemical Structure Found | By Robert K Plumb | RE0000469669 | 1990-01-25 | B00000947421 |
| 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/columbus-charter-for-sale-in-london.html | COLUMBUS CHARTER FOR SALE IN LONDON | Special to The New York Times | RE0000469669 | 1990-01-25 | B00000947421 |
| 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/congress-return-to-step-up-press-briefings-by-president-club.html | Congress Return to Step Up Press Briefings by President Club Accomodates Kennedy | By Tom Wicker Special To the New York Times | RE0000469669 | 1990-01-25 | B00000947421 |
| 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/contract-bridge-international-par-tournament-is-decided-by-closest.html | Contract Bridge International Par Tournament Is Decided by Closest of Margins in Australia Records of the Players | By Albert H Morehead | RE0000469669 | 1990-01-25 | B00000947421 |
| 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/cranford-tax-rate-to-rise.html | Cranford Tax Rate to Rise | Special to The New York Times | RE0000469669 | 1990-01-25 | B00000947421 |
| 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/critic-at-large-congressional-objections-to-aid-for-the-arts.html | Critic at Large Congressional Objections to Aid for the Arts Indicates a Need for Counsel | By Brooks Atkinson | RE0000469669 | 1990-01-25 | B00000947421 |
| 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/discount-rules-scored-official-urges-repeal-of-the-requirements-for.html | DISCOUNT RULES SCORED Official Urges Repeal of the Requirements for Banks | Special to The New York Times | RE0000469669 | 1990-01-25 | B00000947421 |
| 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/dominican-liberal-rafael-filiberto-bonnelly-a-tough-district.html | Dominican Liberal Rafael Filiberto Bonnelly A Tough District | Special to The New York Times | RE0000469669 | 1990-01-25 | B00000947421 |
| 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/dorothy-kirsten-hailed-in-tiflis-takes-22-bows-for-traviata.html | Dorothy Kirsten Hailed in Tiflis Takes 22 Bows for Traviata | Special to The New York Times | RE0000469669 | 1990-01-25 | B00000947421 |
| 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/economy-viewed-in-human-way-in-report-of-kennedys-advisers.html | Economy Viewed in Human Way In Report of Kennedys Advisers Obligation Recognized Provocative Word to Some Could Be a Landmark Returns to Old Form Calls Himself a Pragmatist | By Joseph A Loftus Special To the New York Times | RE0000469669 | 1990-01-25 | B00000947421 |
| 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/edward-jenks-51-aide-of-the-times-former-administrator-for-the.html | EDWARD JENKS 51 AIDE OF THE TIMES Former Administrator for the International Edition Dies Served in Pacific Campaigns Helped Inaugurate Edition | Special to The New York TimesThe New York Times Studio | RE0000469669 | 1990-01-25 | B00000947421 |
| 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/elsa-hess-is-betrothed-to-clifford-k-eriksen.html | Elsa Hess Is Betrothed To Clifford K Eriksen | Special to The New York Times | RE0000469669 | 1990-01-25 | B00000947421 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/english-rejects-state-party-bid-nassau-democrat-will-not-seek.html | ENGLISH REJECTS STATE PARTY BID Nassau Democrat Will Not Seek Prendergasts Post Stratton Attacks Prendergast | By Clayton Knowles | RE0000469669 | 1990-01-25 | B00000947421 |
| 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/enlarged-scad-backed-in-albany-senate-also-raises-benefits-for.html | ENLARGED SCAD BACKED IN ALBANY Senate Also Raises Benefits for Injured Workmen Amendments Defeated | By Warren Weaver Jr Special To the New York Times | RE0000469669 | 1990-01-25 | B00000947421 |
| 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/ethiopia-questions-us-aid.html | Ethiopia Questions US Aid | Special to The New York Times | RE0000469669 | 1990-01-25 | B00000947421 |
| 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/excerpts-from-presidents-report-to-congress-on-state-of-the-nations.html | Excerpts From Presidents Report to Congress on State of the Nations Economy Goals of Economic Policy Our Goal of Full and Sustained Prosperity Without Inflation Our Goal of Economic Growth Our Goal of Equal Opportunity Our Goal of Basic Balance in International Payments Prospects for 1962 Budgetary Policy Monetary and Credit Policies Balance of Payments Prices and Wages Measures for a Stronger Economy A Program for Sustained Prosperity | Special to The New York Times | RE0000469669 | 1990-01-25 | B00000947421 |
| 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/food-news-an-apple-for-the-student-research-at-university-gives.html | Food News An Apple for the Student Research at University Gives Credence to Apple a Day Large Local Harvests Have Brought Wide Flavor Variety | By Craig Claiborne | RE0000469669 | 1990-01-25 | B00000947421 |
| 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/formal-bond-offer-is-made-by-thant.html | FORMAL BOND OFFER IS MADE BY THANT | Special to The New York Times | RE0000469669 | 1990-01-25 | B00000947421 |
| 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/friendship-center-is-opened-in-india.html | FRIENDSHIP CENTER IS OPENED IN INDIA | Special to The New York Times | RE0000469669 | 1990-01-25 | B00000947421 |
| 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/gain-is-discerned-in-news-coverage-harper-sees-more-fairness.html | GAIN IS DISCERNED IN NEWS COVERAGE Harper Sees More Fairness Despite Fewer Papers Need Increasing Fragmentation Sighted No Major Shift Seen | By Donald Janson Special To the New York Times | RE0000469669 | 1990-01-25 | B00000947421 |
| 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/german-reds-set-to-draft-troops-bill-is-due-tomorrow-west-sees.html | GERMAN REDS SET TO DRAFT TROOPS Bill Is Due Tomorrow West Sees Little Change Bonn Sees Little Change 80000 in Police Force | Special to The New York Times | RE0000469669 | 1990-01-25 | B00000947421 |
| 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/glenn-orbit-shot-is-delayed-again-oxygen-trouble-puts-it-off-at.html | GLENN ORBIT SHOT IS DELAYED AGAIN Oxygen Trouble Puts It Off at Least Until Saturday GLENN ORBIT SHOT IS DELAYED AGAIN | By Richard Witkin Special To the New York Times | RE0000469669 | 1990-01-25 | B00000947421 |
| 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/goa-captives-may-go-home.html | Goa Captives May Go Home | Special to The New York Times | RE0000469669 | 1990-01-25 | B00000947421 |
| 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/hadassah-to-send-doctors-to-africa-medical-teams-will-help-fight.html | HADASSAH TO SEND DOCTORS TO AFRICA Medical Teams Will Help Fight Natives Diseases | By Irving Spiegel | RE0000469669 | 1990-01-25 | B00000947421 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/health-service-will-be-assisted-by-fete-feb-13-luncheon-and-fashion.html | Health Service Will Be Assisted By Fete Feb 13 Luncheon and Fashion Show at Plaza to Aid Childrens Unit | DArlene | RE0000469669 | 1990-01-25 | B00000947421 |
| 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/high-court-rejects-sec-bid-to-widen-ban-on-insider-profit-court.html | High Court Rejects SEC Bid To Widen Ban on Insider Profit COURT REJECTS BID ON SECS POWERS Suit by Stockholder Alternative Viewed Other Directorships Noted | By Anthony Lewis Special To the New York Times | RE0000469669 | 1990-01-25 | B00000947421 |
| 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/highlights-of-reports.html | Highlights of Reports | Special to The New York Times | RE0000469669 | 1990-01-25 | B00000947421 |
| 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/hoffa-in-new-bid-to-bakery-union-convention-split-over-plan-to-join.html | HOFFA IN NEW BID TO BAKERY UNION Convention Split Over Plan to Join With Teamsters Backed by Executive Board | By Damon Stetson Special To the New York Times | RE0000469669 | 1990-01-25 | B00000947421 |
| 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/house-gop-asks-curb-on-red-mail-panel-insists-on-prohibition-on.html | HOUSE GOP ASKS CURB ON RED MAIL Panel Insists on Prohibition on Handling Propaganda | By Cp Trussell Special To the New York Times | RE0000469669 | 1990-01-25 | B00000947421 |
| 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/in-the-nation-american-unions-and-the-foreign-flagship-crews.html | In The Nation American Unions and the Foreign Flagship Crews Comment and Conclusion | By Arthur Krock | RE0000469669 | 1990-01-25 | B00000947421 |
| 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/iran-orders-curbs-on-unruly-protests.html | IRAN ORDERS CURBS ON UNRULY PROTESTS | Special to The New York Times | RE0000469669 | 1990-01-25 | B00000947421 |
| 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/iron-and-steel-institute-names-new-chairman-and-a-president-steel.html | Iron and Steel Institute Names New Chairman and a President STEEL INSTITUTE NAMES OFFICERS | Bradford Bachrach | RE0000469669 | 1990-01-25 | B00000947421 |
| 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/j-hugh-jackson-71-exstanford-dean.html | J HUGH JACKSON 71 EXSTANFORD DEAN | Special to The New York Times | RE0000469669 | 1990-01-25 | B00000947421 |
| 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/jay-winderman-to-wed-miss-heda-silverstein.html | Jay Winderman to Wed Miss Heda Silverstein | Special to The New York Times | RE0000469669 | 1990-01-25 | B00000947421 |
| 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/john-b-clegg.html | JOHN B CLEGG | Special to The New York Times | RE0000469669 | 1990-01-25 | B00000947421 |
| 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/john-w-harsch.html | JOHN W HARSCH | Special to The New York Times | RE0000469669 | 1990-01-25 | B00000947421 |
| 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/keogh-requests-separate-trial-argues-bribecase-defense-would-be.html | KEOGH REQUESTS SEPARATE TRIAL Argues BribeCase Defense Would Be Hurt by Moore | By Edward Ranzal | RE0000469669 | 1990-01-25 | B00000947421 |
| 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/key-industrials-slide-in-london-most-sectors-of-market-off-index.html | KEY INDUSTRIALS SLIDE IN LONDON Most Sectors of Market Off Index Falls 2 Points Penguin Books Up PARIS FRANKFURT ZURICH | Special to The New York Times | RE0000469669 | 1990-01-25 | B00000947421 |
| 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/king-of-nepal-to-visit-india.html | King of Nepal to Visit India | Special to The New York Times | RE0000469669 | 1990-01-25 | B00000947421 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/latins-propose-defense-treaty-rusk-gets-central-america-plan-at-oas.html | LATINS PROPOSE DEFENSE TREATY Rusk Gets Central America Plan at OAS Parley Cuban Curbs Resisted Support Questioned Latins Propose Defense Pact As OAS Conference Opens | By Juan de Onis Saecial To the New York Times | RE0000469669 | 1990-01-25 | B00000947421 |
| 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/letters-to-the-times-redistricting-new-york-record-of-the-state.html | Letters to The Times Redistricting New York Record of the State Legislature in Apportioning Seats Praised Civil Rights for Negroes Leader Doubts Presidents Method Will Advance Cause Ambassador Kirks Affiliation Notice Asked of Subway Delays | GEORGE M SHAPIROROY WILKINSALAN G KIRKMAURICE BLOND | RE0000469669 | 1990-01-25 | B00000947421 |
| 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/li-falconer-training-goshawk-to-revive-ancient-sport-of-kings-i-fed.html | LI Falconer Training Goshawk To Revive Ancient Sport of Kings I Fed It Too Well A Varied Diet | By John C Devlin Special To the New York Timesthe New York Times | RE0000469669 | 1990-01-25 | B00000947421 |
| 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/lirr-may-be-hit-by-twu-strike-trainmen-will-honor-picket-lines.html | LIRR MAY BE HIT BY TWU STRIKE Trainmen Will Honor Picket Lines Leader Warns | The New York Times | RE0000469669 | 1990-01-25 | B00000947421 |
| 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/lovett-defends-curbing-of-speeches-by-military-lovett-defends.html | Lovett Defends Curbing Of Speeches by Military Lovett Defends Speech Curbs On Military as a Wise Course Sees Indoctrination Need Gen Bradley Invited | By Jack Raymond Special To the New York Times | RE0000469669 | 1990-01-25 | B00000947421 |
| 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/macmillan-faces-ire-in-own-party.html | MACMILLAN FACES IRE IN OWN PARTY | Special to The New York Times | RE0000469669 | 1990-01-25 | B00000947421 |
| 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/mahoney-drops-taxrebate-plan-move-may-avert-legislative-split-with.html | MAHONEY DROPS TAXREBATE PLAN Move May Avert Legislative Split With Governor MAHONEY DROPS TAXREBATE PLAN | By Leo Egan Special to the New York Times | RE0000469669 | 1990-01-25 | B00000947421 |
| 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/mahoney-expects-governor-to-win-sees-rockefeller-gettins-as-big-a.html | MAHONEY EXPECTS GOVERNOR TO WIN Sees Rockefeller Gettins as Big a Plurality as in 58 | Special to The New York Times | RE0000469669 | 1990-01-25 | B00000947421 |
| 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/male-sees-the-humor-in-couture-a-disillusionment-the-humorous-side.html | Male Sees The Humor In Couture A Disillusionment The Humorous Side Names and Navels | By Robert Alden Special To the New York Times | RE0000469669 | 1990-01-25 | B00000947421 |
| 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/manila-to-get-un-serum.html | Manila to Get UN Serum | Special to The New York Times | RE0000469669 | 1990-01-25 | B00000947421 |
| 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/marilyn-c-schwier-prospective-bride.html | Marilyn C Schwier Prospective Bride | Special to The New York TimesBradford Bachrach | RE0000469669 | 1990-01-25 | B00000947421 |
| 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/market-steady-average-up-002-505-issues-climb-and-558-fallvolume.html | MARKET STEADY AVERAGE UP 002 505 Issues Climb and 558 FallVolume Remains About Unchanged BENGUET ADVANCES 18 South Puerto Rico Sugar Is Off 1 Celanese Corp Shows Gain of 1 Ten New Lows MARKET STEADY AVERAGE UP 002 WR Grace Declines | By Burton Crane | RE0000469669 | 1990-01-25 | B00000947421 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/massachusetts-turnpike-body-places-180000000-of-bonds-syndicate-led.html | Massachusetts Turnpike Body Places 180000000 of Bonds Syndicate Led by Allen Co Merrill Lynch and Tripp  Co Buys Two Issues to Finance Extension ISSUES ARE SOLD BY TURNPIKE BODY | By John H Fenton Special To the New York Times | RE0000469669 | 1990-01-25 | B00000947421 |
| 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/mayor-puts-aides-on-nighttime-call-tells-department-heads-to.html | MAYOR PUTS AIDES ON NIGHTTIME CALL Tells Department Heads to Disregard 9to5 Day Renews His Pledges 45 at Meeting MAYOR PUTS AIDES ON CALL AT NIGHT | By Paul Crowell | RE0000469669 | 1990-01-25 | B00000947421 |
| 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/mcone-approved-by-senate-group-cia-chief-gets-unanimous-votekorth.html | MCONE APPROVED BY SENATE GROUP CIA Chief Gets Unanimous VoteKorth Is Backed | Special to The New York Times | RE0000469669 | 1990-01-25 | B00000947421 |
| 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/midlandross-elevates-a-group-vice-president.html | MidlandRoss Elevates a Group Vice President | Madison Geddes | RE0000469669 | 1990-01-25 | B00000947421 |
| 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/military-in-italy-are-sure-mig-pilot-was-spy-but-ministry-is-not.html | Military in Italy Are Sure MIG Pilot Was Spy But Ministry Is Not Positive on Bulgarians Mission Lieutenant to Face Inquiry Planes Wreckage Moved Sofia Radio Deplores Clamor | By Arnaldo Cortesi Special To the New York Times | RE0000469669 | 1990-01-25 | B00000947421 |
| 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/miss-seligson-a-student-here-to-wed-in-april-she-is-fiancee-of.html | Miss Seligson A Student Here To Wed in April She Is Fiancee of Rabbi Sanford Seltzer of Central Synagogue | Jay Te Winburn Jr | RE0000469669 | 1990-01-25 | B00000947421 |
| 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/moscow-reports-9-rise-in-output-says-industry-scores-new-successes.html | MOSCOW REPORTS 9 RISE IN OUTPUT Says Industry Scores New Successes Over US Rate of Growth Declines Meat Production Lags | By Theodore Shabad Special To the New York Times | RE0000469669 | 1990-01-25 | B00000947421 |
| 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/mrs-kross-says-most-doctors-in-city-jails-are-of-low-quality-budget.html | Mrs Kross Says Most Doctors In City Jails Are of Low Quality Budget Hearings Held Low Salaries Cited | By Charles G Bennett | RE0000469669 | 1990-01-25 | B00000947421 |
| 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/music-isaac-stern-plays-violinist-shows-his-mastery-in-recital.html | Music Isaac Stern Plays Violinist Shows His Mastery in Recital | By Harold G Schonbergwayne Shilkret | RE0000469669 | 1990-01-25 | B00000947421 |
| 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/national-theatres-to-change-its-name.html | NATIONAL THEATRES TO CHANGE ITS NAME | Special to The New York Times | RE0000469669 | 1990-01-25 | B00000947421 |
| 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/neutral-is-hopeful-on-laos-coalition.html | NEUTRAL IS HOPEFUL ON LAOS COALITION | Special to The New York Times | RE0000469669 | 1990-01-25 | B00000947421 |
| 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/new-british-airline-formed-by-merger.html | NEW BRITISH AIRLINE FORMED BY MERGER | Special to The New York Times | RE0000469669 | 1990-01-25 | B00000947421 |
| 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/new-director-is-chosen-by-bank-in-philadelphia.html | New Director Is Chosen By Bank in Philadelphia | Fabian Bachrach | RE0000469669 | 1990-01-25 | B00000947421 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/new-guinea-crisis-assayed-by-thant-un-chief-sees-indonesian-and.html | NEW GUINEA CRISIS ASSAYED BY THANT UN Chief Sees Indonesian and Dutch Diplomats Appeal to UN Urged Sukarno Reiterates Offer | Special to The New York Times | RE0000469669 | 1990-01-25 | B00000947421 |
| 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/new-guineas-little-war-first-clash-of-indonesians-and-dutch-shows.html | New Guineas Little War First Clash of Indonesians and Dutch Shows Importance of Controlling Seas Sea Tactics the Key Apparently Backed | By Hanson W Baldwin | RE0000469669 | 1990-01-25 | B00000947421 |
| 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/new-philippine-aide-at-un.html | New Philippine Aide at UN | Special to The New York Times | RE0000469669 | 1990-01-25 | B00000947421 |
| 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/nyerere-resigns-tanganyika-post-tanganyika-leadership-changes.html | NYERERE RESIGNS TANGANYIKA POST Tanganyika Leadership Changes | The New York Times | RE0000469669 | 1990-01-25 | B00000947421 |
| 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/paris-press-group-protests.html | Paris Press Group Protests | Special to The New York Times | RE0000469669 | 1990-01-25 | B00000947421 |
| 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/paris-shows-open-on-feminine-note.html | Paris Shows Open on Feminine Note | By Patricia Peterson Special To the New York Times | RE0000469669 | 1990-01-25 | B00000947421 |
| 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/president-finds-economy-gaining-under-his-policy-calls-for-faster.html | PRESIDENT FINDS ECONOMY GAINING UNDER HIS POLICY CALLS FOR FASTER GROWTH CONTROLS SOUGHT Incentives to Business Among Proposals in Annual Report Outlines His Program President Finds the Economy Gaining Under His Program Inflation Danger Cited Third Message of Month Concerted Effort | By Richard E Mooney Special To the New York Times | RE0000469669 | 1990-01-25 | B00000947421 |
| 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/procuba-pickets-at-un.html | ProCuba Pickets at UN | Special to The New York Times | RE0000469669 | 1990-01-25 | B00000947421 |
| 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/rates-on-us-bills-record-slight-dips-new-bill-rates-take-slight-dip.html | Rates on US Bills Record Slight Dips NEW BILL RATES TAKE SLIGHT DIP | Special to The New York Times | RE0000469669 | 1990-01-25 | B00000947421 |
| 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/record-20777-see-garden-wrestling-rocca-hero-again.html | Record 20777 See Garden Wrestling Rocca Hero Again | BY Howard M Tuckner | RE0000469669 | 1990-01-25 | B00000947421 |
| 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/richard-spencer-lawyer-57-dead-senior-partner-of-new-haven-and.html | RICHARD SPENCER LAWYER 57 DEAD Senior Partner of New Haven and Paris Patent Firm | Special to The New York Times | RE0000469669 | 1990-01-25 | B00000947421 |
| 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/rightist-bomb-kills-man-and-injures-13-at-paris-ministry-bomb.html | Rightist Bomb Kills Man and Injures 13 At Paris Ministry Bomb Placed in Truck Rightist Bomb Blast in Paris Kills Man at Foreign Ministry | By W Granger Blair Special To the New York Times | RE0000469669 | 1990-01-25 | B00000947421 |
| 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/robert-f-wells.html | ROBERT F WELLS | Special to The New York Times | RE0000469669 | 1990-01-25 | B00000947421 |
| 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/robert-h-lindsay-television-writer.html | ROBERT H LINDSAY TELEVISION WRITER | Special to The New York Times | RE0000469669 | 1990-01-25 | B00000947421 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/robert-kennedy-turns-down-bid-to-visit-moscow-attorney-general-says.html | ROBERT KENNEDY TURNS DOWN BID TO VISIT MOSCOW Attorney General Says Tour Cannot Be Expanded Hopes to Go Later Invitation Called Informal Invited on Thursday ROBERT KENNEDY BARS SOVIET TRIP | By Tom Wicker Special To the New York Times | RE0000469669 | 1990-01-25 | B00000947421 |
| 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/sabin-and-salk-at-parley.html | Sabin and Salk at Parley | Special to The New York Times | RE0000469669 | 1990-01-25 | B00000947421 |
| 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/scofield-to-return-to-royal-theatre.html | SCOFIELD TO RETURN TO ROYAL THEATRE | Special to The New York Times | RE0000469669 | 1990-01-25 | B00000947421 |
| 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/sebo-resigns-as-titan-general-manager-for-position-at-virginia.html | Sebo Resigns as Titan General Manager for Position at Virginia EXECUTIVE BEGINS NEW JOB IN JULY Sebo Will Succeed Tebell at Virginia as Director of Schools Athletics Sebo Sees Opportunity Tebell Resigns July 1 | By William J Briordy | RE0000469669 | 1990-01-25 | B00000947421 |
| 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/section-of-study-by-council-of-advisers-on-guideposts-for-wage-and.html | Section of Study by Council of Advisers on Guideposts for Wage and Price Policy Wages Prices and Productivity Alternative Measures of Productivity The Share of Labor Income Prices and Wages in Individual Industries | Special to The New York TimesVincent A Finnigan | RE0000469669 | 1990-01-25 | B00000947421 |
| 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/seven-lands-absent-as-africans-confer.html | SEVEN LANDS ABSENT AS AFRICANS CONFER | Special to The New York Times | RE0000469669 | 1990-01-25 | B00000947421 |
| 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/soviet-foreign-aide-named.html | Soviet Foreign Aide Named | Special to The New York Times | RE0000469669 | 1990-01-25 | B00000947421 |
| 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/soviet-shifts-control-renews-central-management-of-forest.html | SOVIET SHIFTS CONTROL Renews Central Management of Forest Industries | Special to The New York Times | RE0000469669 | 1990-01-25 | B00000947421 |
| 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/special-planned-by-lloyd-bridges-sea-hunt-star-to-be-host-of-cbs.html | SPECIAL PLANNED BY LLOYD BRIDGES Sea Hunt Star to Be Host of CBS Marineland Circus Rod Serling to Act Frizell in New Post ABC Engages North | By Val Adams | RE0000469669 | 1990-01-25 | B00000947421 |
| 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/sports-of-the-times-an-old-quarterback-muses-attar-of-roses-sharing.html | Sports of The Times An Old Quarterback Muses Attar of Roses Sharing the Work Matter of Education | By Arthur Daleythe New York Times | RE0000469669 | 1990-01-25 | B00000947421 |
| 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/state-clarifies-tax-laws-effect-nonresidents-are-advised-on.html | STATE CLARIFIES TAX LAWS EFFECT Nonresidents Are Advised on Estimates Due Thursday 2 Types Affected Alternative Is Possible | By Douglas Dales Special To the New York Times | RE0000469669 | 1990-01-25 | B00000947421 |
| 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/supreme-courts-actions-antitrust-law-criminal-law-jurisdiction-and.html | Supreme Courts Actions ANTITRUST LAW CRIMINAL LAW JURISDICTION AND PROCEDURE LABOR LAW LAND LOYALTY NATURAL GAS SECURITIES | Special to The New York Times | RE0000469669 | 1990-01-25 | B00000947421 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-01-23 | https://www.nytimes.com/1962/01/23/archiv es/teamsters-to-strike-in-jersey.html | Teamsters to Strike in Jersey | Special to The New York Times | RE0000469669 | 1990-01-25 | B00000947421 |
| 1962-01-23 | https://www.nytimes.com/1962/01/23/archiv es/test-case-opens-on-civil-defense-us-asserts-new-rochelle-chief.html | TEST CASE OPENS ON CIVIL DEFENSE US Asserts New Rochelle Chief Violates Hatch Act First Case of Its Kind US Aid at Stake Ridiculous Hokum | By Merrill Folsom Special To the New York Times | RE0000469669 | 1990-01-25 | B00000947421 |
| 1962-01-23 | https://www.nytimes.com/1962/01/23/archiv es/text-of-the-lovett-statement-defending-civilian-limitations-upon.html | Text of the Lovett Statement Defending Civilian Limitations Upon the Military Role of the Military Services in Government Functions of the Military Services in National PolicyMaking New Responsibilities of the Military Services Practical Reasons for Restraint on Certain Subjects Consonant With Democracy Cites American Generals Notes Blurring of Lines Sees StrawMan Issue | Special to The New York Times | RE0000469669 | 1990-01-25 | B00000947421 |
| 1962-01-23 | https://www.nytimes.com/1962/01/23/archiv es/that-certain-sound-testers-want-new-plastic-pins-to-make-noise-like.html | That Certain Sound Testers Want New Plastic Pins to Make Noise Like Maple When They Fall | By Gordon S White Jr | RE0000469669 | 1990-01-25 | B00000947421 |
| 1962-01-23 | https://www.nytimes.com/1962/01/23/archiv es/theatre-tuneful-score-bankers-daughter-at-jan-hus-house.html | Theatre Tuneful Score Bankers Daughter at Jan Hus House | By Howard Taubmanhenry Grossman | RE0000469669 | 1990-01-25 | B00000947421 |
| 1962-01-23 | https://www.nytimes.com/1962/01/23/archiv es/transport-aide-named-scarsdale-man-to-head-unit-in-us-housing.html | TRANSPORT AIDE NAMED Scarsdale Man to Head Unit in US Housing Agency | Special to The New York Times | RE0000469669 | 1990-01-25 | B00000947421 |
| 1962-01-23 | https://www.nytimes.com/1962/01/23/archiv es/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000469669 | 1990-01-25 | B00000947421 |
| 1962-01-23 | https://www.nytimes.com/1962/01/23/archiv es/un-decries-lag-on-mercenaries-report-says-katanga-fails-to-oust.html | UN DECRIES LAG ON MERCENARIES Report Says Katanga Fails to Oust Europeans Welensky Pledges Defense | By Sam Pope Brewer Special To the New York Times | RE0000469669 | 1990-01-25 | B00000947421 |
| 1962-01-23 | https://www.nytimes.com/1962/01/23/archiv es/united-states-supreme-court.html | United States Supreme Court | Special to The New York Times | RE0000469669 | 1990-01-25 | B00000947421 |
| 1962-01-23 | https://www.nytimes.com/1962/01/23/archiv es/us-extends-25-million-credit-to-bolster-dominican-economy-kennedy.html | US Extends 25 Million Credit To Bolster Dominican Economy KENNEDY ORDERS DOMINICAN CREDIT Bonnelly Warns Dominicans | Special to The New York Times | RE0000469669 | 1990-01-25 | B00000947421 |
| 1962-01-23 | https://www.nytimes.com/1962/01/23/archiv es/us-to-aid-manilas-pesodecontrol-program-loans-and-stabilizationfund.html | US to Aid Manilas PesoDecontrol Program Loans and StabilizationFund Assistance Are Slated Washington Reluctant to Put Figure on Guarantees Treasury Ready to Help Manila Expects 300000000 Bank Loan Not Yet Signed | Special to The New York Times | RE0000469669 | 1990-01-25 | B00000947421 |
| 1962-01-23 | https://www.nytimes.com/1962/01/23/archiv es/vote-pineapple-strike-93-on-oahus-plantations-authorize-a-walkout.html | VOTE PINEAPPLE STRIKE 93 on Oahus Plantations Authorize a Walkout | Special to The New York Times | RE0000469669 | 1990-01-25 | B00000947421 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/werner-undaunted-by-weekend-spills-in-alps-incautious-colorado.html | Werner Undaunted by WeekEnd Spills in Alps Incautious Colorado Skiing Ace Still Seeks Major Title At 26 Hell Get Last Chance in World Meet Next Month Broke a Leg in 1959 Too Young for Team MixUp in Directions Junior in College | By Robert Daley Special To the New York Times | RE0000469669 | 1990-01-25 | B00000947421 |
| 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/westchester-asks-rise-in-state-aid-board-urges-increase-for-care-of.html | WESTCHESTER ASKS RISE IN STATE AID Board Urges Increase for Care of the Mentally Ill | Special to The New York Times | RE0000469669 | 1990-01-25 | B00000947421 |
| 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/wider-role-eyed-for-the-reserve-branch-head-says-system-should.html | WIDER ROLE EYED FOR THE RESERVE Branch Head Says System Should Extend Operations in Foreign Exchange PAST PROGRESS IS CITED Hayes Envisions Stronger Defenses Against Vast Speculative Moves Years Moves Recalled Effect on Reserves WIDER ROLE EYED FOR THE RESERVE Balance of Payments | By Albert L Kraus | RE0000469669 | 1990-01-25 | B00000947421 |
| 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/william-bartholomew.html | WILLIAM BARTHOLOMEW | Special to The New York Times | RE0000469669 | 1990-01-25 | B00000947421 |
| 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/william-e-kennedy.html | WILLIAM E KENNEDY | Special to The New York Times | RE0000469669 | 1990-01-25 | B00000947421 |
| 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/wood-field-and-stream-art-of-ice-fishing-founded-on-cold-weather.html | Wood Field and Stream Art of Ice Fishing Founded on Cold Weather Hot Coffee and Complexity | By Oscar Godbout | RE0000469669 | 1990-01-25 | B00000947421 |
| 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/zorin-scores-lisron-asks-un-sanctions.html | ZORIN SCORES LISRON ASKS UN SANCTIONS | Special to The New York Times | RE0000469669 | 1990-01-25 | B00000947421 |
| 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/14-die-as-strife-sweeps-caracas-troops-reported-moving-to.html | 14 DIE AS STRIFE SWEEPS CARACAS Troops Reported Moving to CityGunfire Continues Several Buses Burned One Dead in Bolivia Clash | Special to The New York Times | RE0000469670 | 1990-01-25 | B00000947422 |
| 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/7th-smallpox-death-in-britain.html | 7th Smallpox Death in Britain | Special to The New York Times | RE0000469670 | 1990-01-25 | B00000947422 |
| 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/ad-group-hears-process-hailed-new-controls-for-preprinted-newspaper.html | AD GROUP HEARS PROCESS HAILED New Controls for Preprinted Newspaper Pages Noted Electric Eye Developed | By Donald Janson Special To the New York Times | RE0000469670 | 1990-01-25 | B00000947422 |
| 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/adenauer-is-still-ailing.html | Adenauer Is Still Ailing | Special to The New York Times | RE0000469670 | 1990-01-25 | B00000947422 |
| 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/advertising-press-clipping-bureaus-growing-rapidly-no-automation.html | Advertising Press Clipping Bureaus Growing Rapidly No Automation Looking Around Accounts People Addenda | By Peter Bart | RE0000469670 | 1990-01-25 | B00000947422 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/air-merger-plan-joining-american-and-eastern-set-directors-act-to.html | AIR MERGER PLAN JOINING AMERICAN AND EASTERN SET Directors Act to Establish Worlds Biggest Airline Stockholders to Vote CAB APPROVAL NEEDED Opposition Expected From Other Systems Congress and Employe Unions United Is Biggest American and Eastern Vote to Merge Into Worlds Biggest Airline PLAN IS SUBJECT TO CAB BACKING Stockholder Approval Due but Congress Labor and Other Lines May Object Announcement No Surprise TWA Sees Danger | By Robert E Bedingfield | RE0000469670 | 1990-01-25 | B00000947422 |
| 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/algeria-awaits-protests-today-secret-army-bids-europeans-rally.html | ALGERIA AWAITS PROTESTS TODAY Secret Army Bids Europeans Rally Against de Gaulle Transit Strike Continues French Search 400 Homes | By Paul Hofmann Special To the New York Times | RE0000469670 | 1990-01-25 | B00000947422 |
| 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/allen-criticizes-schoolaid-plan-finds-proposed-increases-far-below.html | ALLEN CRITICIZES SCHOOLAID PLAN Finds Proposed Increases Far Below State Needs Approves Simplification ALLEN CRITICIZES SCHOOLAID PLAN 500 Limit Proposed Statistics Given | By Warren Weaver Jr Special To the New York Times | RE0000469670 | 1990-01-25 | B00000947422 |
| 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/amherst-to-shift-economics-center.html | AMHERST TO SHIFT ECONOMICS CENTER | Special to The New York Times | RE0000469670 | 1990-01-25 | B00000947422 |
| 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/andlerbarbour.html | AndlerBarbour | Special to The New York Times | RE0000469670 | 1990-01-25 | B00000947422 |
| 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/ann-dermody-plans-nuptials-on-june-30.html | Ann Dermody Plans Nuptials on June 30 | Special to The New York Times | RE0000469670 | 1990-01-25 | B00000947422 |
| 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/appeal-on-angola-urged-by-40-in-un-africans-and-asians-demand.html | APPEAL ON ANGOLA URGED BY 40 IN UN Africans and Asians Demand Portugal Cease Repression Immediate Adoption Urged US and Britain Silent | By Thomas J Hamilton Special To the New York Times | RE0000469670 | 1990-01-25 | B00000947422 |
| 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/art-the-effects-of-time-john-drummer-transforms-jetsam-into.html | Art The Effects of Time John Drummer Transforms Jetsam Into Constructions on a Theme | By Brian ODoherty | RE0000469670 | 1990-01-25 | B00000947422 |
| 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/assembly-passes-leadership-bill-direct-votes-in-city-districts-win.html | ASSEMBLY PASSES LEADERSHIP BILL Direct Votes in City Districts Win Unanimous Approval September Vote Slated | By Douglas Dales Special To the New York Times | RE0000469670 | 1990-01-25 | B00000947422 |
| 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/assembly-votes-to-expand-scad-president-attacked-during-angry.html | ASSEMBLY VOTES TO EXPAND SCAD President Attacked During Angry Debate Over Rights President a Target EMPLOYMENT TRUST FUNDS HOUSING PENAL LAW | By Layhmond Robinson Special To the New York Times | RE0000469670 | 1990-01-25 | B00000947422 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/australian-shift-on-dutch-is-seen-regime-said-to-seek-talks-to-end.html | AUSTRALIAN SHIFT ON DUTCH IS SEEN Regime Said to Seek Talks to End New Guinea Dispute | Special to The New York Times | RE0000469670 | 1990-01-25 | B00000947422 |
| 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/bbc-plans-to-drop-broadcasts-for-us.html | BBC Plans to Drop Broadcasts for US | Special to The New York Times | RE0000469670 | 1990-01-25 | B00000947422 |
| 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/belgium-accused-two-ruanda-leaders-tell-un-unit-of-election-curbs.html | BELGIUM ACCUSED Two Ruanda Leaders Tell UN Unit of Election Curbs | Special to The New York Times | RE0000469670 | 1990-01-25 | B00000947422 |
| 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/berthold-audsley-scalemodel-maker.html | BERTHOLD AUDSLEY SCALEMODEL MAKER | Special to The New York Times | RE0000469670 | 1990-01-25 | B00000947422 |
| 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/beth-lee-jacobs-barnard-junior-plans-to-marry-daughter-of-professor.html | Beth Lee Jacobs Barnard Junior Plans to Marry Daughter of Professor at Columbia Fiancee of Norman Rosenthal | Special to The New York Times | RE0000469670 | 1990-01-25 | B00000947422 |
| 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/bonds-marked-is-depressed-by-pending-offerings-governments-dip-as.html | Bonds Marked Is Depressed by Pending Offerings GOVERNMENTS DIP AS TRADING FALLS Long Maturities Weaken Corporates Show Drops Municipals Strong Good Reception Seen Municipals Buoyant | By Paul Heffernan | RE0000469670 | 1990-01-25 | B00000947422 |
| 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/bonn-plane-is-accused-east-germans-charge-it-dropped-albanian.html | BONN PLANE IS ACCUSED East Germans Charge It Dropped Albanian Leaflets | Special to The New York Times | RE0000469670 | 1990-01-25 | B00000947422 |
| 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/books-of-the-times-woman-in-search-of-a-past-in-an-honorable.html | Books of The Times Woman in Search of a Past In an Honorable Tradition | By Thomas Lask | RE0000469670 | 1990-01-25 | B00000947422 |
| 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/both-eisenhower-and-truman-censored-speeches-by-military-democrat.html | Both Eisenhower and Truman Censored Speeches by Military Democrat Bluntly Barred Statements Conflicting With PolicyGenerals Position Is Revealed in Letters A Letter From Dulles Policy Is Emphasized | Special to The New York Times | RE0000469670 | 1990-01-25 | B00000947422 |
| 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/britain-halts-sale-of-arms.html | Britain Halts Sale of Arms | Special to The New York Times | RE0000469670 | 1990-01-25 | B00000947422 |
| 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/britain-improves-export-financing-lloyd-tells-of-plan-for-fixed.html | BRITAIN IMPROVES EXPORT FINANCING Lloyd Tells of Plan for Fixed Interest Races Exports Show Gain | By Thomas P Ronan Special To the New York Times | RE0000469670 | 1990-01-25 | B00000947422 |
| 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/britain-will-build-110-new-hospitals.html | BRITAIN WILL BUILD 110 NEW HOSPITALS | Special to The New York Times | RE0000469670 | 1990-01-25 | B00000947422 |
| 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/canadians-fight-oil-blaze.html | Canadians Fight Oil Blaze | Special to The New York Times | RE0000469670 | 1990-01-25 | B00000947422 |
| 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/cbs-to-televise-discussion-of-un-panel-to-weigh-role-of-us-in.html | CBS TO TELEVISE DISCUSSION OF UN Panel to Weigh Role of US in Future of World Body Review of Film Musicals Stanton Gets Award | By Richard F Shepard | RE0000469670 | 1990-01-25 | B00000947422 |
| 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/child-to-mrs-mackenzie-jr.html | Child to Mrs MacKenzie Jr | Special to The New York Times | RE0000469670 | 1990-01-25 | B00000947422 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/china-food-crisis-cited-us-publication-says-people-face-a-hungry.html | CHINA FOOD CRISIS CITED US Publication Says People Face a Hungry Spring | Special to The New York Times | RE0000469670 | 1990-01-25 | B00000947422 |
| 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/christie-an-firestone-is-wed-to-geoffrey-gordoncreed-expert.html | Christie An Firestone Is Wed To Geoffrey GordonCreed Expert Equestrienne | Special to The New York Times | RE0000469670 | 1990-01-25 | B00000947422 |
| 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/city-asks-set-sum-to-control-rents-mayor-wants-albany-bill-to.html | CITY ASKS SET SUM TO CONTROL RENTS Mayor Wants Albany Bill to Specify 63 Million Cost | By Paul Crowell | RE0000469670 | 1990-01-25 | B00000947422 |
| 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/city-starts-classes-to-make-bomberos-bilingual-41-firemen-start.html | City Starts Classes to Make Bomberos Bilingual 41 FIREMEN START SPANISH CLASSES Commissioner Leaves After Hour to Fight Un Fuego | By Nan Robertsonthe New York Times | RE0000469670 | 1990-01-25 | B00000947422 |
| 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/city-told-to-shift-role-in-child-care-dumpson-in-budget-outline.html | CITY TOLD TO SHIFT ROLE IN CHILD CARE Dumpson in Budget Outline Says Private Agencies Are Swamped by Job 2000 NOW IN SHELTERS He Calls for Money for His Department to Lead in Finding Foster Care Asks Budget Supplement More Asked for Aged City Told to Shift on Child Care And Take Job of Finding Homes Conditions Listed Bureau to Decentralize | By Emma Harrison | RE0000469670 | 1990-01-25 | B00000947422 |
| 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/club-loses-racial-suit-vic-tanny-unit-on-long-island-pays-400-to.html | CLUB LOSES RACIAL SUIT Vic Tanny Unit on Long Island Pays 400 to Negro | Special to The New York Times | RE0000469670 | 1990-01-25 | B00000947422 |
| 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/coast-troupe-to-tour-san-francisco-workshop-sets-15000mile-bus-trip.html | COAST TROUPE TO TOUR San Francisco Workshop Sets 15000Mile Bus Trip in 63 | Special to The New York Times | RE0000469670 | 1990-01-25 | B00000947422 |
| 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/con-edison-co-reports-records-for-sales-and-earnings-in-1961-net-in.html | Con Edison Co Reports Records For Sales and Earnings in 1961 Net Income 76351971 Cleary Promoted to Top Accounting Officer PEAK NET POSTED BY CON EDISON CO ZURICH PARIS | Fabian Bachrach | RE0000469670 | 1990-01-25 | B00000947422 |
| 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/contract-bridge-richard-l-frey-author-of-book-on-bridge-has-highest.html | Contract Bridge Richard L Frey Author of Book on Bridge Has Highest Tournament Percentage A Jurist Plays a Hand | By Albert H Morehead | RE0000469670 | 1990-01-25 | B00000947422 |
| 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/cordier-gets-church-council-award.html | Cordier Gets Church Council Award | The New York Times | RE0000469670 | 1990-01-25 | B00000947422 |
| 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/core-will-defy-negro-university-plans-shutdown-at-southern-if.html | CORE WILL DEFY NEGRO UNIVERSITY Plans Shutdown at Southern If Suspensions Remain Strategy Mapped | By Leonard Buder Special To the New York Times | RE0000469670 | 1990-01-25 | B00000947422 |
| 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/couturiers-fail-to-dazzle-a-practicalminded-male-a-man-of-sense.html | Couturiers Fail to Dazzle A PracticalMinded Male A Man of Sense | By Robert Alden Special To the New York Times | RE0000469670 | 1990-01-25 | B00000947422 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/daytona-awaits-cars-speedways-big-whirl-begins-saturday-connell-to.html | Daytona Awaits Cars Speedways Big Whirl Begins Saturday Connell to Compete in Opener Tire Mishap Costly Starting Field Limited | By Frank M Blunk | RE0000469670 | 1990-01-25 | B00000947422 |
| 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/deadly-game-in-france-terrorists-seek-to-mislead-the-public-into.html | Deadly Game in France Terrorists Seek to Mislead the Public Into Overestimating Their Strength Purpose of the Outrages | By Robert C Doty Special To the New York Times | RE0000469670 | 1990-01-25 | B00000947422 |
| 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/decorous-investigator-john-cornelius-stennis-keeps-views-to-himself.html | Decorous Investigator John Cornelius Stennis Keeps Views to Himself His Campaign Creed | Special to The New York Times | RE0000469670 | 1990-01-25 | B00000947422 |
| 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/dr-gerard-smith-becomes-fiance-of-miss-mcinnis-resident-physician.html | Dr Gerard Smith Becomes Fiance Of Miss McInnis Resident Physician at New York Hospital to Wed Trinity Alumna | Special to The New York TimesBradford Bachrach | RE0000469670 | 1990-01-25 | B00000947422 |
| 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/dr-jh-mcroskery.html | DR JH MCROSKERY | Special to The New York Times | RE0000469670 | 1990-01-25 | B00000947422 |
| 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/eisenhower-backs-speeches-on-reds-by-military-men-he-scores-any.html | EISENHOWER BACKS SPEECHES ON REDS BY MILITARY MEN He Scores Any Iron Curtain as Senate Inquiry Opens Burke Also Is Critical Burke Voices Criticism EISENHOWER BACKS WARNING ON REDS Leaders Views Sought Points to Seminars | By Jack Raymond Special To the New York Times | RE0000469670 | 1990-01-25 | B00000947422 |
| 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/elizabeth-lyons-is-betrothed-wendy-r-worsley-a-fiancee.html | Elizabeth Lyons Is Betrothed Wendy R Worsley a Fiancee | Special to The New York TimesDArieneGeorge S Bolster | RE0000469670 | 1990-01-25 | B00000947422 |
| 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/elizabeth-relief-bill-drops.html | Elizabeth Relief Bill Drops | Special to The New York Times | RE0000469670 | 1990-01-25 | B00000947422 |
| 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/expense-account-faces-a-tax-curb-but-house-unit-would-allow.html | EXPENSE ACCOUNT FACES A TAX CURB But House Unit Would Allow Deductions on 50 Not Order Outright Ban Sought Complete Ban EXPENSE ACCOUNT FACES A TAX CURB | By John D Morris Special To the New York Times | RE0000469670 | 1990-01-25 | B00000947422 |
| 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/exports-sighted-at-a-peak-in-1962-panel-also-sees-imports-up-and.html | EXPORTS SIGHTED AT A PEAK IN 1962 Panel Also Sees Imports Up and Payments in Red Special Items Noted | By Brendan M Jones | RE0000469670 | 1990-01-25 | B00000947422 |
| 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/fairleigh-five-bows-knights-beaten-by-catholic-university-69-to-59.html | FAIRLEIGH FIVE BOWS Knights Beaten by Catholic University 69 to 59 | Special to The New York Times | RE0000469670 | 1990-01-25 | B00000947422 |
| 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/fcc-inquiry-hears-tv-profits-rose-tenfold-over-eight-years-soaring.html | FCC Inquiry Hears TV Profits Rose Tenfold Over Eight Years SOARING PROFITS OF TV REVEALED Holds Stations Responsible Dodd Accuses TV Officials | By John P Shanley Special To the New York Times | RE0000469670 | 1990-01-25 | B00000947422 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/feller-and-jackie-robinson-elected-to-baseball-hall-of-fame-on.html | Feller and Jackie Robinson Elected to Baseball Hall of Fame on First Ballot EXINDIAN PITCHER OBTAINS 150 VOTES Only 10 Hall of Fame Ballots Omit FellerRobinson Is Named by 124 Writers Better Than DiMaggio 3 NoHitters for Feller Speed on the Mound and Basepaths Won Them Fame | The New York Times | RE0000469670 | 1990-01-25 | B00000947422 |
| 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/finns-go-to-soviet-to-purchase-arms.html | FINNS GO TO SOVIET TO PURCHASE ARMS | Special to The New York Times | RE0000469670 | 1990-01-25 | B00000947422 |
| 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/first-kosher-table-set-up-at-princeton.html | FIRST KOSHER TABLE SET UP AT PRINCETON | Special to The New York Times | RE0000469670 | 1990-01-25 | B00000947422 |
| 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/foreign-affairs-algerian-chess-and-the-grand-master-f-l-n-role.html | Foreign Affairs Algerian Chess and the Grand Master F L N Role | By Cl Sulzberger | RE0000469670 | 1990-01-25 | B00000947422 |
| 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/france-stiffens-attitude-on-6nation-political-pact-common-market.html | France Stiffens Attitude On 6Nation Political Pact Common Market Partners Reject Paris New Treaty Proposals Which Avoid Any Semblance of Supranationality FRANCE STIFFENS STAND ON TREATY | By Edwin L Dale Jr Special To the New York Times | RE0000469670 | 1990-01-25 | B00000947422 |
| 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/galvin-named-by-queens-gop-to-seek-holtzmans-house-seat.html | Galvin Named by Queens GOP To Seek Holtzmans House Seat | By Clayton Knowles | RE0000469670 | 1990-01-25 | B00000947422 |
| 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/george-g-florea.html | GEORGE G FLOREA | Special to The New York Times | RE0000469670 | 1990-01-25 | B00000947422 |
| 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/glenns-capsule-is-ready-for-flight-on-saturday.html | Glenns Capsule Is Ready for Flight on Saturday | By Richard Witkin Special To the New York Times | RE0000469670 | 1990-01-25 | B00000947422 |
| 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/governors-role-in-inquiry-sought-opinions-differ-on-whether-hell.html | GOVERNORS ROLE IN INQUIRY SOUGHT Opinions Differ on Whether Hell Testify for Carlino Questions Unanswered | Special to The New York Times | RE0000469670 | 1990-01-25 | B00000947422 |
| 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/greenesnowdon.html | GreeneSnowdon | Special to The New York Times | RE0000469670 | 1990-01-25 | B00000947422 |
| 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/hagen-gets-golf-prize-star-of-1920s-is-honored-with-current.html | Hagen Gets Golf Prize Star of 1920s Is Honored With Current Titleholders at Dinner Here An Informal Greeting Screvane Is Speaker | By Lincoln A Werdenthe New York Times | RE0000469670 | 1990-01-25 | B00000947422 |
| 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/helen-bird-loring-becomes-affianced.html | Helen Bird Loring Becomes Affianced | Special to The New York Times | RE0000469670 | 1990-01-25 | B00000947422 |
| 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/high-or-normal-waists-tightly-belted-in-paris.html | High or Normal Waists Tightly Belted in Paris | By Patricia Peterson Special To the New York Times | RE0000469670 | 1990-01-25 | B00000947422 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/hoffa-rebuffed-by-bakery-union-convention-rejects-merger-with.html | HOFFA REBUFFED BY BAKERY UNION Convention Rejects Merger With Teamsters 2 to 1 | By Damon Stetson Special To the New York Times | RE0000469670 | 1990-01-25 | B00000947422 |
| 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/hoffa-seeks-jersey-members.html | Hoffa Seeks Jersey Members | Special to The New York Times | RE0000469670 | 1990-01-25 | B00000947422 |
| 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/house-hearing-set-on-road-scandals.html | HOUSE HEARING SET ON ROAD SCANDALS | Special to The New York Times | RE0000469670 | 1990-01-25 | B00000947422 |
| 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/howard-yankees-reach-an-impasse-catchers-terms-and-clubs-offer.html | HOWARD YANKEES REACH AN IMPASSE Catchers Terms and Clubs Offer Still Far Apart Talk Got Nowhere Yanks Pay Bonuses | By Louis Effrat | RE0000469670 | 1990-01-25 | B00000947422 |
| 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/hudson-river-presbytery-elects.html | Hudson River Presbytery Elects | Special to The New York TimesFabian Bachrach | RE0000469670 | 1990-01-25 | B00000947422 |
| 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/indonesian-asks-quick-solution.html | Indonesian Asks Quick Solution | Special to The New York Times | RE0000469670 | 1990-01-25 | B00000947422 |
| 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/israel-denies-entry-to-wanted-ohioan.html | ISRAEL DENIES ENTRY TO WANTED OHIOAN | Special to The New York Times | RE0000469670 | 1990-01-25 | B00000947422 |
| 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/israeli-strike-backed-5000-in-professional-group-quit-to-support.html | ISRAELI STRIKE BACKED 5000 in Professional Group Quit to Support Engineers | Special to The New York Times | RE0000469670 | 1990-01-25 | B00000947422 |
| 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/james-b-eliason-dies-director-of-du-pont-company-and-arms-concern.html | JAMES B ELIASON DIES Director of du Pont Company and Arms Concern Was 76 | Special to The New York Times | RE0000469670 | 1990-01-25 | B00000947422 |
| 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/japan-keeps-lead-in-building-ships-lloyds-register-puts-britain-in.html | JAPAN KEEPS LEAD IN BUILDING SHIPS Lloyds Register Puts Britain in Second Place for 1961 Britain Is Importer | Special to The New York Times | RE0000469670 | 1990-01-25 | B00000947422 |
| 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/jere-d-buckley-banker-dies-executive-of-morgan-guaranty.html | Jere D Buckley Banker Dies Executive of Morgan Guaranty | Special to The New York TimesFabian Bachrach | RE0000469670 | 1990-01-25 | B00000947422 |
| 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/kennedy-drafts-farm-plan-to-revive-rural-economy-rise-in-consumer.html | Kennedy Drafts Farm Plan To Revive Rural Economy Rise in Consumer Prices KENNEDY DRAFTS BROAD FARM PLAN | By William M Blair Special To the New York Times | RE0000469670 | 1990-01-25 | B00000947422 |
| 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/lagos-talks-reach-accord-on-algeria.html | LAGOS TALKS REACH ACCORD ON ALGERIA | Special to The New York Times | RE0000469670 | 1990-01-25 | B00000947422 |
| 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/letters-to-the-times-to-mediate-angola-war-recognition-of.html | Letters to The Times To Mediate Angola War Recognition of Aspirations of People Declared Prerequisite Cut in Production Favored Identifying Katanga Supporters West Points Library Opposition Expressed to Proposal to Demolish Building Marriage and Divorce in Israel | HOLDEN ROBERTOWILLIAM VOGTSAMUEL H BEERALEXANDER HAMILTONAVIVA GRINBERG | RE0000469670 | 1990-01-25 | B00000947422 |
| 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/magazine-ban-lifted-french-will-get-time-minus-cover-portrait-of.html | MAGAZINE BAN LIFTED French Will Get Time Minus Cover Portrait of Salan | Special to The New York Times | RE0000469670 | 1990-01-25 | B00000947422 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/man-denies-owning-housing-in-bias-case.html | MAN DENIES OWNING HOUSING IN BIAS CASE | Special to The New York Times | RE0000469670 | 1990-01-25 | B00000947422 |
| 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/man-dies-unaware-bride-flew-to-him.html | MAN DIES UNAWARE BRIDE FLEW TO HIM | Special to The New York Times | RE0000469670 | 1990-01-25 | B00000947422 |
| 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/market-declines-as-volume-falls-average-drops-312-points-investors.html | MARKET DECLINES AS VOLUME FALLS Average Drops 312 Points Investors Reported Reluctant to Buy 677 ISSUES OFF 362 UP 3350000 Shares Traded Pacific Gas Leads in Activity Losing 25 New Highs MARKET DECLINES AS VOLUME FALLS Phelps Dodge Dips | By Burton Crane | RE0000469670 | 1990-01-25 | B00000947422 |
| 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/mccormack-asking-gop-help-to-save-urban-affairs-measure.html | McCormack Asking GOP Help To Save Urban Affairs Measure | By Russell Baker Special To the New York Times | RE0000469670 | 1990-01-25 | B00000947422 |
| 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/mediation-urged-by-us-on-kashmir-kennedy-suggests-black-of-world.html | MEDIATION URGED BY US ON KASHMIR Kennedy Suggests Black of World Bank for the Job Envoy to See Kennedy Warning by Krishna Menon Troops Clash in Kashmir Pakistan Willing to Accept | By E W Kenworthy Special To the New York Times | RE0000469670 | 1990-01-25 | B00000947422 |
| 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/michael-pecora-72-former-jersey-aide.html | MICHAEL PECORA 72 FORMER JERSEY AIDE | Special to The New York Times | RE0000469670 | 1990-01-25 | B00000947422 |
| 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/more-un-troops-asked-for-congo-countries-now-contributing-get-plea.html | MORE UN TROOPS ASKED FOR CONGO Countries Now Contributing Get Plea From Thant Congo Holding Gizenga Defied Central Regime Tshombe Parley Disclosed | Special to The New York Times | RE0000469670 | 1990-01-25 | B00000947422 |
| 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/mrs-lamborn-has-child.html | Mrs Lamborn Has Child | Special to The New York Times | RE0000469670 | 1990-01-25 | B00000947422 |
| 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/music-horn-concertos-joseph-eger-soloist-at-carnegie-hall.html | Music Horn Concertos Joseph Eger Soloist at Carnegie Hall | By Ross Parmenter | RE0000469670 | 1990-01-25 | B00000947422 |
| 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/musical-planned-by-arthur-penn-show-about-jockey-is-idea-of.html | MUSICAL PLANNED BY ARTHUR PENN Show About Jockey Is Idea of ProducerDirector Feiffer Writing Revue A Place of Sirens Held Understudy to Play Role | By Sam Zolotow | RE0000469670 | 1990-01-25 | B00000947422 |
| 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/nassau-executive-says-county-lacks-recreational-aids.html | Nassau Executive Says County Lacks Recreational Aids | Special to The New York Times | RE0000469670 | 1990-01-25 | B00000947422 |
| 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/national-power-survey-is-urged-as-step-to-cut-consumer-costs-fpc.html | National Power Survey Is Urged As Step to Cut Consumer Costs FPC Proposal Is Designed to Develop LongRange Plan to Set Up a Grid | By Peter Braestrup Special To the New York Times | RE0000469670 | 1990-01-25 | B00000947422 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/nepalese-king-escapes-unhurt-as-explosive-is-thrown-at-car-palace.html | Nepalese King Escapes Unhurt as Explosive Is Thrown at Car Palace Says AntiNationalists Blamed Warnings Are Recalled Police Post Reported Burned | Special to The New York Times | RE0000469670 | 1990-01-25 | B00000947422 |
| 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/new-gains-cited-on-genetic-code-scientists-meet-at-indiana-u-to.html | NEW GAINS CITED ON GENETIC CODE Scientists Meet at Indiana U to Report on Advances in Understanding Heredity ACIDS AND LIFE LINKED Researchers Move Rapidly to Crack the Secret of What Shapes Cells Mystery of the Code Step in Breakthrough | By John A Osmundsen Special To the New York Times | RE0000469670 | 1990-01-25 | B00000947422 |
| 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/new-israeli-aide-at-un.html | New Israeli Aide at UN | Special to The New York Times | RE0000469670 | 1990-01-25 | B00000947422 |
| 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/newman-is-put-up-for-a-justiceship-governor-proposes-county-leader.html | NEWMAN IS PUT UP FOR A JUSTICESHIP Governor Proposes County Leader for Epsteins Post Other Candidates | By Leo Egan Special To the New York Times | RE0000469670 | 1990-01-25 | B00000947422 |
| 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/nominated-in-michigan-2-parties-choose-candidates-for-seat-in-house.html | NOMINATED IN MICHIGAN 2 Parties Choose Candidates for Seat in House | Special to The New York Times | RE0000469670 | 1990-01-25 | B00000947422 |
| 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/packers-turn-back-knicks-at-garden-109103-after-celtics-down-lakers.html | Packers Turn Back Knicks at Garden 109103 After Celtics Down Lakers BOSTON TRIUMPHS BY 118103 SCORE 13895 Watch Chicago Snap Losing Streak at 7 in Second Game Here Knicks Fade Near End Lakers Take Early Lead | By Gordon S White Jrthe New York Times | RE0000469670 | 1990-01-25 | B00000947422 |
| 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/pattern-concern-wins-court-fight-simplicity-upheld-on-bid-to-drop.html | PATTERN CONCERN WINS COURT FIGHT Simplicity Upheld on Bid to Drop Litigant Customer Sued by Small Customers Court Backs Simplicity Pattern On Its Bid to Drop a Customer | By Edward Ranzal | RE0000469670 | 1990-01-25 | B00000947422 |
| 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/pennsy-files-suit-to-block-strike-asks-court-to-bar-twu-walkout.html | PENNSY FILES SUIT TO BLOCK STRIKE Asks Court to Bar TWU Walkout Over Merger | By William G Weart Special To the New York Times | RE0000469670 | 1990-01-25 | B00000947422 |
| 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/phyllis-i-blake-richard-ozimek-will-be-married-alumna-of-smith-to.html | Phyllis I Blake Richard Ozimek Will Be Married Alumna of Smith to Be Bride in the Spring of a Rutgers Graduate | Special to The New York Times | RE0000469670 | 1990-01-25 | B00000947422 |
| 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/postal-rate-rise-voted-by-house-5-cents-tentatively-fixed-for-first.html | POSTAL RATE RISE VOTED BY HOUSE 5 Cents Tentatively Fixed for First Class MailBan on Red Propaganda Set Iowan Gains Delay POSTAL RATE RISE VOTED BY HOUSE | By Cp Trussell Special To the New York Times | RE0000469670 | 1990-01-25 | B00000947422 |
| 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/powell-to-slow-education-bills-seeks-results-of-study-on-waste-in.html | POWELL TO SLOW EDUCATION BILLS Seeks Results of Study on Waste in Aid Programs Would Centralize Programs | By Marjorie Hunter Special To the New York Times | RE0000469670 | 1990-01-25 | B00000947422 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/president-toasts-milk-with-milk-president-toasts-milk-with-milk.html | President Toasts Milk With Milk PRESIDENT TOASTS MILK WITH MILK FallOut Surveillance | By Tom Wicker Special To the New York Times | RE0000469670 | 1990-01-25 | B00000947422 |
| 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/prince-of-wales-to-be-enrolled-at-austere-school-in-scotland.html | Prince of Wales to Be Enrolled At Austere School in Scotland Charles 13 to Get Secondary Education at Gordonstoun Where Father Studied | By Seth S King Special To the New York Times | RE0000469670 | 1990-01-25 | B00000947422 |
| 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/princess-criticized-in-commons-debate.html | PRINCESS CRITICIZED IN COMMONS DEBATE | Special to The New York Times | RE0000469670 | 1990-01-25 | B00000947422 |
| 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/producer-is-named-for-tv-benefit.html | Producer Is Named for TV Benefit | Special to The New York Times | RE0000469670 | 1990-01-25 | B00000947422 |
| 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/professors-lose-on-bias-charges-board-of-higher-education-upholds.html | PROFESSORS LOSE ON BIAS CHARGES Board of Higher Education Upholds Queens in Appeal Offers Opportunity to Board He Describes Supporters | By Robert H Terte | RE0000469670 | 1990-01-25 | B00000947422 |
| 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/proposed-schoolaid-increases-for-city-and-suburbs.html | Proposed SchoolAid Increases for City and Suburbs | Special to The New York Times | RE0000469670 | 1990-01-25 | B00000947422 |
| 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/questions-remain-in-ncaas-power-battle-plans-for-sundry-federations.html | Questions Remain in NCAAs Power Battle Plans for Sundry Federations Still Mast Be Spelled Out Wilson Expected to Press for Conciliation With AAU Title Basketball in Manila Athletes Face Choice Wilson Here Today | By Joseph M Sheehan | RE0000469670 | 1990-01-25 | B00000947422 |
| 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/race-in-california-off-to-fast-start.html | RACE IN CALIFORNIA OFF TO FAST START | Special to The New York Times | RE0000469670 | 1990-01-25 | B00000947422 |
| 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/radio-noise-laid-to-star-blasts-theory-now-gaining-favor-over-that.html | Radio Noise Laid to Star Blasts Theory Now Gaining Favor Over That of Galaxy Collisions | By Walter Sullivan | RE0000469670 | 1990-01-25 | B00000947422 |
| 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/reservoir-asked-in-great-swamp-army-reveals-plans-for-big-jersey.html | RESERVOIR ASKED IN GREAT SWAMP Army Reveals Plans for Big Jersey Flood Project Reaction Is Mixed Location of Reservoir | By John C Devlin Special To the New York Times | RE0000469670 | 1990-01-25 | B00000947422 |
| 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/rev-ca-anderson-dies-former-president-of-coe-and-tusculum-colleges.html | REV CA ANDERSON DIES Former President of Coe and Tusculum Colleges 72 | Special to The New York Times | RE0000469670 | 1990-01-25 | B00000947422 |
| 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/scramble-plan-for-pedestrians-begins-tomorrow-on-e-42d-st.html | Scramble Plan for Pedestrians Begins Tomorrow on E 42d St | By Joseph C Ingraham | RE0000469670 | 1990-01-25 | B00000947422 |
| 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/senate-approves-du-pont-tax-bill-measure-helping-investors-is-sent.html | SENATE APPROVES DU PONT TAX BILL Measure Helping Investors Is Sent to Kennedy Owns 63 Million Shares Senate Votes du Pont Tax Bill Measure Would Help Investors Law Provides 78 Pet Tax | By Anthony Lewis Special To the New York Times | RE0000469670 | 1990-01-25 | B00000947422 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/ship-lines-lauded-for-aiding-trade-alexander-is-speaker-after.html | SHIP LINES LAUDED FOR AIDING TRADE Alexander Is Speaker After Mormactrade Launching To Three Continents | By George Horne Special To the New York Times | RE0000469670 | 1990-01-25 | B00000947422 |
| 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/shop-puts-sale-price-tags-on-3-new-furniture-groups-other-thrifty.html | Shop Puts Sale Price Tags On 3 New Furniture Groups Other Thrifty Buys | By Rita Reif | RE0000469670 | 1990-01-25 | B00000947422 |
| 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/solid-french-franc-withstands-bombings-and-crisis-in-algeria.html | Solid French Franc Withstands Bombings and Crisis in Algeria | Special to The New York Times | RE0000469670 | 1990-01-25 | B00000947422 |
| 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/south-africa-giving-tribe-limited-rule-south-africa-will-grant.html | South Africa Giving Tribe Limited Rule South Africa Will Grant Tribe In Transkei Internal SelfRule Called Propaganda Stunt | By Leonard Ingalls Special To the New York Times | RE0000469670 | 1990-01-25 | B00000947422 |
| 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/sports-of-the-times-man-who-got-belted-last-lap-tape-recorder-a-new.html | Sports of The Times Man Who Got Belted Last Lap Tape Recorder A New Record | By Arthur Daley | RE0000469670 | 1990-01-25 | B00000947422 |
| 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/spy-trial-expected-for-bulgarian-pilot.html | SPY TRIAL EXPECTED FOR BULGARIAN PILOT | Special to The New York Times | RE0000469670 | 1990-01-25 | B00000947422 |
| 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/stocks-in-london-continue-decline-most-losses-are-slight-index-off.html | STOCKS IN LONDON CONTINUE DECLINE Most Losses Are Slight Index Off 16 to 3066 Insurance Shares Off | Special to The New York Times | RE0000469670 | 1990-01-25 | B00000947422 |
| 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/student-is-killed-in-teheran-clash-police-seize-demonstrators-foes.html | STUDENT IS KILLED IN TEHERAN CLASH Police Seize Demonstrators Foes of Regime Held | Special to The New York Times | RE0000469670 | 1990-01-25 | B00000947422 |
| 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/text-of-eisenhower-statement-and-excerpts-from-burke-testimony-on.html | Text of Eisenhower Statement and Excerpts From Burke Testimony on Censorship Role of the Military Tasks of FBI Cited Need Called SelfEvident Rule of Reason Urged Outlines His Proposals Admiral Burke A Distinction Is Drawn Teaching of Patriotism Method of Civilian Control Some Curbs Held Needed | Special to The New York Times | RE0000469670 | 1990-01-25 | B00000947422 |
| 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/the-airrail-syndrome-different-factors-produce-similar-deficits-for.html | The AirRail Syndrome Different Factors Produce Similar Deficits for Both Modes of Travel Different Circumstances No Temporizing Outside Interests Help Flight Costs Soar | By Robert E Bedingfield | RE0000469670 | 1990-01-25 | B00000947422 |
| 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/tiros-iii-spotted-50-tropic-storms-traced-some-from-birth-to.html | TIROS III SPOTTED 50 TROPIC STORMS Traced Some From Birth to Maturity Last Summer Satellite Photos Shown | By Harold M Schmeck Jr | RE0000469670 | 1990-01-25 | B00000947422 |
| 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/tokyo-and-paris-in-trade-tie.html | Tokyo and Paris in Trade Tie | Special to The New York Times | RE0000469670 | 1990-01-25 | B00000947422 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/trade-bloc-barrier-is-backed-by-france.html | TRADE BLOC BARRIER IS BACKED BY FRANCE | Special to The New York Times | RE0000469670 | 1990-01-25 | B00000947422 |
| 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000469670 | 1990-01-25 | B00000947422 |
| 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/troop-pact-eludes-bonn-and-london.html | TROOP PACT ELUDES BONN AND LONDON | Special to The New York Times | RE0000469670 | 1990-01-25 | B00000947422 |
| 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/trotskys-widow-dies-in-paris-at-79-worked-with-her-husband-a-leader.html | TROTSKYS WIDOW DIES IN PARIS AT 79 Worked With Her Husband a Leader of 17 Revolution Met Husband in Paris Asked Review of Trial Joined Revolutionary Group | Special to The New York Times | RE0000469670 | 1990-01-25 | B00000947422 |
| 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/un-arms-study-begins-economists-weigh-moves-to-ease-disarmament.html | UN ARMS STUDY BEGINS Economists Weigh Moves to Ease Disarmament Effects | Special to The New York Times | RE0000469670 | 1990-01-25 | B00000947422 |
| 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/un-health-body-budget-up.html | UN Health Body Budget Up | Special to The New York Times | RE0000469670 | 1990-01-25 | B00000947422 |
| 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/union-of-4-states-in-africa-spurred-rabat-accord-with-algerian.html | UNION OF 4 STATES IN AFRICA SPURRED Rabat Accord With Algerian Rebels Envisions Unity With Tunisia and Libya MoroccanAlgerian Pact Spurs A Union of 4 States in Africa | Special to The New York Times | RE0000469670 | 1990-01-25 | B00000947422 |
| 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/unions-ask-help-for-cargo-ships-give-program-to-goldberg-for.html | UNIONS ASK HELP FOR CARGO SHIPS Give Program to Goldberg for American Flag Vessels | Special to The New York Times | RE0000469670 | 1990-01-25 | B00000947422 |
| 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/us-charges-red-china-seeks-sovietamerican-war-over-laos-but-russian.html | US Charges Red China Seeks SovietAmerican War Over Laos But Russian Replies to Geneva Charge by Saying That Communist Nations Are United in Seeking Peaceful Solution TwoFaced Policy Charged Met to Hear Summary | Special to The New York Times | RE0000469670 | 1990-01-25 | B00000947422 |
| 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/us-is-advancing-plan-to-suspend-cuba-from-oas-shifts-from-early.html | US IS ADVANCING PLAN TO SUSPEND CUBA FROM OAS Shifts From Early Request for Diplomatic Sanctions by American Nations SEEKS ECONOMIC CURBS Latest Move Is Designed to End Opposition7 States Map CounterProposal Formulas Fate in Doubt US IS ADVANCING NEW PLAN ON CUBA Ministers Hold Session Displeasure Is Expressed Brazil Has Own Plan Cuba Would Negotiate 15000 at Montevideo Rallies | Special to The New York Times | RE0000469670 | 1990-01-25 | B00000947422 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/ussoviet-film-under-discussion-coproduction-of-novel-by-mitchell.html | USSOVIET FILM UNDER DISCUSSION CoProduction of Novel by Mitchell Wilson Weighed Writer Is Flying Italian Drama Opens The Little Ark | By Eugene Archer | RE0000469670 | 1990-01-25 | B00000947422 |
| 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/views-laid-to-us-cited-at-cairo-trial.html | VIEWS LAID TO US CITED AT CAIRO TRIAL | Special to The New York Times | RE0000469670 | 1990-01-25 | B00000947422 |
| 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/wagner-asks-end-of-residence-law-repeal-bill-is-introduced-in.html | WAGNER ASKS END OF RESIDENCE LAW Repeal Bill Is Introduced in Council at His Request Mayor Urges Passage Housing Bill Passed | By Charles G Bennett | RE0000469670 | 1990-01-25 | B00000947422 |
| 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/washington-the-g-o-p-moves-right-and-west-of-center-thats-a-joke.html | Washington The G O P Moves Right and West of Center Thats a Joke Son | By James Reston | RE0000469670 | 1990-01-25 | B00000947422 |
| 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/west-german-plane-accused.html | West German Plane Accused | Special to The New York Times | RE0000469670 | 1990-01-25 | B00000947422 |
| 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/west-seeks-to-end-curb-on-berlin-commandants-identity-check.html | West Seeks to End Curb On Berlin Commandants Identity Check Attempted Allies Seek to End Travel Curb on 4 Commandants in Berlin | By David Binder Special To the New York Times | RE0000469670 | 1990-01-25 | B00000947422 |
| 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/william-phelps-designer-was-71-leather-craftsman-noted-for-handmade.html | WILLIAM PHELPS DESIGNER WAS 71 Leather Craftsman Noted for HandMade Items Dies Honored by Critics | Special to The New York Times | RE0000469670 | 1990-01-25 | B00000947422 |
| 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/wood-field-and-stream-out-of-the-courts-and-into-the-woods-goes.html | Wood Field and Stream Out of the Courts and Into the Woods Goes Jerseys OneDay Deer Hunt | By Oscar Godbout | RE0000469670 | 1990-01-25 | B00000947422 |
| 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/young-and-rubicam-elevates-two.html | Young and Rubicam Elevates Two | FriedmanAbeles | RE0000469670 | 1990-01-25 | B00000947422 |
| 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/zeckendorfs-go-into-new-posts-shifts-reported-for-zeckendorfs.html | Zeckendorfs Go Into New Posts SHIFTS REPORTED FOR ZECKENDORFS | By Glenn Fowler | RE0000469670 | 1990-01-25 | B00000947422 |
| 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/2-killed-on-thruway-third-injured-in-collision-on-tappan-zee-bridge.html | 2 KILLED ON THRUWAY Third Injured in Collision on Tappan Zee Bridge | Special to The New York Times | RE0000469671 | 1990-01-25 | B00000949418 |
| 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/28-cut-reds-wire-flee-east-berlin-group-largest-to-escape-since.html | 28 CUT REDS WIRE FLEE EAST BERLIN Group Largest to Escape Since August Includes Paralyzed Woman Border Guards Evaded 28 EAST GERMANS ESCAPE IN BERLIN | Special to The New York Times | RE0000469671 | 1990-01-25 | B00000949418 |
| 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/4-carmel-schools-shut-closing-is-ordered-as-virus-ailment-strikes.html | 4 CARMEL SCHOOLS SHUT Closing Is Ordered as Virus Ailment Strikes Pupils | Special to The New York Times | RE0000469671 | 1990-01-25 | B00000949418 |
| 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/5in1-satellite-falls-into-ocean-2d-stage-of-rocket-fails-moon-shot.html | 5IN1 SATELLITE FALLS INTO OCEAN 2d Stage of Rocket Fails Moon Shot Is Next Glenn Checks Procedures | By Richard Witkin Special To the New York Times | RE0000469671 | 1990-01-25 | B00000949418 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-01-25 | https://www.nytimes.com/1962/01/25/archiv es/7-nations-in-oas-resist-sanctions-but-assail-cuba-issue-memorandum.html | 7 NATIONS IN OAS RESIST SANCTIONS BUT ASSAIL CUBA Issue Memorandum Scoring Incompatibility of Regime With Americas System RUSK WILL SPEAK TODAY Secretary Expected to Call for Suspension of Havana and Embargo on Arms Included Diplomatic Break In Washington Presi 7 NATIONS IN OAS RESIST SANCTIONS Proposals in Memorandum | By Juan de Onis Speical To the New York Times | RE0000469671 | 1990-01-25 | B00000949418 |
| 1962-01-25 | https://www.nytimes.com/1962/01/25/archiv es/8-indicted-here-in-800000-plot-charged-in-theft-of-stocks-from.html | 8 INDICTED HERE IN 800000 PLOT Charged in Theft of Stocks From Wealthy Widow 85 History Recounted Youre Working for Me | By Jack Roth | RE0000469671 | 1990-01-25 | B00000949418 |
| 1962-01-25 | https://www.nytimes.com/1962/01/25/archiv es/a-formidable-encounter-early-stage-of-hearing-shows-minow-and.html | A Formidable Encounter Early Stage of Hearing Shows Minow and Stanton to Be Worthy Adversaries | By Jack Gould Special To the New York Times | RE0000469671 | 1990-01-25 | B00000949418 |
| 1962-01-25 | https://www.nytimes.com/1962/01/25/archiv es/abc-head-backs-bus-stop-episode-tells-senators-he-feared-to.html | ABC HEAD BACKS BUS STOP EPISODE Tells Senators He Feared to Discourage Talent Calls It Border Case | By Marjorie Hunter Special To the New York Times | RE0000469671 | 1990-01-25 | B00000949418 |
| 1962-01-25 | https://www.nytimes.com/1962/01/25/archiv es/advertising-wesley-reportedly-acquires-mannellis-account-switch.html | Advertising Wesley Reportedly Acquires MannEllis Account Switch Candidate The Bean Boom Accounts People Addenda | By Peter Bart | RE0000469671 | 1990-01-25 | B00000949418 |
| 1962-01-25 | https://www.nytimes.com/1962/01/25/archiv es/adzhubei-is-invited-by-kennedy-to-white-house-lunch-tuesday.html | Adzhubei Is Invited by Kennedy To White House Lunch Tuesday ADZHUBEI INVITED TO KENNEDY LUNCH | By Max Frankel Speical To the New York Times | RE0000469671 | 1990-01-25 | B00000949418 |
| 1962-01-25 | https://www.nytimes.com/1962/01/25/archiv es/aerojet-awarded-rocketengine-deal.html | AEROJET AWARDED ROCKETENGINE DEAL | Special to The New York Times | RE0000469671 | 1990-01-25 | B00000949418 |
| 1962-01-25 | https://www.nytimes.com/1962/01/25/archiv es/africans-gathering-for-lagos-meeting.html | AFRICANS GATHERING FOR LAGOS MEETING | Special to The New York Times | RE0000469671 | 1990-01-25 | B00000949418 |
| 1962-01-25 | https://www.nytimes.com/1962/01/25/archiv es/air-merger-plan-worries-capitol-studies-likely-in-house-and.html | AIR MERGER PLAN WORRIES CAPITOL Studies Likely in House and SenateTWU Strike Is Threatened Over Jobs Job Guarantees Asked Big Air Merger Plan Worries Congressional Antitrust Groups CAB Invitation Recalled Clayton Amendment Studied TWU Denies Strike Curb | By Felix Belair Jr Special To the New York Times | RE0000469671 | 1990-01-25 | B00000949418 |
| 1962-01-25 | https://www.nytimes.com/1962/01/25/archiv es/albany-bills-ask-welfare-change-cut-in-frauds-and-local-work.html | ALBANY BILLS ASK WELFARE CHANGE Cut in Frauds and Local Work Programs Sought ALBANY BILLS ASK WELFARE CHANGE Responsibility Stressed SPECIAL GUARDIANS SABBATH LAW JURORS | By Douglas Dales Special To the New York Times | RE0000469671 | 1990-01-25 | B00000949418 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/american-export-in-labor-dispute-rival-unions-are-battling-over.html | AMERICAN EXPORT IN LABOR DISPUTE Rival Unions Are Battling Over Representation Acquisition Approved No Immediate Steps Planned | By Edward A Morrow | RE0000469671 | 1990-01-25 | B00000949418 |
| 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/andre-lhote-76-a-french-artist-cubist-historian-and-critic.html | ANDRE LHOTE 76 A FRENCH ARTIST Cubist Historian and Critic DiesFounded School Taught Many Artists | Special to The New York Times | RE0000469671 | 1990-01-25 | B00000949418 |
| 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/at-odds-with-eisenhower-kennedy-backs-talk-curb-omission-is-noted.html | At Odds With Eisenhower Kennedy Backs Talk Curb Omission Is Noted KENNEDY REBUTS EISENHOWER VIEW Takes Full Responsibility Recalls a 59 Incident | By Jack Raymond Special To the New York Times | RE0000469671 | 1990-01-25 | B00000949418 |
| 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/bonds-distribution-of-504000000-in-securities-occupies-market-big.html | Bonds Distribution of 504000000 in Securities Occupies Market BIG TRANSACTIONS ARE SUCCESSFUL Prime Obligations Inactive but FirmMoves Are Small for US Bills World Bank Issue No Change | By Paul Heffernan | RE0000469671 | 1990-01-25 | B00000949418 |
| 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/bonns-budget-drafted-cabinet-sets-13385000000-totaldefense-costs-up.html | BONNS BUDGET DRAFTED Cabinet Sets 13385000000 TotalDefense Costs Up | Special to The New York Times | RE0000469671 | 1990-01-25 | B00000949418 |
| 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/books-of-the-times-consequence-of-21year-peace-haven-of-newspaper.html | Books of The Times Consequence of 21Year Peace Haven of Newspaper Men | By Charles Poore | RE0000469671 | 1990-01-25 | B00000949418 |
| 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/british-support-of-un-affirmed-criticism-aimed-at-acts-not-at.html | BRITISH SUPPORT OF UN AFFIRMED Criticism Aimed at Acts Not at Agency Delegate Says Difficult Time for UN | By Sam Pope Brewer Special To the New York Times | RE0000469671 | 1990-01-25 | B00000949418 |
| 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/buyus-shrinks-japanese-exports.html | BUYUS SHRINKS JAPANESE EXPORTS | Special to The New York Times | RE0000469671 | 1990-01-25 | B00000949418 |
| 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/carolyn-clapp-wed-to-eugene-boselli.html | Carolyn Clapp Wed To Eugene Boselli | Special to The New York Times | RE0000469671 | 1990-01-25 | B00000949418 |
| 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/chilean-polio-drive-nears-end.html | Chilean Polio Drive Nears End | Special to The New York Times | RE0000469671 | 1990-01-25 | B00000949418 |
| 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/contract-bridge-chess-is-often-played-with-men-as-pieces-but-bridge.html | Contract Bridge Chess Is Often Played With Men as Pieces But Bridge Has Used Method Only Once The Two Teams Doesnt Try to Guess | By Albert H Morehead | RE0000469671 | 1990-01-25 | B00000949418 |
| 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/courtaulds-sights-rise-in-its-profits-courtaulds-sees-its-profits.html | Courtaulds Sights Rise in Its Profits COURTAULDS SEES ITS PROFITS RISING Question Is Raised | Special to The New York Times | RE0000469671 | 1990-01-25 | B00000949418 |
| 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/czechs-seek-car-plant-skoda-reported-considering-assembly-unit-in.html | CZECHS SEEK CAR PLANT Skoda Reported Considering Assembly Unit in Austria | Special to The New York Times | RE0000469671 | 1990-01-25 | B00000949418 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/dealing-in-stocks-laid-to-criminals-attorney-general-discloses.html | DEALING IN STOCKS LAID TO CRIMINALS Attorney General Discloses Moves With Illicit Funds DEALING IN STOCKS LAID TO CRIMINALS BoilerRoom Operation Sold for 3 a Share | By United Press International | RE0000469671 | 1990-01-25 | B00000949418 |
| 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/director-resigns-from-tv-comedy-coby-ruskin-first-of-staff-changes.html | DIRECTOR RESIGNS FROM TV COMEDY Coby Ruskin First of Staff Changes in Newhart Show Bellamy to Star on CBS The Land Slated March 13 | By Val Adams | RE0000469671 | 1990-01-25 | B00000949418 |
| 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/directorship-is-filled-at-schenley-industries.html | Directorship Is Filled At Schenley Industries | Tommy Weber | RE0000469671 | 1990-01-25 | B00000949418 |
| 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/dominican-finds-haven-exjunta-member-joins-group-in-brazilian.html | DOMINICAN FINDS HAVEN ExJunta Member Joins Group in Brazilian Embassy | Special to The New York Times | RE0000469671 | 1990-01-25 | B00000949418 |
| 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/dr-bernard-harris.html | DR BERNARD HARRIS | Special to The New York Times | RE0000469671 | 1990-01-25 | B00000949418 |
| 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/earl-reeves-sr-dies-exins-london-manager-72-also-wrote-books.html | EARL REEVES SR DIES ExINS London Manager 72 Also Wrote Books | Special to The New York Times | RE0000469671 | 1990-01-25 | B00000949418 |
| 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/earle-f-walbridge.html | EARLE F WALBRIDGE | Special to The New York Times | RE0000469671 | 1990-01-25 | B00000949418 |
| 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/easterner-gets-two-skippers-in-bid-for-americas-cup-role.html | Easterner Gets Two Skippers In Bid for Americas Cup Role | Special to The New York Times | RE0000469671 | 1990-01-25 | B00000949418 |
| 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/edward-j-kelley.html | EDWARD J KELLEY | Special to The New York Times | RE0000469671 | 1990-01-25 | B00000949418 |
| 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/escaped-convict-seized-in-jensey-slayer-fled-on-way-to-trial-2d.html | ESCAPED CONVICT SEIZED IN JENSEY Slayer Fled on Way to Trial 2d Convict Is at Large Spotlights Used Prins Flees | Special to The New York Times | RE0000469671 | 1990-01-25 | B00000949418 |
| 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/europeans-back-rightist-protest-in-algerian-cities-strike-and.html | EUROPEANS BACK RIGHTIST PROTEST IN ALGERIAN CITIES Strike and Curfew Deaden Algiers Oran and Bone 14 Blasts in Paris Area Crowds Are Restrained WeathLaying in Oran Algerias Europeans Heed Order Of Secret Army and Stage Strike 14 Bombings in Paris Area | By Paul Hofmann Special To the New York Times | RE0000469671 | 1990-01-25 | B00000949418 |
| 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/everson-kinn-fiance-of-virginia-thompson.html | Everson Kinn Fiance Of Virginia Thompson | Special to The New York Times | RE0000469671 | 1990-01-25 | B00000949418 |
| 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/examples-of-changes-made-in-trudeaus-speeches.html | Examples of Changes Made in Trudeaus Speeches | Special to The New York Times | RE0000469671 | 1990-01-25 | B00000949418 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/exquisite-form-picks-divisional-sales-chief.html | Exquisite Form Picks Divisional Sales Chief | The New York Times Studio | RE0000469671 | 1990-01-25 | B00000949418 |
| 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/femininity-is-in-the-air-on-a-calm-day-in-paris.html | Femininity Is in the Air On a Calm Day in Paris | By Patricia Peterson Special To the New York Times | RE0000469671 | 1990-01-25 | B00000949418 |
| 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/ford-to-seek-listing-for-shares-on-2-west-german-exchanges-not-new.html | Ford to Seek Listing for Shares On 2 West German Exchanges Not New Financing G M Listed Widely | Special to The New York Times | RE0000469671 | 1990-01-25 | B00000949418 |
| 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/french-discount-rightists-power-security-aides-see-no-real.html | FRENCH DISCOUNT RIGHTISTS POWER Security Aides See No Real Challenge in Homeland Inheritors of Traditions Attempt Nipped in Bud Key Man Was Picked Up | By Robert C Doty Special To the New York Times | RE0000469671 | 1990-01-25 | B00000949418 |
| 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/french-editor-praises-us-women-on-dress-speaks-her-mind-critical.html | French Editor Praises US Women on Dress Speaks Her Mind Critical About US Homes | By Marylin Bender | RE0000469671 | 1990-01-25 | B00000949418 |
| 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/gain-is-reported-in-optical-maser-bell-scientists-say-device-emits.html | GAIN IS REPORTED IN OPTICAL MASER Bell Scientists Say Device Emits Continuous Light Produces Visible Light | By Harold M Schmeck Jr | RE0000469671 | 1990-01-25 | B00000949418 |
| 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/german-red-sees-no-gain-on-berlin-foreign-chief-assails-wests.html | GERMAN RED SEES NO GAIN ON BERLIN Foreign Chief Assails Wests Demands in Moscow Terms Called Unacceptable First Round of Talks Finished | By Sydney Gruson Special To the New York Times | RE0000469671 | 1990-01-25 | B00000949418 |
| 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/ginsberg-golf-victor-cards-72-for-total-of-291-at-hollywood-beach.html | GINSBERG GOLF VICTOR Cards 72 for Total of 291 at Hollywood Beach | Special to The New York Times | RE0000469671 | 1990-01-25 | B00000949418 |
| 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/gizenga-is-shifted-to-commando-camp.html | GIZENGA IS SHIFTED TO COMMANDO CAMP | Special to The New York Times | RE0000469671 | 1990-01-25 | B00000949418 |
| 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/governor-mayor-clash-on-rent-rockefeller-asserts-city-hedges.html | Governor Mayor Clash on Rent Rockefeller Asserts City Hedges | By Clayton Knowles | RE0000469671 | 1990-01-25 | B00000949418 |
| 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/greece-will-seek-law-to-oust-archbishop.html | Greece Will Seek Law To Oust Archbishop | Special to The New York Times | RE0000469671 | 1990-01-25 | B00000949418 |
| 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/gus-bells-bat-will-aid-mets-hornsby-assures-stengel-here.html | Gus Bells Bat Will Aid Mets Hornsby Assures Stengel Here Experienced Hitter 33 Is Effective Against Lefties and Righties Rogers SaysOutfielder 2 Others Sign Maris Seeks 80000 | By Louis Effrat | RE0000469671 | 1990-01-25 | B00000949418 |
| 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/harbor-bid-spurs-battle-on-coast-long-beach-to-oppose-plan-for-los.html | HARBOR BID SPURS BATTLE ON COAST Long Beach to Oppose Plan for Los Angeles Merger | Special to The New York Times | RE0000469671 | 1990-01-25 | B00000949418 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/hazard-labeling-required-on-feb-1-us-agency-warns-makers-of-certain.html | HAZARD LABELING REQUIRED ON FEB 1 US Agency Warns Makers of Certain Home Products | By Russell Porter | RE0000469671 | 1990-01-25 | B00000949418 |
| 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/herbert-b-finnegan.html | HERBERT B FINNEGAN | Special to The New York Times | RE0000469671 | 1990-01-25 | B00000949418 |
| 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/hofstra-snaps-army-streak-flying-dutchmen-triumph-57-to-45-stowers.html | Hofstra Snaps Army Streak FLYING DUTCHMEN TRIUMPH 57 TO 45 Stowers Gets 21 Points as Hofstra Ends Army Home Winning String at 22 Pace 7564 Victor | Special to The New York Times | RE0000469671 | 1990-01-25 | B00000949418 |
| 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/hotrodders-rev-in-vain-in-queens-enthusiasts-foresee-end-of-road.html | HOTRODDERS REV IN VAIN IN QUEENS Enthusiasts Foresee End of Road for Drag Races as Result of Police Ban 66 Summonses Issued Its a Hobby HotRodders Have No Place to Race HOTRODDERSREV IN VAIN IN QUEENS Contend They Are Safe | By Gay Talesethe New York Times | RE0000469671 | 1990-01-25 | B00000949418 |
| 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/house-rules-unit-kills-urban-bill-president-to-act-he-says-he-will.html | HOUSE RULES UNIT KILLS URBAN BILL PRESIDENT TO ACT He Says He Will Move Under the Reorganization Law to Create New Cabinet Post CRITICIZES REPUBLICANS Voices Surprise Over Their Joining With Southerners to Bottle Up Measure Southern Opposition HOUSE RULES UNIT KILLS URBAN BILL Used by Eisenhower | By Russell Baker Special To the New York Times | RE0000469671 | 1990-01-25 | B00000949418 |
| 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/humble-fish-makes-an-exalted-dish-to-gourmet-salt-cod-is-a-brandade.html | Humble Fish Makes an Exalted Dish To Gourmet Salt Cod Is a Brandade de Morue Popular in Italy Must Be Soaked POACHED SALT COD AIOLI SAUCE MADE IN A BLENDER | By Craig Claiborne | RE0000469671 | 1990-01-25 | B00000949418 |
| 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/in-the-nation-what-the-stennis-hearings-are-proving-differences-as.html | In The Nation What the Stennis Hearings Are Proving Differences as to Method MacArthurs Position | By Arthur Krock | RE0000469671 | 1990-01-25 | B00000949418 |
| 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/indian-delay-seen-on-kashmir-plan-negotiations-with-pakistan.html | INDIAN DELAY SEEN ON KASHMIR PLAN Negotiations With Pakistan Unlikely Before Elections New Delhi Has No Comment Pakistan Sees Betrayal | Special to The New York Times | RE0000469671 | 1990-01-25 | B00000949418 |
| 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/industrial-loans-fall-246000000-member-banks-borrowings-climbed.html | INDUSTRIAL LOANS FALL 246000000 Member Banks Borrowings Climbed During Week | Special to The New York Times | RE0000469671 | 1990-01-25 | B00000949418 |
| 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/kennedy-regrets-electrician-pact-says-the-5hour-day-fails-to-meet-2.html | KENNEDY REGRETS ELECTRICIAN PACT Says the 5Hour Day Fails to Meet 2 Standards | Special to The New York Times | RE0000469671 | 1990-01-25 | B00000949418 |
| 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/kennedy-sees-latin-concern.html | Kennedy Sees Latin Concern | Special to The New York Times | RE0000469671 | 1990-01-25 | B00000949418 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/laroche-is-reelected-president-of-national-football-foundation.html | LaRoche Is Reelected President Of National Football Foundation General MacArthur Continues as Advisory Board Head Blaik Retains Post Gains Are Listed Awards To Be Made Today THE DIRECTORS FOR 1962 | By Allison Danzig | RE0000469671 | 1990-01-25 | B00000949418 |
| 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/laszlo-comedy-heads-for-stage-shop-around-the-corner-planned-as-a.html | LASZLO COMEDY HEADS FOR STAGE Shop Around the Corner Planned as a Musical Child Buyer to Be Staged Play May Add a Producer Bette Davis Returns Tonight Notes in Brief | By Sam Zolotow | RE0000469671 | 1990-01-25 | B00000949418 |
| 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/letters-to-the-times-new-yorks-labor-problems-investigation-of-wage.html | Letters to The Times New Yorks Labor Problems Investigation of Wage Patterns Employment Opportunities Asked Science Education Urged Its Importance in Evaluating Public Issues Is Stressed WILLARD J JACOBSON Tribute to RH Tawney Lack of Presidential Action | VICTOR FUCHSMILTON R STERN | RE0000469671 | 1990-01-25 | B00000949418 |
| 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/linner-said-to-resign-wifes-health-reported-to-be-worrying-un-congo.html | LINNER SAID TO RESIGN Wifes Health Reported to Be Worrying UN Congo Chief | Special to The New York Times | RE0000469671 | 1990-01-25 | B00000949418 |
| 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/london-subway-strikes-set.html | London Subway Strikes Set | Special to The New York Times | RE0000469671 | 1990-01-25 | B00000949418 |
| 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/longest-irish-legal-fight-ends-as-retrial-clears-stamp-dealer-he.html | Longest Irish Legal Fight Ends As Retrial Clears Stamp Dealer He Spent 25 Months in Jail and 262 Days in Court on 4YearOld Fraud Count Charge Listed | Special to The New York Times | RE0000469671 | 1990-01-25 | B00000949418 |
| 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/malinovsky-scoffs-at-shelters-says-soviet-could-destroy-us-asserts.html | Malinovsky Scoffs at Shelters Says Soviet Could Destroy US Asserts Single Attack Would Wipe Out Industry and Government Centers | By Theodore Shabad Special To the New York Times | RE0000469671 | 1990-01-25 | B00000949418 |
| 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/market-scores-slight-advance-late-rally-enables-average-to-show.html | MARKET SCORES SLIGHT ADVANCE Late Rally Enables Average to Show Gain of 060 Volume Increases 595 ISSUES OFF 436 UP Five Motor Stocks Among the Seven Most Active GM Leads Rising 1 38 19 Highs and 46 Lows MARKET SCORES SLIGHT ADVANCE Chrysler Climbs Rohm  Haas Up American Exchange | By Burton Crane | RE0000469671 | 1990-01-25 | B00000949418 |
| 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/maxine-d-frost-dead-former-painter-and-designer-wrote-magazine.html | MAXINE D FROST DEAD Former Painter and Designer Wrote Magazine Articles | Special to The New York Times | RE0000469671 | 1990-01-25 | B00000949418 |
| 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/mccrory-puts-elaborate-peddlers-cart-on-trial.html | McCrory Puts Elaborate Peddlers Cart on Trial | The New York Times | RE0000469671 | 1990-01-25 | B00000949418 |

| 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/meta-paumgarten-engaged-to-andrew-white-burden.html | Meta Paumgarten Engaged To Andrew White Burden | Special to The New York Times | RE0000469671 | 1990-01-25 | B00000949418 |
|---|---|---|---|---|---|---|
| 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/michael-j-battersby.html | MICHAEL J BATTERSBY | Special to The New York Times | RE0000469671 | 1990-01-25 | B00000949418 |
| 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/miss-burroughs-engaged-to-wed-joseph-morris-students-at-western.html | Miss Burroughs Engaged to Wed Joseph Morris Students at Western Reserve Planning June Nuptials NastukSaunders FittsHammond | Special to The New York TimesOArline | RE0000469671 | 1990-01-25 | B00000949418 |
| 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/miss-goodwin-fiancee-of-charles-langmaid.html | Miss Goodwin Fiancee Of Charles Langmaid | Special to The New York Times | RE0000469671 | 1990-01-25 | B00000949418 |
| 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/mrs-lm-demarest-exhead-of-hospital.html | MRS LM DEMAREST EXHEAD OF HOSPITAL | Special to The New York Times | RE0000469671 | 1990-01-25 | B00000949418 |
| 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/murrow-in-leopoldville.html | Murrow in Leopoldville | Special to The New York Times | RE0000469671 | 1990-01-25 | B00000949418 |
| 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/music-pollikoffs-series-music-in-our-time-begins-at-ymha.html | Music Pollikoffs Series Music in Our Time Begins at YMHA | By Harold C Schonberg | RE0000469671 | 1990-01-25 | B00000949418 |
| 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/mutation-mink-reigns-at-fur-auctions-here-sales-of-dark-ranch-pelts.html | Mutation Mink Reigns at Fur Auctions Here Sales of Dark Ranch Pelts However Are Gaining Mutation Mink Pelts Dominate Fur Auctions Under Way Here | By Philip Shabecoff | RE0000469671 | 1990-01-25 | B00000949418 |
| 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/negroes-may-seek-admission-to-lsu.html | NEGROES MAY SEEK ADMISSION TO LSU | Special to The New York Times | RE0000469671 | 1990-01-25 | B00000949418 |
| 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/new-conflict-story-denied-by-carlino-carlino-categorically-denies.html | New Conflict Story Denied by Carlino Carlino Categorically Denies New InterestConflict Charge Property Deals Described | By Warren Weaver Jr Special To the New York Times | RE0000469671 | 1990-01-25 | B00000949418 |
| 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/new-director-selected-by-investment-concern.html | New Director Selected By Investment Concern | Fabian Bachrach | RE0000469671 | 1990-01-25 | B00000949418 |
| 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/new-postal-fight-looms-in-senate-kennedy-hits-propaganda-ban-as.html | NEW POSTAL FIGHT LOOMS IN SENATE Kennedy Hits Propaganda Ban as House Passes Bill | By Cp Trussell Special To the New York Times | RE0000469671 | 1990-01-25 | B00000949418 |
| 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/news-conference-in-brief.html | News Conference in Brief | Special to The New York Times | RE0000469671 | 1990-01-25 | B00000949418 |
| 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/obedience-pays-off-dog-prize-that-went-begging-for-4-years-fetched.html | Obedience Pays Off Dog Prize That Went Begging for 4 Years Fetched for Owner by Dual Champion QuarterMile Trail Test Five Obedience Degrees | The New York TimesBy John Rendel | RE0000469671 | 1990-01-25 | B00000949418 |
| 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/old-ironsides-log-stars-in-show-it-commands-a-top-price-at-antiques.html | Old Ironsides Log Stars in Show It Commands a Top Price at Antiques Exhibition Here Collection Long Unknown | By Sanka Knoxthe New York Times | RE0000469671 | 1990-01-25 | B00000949418 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/oscar-campaign-using-old-tricks-ads-indicate-that-plea-for.html | OSCAR CAMPAIGN USING OLD TRICKS Ads Indicate That Plea for Restraint Will Be Ignored Curious Form of Modesty Several Films Being Touted | By Murray Schumach Special To the New York Times | RE0000469671 | 1990-01-25 | B00000949418 |
| 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/oscar-gray-tucker.html | OSCAR GRAY TUCKER | Special to The New York Times | RE0000469671 | 1990-01-25 | B00000949418 |
| 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/pennsy-reports-profit-for-1961-road-overcomes-early-loss-to-clear.html | PENNSY REPORTS PROFIT FOR 1961 Road Overcomes Early Loss to Clear 3515600 Revenues Show Rise | Special to The New York Times | RE0000469671 | 1990-01-25 | B00000949418 |
| 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/planetarium-head-honored.html | Planetarium Head Honored | Special to The New York Times | RE0000469671 | 1990-01-25 | B00000949418 |
| 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/pope-gives-1000-to-unicef.html | Pope Gives 1000 to UNICEF | Special to The New York Times | RE0000469671 | 1990-01-25 | B00000949418 |
| 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/president-defends-2-aides-assails-question-on-loyalty-angry-kennedy.html | President Defends 2 Aides Assails Question on Loyalty Angry Kennedy Rebukes a Reporter at News Conference and Calls on Her to Back Up Very Strong Term President Defends 2 Aides Hits Question on Loyalty NBC Deletes Question | By Anthony Lewis Special To the New York Times | RE0000469671 | 1990-01-25 | B00000949418 |
| 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/president-hails-american-cow-again-pleads-for-drinking-milk.html | President Hails American Cow Again Pleads for Drinking Milk | By Tom Wicker Special To the New York Times | RE0000469671 | 1990-01-25 | B00000949418 |
| 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/president-squares-off-he-shows-zest-in-meeting-gop-rebuff-on-his.html | President Squares Off He Shows Zest in Meeting GOP Rebuff On His Plan for an Urban Affairs Office Makes It an Issue Against a 20Hour Week | By James Reston Special To the New York Times | RE0000469671 | 1990-01-25 | B00000949418 |
| 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/principal-assets-and-liabilities-of-federal-reserve-member-banks.html | Principal Assets and Liabilities of Federal Reserve Member Banks Figures by Leading Cities for Jan 17 | Special to The New York Times | RE0000469671 | 1990-01-25 | B00000949418 |
| 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/pupils-make-bread-and-butter-to-get-the-feel-of-a-bakery-mix-stir.html | Pupils Make Bread and Butter To Get the Feel of a Bakery Mix Stir Bake and SoonFresh Bread and Butter | By Milton Honig Special To the New York Times | RE0000469671 | 1990-01-25 | B00000949418 |
| 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/rabat-bid-linked-to-algeria-talks-arab-union-plan-expected-to-put.html | RABAT BID LINKED TO ALGERIA TALKS Arab Union Plan Expected to Put Pressure on Paris Minister cites Advantage | Special to The New York Times | RE0000469671 | 1990-01-25 | B00000949418 |
| 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/rangers-bow-to-red-wings-30-for-8th-straight-loss-and-drop-to-5th.html | Rangers Bow to Red Wings 30 for 8th Straight Loss and Drop to 5th Place 2 GOALS BY HOWE SET DETROIT PACE Delvecchio Also Scores for Wings Here as Blues Lose for 10th Time in 11 Games Blues Press Hard Howe and Lunde Click | By William J Briordythe New York Times BY LARRY MORRIS | RE0000469671 | 1990-01-25 | B00000949418 |
| 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/rev-henry-w-johnson.html | REV HENRY W JOHNSON | Special to The New York Times | RE0000469671 | 1990-01-25 | B00000949418 |
| 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/rockefeller-sees-farmer-coercion-declares-the-new-kennedy-program.html | ROCKEFELLER SEES FARMER COERCION Declares the New Kennedy Program Perils Freedom | By Donald Janson Special To the New York Times | RE0000469671 | 1990-01-25 | B00000949418 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-01-25 | https://www.nytimes.com/1962/01/25/archiv es/saud-recovering-flies-to-florida.html | Saud Recovering Flies to Florida | Special to The New York Times | RE0000469671 | 1990-01-25 | B00000949418 |
| 1962-01-25 | https://www.nytimes.com/1962/01/25/archiv es/senators-hear-experts-bohlen-and-kohler- teatify-on-communist.html | SENATORS HEAR EXPERTS Bohlen and Kohler Teatify on Communist Affairs | Special to The New York Times | RE0000469671 | 1990-01-25 | B00000949418 |
| 1962-01-25 | https://www.nytimes.com/1962/01/25/archiv es/ski-comebacks-rare-triumph-by- samuelstuen-in-the-nationals-a-major.html | Ski Comebacks Rare Triumph by Samuelstuen in the Nationals a Major Surprise of Jumping Season A Disappointing Showing Bear Mt Jump Sunday | By Michael Strauss | RE0000469671 | 1990-01-25 | B00000949418 |
| 1962-01-25 | https://www.nytimes.com/1962/01/25/archiv es/son-to-the-george-seldens.html | Son to the George Seldens | Special to The New York Times | RE0000469671 | 1990-01-25 | B00000949418 |
| 1962-01-25 | https://www.nytimes.com/1962/01/25/archiv es/soviet-again-asks-more-jobs-in-un-zorin- bids-thant-fill-80-key.html | SOVIET AGAIN ASKS MORE JOBS IN UN Zorin Bids Thant Fill 80 Key Staff Posts With Russians Also Seeks Promotions SOVIET AGAIN ASKS MORE JOBS IN UN Soviet Charges Exclusion | By Kathleen Teltsch Specail To the New York Times | RE0000469671 | 1990-01-25 | B00000949418 |
| 1962-01-25 | https://www.nytimes.com/1962/01/25/archiv es/speed-will-win-say-ring-rivals-both- speedy-thompson-will-face.html | Speed Will Win Say Ring Rivals Both Speedy Thompson Will Face RodriguezEach Is Sure Hes Faster Fighters Who Meet Here Saturday Say Styles Are Alike | By Robert L Teaguethe New York Times | RE0000469671 | 1990-01-25 | B00000949418 |
| 1962-01-25 | https://www.nytimes.com/1962/01/25/archiv es/sports-of-the-times-strictly-on-merit-keep- it-exclusive-the-next.html | Sports of The Times Strictly on Merit Keep It Exclusive The Next Number Unimportant Puzzle | By Arthur Daley | RE0000469671 | 1990-01-25 | B00000949418 |
| 1962-01-25 | https://www.nytimes.com/1962/01/25/archiv es/st-louis-issues-defeated.html | St Louis Issues Defeated | Special to The New York Times | RE0000469671 | 1990-01-25 | B00000949418 |
| 1962-01-25 | https://www.nytimes.com/1962/01/25/archiv es/stanton-expects-tvborn-classics-cbs-head- tells-board-your-children.html | STANTON EXPECTS TVBORN CLASSICS CBS Head Tells Board Your Children Will See Them | By John P Shanley Special To the New York Times | RE0000469671 | 1990-01-25 | B00000949418 |
| 1962-01-25 | https://www.nytimes.com/1962/01/25/archiv es/state-school-aid-termed-too-low-hearing- told-proposed-500-a-pupil.html | STATE SCHOOL AID TERMED TOO LOW Hearing Told Proposed 500 a Pupil Is Inadequate | By Layhmond Robinson Special To the New York Times | RE0000469671 | 1990-01-25 | B00000949418 |
| 1962-01-25 | https://www.nytimes.com/1962/01/25/archiv es/statement-by-gen-lemnitzer-on-censoring- officers-notes-problems-of.html | Statement by Gen Lemnitzer on Censoring Officers Notes Problems of Change Favors Balanced Statements Bars Political Role | Special to The New York Times | RE0000469671 | 1990-01-25 | B00000949418 |
| 1962-01-25 | https://www.nytimes.com/1962/01/25/archiv es/stocks-in-london-continue-to-drop-selling- light-and-declines.html | STOCKS IN LONDON CONTINUE TO DROP Selling Light and Declines SmallIndex Falls 13 | Special to The New York Times | RE0000469671 | 1990-01-25 | B00000949418 |
| 1962-01-25 | https://www.nytimes.com/1962/01/25/archiv es/subsonicsupersonic-airliner-urged-for- short-and-long-hops-effect-on.html | SubsonicSupersonic Airliner Urged for Short and Long Hops Effect on Profits Seen New Approach Described Streamlined Pods | By Edward Hudson | RE0000469671 | 1990-01-25 | B00000949418 |
| 1962-01-25 | https://www.nytimes.com/1962/01/25/archiv es/talks-in-us-proposed-guatemala-offers-to- discuss-rift-with-britain.html | TALKS IN US PROPOSED Guatemala Offers to Discuss Rift With Britain in April | Special to The New York Times | RE0000469671 | 1990-01-25 | B00000949418 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/test-talk-session-delayed.html | Test Talk Session Delayed | Special to The New York Times | RE0000469671 | 1990-01-25 | B00000949418 |
| 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/thomas-gilchrist-lawyer-dies-gloria-vanderbilts-exguardian.html | Thomas Gilchrist Lawyer Dies Gloria Vanderbilts ExGuardian | Special to The New York Times | RE0000469671 | 1990-01-25 | B00000949418 |
| 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/town-curbs-railroad-greenbugh-forbids-central-to-use-property.html | TOWN CURBS RAILROAD Greenbugh Forbids Central to Use Property Commercially | Special to The New York Times | RE0000469671 | 1990-01-25 | B00000949418 |
| 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/transcript-of-the-presidents-news-conference-on-domestic-and.html | Transcript of the Presidents News Conference on Domestic and Foreign Problems Own Message Checked Calls for Close Look | PRESIDENT KENNEDY Good afternoon Mr Smith | RE0000469671 | 1990-01-25 | B00000949418 |
| 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000469671 | 1990-01-25 | B00000949418 |
| 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/tub-wilson-aims-for-peace-in-30-days-between-rivals-for-amateur.html | Tub Wilson Aims for Peace in 30 Days Between Rivals for Amateur Control OLYMPIC LEADER TO CALL MEETING Wilson Hopeful NCAA and AAU Will Compromise for Good of Sports A Call for Good Will Need for Teamwork | By Joseph M Sheehan | RE0000469671 | 1990-01-25 | B00000949418 |
| 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/tv-our-man-in-vienna-david-brinkley-offers-commentary-on-the.html | TV Our Man in Vienna David Brinkley Offers Commentary on the Austrian Capital on Channel 4 Bob Hopes Journey | By Richard F Shepard | RE0000469671 | 1990-01-25 | B00000949418 |
| 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/unions-accept-role-on-british-panel.html | UNIONS ACCEPT ROLE ON BRITISH PANEL | Special to The New York Times | RE0000469671 | 1990-01-25 | B00000949418 |
| 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/us-science-aides-to-be-given-code-on-interest-clash-scientists-to.html | US Science Aides To Be Given Code On Interest Clash SCIENTISTS TO GET NEW ETHICS CODE US Could Lose Advisers | By John W Finney Special To the New York Times | RE0000469671 | 1990-01-25 | B00000949418 |
| 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/volpe-offers-budget-calls-for-total-massachusetts-spending-of-755.html | VOLPE OFFERS BUDGET Calls for Total Massachusetts Spending of 755 Million | Special to The New York Times | RE0000469671 | 1990-01-25 | B00000949418 |
| 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/west-weighs-wheat-plan-to-help-worlds-hungry-new-wheat-plan-weighed.html | West Weighs Wheat Plan To Help Worlds Hungry NEW WHEAT PLAN WEIGHED BY WEST | By Edwin L Dale Jr Speical To the New York Times | RE0000469671 | 1990-01-25 | B00000949418 |
| 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/whole-fish-flour-is-barred-for-us-order-requires-cleaning-of.html | WHOLE FISH FLOUR IS BARRED FOR US Order Requires Cleaning of Product Before Marketing Objections Expected | Special to The New York Times | RE0000469671 | 1990-01-25 | B00000949418 |
| 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/william-h-willis.html | WILLIAM H WILLIS | Special to The New York Times | RE0000469671 | 1990-01-25 | B00000949418 |
| 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/world-unity-aim-given-christians-us-official-visions-task-for.html | WORLD UNITY AIM GIVEN CHRISTIANS US Official Visions Task for Church People Overseas Portrayal of Their Faith | By John Wicklein Special To the New York Times | RE0000469671 | 1990-01-25 | B00000949418 |
| 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/10year-5-billion-program-drawn-for-studying-weather-and-atmosphere.html | 10Year 5 Billion Program Drawn for Studying Weather and Atmosphere | By Harold M Schmech Jr | RE0000469672 | 1990-01-25 | B00000949419 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/325000-estate-bought-for-liu-southampton-group-to-raise-funds-for.html | 325000 Estate Bought for LIU Southampton Group to Raise Funds for 4Year College Campus Is Expected to Be Ready for Use in Fall of 63 | By Byron Porterfield Special To the New York Times | RE0000469672 | 1990-01-25 | B00000949419 |
| 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/42d-an-allway-street-in-pedestrian-test-pedestrians-test-crossing.html | 42d an AllWay Street in Pedestrian Test Pedestrians Test Crossing Plan At 42d St and Vanderbilt Ave | By McCandlish Phillips | RE0000469672 | 1990-01-25 | B00000949419 |
| 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/70-city-schools-to-get-annexes-portable-rooms-will-ease-crowding.html | 70 CITY SCHOOLS TO GET ANNEXES Portable Rooms Will Ease Crowding Budget Voted | By Gene Currivan | RE0000469672 | 1990-01-25 | B00000949419 |
| 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/advertising-copy-graded-poor-in-logic-by-students.html | Advertising Copy Graded Poor in Logic by Students | By Peter Bart | RE0000469672 | 1990-01-25 | B00000949419 |
| 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/algerian-rightists-continue-protests-algeria-rightists-continue.html | Algerian Rightists Continue Protests ALGERIA RIGHTISTS CONTINUE PROTEST | By Paul Hofmann Special To the New York Times | RE0000469672 | 1990-01-25 | B00000949419 |
| 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/antique-telephones-a-decorative-fad-imports-are-popular-but-frowned.html | Antique Telephones a Decorative Fad Imports Are Popular but Frowned On by Telephone Co Rewired Models Start at 50 and Come With Jacks | By Noelle Mercanton | RE0000469672 | 1990-01-25 | B00000949419 |
| 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/art-academic-abstracts-kyle-morris-expressionist-works-are-on-view.html | Art Academic Abstracts Kyle Morris Expressionist Works Are on View Sid Solomon Display | By Brian ODoherty | RE0000469672 | 1990-01-25 | B00000949419 |
| 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/attack-on-rivals-opens-lagos-talk-nigerian-assails-africans-who.html | ATTACK ON RIVALS OPENS LAGOS TALK Nigerian Assails Africans Who Boycott Parley | By Henry Tanner Special To the New York Times | RE0000469672 | 1990-01-25 | B00000949419 |
| 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/ballet-by-ashton-at-center-again-illuminations-is-revived-replaces.html | BALLET BY ASHTON AT CENTER AGAIN Illuminations Is Revived  Replaces Japanese Work | By John Martin | RE0000469672 | 1990-01-25 | B00000949419 |
| 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/bethlehem-steel-increases-profit-net-for-quarter-is-116-a-share.html | BETHLEHEM STEEL INCREASES PROFIT Net for Quarter Is 116 a Share Against 56c STEEL COMPANIES REPORT EARNINGS | By Kenneth S Smith | RE0000469672 | 1990-01-25 | B00000949419 |
| 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/boat-shows-are-gaining-favor-on-international-scene-too.html | Boat Shows Are Gaining Favor On International Scene Too | By Clarence E Lovejoy | RE0000469672 | 1990-01-25 | B00000949419 |
| 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/bonds-firmness-prevails-except-in-the-government-market-big.html | Bonds Firmness Prevails Except in the Government Market BIG BORROWINGS HURT US ISSUES But New Securities of the Agencies Draw Premiums  Municipals Steady | By Paul Hefferman | RE0000469672 | 1990-01-25 | B00000949419 |
| 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/bonn-expert-asks-khrushchev-visit-sentiment-grows-for-direct-talks.html | BONN EXPERT ASKS KHRUSHCHEV VISIT Sentiment Grows for Direct Talks Soviet Proposed | By Sydney Gruson Special To the New York Times | RE0000469672 | 1990-01-25 | B00000949419 |
| 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/books-of-the-times.html | Books of The Times | By Thomas Lask | RE0000469672 | 1990-01-25 | B00000949419 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/cbs-official-doubts-tv-ads-irritate-viewers-fcc-inquiry-is-told.html | CBS Official Doubts TV Ads Irritate Viewers FCC Inquiry Is Told They Are Taken in Stride Adverse Effect on Talent Is Minimized Too | By John P Shanley Special To the New York Times | RE0000469672 | 1990-01-25 | B00000949419 |
| 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/company-thrived-on-defense-work-but-general-dynamics-lost-way-in.html | COMPANY THRIVED ON DEFENSE WORK But General Dynamics Lost Way in Commercial Field COMPANY THRIVED ON DEFENSE WORK | By John M Lee | RE0000469672 | 1990-01-25 | B00000949419 |
| 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/concerns-new-head-has-spent-career-in-aviation-work-career-of-lewis.html | Concerns New Head Has Spent Career in Aviation Work CAREER OF LEWIS SPENT IN AVIATION | By Richard Butter | RE0000469672 | 1990-01-25 | B00000949419 |
| 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/contract-bridge-french-system-of-relay-bids-helps-pair-reach-slam.html | Contract Bridge French System of Relay Bids Helps Pair Reach Slam Contract With 22 Points | By Albert H Morehead | RE0000469672 | 1990-01-25 | B00000949419 |
| 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/council-ski-races-start-tomorrow-200-from-12-clubs-entered-in.html | COUNCIL SKI RACES START TOMORROW 200 From 12 Clubs Entered in Events at Mad River | By Michael Strauss | RE0000469672 | 1990-01-25 | B00000949419 |
| 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/critic-at-large-225th-anniversary-of-thomas-paines-birth-recalls.html | Critic at Large 225th Anniversary of Thomas Paines Birth Recalls How His Popularity Fluctuated | By Brooks Atkinson | RE0000469672 | 1990-01-25 | B00000949419 |
| 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/drive-pledged-by-debre.html | Drive Pledged by Debre | By W Granger Blair Special To the New York Times | RE0000469672 | 1990-01-25 | B00000949419 |
| 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/east-berlin-cabaret-skirts-wall-political-parodies-of-die-distel.html | East Berlin Cabaret Skirts Wall Political Parodies of die Distel Avoiding Border Situation Satire Has Become Milder Since the Barrier Rose | By David Binder Special To the New York Times | RE0000469672 | 1990-01-25 | B00000949419 |
| 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/economy-reports-held-incomplete-republicans-call-for-racial-and.html | ECONOMY REPORTS HELD INCOMPLETE Republicans Call for Racial and CallUp Data | By Joseph A Loftus Special To the New York Times | RE0000469672 | 1990-01-25 | B00000949419 |
| 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/film-editor-finds-his-job-exacting-harold-kress-is-one-of-146-who.html | FILM EDITOR FINDS HIS JOB EXACTING Harold Kress Is One of 146 Who Cut Extra Footage | By Murray Schumach Special To the New York Times | RE0000469672 | 1990-01-25 | B00000949419 |
| 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/firth-merger-cleared-by-holders-holders-of-firth-approve-merger.html | Firth Merger Cleared by Holders HOLDERS OF FIRTH APPROVE MERGER | By Philip Shabecoff | RE0000469672 | 1990-01-25 | B00000949419 |
| 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/governor-favors-adding-38-judges-tells-judicial-conference-he-will.html | GOVERNOR FAVORS ADDING 38 JUDGES Tells Judicial Conference He Will Offer Bill City to Get 23 New Posts GOVERNOR FAVORS ADDING 38 JUDGES | By Leo Egan | RE0000469672 | 1990-01-25 | B00000949419 |
| 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/help-is-outlined-industry-safeguards-and-aid-to-workers-listed-in.html | HELP IS OUTLINED Industry Safeguards and Aid to Workers Listed in Message Federal Assistance Is Proposed For Those Hurt by New Imports | By Richard E Mooney Special To the New York Times | RE0000469672 | 1990-01-25 | B00000949419 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-01-26 | https://www.nytimes.com/1962/01/26/archiv es/hockey-even-without-horses-is-on-upgrade-but-army-coach-found-texan.html | Hockey Even Without Horses Is On Upgrade But Army Coach Found Texan Unwilling to Try Skates Colgate Hamilton to Stage College Championship | By Joseph M Sheehan | RE0000469672 | 1990-01-25 | B00000949419 |
| 1962-01-26 | https://www.nytimes.com/1962/01/26/archiv es/how-to-beat-yanks-by-c-stengel-collective-action-is-urged-by-former.html | How to Beat Yanks by C Stengel Collective Action Is Urged by Former Bomber Pilot | By Louis Effrat | RE0000469672 | 1990-01-25 | B00000949419 |
| 1962-01-26 | https://www.nytimes.com/1962/01/26/archiv es/in-the-nation-politics-as-played-on-the-new-frontier.html | In The Nation Politics as Played on the New Frontier | By Arthur Kroch | RE0000469672 | 1990-01-25 | B00000949419 |
| 1962-01-26 | https://www.nytimes.com/1962/01/26/archiv es/indonesia-seen-facing-vast-job-in-buildup-for-new-guinea-war-troops.html | Indonesia Seen Facing Vast Job In BuildUp for New Guinea War Troops Are Being Gathered at Celebes Training Site but Indications Are That Planning Is Still in Early Stage | By Robert Trumbull Special To the New York Times | RE0000469672 | 1990-01-25 | B00000949419 |
| 1962-01-26 | https://www.nytimes.com/1962/01/26/archiv es/inquiry-is-sought-into-aid-cargoes-two-union-leaders-accuse-brokers.html | INQUIRY IS SOUGHT INTO AID CARGOES Two Union Leaders Accuse Brokers of Manipulation | By Edward A Morrow | RE0000469672 | 1990-01-25 | B00000949419 |
| 1962-01-26 | https://www.nytimes.com/1962/01/26/archiv es/kefauver-backs-freetrade-plan-in-talk-here-he-urges-us-aid-common.html | KEFAUVER BACKS FREETRADE PLAN In Talk Here He Urges US Aid Common Market | By Russell Porter | RE0000469672 | 1990-01-25 | B00000949419 |
| 1962-01-26 | https://www.nytimes.com/1962/01/26/archiv es/kennedy-accused-on-urban-moves-gop-sees-racism-in-plan-to-create.html | KENNEDY ACCUSED ON URBAN MOVES GOP Sees Racism in Plan to Create Cabinet Post | By Russell Baker Special To the New York Times | RE0000469672 | 1990-01-25 | B00000949419 |
| 1962-01-26 | https://www.nytimes.com/1962/01/26/archiv es/latins-impressed-by-rusk-address-describe-it-as-humanistic-cite.html | LATINS IMPRESSED BY RUSK ADDRESS Describe It as Humanistic  Cite Wilsonian Idealism | By Juan de Onis Special To the New York Times | RE0000469672 | 1990-01-25 | B00000949419 |
| 1962-01-26 | https://www.nytimes.com/1962/01/26/archiv es/market-site-plan-approved-by-city-board-of-estimate-accepts.html | MARKET SITE PLAN APPROVED BY CITY Board of Estimate Accepts 150000000 Downtown Commercial Renewal WINDFALL IS CHARGED Rise in Land Value Forecast With World Trade Center Near Davies Hits Back | By Charles G Bennett | RE0000469672 | 1990-01-25 | B00000949419 |
| 1962-01-26 | https://www.nytimes.com/1962/01/26/archiv es/met-revives-un-ballo-in-maschera-locale-of-verdi-work-returned-to.html | Met Revives Un Ballo in Maschera Locale of Verdi Work Returned to Sweden | By Harold C Schonberg | RE0000469672 | 1990-01-25 | B00000949419 |
| 1962-01-26 | https://www.nytimes.com/1962/01/26/archiv es/moon-shot-is-slated-today-and-orbiting-of-glenn-tomorrow-tv-moon.html | Moon Shot Is Slated Today and Orbiting Of Glenn Tomorrow TV MOON ROCKET IS SET FOR TODAY | By Richard Witkin Special To the New York Times | RE0000469672 | 1990-01-25 | B00000949419 |
| 1962-01-26 | https://www.nytimes.com/1962/01/26/archiv es/moscoso-cautions-latin-leader-class-moscoso-warns-latins-leaders.html | Moscoso Cautions Latin Leader Class MOSCOSO WARNS LATINS LEADERS | By Felix Belair Jr Special To the New York Times | RE0000469672 | 1990-01-25 | B00000949419 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/museums-press-us-on-tax-ruling-they-ask-to-be-included-in-group.html | MUSEUMS PRESS US ON TAX RULING They Ask to Be Included in Group Where Donors Get 30 Leeway on Gifts 3 BILLS NOW IN HOUSE They Would Lift Ceiling for Many Institutions White House Backing Seen MUSEUMS PUSHING US ON TAX RULING | By Milton Bracker | RE0000469672 | 1990-01-25 | B00000949419 |
| 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/new-haven-asks-7000000-in-us-and-state-help-annually-trustees-urge.html | New Haven Asks 7000000 In US and State Help Annually Trustees Urge Congressmen From Lines Area to Act to Keep Up Services | By Cp Trussell Special To the New York Times | RE0000469672 | 1990-01-25 | B00000949419 |
| 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/new-system-aids-detection-of-ions-yale-physicists-report-gain-in.html | NEW SYSTEM AIDS DETECTION OF IONS Yale Physicists Report Gain in Atom Nucleus Research | By Robert K Plumb | RE0000469672 | 1990-01-25 | B00000949419 |
| 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/pakistan-to-get-945-million-loan-consortium-sets-credit-to-cover.html | PAKISTAN TO GET 945 MILLION LOAN Consortium Sets Credit to Cover Part of 5Year Plan PAKISTAN TO GET 945 MILLION LOAN | By Ew Kenworthy Special To the New York Times | RE0000469672 | 1990-01-25 | B00000949419 |
| 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/parks-and-many-cultural-events-bring-daily-enjoyment-to-family.html | Parks and Many Cultural Events Bring Daily Enjoyment to Family | By Phyllis Ehrlich | RE0000469672 | 1990-01-25 | B00000949419 |
| 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/past-successes-revived-by-marc-bohan-of-dior.html | Past Successes Revived By Marc Bohan of Dior | By Patricia Peterson Special To the New York Times | RE0000469672 | 1990-01-25 | B00000949419 |
| 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/peruvian-quintet-likes-life-in-us-tourists-praise-fans-and.html | Peruvian Quintet Likes Life in US Tourists Praise Fans and Sportsmanship of Opponents Game Here Termed Rougher More Teamwork Cited | By Robert L Teague | RE0000469672 | 1990-01-25 | B00000949419 |
| 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/president-backs-voting-right-bill-literacy-test-curb-would-aid.html | PRESIDENT BACKS VOTING RIGHT BILL Literacy Test Curb Would Aid Puerto Ricans Here and Negroes in South PRESIDENT BACKS VOTING RIGHTS BILL | By Anthony Lewis Special To the New York Times | RE0000469672 | 1990-01-25 | B00000949419 |
| 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/priest-and-his-rescuer-confirm-massacre-at-mission-in-kongolo.html | Priest and His Rescuer Confirm Massacre at Mission in Kongolo | By David Halberstam Special To the New York Times | RE0000469672 | 1990-01-25 | B00000949419 |
| 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/rebels-capture-bakery-election-cleanup-faction-will-seek-return-to.html | REBELS CAPTURE BAKERY ELECTION CleanUp Faction Will Seek Return to AFLCIO | By Damon Stetson Special To the New York Times | RE0000469672 | 1990-01-25 | B00000949419 |
| 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/roger-lewis-officer-at-pan-american-named-president-defense.html | Roger Lewis Officer at Pan American Named President DEFENSE SUPPLIER NAMES PRESIDENT | By Robert E Bedingfield | RE0000469672 | 1990-01-25 | B00000949419 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/rusk-bids-latins-quarantine-cuba-as-a-red-threat-four-steps-urged.html | RUSK BIDS LATINS QUARANTINE CUBA AS A RED THREAT FOUR STEPS URGED Complete Trade Break Sought Dorticos Replies Sharply Rusk Asks InterAmerican Steps To Isolate Cuba as Red Threat | By Tad Szulc Special To the New York Times | RE0000469672 | 1990-01-25 | B00000949419 |
| 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/schools-upheld-in-builder-case-but-court-says-2-concerns-may-seek.html | SCHOOLS UPHELD IN BUILDER CASE But Court Says 2 Concerns May Seek Future Work | By Layhmond Robinson Special To the New York Times | RE0000469672 | 1990-01-25 | B00000949419 |
| 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/soviet-urges-un-meet-on-katanga-calls-on-council-to-consider.html | SOVIET URGES UN MEET ON KATANGA Calls on Council to Consider Defiance on Mercenaries SOVIET BIDS UN MEET ON KATANGA | By Richard Eder Special To the New York Times | RE0000469672 | 1990-01-25 | B00000949419 |
| 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/spaak-urges-western-europe-to-unite-under-majority-rule-belgian.html | Spaak Urges Western Europe To Unite Under Majority Rule Belgian Foreign Chief Warns in Speech Here That Nations Cannot Integrate Without Yielding Sovereignty | By Brendan M Jones | RE0000469672 | 1990-01-25 | B00000949419 |
| 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/sponsor-renews-jack-benny-show-cbstv-sunday-program-may-be-shifted.html | SPONSOR RENEWS JACK BENNY SHOW CBSTV Sunday Program May Be Shifted in Fall | By Val Adams | RE0000469672 | 1990-01-25 | B00000949419 |
| 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/sports-of-the-times-johnny-marches-home.html | Sports of The Times Johnny Marches Home | By Arthur Daley | RE0000469672 | 1990-01-25 | B00000949419 |
| 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/staff-dispute-prompts-closing-of-cote-basque.html | Staff Dispute Prompts Closing of Cote Basque | By Craig Claiborne | RE0000469672 | 1990-01-25 | B00000949419 |
| 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/stevenson-warns-nations-on-force-he-tells-un-that-us-will-oppose.html | STEVENSON WARNS NATIONS ON FORCE He Tells UN That US Will Oppose All Who Use It | By Thomas J Hamilton Special To the New York Times | RE0000469672 | 1990-01-25 | B00000949419 |
| 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/stock-prices-slip-as-trading-fades-average-drops-120-points-decline.html | STOCK PRICES SLIP AS TRADING FADES Average Drops 120 Points  Decline Is Unhurried  Rails Gain a Bit 30 NEW HIGHS 16 LOWS American Standard Off Is Most Active Issue  Celotex Advances STOCK PRICES SLIP AS TRADING FADES | By Burton Crane | RE0000469672 | 1990-01-25 | B00000949419 |
| 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/talks-curb-upheld-by-burke-and-white-burke-and-white-back-principle.html | Talks Curb Upheld By Burke and White Burke and White Back Principle Of Curbs on Military Speeches | By Jack Raymond Special To the New York Times | RE0000469672 | 1990-01-25 | B00000949419 |
| 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/temblors-make-the-earth-ring-analyses-of-60-chile-quake-waves-show.html | TEMBLORS MAKE THE EARTH RING Analyses of 60 Chile Quake Waves Show Pulsations | By Walter Sullivan | RE0000469672 | 1990-01-25 | B00000949419 |
| 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/the-ideal-theatre-architects-and-designers-of-theatres-join-in.html | The Ideal Theatre Architects and Designers of Theatres Join in Attempts to Plan Perfect Showplaces 8 Theatres of Tomorrow Shown At Contemporary Museum Here | By Milton Esterow | RE0000469672 | 1990-01-25 | B00000949419 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/the-theatre-creditors-revival-of-strindberg-play-at-mermaid.html | The Theatre Creditors Revival of Strindberg Play at Mermaid | By Howard Taubman | RE0000469672 | 1990-01-25 | B00000949419 |
| 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/titans-obtain-songin-of-patriots-in-trade-for-felt-alouettes-sign.html | Titans Obtain Songin of Patriots in Trade for Felt Alouettes Sign Stephens QUARTERBACK 35 TO ASSIST DOROW Titans Hope Songin Will Aid Them as Much as Tittle Helped Giants in 1961 | By Deane McGowen | RE0000469672 | 1990-01-25 | B00000949419 |
| 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/tovarich-chosen-for-a-63-musical-adaptation-of-deval-work-to-be.html | TOVARICH CHOSEN FOR A 63 MUSICAL Adaptation of Deval Work to Be Staged by Mann | By Louis Calta | RE0000469672 | 1990-01-25 | B00000949419 |
| 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/trade-gain-seen-power-to-negotiate-on-common-market-excises-is.html | TRADE GAIN SEEN Power to Negotiate on Common Market Excises Is Sought Kennedy Asks Tariff Cut and Gives Plan to Adjust Economy TRADE EXPANSION WITH WEST SEEN President Seeks Authority to Negotiate on Duties With 6Nation Market | By Tom Wicker Special To the New York Times | RE0000469672 | 1990-01-25 | B00000949419 |
| 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/tv-death-in-city-room-cbs-reports-weighs-events-leading-to-closing.html | TV Death in City Room CBS Reports Weighs Events Leading to Closing of Two Los Angeles Papers | By Richard F Shepard | RE0000469672 | 1990-01-25 | B00000949419 |
| 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/twu-files-suit-on-rail-merger-seeks-to-enjoin-the-pennsy-pending.html | TWU FILES SUIT ON RAIL MERGER Seeks to Enjoin the Pennsy Pending Job Classification | By William G Weart Special To the New York Times | RE0000469672 | 1990-01-25 | B00000949419 |
| 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/unsafeblood-sales-laid-to-distributor-blood-fraud-laid-to-major.html | UnsafeBlood Sales Laid to Distributor BLOOD FRAUD LAID TO MAJOR AGENCY | By Edward Ranzal | RE0000469672 | 1990-01-25 | B00000949419 |
| 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/unsolved-tv-problem-discussion-of-program-responsibility-raises.html | Unsolved TV Problem Discussion of Program Responsibility Raises Monopoly Issue at Hearing | By Jack Gould Special To the New York Times | RE0000469672 | 1990-01-25 | B00000949419 |
| 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/us-shuns-harm-to-vietnam-food-adverse-propaganda-seen-if-red-area.html | US SHUNS HARM TO VIETNAM FOOD Adverse Propaganda Seen if Red Area Is Sprayed | By Homer Bigart Special To the New York Times | RE0000469672 | 1990-01-25 | B00000949419 |
| 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/wagner-pressed-to-pick-a-leader-choice-by-monday-will-aid-party.html | WAGNER PRESSED TO PICK A LEADER Choice by Monday Will Aid Party Dinner He is Told | By Clayton Knowles | RE0000469672 | 1990-01-25 | B00000949419 |
| 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/washington-what-ever-happened-to-smoot-and-hawley.html | Washington What Ever Happened to Smoot and Hawley | By James Reston | RE0000469672 | 1990-01-25 | B00000949419 |
| 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/westchester-center-to-handle-tickets-for-450-flights-a-day.html | Westchester Center to Handle Tickets for 450 Flights a Day | By Merrill Folsom Special To the New York Times | RE0000469672 | 1990-01-25 | B00000949419 |
| 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/wood-field-and-stream-in-which-two-intrepid-raccoon-hunters-are.html | Wood Field and Stream In Which Two Intrepid Raccoon Hunters Are Foiled Again by the Wily Fellow | By Oscar Godbout | RE0000469672 | 1990-01-25 | B00000949419 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/1st-of-4-versatile-grace-liners-is-set-for-launching-on-feb-13.html | 1st of 4 Versatile Grace Liners Is Set for Launching on Feb 13 | By George Horne | RE0000469675 | 1990-01-25 | B00000949422 |
| 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/3-denied-reentry-at-negro-college-boycott-is-called-for-start-of.html | 3 DENIED REENTRY AT NEGRO COLLEGE Boycott Is Called for Start of Classes on Monday | By Leonard Buder Special To the New York Times | RE0000469675 | 1990-01-25 | B00000949422 |
| 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/88500-soldiers-to-be-released-stahr-says-regular-army-men-held-in.html | 88500 SOLDIERS TO BE RELEASED Stahr Says Regular Army Men Held in Berlin Crisis Will Be Out by July 31 88500 SOLDIERS TO BE RELEASED | By Jack Raymond Special To the New York Times | RE0000469675 | 1990-01-25 | B00000949422 |
| 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/a-single-unit-serves-for-mailing-and-also-returning-variety-of.html | A Single Unit Serves for Mailing and Also Returning VARIETY OF IDEAS IN NEW PATENTS | By Stacy V Jones Special To the New York Times | RE0000469675 | 1990-01-25 | B00000949422 |
| 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/african-parley-bars-algerians-hopes-rebels-win-freedom-in-time-for.html | AFRICAN PARLEY BARS ALGERIANS Hopes Rebels Win Freedom in Time for Next Summit | By Henry Tanner Special To the New York Times | RE0000469675 | 1990-01-25 | B00000949422 |
| 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/american-board-suspends-2-men-jp-gilligan-and-albert-will-to-lose.html | AMERICAN BOARD SUSPENDS 2 MEN JP Gilligan and Albert Will to Lose Privileges as Specialists Feb 1 SEC ASSAILED FIRM Staff Report Was Critical Gilligans Father Quit in April Last Year AMERICAN BOARD SUSPENDS 2 MEN | By Robert E Bedingfield | RE0000469675 | 1990-01-25 | B00000949422 |
| 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/angola-freedom-vital-un-is-told-guinea-says-african-states-may.html | ANGOLA FREEDOM VITAL UN IS TOLD Guinea Says African States May Resort to Force ANGOLA FREEDOM VITAL UN IS TOLD | By Sam Pope Brewer Special To the New York Times | RE0000469675 | 1990-01-25 | B00000949422 |
| 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/are-rangers-skating-on-thin-ice-harvey-still-hopeful-of-playoff.html | Are Rangers Skating on Thin Ice Harvey Still Hopeful of PlayOff Berth Despite Slump His Analysis Spots Trouble but Finds Favorable Signs | By Harry Heeren | RE0000469675 | 1990-01-25 | B00000949422 |
| 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/art-three-masters-in-a-small-show-drawings-displayed-at-the-iolas.html | Art Three Masters in a Small Show Drawings Displayed at the Iolas Gallery Matisse Picasso and Braque Represented | By Stuart Preston | RE0000469675 | 1990-01-25 | B00000949422 |
| 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/bakers-make-bid-to-the-aflcio-unions-new-president-says-cleanup-is.html | BAKERS MAKE BID TO THE AFLCIO Unions New President Says CleanUp Is Completed | By Damon Stetson Special To the New York Times | RE0000469675 | 1990-01-25 | B00000949422 |
| 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/beulah-louise-henry-has-been-called-lady-edison-inventive-woman.html | Beulah Louise Henry Has Been Called Lady Edison INVENTIVE WOMAN GETS NEW PATENT | By Elizabeth M Fowler | RE0000469675 | 1990-01-25 | B00000949422 |
| 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/books-of-the-times.html | Books of the Times | By Charles Poore | RE0000469675 | 1990-01-25 | B00000949422 |
| 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/butler-at-guard-scores-35-points-he-paces-knicks-victory-at-garden.html | BUTLER AT GUARD SCORES 35 POINTS He Paces Knicks Victory at Garden Before 7743 Celtics Miss Russell | By Robert L Teague | RE0000469675 | 1990-01-25 | B00000949422 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/cairosaudi-split-seems-imminent-egyptian-paper-says-king-in-us.html | CAIROSAUDI SPLIT SEEMS IMMINENT Egyptian Paper Says King in US Plots Attacks | By Jay Walz Special To the New York Times | RE0000469675 | 1990-01-25 | B00000949422 |
| 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/capucci-has-exciting-paris-debut-bringing-the-best-of-italy-with.html | Capucci Has Exciting Paris Debut Bringing the Best of Italy With Him | By Patricia Peterson Special To the New York Times | RE0000469675 | 1990-01-25 | B00000949422 |
| 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/chemical-industry-is-warned-of-loss-through-protectionism.html | Chemical Industry Is Warned Of Loss Through Protectionism | By Richard E Mooney Special To the New York Times | RE0000469675 | 1990-01-25 | B00000949422 |
| 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/contract-bridge-choicecompelling-lead-is-replayedits-effectiveness.html | Contract Bridge ChoiceCompelling Lead Is ReplayedIts Effectiveness Depends on Timing | By Albert H Morehead | RE0000469675 | 1990-01-25 | B00000949422 |
| 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/counsel-of-city-housing-board-is-reported-picked-to-head-it-mollen.html | Counsel of City Housing Board Is Reported Picked to Head It Mollen Scheduled to Succeed DaviesMay Hold Post With Acting Title | By Martin Arnold | RE0000469675 | 1990-01-25 | B00000949422 |
| 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/courtbill-data-sought-by-mayor-wagner-tells-state-lawyers-changes.html | COURTBILL DATA SOUGHT BY MAYOR Wagner Tells State Lawyers Changes Must Be Studied | By Russell Porter | RE0000469675 | 1990-01-25 | B00000949422 |
| 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/critics-poll-won-by-citizen-kane-70-voters-from-11-nations-choose.html | CRITICS POLL WON BY CITIZEN KANE 70 Voters From 11 Nations Choose Best Movies | By Eugene Archer | RE0000469675 | 1990-01-25 | B00000949422 |
| 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/dominican-asks-curbs-on-cuba-like-ones-that-routed-trujillos-rusk.html | Dominican Asks Curbs on Cuba Like Ones That Routed Trujillos Rusk and Latin Americans Still Unable to Agree on Castro Problem DOMINICAN ASKS CUBAN SANCTIONS | By Juan de Onis Special To the New York Times | RE0000469675 | 1990-01-25 | B00000949422 |
| 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/drab-day-in-east-europe-heavy-fog-makes-gray-and-dull-city-seem.html | Drab Day in East Europe Heavy Fog Makes Gray and Dull City Seem Even Dingier in Winters Grip | By Paul Underwood Special To the New York Times | RE0000469675 | 1990-01-25 | B00000949422 |
| 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/ellis-lists-play-by-robert-noah-drama-inspired-by-lawyer-for-sacco.html | ELLIS LISTS PLAY BY ROBERT NOAH Drama Inspired by Lawyer for Sacco and Vanzetti | By Louis Calta | RE0000469675 | 1990-01-25 | B00000949422 |
| 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/erhard-predicts-british-trade-tie-but-london-aides-see-doubt-of.html | ERHARD PREDICTS BRITISH TRADE TIE But London Aides See Doubt of Market Link This Year | By Drew Middleton Special To the New York Times | RE0000469675 | 1990-01-25 | B00000949422 |
| 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/faiths-converge-on-atlantic-city-lutherans-and-overseas-missions.html | FAITHS CONVERGE ON ATLANTIC CITY Lutherans and Overseas Missions Meet Next Week | By George Dugan | RE0000469675 | 1990-01-25 | B00000949422 |
| 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/food-news-dinner-for-2-on-a-budget.html | Food News Dinner for 2 On a Budget | By June Owen | RE0000469675 | 1990-01-25 | B00000949422 |
| 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/foreign-affairs-squeezing-a-civil-war-to-death.html | Foreign Affairs Squeezing a Civil War to Death | By Cl Sulzberger | RE0000469675 | 1990-01-25 | B00000949422 |

| 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/gains-registered-for-corporates-stabilization-follows-large.html | GAINS REGISTERED FOR CORPORATES Stabilization Follows Large Borrowings by Agencies of the Government | By Paul Heffernan | RE0000469675 | 1990-01-25 | B00000949422 |
| 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/girl-9-tells-us-tv-is-just-awful-letter-to-kennedy-read-into-record.html | GIRL 9 TELLS US TV IS JUST AWFUL Letter to Kennedy Read Into Record at FCC Hearing | By John P Shanley Special To the New York Times | RE0000469675 | 1990-01-25 | B00000949422 |
| 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/glenn-scheduled-to-orbit-earth-today-notes-risk-but-asks-backing.html | Glenn Scheduled to Orbit Earth Today Notes Risk but Asks Backing for Project Good Weather Predicted for Launching Site and the Recovery Zones GLENN SCHEDULED FOR ORBIT TODAY | By Richard Witkin Special To the New York Times | RE0000469675 | 1990-01-25 | B00000949422 |
| 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/gold-fines-assets-are-seized-by-us-tax-liens-filed-as-court-is.html | GOLD FINES ASSETS ARE SEIZED BY US Tax Liens Filed as Court Is Asked to Name Receiver Hearing Next Week GOLDFINES ASSETS ARE SEIZED BY U S | By John H Fenton Special To the New York Times | RE0000469675 | 1990-01-25 | B00000949422 |
| 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/golf-clubs-told-to-cut-services-economies-urged-to-avoid-raising.html | GOLF CLUBS TOLD TO CUT SERVICES Economies Urged to Avoid Raising Dues and Fees | By Lincoln A Werden | RE0000469675 | 1990-01-25 | B00000949422 |
| 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/gov-brown-acts-for-party-unity-ziffren-whom-he-removed-endorses-him.html | GOV BROWN ACTS FOR PARTY UNITY Ziffren Whom He Removed Endorses Him at Parley | By Lawrence E Davies Special To the New York Times | RE0000469675 | 1990-01-25 | B00000949422 |
| 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/hockey-clubs-hope-for-a-rink-hangs-by-a-few-stout-threads-newman.html | Hockey Clubs Hope for a Rink Hangs by a Few Stout Threads Newman Group at Brooklyn College Has an Informal Slate a Volunteer Coach Lots of Spirit and Hardly Any Cash | By Deane McGowen | RE0000469675 | 1990-01-25 | B00000949422 |
| 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/hughes-hints-jersey-faces-tax-on-income-or-sales-next-year.html | Hughes Hints Jersey Faces Tax On Income or Sales Next Year | By George Cable Wright Special To the New York Times | RE0000469675 | 1990-01-25 | B00000949422 |
| 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/ila-loses-round-in-tugboat-fight-appellate-division-rejects-its-bid.html | ILA LOSES ROUND IN TUGBOAT FIGHT Appellate Division Rejects Its Bid for Locals Funds | By John Sibley | RE0000469675 | 1990-01-25 | B00000949422 |
| 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/jail-doctors-ask-apology-by-chief-physicians-and-dentists-say.html | JAIL DOCTORS ASK APOLOGY BY CHIEF Physicians and Dentists Say Depiction by Mrs Kross Lowers Their Morale | By Lawrence OKane | RE0000469675 | 1990-01-25 | B00000949422 |
| 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/job-emancipation-magnet-to-many-weather-ignored-by-seekers-for.html | JOB EMANCIPATION MAGNET TO MANY Weather Ignored by Seekers for Business Ideas | By William M Freeman | RE0000469675 | 1990-01-25 | B00000949422 |
| 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/john-weitz-to-open-salon-in-france-he-is-first-american-to-style.html | John Weitz to Open Salon in France He Is First American to Style Sportswear in Paris Couture Small House Is Planned in Chic Area Near Place Vendome | By Charlotte Curtis | RE0000469675 | 1990-01-25 | B00000949422 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/lead-in-bowling-to-harry-smith-st-louisan-totals-3490-in-empire.html | LEAD IN BOWLING TO HARRY SMITH St Louisan Totals 3490 in Empire State Open Event | By Gordon S White Jr Special To the New York Times | RE0000469675 | 1990-01-25 | B00000949422 |
| 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/legislature-gets-3-bills-on-safety-2-of-road-measures-aimed-at.html | LEGISLATURE GETS 3 BILLS ON SAFETY 2 of Road Measures Aimed at Persistent Violators | By Douglas Dales Special To the New York Times | RE0000469675 | 1990-01-25 | B00000949422 |
| 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/lower-air-fares-expected-to-pass-carriers-ballot-on-cuts-for-groups.html | LOWER AIR FARES EXPECTED TO PASS Carriers Ballot on Cuts for Groups Crossing Atlantic | By Joseph Carter | RE0000469675 | 1990-01-25 | B00000949422 |
| 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/maris-frick-make-hit-speeches-then-strike-words-from-record.html | Maris Frick Make Hit Speeches Then Strike Words From Record Controversial Mark Recalled as Homer King Gets Award | By Louis Effrat | RE0000469675 | 1990-01-25 | B00000949422 |
| 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/mende-urges-bonn-to-seek-role-in-eastwest-talks-in-moscow.html | Mende Urges Bonn to Seek Role In EastWest Talks in Moscow Government Rebuffs Plan by Leader of Party in Adenauers Coalition | By Sydney Gruson Special To the New York Times | RE0000469675 | 1990-01-25 | B00000949422 |
| 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/music-the-philharmonic-two-composers-early-works-in-program.html | Music The Philharmonic Two Composers Early Works in Program | By Harold C Schonberg | RE0000469675 | 1990-01-25 | B00000949422 |
| 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/nassau-districting-plan-scored-as-bid-to-save-seat-for-carlino.html | Nassau Districting Plan Scored As Bid to Save Seat for Carlino | By Ronald Maiorana Special To the New York Times | RE0000469675 | 1990-01-25 | B00000949422 |
| 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/nehru-is-gloomy-on-kashmir-issue-sees-no-quick-accord-but-renews.html | NEHRU IS GLOOMY ON KASHMIR ISSUE Sees No Quick Accord but Renews Invitation to Ayub | By Paul Grimes Special To the New York Times | RE0000469675 | 1990-01-25 | B00000949422 |
| 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/new-haven-asks-10-rise-in-state-commuter-increase-would-add-153000.html | NEW HAVEN ASKS 10 RISE IN STATE Commuter Increase Would Add 153000 Annually PSO Hearing Told OTHER STEPS HINTED Abandoning of Branch Lines and Changes in Trucking Service Considered NEW HAVEN ASKS 10 RISE IN STATE | By Robert E Bedingfield | RE0000469675 | 1990-01-25 | B00000949422 |
| 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/new-york-fancies-the-barnes-dance-traffic-pattern-that-gives.html | NEW YORK FANCIES THE BARNES DANCE Traffic Pattern That Gives Walkers Leeway Is Called Successful Experiment SYSTEM TO BE RETAINED Pedestrian JamUp on Curb Does Not Occur on Second Day of 42d St Test | By McCandlish Phillips | RE0000469675 | 1990-01-25 | B00000949422 |
| 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/paris-asks-algerian-pact-soon-to-block-extremists-paris-bids.html | Paris Asks Algerian Pact Soon to Block Extremists Paris Bids Algerians Sign Pact Quickly to Forestall Extremists | By Robert C Doty Special To the New York Times | RE0000469675 | 1990-01-25 | B00000949422 |
| 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/police-wage-rise-and-bigger-force-asked-by-murphy-2410-new-men.html | POLICE WAGE RISE AND BIGGER FORCE ASKED BY MURPHY 2410 New Men Proposed in 267 Million Budget Traffic Needs Cited POLICE WAGE RISE ASKED BY MURPHY | By Charles G Bennett | RE0000469675 | 1990-01-25 | B00000949422 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/president-takes-father-boating-elder-kennedy-showing-gains-2hour.html | President Takes Father Boating Elder Kennedy Showing Gains 2Hour Cruise Made in Bright Sunshine President Is to Watch Mercury Shot on Television at His Parents Home | By Tom Wicker Special To the New York Times | RE0000469675 | 1990-01-25 | B00000949422 |
| 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/price-index-up-05-in-61-rise-smallest-in-six-years-priceindex-rise.html | Price Index Up 05 in 61 Rise Smallest in Six Years PRICEINDEX RISE HELD TO 05 IN 61 | By Peter Braestrup Special To the New York Times | RE0000469675 | 1990-01-25 | B00000949422 |
| 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/profit-is-disclosed-in-bank-stock-deal-bank-stock-deal-yields-big.html | Profit Is Disclosed In Bank Stock Deal BANK STOCK DEAL YIELDS BIG PROFIT | By Eward T OToole | RE0000469675 | 1990-01-25 | B00000949422 |
| 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/red-drive-found-in-us-colleges-party-steps-up-appeals-to-students.html | RED DRIVE FOUND IN US COLLEGES Party Steps Up Appeals to Students FBI Aide Says | By Donald Janson Special To the New York Times | RE0000469675 | 1990-01-25 | B00000949422 |
| 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/rockefellers-deny-shift-on-divorce-governors-wife-still-plans.html | ROCKEFELLERS DENY SHIFT ON DIVORCE Governors Wife Still Plans Action Family Says | By Edith Evans Asbury | RE0000469675 | 1990-01-25 | B00000949422 |
| 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/rye-man-denies-bias-in-renting-coincidence-blocked-lease-to-negroes.html | RYE MAN DENIES BIAS IN RENTING Coincidence Blocked Lease to Negroes State Told | By Merrill Folsom Special To the New York Times | RE0000469675 | 1990-01-25 | B00000949422 |
| 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/smuggled-vitamins-seized-at-idlewild-vitamins-seized-at-airport.html | Smuggled Vitamins Seized at Idlewild VITAMINS SEIZED AT AIRPORT HERE | By Werner Bamberger | RE0000469675 | 1990-01-25 | B00000949422 |
| 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/stocks-decline-to-6month-low-average-drops-209-points-as-volume.html | STOCKS DECLINE TO 6MONTH LOW Average Drops 209 Points as Volume Declines to 3332330 Shares 562 ISSUES OFF 487 UP Discount Houses Hit Hard Korvette Falls 4 78 in Days Heaviest Trading STOCKS DECLINE TO 6MONTH LOW | By Burton Crane | RE0000469675 | 1990-01-25 | B00000949422 |
| 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/thaler-will-seek-house-seat-in-6th-queens-democrat-to-run-as.html | THALER WILL SEEK HOUSE SEAT IN 6TH Queens Democrat to Run as Independent Feb 20 | By Richard P Hunt | RE0000469675 | 1990-01-25 | B00000949422 |
| 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/the-du-pont-tax-bill-a-glance-at-christiana-securities-role-in-the.html | The du Pont Tax Bill A Glance at Christiana Securities Role In the Controversy Over the Measure THE DU PONT BILL AN EXAMINATION | By Richard Rutter | RE0000469675 | 1990-01-25 | B00000949422 |
| 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/tv-lindberghs-story-biography-of-the-flier-on-channel-9-flawed-by.html | TV Lindberghs Story Biography of the Flier on Channel 9 Flawed by Stress on Kidnapping | By Richard F Shepard | RE0000469675 | 1990-01-25 | B00000949422 |
| 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/un-says-tshombe-ousts-white-aides-linner-believes-katangese-chief.html | UN SAYS TSHOMBE OUSTS WHITE AIDES Linner Believes Katangese Chief Acts in Good Faith Hopes for Congo Unity UN Aide Is Convinced Tshombe Is Expelling White Mercenaries Ghanaian Succeeds Dr Linner | By David Halberstam Special To the New York Times | RE0000469675 | 1990-01-25 | B00000949422 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/us-moon-rocket-drifts-off-path-will-miss-target-space-agency.html | US MOON ROCKET DRIFTS OFF PATH WILL MISS TARGET Space Agency Reports Error From Excessive Velocity by TwoStage Booster CORRECTION IS UNLIKELY Some Adjustment Possible on Craft With Devices for Studying Lunar Surface US Moon Rocket Off Course Excessive Velocity Is Cited | By John W Finney Special To the New York Times | RE0000469675 | 1990-01-25 | B00000949422 |
| 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/us-pilots-risk-lives-in-vietnam-to-drop-pigs-to-starving-troops.html | US Pilots Risk Lives In Vietnam To Drop Pigs to Starving Troops | By Homer Bigart Special To the New York Times | RE0000469675 | 1990-01-25 | B00000949422 |
| 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/west-bars-east-germans-in-retaliation-for-the-wall-will-permit.html | West Bars East Germans In Retaliation for the Wall Will Permit Visits to NATO Countries Only for Compelling ReasonsSome Trade Officials to Be Exempt WEST BANS VISITS BY EAST GERMANS | By Max Frankel Special To the New York Times | RE0000469675 | 1990-01-25 | B00000949422 |
| 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/10-more-are-slain-in-algerian-cities-most-of-killings-are-laid-to.html | 10 MORE ARE SLAIN IN ALGERIAN CITIES Most of Killings Are Laid to Secret Army Organization | By Paul Hofmann Special To the New York Times | RE0000469673 | 1990-01-25 | B00000949420 |
| 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/1000-picket-un-in-a-peace-walk-silent-marchers-seek-end-to.html | 1000 PICKET UN IN A PEACE WALK Silent Marchers Seek End to ATestsIsaacs Speaks | By Milton Bracker | RE0000469673 | 1990-01-25 | B00000949420 |
| 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/200000-portrait-of-franklin-is-donated-to-the-white-house-white.html | 200000 Portrait of Franklin Is Donated to the White House WHITE HOUSE GETS 200000 PAINTING | By Tom Wicker Special To the New York Times | RE0000469673 | 1990-01-25 | B00000949420 |
| 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/3way-effort-produces-design-for-bankers-trust-skyscraper-new-bank.html | 3Way Effort Produces Design For Bankers Trust Skyscraper NEW BANK DESIGN IS 3WAY EFFORT Bank Building to Create an Image | By Thomas W Ennis | RE0000469673 | 1990-01-25 | B00000949420 |
| 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/62-cruise-armada-good-season-expected-500-sailings-due.html | 62 CRUISE ARMADA Good Season Expected 500 Sailings Due | By Werner Bamberger | RE0000469673 | 1990-01-25 | B00000949420 |
| 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/70-million-program-for-parks-is-acclaimed-in-pennsylvania-broad.html | 70 Million Program for Parks Is Acclaimed in Pennsylvania Broad Development Plan Is Sent to the Legislature Voters Must Approve | By William G Weart Special To the New York Times | RE0000469673 | 1990-01-25 | B00000949420 |
| 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/75000-on-beach-somber-at-news-mood-of-hilarity-evaporates-quickly.html | 75000 ON BEACH SOMBER AT NEWS Mood of Hilarity Evaporates Quickly Among Visitors | By Gay Talese Special To the New York Times | RE0000469673 | 1990-01-25 | B00000949420 |
| 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/a-game-of-hearts-with-the-queen-a-game.html | A Game of Hearts With the Queen A Game | By Garrett Mattingly | RE0000469673 | 1990-01-25 | B00000949420 |
| 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/a-matter-of-personalities.html | A Matter of Personalities | By Homer Bigart | RE0000469673 | 1990-01-25 | B00000949420 |

| 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/a-small-child-in-the-big-city.html | A Small Child In the Big City | By Dorothy Barclay | RE0000469673 | 1990-01-25 | B00000949420 |
|---|---|---|---|---|---|---|
| 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/a-week-in-the-life-of-those-whose-address-is-nightmare-alley.html | A Week in the Life of Those Whose Address Is Nightmare Alley | By David Boroff | RE0000469673 | 1990-01-25 | B00000949420 |
| 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/across-the-rio-grande.html | Across the Rio Grande | By Rc Lewis | RE0000469673 | 1990-01-25 | B00000949420 |
| 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/action-is-sighted-on-oil-mens-woes-congress-and-us-agencies-to-take.html | ACTION IS SIGHTED ON OIL MENS WOES Congress and US Agencies to Take Up Key Issues ACTION IS SIGHTED ON OIL MENS WOES | By Jh Carmical | RE0000469673 | 1990-01-25 | B00000949420 |
| 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/adoula-arrives-at-lagos-talks-support-of-moderates-indicated.html | Adoula Arrives at Lagos Talks Support of Moderates Indicated | By Henry Tanner Special To the New York Times | RE0000469673 | 1990-01-25 | B00000949420 |
| 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/advertising-sturdy-watchdog-50-years-old-better-business-bureau.html | Advertising Sturdy Watchdog 50 Years Old Better Business Bureau Celebrates Half Century of SelfPolicing Operations on National and Local Levels 3 Activities Are to Persuade Publicize or Prosecute | By Peter Bart | RE0000469673 | 1990-01-25 | B00000949420 |
| 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/affluence-begins-to-affect-europe-the-rise-in-living-standardsnow.html | Affluence Begins to Affect Europe The rise in living standardsnow closer to Americas than they have ever been suggests an intriguing question Will Europeans come to behave like Americans Affluence Begins to Affect Europe | By Edwin L Dale Jr | RE0000469673 | 1990-01-25 | B00000949420 |
| 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/african-violet-culture-growers-can-keep-their-plants-sturdy-by.html | AFRICAN VIOLET CULTURE Growers Can Keep Their Plants Sturdy by Providing Proper Soil Light and Humidity Conditions | By Derek Lydecker | RE0000469673 | 1990-01-25 | B00000949420 |
| 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/aircushion-cars-to-aid-new-lands-experts-stress-value-where-there.html | AIRCUSHION CARS TO AID NEW LANDS Experts Stress Value Where There Are No Turnpikes | By Edward Hudson | RE0000469673 | 1990-01-25 | B00000949420 |
| 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/alarm-is-voiced-on-syphilis-rise-federal-study-asks-6point-program.html | ALARM IS VOICED ON SYPHILIS RISE Federal Study Asks 6Point Program for Control | By Marjorie Hunter Special To the New York Times | RE0000469673 | 1990-01-25 | B00000949420 |
| 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/among-a-prickly-people.html | Among a Prickly People | By James Morris | RE0000469673 | 1990-01-25 | B00000949420 |
| 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/and-there-was-no-turning-back-a-new-book-on-the-start-of-world-war.html | AND THERE WAS NO TURNING BACK A New Book on the Start of World War I Reminds Us That Soldiers Are Only Human And There Was No Turning Back | By Cyril Falls | RE0000469673 | 1990-01-25 | B00000949420 |
| 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/another-closet-extra-storage-space-built-into-corner.html | ANOTHER CLOSET Extra Storage Space Built into Corner | By Bernard Gladstone | RE0000469673 | 1990-01-25 | B00000949420 |
| 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/antecedents-to-a-parting.html | Antecedents To a Parting | By Elizabeth Janeway | RE0000469673 | 1990-01-25 | B00000949420 |

| 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000469673 | 1990-01-25 | B00000949420 |
|---|---|---|---|---|---|---|
| 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/art-history-commerce-a-brief-tour-off-the-beaten-track-of-art-for-a.html | ART HISTORY COMMERCE A Brief Tour Off the Beaten Track of Art for Arts Sake or NonArt for the Sake of Something | By John Canaday | RE0000469673 | 1990-01-25 | B00000949420 |
| 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/auto-field-ready-to-begin-season-100-cars-at-daytona-beach-prepare.html | AUTO FIELD READY TO BEGIN SEASON 100 Cars at Daytona Beach Prepare to Race Today | By Frank M Blunk Special To the New York Times | RE0000469673 | 1990-01-25 | B00000949420 |
| 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/bar-is-conducting-sessions-on-reds-aim-is-to-give-sound-data-on.html | BAR IS CONDUCTING SESSIONS ON REDS Aim Is to Give Sound Data on Communist Issue | By Donald Janson Special To the New York Times | RE0000469673 | 1990-01-25 | B00000949420 |
| 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/between-cairo-and-delhi-a-world-heaved-with-drama-and-promise-cairo.html | Between Cairo and Delhi a World Heaved With Drama and Promise Cairo and Delhi | By Drew Middleton | RE0000469673 | 1990-01-25 | B00000949420 |
| 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/bloody-mixedup-story-mixedup-story.html | Bloody MixedUp Story MixedUp Story | By Charles W Ferguson | RE0000469673 | 1990-01-25 | B00000949420 |
| 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/bomb-key-weapon-in-french-terror-plastic-substance-is-basis-of.html | BOMB KEY WEAPON IN FRENCH TERROR Plastic Substance Is Basis of Rightists Campaign | By Robert Alden Special To the New York Times | RE0000469673 | 1990-01-25 | B00000949420 |
| 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/bonds-reflect-changing-times-market-absorbs-five-issues-totaling.html | BONDS REFLECT CHANGING TIMES Market Absorbs Five Issues Totaling 654000000 Without Great Stir POSTWAR TREND NOTED Agencies and Institutions Raise the Money With Little Advance Notice BONDS REFLECT CHANGING TIMES | By Paul Heffernan | RE0000469673 | 1990-01-25 | B00000949420 |
| 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/breakdown-seen-in-state-courts-official-warns-of-effect-of-delays.html | BREAKDOWN SEEN IN STATE COURTS Official Warns of Effect of Delays and Shortages | By Russell Porter | RE0000469673 | 1990-01-25 | B00000949420 |
| 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/brewers-seek-ways-to-better-earnings-makers-of-beer-eye-innovations.html | Brewers Seek Ways To Better Earnings MAKERS OF BEER EYE INNOVATIONS | By James J Nagle | RE0000469673 | 1990-01-25 | B00000949420 |
| 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/bridge-with-a-diplomatic-touch.html | BRIDGE WITH A DIPLOMATIC TOUCH | By Albert H Morehead | RE0000469673 | 1990-01-25 | B00000949420 |
| 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/britain-will-allow-us-to-test-atom-arms-on-christmas-island-london.html | Britain Will Allow US to Test Atom Arms on Christmas Island London Agreement Reported on Request by Kennedy for Experimental Site | By Drew Middleton Special To the New York Times | RE0000469673 | 1990-01-25 | B00000949420 |
| 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/brown-slate-gets-backing-on-coast-volunteers-rally-for-ticket-map.html | BROWN SLATE GETS BACKING ON COAST Volunteers Rally for Ticket Map Drive Against Nixon | By Lawrence E Davies Special To the New York Times | RE0000469673 | 1990-01-25 | B00000949420 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/bulgarians-jingle-coins-again-under-currency-revaluation-exchange.html | Bulgarians Jingle Coins Again Under Currency Revaluation Exchange of Old Paper Money Is Nearly Completed in Advance of Deadline Lev is Devalued Externally | By Paul Underwood Special To the New York Times | RE0000469673 | 1990-01-25 | B00000949420 |
| 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/but-somebody-should-have-something-to-say.html | But Somebody Should Have Something to Say | By Walter Allen | RE0000469673 | 1990-01-25 | B00000949420 |
| 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/by-way-of-report-robert-frost-on-film-nostromo-feature.html | BY WAY OF REPORT Robert Frost on Film Nostromo Feature | By Ah Weiler | RE0000469673 | 1990-01-25 | B00000949420 |
| 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/california-counts-the-winter-gate.html | CALIFORNIA COUNTS THE WINTER GATE | By Bill Becker | RE0000469673 | 1990-01-25 | B00000949420 |
| 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/charlotte-comes-to-dinner.html | Charlotte Comes to Dinner | By Craig Claiborne | RE0000469673 | 1990-01-25 | B00000949420 |
| 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/cias-image-changes-under-mccones-directorship-the-military-role-of.html | CIAS IMAGE CHANGES Under McCones Directorship the Military Role of The Agency Is to Be DeEmphasized | By Hanson W Baldwin Special To the New York Times | RE0000469673 | 1990-01-25 | B00000949420 |
| 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/city-cabbies-like-the-traffic-chief-praise-crossing-setup-and-hope.html | CITY CABBIES LIKE THE TRAFFIC CHIEF Praise Crossing Setup and Hope He Gets Free Hand | By McCandlish Phillips | RE0000469673 | 1990-01-25 | B00000949420 |
| 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/common-market-us-faces-trade-disadvantage-and-seeks-a-link-with.html | COMMON MARKET US Faces Trade Disadvantage And Seeks a Link With Growing Economic Bloc | By Edwin L Dale Jr Special to the New York Times | RE0000469673 | 1990-01-25 | B00000949420 |
| 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/common-purpose-interests-of-broadway-and-theatre-served-by.html | COMMON PURPOSE Interests of Broadway and Theatre Served by OffBroadways Best | By Howard Taubman | RE0000469673 | 1990-01-25 | B00000949420 |
| 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/coniglio-of-loughlin-sets-mark-of-007-for-hurdles-at-60-yards.html | Coniglio of Loughlin Sets Mark Of 007 for Hurdles at 60 Yards | By Deane McGowen | RE0000469673 | 1990-01-25 | B00000949420 |
| 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/criminals-at-large.html | Criminals At Large | By Anthony Boucher | RE0000469673 | 1990-01-25 | B00000949420 |
| 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/criticisms-of-federal-agencies-to-be-aired-in-house-hearings.html | Criticisms of Federal Agencies To Be Aired in House Hearings | By Cp Trussell Special to the New York Times | RE0000469673 | 1990-01-25 | B00000949420 |
| 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/culture-makes-a-hit-at-the-white-house-the-flurry-of-cultural.html | Culture Makes a Hit At the White House The flurry of cultural activities there reflects its occupants interest in the arts Culture in the White House | By Arthur and Barbara Gelb | RE0000469673 | 1990-01-25 | B00000949420 |
| 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/dance-dream-balanchine-provides-a-mendelssohnian-midsummer-night-at.html | DANCE DREAM Balanchine Provides a Mendelssohnian Midsummer Night at City Center | By John Martin | RE0000469673 | 1990-01-25 | B00000949420 |
| 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/dear-mr-president.html | Dear Mr President | By George A Woods | RE0000469673 | 1990-01-25 | B00000949420 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/declining-status-puzzles-austria-leaders-seek-reasons-for-loss-of.html | DECLINING STATUS PUZZLES AUSTRIA Leaders Seek Reasons for Loss of Favor in West | By Ms Handler Special To the New York Times | RE0000469673 | 1990-01-25 | B00000949420 |
| 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/dirksen-challenges-president-to-keep-promise-of-boldness-eloquence.html | Dirksen Challenges President To Keep Promise of Boldness Eloquence No Substitute for Action He Tells Womens GOP Luncheon Here | By Richard P Hunt | RE0000469673 | 1990-01-25 | B00000949420 |
| 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/dollars-for-dixie-southern-industry-hunters-heighten-their-efforts.html | Dollars for Dixie Southern Industry Hunters Heighten Their Efforts South Brightens Its Lures In Drive for New Industry South Brightens Its Lures in Drive for Industry | By Claude Sitton Special To the New York Times | RE0000469673 | 1990-01-25 | B00000949420 |
| 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/dominicans-map-economic-action-planning-board-created-to-attack.html | DOMINICANS MAP ECONOMIC ACTION Planning Board Created to Attack Major Problems Dominican Regime Recognized | By R Hart Phillips Special To the New York Times | RE0000469673 | 1990-01-25 | B00000949420 |
| 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/duerrenmatt-frisch-co-swiss-are-pleased-with-the-success-of-their.html | DUERRENMATT FRISCH  CO Swiss Are Pleased With The Success of Their Dramatists | By Eleanor Gurewitsch Zurich | RE0000469673 | 1990-01-25 | B00000949420 |
| 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/excerpts.html | EXCERPTS | From the Wecks Review | RE0000469673 | 1990-01-25 | B00000949420 |
| 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/far-right-called-a-public-danger-director-of-jewish-congress-bids.html | FAR RIGHT CALLED A PUBLIC DANGER Director of Jewish Congress Bids Liberals Speak Out | By Irving Spiegel | RE0000469673 | 1990-01-25 | B00000949420 |
| 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/father-accused-in-sons-burglary-charged-with-waiting-as-2-broke.html | FATHER ACCUSED IN SONS BURGLARY Charged With Waiting as 2 Broke Into LI Grocery | By Ronald Maiorana Special To the New York Times | RE0000469673 | 1990-01-25 | B00000949420 |
| 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/fight-manager-opens-jersey-art-gallery-to-make-a-living-paintings.html | Fight Manager Opens Jersey Art Gallery to Make a Living Paintings Pay Better Than Boxing Does Braverman Finds | By Frank Litsky Special To the New York Times | RE0000469673 | 1990-01-25 | B00000949420 |
| 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/first-fruits-a-literary-letter-from-nigeria.html | First Fruits A Literary Letter From Nigeria | By Ulli Beier | RE0000469673 | 1990-01-25 | B00000949420 |
| 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/for-younger-readers-keeping-up-with-the-natural-sciences.html | For Younger Readers Keeping Up With the Natural Sciences | By Lorus and Margery Milne | RE0000469673 | 1990-01-25 | B00000949420 |
| 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/forster-on-india-author-talks-about-novelintoplay-forster-discusses.html | FORSTER ON INDIA Author Talks About NovelIntoPlay FORSTER DISCUSSES A PASSAGE TO INDIA | By Stephen Watts Cambridge England | RE0000469673 | 1990-01-25 | B00000949420 |
| 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/french-factions-seek-unity-in-vain-parties-opposing-rightists-still.html | FRENCH FACTIONS SEEK UNITY IN VAIN Parties Opposing Rightists Still Divided on Tactics | By Henry Giniger Special To the New York Times | RE0000469673 | 1990-01-25 | B00000949420 |
| 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/frondizi-hopeful-for-gain-in-trade-seeks-stable-economy-with-new.html | FRONDIZI HOPEFUL FOR GAIN IN TRADE Seeks Stable Economy With New Argentine Aides | By Edward C Burks Special To the New York Times | RE0000469673 | 1990-01-25 | B00000949420 |
| 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/fugitive-from-girlhood.html | Fugitive From Girlhood | By Gerald Walker | RE0000469673 | 1990-01-25 | B00000949420 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-01-28 | https://www.nytimes.com/1962/01/28/archiv es/gains-in-clearing-water-reported-3state-pollution-unit-says.html | GAINS IN CLEARING WATER REPORTED 3State Pollution Unit Says Industry Is Cooperating | By Charles G Bennett | RE0000469673 | 1990-01-25 | B00000949420 |
| 1962-01-28 | https://www.nytimes.com/1962/01/28/archiv es/gambling-inquiry-pushed-in-boston-lawyer-assails-legislator-who.html | GAMBLING INQUIRY PUSHED IN BOSTON Lawyer Assails Legislator Who Accused Colleagues | By John H Fenton Special To the New York Times | RE0000469673 | 1990-01-25 | B00000949420 |
| 1962-01-28 | https://www.nytimes.com/1962/01/28/archiv es/gardenia-success-must-be-earned.html | GARDENIA SUCCESS MUST BE EARNED | By Elvin McDonald | RE0000469673 | 1990-01-25 | B00000949420 |
| 1962-01-28 | https://www.nytimes.com/1962/01/28/archiv es/gay-is-the-word-for-tithonia.html | GAY IS THE WORD FOR TITHONIA | By Ralph J Donahue | RE0000469673 | 1990-01-25 | B00000949420 |
| 1962-01-28 | https://www.nytimes.com/1962/01/28/archiv es/germans-in-west-shun-leipzig-fair-most-concerns-that-traded-with.html | GERMANS IN WEST SHUN LEIPZIG FAIR Most Concerns That Traded With Reds Wont Attend | By Gerd Wilcke Special To the New York Times | RE0000469673 | 1990-01-25 | B00000949420 |
| 1962-01-28 | https://www.nytimes.com/1962/01/28/archiv es/gertrude-berg-an-unlikely-coed.html | GERTRUDE BERG AN UNLIKELY COED | By John P Shanley | RE0000469673 | 1990-01-25 | B00000949420 |
| 1962-01-28 | https://www.nytimes.com/1962/01/28/archiv es/glenns-orbiting-foiled-by-clouds-75000-at-scene-new-launching.html | GLENNS ORBITING FOILED BY CLOUDS 75000 AT SCENE New Launching Attempt Will Be Delayed at Least Till Thursday or Friday ASTRONAUT IS OPTIMISTIC Therell Be Another Day He Says After Release From Space Capsule Marine Pilot Spends Hours in Capsule Before the Postponement of His Attempt at Orbital Flight GLENN FLIGHT OFF AS SKY IS CLOUDED | By Richard Witkin Special To the New York Times | RE0000469673 | 1990-01-25 | B00000949420 |
| 1962-01-28 | https://www.nytimes.com/1962/01/28/archiv es/group-of-israelis-aids-arab-rights-ihud-aims-at-winning-amity-of.html | GROUP OF ISRAELIS AIDS ARAB RIGHTS Ihud Aims at Winning Amity of Neighboring States | By Lawrence Fellows Special To the New York Times | RE0000469673 | 1990-01-25 | B00000949420 |
| 1962-01-28 | https://www.nytimes.com/1962/01/28/archiv es/harmony-in-diversity.html | Harmony In Diversity | By George OBrien | RE0000469673 | 1990-01-25 | B00000949420 |
| 1962-01-28 | https://www.nytimes.com/1962/01/28/archiv es/her-song-goes-marching-on-a-century-has-left-julia-ward-howes.html | Her Song Goes Marching On A century has left Julia Ward Howes Battle Hymn undimmed Her Song Goes Marching On | By Herbert Mitgang | RE0000469673 | 1990-01-25 | B00000949420 |
| 1962-01-28 | https://www.nytimes.com/1962/01/28/archiv es/hollywood-joust-rising-status-of-scenaristdirector-may-stir-rivalry.html | HOLLYWOOD JOUST Rising Status of ScenaristDirector May Stir Rivalry Among Companies | By Murray Schumach | RE0000469673 | 1990-01-25 | B00000949420 |
| 1962-01-28 | https://www.nytimes.com/1962/01/28/archiv es/hot-funds-flow-is-puzzle-to-us-experts-find-few-reasons-for.html | HOT FUNDS FLOW IS PUZZLE TO US Experts Find Few Reasons for FourthQuarter Rise HOT FUNDS FLOW IS PUZZLE TO US | By Albert L Kraus | RE0000469673 | 1990-01-25 | B00000949420 |
| 1962-01-28 | https://www.nytimes.com/1962/01/28/archiv es/how-the-new-varieties-are-named.html | HOW THE NEW VARIETIES ARE NAMED | By Joanna May Thach | RE0000469673 | 1990-01-25 | B00000949420 |
| 1962-01-28 | https://www.nytimes.com/1962/01/28/archiv es/if-its-used-is-it-right.html | If Its Used Is It Right | By Horace Reynolds | RE0000469673 | 1990-01-25 | B00000949420 |
| 1962-01-28 | https://www.nytimes.com/1962/01/28/archiv es/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000469673 | 1990-01-25 | B00000949420 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/in-search-of-a-father.html | In Search Of a Father | By Alice E Wolff | RE0000469673 | 1990-01-25 | B00000949420 |
| 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/in-search-of-a-musical.html | IN SEARCH OF A MUSICAL | By John S Wilson | RE0000469673 | 1990-01-25 | B00000949420 |
| 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/insurers-record-overseas-gains-segment-of-us-industry-in-drive-for.html | INSURERS RECORD OVERSEAS GAINS Segment of US Industry in Drive for Foreign Sales INSURERS RECORD OVERSEAS GAINS | By Sal R Nuccio | RE0000469673 | 1990-01-25 | B00000949420 |
| 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/integration-bid-stirring-chicago-picketed-university-studies-effect.html | INTEGRATION BID STIRRING CHICAGO Picketed University Studies Effect of Housing Policy | By Austin C Wehrwein Special To the New York Times | RE0000469673 | 1990-01-25 | B00000949420 |
| 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/italians-explore-opening-to-left-christian-democratic-party-urged.html | ITALIANS EXPLORE OPENING TO LEFT Christian Democratic Party Urged to Accept New Ties | By Arnaldo Cortesi Special To the New York Times | RE0000469673 | 1990-01-25 | B00000949420 |
| 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/jakarta-waiting-on-un-mediation-says-it-delays-new-guinea-drive.html | JAKARTA WAITING ON UN MEDIATION Says It Delays New Guinea Drive Pending Outcome | By Robert Trumbull Special To the New York Times | RE0000469673 | 1990-01-25 | B00000949420 |
| 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/jaspers-triumph-in-6854-contest-osowick-sparks-manhattan-dartmouth.html | JASPERS TRIUMPH IN 6854 CONTEST Osowick Sparks Manhattan Dartmouth Six Bows Pitt Trackmen Lose | By Howard M Tuckner Special To the New York Times | RE0000469673 | 1990-01-25 | B00000949420 |
| 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/joseph-victors-need-for-roots.html | Joseph Victors Need for Roots | By David Dempsey | RE0000469673 | 1990-01-25 | B00000949420 |
| 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/journey-to-jacmel-goes-deep-into-haitis-past.html | JOURNEY TO JACMEL GOES DEEP INTO HAITIS PAST | By Thomas Whitney | RE0000469673 | 1990-01-25 | B00000949420 |
| 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/kennedys-gamble-political-move-on-urban-affairs-could-jeopardize.html | Kennedys Gamble Political Move on Urban Affairs Could Jeopardize Legislative Program | By Arthur Krock | RE0000469673 | 1990-01-25 | B00000949420 |
| 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/land-ho-time-to-go-trips-ashore-assayed-by-cruise-passenger.html | LAND HO TIME TO GO Trips Ashore Assayed By Cruise Passenger | By Richard Jh Johnston | RE0000469673 | 1990-01-25 | B00000949420 |
| 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/lening-defeats-sims-254243-in-empire-state-bowling-final.html | Lening Defeats Sims 254243 In Empire State Bowling Final | By Gordon S White Jr Special To the New York Times | RE0000469673 | 1990-01-25 | B00000949420 |
| 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/li-catholic-see-marks-5th-year-diocese-of-rockville-centre-plans.html | LI CATHOLIC SEE MARKS 5TH YEAR Diocese of Rockville Centre Plans Fete on Feb 16 | By Roy R Silver Special To the New York Times | RE0000469673 | 1990-01-25 | B00000949420 |
| 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/life-and-art-in-tune-duopianists-vronsky-and-babin-discuss-their.html | LIFE AND ART IN TUNE DuoPianists Vronsky and Babin Discuss Their Marriage and Careers | By Alan Rich | RE0000469673 | 1990-01-25 | B00000949420 |
| 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/literature-as-history.html | Literature As History | By Richard M Ludwig | RE0000469673 | 1990-01-25 | B00000949420 |
| 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/loaded-questions-on-the-launching-pad-questions.html | Loaded Questions on the Launching Pad Questions | By Paul Ramsey | RE0000469673 | 1990-01-25 | B00000949420 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/luxury-on-the-high-seas-the-france-will-give-superliner-recognition.html | LUXURY ON THE HIGH SEAS The France Will Give Superliner Recognition to TwoClass Ship Design on Her Gala Arrival in New York Feb 8 LUXURY ON THE HIGH SEAS ON THE SS FRANCE | By Robert Alden | RE0000469673 | 1990-01-25 | B00000949420 |
| 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/magnificent-exasperating-indonesia-a-correspondent-discusses-his.html | Magnificent Exasperating Indonesia A correspondent discusses his own feelings about Sukarnos Indonesia a country that evokes strong emotions whatever ones viewpoint Incredible Indonesia | By Bernard Kalb | RE0000469673 | 1990-01-25 | B00000949420 |
| 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/margin-4-lengths-fourandtwenty-wins-153910-coast-race-garwol-second.html | MARGIN 4 LENGTHS FourandTwenty Wins 153910 Coast Race Garwol Second 710 CHOICE WINS BY FOUR LENGTHS | By United Press International | RE0000469673 | 1990-01-25 | B00000949420 |
| 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/masina-is-choice-in-europes-richest-trot-prix-d-amerique-in-paris.html | Masina Is Choice in Europes Richest Trot Prix d Amerique in Paris Today Has 81600 Purse Masina Heads Field of Fifteen In Europes Richest Trot Today | By Robert Daley Special To the New York Times | RE0000469673 | 1990-01-25 | B00000949420 |
| 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/misadventures-include-mothballs-in-piano.html | MISADVENTURES INCLUDE MOTHBALLS IN PIANO | By Seymour Bernstein Kuala Lumpur Malaya | RE0000469673 | 1990-01-25 | B00000949420 |
| 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/moon-rocket-may-send-tv-pictures-back-today-ranger-3-to-try-for.html | Moon Rocket May Send TV Pictures Back Today RANGER 3 TO TRY FOR MOON PHOTOS | By John W Finney Special To the New York Times | RE0000469673 | 1990-01-25 | B00000949420 |
| 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/multifaceted-schell.html | MULTIFACETED SCHELL | By Eugene Archer | RE0000469673 | 1990-01-25 | B00000949420 |
| 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/museum-fosters-artsports-link-first-exhibition-is-planned-here-next.html | MUSEUM FOSTERS ARTSPORTS LINK First Exhibition Is Planned Here Next November | By Allison Danzig | RE0000469673 | 1990-01-25 | B00000949420 |
| 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/museum-on-gulf-memorial-at-cedar-keys-will-house-exhibits-tracing.html | MUSEUM ON GULF Memorial at Cedar Keys Will House Exhibits Tracing Areas History | By Ce Wright | RE0000469673 | 1990-01-25 | B00000949420 |
| 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/negroes-boycott-albany-ga-buses-shift-to-economic-weapons-in-civil.html | NEGROES BOYCOTT ALBANY GA BUSES Shift to Economic Weapons in Civil Rights Struggle | By Claude Sitton Special To the New York Times | RE0000469673 | 1990-01-25 | B00000949420 |
| 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/nepalese-facing-economic-crisis-inadequate-resources-bar-modern.html | NEPALESE FACING ECONOMIC CRISIS Inadequate Resources Bar Modern Development | By Paul Grimes Special To the New York Times | RE0000469673 | 1990-01-25 | B00000949420 |
| 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/new-chapters-in-west-side-stories-hopeful-ones-they-are-being.html | New Chapters in West Side Stories Hopeful ones they are being written by teachers and guidance experts in a program to bring help to 500000 city school children with special problems West Side Stories | By Natham Brown | RE0000469673 | 1990-01-25 | B00000949420 |
| 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/new-view-of-space-physical-and-chemical-properties-clarified-by-the.html | NEW VIEW OF SPACE Physical and Chemical Properties Clarified by the Satellites | By William L Laurence | RE0000469673 | 1990-01-25 | B00000949420 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/news-of-the-rialto-lincoln-repertory.html | NEWS OF THE RIALTO LINCOLN REPERTORY | By Lewis Funke | RE0000469673 | 1990-01-25 | B00000949420 |
| 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/news-of-the-stamp-world-canada-offers-special-for-education-year-un.html | NEWS OF THE STAMP WORLD Canada Offers Special For Education Year UN vs Malaria | By David Lidman | RE0000469673 | 1990-01-25 | B00000949420 |
| 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/news-of-tvradio-shows-of-two-stars-in-troubleitems.html | NEWS OF TVRADIO Shows of Two Stars In TroubleItems | By Val Adams | RE0000469673 | 1990-01-25 | B00000949420 |
| 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/no-celebration-delius-born-100-years-ago-remains-refined-elegiacand.html | NO CELEBRATION Delius Born 100 Years Ago Remains Refined ElegiacAnd Neglected | By Harold C Schonberg | RE0000469673 | 1990-01-25 | B00000949420 |
| 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/on-top-of-indepth-white-paper-example-of-the-tv-technique.html | ON TOP OF INDEPTH White Paper Example Of the TV Technique | By Richard F Shepard | RE0000469673 | 1990-01-25 | B00000949420 |
| 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/oriental-package-unesco-offers-disks-of-asiatic-music.html | ORIENTAL PACKAGE UNESCO Offers Disks Of Asiatic Music | By Robert Shelton | RE0000469673 | 1990-01-25 | B00000949420 |
| 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/paperbacks-in-review-new-fiction-titles.html | Paperbacks in Review New Fiction Titles | By Raymond Walters Jr | RE0000469673 | 1990-01-25 | B00000949420 |
| 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/parisian-screen-scene-boxoffice-winnersdirectors-dark-daycritics.html | PARISIAN SCREEN SCENE BoxOffice WinnersDirectors Dark DaysCritics SlantsNew Hits | By Cynthia Grenier | RE0000469673 | 1990-01-25 | B00000949420 |
| 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/passports-stir-a-basic-issue-their-denial-to-communists-poses.html | PASSPORTS STIR A BASIC ISSUE Their Denial to Communists Poses Constitutional Questions KEY FIGURES IN PASSPORT DISPUTE | By Anthony Lewis Special To the New York Times | RE0000469673 | 1990-01-25 | B00000949420 |
| 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/pay-of-skowron-raised-to-35000-yankee-first-baseman-gets-3000.html | PAY OF SKOWRON RAISED TO 35000 Yankee First Baseman Gets 3000 Increase for His Durability Last Season Skowron Gets Raise of 3000 From Yanks in a 35000 Pact | By Louis Effrat | RE0000469673 | 1990-01-25 | B00000949420 |
| 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/pentagon-uneasy-over-issue-of-political-role-of-the-military-it.html | PENTAGON UNEASY OVER ISSUE OF POLITICAL ROLE OF THE MILITARY It Fears Debates Hurt Prestige FIVE MILITARY VIEWS ON CENSORSHIP Need for Review Is Supported | By Jack Raymond Special to the New York Times | RE0000469673 | 1990-01-25 | B00000949420 |
| 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/personality-a-new-director-for-the-pennsy-howard-butcher-3d-is-a.html | Personality A New Director for the Pennsy Howard Butcher 3d Is a Philadelphian With Big Stake Great Grandfather of Broker Joined Board in 1849 | By Robert E Bedingfield | RE0000469673 | 1990-01-25 | B00000949420 |
| 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/photo-fair-in-march-revived-exhibit-to-be-held-at-armory.html | PHOTO FAIR IN MARCH Revived Exhibit to Be Held at Armory | By Jacob Deschin | RE0000469673 | 1990-01-25 | B00000949420 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/policy-problem-at-un-us-effort-to-gain-afroasian-support-strains.html | Policy Problem at UN US Effort to Gain AfroAsian Support Strains Relations With Allies | By Thomas J Hamilton | RE0000469673 | 1990-01-25 | B00000949420 |
| 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/power-catamarans-called-fast-roomy-safe-long-islander-lauds.html | Power Catamarans Called Fast Roomy Safe Long Islander Lauds SmoothRiding Family Boat Algazes Craft Does 31 Miles an Hour Accommodates 5 | By Clarence E Lovejo | RE0000469673 | 1990-01-25 | B00000949420 |
| 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/president-ready-to-ask-congress-for-urban-agency-plan-creating.html | PRESIDENT READY TO ASK CONGRESS FOR URBAN AGENCY Plan Creating Department of Cabinet Rank Expected to Be Offered Tomorrow PRESIDENT READY WITH URBAN PLAN | By Peter Braestrup Special To the New York Times | RE0000469673 | 1990-01-25 | B00000949420 |
| 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/psychiatrist-suggests-patients-aid-therapy-of-other-patients.html | Psychiatrist Suggests Patients Aid Therapy of Other Patients | By Emma Harrison | RE0000469673 | 1990-01-25 | B00000949420 |
| 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/questions-of-choice-new-films-make-one-wonder-a-bit.html | QUESTIONS OF CHOICE New Films Make One Wonder a Bit | By Bosley Crowther | RE0000469673 | 1990-01-25 | B00000949420 |
| 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/ranger-3-path-will-circle-sun-orbit-will-lie-just-outside-track.html | RANGER 3 PATH WILL CIRCLE SUN Orbit Will Lie Just Outside Track Followed by Earth | By Bill Becker Special To the New York Times | RE0000469673 | 1990-01-25 | B00000949420 |
| 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/rangers-bow-51-9th-defeat-in-row-provost-gets-26th-and-27th-goals.html | RANGERS BOW 51 9TH DEFEAT IN ROW Provost Gets 26th and 27th Goals of Season as He Sparks Canadien Six RANGERS BOW 51 9TH LOSS IN ROW | By United Press International | RE0000469673 | 1990-01-25 | B00000949420 |
| 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/readers-report.html | Readers Report | By Martin Levin | RE0000469673 | 1990-01-25 | B00000949420 |
| 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/records-pianists-quality-of-artistry-high-in-new-issues.html | RECORDS PIANISTS Quality of Artistry High In New Issues | By Raymond Ericson | RE0000469673 | 1990-01-25 | B00000949420 |
| 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/renewals-and-limits-of-styles-in-modern-painting.html | RENEWALS AND LIMITS OF STYLES IN MODERN PAINTING | By Stuart Preston | RE0000469673 | 1990-01-25 | B00000949420 |
| 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/review-to-print-foreign-authors-new-quarterly-was-dream-of-brooklyn.html | REVIEW TO PRINT FOREIGN AUTHORS New Quarterly Was Dream of Brooklyn Professor | By Wolfgang Saxon | RE0000469673 | 1990-01-25 | B00000949420 |
| 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/riverside-drive-to-get-2-coops-first-residential-building-on-street.html | RIVERSIDE DRIVE TO GET 2 COOPS First Residential Building on Street Since 51 is Due to Rise This Year LIMITEDPROFIT UNITS Down Payments to Average 500 a RoomMonthly Costs 2242 to 2620 Riverside Drive to Get 2 CoOps | By Edmond J Bartnett | RE0000469673 | 1990-01-25 | B00000949420 |
| 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/rodriguez-victor-in-thompson-bout-rodriguez-beats-thompson-here.html | Rodriguez Victor In Thompson Bout RODRIGUEZ BEATS THOMPSON HERE | By Robert L Teague | RE0000469673 | 1990-01-25 | B00000949420 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/room-for-more-tv-uhf-and-allchannel-receivers-may-help-but-change.html | ROOM FOR MORE TV UHF and AllChannel Receivers May Help but Change Will Take Time | By Jack Gould | RE0000469673 | 1990-01-25 | B00000949420 |
| 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/rupees-of-india-providing-silver-10000-tons-of-coins-being.html | RUPEES OF INDIA PROVIDING SILVER 10000 Tons of Coins Being Processed for US Mint | By William M Freeman | RE0000469673 | 1990-01-25 | B00000949420 |
| 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/russians-honor-dead-stalin-foe-skrypnik-suicide-in-1933-called.html | RUSSIANS HONOR DEAD STALIN FOE Skrypnik Suicide in 1933 Called Persecution Victim | By Theodore Shabad Special To the New York Times | RE0000469673 | 1990-01-25 | B00000949420 |
| 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/salesmen-due-here-for-buying-at-show-salesmen-to-buy-at-exhibit.html | Salesmen Due Here For Buying at Show SALESMEN TO BUY AT EXHIBIT HERE | By Myron Kandel | RE0000469673 | 1990-01-25 | B00000949420 |
| 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/school-editorial-arouses-vfw-ire-connecticut-group-slates-inquiry.html | SCHOOL EDITORIAL AROUSES VFW IRE Connecticut Group Slates Inquiry Into Article | By Richard H Parke Special To the New York Times | RE0000469673 | 1990-01-25 | B00000949420 |
| 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/scrap-pile-eluded-by-used-computers-as-sales-burgeon-used-computers.html | Scrap Pile Eluded By Used Computers As Sales Burgeon USED COMPUTERS ESCAPE SCRAP PILE | By John Johnsrud | RE0000469673 | 1990-01-25 | B00000949420 |
| 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/second-suspect-is-seized-here-in-96000-vitamin-smuggling.html | Second Suspect Is Seized Here In 96000 Vitamin Smuggling | By George Horne | RE0000469673 | 1990-01-25 | B00000949420 |
| 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/she-took-her-martini-and-drank-it-too.html | She Took Her Martini and Drank It Too | By Peter Savelle | RE0000469673 | 1990-01-25 | B00000949420 |
| 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/shipping-district-sheds-mustiness-old-buildings-near-battery-fall.html | SHIPPING DISTRICT SHEDS MUSTINESS Old Buildings Near Battery Fall Victim to Modern Times and Tastes OFFICES ARE REVAMPED Air Conditioning Lighting and New Furnishings Overcome Tradition SHIPPING DISTRICT SHEDS MUSTINESS | By Glenn Fowler | RE0000469673 | 1990-01-25 | B00000949420 |
| 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/ski-field-paced-by-unternaehrer-janet-munson-also-stars-at-new-york.html | SKI FIELD PACED BY UNTERNAEHRER Janet Munson Also Stars at New York Council Meet | By Michael Strauss Special To the New York Times | RE0000469673 | 1990-01-25 | B00000949420 |
| 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/some-men-in-white.html | Some Men In White | By L Fred Ayvazian | RE0000469673 | 1990-01-25 | B00000949420 |
| 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/southern-u-poses-student-dilemma-school-loyalty-in-conflict-with.html | SOUTHERN U POSES STUDENT DILEMMA School Loyalty in Conflict With Negroes Protests | By Leonard Buder Special To the New York Times | RE0000469673 | 1990-01-25 | B00000949420 |
| 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/soviet-economy-khrushchev-says-hes-catching-up-with-us-but-figures.html | SOVIET ECONOMY Khrushchev Says Hes Catching Up With US but Figures Show Trouble Spots | By Harry Schwartz | RE0000469673 | 1990-01-25 | B00000949420 |
| 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000469673 | 1990-01-25 | B00000949420 |
| 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/split-on-cuba-is-a-blow-to-us.html | SPLIT ON CUBA IS A BLOW TO US | By Tad Szulc Special to the New York Times | RE0000469673 | 1990-01-25 | B00000949420 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/sports-of-the-times-a-bow-to-the-heroes.html | Sports of The Times A Bow to the Heroes | By Arthur Daley | RE0000469673 | 1990-01-25 | B00000949420 |
| 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/state-is-haunted-by-an-1870-ghost-minister-wants-no-vote-on-15th.html | STATE IS HAUNTED BY AN 1870 GHOST Minister Wants No Vote on 15th Amendment Reversed | By Layhmond Robinson Special To the New York Times | RE0000469673 | 1990-01-25 | B00000949420 |
| 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/stennis-proposes-pentagon-revise-speech-scrutiny-says-hearings-show.html | STENNIS PROPOSES PENTAGON REVISE SPEECH SCRUTINY Says Hearings Show Clear Need to Improve Policy on Talks by Military Stennis Sees a Need to Revamp Pentagon SpeechReview Policy | By Jack Raymond Special To the New York Times | RE0000469673 | 1990-01-25 | B00000949420 |
| 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/swedes-receive-tax-rise-calmly-shoppers-scarcely-aware-sales-levy.html | SWEDES RECEIVE TAX RISE CALMLY Shoppers Scarcely Aware Sales Levy Is 64 | By Werner Wiskari Special To the New York Times | RE0000469673 | 1990-01-25 | B00000949420 |
| 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/syria-is-cautious-in-arab-rivalries-new-regime-putting-stress-on-in.html | SYRIA IS CAUTIOUS IN ARAB RIVALRIES New Regime Putting Stress on Independent Position | By Dana Adams Schmidt Special To the New York Times | RE0000469673 | 1990-01-25 | B00000949420 |
| 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/tariffs-program-before-congress-president-presents-trade-plans-that.html | TARIFFS PROGRAM BEFORE CONGRESS President Presents Trade Plans That Promise Hot Debate for Months HARD FIGHT IS SIGHTED Strong Opposition Expected Shift to Injury Basis Seen as a Major Issue TARIFFS PROGRAM BEFORE CONGRESS | By Brendan M Jones | RE0000469673 | 1990-01-25 | B00000949420 |
| 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/tax-plan-perils-a-japanese-town-nishiwaki-fears-bankruptcy-if-us.html | TAX PLAN PERILS A JAPANESE TOWN Nishiwaki Fears Bankruptcy If US Votes Cotton Levy | By Am Rosenthal Special To the New York Times | RE0000469673 | 1990-01-25 | B00000949420 |
| 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/taxes-and-travel-airlines-plan-fight-om-kennedys-bid-to-end-only.html | TAXES AND TRAVEL Airlines Plan Fight om Kennedys Bid To End Only Rail and Bus Levies TAXES AND THE TRAVELER | By Paul Jc Friedlander | RE0000469673 | 1990-01-25 | B00000949420 |
| 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/test-ship-fitted-with-hydrofoils-oceangoing-denison-due-to-be.html | TEST SHIP FITTED WITH HYDROFOILS OceanGoing Denison Due to Be Launched in Spring | By Byron Porterfield Special To the New York Times | RE0000469673 | 1990-01-25 | B00000949420 |
| 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/tests-on-trial-college-leaders-express-concern-over-selection-of.html | TESTS ON TRIAL College Leaders Express Concern Over Selection of Students | By Fred M Hechinger | RE0000469673 | 1990-01-25 | B00000949420 |
| 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/the-divided-latins-us-faces-reality-of-an-outer-seven-that-resists.html | The Divided Latins US Faces Reality of an Outer Seven That Resists a Strong Stand on Cuba | By Tad Szulc Special To the New York Times | RE0000469673 | 1990-01-25 | B00000949420 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/the-french-revolution-is-still-an-issue-from-it-says-a-historian.html | The French Revolution Is Still an Issue From it says a historian comes the basic division in presentday French society for its memory still patterns the nations political thoughts and actions The French Revolution Is Still an Issue | By Richard B Morris | RE0000469673 | 1990-01-25 | B00000949420 |
| 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/the-liberty-bell-at-ease-rests-on-concrete-bed-while-its-supports.html | THE LIBERTY BELL AT EASE Rests on Concrete Bed While Its Supports Are Repaired | By William G Weart | RE0000469673 | 1990-01-25 | B00000949420 |
| 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/the-merchants-view-a-look-at-the-shortterm-effects-of-poor-weather.html | The Merchants View A Look at the ShortTerm Effects Of Poor Weather on Sales Volume | By Herbert Koshetz | RE0000469673 | 1990-01-25 | B00000949420 |
| 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/the-nation-was-their-rock.html | The Nation Was Their Rock | By Hans Kohn | RE0000469673 | 1990-01-25 | B00000949420 |
| 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/the-nature-of-faith.html | The Nature Of Faith | By Reinhold Niebuhr | RE0000469673 | 1990-01-25 | B00000949420 |
| 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/the-present-and-the-past.html | The Present and the Past | By Hans Meyerhoff | RE0000469673 | 1990-01-25 | B00000949420 |
| 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/the-problems-have-mushroomed-the-problems.html | The Problems Have Mushroomed The Problems | By William G Pollard | RE0000469673 | 1990-01-25 | B00000949420 |
| 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/the-seine-to-the-hudson-the-visit-usa-plan-brings-seventy-french.html | THE SEINE TO THE HUDSON The Visit USA Plan Brings Seventy French Industrialists Here | By Morris Gilbert | RE0000469673 | 1990-01-25 | B00000949420 |
| 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/the-week-in-finance-market-shows-loss-for-fourth-week-reaching.html | The Week in Finance Market Shows Loss for Fourth Week Reaching Lowest Level in Six Months | By Thomas E Mullaney | RE0000469673 | 1990-01-25 | B00000949420 |
| 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/the-world-of-music-leventritt-returns-to-privacy-other-contests-go.html | THE WORLD OF MUSIC Leventritt Returns to Privacy Other Contests Go Public in a Big Way | By Ross Parmenter | RE0000469673 | 1990-01-25 | B00000949420 |
| 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/threat-of-salans-army-grows-terrorism-by-the-rightists-poses.html | THREAT OF SALANS ARMY GROWS Terrorism by the Rightists Poses Mounting Dilemma for French | By Robert C Doty Special To the New York Times | RE0000469673 | 1990-01-25 | B00000949420 |
| 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/togliatti-is-firm-on-averting-war-italian-red-goes-beyond-the.html | TOGLIATTI IS FIRM ON AVERTING WAR Italian Red Goes Beyond the Kremlin in Declaration | By Harry Schwartz | RE0000469673 | 1990-01-25 | B00000949420 |
| 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/top-burma-party-elects-leftists-slate-will-play-key-role-in.html | TOP BURMA PARTY ELECTS LEFTISTS Slate Will Play Key Role in Determining Next Premier | By Jacques Nevard Special To the New York Times | RE0000469673 | 1990-01-25 | B00000949420 |
| 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/trotskys-ghost-haunts-communism-stalins-bitter-foe-a-man-nearly.html | Trotskys Ghost Haunts Communism Stalins bitter foe a man nearly twentytwo years dead has become a central figure in the ideological conflict between Moscow and Peiping Trotskys Ghost Haunts Communism LIFE AND DEATH OF LEON TROTSKY | By Harry Schwartz | RE0000469673 | 1990-01-25 | B00000949420 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/twoday-maryland-show-opens-with-same-woes-and-634-dogs.html | TwoDay Maryland Show Opens With Same Woes and 634 Dogs | By John Rendel Special To the New York Times | RE0000469673 | 1990-01-25 | B00000949420 |
| 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/un-council-is-called-tuesday-to-weigh-soviet-congo-charge-un.html | UN Council Is Called Tuesday To Weigh Soviet Congo Charge UN COUNCIL MEETS TUESDAY ON CONGO | By Richard Eder Special To the New York Times | RE0000469673 | 1990-01-25 | B00000949420 |
| 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/unlisted-stocks-have-slow-week-price-index-rises-030-investors-seen.html | UNLISTED STOCKS HAVE SLOW WEEK Price Index Rises 030 Investors Seen Waiting | By Alexander R Hammer | RE0000469673 | 1990-01-25 | B00000949420 |
| 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/us-association-acts-to-stabilize-golf-rules-again-uniform-world.html | US ASSOCIATION ACTS TO STABILIZE GOLF RULES AGAIN Uniform World Code in Sight as 2Year Trial Ends Winters Elected Head GOLF GROUP ACTS TO STABILIZE CODE | By Lincoln A Werden | RE0000469673 | 1990-01-25 | B00000949420 |
| 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/us-field-hockey-team-ranges-far-touring-privateers-spur-sport-here.html | US Field Hockey Team Ranges Far Touring Privateers Spur Sport Here and Abroad | By William R Conklin | RE0000469673 | 1990-01-25 | B00000949420 |
| 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/us-medical-missionary-mixes-healing-and-fellowship-in-nepal-the.html | US Medical Missionary Mixes Healing and Fellowship in Nepal The Only Western Doctor in a Village of 4000 He Even Provides Water for a God | By John C Wicklein | RE0000469673 | 1990-01-25 | B00000949420 |
| 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/us-seeks-to-bar-oas-showdown-over-cuban-issue-rusk-and-opposing.html | US SEEKS TO BAR OAS SHOWDOWN OVER CUBAN ISSUE Rusk and Opposing Groups Progress Toward Accord on AntiCastro Action MEET AGAIN TOMORROW Deadline on Resolutions Put OffCentral Americans Still Want Sanctions US SEEKS TO BAR OAS SHOWDOWN | By Juan de Onis Special To the New York Times | RE0000469673 | 1990-01-25 | B00000949420 |
| 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/ussoviet-talks-open-wednesday-difficult-negotiations-seen-on.html | USSOVIET TALKS OPEN WEDNESDAY Difficult Negotiations Seen on Cultural Exchanges | By Max Frankel Special To the New York Times | RE0000469673 | 1990-01-25 | B00000949420 |
| 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/verwoerd-plan-draws-criticism-proposal-for-african-areas-selfrule.html | VERWOERD PLAN DRAWS CRITICISM Proposal for African Areas SelfRule Stirs Doubts | By Leonard Ingalls Special To the New York Times | RE0000469673 | 1990-01-25 | B00000949420 |
| 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/vietnam-weighs-curb-on-dancing-diem-faces-crisis-on-bill-also.html | VIETNAM WEIGHS CURB ON DANCING Diem Faces Crisis on Bill Also Outlawing Fights | By Homer Bigart Special To the New York Times | RE0000469673 | 1990-01-25 | B00000949420 |
| 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/wagner-criticizes-rockefeller-stand-on-care-for-aged-mayor-says.html | Wagner Criticizes Rockefeller Stand On Care for Aged Mayor Says Rockefeller Blocks Proper Medical Care for Aged | By Emanuel Perlmutter | RE0000469673 | 1990-01-25 | B00000949420 |
| 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/washington-how-to-win-the-cold-war-in-your-spare-time.html | Washington How to Win the Cold War in Your Spare Time | By James Reston | RE0000469673 | 1990-01-25 | B00000949420 |
| 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/west-appraises-communist-rift.html | WEST APPRAISES COMMUNIST RIFT | By Max Frankel Special To the New York Times | RE0000469673 | 1990-01-25 | B00000949420 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/withholding-bill-for-taxes-gaining-panel-approves-action-on.html | WITHHOLDING BILL FOR TAXES GAINING Panel Approves Action on Dividends and Interest Withholding Bill on Taxes Gains As Revisions Soften Criticism | By Robert Metz | RE0000469673 | 1990-01-25 | B00000949420 |
| 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/wood-field-and-stream-state-is-making-progress-in-provisions-for.html | Wood Field and Stream State Is Making Progress in Provisions for YearRound Outdoor Recreation | By Oscar Godbout | RE0000469673 | 1990-01-25 | B00000949420 |
| 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/words-to-the-wise-from-africa.html | Words to the Wise From Africa | By George Ht Kimble | RE0000469673 | 1990-01-25 | B00000949420 |
| 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/working-in-the-dark.html | Working In the Dark | By Jack Raymond | RE0000469673 | 1990-01-25 | B00000949420 |
| 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/world-medical-merger-care-and-medico-seek-lower-costs-increased.html | World Medical Merger CARE and MEDICO Seek Lower Costs Increased Efficiency and Better Service | By Howard A Rusk Md | RE0000469673 | 1990-01-25 | B00000949420 |
| 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/2-governors-call-rail-aid-a-us-job-volpe-and-notte-differ-with.html | 2 GOVERNORS CALL RAIL AID A US JOB Volpe and Notte Differ With White House on New Haven 2 GOVERNORS CALL RAIL AID A US JOB | By Stanley Levey | RE0000469674 | 1990-01-25 | B00000949421 |
| 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/adoula-scores-soviet-call-for-un-congo-meeting-terms-session.html | Adoula Scores Soviet Call For UN Congo Meeting Terms Session Tomorrow Poorly Timed Premier Due Here on Thursday Shows Anger Over Maneuver ADOULA PROTESTS UN CONGO SESSION | By Henry Tanner Special To the New York Times | RE0000469674 | 1990-01-25 | B00000949421 |
| 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/advertising-listening-to-highbrow-critics.html | Advertising Listening to Highbrow Critics | By Peter Bart | RE0000469674 | 1990-01-25 | B00000949421 |
| 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/algeria-bishops-warn-catholics-rightists-claims-of-support-by.html | ALGERIA BISHOPS WARN CATHOLICS Rightists Claims of Support by Priests Questioned 16 Killed by Terrorists Algeria Bishops Warn Catholics On Propaganda From Rightists | By Paul Hofmann Special To the New York Times | RE0000469674 | 1990-01-25 | B00000949421 |
| 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/auschwitz-yields-diary-of-ghetto-new-find-describes-trials-of-jews.html | AUSCHWITZ YIELDS DIARY OF GHETTO New Find Describes Trials of Jews Life in Lodz | By Arthur J Olsen Special To the New York Times | RE0000469674 | 1990-01-25 | B00000949421 |
| 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000469674 | 1990-01-25 | B00000949421 |
| 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/brooklyns-piers-being-modernized-mitsui-terminal-opens-soon.html | BROOKLYNS PIERS BEING MODERNIZED Mitsui Terminal Opens Soon Rehabilitation Work Set | By John P Callahan | RE0000469674 | 1990-01-25 | B00000949421 |
| 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/brussels-griffon-baltimore-victor-mighty-man-best-in-show-at.html | BRUSSELS GRIFFON BALTIMORE VICTOR Mighty Man Best in Show at Maryland KC Fixture | By John Rendel Special To the New York Times | RE0000469674 | 1990-01-25 | B00000949421 |
| 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/budget-for-state-is-due-wednesday-rockefeller-to-submit-plan-to.html | BUDGET FOR STATE IS DUE WEDNESDAY Rockefeller to Submit Plan to Spend 2600000000 | By Warren Weaver Jr Special To the New York Times | RE0000469674 | 1990-01-25 | B00000949421 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/cbs-may-shift-shows-by-young-father-knows-best-might-replace-main.html | CBS MAY SHIFT SHOWS BY YOUNG Father Knows Best Might Replace Main Street | By Val Adams | RE0000469674 | 1990-01-25 | B00000949421 |
| 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/classic-tailoring-is-softened-by-the-london-couture-this-season.html | Classic Tailoring Is Softened by the London Couture This Season | By Patricia Peterson Special to the New York Times | RE0000469674 | 1990-01-25 | B00000949421 |
| 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/college-aid-bills-before-congress-senate-and-house-to-open-debate.html | COLLEGE AID BILLS BEFORE CONGRESS Senate and House to Open Debate This Week on 2 Conflicting Proposals Debate on College Aid to Open In House and Senate This Week | By Anthony Lewis Special To the New York Times | RE0000469674 | 1990-01-25 | B00000949421 |
| 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/confusion-on-taxes-drive-on-interestdividend-reporting-is-thought.html | Confusion on Taxes Drive on InterestDividend Reporting Is Thought by Many to Be a New Levy | By Robert Metz | RE0000469674 | 1990-01-25 | B00000949421 |
| 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/connell-sets-daytona-record-in-national-sportscar-race.html | Connell Sets Daytona Record In National SportsCar Race | By Frank M Blunk Special To the New York Times | RE0000469674 | 1990-01-25 | B00000949421 |
| 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/contract-bride-cover-an-honor-with-an-honor-proves-to-be-true-but.html | Contract Bride Cover an Honor With an Honor Proves to Be True but Too Narrow | By Albert H Morehead | RE0000469674 | 1990-01-25 | B00000949421 |
| 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/crimes-rose-48-in-city-last-year-murders-up-238-gambling-and.html | CRIMES ROSE 48 IN CITY LAST YEAR Murders Up 238 Gambling and Juvenile Arrests Drop | By Emanuel Perlmutter | RE0000469674 | 1990-01-25 | B00000949421 |
| 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/cuban-coexistence-isolation-of-havana-regime-may-leave-room-for.html | Cuban Coexistence Isolation of Havana Regime May Leave Room for Some Ties at Arms Length | By Tad Szulc Special To the New York Times | RE0000469674 | 1990-01-25 | B00000949421 |
| 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/food-news-stevensons-recipe-for-a-president.html | Food News Stevensons Recipe for a President | By Craig Claiborne | RE0000469674 | 1990-01-25 | B00000949421 |
| 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/foreign-affairs-the-knight-inside-the-kremlin.html | Foreign Affairs The Knight Inside the Kremlin | By Cl Sulzberger | RE0000469674 | 1990-01-25 | B00000949421 |
| 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/high-tension-in-albany-tempers-are-short-in-both-parties-mainly.html | High Tension in Albany Tempers Are Short in Both Parties Mainly Because Future Is Uncertain | By Leo Egan Special to the New York Times | RE0000469674 | 1990-01-25 | B00000949421 |
| 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/house-conservatives-looking-to-alabama-for-more-strength-count-on.html | House Conservatives Looking To Alabama for More Strength Count on Liberals to Shift as States 9 Representatives Vie for 8 Available Seats | By John D Morris Special To the New York Times | RE0000469674 | 1990-01-25 | B00000949421 |
| 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/jewish-council-told-coalition-fights-kennedy-on-civil-rights.html | Jewish Council Told Coalition Fights Kennedy on Civil Rights | By Irving Spiegel | RE0000469674 | 1990-01-25 | B00000949421 |

| 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/kennedy-finds-softsell-way-to-attract-executive-for-jobs-foreign.html | Kennedy Finds SoftSell Way To Attract Executive for Jobs Foreign Aid Chief Calls In Group of 80 and Talks of Value of Service Abroad US FINDS AWAY TO FILL AID POSTS | By Felix Belair Jr Special To the New York Times | RE0000469674 | 1990-01-25 | B00000949421 |
|---|---|---|---|---|---|---|
| 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/kennedy-message-backs-urban-plan-he-will-send-it-to-congress-with.html | KENNEDY MESSAGE BACKS URBAN PLAN He Will Send It to Congress With Proposal Tomorrow | By Tom Wicker Special To the New York Times | RE0000469674 | 1990-01-25 | B00000949421 |
| 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/land-survey-in-chile-finds-use-for-aerial-photographic-maps.html | Land Survey in Chile Finds Use For Aerial Photographic Maps | By Brendan M Jones | RE0000469674 | 1990-01-25 | B00000949421 |
| 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/londons-market-takes-steep-fall-industrials-tumble-by-103-points.html | LONDONS MARKET TAKES STEEP FALL Industrials Tumble by 103 Points Sharpest Drop Since November LABOR TURMOIL NOTED Fears of Rail Strike and Other Disturbances Are Making Traders Wary | By Thomas P Ronan Special To the New York Times | RE0000469674 | 1990-01-25 | B00000949421 |
| 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/milk-drive-finds-cabiner-addicted-freemans-6-glasses-a-day-aid.html | MILK DRIVE FINDS CABINER ADDICTED Freemans 6 Glasses a Day Aid Cause Close to Him | By Marjorie Hunter Special To the New York Times | RE0000469674 | 1990-01-25 | B00000949421 |
| 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/murrow-in-debut-on-congro-radio-africans-enjoy-broadcast-by.html | MURROW IN DEBUT ON CONGRO RADIO Africans Enjoy Broadcast by American Star | By David Halberstam Special To the New York Times | RE0000469674 | 1990-01-25 | B00000949421 |
| 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/mutual-funds-young-people-are-big-buyers-study-finds-demand-from.html | Mutual Funds Young People Are Big Buyers Study Finds Demand From Newlyweds Others Is Strong | By Gene Smith | RE0000469674 | 1990-01-25 | B00000949421 |
| 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/negotiations-are-moving-slowly-in-britains-common-market-bid-in.html | Negotiations Are Moving Slowly In Britains Common Market Bid In View of Present State of the T alks Belief That Entry Is a Sure Thing Is Said to Be Highly Premature TALKS BY BRITAIN AND 6 DRAGGING | By Edwin L Dale Jr Special To the New York Times | RE0000469674 | 1990-01-25 | B00000949421 |
| 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/negro-policemen-gaining-in-south-voter-influence-held-factor-but.html | NEGRO POLICEMEN GAINING IN SOUTH Voter Influence Held Factor but Progress Is Slow | By Claude Sitton Special To the New York Times | RE0000469674 | 1990-01-25 | B00000949421 |
| 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/negro-university-faces-showdown-student-boycott-set-today-over.html | NEGRO UNIVERSITY FACES SHOWDOWN Student Boycott Set Today Over Racial Activities | By Leonard Buder Special To the New York Times | RE0000469674 | 1990-01-25 | B00000949421 |
| 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/nehru-is-warned-of-astral-peril-threat-foreseen-in-stars-derided-by.html | NEHRU IS WARNED OF ASTRAL PERIL Threat Foreseen in Stars Derided by Prime Minister | By Paul Grimes Special To the New York Times | RE0000469674 | 1990-01-25 | B00000949421 |
| 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/new-farm-shifts-likely-in-soviet-khrushchev-may-urge-more.html | NEW FARM SHIFTS LIKELY IN SOVIET Khrushchev May Urge More Decentralization at Parley | By Theodore Shabad Special To the New York Times | RE0000469674 | 1990-01-25 | B00000949421 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/newstar-italian-trotter-wins-rich-paris-prix-and-a-bid-to-race-in.html | Newstar Italian Trotter Wins Rich Paris Prix and a Bid to Race in US MASINA IS SECOND 3 LENGTHS BACK Roosevelt Raceway Seeks Newstar Off Showing in 81600 Classic | By Robert Daley Special To the New York Times | RE0000469674 | 1990-01-25 | B00000949421 |
| 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/opera-3-tosca-debuts-met-presents-margherita-roberti-corelli-and.html | Opera 3 Tosca Debuts Met Presents Margherita Roberti Corelli and Colzani in Leading Roles | By Raymond Ericson | RE0000469674 | 1990-01-25 | B00000949421 |
| 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/privileged-parking-and-spotty-enforcement-tangle-city-traffic.html | Privileged Parking and Spotty Enforcement Tangle City Traffic Barnes Seeks More Uniform Application of Maze of Rules PARKING JAMMING THE CITYS TRAFFIC | By Joseph C Ingraham | RE0000469674 | 1990-01-25 | B00000949421 |
| 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/prizes-and-parodies-mark-baseball-dinner-maris-mantle-ford-and.html | Prizes and Parodies Mark Baseball Dinner Maris Mantle Ford and Spink Among Those Honored | By Joseph M Sheehan | RE0000469674 | 1990-01-25 | B00000949421 |
| 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/ranger-crosses-path-of-the-moon-tv-attempt-fails-capsule-misses.html | RANGER CROSSES PATH OF THE MOON TV ATTEMPT FAILS Capsule Misses Target by 23000 MilesTransmitter Antenna Malfunctioned RANGER CROSSES PATH OF THE MOON | By Gladwin Hill Special To the New York Times | RE0000469674 | 1990-01-25 | B00000949421 |
| 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/rangers-bow-to-hawks-30-before-15260-at-garden-for-100th-loss-in.html | Rangers Bow to Hawks 30 Before 15260 at Garden for 100th Loss in Row HULL STANDS OUT WITH TWO GOALS Turner Also Registers for Hawks as Rangers Again Falter in Final Period | By William J Briordy | RE0000469674 | 1990-01-25 | B00000949421 |
| 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/rightists-press-drive-in-schools-harding-college-in-arkansas-is.html | RIGHTISTS PRESS DRIVE IN SCHOOLS Harding College in Arkansas Is Center for Program | By Donald Janson Special To the New York Times | RE0000469674 | 1990-01-25 | B00000949421 |
| 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/rita-hayworth-sets-stage-debut-film-star-to-appear-in-step-on-a.html | RITA HAYWORTH SETS STAGE DEBUT Film Star to Appear in Step on a Crack on Broadway | By Sam Zolotow | RE0000469674 | 1990-01-25 | B00000949421 |
| 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/rockefeller-gives-sermon-in-harlem-on-civil-rights-governor-gives.html | Rockefeller Gives Sermon in Harlem on Civil Rights GOVERNOR GIVES HARLEM SERMON | By Farnsworth Fowle | RE0000469674 | 1990-01-25 | B00000949421 |
| 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/russia-said-to-seek-talks-on-nuclear-ban-for-bonn-russia-said-to.html | Russia Said to Seek Talks On Nuclear Ban for Bonn RUSSIA SAID TO ASK BONN ATOM CURB | By Sydney Gruson Special To the New York Times | RE0000469674 | 1990-01-25 | B00000949421 |
| 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/shelters-arouse-coast-democrats-criticism-of-kennedy-plan-averted.html | SHELTERS AROUSE COAST DEMOCRATS Criticism of Kennedy Plan Averted in California | By Lawrence E Davies Special To the New York Times | RE0000469674 | 1990-01-25 | B00000949421 |
| 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/sleiertin-takes-honors-in-skiing-wins-combined-and-leads-centre-to.html | SLEIERTIN TAKES HONORS IN SKIING Wins Combined and Leads Centre to Council Title | By Michael Strauss Special To the New York Times | RE0000469674 | 1990-01-25 | B00000949421 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/south-africa-bias-in-sports-fought-unit-seeks-to-gain-place-for.html | SOUTH AFRICA BIAS IN SPORTS FOUGHT Unit Seeks to Gain Place for NonWhites in Olympics | By Leonard Ingalls Special To the New York Times | RE0000469674 | 1990-01-25 | B00000949421 |
| 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/the-baseball-writers-show.html | The Baseball Writers Show | By Arthur Daley | RE0000469674 | 1990-01-25 | B00000949421 |
| 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/theatre-family-affair-shelley-berman-and-eileen-heckart-star.html | Theatre Family Affair Shelley Berman and Eileen Heckart Star | By Howard Taubman | RE0000469674 | 1990-01-25 | B00000949421 |
| 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/tokle-wins-ski-lump-and-tells-formula-for-working-up-sweat.html | Tokle Wins Ski lump and Tells Formula for Working Up Sweat | By Howard M Tuckner Special To the New York Times | RE0000469674 | 1990-01-25 | B00000949421 |
| 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/trenton-to-weigh-dock-agency-bill-it-would-give-commission-power-to.html | TRENTON TO WEIGH DOCK AGENCY BILL It Would Give Commission Power to Curb Criminals | By George Cable Wright Special To the New York Times | RE0000469674 | 1990-01-25 | B00000949421 |
| 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/tv-spotlight-on-vips-cbs-and-fcc-officials-share-screen-in-summary.html | TV Spotlight on VIPs CBS and FCC Officials Share Screen in Summary of Network Inquiry | By Jack Gould | RE0000469674 | 1990-01-25 | B00000949421 |
| 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/un-to-help-nepal-in-search-for-power-sites-nepal-will-seek-sides.html | UN to Help Nepal in Search for Power Sites NEPAL WILL SEEK SIDES FOR POWER | By Kathleen McLaughlin Special To the New York Times | RE0000469674 | 1990-01-25 | B00000949421 |
| 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/us-wins-support-in-oas-for-plan-to-suspend-cuba-castros-admitted.html | US WINS SUPPORT IN OAS FOR PLAN TO SUSPEND CUBA Castros Admitted Marxism to Be Termed Incompatible With Americas System WIDE MAJORITY IS SEEN More Than 16 Delegations at Punta del Este Parley Said to Back Formula US WINS BACKING FOR PLAN ON CUBA | By Juan de Onis Special To the New York Times | RE0000469674 | 1990-01-25 | B00000949421 |
| 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/wagner-reports-showdown-near-on-prendergast-move-for-ouster-meeting.html | WAGNER REPORTS SHOWDOWN NEAR ON PRENDERGAST Move for Ouster Meeting to Be Made This Week Action by March Hinted PETITIONS CIRCULATED Upstate Party Leaders Push Drive Mayor SaysNo Successor Named Mayor Reports Showdown Near On Move to Oust Prendergast | By Clayton Knowles | RE0000469674 | 1990-01-25 | B00000949421 |
| 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/14-senators-urge-prompt-us-help-for-the-new-haven-14-senators-ask.html | 14 Senators Urge Prompt US Help For the New Haven 14 SENATORS ASK AID TO NEW HAVEN | By Cp Trussell Special To the New York Times | RE0000469676 | 1990-01-25 | B00000949423 |
| 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/4-irish-trackmen-point-for-relays-delany-rules-out-individual-races.html | 4 IRISH TRACKMEN POINT FOR RELAYS Delany Rules Out Individual Races Next 2 WeekEnds | By Joseph M Sheehan | RE0000469676 | 1990-01-25 | B00000949423 |
| 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/a-proper-californian-returns-collegian-will-play-here-in-february.html | A Proper Californian Returns Collegian Will Play Here in February If He Is Invited Ralston Reinstated Anticipates a Busy Year in Tennis | By Allison Danzig Special To the New York Times | RE0000469676 | 1990-01-25 | B00000949423 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/a-segregationist-advises-rightists-antired-leaders-school-told.html | A SEGREGATIONIST ADVISES RIGHTISTS AntiRed Leaders School Told Negroes Are Inferior | By Donald Janson Special To the New York Times | RE0000469676 | 1990-01-25 | B00000949423 |
| 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/advertising-talk-with-a-tanned-visitor-from-hawaii.html | Advertising Talk With a Tanned Visitor From Hawaii | By Peter Bart | RE0000469676 | 1990-01-25 | B00000949423 |
| 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/algiers-rightists-bomb-secret-unit-of-french-regime-government.html | ALGIERS RIGHTISTS BOMB SECRET UNIT OF FRENCH REGIME Government Silent on Toll in Shattered Villa 20 Deaths Rumored ALGIERS RIGHTISTS BOMB SECRET UNIT | By Paul Hofmann Special To the New York Times | RE0000469676 | 1990-01-25 | B00000949423 |
| 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/an-individual-musician-fritz-kreisler-stood-apart-from-the-two.html | An Individual Musician Fritz Kreisler Stood Apart From the Two Mainstreams of Violin Playing | By Harold C Schonberg | RE0000469676 | 1990-01-25 | B00000949423 |
| 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/art-a-playboy-at-work-neil-wellivers-paintings-spoof-el-greco.html | Art A Playboy at Work Neil Wellivers Paintings Spoof El Greco Downing and Weinberg Also Exhibit | By Brian ODoherty | RE0000469676 | 1990-01-25 | B00000949423 |
| 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/bonds-governments-tend-to-decline-in-an-inactive-market-bill.html | Bonds Governments Tend to Decline in an Inactive Market BILL DISCOUNTS SHOW NO SHIFTS HighGrade Corporates and Municipals Generally Are Unchanged in Price | By Paul Heffernan | RE0000469676 | 1990-01-25 | B00000949423 |
| 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/bonus-players-gibbs-and-kitt-sign-1962-yankee-contracts-haney.html | Bonus Players Gibbs and Kitt Sign 1962 Yankee Contracts Haney Pitcher With Richmond Also in FoldKubeks Army Duty May Force Boyer to Shortstop | By Louis Effrat | RE0000469676 | 1990-01-25 | B00000949423 |
| 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000469676 | 1990-01-25 | B00000949423 |
| 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/britain-in-ferment-atmosphere-of-political-crisis-created-by-common.html | Britain in Ferment Atmosphere of Political Crisis Created By Common Market and Wage Issues | By Drew Middleton Special To the New York Times | RE0000469676 | 1990-01-25 | B00000949423 |
| 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/collection-lost-to-metropolitan-robert-lehman-removed-his-90.html | COLLECTION LOST TO METROPOLITAN Robert Lehman Removed His 90 Paintings in Fall | By Philip Benjamin | RE0000469676 | 1990-01-25 | B00000949423 |
| 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/contract-bridge-seemingly-sure-tricks-can-sometimes-fail-to-live-up.html | Contract Bridge Seemingly Sure Tricks Can Sometimes Fail to Live Up to Their Promise | By Albert H Morehead | RE0000469676 | 1990-01-25 | B00000949423 |
| 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/critic-at-large-poem-by-an-actress-leads-to-a-song-of-praise-to-new.html | Critic at Large Poem by an Actress Leads to a Song of Praise to New York by Night Light | By Brooks Atkinson | RE0000469676 | 1990-01-25 | B00000949423 |
| 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/cuban-denounces-us-in-un-debate-attacks-policy-on-americas-during.html | CUBAN DENOUNCES US IN UN DEBATE Attacks Policy on Americas During Angola Discussion | By Sam Pope Brewer Special To the New York Times | RE0000469676 | 1990-01-25 | B00000949423 |
| 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/daniels-triumphs-in-st-nicks-fight-takes-unanimous-decision-from.html | DANIELS TRIUMPHS IN ST NICKS FIGHT Takes Unanimous Decision From Chapman for No 16 | By Howard M Tuckner | RE0000469676 | 1990-01-25 | B00000949423 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/defector-appeals-to-khrushchev-to-let-his-family-leave-russia.html | Defector Appeals to Khrushchev To Let His Family Leave Russia Defector Appeals to Khrushchev To Let His Family Leave Russia | By Robert C Doty Special To the New York Times | RE0000469676 | 1990-01-25 | B00000949423 |
| 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/external-heart-massage-called-a-boon-to-doctors-in-lifesaving.html | External Heart Massage Called A Boon to Doctors in LifeSaving | By Robert K Plumb | RE0000469676 | 1990-01-25 | B00000949423 |
| 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/fcc-disputes-robert-sarnoff-who-says-it-plans-rule-over-tv-robert.html | FCC Disputes Robert Sarnoff Who Says It Plans Rule Over TV ROBERT SARNOFF AND FCC CLASH | By John P Shanley Special To the New York Times | RE0000469676 | 1990-01-25 | B00000949423 |
| 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/fight-is-opened-on-prendergast-upstate-move-for-ouster-is-begun-by.html | FIGHT IS OPENED ON PRENDERGAST Upstate Move for Ouster is Begun by Albany Party | By Warren Weaver Jr Special To the New York Times | RE0000469676 | 1990-01-25 | B00000949423 |
| 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/food-sausage-favored-for-centuries-200-combinations-offer-source-of.html | Food Sausage Favored for Centuries 200 Combinations Offer Source of Protein Year Around Preserved Meats Vary With Ingredients Close at Hand | By Jean Hewitt | RE0000469676 | 1990-01-25 | B00000949423 |
| 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/fordham-groups-meet-on-return-of-football-team-but-on-smalltime.html | Fordham Groups Meet on Return of Football Team but on SmallTime Basis STUDENTS WILLING TO PAY FEE OF 10 Undergraduates Meet With Fordhams Athletic Board and Cite Favorable Vote | By Lincoln A Werden | RE0000469676 | 1990-01-25 | B00000949423 |
| 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/gilhooley-in-line-for-transit-post-called-rockefellers-choice-to.html | GILHOOLEY IN LINE FOR TRANSIT POST Called Rockefellers Choice to Replace Periconi on New York Authority Gilhooley Is Reported Chosen For City Transit Authority Post | By Leo Egan Special to the New York Times | RE0000469676 | 1990-01-25 | B00000949423 |
| 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/governor-scored-on-care-for-aged-aflcio-also-assails-bid-to-alter.html | GOVERNOR SCORED ON CARE FOR AGED AFLCIO Also Assails Bid to Alter Social Insurance | By Douglas Dales Special to the New York Times | RE0000469676 | 1990-01-25 | B00000949423 |
| 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/growth-and-variety-of-discount-houses-challenge-shopper-and-store.html | Growth and Variety of Discount Houses Challenge Shopper and Store Alike Definitions of Discounters Vary But Love of Bargains Is Certain | By Marylin Bender | RE0000469676 | 1990-01-25 | B00000949423 |
| 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/in-the-nation-if-lincoln-like-kennedy-had-invited-guidance.html | In The Nation If Lincoln Like Kennedy Had Invited Guidance | By Arthur Krock | RE0000469676 | 1990-01-25 | B00000949423 |
| 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/it-pays-to-improvise-lening-adjusts-style-during-tourney-and-finds.html | It Pays to Improvise Lening Adjusts Style During Tourney and Finds Himself 5000 Richer | By Gordon S White Jr | RE0000469676 | 1990-01-25 | B00000949423 |
| 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/japan-and-the-soviet-union-registered-major-gains-steel-output-set.html | Japan and the Soviet Union Registered Major Gains STEEL OUTPUT SET WORLD MARK IN 6I | By Thomas E Mullaney | RE0000469676 | 1990-01-25 | B00000949423 |
| 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/kirsten-is-hailed-at-the-bolshoi-she-praises-culture-exchange.html | Kirsten Is Hailed at the Bolshoi She Praises Culture Exchange | By Theodore Shabad Special To the New York Times | RE0000469676 | 1990-01-25 | B00000949423 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/magician-is-due-at-gypsys-trial-prosecution-plans-to-show-how.html | MAGICIAN IS DUE AT GYPSYS TRIAL Prosecution Plans to Show How 118273 Was Taken | By Jack Roth | RE0000469676 | 1990-01-25 | B00000949423 |
| 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/mayor-declares-reform-of-party-has-just-begun-tells-victory-dinner.html | MAYOR DECLARES REFORM OF PARTY HAS JUST BEGUN Tells Victory Dinner He Will Seek Maximum Activity by the Rank and File GIBES AT ROCKEFELLER He Calls Albany Leadership ReactionaryLehman Says Old Order Is Gone MAYOR WILL PRESS REFORM OF PARTY | By Clayton Knowles | RE0000469676 | 1990-01-25 | B00000949423 |
| 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/mayor-tries-out-his-new-cadillac-brushes-off-rockefellers-criticism.html | MAYOR TRIES OUT HIS NEW CADILLAC Brushes Off Rockefellers Criticism of Expenditure | By Paul Crowell | RE0000469676 | 1990-01-25 | B00000949423 |
| 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/mollet-warms-against-any-deal-with-rightists-expremier-asks.html | Mollet Warms Against Any Deal With Rightists ExPremier Asks Agreement on de Gaulle Successor Likens French Peril to That of Germany With Hitler | By Henry Giniger Special To the New York Times | RE0000469676 | 1990-01-25 | B00000949423 |
| 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/negro-students-ignore-boycott-southern-university-holds-classes-as.html | NEGRO STUDENTS IGNORE BOYCOTT Southern University Holds Classes as Walkout Fails | By Leonard Buder Special To the New York Times | RE0000469676 | 1990-01-25 | B00000949423 |
| 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/new-jobs-taught-to-farm-workers-25-in-jersey-get-new-skills-in.html | NEW JOBS TAUGHT TO FARM WORKERS 25 in Jersey Get New Skills in JoblessAid Project | By Milton Honig Special to the New York Times | RE0000469676 | 1990-01-25 | B00000949423 |
| 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/oas-in-impasse-over-cuba-action-showdown-near-2-conflicting.html | OAS IN IMPASSE OVER CUBA ACTION SHOWDOWN NEAR 2 Conflicting Positions Are Advanced on Proposal to Suspend Havana VOTE EXPECTED TODAY Majority Supporting Strong Measure but Rusk Seeks a Milder Compromise OAS IN IMPASSE OVER CUBA ACTION | By Juan de Onis Special To the New York Times | RE0000469676 | 1990-01-25 | B00000949423 |
| 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/orchestra-to-ask-help-from-actors-los-angeles-philharmonic-to-seek.html | ORCHESTRA TO ASK HELP FROM ACTORS Los Angeles Philharmonic to Seek Funds From Stars | By Murray Schumach Special To the New York Times | RE0000469676 | 1990-01-25 | B00000949423 |
| 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/outsiders-to-aid-kings-democrats-citizens-advisory-group-to-help.html | OUTSIDERS TO AID KINGS DEMOCRATS Citizens Advisory Group to Help Revise Party Rules | By David Anderson | RE0000469676 | 1990-01-25 | B00000949423 |
| 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/parley-acclaims-nonconformists-but-independent-thinker-is-told-that.html | PARLEY ACCLAIMS NONCONFORMISTS But Independent Thinker Is Told That Society Fears Expressions of Dissent PERSONALITY TESTS HIT Szigeti Criticizes Passive Audiences in a Speech to Symposium on Coast | By Lawrence E Davies Special To the New York Times | RE0000469676 | 1990-01-25 | B00000949423 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/police-giving-friendship-cards-for-20000-child-ten-to-color.html | Police Giving Friendship Cards For 20000 Child ten to Color | By Guy Passant | RE0000469676 | 1990-01-25 | B00000949423 |
| 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/political-satire-invades-capital-4-cabarets-sprout-in-shadow-of-the.html | Political Satire Invades Capital 4 Cabarets Sprout in Shadow of the White House | By Arthur Gelb Washington | RE0000469676 | 1990-01-25 | B00000949423 |
| 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/president-briefed-on-southeast-asian-guerrillas-congress-to-get.html | President Briefed on Southeast Asian Guerrillas Congress to Get Urban and Farm Plans This Week Returns to White House After WeekEnd in Florida | By Felix Belair Jr Special To the New York Times | RE0000469676 | 1990-01-25 | B00000949423 |
| 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/ribicoff-acts-to-encourage-mothers-on-relief-to-work-new-policy.html | Ribicoff Acts to Encourage Mothers on Relief to Work New Policy Will Permit Use of Earnings for Expenses of Educating Families States to Decide Own Course RIBICOFF MOVES TO AID MOTHERS | By Marjorie Hunter Special To the New York Times | RE0000469676 | 1990-01-25 | B00000949423 |
| 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/rusk-team-wins-latins-respect-secretary-and-aides-show-coolness.html | RUSK TEAM WINS LATINS RESPECT Secretary and Aides Show Coolness Under Pressure | By Tad Szulc Special To the New York Times | RE0000469676 | 1990-01-25 | B00000949423 |
| 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/sad-story-on-slopes-french-failures-and-little-snow-likely-for.html | Sad Story on Slopes French Failures and Little Snow Likely for World Skiing at Chamonix | By Robert Daley Special To the New York Times | RE0000469676 | 1990-01-25 | B00000949423 |
| 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/sarnoff-and-stanton-fool-experts-nbc-head-decries-possible.html | Sarnoff and Stanton Fool Experts NBC Head Decries Possible Censorship Testimony at Inquiry Reverses Positions | By Jack Gould | RE0000469676 | 1990-01-25 | B00000949423 |
| 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/ship-agents-deny-take-over-charge-call-union-protest-on-cargo.html | SHIP AGENTS DENY TAKE OVER CHARGE Call Union Protest on Cargo Preference Not True | By John P Callahan | RE0000469676 | 1990-01-25 | B00000949423 |
| 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/south-vietnam-and-guerrillas-vie-for-loyalty-of-tribesmen-president.html | South Vietnam and Guerrillas Vie for Loyalty of Tribesmen President and Red Opponents Seek Support of 500000 Natives of Highlands | By Homer Bigart Special To the New York Times | RE0000469676 | 1990-01-25 | B00000949423 |
| 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/sports-of-the-times-belated-recognition.html | Sports of The Times Belated Recognition | By Arthur Daley | RE0000469676 | 1990-01-25 | B00000949423 |
| 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/stocks-decline-in-light-trading-gain-of-1-for-du-pont-results-in-in.html | STOCKS DECLINE IN LIGHT TRADING Gain of 1 for du Pont Results in Increase of 018 for Average VOLUME IS AT 3050000 Korvette Is Most Active Security Advancing by 18 Point to 37 STOCKS DECLINE IN LIGHT TRADING | By Burton Crane | RE0000469676 | 1990-01-25 | B00000949423 |
| 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/suit-charges-loss-of-riders-in-ending-5th-ave-transfers.html | Suit Charges Loss of Riders In Ending 5th Ave Transfers | By John Sibley | RE0000469676 | 1990-01-25 | B00000949423 |
| 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/survey-proposed-on-nassau-water-county-board-is-urged-to-study.html | SURVEY PROPOSED ON NASSAU WATER County Board Is Urged to Study Supplies and Set Up a Comprehensive Plan | By Roy R Silver Special To the New York Times | RE0000469676 | 1990-01-25 | B00000949423 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/transport-strikes-tie-up-londoners-in-big-traffic-jam-traffic.html | Transport Strikes Tie Up Londoners In Big Traffic Jam TRAFFIC JAMMED IN LONDON STRIKE | By Thomas P Ronan Special To the New York Times | RE0000469676 | 1990-01-25 | B00000949423 |
| 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/trenton-gets-bill-on-hudson-tubes-legislation-also-provides-for.html | TRENTON GETS BILL ON HUDSON TUBES Legislation Also Provides for Trade Center in New York | By George Cable Wright Special To the New York Times | RE0000469676 | 1990-01-25 | B00000949423 |
| 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/us-eyes-common-market-plan-to-establish-a-patent-system-us-eyes.html | US Eyes Common Market Plan To Establish a Patent System US Eyes Common Market Plan To Establish a Patent System | By Stacy V Jones Special To the New York Times | RE0000469676 | 1990-01-25 | B00000949423 |
| 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/war-on-narcotics-mapped-for-city-dr-baumgartner-promises-massive.html | WAR ON NARCOTICS MAPPED FOR CITY Dr Baumgartner Promises Massive BattleAddicts May Get Chemical Aid SYPHILIS FIGHT PUSHED 3277725 Health Budget Offered at HearingFire Unit Asks 139959179 | By Charles G Bennett | RE0000469676 | 1990-01-25 | B00000949423 |
| 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/wind-blew-plays-to-new-producer-man-whohelped-herman-save-scripts.html | WIND BLEW PLAYS TO NEW PRODUCER Man WhoHelped Herman Save Scripts to Be Backer | By Louis Calta | RE0000469676 | 1990-01-25 | B00000949423 |
| 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/wnta-will-begin-school-tv-in-fall-delay-laid-to-time-needed-to.html | WNTA WILL BEGIN SCHOOL TV IN FALL Delay Laid to Time Needed to Develop Top Programs | By Val Adams | RE0000469676 | 1990-01-25 | B00000949423 |
| 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/wood-field-and-stream-dry-fly-fishermen-see-the-beaverkill-as.html | Wood Field and Stream Dry Fly Fishermen See the Beaverkill as Victim of New Roadway | By Oscar Godbout | RE0000469676 | 1990-01-25 | B00000949423 |
| 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/yogi-found-able-to-stop-heart-beat-is-interrupted-for-5-seconds.html | YOGI FOUND ABLE TO STOP HEART Beat Is Interrupted for 5 Seconds Study Reports | By Harold M Schmeck Jr | RE0000469676 | 1990-01-25 | B00000949423 |
| 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/yves-st-laurent-in-debut-on-his-own.html | Yves St Laurent in Debut on His Own | By Patricia Peterson Special To the New York Times | RE0000469676 | 1990-01-25 | B00000949423 |
| 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/15-billion-voted-by-house-for-college-construction-outlays-due-over.html | 15 Billion Voted by House For College Construction Outlays Due Over 5Year Period Would Total 300 Million AnnuallySenates Version Includes Student Help 15 Billion Is Voted by House To Assist College Construction | By John D Morris Special To the New York Times | RE0000469677 | 1990-01-25 | B00000950568 |
| 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/20-african-states-to-form-new-body-leaders-end-lagos-parley.html | 20 AFRICAN STATES TO FORM NEW BODY Leaders End Lagos Parley Nigerian Sees Unity | By Henry Tanner Special To the New York Times | RE0000469677 | 1990-01-25 | B00000950568 |
| 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/240-here-march-in-peace-strike-they-picket-sit-and-sing-in-rain.html | 240 HERE MARCH IN PEACE STRIKE They Picket Sit and Sing in Rain Before AEC Office | By Kennett Love | RE0000469677 | 1990-01-25 | B00000950568 |
| 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/27million-pay-increase-sought-by-city-firemen-firemen-seek.html | 27Million Pay Increase Sought by City Firemen Firemen Seek 27Million Raise And Better Working Conditions | By Paul Crowell | RE0000469677 | 1990-01-25 | B00000950568 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/29-old-registers-of-ships-sought-lloyds-hunting-for-books-of.html | 29 OLD REGISTERS OF SHIPS SOUGHT Lloyds Hunting for Books of 17601833 Period | By Thomas P Ronan Special To the New York Times | RE0000469677 | 1990-01-25 | B00000950568 |
| 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/50-students-picket-negro-university-most-go-to-classes.html | 50 Students Picket Negro University Most Go to Classes | By Leonard Buder Special To the New York Times | RE0000469677 | 1990-01-25 | B00000950568 |
| 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/a-talking-horse-and-maverick-top-fcc-in-television-rating-nbcs.html | A Talking Horse and Maverick Top FCC in Television Rating NBCs Summary on Sunday Night Viewed by 17 of Audience Inquiry Told | By John P Shanley Special to the New York Times | RE0000469677 | 1990-01-25 | B00000950568 |
| 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/aces-in-florida-race-feb-11-grind-draws-connell-hill-moss.html | Aces in Florida Race Feb 11 Grind Draws Connell Hill Moss | By Frank M Blunk Special to the New York Times | RE0000469677 | 1990-01-25 | B00000950568 |
| 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/addition-planned-for-6th-ave-line-transit-board-asks-5block-spur.html | ADDITION PLANNED FOR 6TH AVE LINE Transit Board Asks 5Block Spur Above 53d Street ADDITION PLANNED FOR 6TH AVE LINE | By Ralph Katz | RE0000469677 | 1990-01-25 | B00000950568 |
| 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/advertising-peril-found-in-overseas-steps.html | Advertising Peril Found in Overseas Steps | By Peter Bart | RE0000469677 | 1990-01-25 | B00000950568 |
| 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/aec-finds-snags-in-tunnel-testing-cost-delays-and-difficulty.html | AEC FINDS SNAGS IN TUNNEL TESTING Cost Delays and Difficulty Reported to Congress | By John W Finney Special to the New York Times | RE0000469677 | 1990-01-25 | B00000950568 |
| 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/albany-renewal-pressed-by-state-2-actions-aim-at-building-new.html | ALBANY RENEWAL PRESSED BY STATE 2 Actions Aim at Building New Offices Downtown | By Layhmond Robinson Special To the New York Times | RE0000469677 | 1990-01-25 | B00000950568 |
| 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/algerian-rebels-near-key-decision-french-expect-much-of-this-weeks.html | ALGERIAN REBELS NEAR KEY DECISION French Expect Much of This Weeks Tunis Meeting | By Robert C Doty Special to the New York Times | RE0000469677 | 1990-01-25 | B00000950568 |
| 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/art-museum-makes-slow-progress-huntington-hartfords-gallery-still-a.html | Art Museum Makes Slow Progress Huntington Hartfords Gallery Still a Year From Completion | By Sanka Knox | RE0000469677 | 1990-01-25 | B00000950568 |
| 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/art-painting-and-sculpture-displays-works-by-barnet-gat-and-decker.html | Art Painting and Sculpture Displays Works by Barnet Gat and Decker Shown | By Brian ODoherty | RE0000469677 | 1990-01-25 | B00000950568 |
| 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/bank-plans-here-scored-by-saxon-controller-attacks-merger-proposals.html | BANK PLANS HERE SCORED BY SAXON Controller Attacks Merger Proposals That Involve 13 Institutions in State | By Edward T OToole | RE0000469677 | 1990-01-25 | B00000950568 |
| 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/bar-seeks-delay-on-court-rules-opposition-to-practice-bills-voiced.html | BAR SEEKS DELAY ON COURT RULES Opposition to Practice Bills Voiced at Albany Hearing | By Warren Weaver Jr Special To the New York Times | RE0000469677 | 1990-01-25 | B00000950568 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/bonds-municipal-securities-advance-in-an-otherwise-inactive-market.html | Bonds Municipal Securities Advance in an Otherwise Inactive Market DISCOUNTS PARED FOR BILLS OF US Changes Slight for Rest of the Governments List Corporates Are Steady | By Paul Heffernan | RE0000469677 | 1990-01-25 | B00000950568 |
| 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000469677 | 1990-01-25 | B00000950568 |
| 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/carson-may-take-paars-post-oct-1-host-of-who-do-you-trust-reported.html | CARSON MAY TAKE PAARS POST OCT 1 Host of Who Do You Trust Reported NBC Choice | By Richard F Shepard | RE0000469677 | 1990-01-25 | B00000950568 |
| 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/contract-bridge-sheinwold-finishes-strong-in-tourney-also.html | Contract Bridge Sheinwold Finishes Strong in Tourney Also Contributes an Unusual Hand | By Albert H Morehead | RE0000469677 | 1990-01-25 | B00000950568 |
| 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/faster-computer-called-possible-device-1000-times-speedier-than.html | FASTER COMPUTER CALLED POSSIBLE Device 1000 Times Speedier Than Present Predicted | By Robert K Plumb | RE0000469677 | 1990-01-25 | B00000950568 |
| 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/feibleman-play-due-next-season-a-place-without-twilight-gets-two.html | FEIBLEMAN PLAY DUE NEXT SEASON A Place Without Twilight Gets Two New Sponsors | By Sam Zolotow | RE0000469677 | 1990-01-25 | B00000950568 |
| 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/fitted-silhouette-gets-further-endorsement.html | Fitted Silhouette Gets Further Endorsement | By Patricia Peterson Special To the New York Times | RE0000469677 | 1990-01-25 | B00000950568 |
| 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/food-news-cheese-that-whets-the-appetite.html | Food News Cheese That Whets the Appetite | By Nan Ickeringill | RE0000469677 | 1990-01-25 | B00000950568 |
| 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/foreign-affairs-new-ways-of-discussing-old-problems.html | Foreign Affairs New Ways of Discussing Old Problems | By Cl Sulzberger | RE0000469677 | 1990-01-25 | B00000950568 |
| 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/french-army-in-algeria-alerted-for-emergency-in-a-few-days-violent.html | French Army in Algeria Alerted For Emergency in a Few Days Violent Reaction to a CeaseFire Accord or New Blow by Terrorists Is Feared 21 More Are Slain in Cities | By Paul Hofmann Special To the New York Times | RE0000469677 | 1990-01-25 | B00000950568 |
| 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/gi-bids-salinger-save-orchestra-pfcconductor-makes-final-effort-to.html | GI BIDS SALINGER SAVE ORCHESTRA PfcConductor Makes Final Effort to Avert Disbanding | By Sydney Gruson Special To the New York Times | RE0000469677 | 1990-01-25 | B00000950568 |
| 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/governor-scores-mayor-on-transit-says-deal-with-quill-has-made-fare.html | GOVERNOR SCORES MAYOR ON TRANSIT Says Deal With Quill Has Made Fare Rise Certain Gilhooley Is Appointed GOVERNOR SCORES MAYOR ON TRANSIT | By Leo Egan Special To the New York Times | RE0000469677 | 1990-01-25 | B00000950568 |
| 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/hateenemy-idea-opposed-by-shoup-marine-chief-tells-senators-such.html | HATEENEMY IDEA OPPOSED BY SHOUP Marine Chief Tells Senators Such Talk Aids Defeatism | By Jack Raymond Special To the New York Times | RE0000469677 | 1990-01-25 | B00000950568 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/hodges-gets-33000-key-met-role-exdodger-is-signed-playing-regularly.html | Hodges Gets 33000 Key Met Role ExDodger Is Signed Playing Regularly Here Eyed as Spur | By Louis Effrat | RE0000469677 | 1990-01-25 | B00000950568 |
| 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/housing-agency-is-cities-friend-house-builders-too-benefit-from.html | HOUSING AGENCY IS CITIES FRIEND House Builders Too Benefit From Units Operations | By Peter Braestrup Special To the New York Times | RE0000469677 | 1990-01-25 | B00000950568 |
| 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/incompatibility-theory-americas-judging-cuba-under-concept-devised.html | Incompatibility Theory Americas Judging Cuba Under Concept Devised to Skirt Issue of Intervention | By Juan de Onis Special To the New York Times | RE0000469677 | 1990-01-25 | B00000950568 |
| 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/jersey-to-train-jobless-workers-macks-departure-points-up-problem.html | JERSEY TO TRAIN JOBLESS WORKERS Macks Departure Points Up Problem of Automation | By Clarence Dean Special To the New York Times | RE0000469677 | 1990-01-25 | B00000950568 |
| 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/kennedy-submits-urban-proposal-its-fate-in-doubt-department-would.html | KENNEDY SUBMITS URBAN PROPOSAL ITS FATE IN DOUBT Department Would Replace Housing AgencyWeaver in Line as Secretary CONGRESS MUST DECIDE Either House Can Override President in 60 Days He Cites Cities Needs KENNEDY SUBMITS URBAN PROPOSAL | By Tom Wicker Special To the New York Times | RE0000469677 | 1990-01-25 | B00000950568 |
| 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/kenny-aides-split-in-hudson-county-recall-of-jersey-city-mayor-to.html | KENNY AIDES SPLIT IN HUDSON COUNTY Recall of Jersey City Mayor to Be Sought by Register | By Joseph O Haff Special To the New York Times | RE0000469677 | 1990-01-25 | B00000950568 |
| 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/knicks-end-warriors-winning-streak-at-seven-with-116110-victory.html | Knicks End Warriors Winning Streak at Seven With 116110 Victory Here GUERIN IS LEADER FOR NEW YORKERS Knick Star Gets 46 Points Against Warriors Who Receive 55 From Wilt | By Robert L Teague | RE0000469677 | 1990-01-25 | B00000950568 |
| 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/lutherans-term-1962-a-key-year-parley-cites-unity-trend-in-mergers.html | LUTHERANS TERM 1962 A KEY YEAR Parley Cites Unity Trend in Mergers by Christians | By George Dugan Special To the New York Times | RE0000469677 | 1990-01-25 | B00000950568 |
| 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/market-scores-a-good-advance-average-gains-171-points-savings-and.html | MARKET SCORES A GOOD ADVANCE Average Gains 171 Points Savings and Loan Shares Slump on Tax Action VOLUME SHOWS A RISE Motors and Drugs Strong Financial Federation Declines 9  to 111 MARKET SCORES A GOOD ADVANCE | By Burton Crane | RE0000469677 | 1990-01-25 | B00000950568 |
| 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/move-made-to-fix-city-council-size-stable-figure-of-35-urged-to.html | MOVE MADE TO FIX CITY COUNCIL SIZE Stable Figure of 35 Urged to Offset Gerrymandering | By Charles G Bennett | RE0000469677 | 1990-01-25 | B00000950568 |
| 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/museum-of-modern-art-to-show-series-of-12-films-by-rossellini.html | Museum of Modern Art to Show Series of 12 Films by Rossellini | By Eugene Archer | RE0000469677 | 1990-01-25 | B00000950568 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/music-serkin-plays-two-concertos-pianist-is-soloist-with.html | Music Serkin Plays Two Concertos Pianist Is Soloist With Philadelphians Diamonds Seventh in Local Premiere | By Harold C Schonberg | RE0000469677 | 1990-01-25 | B00000950568 |
| 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/new-freighter-orders-gaining-slightly-annual-report-shows-ship.html | New Freighter Orders Gaining Slightly Annual Report Shows Ship Society Notes Increase in Specialized Vessels Bulk Carriers Aid Trend | By George Horne | RE0000469677 | 1990-01-25 | B00000950568 |
| 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/oas-votes-to-deny-cuba-any-interamerican-role-prohibits-trade-in.html | OAS VOTES TO DENY CUBA ANY INTERAMERICAN ROLE PROHIBITS TRADE IN ARMS 14 BACK CENSURE 6 Nations Abstain Havana Considers Appeal to UN OAS VOTE BARS CUBA FROM ROLE | By Tad Szulc Special To the New York Times | RE0000469677 | 1990-01-25 | B00000950568 |
| 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/party-expert-makes-plans-with-hostess.html | Party Expert Makes Plans With Hostess | By Jeanne Molli | RE0000469677 | 1990-01-25 | B00000950568 |
| 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/public-colleges-upheld-by-allen-local-school-aides-urged-to-support.html | PUBLIC COLLEGES UPHELD BY ALLEN Local School Aides Urged to Support Their Growth | By Robert H Terte Special To the New York Times | RE0000469677 | 1990-01-25 | B00000950568 |
| 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/rangers-will-try-a-revised-lineup-bathgate-goes-to-wing-for-bruins.html | RANGERS WILL TRY A REVISED LINEUP Bathgate Goes to Wing for Bruins Game Tonight | By William J Briordy | RE0000469677 | 1990-01-25 | B00000950568 |
| 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/rockefeller-gives-longterm-plan-for-mental-care-first-step-in.html | ROCKEFELLER GIVES LONGTERM PLAN FOR MENTAL CARE First Step in Overhaul of State Program Expected to Add 20 Million to Budget STATE GETS PLAN FOR MENTAL CARE | By Emma Harrison | RE0000469677 | 1990-01-25 | B00000950568 |
| 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/salinger-to-visit-soviet-in-spring-accepts-adzhubei-invitation-at.html | SALINGER TO VISIT SOVIET IN SPRING Accepts Adzhubei Invitation at White House Lunch SALINGER TO VISIT SOVIET IN SPRING | By Max Frankel Special To the New York Times | RE0000469677 | 1990-01-25 | B00000950568 |
| 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/senate-assured-a-vote-on-rights-mansfield-promises-action-on-bill.html | SENATE ASSURED A VOTE ON RIGHTS Mansfield Promises Action on Bill by End of April | By Russell Baker Special To the New York Times | RE0000469677 | 1990-01-25 | B00000950568 |
| 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/soviet-is-balked-on-congo-un-council-shuns-debate-soviet-is-balked.html | Soviet Is Balked on Congo UN Council Shuns Debate SOVIET IS BALKED ON CONGO DEBATE | By Thomas J Hamilton Special To the New York Times | RE0000469677 | 1990-01-25 | B00000950568 |
| 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/soviet-pays-honor-to-roosevelt-closer-ties-with-him-recalled.html | Soviet Pays Honor to Roosevelt Closer Ties With Him Recalled Khrushchev Sets Tone of Memorials by Calling President Political Realist Who Favored BusinessLike Collaboration | By Theodore Shabad Special To the New York Times | RE0000469677 | 1990-01-25 | B00000950568 |
| 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/sports-of-the-times-rocket-from-nowhere.html | Sports of The Times Rocket From Nowhere | By Arthur Daley | RE0000469677 | 1990-01-25 | B00000950568 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/state-gives-plan-for-family-court-asks-minimized-stigma-on-children.html | STATE GIVES PLAN FOR FAMILY COURT Asks Minimized Stigma on Children and Improved Handling of Disputes JUDICIARY ARTICLE SET More Advisers to Supervising Board UrgedHearings Here Feb 14 and 16 | By Douglas Dales Special To the New York Times | RE0000469677 | 1990-01-25 | B00000950568 |
| 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/subways-are-for-shopping-too-stations-get-more-retail-ventures.html | Subways Are For Shopping Too Stations Get More Retail Ventures Revenue Gains SELLING ENLIVENS SUBWAY STATIONS | By Myron Kandel | RE0000469677 | 1990-01-25 | B00000950568 |
| 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/tennis-world-divided-uslta-must-decide-this-week-whether-to-vote.html | Tennis World Divided USLTA Must Decide This Week Whether to Vote for Open Tourney | By Allison Danzig Special To the New York Times | RE0000469677 | 1990-01-25 | B00000950568 |
| 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/theatre-a-tardieu-trio-3-of-his-short-plays-open-at-van-dam.html | Theatre A Tardieu Trio 3 of His Short Plays Open at Van Dam | By Milton Esterow | RE0000469677 | 1990-01-25 | B00000950568 |
| 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/tough-hofstra-gains-reserve-strength-boatwright-at-64-to-join.html | Tough Hofstra Gains Reserve Strength Boatwright at 64 to Join Stowers Alfiere  Co Home Streak of 27 Challenged Today by Manhattan | By Gordon S White Jr Special To the New York Times | RE0000469677 | 1990-01-25 | B00000950568 |
| 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/tv-review-movement-toward-church-unity-studied.html | TV Review Movement Toward Church Unity Studied | By Jack Gould | RE0000469677 | 1990-01-25 | B00000950568 |
| 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/twu-strike-ban-is-won-by-pennsy-pennsy-wins-ban-on-twu-strike.html | TWU Strike Ban Is Won by Pennsy PENNSY WINS BAN ON TWU STRIKE | By William G Weart Special To the New York Times | RE0000469677 | 1990-01-25 | B00000950568 |
| 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/un-bids-lisbon-stop-repressing-angolan-people-assembly-99-to-2.html | UN BIDS LISBON STOP REPRESSING ANGOLAN PEOPLE Assembly 99 to 2 Approves AfricanAsian Proposal Beats Soviet Bloc Move UN BIDS LISBON END ANGOLA CURB | By Sam Pope Brewer Special To the New York Times | RE0000469677 | 1990-01-25 | B00000950568 |
| 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/us-and-57-private-concerns-set-to-start-insuring-exporters.html | US and 57 Private Concerns Set to Start Insuring Exporters INSURANCE PLAN ON EXPORTS SET | By Sal R Nuccio | RE0000469677 | 1990-01-25 | B00000950568 |
| 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/us-steel-61-net-lowest-since-52-earnings-305-a-share-on-sales.html | US STEEL 61 NET LOWEST SINCE 52 Earnings 305 a Share on Sales Decline Compared With 516 for 1960 BUT GAINS ARE SIGHTED FirstQuarter Advance Seen Blough Notes Goldberg TalkDividend Voted STEEL PRODUCERS REPORT EARNINGS | By Kenneth S Smith | RE0000469677 | 1990-01-25 | B00000950568 |
| 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/us-weighing-new-moves-in-fight-on-payments-deficit.html | US Weighing New Moves in Fight on Payments Deficit | By Richard E Mooney Special To the New York Times | RE0000469677 | 1990-01-25 | B00000950568 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/vote-push-urged-for-us-rightists-hargis-calls-for-election-of-a.html | VOTE PUSH URGED FOR US RIGHTISTS Hargis Calls for Election of a Conservative Congress | By Donald Janson Special To the New York Times | RE0000469677 | 1990-01-25 | B00000950568 |
| 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/washington-how-to-lose-elections-without-half-trying.html | Washington How to Lose Elections Without Half Trying | By James Reston | RE0000469677 | 1990-01-25 | B00000950568 |
| 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/womens-world-abroad-moscow-housewifes-shopping-bag-an-avoska-which.html | Womens World Abroad Moscow Housewifes Shopping Bag An Avoska Which Means Perhaps | By Harrison E Salisbury Special To the New York Times | RE0000469677 | 1990-01-25 | B00000950568 |
| 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/wood-field-and-stream-calm-coexistence-urged-in-cold-war-between.html | Wood Field and Stream Calm Coexistence Urged in Cold War Between IceFishermen IceBoaters | By Oscar Godbout | RE0000469677 | 1990-01-25 | B00000950568 |
| 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/11-here-are-cited-by-science-hunt-students-among-40-chosen-for.html | 11 HERE ARE CITED BY SCIENCE HUNT Students Among 40 Chosen for USWide Competition Variety of Projects Chosen From 23768 | By Fred M Hechinger | RE0000469680 | 1990-01-25 | B00000950571 |
| 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/16-combat-curbs-on-tax-deduction-new-yorkers-in-house-fight.html | 16 COMBAT CURBS ON TAX DEDUCTION New Yorkers in House Fight Proposals on Entertaining Effect on Restaurants Feared | By Cp Trussell Special To the New York Times | RE0000469680 | 1990-01-25 | B00000950571 |
| 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/2-li-boys-die-in-fire-ministers-sons-are-trapped-as-blaze-engulfs.html | 2 LI BOYS DIE IN FIRE Ministers Sons Are Trapped as Blaze Engulfs House | Special to The New York Times | RE0000469680 | 1990-01-25 | B00000950571 |
| 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/2-of-3-women-score-in-news-conference.html | 2 OF 3 WOMEN SCORE IN NEWS CONFERENCE | Special to The New York Times | RE0000469680 | 1990-01-25 | B00000950571 |
| 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/25-billion-asked-in-state-budget-with-no-tax-rise-rockefeller-plans.html | 25 BILLION ASKED IN STATE BUDGET WITH NO TAX RISE Rockefeller Plans to Speed Collection of Three Levies and to End 10 Rebate Major Items Listed Precarious Balance ROCKEFELLER ASKS 25BILLION FUNDS ElectionYear Issues Proposed Allocations Public Hearings Slated | By Warren Weaver Jr Special To the New York Times | RE0000469680 | 1990-01-25 | B00000950571 |
| 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/3-bookkeeping-maneuvers-used-by-governor-to-balance-budget.html | 3 Bookkeeping Maneuvers Used By Governor to Balance Budget | Special to The New York Times | RE0000469680 | 1990-01-25 | B00000950571 |
| 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/3-in-philadelphia-win-shipyard-bid-business-men-to-redevelop.html | 3 IN PHILADELPHIA WIN SHIPYARD BID Business Men to Redevelop Facilities at Cramp | By William G Weart Special To the New York Times | RE0000469680 | 1990-01-25 | B00000950571 |
| 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/4000000-animal-medical-center-is-a-care-and-research-complex.html | 4000000 Animal Medical Center Is a Care and Research Complex | The New York Times by Ernest Sisto | RE0000469680 | 1990-01-25 | B00000950571 |
| 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/actions-by-the-americas.html | Actions by the Americas | Special to The New York Times | RE0000469680 | 1990-01-25 | B00000950571 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/activity-is-slight-in-other-sectors-moves-irregular-in-the-us.html | ACTIVITY IS SLIGHT IN OTHER SECTORS Moves Irregular in the US ListBill Discounts Rise Corporates Steady Governments Irregular | By Paul Heffernan | RE0000469680 | 1990-01-25 | B00000950571 |
| 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/advertising-a-shift-for-betty-crocker-mix.html | Advertising A Shift for Betty Crocker Mix | By Peter Bartjean Raeburn | RE0000469680 | 1990-01-25 | B00000950571 |
| 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/agile-dutchmen-make-23-steals-hofstra-raises-home-streak-to.html | AGILE DUTCHMEN MAKE 23 STEALS Hofstra Raises Home Streak to 28Swartz With 22 Points Paces Victors Petro Leads Manhattan Bid Edge in Rebounds | By Robert L Teague Special To the New York Times | RE0000469680 | 1990-01-25 | B00000950571 |
| 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/algerian-warns-eatremists.html | Algerian Warns Eatremists | Special to The New York Times | RE0000469680 | 1990-01-25 | B00000950571 |
| 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/argentinas-break-witk-cuba-demanded-by-military-heads-they-also.html | Argentinas Break Witk Cuba Demanded by Military Heads They Also Call for Foreign Ministers Ouster Over Punta del Este Stand Peron Barred Minister Says | Special to The New York Times | RE0000469680 | 1990-01-25 | B00000950571 |
| 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/aviation-inroads-by-soviet-fought-us-acts-to-block-russian-gains-in.html | AVIATION INROADS BY SOVIET FOUGHT US Acts to Block Russian Gains in Latin America Counsel Sees Threat Testimony By State | By Edward Hudson | RE0000469680 | 1990-01-25 | B00000950571 |
| 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/ayub-cool-to-new-delhi-trip.html | Ayub Cool to New Delhi Trip | Special to The New York Times | RE0000469680 | 1990-01-25 | B00000950571 |
| 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/basic-unity-in-soviet-party-seen.html | Basic Unity in Soviet Party Seen | Special to The New York Times | RE0000469680 | 1990-01-25 | B00000950571 |
| 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/behmanhansen.html | BehmanHansen | Special to The New York Times | RE0000469680 | 1990-01-25 | B00000950571 |
| 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/books-of-the-times-argument-is-reversed-reds-aims-described.html | Books of The Times Argument Is Reversed Reds Aims Described | By Charles Poore | RE0000469680 | 1990-01-25 | B00000950571 |
| 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/british-slowdown-off-mail-union-drops-campaign-of-strict-adherence.html | BRITISH SLOWDOWN OFF Mail Union Drops Campaign of Strict Adherence to Rule | Special to The New York Times | RE0000469680 | 1990-01-25 | B00000950571 |
| 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/brown-six-scores-31-olsens-secondperiod-goal-snaps-tie-with.html | BROWN SIX SCORES 31 Olsens SecondPeriod Goal Snaps Tie With Princeton | Special to The New York Times | RE0000469680 | 1990-01-25 | B00000950571 |
| 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/caracas-accuses-reds-regime-jails-300-after-raids-on-communist.html | CARACAS ACCUSES REDS Regime Jails 300 After Raids on Communist Offices | Special to The New York Times | RE0000469680 | 1990-01-25 | B00000950571 |
| 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/carol-weinstein-engaged.html | Carol Weinstein Engaged | Special to The New York Times | RE0000469680 | 1990-01-25 | B00000950571 |
| 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/central-obtains-twu-strike-ban-writ-granted-here-is-same-as-order.html | CENTRAL OBTAINS TWU STRIKE BAN Writ Granted Here Is Same as Order Won by Pennsy Pennsyl Got Similar Ban | By Edward Ranzal | RE0000469680 | 1990-01-25 | B00000950571 |
| 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/ceylon-arrests-two-more.html | Ceylon Arrests Two More | Special to The New York Times | RE0000469680 | 1990-01-25 | B00000950571 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/chamber-to-give-award-to-princeton-president.html | Chamber to Give Award To Princeton President | Special to The New York TimesGabor Eder | RE0000469680 | 1990-01-25 | B00000950571 |
| 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/child-rights-study-up-un-unit-urges-action-on-bias-against-the.html | CHILD RIGHTS STUDY UP UN Unit Urges Action on Bias Against the Illegitimate | Special to The New York Times | RE0000469680 | 1990-01-25 | B00000950571 |
| 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/christian-group-aims-at-politics-conservative-protestants-to-work.html | CHRISTIAN GROUP AIMS AT POLITICS Conservative Protestants to Work at Precinct Level No Political Endorsement Must Be Christian | By John Wicklein | RE0000469680 | 1990-01-25 | B00000950571 |
| 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/city-gives-up-plan-for-west-village-urban-renewal-project-is.html | CITY GIVES UP PLAN FOR WEST VILLAGE Urban Renewal Project Is Dropped From Books by Unanimous Vote 100 Attend Meeting Subject of Bitterness CITY GIVES UP PLAN FOR WEST VILLAGE | By Charles G Bennett | RE0000469680 | 1990-01-25 | B00000950571 |
| 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/citys-realty-valued-at-record-27-billion-city-realty-rolls-exceed.html | Citys Realty Valued At Record 27 Billion CITY REALTY ROLLS EXCEED 27 BILLION | By Edmond J Bartnett | RE0000469680 | 1990-01-25 | B00000950571 |
| 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/columbia-nyu-face-racial-fight-core-director-charges-housing.html | COLUMBIA NYU FACE RACIAL FIGHT CORE Director Charges Housing Discrimination Sees Simple Problem Columbia Denies Practice | By Austin C Wehrwein Special To the New York Times | RE0000469680 | 1990-01-25 | B00000950571 |
| 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/contract-bridge-play-is-impressive-but-french-champions-guess-is.html | Contract Bridge Play Is Impressive but French Champions Guess Is Not Comme II Faut East Returns a Spade | By Albert H Morehead | RE0000469680 | 1990-01-25 | B00000950571 |
| 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/courtplan-hearings-state-group-to-hold-sessions-in-albany-and-new.html | COURTPLAN HEARINGS State Group to Hold Sessions in Albany and New York | Special to The New York Times | RE0000469680 | 1990-01-25 | B00000950571 |
| 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/cubans-turn-to-un.html | Cubans Turn to UN | Special to The New York Times | RE0000469680 | 1990-01-25 | B00000950571 |
| 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/diana-l-damon-is-future-bride-of-antony-smart-exstudent-in-hawaii.html | Diana L Damon Is Future Bride Of Antony Smart ExStudent in Hawaii Engaged to a U of Vermont Graduate | Bob Johnson | RE0000469680 | 1990-01-25 | B00000950571 |
| 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/eisenhower-asks-economic-reform-calls-on-gop-to-change-laws-to.html | EISENHOWER ASKS ECONOMIC REFORM Calls on GOP to Change Laws to Stress Initiative EISENHOWER ASKS ECONOMIC REFORM | By Gladwin Hill Special To the New York Times | RE0000469680 | 1990-01-25 | B00000950571 |
| 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/elkingsley-47-a-film-importer-distributor-of-foreignmade-movies.html | ELKINGSLEY 47 A FILM IMPORTER Distributor of ForeignMade Movies Since 1946 Dies Imported Bardot Film Joined Paramount in 1933 Headed Columbia Subsidary | Special to The New York Times | RE0000469680 | 1990-01-25 | B00000950571 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/excerpts-from-report-by-commission-on-outdoor-recreation-resources.html | Excerpts From Report by Commission on Outdoor Recreation Resources An Introduction With Summary of Recommendations Some Findings of the Study The Simple Activities Are the Most Popular Money Is Needed Water Is a Focal Point of Outdoor Recreation Guidelines For Management Promoting Recreation Values In Related Fields Meeting the Costs A Bureau of Outdoor Recreation A GrantsinAid Program | Special to The New York Times | RE0000469680 | 1990-01-25 | B00000950571 |
| 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/farm-plan-gives-choice-controls-or-end-of-aid-first-milk-curbs.html | FARM PLAN GIVES CHOICE CONTROLS OR END OF AID FIRST MILK CURBS SOUGHT PRESIDENT IN PLEA Bids Congress Back Program to Reduce Crop Surpluses Would Expand Food Aid New Farm Plan Offers Choice Of Controls or CutOff of Aid WHEAT Must Accept Controls FEED GRAINS DAIRY | By William M Blair Special To the New York Times | RE0000469680 | 1990-01-25 | B00000950571 |
| 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/flying-wallendas-back-on-wire-after-fall-fatal-to-2-aerialists.html | Flying Wallendas Back on Wire After Fall Fatal to 2 Aerialists Performers Tense Shrine Circuses for Charity | Special to The New York Times | RE0000469680 | 1990-01-25 | B00000950571 |
| 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/gift-linked-to-brothers.html | Gift Linked to Brothers | Special to The New York Times | RE0000469680 | 1990-01-25 | B00000950571 |
| 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/giltedge-issues-climb-in-london-governments-only-feature-in.html | GILTEDGE ISSUES CLIMB IN LONDON Governments Only Feature in ListIndex Adds 13 Index Climbs 13 Average closing prices follow FRANKFURT AMSTERDAM PARIS | Special to The New York Times | RE0000469680 | 1990-01-25 | B00000950571 |
| 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/givenchys-best-show-hailed-by-store-buyers.html | Givenchys Best Show Hailed by Store Buyers | By Patricia Peterson Special To the New York Times | RE0000469680 | 1990-01-25 | B00000950571 |
| 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/gizenga-is-offered-protection-by-un.html | GIZENGA IS OFFERED PROTECTION BY UN | Special to The New York TimesSpecial to The New York Times | RE0000469680 | 1990-01-25 | B00000950571 |
| 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/gloria-r-henriques-married-to-ensign.html | Gloria R Henriques Married to Ensign | Special to The New York Times | RE0000469680 | 1990-01-25 | B00000950571 |
| 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/gop-cautioned-on-negativism-morton-speaks-at-school-red-issue-is.html | GOP CAUTIONED ON NEGATIVISM Morton Speaks at School Red Issue Is Hinted | By Marjorie Hunter Special To the New York Times | RE0000469680 | 1990-01-25 | B00000950571 |
| 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/governor-chides-wagner-on-pleas-letter-ascribes-citys-aid-requests.html | GOVERNOR CHIDES WAGNER ON PLEAS Letter Ascribes Citys Aid Requests to Politics Three Requests Favored Response by Wagner | By Douglas Dales Special To the New York Times | RE0000469680 | 1990-01-25 | B00000950571 |

| 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/graft-inquiry-halts-big-home-projects-city-links-graft-to-home.html | Graft Inquiry Halts Big Home Projects CITY LINKS GRAFT TO HOME BUILDERS | By David Anderson | RE0000469680 | 1990-01-25 | B00000950571 |
|---|---|---|---|---|---|---|
| 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/highlights-of-state-budget.html | Highlights of State Budget | Special to The New York Times | RE0000469680 | 1990-01-25 | B00000950571 |
| 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/hodges-asks-aggressive-exporting-rise-in-exporting-urged-by-hodges.html | Hodges Asks Aggressive Exporting RISE IN EXPORTING URGED BY HODGES Kennedy Plan Backed | By Richard Rutter | RE0000469680 | 1990-01-25 | B00000950571 |
| 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/hogan-pleads-for-cape-man-18-he-joins-appeals-to-governor-to-spare.html | Hogan Pleads for Cape Man 18 He Joins Appeals to Governor to Spare Life of Killer MERCY FOR YOUTH IN KILLING ASKED | By Layhmond Robinson Special To the New York Times | RE0000469680 | 1990-01-25 | B00000950571 |
| 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/holtzfriedman.html | HoltzFriedman | Special to The New York Times | RE0000469680 | 1990-01-25 | B00000950571 |
| 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/impact-of-punta-del-este-longrun-effect-on-the-americas-may-exceed.html | Impact of Punta del Este LongRun Effect on the Americas May Exceed That on Castro Regime The Other View A Difficult Position | By Tad Szulc Special To the New York Times | RE0000469680 | 1990-01-25 | B00000950571 |
| 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/in-the-nation-contrasting-attitudes-on-two-legal-proposals-cloudy.html | In The Nation Contrasting Attitudes on Two Legal Proposals Cloudy Vision The Judicial Record | By Arthur Krock | RE0000469680 | 1990-01-25 | B00000950571 |
| 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/indonesians-promise-to-support-interests-of-new-guinea-people.html | Indonesians Promise to Support Interests of New Guinea People Subandrio Says Inhabitants Can Break Ties Later If They Choose UN Assistance Welcomed | By Robert Trumbull Special To the New York Times | RE0000469680 | 1990-01-25 | B00000950571 |
| 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/integrated-throng-hears-miss-dobbs.html | INTEGRATED THRONG HEARS MISS DOBBS | Special to The New York Times | RE0000469680 | 1990-01-25 | B00000950571 |
| 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/italian-town-gets-new-bequest-golden-shower-alters-lives-villagers.html | Italian Town Gets New Bequest Golden Shower Alters Lives Villagers Life Altered | Special to The New York Times | RE0000469680 | 1990-01-25 | B00000950571 |
| 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/itchy-clothes-a-problem-little-girls-tell-designer.html | Itchy Clothes a Problem Little Girls Tell Designer | By Jeanne Molli | RE0000469680 | 1990-01-25 | B00000950571 |
| 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/jean-carroll-engaged-to-drew-m-baker-jr.html | Jean Carroll Engaged To Drew M Baker Jr | Special to The New York Times | RE0000469680 | 1990-01-25 | B00000950571 |
| 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/kennedy-asks-for-inquiry-on-excessive-stockpile-he-hints-at.html | KENNEDY ASKS FOR INQUIRY ON EXCESSIVE STOCKPILE HE HINTS AT PROFITEERING SHOCKED BY TOTAL President Cites Cases in Which Storage Is 7 Times the Need Promises Cooperation KENNEDY DECRIES STOCKPILE EXCESS Visited White House | By Tom Wicker Special To the New York Times | RE0000469680 | 1990-01-25 | B00000950571 |
| 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/kennedy-lectures-4-states-on-appeal-for-the-new-haven-president.html | Kennedy Lectures 4 States on Appeal For the New Haven PRESIDENT CHIDES 4 STATES ON PLEA | By Peter Braestrup Special To the New York Times | RE0000469680 | 1990-01-25 | B00000950571 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/korean-court-finds-2-guilty-of-treason.html | KOREAN COURT FINDS 2 GUILTY OF TREASON | Special to The New York Times | RE0000469680 | 1990-01-25 | B00000950571 |
| 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/lack-of-progress-on-shelters-seen-in-state-funds-for-program.html | Lack of Progress on Shelters Seen in State Funds for Program | Special to The New York Times | RE0000469680 | 1990-01-25 | B00000950571 |
| 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/letters-to-the-times-urban-proposal-criticized-banning-mail-from.html | Letters to The Times Urban Proposal Criticized Banning Mail From Soviet Bloc Franco Defense Assailed Teachers Work Schedule Aiding New Nations | EDWIN B DOOLEYROBERT H JOHNSONALBERT URIARTECHARLES H LANESTEWART PIERSON | RE0000469680 | 1990-01-25 | B00000950571 |
| 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/li-market-offers-funds-to-churches-in-lieu-of-stamps.html | LI Market Offers Funds to Churches In Lieu of Stamps | Special to The New York Times | RE0000469680 | 1990-01-25 | B00000950571 |
| 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/loutfi-joins-un-today-egyptian-is-expected-to-get-secretariat-arms.html | LOUTFI JOINS UN TODAY Egyptian Is Expected to Get Secretariat Arms Post | Special to The New York Times | RE0000469680 | 1990-01-25 | B00000950571 |
| 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/luebke-visiting-west-berlin.html | Luebke Visiting West Berlin | Special to The New York Times | RE0000469680 | 1990-01-25 | B00000950571 |
| 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/male-dancer-turns-knitting-to-profit-nick-andrews-sells-to-cast.html | Male Dancer Turns Knitting to Profit Nick Andrews Sells to Cast Members of Show He Is In Completed Two Sweaters | By Joan Cookthe New York Times BY PATRICK BURNS | RE0000469680 | 1990-01-25 | B00000950571 |
| 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/manhattan-victor-in-track-66-42.html | MANHATTAN VICTOR IN TRACK 66 42 | Special to The New York Times | RE0000469680 | 1990-01-25 | B00000950571 |
| 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/market-stages-a-sharp-advance-average-rises-290-in-best-gain-since.html | MARKET STAGES A SHARP ADVANCE Average Rises 290 in Best Gain Since Dec 27 Volume Increases 698 ISSUES UP 374 OFF General Dynamics Is Most Active Stock Climbing 2 Points to 35 58 Analysts Views MARKET STAGES A SHARP ADVANCE Magma Advances | By Burton Crane | RE0000469680 | 1990-01-25 | B00000950571 |
| 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/maugham-begins-sale-31-paintings-owned-by-author-to-be-auctioned.html | MAUGHAM BEGINS SALE 31 Paintings Owned by Author to Be Auctioned Soon | Special to The New York Times | RE0000469680 | 1990-01-25 | B00000950571 |
| 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/mccone-is-confirmed-for-cia-fulbright-dissents-in-7112-vote-senator.html | McCone Is Confirmed for CIA Fulbright Dissents in 7112 Vote Senator Says He Is Uncertain of ForeignPolicy Views of Intelligence Director Opposed by Two Republicans Fears a Conflict | By Russell Baker Special To the New York Times | RE0000469680 | 1990-01-25 | B00000950571 |
| 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/modern-theatre-to-open-in-paris-empireabel-gance-rebuilt-for.html | MODERN THEATRE TO OPEN IN PARIS EmpireAbel Gance Rebuilt for Cinerama Showings | By Robert Alden Special To the New York Times | RE0000469680 | 1990-01-25 | B00000950571 |
| 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/mongolians-assail-dead-leader-for-fostering-personality-cult-party.html | Mongolians Assail Dead Leader For Fostering Personality Cult Party Chiefs Denounce Harmful Results of Stalinists RuleBack the Soviet Position in Dispute With China Soviet Position Endorsed | By Theodore Shabad Special To the New York Times | RE0000469680 | 1990-01-25 | B00000950571 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/moses-defends-carlino-record-assembly-unit-is-urged-to-drop.html | MOSES DEFENDS CARLINO RECORD Assembly Unit Is Urged to Drop Conflict Charges Sent to Committee Head | By Richard P Hunt | RE0000469680 | 1990-01-25 | B00000950571 |
| 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/mrs-henry-p-davison-90-dies-long-a-leader-of-society-on-li-founded.html | Mrs Henry P Davison 90 Dies Long a Leader of Society on LI Founded Nassau Chapter of Red CrossBankers Widow Assisted Many Charities Son an Aviator Drove Electric Auto | Special to The New York Times | RE0000469680 | 1990-01-25 | B00000950571 |
| 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/music-gilels-at-carnegie-soviet-piano-virtuoso-plays-three-sonatas.html | Music Gilels at Carnegie Soviet Piano Virtuoso Plays Three Sonatas | By Harold C Schonberg | RE0000469680 | 1990-01-25 | B00000950571 |
| 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/nassau-youth-aide-named.html | Nassau Youth Aide Named | Special to The New York Times | RE0000469680 | 1990-01-25 | B00000950571 |
| 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/nations-materials-stockpiles-run-from-agar-to-zirconium-2d-oldest.html | Nations Materials Stockpiles Run From Agar to Zirconium 2d Oldest Program Government Guidelines Congress Acted Once | By Richard E Mooney Special To the New York Times | RE0000469680 | 1990-01-25 | B00000950571 |
| 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/navy-five-sets-mark-breaks-fieldhouse-record-in-beating-colgate.html | NAVY FIVE SETS MARK Breaks Fieldhouse Record in Beating Colgate 11361 | Special to The New York Times | RE0000469680 | 1990-01-25 | B00000950571 |
| 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/negro-students-ignoring-boycott-classes-at-southern-u-not-seriously.html | NEGRO STUDENTS IGNORING BOYCOTT Classes at Southern U Not Seriously Affected Protest of Suspensions | By Leonard Buder Special To the New York Times | RE0000469680 | 1990-01-25 | B00000950571 |
| 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/nehru-is-dubious-on-debate-in-un-sees-move-by-pakistan-on-kashmir.html | NEHRU IS DUBIOUS ON DEBATE IN UN Sees Move by Pakistan on Kashmir as Groundless Arbitration Declined | Special to The New York Times | RE0000469680 | 1990-01-25 | B00000950571 |
| 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/news-conference-in-brief.html | News Conference in Brief | Special to The New York Times | RE0000469680 | 1990-01-25 | B00000950571 |
| 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/norwalk-harbor-plan-gains.html | Norwalk Harbor Plan Gains | Special to The New York Times | RE0000469680 | 1990-01-25 | B00000950571 |
| 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/oasexclusion-of-cuba-praised-by-the-president-he-notes-broad.html | OASEXCLUSION OF CUBA PRAISED BY THE PRESIDENT He Notes Broad Support but Others Voice DoubtRusk Calls Meeting a Success Disappointment Indicated Most Significant Fact PRESIDENT HAILS OAS ON CUBANS Dirksen Is Hopeful Walked Into Something | By Ew Kenworthy Special To the New York Times | RE0000469680 | 1990-01-25 | B00000950571 |
| 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/old-ships-and-new-science-cited-in-navys-needs-to-senate-group.html | Old Ships and New Science Cited In Navys Needs to Senate Group | Special to The New York Times | RE0000469680 | 1990-01-25 | B00000950571 |
| 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/oscar-campaign-will-open-today-nominating-ballots-going-to-2300.html | OSCAR CAMPAIGN WILL OPEN TODAY Nominating Ballots Going to 2300 Eligible Voters 5 Preferences Submitted | By Murray Schumach Special To the New York Times | RE0000469680 | 1990-01-25 | B00000950571 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/outdoor-recreation-study-offers-40year-program-congressional.html | Outdoor Recreation Study Offers 40Year Program Congressional Commission Urges US to Coordinate Efforts to Meet Rising Needs of Growing Population OUTDOORS STUDY OFFERS PROGRAM Proposals by Commission Park Fees to Treasury Rivalries Hurt Program Examples Are Cited | Special to THE NEW YORK TIMES | RE0000469680 | 1990-01-25 | B00000950571 |
| 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/outlook-is-cloudy-for-tin-market-experts-dont-agree-on-whether.html | Outlook Is Cloudy for Tin Market Experts Dont Agree on Whether Supply Will Be Short Action by Congress on Stockpile Held a Key Factor OUTLOOK CLOUDY FOR TIN MARKET Fears Not Shared Tests Made | By Kenneth S Smith | RE0000469680 | 1990-01-25 | B00000950571 |
| 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/parmelee-sells-taxi-fleet-here-disposal-of-all-400-cabs-and-a.html | PARMELEE SELLS TAXI FLEET HERE Disposal of All 400 Cabs and a Garage for 9000000 Surprises the Industry LICENSES CHIEF VALUE Medallions Worth 21000 EachCity Actions Loom on Them and Fare Rise City Council as Factor Better Use for Money | By Joseph C Ingraham | RE0000469680 | 1990-01-25 | B00000950571 |
| 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/parochial-issues-put-to-lutherans-school-talk-with-catholics.html | PAROCHIAL ISSUES PUT TO LUTHERANS School Talk With Catholics Proposed to Council Taking Issues Into Open A Lutheran Precedent | By George Dugan Special To the New York Times | RE0000469680 | 1990-01-25 | B00000950571 |
| 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/payment-is-barred-for-onjob-seizure.html | PAYMENT IS BARRED FOR ONJOB SEIZURE | Special to The New York Times | RE0000469680 | 1990-01-25 | B00000950571 |
| 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/pentagon-shields-names-of-censors-aide-turns-down-demand-by.html | PENTAGON SHIELDS NAMES OF CENSORS Aide Turns Down Demand by ThurmondSenators Will Study Rejection PENTAGON SHIELDS NAMES OF CENSORS Refers to McNamara | By Jack Raymond Special To the New York Times | RE0000469680 | 1990-01-25 | B00000950571 |
| 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/peoples-horse-2d-in-1962-debut-carry-back-1-lengths-behind-choice.html | PEOPLES HORSE 2D IN 1962 DEBUT Carry Back 1 Lengths Behind Choice Intentionally Despite Fine Late Bid Carry Back Fastest at End Sherluck Out of Turf Test | By Joseph C Nichols Special To the New York Times | RE0000469680 | 1990-01-25 | B00000950571 |
| 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/planning-benefit-for-lighthouse.html | Planning Benefit for Lighthouse | Malcolm K Parkhurst | RE0000469680 | 1990-01-25 | B00000950571 |
| 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/play-rights-won-by-bloomgarden-producer-planning-to-offer-a-fine.html | PLAY RIGHTS WON BY BLOOMGARDEN Producer Planning to Offer A Fine and Private Place Film Slated as Musical 3 OneAct French Plays Margo Jones Award | By Sam Zolotow | RE0000469680 | 1990-01-25 | B00000950571 |
| 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/pocantico-hills-school-shut-because-of-flu.html | Pocantico Hills School Shut Because of Flu | Special to The New York Times | RE0000469680 | 1990-01-25 | B00000950571 |

| 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/post-beats-pratt-4847-liu-routs-pace-9049.html | Post Beats Pratt 4847 LIU Routs Pace 9049 | Special to The New York Times | RE0000469680 | 1990-01-25 | B00000950571 |
|---|---|---|---|---|---|---|
| 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/postal-drivers-ordered-to-obey-city-traffic-rules.html | Postal Drivers Ordered to Obey City Traffic Rules | By Bernard Stengren | RE0000469680 | 1990-01-25 | B00000950571 |
| 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/president-links-space-to-growth-terms-program-essential-to-economy.html | PRESIDENT LINKS SPACE TO GROWTH Terms Program Essential to Economy and Defense Spending Held Down Beginning Not an End | By John W Finney Special To the New York Times | RE0000469680 | 1990-01-25 | B00000950571 |
| 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/president-notes-tensions-but-hails-soviet-contacts-no-progress-seen.html | President Notes Tensions But Hails Soviet Contacts No Progress Seen on Berlin PRESIDENT LAUDS SOVIET CONTACTS Adzhubeis Luncheon Guests Adzhubel Optimistic on Laos | By Max Frankel Special To the New York Times | RE0000469680 | 1990-01-25 | B00000950571 |
| 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/president-sees-no-tv-controls-says-aim-is-to-encourage-use-of.html | PRESIDENT SEES NO TV CONTROLS Says Aim Is to Encourage Use of Better Programs Describes Minows Aim | By John P Shanley Special To the New York Times | RE0000469680 | 1990-01-25 | B00000950571 |
| 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/protection-of-lives-called-key-to-industrial-preparedness-plan.html | Protection of Lives Called Key To Industrial Preparedness Plan Lives Are Great Resource SHELTER EFFORTS OF INDUSTRY EYED Statement by Kennedy | By Albert L Kraus | RE0000469680 | 1990-01-25 | B00000950571 |
| 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/rate-of-jobless-at-16month-low-goldberg-says-level-fell-to-58-for.html | RATE OF JOBLESS AT 16MONTH LOW Goldberg Says Level Fell to 58 for January RATE OF JOBLESS AT 16MONTH LOW Sees Hopeful Signs | By Joseph A Loftus Special to the New York Times | RE0000469680 | 1990-01-25 | B00000950571 |
| 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/rightists-plan-meeting.html | Rightists Plan Meeting | Special to The New York Times | RE0000469680 | 1990-01-25 | B00000950571 |
| 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/rise-in-state-costs-income-expenditures.html | Rise in State Costs INCOME EXPENDITURES | Special to The New York Times | RE0000469680 | 1990-01-25 | B00000950571 |
| 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/rusk-says-parley-made-great-gains-believes-oas-has-come-far-in.html | RUSK SAYS PARLEY MADE GREAT GAINS Believes OAS Has Come Far in Blocking Reds Lack of Unanimity US Group Disagrees Major Gains Seen | By Juan de Onis Special To the New York Times | RE0000469680 | 1990-01-25 | B00000950571 |
| 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/russian-calls-notes-to-zorin-personal.html | RUSSIAN CALLS NOTES TO ZORIN PERSONAL | Special to The New York Times | RE0000469680 | 1990-01-25 | B00000950571 |
| 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/russians-to-sell-india-new-planes-copters-may-be-used-along-border.html | RUSSIANS TO SELL INDIA NEW PLANES Copters May Be Used Along Border With Red China 3500Pound Capacity | By Paul Grimes Special to the New York Times | RE0000469680 | 1990-01-25 | B00000950571 |
| 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/scandinavians-to-buy-bonds.html | Scandinavians to Buy Bonds | Special to The New York Times | RE0000469680 | 1990-01-25 | B00000950571 |
| 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/school-pattern-called-failure-educator-urges-new-forms-of-class.html | SCHOOL PATTERN CALLED FAILURE Educator Urges New Forms of Class Organization Need for Change Cited | By Robert H Terte Special To the New York Times | RE0000469680 | 1990-01-25 | B00000950571 |

| 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/sections-juice-and-peel-are-the-basis-of-recipes-not-popular-for.html | Sections Juice and Peel Are the Basis of Recipes Not Popular for Juice GRAPEFRUIT MARMALADE CURRIED GRAPEFRUIT SECTIONS CANDIED GRAPEFRUIT PEEL CHERRYGRAPEFRUIT PORT WINE GELATIN | By Craig Claiborne | RE0000469680 | 1990-01-25 | B00000950571 |
| 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/senegals-leader-hails-lagos-unity-senghor-says-talks-created-an.html | SENEGALS LEADER HAILS LAGOS UNITY Senghor Says Talks Created an African Confederation Isolation Not Implied Crop Protection Favored | By Henry Tanner Special To the New York Times | RE0000469680 | 1990-01-25 | B00000950571 |
| 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/series-on-truman-is-reduced-again-documentary-cutto-thirteen.html | SERIES ON TRUMAN IS REDUCED AGAIN Documentary Cutto Thirteen OneHour Films for TV | By Val Adams | RE0000469680 | 1990-01-25 | B00000950571 |
| 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/splitcourt-plan-is-assailed-here-single-administration-urged-for.html | SPLITCOURT PLAN IS ASSAILED HERE Single Administration Urged for New CityWide Units | By Russell Porter | RE0000469680 | 1990-01-25 | B00000950571 |
| 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/spots-of-the-times-umpires-have-the-last-word-guilt-by-association.html | Spots of The Times Umpires Have the Last Word Guilt by Association Changed Decision Unwanted Assistant | By Arthur Daley | RE0000469680 | 1990-01-25 | B00000950571 |
| 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/state-aid-to-city.html | State Aid to City | Special to The New York Times | RE0000469680 | 1990-01-25 | B00000950571 |
| 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/state-sets-a-rise-in-construction-budget-discloses-plans-to-spend.html | STATE SETS A RISE IN CONSTRUCTION Budget Discloses Plans to Spend 322 Million in Year 220000000 Items | Special to The New York Times | RE0000469680 | 1990-01-25 | B00000950571 |
| 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/sympathy-moves-reported.html | Sympathy Moves Reported | Special to The New York Times | RE0000469680 | 1990-01-25 | B00000950571 |
| 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/terrorist-leader-seized.html | Terrorist Leader Seized | Special to The New York Times | RE0000469680 | 1990-01-25 | B00000950571 |
| 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/terrorists-stage-algeria-holdups-7-robberies-laid-to-secret-army.html | TERRORISTS STAGE ALGERIA HOLDUPS 7 Robberies Laid to Secret Army Provide 130000 Hinting Need of Funds Bankers Also Blame Group TERRORISTS STAGE ALGERIA HOLDUPS Populace Told to Walk | By Paul Hofmann Special To the New York Times | RE0000469680 | 1990-01-25 | B00000950571 |
| 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/texas-winner-due-in-capital-monday.html | TEXAS WINNER DUE IN CAPITAL MONDAY | Special to The New York Times | RE0000469680 | 1990-01-25 | B00000950571 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/text-of-governor-rockefellers-196263-budget-message-to-the-state.html | Text of Governor Rockefellers 196263 Budget Message to the State Legislature Restoration of Fiscal Integrity Holding the Line on Taxes Major Achievements Efficiency and Economy in State Government Summary of 196162 Fiscal Year Summary of Budget and Financial Plan Expenditures Income Highlights of Budget Elementary and Secondary Education Aid Increasing Opportunities for Higher Education Broadening State University Curricula Expansion of State University Growth of Community Colleges Governor Reports Greater Efficiency While Spending More for Increased Services City University Accelerating Highway Programs Traffic Safety Advances Extending Health Services Strengthening the Mental Health Program Aiding the Mentally Retarded Emotionally Disturbed Blind Children Alcoholism and Narcotics Addiction Helping the Needy Youth and Delinquency Increased Population in State Training Schools Helping the Handicapped Progress in Housing Urban Renewal State Employes Reducing State Police Hours of Work Improving Parole Service Serving Agriculture More and Better Jobs Retraining of Workers Increasing Wo | Special to The New York Times | RE0000469680 | 1990-01-25 | B00000950571 |
| 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/text-of-presidents-message-outlining-new-agriculture-programs-to.html | Text of Presidents Message Outlining New Agriculture Programs to Congress Our Increasing Productivity The Need for Action Objectives I Expanded Use of Agricultural Abundance FEED GRAINS WHEAT COTTON DAIRY PRODUCTS RURAL RENEWAL AND EDUCATION CONCLUSION | Special to The New York Times | RE0000469680 | 1990-01-25 | B00000950571 |
| 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/theatre-timely-theme-passage-to-india-bows-at-the-ambassador-by.html | Theatre Timely Theme Passage to India Bows at the Ambassador By HOWARD TAUBMAN | FriedmanAbeles | RE0000469680 | 1990-01-25 | B00000950571 |
| 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/theobald-scored-on-racial-tension-intergroup-agency-reports-stress.html | THEOBALD SCORED ON RACIAL TENSION Intergroup Agency Reports Stress at Newtown High Will Confer With Board | By Gene Currivan | RE0000469680 | 1990-01-25 | B00000950571 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/tibet-to-8th-avenue-12-shih-tzu-will-be-shown-at-garden-in.html | Tibet to 8th Avenue 12 Shih Tzu Will Be Shown at Garden in Westminster Club Fixture Club Organized in 1957 | By John Rendel | RE0000469680 | 1990-01-25 | B00000950571 |
| 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/treasury-statement-deposits-withdrawals.html | Treasury Statement DEPOSITS WITHDRAWALS | Special to The New York Times | RE0000469680 | 1990-01-25 | B00000950571 |
| 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/tv-the-lindbergh-case-david-brinkleys-journal-is-the-second-program.html | TV The Lindbergh Case David Brinkleys Journal Is the Second Program on Kidnapping in a Week | By Jack Gould | RE0000469680 | 1990-01-25 | B00000950571 |
| 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/us-seeks-limits-on-textile-accord-us-seeks-limits-on-textile-pact.html | US Seeks Limits On Textile Accord US SEEKS LIMITS ON TEXTILE PACT | Special to The New York Times | RE0000469680 | 1990-01-25 | B00000950571 |
| 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/us-tennis-chief-plans-to-pick-captain-for-each-round-of-play.html | US Tennis Chief Plans to Pick Captain for Each Round of Play Turuille Incoming President of Group Says Sacrifice of Being Davis Cup Leader Is Too Great for One Man Freed Has Held Post | By Allison Danzig Special To the New York Times | RE0000469680 | 1990-01-25 | B00000950571 |
| 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/us-urges-unity-for-ruandaurundi.html | US URGES UNITY FOR RUANDAURUNDI | Special to The New York Times | RE0000469680 | 1990-01-25 | B00000950571 |
| 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/volpe-to-address-legislature.html | Volpe to Address Legislature | Special to The New York Times | RE0000469680 | 1990-01-25 | B00000950571 |
| 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/walkout-perils-sailing-of-liner-office-workers-strike-may-delay-the.html | WALKOUT PERILS SAILING OF LINER Office Workers Strike May Delay the Independence | By Joseph Carter | RE0000469680 | 1990-01-25 | B00000950571 |
| 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/weaver-defends-plan.html | Weaver Defends Plan | Special to The New York Times | RE0000469680 | 1990-01-25 | B00000950571 |
| 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/west-german-army-to-assume-larger-sector-of-natos-front-britains.html | West German Army to Assume Larger Sector of NATOs Front Britains Rhine Force Will Occupy Shorter Line and Protect Hamburg Area McNamara Held Reconciled Effect of Conscription | By Drew Middleton Special To the New York Times | RE0000469680 | 1990-01-25 | B00000950571 |
| 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/wider-use-of-uns-capacities-urged-by-state-department-aide.html | Wider Use of UNs Capacities Urged by State Department Aide Cleveland Says World Body Offers Vast Opportunity and Should Not Be Wasted World Body Called Useful | Special to The New York Times | RE0000469680 | 1990-01-25 | B00000950571 |
| 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/william-hard-83-an-editor-is-dead-readers-digest-aide-was-early.html | WILLIAM HARD 83 AN EDITOR IS DEAD Readers Digest Aide Was Early Radio Commentator Headed a Settlement House Ten Years With NBC | Special to The New York Times | RE0000469680 | 1990-01-25 | B00000950571 |
| 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/william-r-coyle-excongressman-republican-of-pennsylvania-diesserved.html | WILLIAM R COYLE EXCONGRESSMAN Republican of Pennsylvania DiesServed 3 Terms | Special to The New York Times | RE0000469680 | 1990-01-25 | B00000950571 |
| 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/williams-snow-shortage-ends-so-carnival-starts-tomorrow-ski-reports.html | Williams Snow Shortage Ends So Carnival Starts Tomorrow Ski Reports Change | By Michael Strauss | RE0000469680 | 1990-01-25 | B00000950571 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/worsley-excels-as-blues-win-50-goalie-stops-40-bruin-shots-for.html | WORSLEY EXCELS AS BLUES WIN 50 Goalie Stops 40 Bruin Shots for Revamped Rangers Hadfield Scores Twice Rookie Sets Pace Balon and Harvey Assist | By William J Briordy | RE0000469680 | 1990-01-25 | B00000950571 |
| 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/yanks-see-only-one-problem-replacing-kubek-at-shortstop-two-rookies.html | Yanks See Only One Problem Replacing Kubek at Shortstop to Try Out Terry to Work on Monday | By Louis Effrat | RE0000469680 | 1990-01-25 | B00000950571 |
| 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/yellow-road-lines-sought-for-state.html | YELLOW ROAD LINES SOUGHT FOR STATE | Special to The New York Times | RE0000469680 | 1990-01-25 | B00000950571 |
| 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/100-at-jersey-sitin-charge-school-bias-100-in-englewood-sitin.html | 100 at Jersey SitIn Charge School Bias 100 in Englewood SitIn Charge Segregation of Negro Pupils | By John N Slocum Special to the New York Timesthe New York Times | RE0000469681 | 1990-01-25 | B00000950572 |
| 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/1200-out-at-jersey-plant.html | 1200 Out at Jersey Plant | Special to The New York Times | RE0000469681 | 1990-01-25 | B00000950572 |
| 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/2-in-queens-race-decline-to-quit-independents-reject-plea-by-wagner.html | 2 IN QUEENS RACE DECLINE TO QUIT Independents Reject Plea by Wagner for Party Unity | By Peter Kihss | RE0000469681 | 1990-01-25 | B00000950572 |
| 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/2-righthanded-pitchers-sign-mets-contracts-miller-22-is-expected-to.html | 2 RightHanded Pitchers Sign Mets Contracts Miller 22 Is Expected to Be a Starter for Stengel Moford 33 Is Returning to Majors From Rochester | By Louis Effrat | RE0000469681 | 1990-01-25 | B00000950572 |
| 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/2-senate-groups-moving-to-study-us-stock-piling-units-headed-by.html | 2 SENATE GROUPS MOVING TO STUDY US STOCK PILING Units Headed by Symington and Byrd Follow the Presidents Request DIRKSEN ENTERS ACTION Republican for Virginians CommitteeImplications of Criminality Avoided Would Declassify Data 2 UNITS TO STUDY US STOCKPILING Gives Companys Position | By Joseph A Loftus Special to the New York Times | RE0000469681 | 1990-01-25 | B00000950572 |
| 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/235-flee-as-blaze-hits-newark-hotel.html | 235 FLEE AS BLAZE HITS NEWARK HOTEL | Special to The New York Times | RE0000469681 | 1990-01-25 | B00000950572 |
| 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/2foot-rain-in-australia-area.html | 2Foot Rain in Australia Area | Special to The New York Times | RE0000469681 | 1990-01-25 | B00000950572 |
| 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/3-indicted-in-jersey-on-charge-of-plot-to-bribe-teamster.html | 3 Indicted in Jersey On Charge of Plot To Bribe Teamster | Special to The New York Times | RE0000469681 | 1990-01-25 | B00000950572 |
| 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/a-ddt-tale-aids-reds-in-vietnam-crop-loss-laid-to-rats-after-spray.html | A DDT TALE AIDS REDS IN VIETNAM Crop Loss Laid to Rats After Spray Is Used and Cats Go Lapse of Judgment | By Homer Bigart Special To the New York Times | RE0000469681 | 1990-01-25 | B00000950572 |
| 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/advertising-an-appeal-to-the-intellectual-broadens-criticism.html | Advertising An Appeal to the Intellectual Broadens Criticism Japanese Expansion The Fifth Engine Accounts People | By Peter Bart | RE0000469681 | 1990-01-25 | B00000950572 |
| 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/adzhubei-visit-noted-izvestias-report-is-brief-on-kennedy.html | ADZHUBEI VISIT NOTED Izvestias Report Is Brief on Kennedy Conference | Special to The New York Times | RE0000469681 | 1990-01-25 | B00000950572 |

| 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/algiers-bombing-of-radio-network-cuts-link-to-paris-talk-of-new.html | ALGIERS BOMBING OF RADIO NETWORK CUTS LINK TO PARIS Talk of New Rightist Coup RisesBlast Worsens Communications Crisis SEA CABLE ALSO BREAKS French Capital Will Get 32 New Tanks to Bolster Its Security Forces Repairs to Take Week Paris Sending New Agents ALGIERS BOMBING CUTS RADIO LINKS | By Paul Hofmann Special To the New York Times | RE0000469681 | 1990-01-25 | B00000950572 |
| 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/an-episode-in-the-life-of-a-dog-warden-illustrates-the-thankless.html | An Episode in the Life of a Dog Warden Illustrates the Thankless Task He Has | The New York Times by Edward Hausner | RE0000469681 | 1990-01-25 | B00000950572 |
| 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/apathy-in-easts-army.html | Apathy in Easts Army | Special to The New York Times | RE0000469681 | 1990-01-25 | B00000950572 |
| 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/art-a-return-to-old-masters-world-burt-silverman-shows-works-at.html | Art A Return to Old Masters World Burt Silverman Shows Works at Davis Impressionism Never Existed for Him | By Brian ODoherty | RE0000469681 | 1990-01-25 | B00000950572 |
| 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/bacardi-cup-sailing-will-start-today.html | BACARDI CUP SAILING WILL START TODAY | Special to The New York Times | RE0000469681 | 1990-01-25 | B00000950572 |
| 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/basilio-gaeta.html | BASILIO GAETA | Special to The New York Times | RE0000469681 | 1990-01-25 | B00000950572 |
| 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/berlin-reds-tell-of-a-new-tunnel-say-west-germans-dug-it-to-smuggle.html | BERLIN REDS TELL OF A NEW TUNNEL Say West Germans Dug It to Smuggle In Agents Demand Punishment Punishment Demanded German Reds Regime Reports West Berliners Dug New Tunnel Noncoms Reported Beaten | Special to The New York Times | RE0000469681 | 1990-01-25 | B00000950572 |
| 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/bible-in-schools-curbed-by-court-pennsylvania-law-is-upset-by.html | BIBLE IN SCHOOLS CURBED BY COURT Pennsylvania Law Is Upset by 3Judge US Bench on Unitarians Appeal FIRST AMENDMENTS CITED Reciting of Lords Prayer Is Barred as Indication of the Christian Religion Provision of Amendment Illegal in State | By William G Weart Special To the New York Times | RE0000469681 | 1990-01-25 | B00000950572 |
| 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/big-tanker-pays-first-visit-here-partly-filled-manhattan-has-record.html | BIG TANKER PAYS FIRST VISIT HERE Partly Filled Manhattan Has Record Cargo Aboard Vessel Not Filled Cargo Worth 4000000 | By George Hornethe New York Times | RE0000469681 | 1990-01-25 | B00000950572 |

| 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/biologists-hopeful-of-solving-secrets-of-heredity-this-year-wide.html | Biologists Hopeful of Solving Secrets of Heredity This Year WIDE GAIN LIKELY IN GENETIC STUDY Science Hopeful of Finding Basis of Thought and Cures for Some Inherited Ills Code a Vital Link Structure Determines Nature Could Act as Template Carrier Was Sought Could Transmit Code Called Transfer RNA Code Believed Universal Manufactured RNA Variations Studied Sequence Is Predicted Triplet Is Indicated Cistrons Are Located | By John A Osmundsen | RE0000469681 | 1990-01-25 | B00000950572 |
| 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/bonds-strong-demand-continues-for-municipals-other-markets-have-a.html | Bonds Strong Demand Continues for Municipals OTHER MARKETS HAVE A QUIET DAY Dealers Mark Time as US Refunding Announcement Is Being Awaited Government List Mixed Gains Noted | By Paul Heffernan | RE0000469681 | 1990-01-25 | B00000950572 |
| 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/bonn-to-pay-for-assets-but-it-continues-to-press-us-to-free-seized.html | BONN TO PAY FOR ASSETS But It Continues to Press US to Free Seized Property | Special to The New York Times | RE0000469681 | 1990-01-25 | B00000950572 |
| 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/books-of-the-times-but-he-did-like-to-travel-seeing-himself-in-his.html | Books of The Times But He Did Like to Travel Seeing Himself in His Day | By Orville Prescott | RE0000469681 | 1990-01-25 | B00000950572 |
| 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/boston-u-six-wins-94.html | Boston U Six Wins 94 | Special to The New York Times | RE0000469681 | 1990-01-25 | B00000950572 |
| 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/both-sides-rebuked-by-hughes-in-jersey-waterfront-dispute.html | Both Sides Rebuked by Hughes In Jersey Waterfront Dispute | Special to The New York Times | RE0000469681 | 1990-01-25 | B00000950572 |
| 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/britons-study-tv-ads-network-answers-charge-of.html | BRITONS STUDY TV ADS Network Answers Charge of Overcommercialization | Special to The New York Times | RE0000469681 | 1990-01-25 | B00000950572 |
| 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/business-urged-to-bar-war-fear-management-group-hears-bids-for.html | BUSINESS URGED TO BAR WAR FEAR Management Group Hears Bids for Preparedness Emergency Planning Urged | By William M Freeman | RE0000469681 | 1990-01-25 | B00000950572 |
| 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/carey-wilson-73-exfilm-producer-maker-of-andy-hardy-and-dr-kildare.html | CAREY WILSON 73 EXFILM PRODUCER Maker of Andy Hardy and Dr Kildare Series Is Dead | Special to The New York Times | RE0000469681 | 1990-01-25 | B00000950572 |
| 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/carnival-drops-downhill-event-williams-adds-giant-slalom-skiing.html | CARNIVAL DROPS DOWNHILL EVENT Williams Adds Giant Slalom Skiing Conditions Vary Central Catskills Iced In Short Schusses | By Michael Strauss | RE0000469681 | 1990-01-25 | B00000950572 |
| 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/cbs-will-study-publics-tv-views-programs-to-analyze-habits-and.html | CBS WILL STUDY PUBLICS TV VIEWS Programs to Analyze Habits and Opinions of Audiences RCA Undecided on Plan Sinatra to Appear Sunday Notes in Brief | By Val Adams | RE0000469681 | 1990-01-25 | B00000950572 |
| 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/ceylon-seizes-police-chief.html | Ceylon Seizes Police Chief | Special to The New York Times | RE0000469681 | 1990-01-25 | B00000950572 |

| 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/communique-raises-hopes.html | Communique Raises Hopes | Special to The New York Times | RE0000469681 | 1990-01-25 | B00000950572 |
|---|---|---|---|---|---|---|
| 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/communist-data-given-christians-conflict-with-faith-outlined-in.html | COMMUNIST DATA GIVEN CHRISTIANS Conflict With Faith Outlined in Church Council Manual A Contrast in Beliefs | By George Dugan Special To the New York Times | RE0000469681 | 1990-01-25 | B00000950572 |
| 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/congo-disputes-zorin-says-soviet-delegate-did-not-discuss-plan-for.html | CONGO DISPUTES ZORIN Says Soviet Delegate Did Not Discuss Plan for UN Request | Special to The New York Times | RE0000469681 | 1990-01-25 | B00000950572 |
| 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/contract-bridge-player-who-thought-he-held-sure-tricks-had-a-rude-a.html | Contract Bridge Player Who Thought He Held Sure Tricks Had a Rude Awakening in Tournament | By Albert H Morehead | RE0000469681 | 1990-01-25 | B00000950572 |
| 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/contractor-asserts-8-mothers-scared-construction-crew.html | Contractor Asserts 8 Mothers Scared Construction Crew | Special to The New York Times | RE0000469681 | 1990-01-25 | B00000950572 |
| 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/critic-at-large-properly-motivated-the-discontented-of-air-travel.html | Critic at Large Properly Motivated the Discontented of Air Travel Have Learned to Retaliate | By Brooks Atkinson | RE0000469681 | 1990-01-25 | B00000950572 |
| 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/cuba-said-to-default-on-rice.html | Cuba Said to Default on Rice | Special to The New York Times | RE0000469681 | 1990-01-25 | B00000950572 |
| 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/defender-wins-in-philadelphia.html | Defender Wins in Philadelphia | Special to The New York Times | RE0000469681 | 1990-01-25 | B00000950572 |
| 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/dilworth-set-back-court-rules-successor-can-not-be-elected-in-1962.html | DILWORTH SET BACK Court Rules Successor Can Not Be Elected in 1962 | Special to The New York Times | RE0000469681 | 1990-01-25 | B00000950572 |
| 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/discovery-of-vases-on-crete-hailed.html | Discovery of Vases on Crete Hailed | Special to The New York Times | RE0000469681 | 1990-01-25 | B00000950572 |
| 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/dog-warden-picks-a-bone-with-town-westport-officer-details-his-day.html | DOG WARDEN PICKS A BONE WITH TOWN Westport Officer Details His Day to Still Criticism | By Richard H Parke Special To the New York Times | RE0000469681 | 1990-01-25 | B00000950572 |
| 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/driving-schools-in-state-clash-on-plan-for-tighter-regulation.html | Driving Schools in State Clash On Plan for Tighter Regulation | Special to The New York Times | RE0000469681 | 1990-01-25 | B00000950572 |
| 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/edward-kennedy-pays-his-congressmen-a-visit-insists-call-is.html | Edward Kennedy Pays His Congressmen a Visit Insists Call Is Nonpolitical but There Are Skeptics Legislators of Massachusetts Feel Senatorial Squeeze Some Friends Nervous Calls Visit Social | By Peter Braestrup Special To the New York Times | RE0000469681 | 1990-01-25 | B00000950572 |
| 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/edwin-j-rockwell.html | EDWIN J ROCKWELL | Special to the New York Times | RE0000469681 | 1990-01-25 | B00000950572 |
| 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/egyptian-peasants-get-land-and-a-new-life-nasser-plan-brings-farms.html | Egyptian Peasants Get Land and a New Life Nasser Plan Brings Farms to Many Hope to Others His Life Is Better | By Jay Walz Special To the New York Timesthe New York Times BY JAY WALZ | RE0000469681 | 1990-01-25 | B00000950572 |

| 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/eisenhower-warns-gop-on-62-vote-urges-overhaul-of-party-at-fund.html | EISENHOWER WARNS GOP ON 62 VOTE Urges Overhaul of Party at Fund Dinners on TV EISENHOWER WARNS GOP ON 62 VOTE Blames the Party Prolonged Applause | By Felix Belair Jr Special To the New York Times | RE0000469681 | 1990-01-25 | B00000950572 |
| 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/excerpts-from-eisenhowers-speech-to-republican-meeting-no-cause-for.html | Excerpts From Eisenhowers Speech to Republican Meeting No Cause for Defentism Backs Diffusing of Power Organizational Problems | Special to The New York TimesThe New York Times | RE0000469681 | 1990-01-25 | B00000950572 |
| 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/fears-voiced-on-guiana-tax.html | Fears Voiced on Guiana Tax | Special to The New York Times | RE0000469681 | 1990-01-25 | B00000950572 |
| 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/freight-loadings-rose-during-week-railroads-report-a-climb-of-119-a.html | FREIGHT LOADINGS ROSE DURING WEEK Railroads Report a Climb of 119 Above 1961 Level | Special to The New York Times | RE0000469681 | 1990-01-25 | B00000950572 |
| 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/french-collections-end-in-beauty-at-balenciaga.html | French Collections End In Beauty at Balenciaga | By Patricia Peterson Special To the New York Times | RE0000469681 | 1990-01-25 | B00000950572 |
| 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/georgia-city-threatened-anew-by-crisis-over-negro-protests.html | Georgia City Threatened Anew By Crisis Over Negro Protests | By Claude Sitton Special To the New York Times | RE0000469681 | 1990-01-25 | B00000950572 |
| 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/greece-notes-aid-shift-us-change-to-loan-basis-will-cut-athens.html | GREECE NOTES AID SHIFT US Change to Loan Basis Will Cut Athens Mission | Special to The New York Times | RE0000469681 | 1990-01-25 | B00000950572 |
| 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/group-to-aid-new-haven.html | Group to Aid New Haven | Special to The New York Times | RE0000469681 | 1990-01-25 | B00000950572 |
| 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/haitian-head-opens-airport-job.html | Haitian Head Opens Airport Job | Special to The New York Times | RE0000469681 | 1990-01-25 | B00000950572 |
| 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/harold-slocum.html | HAROLD SLOCUM | Special to The New York Times | RE0000469681 | 1990-01-25 | B00000950572 |
| 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/heart-group-cites-mrs-roosevelt.html | Heart Group Cites Mrs Roosevelt | The New York Times | RE0000469681 | 1990-01-25 | B00000950572 |
| 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/house-unit-backs-foreign-tax-curb-provision-aims-at-earnings-of-us.html | HOUSE UNIT BACKS FOREIGN TAX CURB Provision Aims at Earnings of US Concerns Abroad | By John D Morris Special To the New York Times | RE0000469681 | 1990-01-25 | B00000950572 |
| 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/howard-s-deck-engineer-dead-designed-explosives-plants-for-the-war.html | HOWARD S DECK ENGINEER DEAD Designed Explosives Plants for the War Department | Special to The New York Times | RE0000469681 | 1990-01-25 | B00000950572 |
| 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/hoyt-takes-lead-in-mens-senior-division-as-us-figure-skating-starts.html | Hoyt Takes Lead in Mens Senior Division as US Figure Skating Starts ALLEN IS SECOND TO COLORADO LAD Hoyt Gains Sizable Margin in Compulsory Figures Wood Heads Novices Hoyt Performs Well A Sizable Task SCHOOL FIGURES SILVER DANCE EXHIBITION | By Lincoln A Werden Special To the New York Timesthe New York Times | RE0000469681 | 1990-01-25 | B00000950572 |
| 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/hughes-proposes-a-review-of-taxes.html | HUGHES PROPOSES A REVIEW OF TAXES | Special to The New York Times | RE0000469681 | 1990-01-25 | B00000950572 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/hunter-of-lifes-secrets-francis-harry-compton-crick-dislikes.html | Hunter of Lifes Secrets Francis Harry Compton Crick Dislikes Publicity A Home for Thinkers An Owlish Sanctuary | Special to The New York TimesThe New York Times | RE0000469681 | 1990-01-25 | B00000950572 |
| 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/hurstgilburg.html | HurstGilburg | Special to The New York Times | RE0000469681 | 1990-01-25 | B00000950572 |
| 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/in-the-nation-fourteen-billions-is-still-a-lot-of-money-the-farm.html | In The Nation Fourteen Billions Is Still a Lot of Money The Farm Storage Item | By Arthur Krock | RE0000469681 | 1990-01-25 | B00000950572 |
| 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/india-reassures-un-on-kashmir-promise-not-to-use-force-puts-off.html | INDIA REASSURES UN ON KASHMIR Promise Not to Use Force Puts Off Council Debate Statement by Indian Geography Is Cited | By Sam Pope Brewer Special To the New York Times | RE0000469681 | 1990-01-25 | B00000950572 |
| 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/indoor-cruises-set-west-hempstead-marine-show-to-open.html | Indoor Cruises Set West Hempstead Marine Show to Open TomorrowAsbury Event Feb 17 Sica Skiffs at Show Art Groups to Exhibit | By Clarence E Lovejoy | RE0000469681 | 1990-01-25 | B00000950572 |
| 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/italians-accuse-mig-pilot-as-spy-bulgarian-hurt-in-landing-faces.html | ITALIANS ACCUSE MIG PILOT AS SPY Bulgarian Hurt in Landing Faces Life Imprisonment Military Issue Raised | Special to The New York Times | RE0000469681 | 1990-01-25 | B00000950572 |
| 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/jamaica-charter-studied-in-london-formal-talks-pave-the-way-for.html | JAMAICA CHARTER STUDIED IN LONDON Formal Talks Pave the Way for Full Independence Future Is in Doubt | By Seth S King Special To the New York Times | RE0000469681 | 1990-01-25 | B00000950572 |
| 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/jersey-builders-fined-5-also-get-suspended-terms-for-bidding.html | JERSEY BUILDERS FINED 5 Also Get Suspended Terms for Bidding Conspiracy | Special to The New York Times | RE0000469681 | 1990-01-25 | B00000950572 |
| 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/jewelle-wooten-becomes-bride-five-attend-her-1959-debutante-wed-in.html | Jewelle Wooten Becomes Bride Five Attend Her 1959 Debutante Wed in Scarsdale Church to Nathaniel Bickford | Special to The New York TimesBradford Bachrach | RE0000469681 | 1990-01-25 | B00000950572 |
| 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/jewish-congress-leaves-uja-to-conduct-its-own-fund-drive.html | Jewish Congress Leaves UJA To Conduct Its Own Fund Drive | By Irving Spiegel | RE0000469681 | 1990-01-25 | B00000950572 |
| 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/john-hession-dies-a-rifle-expert-84-former-worlds-champion-was-aide.html | JOHN HESSION DIES A RIFLE EXPERT 84 Former Worlds Champion Was Aide of Winchester | Special to The New York Times | RE0000469681 | 1990-01-25 | B00000950572 |
| 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/judge-john-j-mahon-dies-at-71-prosecutor-in-sheppard-murder.html | Judge John J Mahon Dies at 71 Prosecutor in Sheppard Murder | Special to The New York Times | RE0000469681 | 1990-01-25 | B00000950572 |
| 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/khrushchev-given-a-place-on-ballot.html | KHRUSHCHEV GIVEN A PLACE ON BALLOT | Special to The New York Times | RE0000469681 | 1990-01-25 | B00000950572 |
| 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/laborites-clash-with-own-paper-gaitskell-and-british-herald.html | LABORITES CLASH WITH OWN PAPER Gaitskell and British Herald Disagree on Party Actions Agreement Revised Weakness Charged Party Criticized | By Thomas P Ronan Special To the New York Times | RE0000469681 | 1990-01-25 | B00000950572 |
| 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/leo-m-warmflash.html | LEO M WARMFLASH | Special to The New York Times | RE0000469681 | 1990-01-25 | B00000950572 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/letters-to-the-times-gerrymandering-in-queens-community-interests.html | Letters to The Times Gerrymandering in Queens Community Interests Political Homogeneity Declared Sacrificed Research Use of Bears Denied Medical Care of Elderly Opposition Expressed to Plans for Aid Through Social Security Backed by Foundations Budgeting for Citys Needs JAMES L GODDARD MD Civil Air Surgeon Federal Aviation Agency Washington Jan 29 1962 PHILIP B ARMSTRONG MD Syracuse NY Jan 11 1962 can afford JOHN M LEAVENS Executive Director Citizens Budget Commission New York Jan 23 1962 | BERNARD A HELFAT New York Jan 25 1962 | RE0000469681 | 1990-01-25 | B00000950572 |
| 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/liner-sails-late-in-brief-strike-clerks-settle-with-american-export.html | LINER SAILS LATE IN BRIEF STRIKE Clerks Settle With American Export on First Day She Sails an Hour Late | By Joseph Carter | RE0000469681 | 1990-01-25 | B00000950572 |
| 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/lit-bros-acquires-snellenburgs-units.html | LIT BROS ACQUIRES SNELLENBURGS UNITS | Special to The New York Times | RE0000469681 | 1990-01-25 | B00000950572 |
| 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/mayor-acts-to-keep-defense-contract.html | MAYOR ACTS TO KEEP DEFENSE CONTRACT | Special to The New York Times | RE0000469681 | 1990-01-25 | B00000950572 |
| 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/mayor-calls-governors-letter-on-city-fiscal-plan-cockeyed.html | Mayor Calls Governors Letter On City Fiscal Plan Cockeyed | By Paul Crowell | RE0000469681 | 1990-01-25 | B00000950572 |
| 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/ministers-depart-for-home.html | Ministers Depart for Home | Special to The New York Times | RE0000469681 | 1990-01-25 | B00000950572 |
| 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/miss-damaris-smith-fiancee-of-john-horan-law-student.html | Miss Damaris Smith Fiancee Of John Horan Law Student | Wilson Wright | RE0000469681 | 1990-01-25 | B00000950572 |
| 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/miss-manchester-to-wed.html | Miss Manchester to Wed | Special to The New York Times | RE0000469681 | 1990-01-25 | B00000950572 |
| 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/mnamara-to-join-talks-on-censors-secretary-still-declines-to-give.html | MNAMARA TO JOIN TALKS ON CENSORS Secretary Still Declines to Give Names to Inquiry but Agrees to Discuss Issue Sylvester Is Questioned TALKS ON CENSORS AT PENTAGON DUE Doubts Value of Step | By Jack Raymond Special To the New York Times | RE0000469681 | 1990-01-25 | B00000950572 |
| 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/moves-are-mixed-on-london-board-industrials-generally-firm-index.html | MOVES ARE MIXED ON LONDON BOARD Industrials Generally Firm Index Advances 08 FRANKFURT AMSTERDAM PARIS ZURICH MILAN | Special to The New York Times | RE0000469681 | 1990-01-25 | B00000950572 |
| 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/mrs-rockefeller-arrives-at-reno-sister-is-with-her-mrs-rockefeller.html | Mrs Rockefeller Arrives at Reno Sister Is With Her MRS ROCKEFELLER ARRIVES IN RENO Family Is Silent A Personal Matter | Special to The New York Times | RE0000469681 | 1990-01-25 | B00000950572 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/new-home-found-for-no-strings-rodgerstaylor-musical-to-open-march.html | NEW HOME FOUND FOR NO STRINGS RodgersTaylor Musical to Open March 15 at 54th St Chrysanthemum Due Here Michael Murray Honored Notes in Brief | By Louis Calta | RE0000469681 | 1990-01-25 | B00000950572 |
| 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/newark-fire-kills-mother-4-children.html | NEWARK FIRE KILLS MOTHER 4 CHILDREN | Special to The New York Times | RE0000469681 | 1990-01-25 | B00000950572 |
| 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/open-tennis-plan-draws-more-fire-opposition-grows-at-coast-meeting.html | OPEN TENNIS PLAN DRAWS MORE FIRE Opposition Grows at Coast Meeting of USLTA Home Rule Backed In 1961 Sutter Favors Home Rule | By Allison Danzig Special To the New York Times | RE0000469681 | 1990-01-25 | B00000950572 |
| 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/operagoetterdaemmerung-at-met-leinsdorf-leads-last-of-seasons-ring.html | OperaGoetterdaemmerung at Met Leinsdorf Leads Last of Seasons Ring Karl Liebl Versatile in Role of Siegfried | By Ross Parmenter | RE0000469681 | 1990-01-25 | B00000950572 |
| 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/patterson-rule-is-likely-to-bend-ring-chief-favors-delay-in.html | PATTERSON RULE IS LIKELY TO BEND Ring Chief Favors Delay in TitleFight Deadline Whom Has She Fought New Group Is Set Up | By Robert L Teague | RE0000469681 | 1990-01-25 | B00000950572 |
| 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/police-suspend-4-in-graft-inquiry-3-sergeants-and-patrolman-accused.html | POLICE SUSPEND 4 IN GRAFT INQUIRY 3 Sergeants and Patrolman Accused in Building Case | By David Anderson | RE0000469681 | 1990-01-25 | B00000950572 |
| 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/politburo-rule-due-in-cuba-soon-castro-regime-is-nearing-soviet.html | POLITBURO RULE DUE IN CUBA SOON Castro Regime Is Nearing Soviet FormArgentina May Recall Her Envoy Basis of Parley Action SovietStyle Rule by Politburo Due to Be Set Up by Cuba Soon Speech Called Essential Sounder Basis Seen Other Leaders Named | By Tad Szulc Special to the New York Times | RE0000469681 | 1990-01-25 | B00000950572 |
| 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/president-seeks-broad-reforms-in-aid-for-needy-offers-program-to.html | PRESIDENT SEEKS BROAD REFORMS IN AID FOR NEEDY Offers Program to Expand Welfare ServicesCut in Relief Rolls Is a Goal Guided by US Policy Aid to Children Kennedy Offers Plan to Expand Services and Reduce Relief Rolls Cites Frequent Moves US Share Rise Asked | By Marjorie Hunter Special To the New York Times | RE0000469681 | 1990-01-25 | B00000950572 |
| 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/producers-at-fox-face-a-shakeup-studio-denies-major-policy-change-a.html | PRODUCERS AT FOX FACE A SHAKEUP Studio Denies Major Policy Change as Result of Plan | By Murray Schumach Special To the New York Times | RE0000469681 | 1990-01-25 | B00000950572 |
| 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/public-hearings-on-carlino-open-tennessee-shelter-builder-saw.html | PUBLIC HEARINGS ON CARLINO OPEN Tennessee Shelter Builder Saw Nothing Dishonest in Position of Speaker PUBLIC HEARINGS ON CARLINO OPEN Little New in Testimony In Our Hip Pocket Testimony on Fire Session Set for Today | By Richard P Hunt Special To the New York Times | RE0000469681 | 1990-01-25 | B00000950572 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/regents-propose-city-school-tax-budget-independence-and.html | REGENTS PROPOSE CITY SCHOOL TAX Budget Independence and Administrative Changes Also Urged by Board FUND NEEDS STRESSED Schinnerer Report Cited in Call for Data on Teacher Exams and Recruitment REGENTS PROPOSE CITY SCHOOL TAX | By Warren Weaver Jr Special To the New York Times | RE0000469681 | 1990-01-25 | B00000950572 |
| 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/republic-aviation-warns-of-layoffs.html | REPUBLIC AVIATION WARNS OF LAYOFFS | Special to The New York Times | RE0000469681 | 1990-01-25 | B00000950572 |
| 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/restaurants-future-told-in-the-stars-french-michelin-guide-rates.html | Restaurants Future Told in the Stars French Michelin Guide Rates Dining Places on Food Service Inspector Is Employe of Tire Co Chosen for His Integrity May Lose Star System Differs | By Robert Alden Special To the New York Times | RE0000469681 | 1990-01-25 | B00000950572 |
| 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/rightists-called-to-unity-meeting-hargis-invites-350-groups-seeks.html | RIGHTISTS CALLED TO UNITY MEETING Hargis Invites 350 Groups Seeks Combined Effort Would Retain Autonomy | By Donald Janson Special To the New York Times | RE0000469681 | 1990-01-25 | B00000950572 |
| 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/rio-regime-to-explain-stand.html | Rio Regime to Explain Stand | Special to The New York Times | RE0000469681 | 1990-01-25 | B00000950572 |
| 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/robert-kennedy-begins-onemonth-goodwill-trip-around-world-robert.html | Robert Kennedy Begins OneMonth Goodwill Trip Around World ROBERT KENNEDY SETS OUT ON TRIP Entertained Adzhubeis Trujillo Incident Recalled Advises on Appointments Absolute Candor | By Anthony Lewis Special To the New York Times | RE0000469681 | 1990-01-25 | B00000950572 |
| 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/rockefeller-gets-welcome-in-iowa-3000-hear-his-attacks-on-two.html | ROCKEFELLER GETS WELCOME IN IOWA 3000 Hear His Attacks on Two Kennedy Programs Attacks Farm Plan | By Leo Egan Special To the New York Times | RE0000469681 | 1990-01-25 | B00000950572 |
| 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/rusk-home-gets-kennedy-praise-latin-parley-great-success-secretary.html | RUSK HOME GETS KENNEDY PRAISE Latin Parley Great Success Secretary Reports Profound Sense of Unity Exports to Cuba Low Big Appropriations Asked | By Max Frankel Special To the New York Times | RE0000469681 | 1990-01-25 | B00000950572 |
| 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/school-projects-for-gifted-grow-survey-shows-increase-in-special.html | SCHOOL PROJECTS FOR GIFTED GROW Survey Shows Increase in Special Activities | By Robert H Terte Special To the New York Times | RE0000469681 | 1990-01-25 | B00000950572 |
| 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/show-standards-outlined-by-nbc-all-tv-programs-reviewed-on-content.html | SHOW STANDARDS OUTLINED BY NBC All TV Programs Reviewed on Content Aide Says | By John P Shanley Special To the New York Times | RE0000469681 | 1990-01-25 | B00000950572 |
| 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/southern-u-acts-to-break-boycott-student-leader-arrested.html | SOUTHERN U ACTS TO BREAK BOYCOTT Student Leader Arrested Demonstrations Banned | By Leonard Buder Special To the New York Times | RE0000469681 | 1990-01-25 | B00000950572 |
| 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/soviet-center-in-rio-bombed.html | Soviet Center in Rio Bombed | Special to The New York Times | RE0000469681 | 1990-01-25 | B00000950572 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/soviet-courts-us-on-talk-with-bonn-aides-ask-american-backing-for.html | SOVIET COURTS US ON TALK WITH BONN Aides Ask American Backing for Direct Moscow Parley No Sign of Allied Advice Russian See a US Role | By Sydney Gruson Special To the New York Times | RE0000469681 | 1990-01-25 | B00000950572 |
| 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/st-bonaventure-beats-seton-hall-113100-despite-werkmans-40-points.html | St Bonaventure Beats Seton Hall 113100 Despite Werkmans 40 Points INDIANS PRESSING FORCES MISCUES St Bonaventures Thieves ExcelSt Peters Bows to Massachusetts Here First Half Is Key Zone Defense Clicks | By Howard M Tucknerthe New York Times BY LARRY MORRIS | RE0000469681 | 1990-01-25 | B00000950572 |
| 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/state-penal-law-found-cluttered-study-cites-obsolete-items-and.html | STATE PENAL LAW FOUND CLUTTERED Study Cites Obsolete Items and NonCrime Statutes Archaic Aspects Cited | By Douglas Dales Special To the New York Times | RE0000469681 | 1990-01-25 | B00000950572 |
| 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/state-road-toll-rises-2226-deaths-listed-in-1961-against-2008-in.html | STATE ROAD TOLL RISES 2226 Deaths Listed in 1961 Against 2008 in 1960 | Special to The New York Times | RE0000469681 | 1990-01-25 | B00000950572 |
| 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/stocks-hesitate-then-push-ahead-average-rises-195-points-as-volume.html | STOCKS HESITATE THEN PUSH AHEAD Average Rises 195 Points as Volume Increases to 4260000 Shares 614 ISSUES UP 424 OFF Savings and Loan Concerns Oils Business Machines and Drugs Strongest Advance at Close STOCKS HESITATE THEN PUSH AHEAD Boeing Declines Mack Trucks Off | By Burton Crane | RE0000469681 | 1990-01-25 | B00000950572 |
| 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/strike-ensnarls-rome-traffic-policemen-halt-work-during-sweepers.html | STRIKE ENSNARLS ROME Traffic Policemen Halt Work During Sweepers Walkout | Special to The New York Times | RE0000469681 | 1990-01-25 | B00000950572 |
| 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/tanks-to-guard-paris.html | Tanks to Guard Paris | By W Granger Blair Special to The New York Times | RE0000469681 | 1990-01-25 | B00000950572 |
| 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/text-of-presidents-message-to-congress-seeking-reforms-in-welfare.html | Text of Presidents Message to Congress Seeking Reforms in Welfare Program Causes Changed Funds for States I Prevention and Rehabilitation Prevention of Poverty II Promoting New Skills and Independence III More Skilled Personnel IV Fitting General Conditions or Safeguards to Individual Needs V More Efficient Administration Aims of Proposals | Special to The New York Times | RE0000469681 | 1990-01-25 | B00000950572 |
| 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/theatre-new-faces-leonard-sillman-revue-opens-at-the-alvin.html | Theatre New Faces Leonard Sillman Revue Opens at the Alvin | By Howard Taubman | RE0000469681 | 1990-01-25 | B00000950572 |
| 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/thompson-has-3d-talk-with-gromyko-on-berlin.html | Thompson Has 3d Talk With Gromyko on Berlin | Special to The New York Times | RE0000469681 | 1990-01-25 | B00000950572 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/tito-sails-to-visit-nasser.html | Tito Sails to Visit Nasser | Special to The New York Times | RE0000469681 | 1990-01-25 | B00000950572 |
| 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/treasury-plans-exchange-offer-2-new-issues-will-replace-nearly.html | TREASURY PLANS EXCHANGE OFFER 2 New Issues Will Replace Nearly 12000000000 of Securities Coming Due CASH BORROWINGS SET Up to 4500000000 Will Be Raised by MidJune With No Gain in Debt Books Open 3 Days TREASURY PLANS EXCHANGE OFFER | Special to The New York Times | RE0000469681 | 1990-01-25 | B00000950572 |
| 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000469681 | 1990-01-25 | B00000950572 |
| 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/un-to-aid-repatriation-official-will-go-to-new-guinea-for.html | UN TO AID REPATRIATION Official Will Go to New Guinea for Indonesians Release | Special to The New York Times | RE0000469681 | 1990-01-25 | B00000950572 |
| 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/unborn-infants-yield-clue-to-heart-ailments-specialists-of.html | Unborn Infants Yield Clue to Heart Ailments Specialists of Marquette U Give Report on Studies 4000 Electrocardiograms Are Used in New Method | By Robert K Plumb | RE0000469681 | 1990-01-25 | B00000950572 |
| 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/us-would-keep-patents-titles-government-argues-against-yielding-to.html | US WOULD KEEP PATENTS TITLES Government Argues Against Yielding to Contractors | By John W Finney Special To the New York Times | RE0000469681 | 1990-01-25 | B00000950572 |
| 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/usserys-3-in-row-at-hialeah-include-three-mr-in-feature-a-4980.html | Usserys 3 in Row at Hialeah Include Three MR in Feature A 4980 PayOff and Upset of 1920 Choice Mark His 2d Triple in 2 Days Victor Scores in 110 Ridan in Fast Workout | By Joseph C Nichols Special To the New York Times | RE0000469681 | 1990-01-25 | B00000950572 |
| 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/wagner-urges-state-to-lower-down-payments-on-coops-here.html | Wagner Urges State to Lower Down Payments on Coops Here | By Charles G Bennett | RE0000469681 | 1990-01-25 | B00000950572 |
| 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/warren-cautions-on-military-rule-warns-nation-against-drift-into-a.html | WARREN CAUTIONS ON MILITARY RULE Warns Nation Against Drift Into a Garrison State Excessive Fears | By Russell Porter | RE0000469681 | 1990-01-25 | B00000950572 |
| 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/warsaw-pact-aides-map-defense-steps.html | WARSAW PACT AIDES MAP DEFENSE STEPS | Special to The New York Times | RE0000469681 | 1990-01-25 | B00000950572 |
| 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/washington-the-new-spring-fashions-in-diplomacy-the-napoleonic.html | Washington The New Spring Fashions in Diplomacy The Napoleonic Style | By James Reston | RE0000469681 | 1990-01-25 | B00000950572 |
| 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/william-v-custer-georgia-judge-58.html | WILLIAM V CUSTER GEORGIA JUDGE 58 | Special to The New York Times | RE0000469681 | 1990-01-25 | B00000950572 |
| 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/wiretaps-with-stiff-curbs-asked-by-attorney-general-court-order.html | Wiretaps With Stiff Curbs Asked by Attorney General Court Order Required BILL AUTHORIZES US WIRETAPPING | Special to The New York Times | RE0000469681 | 1990-01-25 | B00000950572 |
| 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/wood-field-and-stream-take-of-6000-deer-backs-jersey-officials-on.html | Wood Field and Stream Take of 6000 Deer Backs Jersey Officials on Controversial OneDay Season | By Oscar Godbout | RE0000469681 | 1990-01-25 | B00000950572 |

| 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/young-gop-club-split-by-extreme-right-is-charged.html | YOUNG GOP CLUB SPLIT BY ELECTION Drive by Extreme Right Is Charged and Denied Rightist Threat Alleged | By Clayton Knowles | RE0000469681 | 1990-01-25 | B00000950572 |
| 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/young-new-yorker-chooses-fashions-to-fit-way-of-life-individuality.html | Young New Yorker Chooses Fashions to Fit Way of Life Individuality Is Achieved With Aid of Dressmaker Building a Wardrobe Pearls and a Pin | By Carrie Donovanphotographed By Wilbur Pippin For the New York Times | RE0000469681 | 1990-01-25 | B00000950572 |
| 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/15-in-englewood-held-after-sitin-arrests-follow-protests-on-school.html | 15 IN ENGLEWOOD HELD AFTER SITIN Arrests Follow Protests on School Segregation 2 Women Choose Jail 15 IN ENGLEWOOD HELD AFTER SITIN Defendants Listed Clergymen Assemble | By John W Slocum Special To the New York Times | RE0000469678 | 1990-01-25 | B00000950569 |
| 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/18-whistles-cited-as-porpoise-talk-scientist-identifies-distinct.html | 18 WHISTLES CITED AS PORPOISE TALK Scientist Identifies Distinct Noises That May Be Part of Rudimentary Speech SOUNDS ARE ANALYZED FrequencyofUse Pattern Is Discerned by Lockheeds Specialist in Acoustics Profusion of Sounds Frequency Significant | By Harold M Schmeck Jr | RE0000469678 | 1990-01-25 | B00000950569 |
| 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/4-police-shifted-in-building-case-10-city-aides-called-in-jury.html | 4 POLICE SHIFTED IN BUILDING CASE 10 City Aides Called in Jury Inquiry of Brooklyn Homes No Reflection on Men Homeowners Dismayed | By McCandlish Phillipsthe New York Times | RE0000469678 | 1990-01-25 | B00000950569 |
| 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/a-raised-ranch-home-offers-a-new-departure-lshape-floor-plan-used.html | A Raised Ranch Home Offers a New Departure LShape Floor Plan Used in New Model in Commack LI | By Thomas W Ennis | RE0000469678 | 1990-01-25 | B00000950569 |
| 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/aiken-denounces-plea-on-un-bonds-scolds-kennedy-for-saying-inaction.html | AIKEN DENOUNCES PLEA ON UN BONDS Scolds Kennedy for Saying Inaction Will Aid Soviet Explanation Disturbing Hearings Open Tuesday | By Cp Trussell Special To the New York Times | RE0000469678 | 1990-01-25 | B00000950569 |
| 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/airline-proposes-limit-on-flights-cab-restriction-urged-as-an.html | AIRLINE PROPOSES LIMIT ON FLIGHTS CAB Restriction Urged as an Economy Move | By Edward Hudson | RE0000469678 | 1990-01-25 | B00000950569 |
| 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/alfred-keeshan-a-hat-executive-former-officer-in-several-companies.html | ALFRED KEESHAN A HAT EXECUTIVE Former Officer in Several Companies Dies at 72 Committee Gave Answer MARTIN M DEUTSCH | Special to The New York Times | RE0000469678 | 1990-01-25 | B00000950569 |
| 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/ann-hasenmueller-wed-to-roy-j-mccorkel-jr.html | Ann Hasenmueller Wed To Roy J McCorkel Jr | Special to The New York Times | RE0000469678 | 1990-01-25 | B00000950569 |
| 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/arms-drops-denied.html | Arms Drops Denied | Special to The New York Times | RE0000469678 | 1990-01-25 | B00000950569 |
| 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/army-head-visits-oran.html | Army Head Visits Oran | By Paul Hofmann Special To the New York Times | RE0000469678 | 1990-01-25 | B00000950569 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/art-works-of-realist-painter-and-abstract-sculptor-nudes-by.html | Art Works of Realist Painter and Abstract Sculptor Nudes by Kamihira at the Nessler Gallery Recent Openings Nevelson Terra Cotta 193848 on Display | By Stuart Preston | RE0000469678 | 1990-01-25 | B00000950569 |
| 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/article-1-no-title.html | Article 1  No Title | The New York Times | RE0000469678 | 1990-01-25 | B00000950569 |
| 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/atest-in-ground-staged-by-soviet-aec-reports-explosion-in-asiaother.html | ATEST IN GROUND STAGED BY SOVIET AEC Reports Explosion in AsiaOther SubSurface Blasts Suspected 11 Tests Set Off by US ATEST IN GROUND STAGED BY SOVIET Issue to Go to Arms Talks | By Richard E Mooney Special To the New York Times | RE0000469678 | 1990-01-25 | B00000950569 |
| 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/auto-fatalities-soar-in-january-100-rise-over-61-linked-to-citys.html | AUTO FATALITIES SOAR IN JANUARY 100 Rise Over 61 Linked to Citys Good Weather | By Guy Passant | RE0000469678 | 1990-01-25 | B00000950569 |
| 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/bahamas-skipper-leads-in-sailing-basil-kelly-first-and-second-in.html | BAHAMAS SKIPPER LEADS IN SAILING Basil Kelly First and Second in Bacardi Cup Races THE STANDING | Special to The New York Times | RE0000469678 | 1990-01-25 | B00000950569 |
| 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/bonds-tone-gains-for-corporates-and-treasurys-bids-hold-strong-for.html | Bonds Tone Gains for Corporates and Treasurys BIDS HOLD STRONG FOR MUNICIPALS Gains in Government List Occur in Slow Trading ShortCovering Noted Maturing Issues Gain Balances Are Pared LIVESTOCK IN CHICAGO | By Paul Heffernan | RE0000469678 | 1990-01-25 | B00000950569 |
| 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/books-of-the-times-inevitably-acquainted-art-that-perpetuates.html | Books of The Times Inevitably Acquainted Art That Perpetuates | By Charles Poore | RE0000469678 | 1990-01-25 | B00000950569 |
| 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/boston-papers-reject-request-to-drop-news-about-racing.html | Boston Papers Reject Request To Drop News About Racing | By John H Fenton Special To the New York Times | RE0000469678 | 1990-01-25 | B00000950569 |
| 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/boycott-fading-at-southern-u-but-student-leaders-deny-dropping.html | BOYCOTT FADING AT SOUTHERN U But Student Leaders Deny Dropping Racial Protest Leaders Avoid Campus | By Leonard Buder Special To the New York Times | RE0000469678 | 1990-01-25 | B00000950569 |
| 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/bridge-methods-used-on-floors-composite-action-adapted-for-pan-am.html | BRIDGE METHODS USED ON FLOORS Composite Action Adapted for Pan Am Building | By George Auerbach | RE0000469678 | 1990-01-25 | B00000950569 |
| 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/britain-warns-unions-lloyd-tells-them-old-basis-for-raises-is.html | BRITAIN WARNS UNIONS Lloyd Tells Them Old Basis for Raises Is Outmoded | Special to The New York Times | RE0000469678 | 1990-01-25 | B00000950569 |
| 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/britains-reserves-of-currency-and-gold-climbed-for-january.html | Britains Reserves of Currency And Gold Climbed for January | Special to The New York Times | RE0000469678 | 1990-01-25 | B00000950569 |
| 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/ceylon-jails-2-more-in-coup.html | Ceylon Jails 2 More in Coup | Special to The New York Times | RE0000469678 | 1990-01-25 | B00000950569 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/charles-bridge-fiance-of-miss-anne-ticknor.html | Charles Bridge Fiance Of Miss Anne Ticknor | Special to The New York Times | RE0000469678 | 1990-01-25 | B00000950569 |
| 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/children-delighted-a-little-at-16inch-snow.html | Children Delighted a Little at 16Inch Snow | The New York Times | RE0000469678 | 1990-01-25 | B00000950569 |
| 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/chileans-ask-antired-stand.html | Chileans Ask AntiRed Stand | Special to The New York Times | RE0000469678 | 1990-01-25 | B00000950569 |
| 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/church-cautions-on-faith-healing-united-lutherans-advised-to-shun.html | CHURCH CAUTIONS ON FAITH HEALING United Lutherans Advised to Shun Religious Quacks Workshop for Liberals Theology for Laymen Ethics for Adolescents Medical Center Appeal Catholic Medical Staffing Christian Science Subject Sermon an Hour Later Episcopal Post Filled Series on Leadership | By John Wicklein | RE0000469678 | 1990-01-25 | B00000950569 |
| 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/conductor-hears-reprise-of-boys-illfated-speech-records-to-share.html | Conductor Hears Reprise Of Boys IllFated Speech Records to Share For Parents | By Martin Tolchin | RE0000469678 | 1990-01-25 | B00000950569 |
| 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/conrad-curell-48-of-olin-mathieson.html | CONRAD CURELL 48 OF OLIN MATHIESON | Special to The New York Times | RE0000469678 | 1990-01-25 | B00000950569 |
| 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/contract-bridge-newark-tournament-cancels-opening-events-because-of.html | Contract Bridge Newark Tournament Cancels Opening Events Because of Hotel Fire NoTrump Would Lose | By Albert H Morehead | RE0000469678 | 1990-01-25 | B00000950569 |
| 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/cornell-gains-ivy-lead.html | Cornell Gains Ivy Lead | Special to The New York Times | RE0000469678 | 1990-01-25 | B00000950569 |
| 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/costa-ricans-assured-president-pledges-protection-of-voters-at.html | COSTA RICANS ASSURED President Pledges Protection of Voters at Sundays Poll | Special to The New York Times | RE0000469678 | 1990-01-25 | B00000950569 |
| 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/dartmouth-team-is-first-in-skiing-page-wins-giant-slalom-and.html | DARTMOUTH TEAM IS FIRST IN SKIING Page Wins Giant Slalom and CrossCountry at Williams Snow Is Sufficient Big Green Skiers Excel GIANT SLALOM | By Michael Strauss Special To the New York Times | RE0000469678 | 1990-01-25 | B00000950569 |
| 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/denver-d-frederick-john-g-forbes-leonard-f-lord.html | DENVER D FREDERICK JOHN G FORBES LEONARD F LORD | Special to The New York Times | RE0000469678 | 1990-01-25 | B00000950569 |
| 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/dr-harold-r-willoughby-dies-chicago-bible-scholar-was-71.html | Dr Harold R Willoughby Dies Chicago Bible Scholar Was 71 | Special to The New York Times | RE0000469678 | 1990-01-25 | B00000950569 |
| 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/economist-asks-steel-price-cut-a-report-to-congress-urges-also-wage.html | ECONOMIST ASKS STEEL PRICE CUT A Report to Congress Urges Also Wage Moratorium Behn in Puerto Rico Post North TRW Electronics Head | By Peter Braestrup Special To the New York Times | RE0000469678 | 1990-01-25 | B00000950569 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/edith-gibson-engaged-to-truman-r-warlick.html | Edith Gibson Engaged To Truman R Warlick | Special to The New York Times | RE0000469678 | 1990-01-25 | B00000950569 |
| 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/exgeneral-walker-enters-texas-race-for-governor-talked-to-senators.html | ExGeneral Walker Enters Texas Race for Governor Talked to Senators Walker Enters Democratic Race For the Governorship of Texas A Native Texan | Special to The New York Times | RE0000469678 | 1990-01-25 | B00000950569 |
| 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/fanfani-cabinet-resigns-in-italy-obeys-party-dictate-to-seek.html | FANFANI CABINET RESIGNS IN ITALY Obeys Party Dictate to Seek Opening to the Left | Special to The New York Times | RE0000469678 | 1990-01-25 | B00000950569 |
| 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/first-club-backs-ryan-for-house-reform-group-supports-him-in-new.html | FIRST CLUB BACKS RYAN FOR HOUSE Reform Group Supports Him in New 20th District Humphrey Sends Wire | By Charles Grutzner | RE0000469678 | 1990-01-25 | B00000950569 |
| 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/food-news-two-cookies-in-a-million-directions-offered-for-baking-2.html | Food News Two Cookies in a Million Directions Offered for Baking 2 Especially Delicate Morsels Both Nut Crescent and Butter Variety Call for Refrigeration NUT CRESCENTS DELICATE BUTTER COOKIES | By Nan Ickeringill | RE0000469678 | 1990-01-25 | B00000950569 |
| 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/fordham-alumni-plan-fashion-show-friday.html | Fordham Alumni Plan Fashion Show Friday | Special to The New York Times | RE0000469678 | 1990-01-25 | B00000950569 |
| 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/foreign-affairs-the-pursuit-of-grandeur-as-reality-role-in-algeria.html | Foreign Affairs The Pursuit of Grandeur as Reality Role in Algeria | By Cl Sulzberger | RE0000469678 | 1990-01-25 | B00000950569 |
| 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/french-declare-two-issues-delay-algerian-accord-snags-are.html | FRENCH DECLARE TWO ISSUES DELAY ALGERIAN ACCORD Snags Are Citizenship for Europeans and Transition Anarchy Perils Oran Issues Still in Suspense Rebels Seek More Power French Declare That 2 Issues Delay an Agreement on Algeria | By Robert C Doty Special To the New York Times | RE0000469678 | 1990-01-25 | B00000950569 |
| 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/garnett-e-hunt-67-a-diamond-importer.html | GARNETT E HUNT 67 A DIAMOND IMPORTER | Special to The New York Times | RE0000469678 | 1990-01-25 | B00000950569 |
| 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/hanserbetts.html | HanserBetts | Special to The New York Times | RE0000469678 | 1990-01-25 | B00000950569 |
| 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/heads-seminary-board-industrialist-is-elected-at-hebrew-union.html | HEADS SEMINARY BOARD Industrialist Is Elected at Hebrew Union College | Special to The New York Times | RE0000469678 | 1990-01-25 | B00000950569 |
| 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/home-insists-un-adhere-to-rules-briton-says-he-will-persist-in.html | HOME INSISTS UN ADHERE TO RULES Briton Says He Will Persist in Opposing Breaches Start of CounterDrive Western Plan Rejected | By Drew Middleton Special To the New York Times | RE0000469678 | 1990-01-25 | B00000950569 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/homes-of-critics-of-right-bombed-coast-ministers-were-taking-part.html | HOMES OF CRITICS OF RIGHT BOMBED Coast Ministers Were Taking Part in Panel Discussion | By Bill Becker Special To the New York Times | RE0000469678 | 1990-01-25 | B00000950569 |
| 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/hospital-inherits-surgeons-estate-650000-left-to-roosevelt-by-dr.html | HOSPITAL INHERITS SURGEONS ESTATE 650000 Left to Roosevelt by Dr Cutler an Alumnus With Career on Staff Frugal and Generous A Tin Box for Butts Language Studied | By Morris Kaplanblack Star | RE0000469678 | 1990-01-25 | B00000950569 |
| 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/hughes-reopens-jetport-dispute-asks-faa-administrator-to-study-the.html | HUGHES REOPENS JETPORT DISPUTE Asks FAA Administrator to Study the Feasibility of South Jersey Site HALABY TO WEIGH PLEA Governor Insists the Terrain in Morris County Makes That Area Unsuitable Terrain Is Cited Testimony Recalled | By George Cable Wright Special To the New York Times | RE0000469678 | 1990-01-25 | B00000950569 |
| 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/india-fears-threat-to-nepal-by-red-china-over-tibetans-concern.html | India Fears Threat to Nepal By Red China Over Tibetans Concern Based on Reports Peiping May Send Troops Against Refugees Ambassador Called | By Paul Grimes Special To The New York Times | RE0000469678 | 1990-01-25 | B00000950569 |
| 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/indian-precautions-taken-on-pakistan.html | INDIAN PRECAUTIONS TAKEN ON PAKISTAN | Special to The New York Times | RE0000469678 | 1990-01-25 | B00000950569 |
| 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/insurer-outlines-survival-plans-parley-hears-of-threepart-program.html | INSURER OUTLINES SURVIVAL PLANS Parley Hears of ThreePart Program of John Hancock | By William M Freeman | RE0000469678 | 1990-01-25 | B00000950569 |
| 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/japanese-paces-all-4-trial-runs-in-motorcycling-2-entered-in-4.html | Japanese Paces All 4 Trial Runs In Motorcycling 2 Entered in 4 Classes Roberts Tops 159 MPH 2000OOOth Bowler Enrolled | By Frank M Blunk Special To the New York Times | RE0000469678 | 1990-01-25 | B00000950569 |
| 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/kennedy-submits-82d-bench-choice-picks-ellis-head-of-office-of.html | KENNEDY SUBMITS 82D BENCH CHOICE Picks Ellis Head of Office of Emergency Planning Midwest Temblor Recorded | Special to The New York Times | RE0000469678 | 1990-01-25 | B00000950569 |
| 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/kosciuszko-foundations-ball-listed-at-the-waldorf-feb-23.html | Kosciuszko Foundations Ball Listed at the Waldorf Feb 23 | DArleneWill Welssberg | RE0000469678 | 1990-01-25 | B00000950569 |
| 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/lancer-chairman-says-witness-lied-denies-having-said-carlino-was-in.html | LANCER CHAIRMAN SAYS WITNESS LIED Denies Having Said Carlino Was in Our Hip Pocket Conflict Studied LANCER CHAIRMAN SAYS WITNESS LIED Main Points Denied Affidavit Refused Other Consultants Shelter Fraud Law Asked | By Richard P Hunt Special To the New York Times | RE0000469678 | 1990-01-25 | B00000950569 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/lawyers-assail-new-yorks-rigid-divorce-law-adultery-is-only-ground.html | Lawyers Assail New Yorks Rigid Divorce Law Adultery Is Only Ground Under Statute of 1787 Arranged Evidence Is Scored as Affront to Courts Many States Open Death a Ground Scored by Judge Alabama Decree Reversed Contests Are Bitter Liberalization Founders | By Edith Evans Asbury | RE0000469678 | 1990-01-25 | B00000950569 |
| 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/leonard-p-wood-excity-engineer-water-supply-aide-adviser-since-his.html | LEONARD P WOOD EXCITY ENGINEER Water Supply Aide Adviser Since His Retirement Dies | Special to The New York Times | RE0000469678 | 1990-01-25 | B00000950569 |
| 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/letters-to-the-times-portugal-upheld-in-angola-our-support-for-un.html | Letters to The Times Portugal Upheld in Angola Our Support for UN Resolutions of Censure Criticized Effect of Actions Talk of Democracy Periconi Rejects Cadillac Citys Cleanliness Questioned | DAVID JENCKESJOSEPH F PERICONIGMR | RE0000469678 | 1990-01-25 | B00000950569 |
| 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/litho-city-opposed-planned-density-held-in-excess-of-desirable.html | Litho City Opposed Planned Density Held in Excess of Desirable Housing Standards No Surprise Attack by Soviet Architect of Israeli Center | NORMAN MARCUSJR KEISTERHARRY GRUNDFEST | RE0000469678 | 1990-01-25 | B00000950569 |
| 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/london-strike-threat-eases.html | London Strike Threat Eases | Special to The New York Times | RE0000469678 | 1990-01-25 | B00000950569 |
| 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/mcnamara-and-senators-fail-to-agree-on-censors-secretary-continues.html | McNamara and Senators Fail to Agree on Censors Secretary Continues Refusal to Identify Those Who Made Specific Revisions in Speeches of Military Men PARLEY FRUITLESS IN CENSOR DISPUTE Thurmond Is Adamant | By Jack Raymond Special To the New York Times | RE0000469678 | 1990-01-25 | B00000950569 |
| 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/melville-b-gurley-a-retired-minister.html | MELVILLE B GURLEY A RETIRED MINISTER | Special to The New York Times | RE0000469678 | 1990-01-25 | B00000950569 |
| 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/memories-for-poland-an-age-of-princes-recalled-warmly-by-an.html | Memories for Poland An Age of Princes Recalled Warmly By an Interview and a Wedding | By Arthur J Olsen Special To the New York Times | RE0000469678 | 1990-01-25 | B00000950569 |
| 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/miss-currier-becomes-bride-of-el-phillips-de-pauw-alumna-wed-to.html | Miss Currier Becomes Bride Of EL Phillips De Pauw Alumna Wed to Army Private in Lexington Mass | Special to The New York Times | RE0000469678 | 1990-01-25 | B00000950569 |
| 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/miss-freydberg-affianced.html | Miss Freydberg Affianced | Special to The New York Times | RE0000469678 | 1990-01-25 | B00000950569 |
| 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/mrs-pursley-takes-lead-in-skating-californian-best-in-school.html | Mrs Pursley Takes Lead in Skating CALIFORNIAN BEST IN SCHOOL FIGURES Mrs Pursley Outskates 5 Rivals in US Title Event Frances Gold Second Hopes Are Raised Free Skating Sunday SCHOOL FIGURES SENIOR WOMENS DIVISION | By Lincoln A Werden Special To the New York Timesunited Press International | RE0000469678 | 1990-01-25 | B00000950569 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/mrs-rockefeller-to-file-for-divorce-mrs-rockefeller-to-seek-divorce.html | Mrs Rockefeller To File for Divorce Mrs Rockefeller to Seek Divorce Establishes Residence in Nevada Defendant Can Reply Wait in St Louis | By Russell Porter | RE0000469678 | 1990-01-25 | B00000950569 |
| 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/needles-orbiting-to-be-tried-again-earth-would-be-ringed-by-belt-of.html | NEEDLES ORBITING TO BE TRIED AGAIN Earth Would Be Ringed by Belt of Copper Hairs Opposed by Scientists Lovell Criticizes US | By Walter Sullivan | RE0000469678 | 1990-01-25 | B00000950569 |
| 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/negroes-to-seek-a-wider-boycott-accuse-albany-ga-aides-of-acting-in.html | NEGROES TO SEEK A WIDER BOYCOTT Accuse Albany Ga Aides of Acting in Bad Faith Bad Faith Described Speculation Declined | By Claude Sitton Special To the New York Times | RE0000469678 | 1990-01-25 | B00000950569 |
| 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/new-movie-house-to-show-revivals-hollis-repertory-cinema-in-jamaica.html | NEW MOVIE HOUSE TO SHOW REVIVALS Hollis Repertory Cinema in Jamaica Opens Today Happy Thieves Arrives 2 Chosen for Mockingbird Ghetto Terezin to Return | By Howard Thompson | RE0000469678 | 1990-01-25 | B00000950569 |
| 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/newsmen-acclaim-viennese-satirist-helmut-qualtingers-karl-wins.html | NEWSMEN ACCLAIM VIENNESE SATIRIST Helmut Qualtingers Karl Wins Foreign Press Vote Group Has Own Theatre Story of a Piano | By Ms Handler Special To the New York Times | RE0000469678 | 1990-01-25 | B00000950569 |
| 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/official-weight-of-minows-comments-disturbs-tv-networks-support.html | Official Weight of Minows Comments Disturbs TV Networks Support From Kennedy Adds to Their Effect FCC Chairman Has Often Given Views | By Jack Gould | RE0000469678 | 1990-01-25 | B00000950569 |
| 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/opera-salome-revived-jane-rhodes-in-title-role-at-metropolitan-the.html | Opera Salome Revived Jane Rhodes in Title Role at Metropolitan The Cast | By Harold C Schonberg | RE0000469678 | 1990-01-25 | B00000950569 |
| 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/pole-insists-east-is-freer-than-us-scholar-calls-fbi-more-brutal.html | POLE INSISTS EAST IS FREER THAN US Scholar Calls FBI More Brutal Than Stalin Police Plea for Human Values | Special to The New York Times | RE0000469678 | 1990-01-25 | B00000950569 |
| 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/pope-sets-oct-11-for-church-talks-ecumenical-council-to-meet-on.html | POPE SETS OCT 11 FOR CHURCH TALKS Ecumenical Council to Meet on Procedural Matters | By Arnaldo Cortesi Special To the New York Times | RE0000469678 | 1990-01-25 | B00000950569 |
| 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/powell-orders-a-racial-inquiry-names-panel-to-study-gains-in.html | POWELL ORDERS A RACIAL INQUIRY Names Panel to Study Gains in Integration of Schools 3 Legislative Approaches | By Russell Baker Special To the New York Times | RE0000469678 | 1990-01-25 | B00000950569 |
| 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/princeton-beats-brown.html | Princeton Beats Brown | Special to The New York Times | RE0000469678 | 1990-01-25 | B00000950569 |
| 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/prison-rule-tightened-france-decides-to-end-eased-treatment-for.html | PRISON RULE TIGHTENED France Decides to End Eased Treatment for Terrorists | Special to The New York Times | RE0000469678 | 1990-01-25 | B00000950569 |
| 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/pucci-pants-taking-over-in-bermuda.html | Pucci Pants Taking Over In Bermuda | Special to The New York Times BERMUDA | RE0000469678 | 1990-01-25 | B00000950569 |
| 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/quakeproof-schools-for-crete.html | QuakeProof Schools for Crete | Special to The New York Times | RE0000469678 | 1990-01-25 | B00000950569 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/rebuke-of-ad-men-related-by-nbc-network-says-it-barred-bid-to.html | REBUKE OF AD MEN RELATED BY NBC Network Says It Barred Bid to Supervise News Show Agency Denies Intervention | By John P Shanley Special To the New York Times | RE0000469678 | 1990-01-25 | B00000950569 |
| 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/republican-cites-kennedys-votes-for-stockpiling-in-senate-president.html | REPUBLICAN CITES KENNEDYS VOTES FOR STOCKPILING In Senate President Backed Mineral Buying 8 Out of 9 Times Williams Asserts 5YEAR RECORD IS GIVEN Size of Supplies Often Was Revealed by Committee Delawarean Declares Investigation Pressed KENNEDY CHIDED ON STOCKPILING | By Joseph A Loftus Special To the York Times | RE0000469678 | 1990-01-25 | B00000950569 |
| 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/rightist-protest-bars-laos-talks-boun-oum-cites-rebel-drive-tough.html | RIGHTIST PROTEST BARS LAOS TALKS Boun Oum Cites Rebel Drive Tough Line Discerned Audience Is Canceled | Special to The New York Times | RE0000469678 | 1990-01-25 | B00000950569 |
| 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/romney-refuses-to-view-himself-as-a-conservative-or-a-liberal-says.html | Romney Refuses to View Himself As a Conservative or a Liberal Says He Doesnt Weigh Issues in Such ContextWill Tell Political Plans on Feb 10 Shuns Classification | By Damon Stetson Special To the New York Timesfablan Bachrach | RE0000469678 | 1990-01-25 | B00000950569 |
| 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/santha-rama-rau-is-planning-play-author-to-dramatize-novel-about.html | SANTHA RAMA RAU IS PLANNING PLAY Author to Dramatize Novel About Adventures in Asia Archibald Plans Comedy Bronx Boy Wins Role Changes in Casts Playwriting Course | By Milton Esterow | RE0000469678 | 1990-01-25 | B00000950569 |
| 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/ship-line-appeals-charter-decision-acts-to-block-us-recovery-of.html | SHIP LINE APPEALS CHARTER DECISION Acts to Block US Recovery of 592088 in Suit Fixed Rental Provided Commissions Stand Cited | By Werner Bamberger | RE0000469678 | 1990-01-25 | B00000950569 |
| 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/similarity-of-flags-at-un-causes-confusion-official-says-designs-of.html | Similarity of Flags at UN Causes Confusion Official Says Designs of Many Standards Lack Character Situation Is Likely to Grow Worse as More Lands Join Two Flags Especially Alike Script Sewn on Flag | Special to The New York TimesUnited Nations | RE0000469678 | 1990-01-25 | B00000950569 |
| 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/smithtown-plans-industrial-park-375acre-area-is-approved-as-a.html | SMITHTOWN PLANS INDUSTRIAL PARK 375Acre Area Is Approved as a Commercial Site Incentives Planned | By Byron Porterfield Special To the New York Times | RE0000469678 | 1990-01-25 | B00000950569 |
| 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/stamford-hears-school-bias-plea-state-unit-asks-board-to-consider.html | STAMFORD HEARS SCHOOL BIAS PLEA State Unit Asks Board to Consider Redistricting | By Richard H Parke Special to the New York Times | RE0000469678 | 1990-01-25 | B00000950569 |
| 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/state-seeks-role-in-welfare-plan-houston-to-ask-legislation-on.html | STATE SEEKS ROLE IN WELFARE PLAN Houston to Ask Legislation on Presidents Program Reimbursement Proposal Use of Other Agencies | By Emma Harrison | RE0000469678 | 1990-01-25 | B00000950569 |

| 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/stocks-advance-for-fourth-day-average-up-147-points-oils-and-motors.html | STOCKS ADVANCE FOR FOURTH DAY Average Up 147 Points Oils and Motors Lead AirSpace Shares Off VOLUME IS AT 3952150 660 Issues Rise 393 Fall Leadership Excellent Observers Report Optimism Expressed STOCKS ADVANCE FOR FOURTH DAY | By Burton Crane | RE0000469678 | 1990-01-25 | B00000950569 |
| 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/stocks-in-london-lack-real-trend-government-list-is-busiest-index.html | STOCKS IN LONDON LACK REAL TREND Government List Is Busiest Index Falls 02 Point | Special to The New York Times | RE0000469678 | 1990-01-25 | B00000950569 |
| 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/strauss-charges-libel-west-german-defense-chief-sues-journal-over.html | STRAUSS CHARGES LIBEL West German Defense Chief Sues Journal Over Article | Special to The New York Times | RE0000469678 | 1990-01-25 | B00000950569 |
| 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/tennis-pact-gives-us-tourney-to-forest-hills-for-12day-run.html | Tennis Pact Gives US Tourney To Forest Hills for 12Day Run | Special to The New York Times | RE0000469678 | 1990-01-25 | B00000950569 |
| 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/theatre-bitter-shylock-merchant-of-venice-revived-at-the-gate.html | Theatre Bitter Shylock Merchant of Venice Revived at the Gate The Cast | By Louis Caltaroy Schatt | RE0000469678 | 1990-01-25 | B00000950569 |
| 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/un-rejects-gift-of-wisconsin-land.html | UN REJECTS GIFT OF WISCONSIN LAND | Special to The New York Times | RE0000469678 | 1990-01-25 | B00000950569 |
| 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/undersea-cable-study-leads-to-heliumseparation-method-helium.html | Undersea Cable Study Leads To HeliumSeparation Method Helium Carried Away Variations on a Guitar VARIETY OF IDEAS IN NEW PATENTS Firing From the Wrist Chinese Teletypewriter Hand Wrestling at Home Bagel Slicer | By Stacy V Jones Special To the New York Times | RE0000469678 | 1990-01-25 | B00000950569 |
| 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/unhears-adoula-ask-for-arms-rise-congo-premier-urges-wider-military.html | UNHEARS ADOULA ASK FOR ARMS RISE Congo Premier Urges Wider Military Help to End the Secession of Katanga UN HEARS ADOULA IN ARMS AID PLEA | By Sam Pope Brewer Special To the New York Times | RE0000469678 | 1990-01-25 | B00000950569 |
| 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/us-aides-defend-monkey-research-program-criticized-by-byrd-termed-a.html | US AIDES DEFEND MONKEY RESEARCH Program Criticized by Byrd Termed a Serious Study | By Marjorie Hunter Special To the New York Times | RE0000469678 | 1990-01-25 | B00000950569 |
| 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/us-appeal-seen-on-bank-merger-justice-agency-is-expected-to-carry.html | US APPEAL SEEN ON BANK MERGER Justice Agency Is Expected to Carry Philadelphia Case to High Court STIPULATION IS SIGNED Actual Consolidation Will Not Be Started Until March at Earliest Delay Possible US APPEAL SEEN ON BANK MERGER | By Edward T OToole | RE0000469678 | 1990-01-25 | B00000950569 |
| 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/us-asked-to-share-in-tier-roads-cost-2-indicted-in-counterfeiting.html | US ASKED TO SHARE IN TIER ROADS COST 2 Indicted in Counterfeiting | Special to The New York Times | RE0000469678 | 1990-01-25 | B00000950569 |
| 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/us-bars-increasing-sugarfreight-rate.html | US BARS INCREASING SUGARFREIGHT RATE | Special to The New York Times | RE0000469678 | 1990-01-25 | B00000950569 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/us-ready-to-ban-all-cuban-goods-rusk-hails-talks-kennedy-expected.html | US READY TO BAN ALL CUBAN GOODS RUSK HAILS TALKS Kennedy Expected to Order Halt in Purchases Worth 3000000 a Month SECRETARY IN TV REPORT Says Meeting of OAS Made Big Step to Combat Reds Drive in Hemisphere Unanimity In Actions Cited US READY TO BAN ALL CUBAN GOODS Exports Down Sharply | By May Frankel Special To the New York Times | RE0000469678 | 1990-01-25 | B00000950569 |
| 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/us-rejects-seat-for-berlin-in-un-turns-down-soviet-plan-to-admit-it.html | US REJECTS SEAT FOR BERLIN IN UN Turns Down Soviet Plan to Admit It as Free City US REJECTS SEAT FOR BERLIN IN UN | Special to The New York Times | RE0000469678 | 1990-01-25 | B00000950569 |
| 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/vault-record-marred-by-mishap-crossbar-is-knocked-off-before-it-can.html | Vault Record Marred by Mishap Crossbar Is Knocked Off Before It Can Be Remeasured Judges Sure Uelses Went 16  but It May Not Count Judge Uses Crane A 15Foot Pole | By Robert L Teaguethe New York Times | RE0000469678 | 1990-01-25 | B00000950569 |
| 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/wagner-assails-states-budget-also-hits-governors-stand-against-us.html | WAGNER ASSAILS STATES BUDGET Also Hits Governors Stand Against US Urban Post Role of State Aid Cited | By Charles G Bennett | RE0000469678 | 1990-01-25 | B00000950569 |
| 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/welensky-to-hear-new-rhodesia-plan.html | WELENSKY TO HEAR NEW RHODESIA PLAN | Special to The New York Times | RE0000469678 | 1990-01-25 | B00000950569 |
| 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/wholesale-prices-off-01-last-week.html | WHOLESALE PRICES OFF 01 LAST WEEK | Special to The New York Times | RE0000469678 | 1990-01-25 | B00000950569 |
| 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/women-equal-men-in-driving-safely-un-study-shows.html | Women Equal Men In Driving Safely UN Study Shows | Special to The New York Times | RE0000469678 | 1990-01-25 | B00000950569 |
| 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/zoning-and-codes-test-architects-designs-turn-restrictions-into.html | ZONING AND CODES TEST ARCHITECTS Designs Turn Restrictions Into Building Assets Building Has 2 Heights 5 Penthouses on 14th Floor Suspended Ceiling Made | By Edmond J Bartnett | RE0000469678 | 1990-01-25 | B00000950569 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/100000-pledged-to-college.html | 100000 Pledged to College | Special to The New York Times | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/12000book-library-to-be-reassembled.html | 12000BOOK LIBRARY TO BE REASSEMBLED | Special to The New York Times | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/2-push-campaigns-in-massachusetts-aspirants-for-senate-attend.html | 2 PUSH CAMPAIGNS IN MASSACHUSETTS Aspirants for Senate Attend FundRaising Dinners | By John H Fenton Special To the New York Times | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/3-incas-go-back-to-conquer-home-visitors-here-now-are-lords-of.html | 3 INCAS GO BACK TO CONQUER HOME Visitors Here Now Are Lords of Their Manor in Andes | By John C Devlin | RE0000469679 | 1990-01-25 | B00000950570 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/30-areas-to-get-renewal-study-intensive-survey-is-started-by.html | 30 AREAS TO GET RENEWAL STUDY Intensive Survey Is Started by Planning Commission A Word of Caution Residents Interviewed | By Martin Arnoldthe New York Times Studio | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/a-correction.html | A Correction | Special to The New York Times | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/a-memo-from-upstairs-colleges-should-also-admit-a-few-new-ideas.html | A Memo From Upstairs Colleges Should Also Admit a Few New Ideas | By Francis H Horn | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/a-readers-report.html | A Readers Report | By Martin Levin | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/a-ski-champions-life-is-not-all-downhill-pressure-in-france-makes.html | A Ski Champions Life Is Not All Downhill Pressure in France Makes Comeback a Hard Task Perillat Yesterdays Hero Is Called a Failure Today An Extraordinary Feat A Hard Life | By Robert Daley Special To the New York Times | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/a-young-canadians-education-in-cruelty.html | A Young Canadians Education in Cruelty | By Walter OHearn | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/about-parking-meters-timeconsuming-opposition-metercheaters.html | About Parking Meters TIMECONSUMING OPPOSITION METERCHEATERS CHEATERBEATERS PROBLEMS PROBLEMS REVOLT | BY Theodore Irwin | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/academic-debate-growing-in-soviet-greater-freedom-is-noted-in.html | ACADEMIC DEBATE GROWING IN SOVIET Greater Freedom Is Noted in Discussion at Parley 500 Attend Conference Georgian Criticizes Census | By Theodore Shabad Special To the New York Times | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/action-on-cuba-oas-and-cubaprincipals-in-the-drama.html | Action on Cuba OAS AND CUBAPRINCIPALS IN THE DRAMA | By Us  Oas | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/adoula-meets-thant-spaak-and-adoula-confer.html | Adoula Meets Thant Spaak and Adoula Confer | Special to The New York Times | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/advances-shown-for-appliances-new-steps-made-in-cooling-by.html | ADVANCES SHOWN FOR APPLIANCES New Steps Made in Cooling by Thermoelectric Units Bowman Dairy Picks Chief | By Gene Smith | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/advertising-headaches-of-public-relations-many-agencies-find-public.html | Advertising Headaches of Public Relations Many Agencies Find Publicity Offices Fail to Pay Way Realistic Fees Hard to Fix in View of Hazy Yardsticks Improvisation Noted No Yardstick Red Ink and TV Puffs Grey in the Black | By Peter Bartfablan Bachrach | RE0000469679 | 1990-01-25 | B00000950570 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/algiers-the-armys-loyalty-is-seen-as-key-factor-as-rightists.html | ALGIERS The Armys Loyalty Is Seen as Key Factor As Rightists Prepare a Test of Strength Routine CounterTerrorism Entrenched | By Paul Hofmann Special To the New York Times | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/almond-blossoms-herald-spring-in-portugal.html | ALMOND BLOSSOMS HERALD SPRING IN PORTUGAL | By Benjamin Welleshenle From Monkmeyer | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/andrea-greenberg-to-wed.html | Andrea Greenberg to Wed | Special to The New York Times | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/ann-macauley-fiancee-of-robert-schinlever.html | Ann Macauley Fiancee Of Robert Schinlever | Special to The New York Times | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/anna-e-keeley-becomes-bride-of-cyril-casey-alumna-of-marymount-wed.html | Anna E Keeley Becomes Bride Of Cyril Casey Alumna of Marymount Wed in Scranton to Villanova Graduate | Special to The New York TimesPowell | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/antireds-buoyed-by-coast-classes-report-oakland-attendance-topped.html | ANTIREDS BUOYED BY COAST CLASSES Report Oakland Attendance Topped Estimates | Special to The New York Times | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/archies-boss.html | Archies Boss | By Edward Streeter | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/around-the-garden-on-a-fair-day-picture-study-snowfleas-forcing.html | AROUND THE GARDEN On a Fair Day Picture Study Snowfleas Forcing Branches | By Joan Lee Faustelizabeth Hibbs | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/article-10-no-title.html | Article 10  No Title | Fax Tarentel Press | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/article-18-no-title.html | Article 18  No Title | The New York Times | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/article-20-no-title.html | Article 20  No Title | By Dorothy Barclay | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/article-21-no-title.html | Article 21  No Title | By Craig Claiborne | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/article-23-no-title.html | Article 23  No Title | BY George OBrien | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/article-24-no-title.html | Article 24  No Title | By Patricia Peterson | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/article-4-no-title.html | Article 4  No Title | Louis Melancon | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/article-6-no-title.html | Article 6  No Title | The New York Times by Sam Falk | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/auditing-pacific-tourism-message-from-kennedy-reassures-parley-at.html | AUDITING PACIFIC TOURISM Message From Kennedy Reassures Parley At Hong Kong Statistics on Asia Looking Ahead Competition Cited The Dividends Now Has 500 Members | By Ian Stewart | RE0000469679 | 1990-01-25 | B00000950570 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/ban-housing-bias-president-urged-reform-rabbis-seek-action-on.html | BAN HOUSING BIAS PRESIDENT URGED Reform Rabbis Seek Action on Federally Aided Units Cities Singled Out | By John Wicklein | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/barbara-goepfert-engaged-to-marry.html | Barbara Goepfert Engaged to Marry | Special to The New York Times | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/barbara-vogel-lp-harrell-jr-will-be-married-senior-at-sweet-briar.html | Barbara Vogel LP Harrell Jr Will Be Married Senior at Sweet Briar Becomes the Fiancee of Princeton Alumnus | Special to The New York Times | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/belgrade-crippled-by-3-feet-of-snow.html | BELGRADE CRIPPLED BY 3 FEET OF SNOW | Special to The New York Times | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/betsy-thorndike-betrothed-to-maitland-lee-griggs-jr.html | Betsy Thorndike Betrothed To Maitland Lee Griggs Jr | Special to The New York TimesBradford Bachrach | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/better-designing-held-imperative-hoving-says-us-goods-fail-to.html | BETTER DESIGNING HELD IMPERATIVE Hoving Says US Goods Fail to Compete With Europes Butchered at the Top | By Morris Kaplan | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/big-french-liner-on-maiden-voyage-crowds-at-le-havre-salute-new.html | BIG FRENCH LINER ON MAIDEN VOYAGE Crowds at Le Havre Salute New YorkBound Ship 80000000 Investment Worlds Longest Ship | By Robert Alden Special To the New York Times | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/bill-on-morality-shelved-in-saigon-diem-rejects-curbs-backed-by-his.html | BILL ON MORALITY SHELVED IN SAIGON Diem Rejects Curbs Backed by His Brothers Wife Cabinet Advised Return A Private Pastime | Special to The New York Times | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/boycott-of-white-stores-called-by-negro-leaders-in-albany-ga-new.html | Boycott of White Stores Called By Negro Leaders in Albany Ga New Action Increases Tension in City Already Hit by Bus Shutdown but Both Sides See Hope of Accord | Special to The New York Times | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/bridge-world-series-opens-here-champion-team-to-play-for-world.html | BRIDGE WORLD SERIES OPENS HERE Champion Team to Play For World Title Feb 1018 Canadian Player South Is Beaten Contract Is Made | By Albert H Morehead | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/brownesserman.html | BrownEsserman | Special to The New York Times | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/bry-captures-slalom-heinzerling-next-in-jersey-racebuffy-twist-wins.html | BRY CAPTURES SLALOM Heinzerling Next in Jersey RaceBuffy Twist Wins | Special to The New York Times | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/burma-is-drifting-further-to-left-regime-to-nationalize-all-imports.html | BURMA IS DRIFTING FURTHER TO LEFT Regime to Nationalize All Imports by March 1 Moderates Lose Out Two Major Factors | By Jacques Nevard Special To the New York Times | RE0000469679 | 1990-01-25 | B00000950570 |

| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/burton-sinks-two-free-throws-to-enable-dartmouth-to-upset-cornell.html | Burton Sinks Two Free Throws To Enable Dartmouth To Upset Cornell 6058 ITHACANS SUFFER FIRST IVY DEFEAT Darmouth Rally Overtakes Big Red at Hanover Yale Tops Tigers | Special to The New York Times | RE0000469679 | 1990-01-25 | B00000950570 |
|---|---|---|---|---|---|---|
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/businesses-turn-to-art-works-to-brighten-offices-and-plants-work.html | Businesses Turn to Art Works To Brighten Offices and Plants Work Areas Decorated BUSINESSES USING ART FOR OFFICES | By George Auerbach | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/by-way-of-report-feldman-to-make-three-filmsother-items.html | BY WAY OF REPORT Feldman to Make Three FilmsOther Items | By Ah Weiler | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/cameron-thompson-jr.html | CAMERON THOMPSON JR | Special to The New York Times | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/campus-rule-students-turn-to-world-politics-as-college-regimes.html | CAMPUS RULE Students Turn to World Politics As College Regimes Decline Action at Brown The Reasons Outward Turn The Influence | By Fred M Hechinger | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/carlotta-maize-married.html | Carlotta Maize Married | Special to The New York Times | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/carol-ann-winters-bride.html | Carol Ann Winters Bride | Special to The New York Times | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/catherine-leads-as-street-name-7-exist-now-and-11-had-that-label-in.html | CATHERINE LEADS AS STREET NAME 7 Exist Now and 11 Had That Label in the Past Names From Literature | By Peter Kihss | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/city-voters-held-at-disadvantage-survey-shows-3state-area-weighted.html | CITY VOTERS HELD AT DISADVANTAGE Survey Shows 3State Area Weighted in Rural Favor Delegations Undermanned NEW YORK NEW JERSEY CONNECTICUT | By Benjamin Franklin Special To the New York Times | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/citys-piers-snow-a-280200-profit-oconnor-reports-reversal-of.html | CITYS PIERS SNOW A 280200 PROFIT OConnor Reports Reversal of Deficit for 196061 New Facilities Rising Progress to Date | By Werner Bamberger | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/claire-schepens-engaged-to-wed-philippe-delori-wellesley-alumna-and.html | Claire Schepens Engaged to Wed Philippe Delori Wellesley Alumna and Graduate Student at MIT Will Marry | Special to The New York Times | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/cocktail-dance-feb-18-to-assist-cossack-group-event-at-the-waldorf.html | Cocktail Dance Feb 18 to Assist Cossack Group Event at the Waldorf to Aid Disabled White Russian Veterans | Will Weissberg | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/coconut-curtain-is-lifting-in-guam-island-hoping-for-tourists-as.html | COCONUT CURTAIN IS LIFTING IN GUAM Island Hoping for Tourists as Navy Eases Controls Island Awakening Island Legislature Import Almost Everything | BY Am Rosenthal Special To the New York Times | RE0000469679 | 1990-01-25 | B00000950570 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/cold-facts-about-winter-camping-taking-stock-hungry-fire-canine.html | COLD FACTS ABOUT WINTER CAMPING Taking Stock Hungry Fire Canine Companion Hasty Departures Nothing Weather | By William P Luce | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/connecticut-study-details-pupil-costs.html | CONNECTICUT STUDY DETAILS PUPIL COSTS | Special to The New York Times | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/contact-with-worlds-in-space-explored-by-leading-scientists.html | Contact With Worlds in Space Explored by Leading Scientists SCIENTISTS WEIGH OTHERWORLD LIFE Meeting Not Publicized Plant Life on Mars Data Not Conclusive Ratio Put at 1 in 3 Million Dolphin Is Cited Used to Map Hydrogen Energy Efficiency Increase 2000 Year Trip Radiation a Hazard | By Walter Sullivan | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/costa-rica-names-president-today-measures-taken-to-avert-violence.html | COSTA RICA NAMES PRESIDENT TODAY Measures Taken to Avert Violence in Elections Third Party in Race | By Paul P Kennedy Special To the New York Times | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/cuba-ban-to-hurt-us-cigar-makers-halting-of-imports-to-force-a.html | CUBA BAN TO HURT US CIGAR MAKERS Halting of Imports to Force a Change in Blends Shift Will Be Gradual | By Russell Porter | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/cuban-embargo-statement-and-text-announcement-proclamation.html | Cuban Embargo Statement and Text Announcement Proclamation | Special to The New York Times | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/curb-on-nazi-party-sought-in-virginia.html | CURB ON NAZI PARTY SOUGHT IN VIRGINIA | Special to The New York Times | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/czechs-list-ten-ships-100000ton-merchant-fleet-serves-landlocked.html | CZECHS LIST TEN SHIPS 100000Ton Merchant Fleet Serves Landlocked Nation | Special to The New York Times | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/dance-projects-city-ballet-in-demonstration-series-graham-season.html | DANCE PROJECTS City Ballet in Demonstration Series Graham Season Changes Theatres The Other Teams Martha Graham Moves Maro Platt Producer Bali in Brooklyn The Weeks Calendar Today Miscellany | By John Martinserge Lido Paris | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/dartmouth-beats-columbia-in-swim.html | DARTMOUTH BEATS COLUMBIA IN SWIM | Special to The New York Times | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/dartmouth-lists-new-math-course-study-leading-to-doctoral-degree.html | DARTMOUTH LISTS NEW MATH COURSE Study Leading to Doctoral Degree Slated in Fall Some Teachers Hampered Scope of New Program | Special to The New York Times | RE0000469679 | 1990-01-25 | B00000950570 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/dartmouth-skiers-sparked-by-pale-triumph-easily-in-williams.html | Dartmouth Skiers Sparked by Pale Triumph Easily in Williams Carnival NEW HAMPSHIRE IN SECOND PLACE Page Is Victor in Jump and Is RunnerUp in Special Slalom for Dartmouth Page Is Skeimeister Failure Is Explained | By Michael Strauss Special To the New York Times | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/david-lincoln-morse-to-wed-helen-spann.html | David Lincoln Morse To Wed Helen Spann | Special to The New York Times | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/debate-on-new-atom-tests-splits-top-us-officials-powerful-forces-on.html | Debate on New Atom Tests Splits Top US Officials Powerful Forces on Both Sides Seek to Persuade Kennedy Who Must Decide Whether to Resume Aerial Shots ATOMTEST ISSUE SPLITS US AIDES Importance of Issues Evaluation by McCone 2 Ancillary Debates Bitter Opposition Studying Agency Other Tests Planned | By Hanson W Baldwin | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/deborah-jordan-to-be-the-bride-of-david-grant-debutante-of-1957-and.html | Deborah Jordan To Be the Bride Of David Grant Debutante of 1957 and a Senior at Trinity Become Affianced | Special to The New York TimesBradford Bachrach | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/deerfield-medley-team-swims-to-record-in-200.html | Deerfield Medley Team Swims to Record in 200 | Special to The New York Times | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/delaware-tops-rutgers.html | Delaware Tops Rutgers | Special to The New York Times | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/democrats-say-governor-once-backed-urban-post-panel-killed-measure.html | Democrats Say Governor Once Backed Urban Post Panel Killed Measure Democrats Charge Rockefeller With Reversal on Urban Post Copies of Memorandum Consultation Sought Used Similar Arguments | By Peter Braestrup Special To the New York Times | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/discovery-of-old-city-augments-niles-history-artifacts-of-2600-bc.html | Discovery of Old City Augments Niles History Artifacts of 2600 BC Found Near the 2d Cataract Date of Egyptian Influence in Area Revised 600 Years | By Jay Walz Special To the New York Times | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/doebleryanoviak.html | DoeblerYanoviak | Special to The New York Times | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/doremuspogul.html | DoremusPogul | Special to The New York Times | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/douglas-dodge-becomes-fiance-of-chloe-k-irvin-alumna-of-virginia.html | Douglas Dodge Becomes Fiance Of Chloe K Irvin Alumna of Virginia and Aide of Bank Here to Marry in April | Special to The New York Times | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/dr-eg-littell-dies-pediatrician-was-exchief-of-school-medical.html | DR EG LITTELL DIES Pediatrician Was ExChief of School Medical Services | Special to The New York Times | RE0000469679 | 1990-01-25 | B00000950570 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/dr-lr-friedman-marries-miss-kau.html | Dr LR Friedman Marries Miss Kau | Special to The New York Times | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/dr-susan-goddard-wed-to-paul-walter.html | Dr Susan Goddard Wed to Paul Walter | Special to The New York Times | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/dupas-outpoints-scott-in-garden-short-hooks-and-uppercuts-gain.html | DUPAS OUTPOINTS SCOTT IN GARDEN Short Hooks and Uppercuts Gain Unanimous Verdict RALPH DUPAS WINS BOUT WITH SCOTT Dupas Cut Over Eyes A Word From the Corner | By Howard M Tucker | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/east-berlin-move-scored-by-allies-extension-of-conscription-to-city.html | EAST BERLIN MOVE SCORED BY ALLIES Extension of Conscription to City Is Called Illegal East Berlin Called Capital Reds Open Farm Drive | Special to The New York Times | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/el-flanagan-76-li-lawyer-dead-specialist-in-real-property-had.html | EL FLANAGAN 76 LI LAWYER DEAD Specialist in Real Property Had Practiced 51 Years | Special to The New York Times | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/elis-win-in-overtime-penn-beats-brown-7157-dischinger-scores-33.html | Elis Win in Overtime Penn Beats Brown 7157 Dischinger Scores 33 | Special to The New York Times | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/elise-h-morris-1955-debutante-becomes-bride-pembroke-alumna-wed-in.html | Elise H Morris 1955 Debutante Becomes Bride Pembroke Alumna Wed in Radnor Church to Dudley Morrison | Special to The New York TimesBradford Bachrach | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/ellen-m-kheel-will-be-bride-of-law-student-daughter-of-the-labor.html | Ellen M Kheel Will Be Bride Of Law Student Daughter of the Labor Mediator Is Engaged to Arnold S Jacobs | Albert Cuida | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/englewood-quiet-in-wake-of-sitins-mayor-calls-city-one-of-best.html | ENGLEWOOD QUIET IN WAKE OF SITINS Mayor Calls City One of Best Integrated in the North Refusal Explained | Special to The New York Times | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/entry-places-23-el-loco-porvenir-ii-beaten-by-eurasia-who-pays-940.html | ENTRY PLACES 23 El Loco Porvenir II Beaten by Eurasia Who Pays 940 Argentine Horses Rally Mrs Payson Accepts Prize EURASIA VICTOR IN HIALEAH RACE | By Joseph C Nichols Special To the New York Times | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/eric-w-timm-dies-cia-official-former-aide-of-foreign-service-47.html | ERIC W TIMM DIES CIA Official Former Aide of Foreign Service 47 | Special to The New York Times | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/etruscan-necklace-worth-million-stolen.html | Etruscan Necklace Worth Million Stolen | Special to The New York Times | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/europeans-start-own-algeria-vote-begin-twoweek-drive-for.html | EUROPEANS START OWN ALGERIA VOTE Begin TwoWeek Drive for SignaturesTo Send Plea to Families in France Unity in Purpose Sought Boycott Foreseen EUROPEANS START OWN ALGERIA VOTE | By Paul Hofmann Special To the New York Times | RE0000469679 | 1990-01-25 | B00000950570 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/fairleigh-dickinson-wins.html | Fairleigh Dickinson Wins | Special to The New York Times | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/fairytale-princess-to-serene-queen-that-is-the-story-of-the-first.html | FairyTale Princess to Serene Queen That is the story of the first decade of Elizabeths reign a reign that has kept the spirit of England flourishing in a changing world FairyTale Princess to Serene Queen | By Peregrine Worsthorne | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/fare-cut-resumed-pennsylvania-restores-a-weekend-excursion.html | FARE CUT RESUMED Pennsylvania Restores a WeekEnd Excursion PlanSpecial Trips WINTER EXCURSIONS PAY LATER PLAN FLAGLER MUSEUM FETE GENERAL TO ROLL LOCOMOTIVE ON VIEW WORLDS FASTEST TRAIN | By Ward Allan Howe | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/farm-syndicates-luring-investors-newest-use-of-the-limited.html | FARM SYNDICATES LURING INVESTORS Newest Use of the Limited Partnership Device Has Tax Advantages METHOD IS DESCRIBED Depreciation on Livestock Is Added to the Usual Realty Incentives Breeding Farm Syndicated Capital Gains Available FARM SYNDICATES LURING INVESTORS | By Glenn Fowler | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/father-escorts-mary-jean-doig-at-her-wedding-former-nyu-student.html | Father Escorts Mary Jean Doig At Her Wedding Former NYU Student Married to Howard Hatherly Foster Jr | Special to The New York TimesHay | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/faubus-is-facing-filing-deadline-must-decide-to-run-again-seek-new.html | FAUBUS IS FACING FILING DEADLINE Must Decide to Run Again Seek New Post or Retire | Special to The New York Times | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/finns-hope-soviet-takes-note-of-tough-maneuvers-for-army-cold.html | Finns Hope Soviet Takes Note Of Tough Maneuvers for Army Cold Hungry and Sleepless Youths Put Through Rigorous Battle Training as a Guerrilla Force Might Fight Role in Foreign Policy Size of Force Limited | By Werner Wiskari Special To the New York Times | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/finns-to-buy-soviet-arms.html | Finns to Buy Soviet Arms | Special to The New York Times | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/finns-vote-today-for-parliament-antired-campaign-ended-2000000-to.html | FINNS VOTE TODAY FOR PARLIAMENT AntiRed Campaign Ended 2000000 to Go to Polls Communists Threat Seen | Special to The New York Times | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/first-sunday-color-supplement-enlivens-london-press-scene-sunday.html | First Sunday Color Supplement Enlivens London Press Scene Sunday Times Which Has Lord Snowdon on Staff Adds Magazine Along US Lines to Highly Competitive Picture Idea Called Thomsons | By James Feron Special To the New York Times | RE0000469679 | 1990-01-25 | B00000950570 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/florence-chapler-married.html | Florence Chapler Married | Special to The New York Times | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/formula-for-a-full-greenhouse-careful-plant-culture-and-modern.html | FORMULA FOR A FULL GREENHOUSE Careful Plant Culture And Modern Methods Assure Success Proper Ventilation Test for Dryness Under Control | By Olive E Allen | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/freya-goldberger-engaged.html | Freya Goldberger Engaged | Special to The New York Times | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/from-a-wheelchair-a-soliloquy-in-verse.html | From a Wheelchair a Soliloquy in Verse | By Gerald Sykes | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/frondizi-assails-military-and-hard-line-on-cuba-stand-backed-in.html | Frondizi Assails Military And Hard Line on Cuba Stand Backed in Spirit FRONDIZI ASSAILS MILITARYS STAND He praises Kennedy Labor Israel to Meet | By Edward C Burks Special To the New York Times | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/fund-plea-based-on-israel-influx-jews-urged-to-give-more-for-needs.html | FUND PLEA BASED ON ISRAEL INFLUX Jews Urged to Give More for Needs of Migrants Reliance on Jews Here | By Irving Spiegel | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/gains-by-3-british-protectorates-causing-concern-in-south-africa.html | Gains by 3 British Protectorates Causing Concern in South Africa Heavy Investments Made | By Leonard Ingalls Special To the New York Times | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/gg-carr-to-wed-miss-lee-s-woodell.html | GG Carr to Wed Miss Lee S Woodell | Bradford Bachrach | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/gilhooley-sworn-in-as-member-of-the-transit-board-gilhooley-sworn.html | Gilhooley Sworn In as Member of the Transit Board GILHOOLEY SWORN FOR TRANSIT POST Aide to Labor Secretary | The New York Times | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/gizenga-is-moved-to-coast-in-congo-leftist-leader-shifted-a-4th.html | GIZENGA IS MOVED TO COAST IN CONGO Leftist Leader Shifted a 4th Time Under Heavy Guard Leopoldville Is Quiet | By David Halberstam Special To the New York Times | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/glen-cove-plans-school-revision-reorganizing-of-grades-and-new.html | GLEN COVE PLANS SCHOOL REVISION Reorganizing of Grades and New Construction Due Groupings Planned | By Roy R Silver Special To the New York Times | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/glennonrankin.html | GlennonRankin | Special to The New York Times | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/godwin-a-suicide-in-westport-home.html | GODWIN A SUICIDE IN WESTPORT HOME | Special to The New York Times | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/gop-maps-attach-leaders-unite-behind-eisenhower-to-establish-common.html | GOP Maps Attach Leaders Unite Behind Eisenhower To Establish Common Front Eisenhowers Words Faulty Sales Tactics Differences | By Arthur Kroch | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/gov-brown-gets-2-views-on-nixon-some-urge-him-to-attack-others-to.html | GOV BROWN GETS 2 VIEWS ON NIXON Some Urge Him to Attack Others to Ignore Rival Viewed With Skepticism GOP Rival Attacks Nixon | By Lawrence E Davies Special To the New York Times | RE0000469679 | 1990-01-25 | B00000950570 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/governor-spurs-atom-agency-idea-he-will-ask-legislature-to-create.html | GOVERNOR SPURS ATOM AGENCY IDEA He Will Ask Legislature to Create Unit Next Week Outlined on Jan 3 | By Layhmond Robinson Special To the New York Times | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/greatest-music-teacherat-75-nadia-boulanger-has-devoted-her-life-to.html | Greatest Music Teacherat 75 Nadia Boulanger has devoted her life to helping composersmostly Americangrow Greatest Music Teacher | By Virgil Thomson | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/grooved-theatre-ensemble-acting-swirling-passions.html | GROOVED THEATRE Ensemble Acting Swirling Passions | By Thomas Lask | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/gulliver-to-the-rescue-gulliver.html | Gulliver To the Rescue Gulliver | BY Elizabeth Janewayphotograph By Gissle Freund | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/gw-van-vechten-jr-jersey-typographer.html | GW VAN VECHTEN JR JERSEY TYPOGRAPHER | Special to The New York Times | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/harvard-sets-back-columbia-9673-harvard-defeats-columbia-9673.html | Harvard Sets Back Columbia 9673 HARVARD DEFEATS COLUMBIA 9673 | Special to The New York Times | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/harvard-six-bows-to-cornell-in-ist-1vy-loss-in-2-seasons-brown.html | Harvard Six Bows to Cornell In Ist 1vy Loss in 2 Seasons Brown Downs Yale 32 Dartmouth Scores 63 Colgate Wins No 13 Norwich Routs Amherst | Special to The New York TimesSpecial to The New York Times | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/hebard-team-gains-in-platform-tennis.html | HEBARD TEAM GAINS IN PLATFORM TENNIS | Special to The New York Times | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/helen-m-craig-becomes-bride-of-john-lynch-newton-college-alumna-and.html | Helen M Craig Becomes Bride Of John Lynch Newton College Alumna and Georgetown Law Student Are Married | Special to The New York TimesCy Logan | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/helicopter-approved-boeingvertol-107-receives-certification-by-faa.html | HELICOPTER APPROVED BoeingVertol 107 Receives Certification by FAA | Special to The New York Times | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/henry-s-dogin-becomes-fiance-of-miss-banks-columbia-law-alumnus-and.html | Henry S Dogin Becomes Fiance Of Miss Banks Columbia Law Alumnus and Hunter Graduate Planning Marriage | Henry Verby | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/herman-ruffing-join-yanks-mets-switch-puts-heroes-of-past-in.html | HERMAN RUFFING JOIN YANKS METS Switch Puts Heroes of Past in Different Leagues From Ones They Starred In Baseball Twist Puts Herman With Yankees Ruffing on Mets Downing Romanueel Sign | By Louis Effrat | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/hifi-pickups-no-other-component-must-perform-such-a-delicate-or.html | HIFI PICKUPS No Other Component Must Perform Such a Delicate or Difficult Task Vinylite Is Soft Important Factors | By Al Seligson | RE0000469679 | 1990-01-25 | B00000950570 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/high-level-noted-in-foreclosures-survey-by-bankers-finds-the-figure.html | HIGH LEVEL NOTED IN FORECLOSURES Survey by Bankers Finds the Figure is Significant Liberal Credit Cited TOTAL HIGHEST SINCE 40 Default on Home Loans Said to Occur Most Frequently in FHA Mortgages Suggested Alternative HIGH LEVEL NOTED IN FORECLOSURES | By Thomas W Ennisbankers See Trend | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/his-world-was-new-york.html | His World Was New York | By Leslie Fiedler | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/hofstra-matmen-bow-moyer-takes-29th-straight-as-springfield-wins.html | HOFSTRA MATMEN BOW Moyer Takes 29th Straight as Springfield Wins | Special to The New York Times | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/hollywood-inequity-oscar-derby-illustrates-academys-imbalance-bare.html | HOLLYWOOD INEQUITY Oscar Derby Illustrates Academys Imbalance Bare Facts Powers That Be | By Murray Schumach | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/hospitals-heroes-20000-volunteers-doing-varied-tasks-to-smooth.html | Hospitals Heroes 20000 Volunteers Doing Varied Tasks To Smooth Patients Road to Recovery Yearround Services AllImportant Link | By Howard A Rusk Md | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/house-unit-votes-tax-haven-curb-tentative-proposal-aims-at-tactics.html | HOUSE UNIT VOTES TAX HAVEN CURB Tentative Proposal Aims at Tactics to Put Foreign Income Out of Reach PROVISION HAS 5 POINTS Main Work Now Completed on a Measure Based on Presidents Program Business Men Surprised Complex Formula Noted HOUSE UNIT VOTES TAX HAVEN CURB Cutoff Date a Factor Support Is Noted Rise for Insurers Foreign Real Estate | By Robert Metz | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/hoyt-denver-youth-gains-us-figureskating-title-hoyt-17-states-to.html | Hoyt Denver Youth Gains US FigureSkating Title HOYT 17 STATES TO NATIONAL TITLE Fall Fails to Stop Her | By Lincoln A Werden Special To the New York Times | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/if-we-had-a-twentyhour-week-would-a-shorter-work-week-maintain.html | If We Had a TwentyHour Week Would a shorter work week maintain prosperity by creating new job opportunities Here are the views of labor industry and the Administration If We Had a TwentyHour Week | By Ah Raskin | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/impact-on-us-seen-in-plan-to-exclude-outside-goods-tremendous.html | Impact on US Seen in Plan to Exclude Outside Goods Tremendous Potential Exporters Are Vexed by Farm Plan Price Setup Unknown Rise in Efficiency SelfSufficiency Goal Safeway Store Deal Set | By Jh Carmical | RE0000469679 | 1990-01-25 | B00000950570 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/in-and-out-of-books-hope-researcher-dawgs-claims-dept-poetry.html | IN AND OUT Of BOOKS Hope Researcher Dawgs Claims Dept Poetry Reissue Thought Finis | By Lewis Nichols | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/in-the-high-tradition-cayattes-tomorrow-is-my-turn-compares-with.html | IN THE HIGH TRADITION Cayattes Tomorrow Is My Turn Compares With Best French Films Prisoners of War Constructive Cynic Bernadette | By Bosley Crowther | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/indonesian-in-london-leaves-talks-at-un-on-dutch-guineano-reason.html | INDONESIAN IN LONDON Leaves Talks at UN on Dutch GuineaNo Reason Given | Special to The New York Times | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/iona-routs-kings-8644.html | Iona Routs KIngs 8644 | Special to The New York Times | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/israel-given-aid-now-providing-it-stimulated-by-us-effort-she-sends.html | ISRAEL GIVEN AID NOW PROVIDING IT Stimulated by US Effort She Sends Others Help Public Was Informed | Special to The New York Times | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/italy-acts-to-end-government-crisis.html | ITALY ACTS TO END GOVERNMENT CRISIS | Special to The New York Times | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/italy-denies-torture-says-autopsy-refutes-charge-in-alleged-bombers.html | ITALY DENIES TORTURE Says Autopsy Refutes Charge in Alleged Bombers Death | Special to The New York Times | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/japanese-score-in-motorcycling-takahashi-and-suzuki-are-1-2-in-2.html | JAPANESE SCORE IN MOTORCYCLING Takahashi and Suzuki Are 1 2 in 2 Races at Daytona | By Frank M Blunk Special To the New York Times | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/jaspers-defeat-slena.html | Jaspers Defeat Slena | Special to The New York Times | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/jersey-league-sets-fete.html | Jersey League Sets Fete | Special to The New York Times | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/jet-propulsion-for-boats-is-developed-on-coast-hydrocket-designed.html | Jet Propulsion for Boats Is Developed on Coast Hydrocket Designed for Surface Craft by Aerojet Firm Two Sizes Developed Reverse Gate Used Junk Event Proposed | By Clarence E Lovejoy | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/jo-frederickson-will-be-married-to-hc-dunning-senior-at-bryn-mawr.html | Jo Frederickson Will Be Married To HC Dunning Senior at Bryn Mawr Betrothed to Student at Harvard Law | Special to The New York Times | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/joanne-mcdonald-wed-here-to-william-dixon-roddy-jr.html | Joanne McDonald Wed Here To William Dixon Roddy Jr | Crishman | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/john-girarddicarlo-2d.html | JOHN GIRARDDICARLO 2D | Special to The New York Times | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/john-hannah-weds-miss-claudia-b-post.html | John Hannah Weds Miss Claudia B Post | Special to The New York Times | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/judy-gulyas-affianced.html | Judy Gulyas Affianced | Special to The New York Times | RE0000469679 | 1990-01-25 | B00000950570 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/julius-silverman.html | JULIUS SILVERMAN | Special to The New York Times | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/katherine-sparks-engaged-to-marry.html | Katherine Sparks Engaged to Marry | Special to The New York TimesWestfield | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/kathleen-lee-corr-wed-to-john-sample.html | Kathleen Lee Corr Wed to John Sample | Special to The New York TimesJay Te Winburn Jr | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/kennedy-is-upheld-on-stock-pile-vote-only-one-ballot-out-of-9-in.html | KENNEDY IS UPHELD ON STOCK PILE VOTE Only One Ballot Out of 9 in Senate Affected Size of Storage Engle Says KENNEDY UPHELD ON STOCKPILE VOTE Issue Raised by Kennedy Limited by Secrecy | By John D Morris Special To the New York Times | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/kennedy-maps-trade-tactics-he-seeks-backing-for-liberalized-bill-by.html | KENNEDY MAPS TRADE TACTICS He Seeks Backing for Liberalized Bill by Personal Approach Presidents Program Liberal Bloc Outcome in Doubt | By Richard E Mooney Special To the New York Times | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/kennedy-moves-on-urban-plan-presidents-reorganization-power-once.html | KENNEDY MOVES ON URBAN PLAN Presidents reorganization Power Once Again Put to Test Definite Advantages Hearings Held | By Peter Braestrup Special To the New York Times | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/kennedy-presses-atom-power-cut-fiscal-move-embarrasses-democrats-in.html | KENNEDY PRESSES ATOM POWER CUT Fiscal Move Embarrasses Democrats in Congress Campaign Pledges | By John W Finney Special To the New York Times | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/khrushchev-bars-west-berlin-vote-is-said-to-rule-out-peoples-right.html | KHRUSHCHEV BARS WEST BERLIN VOTE Is Said to Rule Out Peoples Right to Decide Future Reply Delights Adenauer Approaches Are Affable Suggestion Rejected | By Sydney Gruson Special To the New York Times | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/kings-point-triumphs-scores-a-7465-basketball-victory-over-wesleyan.html | KINGS POINT TRIUMPHS Scores a 7465 Basketball Victory Over Wesleyan | Special to The New York Times | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/knicks-turn-back-royals-121110-with-late-spurt-knicks-turn-on-the.html | KNICKS TURN BACK ROYALS 121110 WITH LATE SPURT Knicks Turn on the Speed to Score Against the Cincinnati Royals KNICKS TURN BACK ROYALS 121110 | By Robert L Teaguethe New York Times BY MEYER LIEBOWITZ | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/lagos-is-abustle-at-an-eras-start-vital-nigerian-capital-grows-but.html | LAGOS IS ABUSTLE AT AN ERAS START Vital Nigerian Capital Grows but Keeps African Aspect Honking Cars Jam Streets One Huge Building Site Open Late Into Night | By Henry Tanner Special To the New York Times | RE0000469679 | 1990-01-25 | B00000950570 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/latins-still-divided-on-castro-punta-del-este-meeting-points-up.html | LATINS STILL DIVIDED ON CASTRO Punta del Este Meeting Points Up Differences in the Hemisphere Cubans Version Road Uncharted More Problems Goals Vague The Results | By Tad Szulc Special To the New York Times | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/laundry-filters-approved-on-li-suffolk-aides-say-they-will-curb.html | LAUNDRY FILTERS APPROVED ON LI Suffolk Aides Say They Will Curb Water Pollution Foam in Water Taps | By Byron Porterfield Special To the New York Times | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/leaving-the-met-leinsdorf-speaks-of-going-to-boston-weeding-needed.html | LEAVING THE MET Leinsdorf Speaks of Going to Boston Weeding Needed Moving Around Pampered Themselves | By Raymond Ericson | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/left-bank-gallery-left-bank-gallery.html | Left Bank Gallery Left Bank Gallery | By Andre Ferrier | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/legacy-of-the-courtpacking-plan-a-quartercentury-after-fdr-began.html | Legacy of the CourtPacking Plan A quartercentury after FDR began his unsuccessful battle over the Supreme Court the tribunals attitudes are changed but its independence is as secure as ever Legacy of CourtPacking Plan | By Anthony Lewis | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/lehigh-wrestlers-take-12th-in-row-syracuse-mat-victor.html | LEHIGH WRESTLERS TAKE 12TH IN ROW Syracuse Mat Victor | Special to The New York TimesSpecial to The New York Times | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/letters-about-speed-traps-patrol-policies-in-two-areas-explained-on.html | LETTERS ABOUT SPEED TRAPS Patrol Policies in Two Areas Explained On Puerto Rico TRAFFIC ENFORCEMENT COURTESY Island Manners SIGNS IN ENGLISH | MRSEE EANES Emporia VaBJ SMITH President Crawford County Motor Club Meadville PaSALLY HUNTER Alexandria VaMARY LOU ALLPORT New York N Y | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/letters-african-values-those-pledges-teachers-might-spend-a-little.html | Letters AFRICAN VALUES THOSE PLEDGES teachers might spend a little time on explaining to the children the true meaning of the words so that they might have a real appreciation of what they are saying Doesnt that come under the heading of education LOUISE C TANZER Little Falls NY GOOD POLITICS NOT MARTYRS Letters MOTHER CANT QUIT GREATEST CAREER STREET SCENE ON BABI YAR | YAW MANU General Secretary League of Ghana Patriots USA Norfolk VaEDWIN MOORESONIA BUTER Mrs AE Buter East Orange NJJOY RUBIN Mrs Irwin Rubin New YorkPAT BAUER Mrs Henry BauerSAM FLEISHMAN New YorkLEO GRULIOW Editor | RE0000469679 | 1990-01-25 | B00000950570 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/letters-to-the-editor-leading-a-ladys-life-a-reply.html | Letters to the Editor Leading a Ladys Life A Reply | BETTY MARSHALL Ozone Park NYHOWARD N MEYER Rockville Centre NYDARLENE FIFECECILE YOUNG Scottaville NYEDWARD T HALL Washington DCLYDIA AH SMITH Concord MassPAMELA HANSFORD JOHNHON | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/letters-to-the-times-tv-hearings-criticized-fcc-urged-to-stress.html | Letters to The Times TV Hearings Criticized FCC Urged to Stress Primacy of Public and National Interest The writer of the following letter is Professor of Educational Philoso phy at Boston University Right to Censor Concept of Mediums Role Importance of Soviet Publications Tshombes Influence Administration Record Cited In Challenging Voting Statistics No Support for UN For Urban Affairs Department | THEODORE BRAMELD Boston Jan 30 1962JOHN E FELBERFRANCIS MJ PICHANICK New Haven Conn Jan 29 1962CLARENCE LITTLEFIELD Utica NY Jan 29 1962 | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/lilies-from-seed-indoor-sowing-provides-a-ready-bulb-supply-growers.html | LILIES FROM SEED Indoor Sowing Provides A Ready Bulb Supply Growers Choice Good Prospects Light Soil Mixture | By Jane Birchfieldjane Birchfield | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/linda-armstrong-wed-to-rev-allan-chisholm.html | Linda Armstrong Wed To Rev Allan Chisholm | Special to The New York Times | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/lineup-of-planets-stirs-hindus-fears-indian-fears-of-havoc-rise-as.html | LineUp of Planets Stirs Hindus Fears Indian Fears of Havoc Rise as Planets Converge Calcutta Is Untroubled Planetarium Gets Inquiries | By Paul Grimes Special To the New York Timesspecial To the New York Times | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/list-of-un-posts-sought-by-soviet-under-secretary-and-d2-level.html | List of UN Posts Sought by Soviet UNDER SECRETARY AND D2 LEVEL | Special to The New York Times | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/louis-j-schwartz.html | LOUIS J SCHWARTZ | Special to The New York Times | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/mailbag-tickets-matinees-stimulating.html | MAILBAG TICKETS MATINEES STIMULATING | GORDON V AXON New YorkCELINE R ALK Rowayton ConnGEORGE N GORDON New York | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/many-press-curbs-reported-by-un-restrictions-exist-despite.html | MANY PRESS CURBS REPORTED BY UN Restrictions Exist Despite Constitutional Guarantees Broad Rules in Indonesia | Special to The New York Times | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/mari-cadigan-stanley-foster-are-wed-here-father-escorts-bride-a-tv.html | Mari Cadigan Stanley Foster Are Wed Here Father Escorts Bride a TV Writer at Wedding to Aide of RCA | Jay Te Winburn Jr | RE0000469679 | 1990-01-25 | B00000950570 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/marie-martello-to-be-the-bride-of-john-obrien-student-at-fordham.html | Marie Martello To Be the Bride Of John OBrien Student at Fordham and Masters Candidate at Notre Dame Engaged | Special to The New York TimesBradford Bachrach | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/marilyn-lapan-michael-marsh-to-be-married-junior-at-nyu-and-a.html | Marilyn Lapan Michael Marsh To Be Married Junior at NYU and a Columbia Dental Student Engaged | Special to The New York TimesRobert Harlar | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/marine-institute-fetes-dynamo-at-end-of-her-first-busy-decade.html | Marine Institute Fetes Dynamo At End of Her First Busy Decade Information Aide Does Variety of Jobs in Orderly Chaos Born to the Sea | BY John P Callahan | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/marine-triumphs-uelses-lifts-dayold-record-by-halfinch-in-boston.html | MARINE TRIUMPHS Uelses Lifts DayOld Record by HalfInch in Boston Games No Doubt Now Top Athlete One Guess UELSES TRIUMPHS WITH 16 VAULT Yerman Wins 600 in 1101 Yerman Wins by 8 Feet Pete Close Last in 1000 Crothers Catches Delany Johnson Second in Hurdles Boston U Runners Score | By Joseph M Sheehan Special To the New York Times | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/martin-bowen-miss-greenwald-married-in-ohio-graduates-of-yale-and.html | Martin Bowen Miss Greenwald Married in Ohio Graduates of Yale and Smith Are Wed in St Catherines Columbus | Special to The New York TimesJay Te Winburn Jr | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/mary-mcgrath-is-married-here-to-wj-collier-daughter-of-surrogate-in.html | Mary McGrath Is Married Here To WJ Collier Daughter of Surrogate in Bronx Wed to NYU Graduate Law Student | Albert | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/mary-moore-bride-of-robert-lovejoy.html | Mary Moore Bride Of Robert Lovejoy | Special to The New York TimesClifford Norton | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/mary-ribble-wed-to-thomas-bugel.html | Mary Ribble Wed To Thomas Bugel | Bradford BachrachSpecial to The New York Times | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/masalbouvet.html | MasalBouvet | Special to The New York Times | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/medical-program-is-studied.html | Medical Program Is Studied | Special to The New York Times | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/melissa-j-foote-attended-by-14-at-her-nuptials-married-in-bedford.html | Melissa J Foote Attended by 14 At Her Nuptials Married in Bedford to Timothy Cunningham Harvard Law Student | Special to The New York TimesBradford Bachrach | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/men-who-cry-algerie-algerienne-the-algerian-nationalists-have-waged.html | Men Who Cry Algerie Algerienne The Algerian nationalists have waged one of the most successful guerrilla wars in history Now their leaders are planning for the future with limitless ambition Men Who Cry Algerie Algerienne | By Norman Lewis | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/mental-care-plan-rockefeller-program-puts-stress-on-research-and.html | MENTAL CARE PLAN Rockefeller Program Puts Stress on Research and Improved Facilities Recommendations Objectives | By William L Lawrence | RE0000469679 | 1990-01-25 | B00000950570 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/michigan-faces-new-tax-battle-clash-expected-over-way-to-meet.html | MICHIGAN FACES NEW TAX BATTLE Clash Expected Over Way to Meet Growing Deficit Retarding Force | By Damon Stetson Special To the New York Times | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/mildred-teresa-noce-is-bride-of-lieutenant.html | Mildred Teresa Noce Is Bride of Lieutenant | Special to The New York Times | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/milk-vinegared-rockefeller-hints-injections-in-cartons-used-in.html | MILK VINEGARED ROCKEFELLER HINTS Injections in Cartons Used in Dating Fight He Thinks Governor Thinks That Vinegar Soured Some Milk Sold in City | By Robert Conley | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/miss-ann-kinczel-engaged-to-officer.html | Miss Ann Kinczel Engaged to Officer | GarsSpecial to The New York Times | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/miss-baldwin-newton-senior-to-be-married-betrothed-to-david-w-jayne.html | Miss Baldwin Newton Senior To Be Married Betrothed to David W Jayne 3d Newsman for ABCTV | Bradford Bachrach | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/miss-carpenter-engaged-to-wed-robert-a-geisler-graduates-of.html | Miss Carpenter Engaged to Wed Robert A Geisler Graduates of Principia College in Illinois Will Be Married | Special to The New York TimesSulick | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/miss-denise-eliane-hirshfield-bride-of-david-w-parkinson.html | Miss Denise Eliane Hirshfield Bride of David W Parkinson | Special to The New York TimesJay Te Winburn Jr | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/miss-hennings-wed-to-john-w-dean-3d.html | Miss Hennings Wed To John W Dean 3d | Special to The New York Times | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/miss-jean-foulke-du-pont-is-married-bride-of-edwin-j-blair-in-st.html | Miss Jean Foulke du Pont Is Married Bride of Edwin J Blair in St Pius X Church Fairfield | Special to The New York TimesThe New York Times | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/miss-joan-larsen-becomes-affianced.html | Miss Joan Larsen Becomes Affianced | Special to The New York Times | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/miss-joanne-kissel-prospective-bride.html | Miss Joanne Kissel Prospective Bride | Special to The New York TimesCecil Clovelly | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/miss-mary-elizabeth-crull-fiancee-of-robert-sullivan.html | Miss Mary Elizabeth Crull Fiancee of Robert Sullivan | Special to The New York TimesBradford Bachrach | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/miss-mimi-friday-engaged-to-michael-g-rafferty-jr-mcdonaldarnold.html | Miss Mimi Friday Engaged To Michael G Rafferty Jr McDonaldArnold | Special to The New York TimesMontague Everett | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/miss-patricia-amy-walker-fiancee-of-stephen-schulte.html | Miss Patricia Amy Walker Fiancee of Stephen Schulte | Special to The New York TimesBradford Bachrach | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/miss-selden-sargent-is-married-here-wed-in-st-ignatius-loyola-to.html | Miss Selden Sargent Is Married Here Wed in St Ignatius Loyola to William Joseph Ziegler | The New York Times | RE0000469679 | 1990-01-25 | B00000950570 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/miss-thebault-bride-of-paul-j-spann-jr.html | Miss Thebault Bride Of Paul J Spann Jr | Special to The New York Times | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/miss-tunay-erkartal-wed-to-dr-ilhan-gurun.html | Miss Tunay Erkartal Wed to Dr Ilhan Gurun | Special to The New York Times | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/mississippi-kills-farm-pilot-plan-factions-and-fear-ban-move-to.html | MISSISSIPPI KILLS FARM PILOT PLAN Factions and Fear Ban Move to Teach New Skills Two Factors Are Seen Wages at 8 A Day State Units Backed Plan Planter Opposition Builds Up | By Claude Sitton Special To the New York Times | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/molloy-is-victor-in-allcity-track-mcdermott-takes-mile-and-2-relay.html | MOLLOY IS VICTOR IN ALLCITY TRACK McDermott Takes Mile and 2 Relay Teams Triumph | By Deane McGowen | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/mrs-anthony-henrich.html | MRS ANTHONY HENRICH | Special to The New York Times | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/muellerlasiewski.html | MuellerLasiewski | Special to The New York Times | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/muriel-sudduth-becomes-bride-of-wn-badgley-she-wears-white-peau-de.html | Muriel Sudduth Becomes Bride Of WN Badgley She Wears White Peau de Soie at Wedding at Rosemary Hall | Special to The New York TimesJuliet Newman | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/nancy-g-weeks-alumna-of-smith-engaged-to-wed-plans-wedding-in-june.html | Nancy G Weeks Alumna of Smith Engaged to Wed Plans Wedding in June to James Patterson 3d a Doctoral Candidate | Special to The New York TimesKoby | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/nancy-nordahl-richard-dailey-plan-marriage-junior-physicist-here-to.html | Nancy Nordahl Richard Dailey Plan Marriage Junior Physicist Here to Be Wed in May to RealEstate Broker | Special to The New York TimesArthur Avedon | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/nature-and-the-moneygrabbers.html | Nature and the MoneyGrabbers | By John Cook Wyllie | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/navy-beats-maryland.html | Navy Beats Maryland | Special to The New York Times | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/navy-fencers-top-penn-198.html | Navy Fencers Top Penn 198 | Special to The New York Times | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/neutralist-urges-formal-truce-be-signed-by-3-laotian-factions.html | Neutralist Urges Formal Truce Be Signed by 3 Laotian Factions Souvanna Phouma Says Units of RightWing Regime Violate CeaseFire New Attack Charged Heavy Fighting Reported | Special to The New York Times | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/new-cuban-envoy-calls-on-the-pope.html | New Cuban Envoy Calls on the Pope | Special to The New York Times | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/new-hand-at-the-helm-american-martime-association-seeks-to-aid.html | New Hand at the Helm American Martime Association Seeks To Aid Industry and Gain Labor Amity A Rescue Mission Informal Group First Fight for Survival Criticized by Labor The Insane Union War | By George Horne | RE0000469679 | 1990-01-25 | B00000950570 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/new-patterns-in-the-sky-proposed-americaneastern-merger-spurs.html | NEW PATTERNS IN THE SKY Proposed AmericanEastern Merger Spurs Airlines to Study Plans to Shrink Eleven Trunk Lines to Four or Five NEW PATTERNS FOR THE DOMESTIC AIRLINES | BY Paul Jc Friedlanderthe New York Timesthe New York Times BY SAM FALK BY SAM FALK | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/new-tax-in-wisconsin.html | New Tax in Wisconsin | Special to The New York Times | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/new-waves-next-move.html | NEW WAVES NEXT MOVE | By Tc Worsleyavery Willardbob McElroy | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/news-of-television-and-radiohennesey-navy-doctor-series-required-to.html | NEWS OF TELEVISION AND RADIOHENNESEY Navy Doctor Series Required to Weigh Anchor or Be TorpedoedItems | By Val Adams | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/news-of-the-rialto-burlesque-two-entries-from-britain-for-broadway.html | NEWS OF THE RIALTO BURLESQUE TWO ENTRIES FROM BRITAIN FOR BROADWAY | By Lewis Funkevan Williamsthe New York Timesfriedman Abeles GEORGE TAMES | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/news-of-the-stamp-world-us-among-supporters-of-antimalaria-drive.html | NEWS OF THE STAMP WORLD US Among Supporters Of AntiMalaria Drive Hindustan Issue Mosquito Swamp UN FORCE HAMMARSKJOLD OLDEST CLUBS LUMUMBA STAMP NOTES | By David Lidman | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/nilsen-stars-in-overtime.html | Nilsen Stars in Overtime | Special to The New York Times | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/numbers-always-count.html | Numbers Always Count | By Martin Gardner | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/old-mansion-gets-new-lease-on-life-champagne-money-counts-fleet.html | OLD MANSION GETS NEW LEASE ON LIFE Champagne Money Counts Fleet Estate Reduced | By Ce Wright | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/on-campus-things-arent-all-the-catalogue-claims.html | On Campus Things Arent All the Catalogue Claims | By Edward D Eddy Jrphotograph By Elliott Eroltt | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/orie-towns-great-debate-over-shelters-norwalk-conn-a-city-within.html | Orie Towns Great Debate Over Shelters Norwalk Conn a city within fallout range of Manhattan confronts the nuclear peril deeply riven by the moral and practical aspects of an awesome choice to burrow or to hope Great Debate Over Shelters | By Richard P Hunt | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/oriental-library-intact-in-hungary.html | ORIENTAL LIBRARY INTACT IN HUNGARY | Special to The New York Times | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/other-books-of-the-week-other-books.html | Other Books Of the Week Other Books | From The German Photographic Annual 1962 | RE0000469679 | 1990-01-25 | B00000950570 |

| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/outlook-bright-for-appliances-producers-view-januarys-sales-as-sign.html | OUTLOOK BRIGHT FOR APPLIANCES Producers View Januarys Sales as Sign of Boom Economic Upturn Noted Price Line Held at GE Surge in Replacements 61 Recovery Cited | By John Johnsurd | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/panafrican-parley-hears-unity-appeal.html | PANAFRICAN PARLEY HEARS UNITY APPEAL | Special to The New York Times | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/paris-de-gaulle-bolsters-the-capitals-security-as-agreement-with.html | PARIS De Gaulle Bolsters the Capitals Security As Agreement With Moslem Rebels Nears THE NEW YORK TIMES SUNDAY FEBRUARY 4 1962   STRIFETORN ALGERIAAND THE TWO OPPOSING FRENCH LEADERS | By Robert C Doty Special To the New York Timesthe New York Times | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/part-of-new-orleans-proud-history.html | PART OF NEW ORLEANS PROUD HISTORY | By Claude Sitton | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/party-fight-bars-talk-by-williams-ryan-blames-zelenko-for-state.html | PARTY FIGHT BARS TALK BY WILLIAMS Ryan Blames Zelenko for State Department Action Blackmail Charged | By Will Lissner | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/passage-to-half-a-world-away.html | Passage to Half a World Away | By Santha Rama Rau | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/patricia-hendricks-fiancee.html | Patricia Hendricks Fiancee | Special to The New York Times | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/peddie-gets-work-by-gilbert-stuart.html | Peddie Gets Work by Gilbert Stuart | Special to The New York Times | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/penguins-at-home-penguins.html | Penguins At Home Penguins | By Gordon Cuyler | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/personality-a-chemical-engineer-in-charge-vila-of-us-rubber-runs.html | Personality A Chemical Engineer in Charge Vila of US Rubber Runs Wide Variety of Operations Engineer Is Tapped Phone Gets Heavy Use Candid and Direct Progress at Naugatuck Acres of Diamonds Reflects His View on Business Merchandising in Ferment | By John M Lee | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/play-room-for-tomorrow-report-to-president-charts-u-s-recreation.html | PLAY ROOM FOR TOMORROW Report to President Charts U S Recreation Needs f or Rest Of Century and Outlines Program of Action PLAY ROOM FOR TOMORROW | By Robert Berkvist | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/plywood-edges-end-grain-covered-by-molding-or-veneer-covering.html | PLYWOOD EDGES End Grain Covered By Molding or Veneer Covering | By Bernard Gladstone | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/polish-reds-pass-20th-miles-tone-party-still-has-problems-of.html | POLISH REDS PASS 20TH MILES TONE Party Still Has Problems of Structure and Members Record Low in 1958 Solving a Tax Problem | By Arthur J Olsen Special To the New York Timesthe New York Times | RE0000469679 | 1990-01-25 | B00000950570 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/popular-professor-goldman-of-princeton-runs-open-mind-history.html | POPULAR PROFESSOR Goldman of Princeton Runs Open Mind History Expert Rules | By Herbert Mitgang | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/portrait-of-shotput-artist-teenage-strong-man-at-19-gubner-local.html | Portrait of ShotPut Artist TeenAge Strong Man at 19 Gubner Local Pride Prefers Loner Role to Aggressive Sport A Weight Lifter Too NYU Sophomore Is Bronx Product A Rugged Individualist SHOTPUT ARTIST STRONG MAN AT 19 Loyal to ShotPut | By Kobert M Lipsytethe New York Times | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/power-pelf-and-place.html | Power Pelf And Place | By Gerald Carson | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/pratt-defeats-hartford.html | Pratt Defeats Hartford | Special to The New York Times | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/president-of-amherst-decries-rigidity-in-admission-policies.html | President of Amherst Decries Rigidity in Admission Policies | Special to The New York Times | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/president-seeks-new-park-areas-feb-21-message-to-ask-expansion-of.html | PRESIDENT SEEKS NEW PARK AREAS Feb 21 Message to Ask Expansion of US System Fight Is Expected Scoffs at Argument Terms Concept Alien | By William M Blair Special To the New York Times | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/president-wary-on-censor-issue-attempts-to-avoid-invoking-executive.html | PRESIDENT WARY ON CENSOR ISSUE Attempts to Avoid Invoking Executive Privilege Kennedy Backs McNamara | By Jack Raymond Special To the New York Times | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/press-import-tax-annoys-mexicans-protest-on-levy-on-foreign-papers.html | PRESS IMPORT TAX ANNOYS MEXICANS Protest on Levy on Foreign Papers to Go to President Apparently a Last Resort Comment by Magazines | Special to The New York Times | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/prewar-life-is-recreated-in-richard-hughes-novel-prewar-life-is.html | PreWar Life Is ReCreated In Richard Hughes Novel PreWar Life Is ReCreated in Richard Hughes Novel | By Raymond Mortimerphotograph By Sandra Lousado | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/princeton-beats-penn-on-mat-1514.html | PRINCETON BEATS PENN ON MAT 1514 | Special to The New York Times | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/princeton-scores-in-track-99-to-10.html | PRINCETON SCORES IN TRACK 99 TO 10 | Special to The New York Times | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/racism-in-africa-decried-as-blight-un-warns-europeans-of.html | RACISM IN AFRICA DECRIED AS BLIGHT UN Unit Warns Europeans of Effect on Economy Bias in Education | Special to The New York Times | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/raiders-give-arsenal-look-of-animal-farm.html | Raiders Give Arsenal Look of Animal Farm | Special to The New York Times | RE0000469679 | 1990-01-25 | B00000950570 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archiv es/rate-is-one-a-day-for-stock-issue-some-companies-are-less-than.html | RATE IS ONE A DAY FOR STOCK ISSUE Some Companies Are Less Than Frank With SEC RATE IS ONE A DAY FOR STOCK ISSUES A Sales Catalogue EXECUTIVE CHANGES Insurer Shortens Name | By Elizabeth M Fowler | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archiv es/readers-view-revivals-import-projection-at-odds-foggy-fare.html | READERS VIEW REVIVALS IMPORT PROJECTION AT ODDS FOGGY FARE | Thomas G Morgansen Jackson Heights NYDavid Flaherty Brattleboro VtMATTHEW ODOWD Queens NY | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archiv es/recaptured-yesterdays.html | Recaptured Yesterdays | By Stewart Holbrook | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archiv es/records-schnabels-art-rare-spirit-rawboned-more-reissues.html | RECORDS SCHNABELS ART Rare Spirit Rawboned More Reissues | By Alan Rich | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archiv es/reddy-career-is-selected-over-serenade-in-pomeranian-judging-at.html | Reddy Career Is Selected Over Serenade in Pomeranian Judging at Boston NEW YORK ENTRY SCORES IN BREED Ch Edwards Reddy Career Is Best of Pomeranians as Easterns Show Opens November Dates Requested Improvement Is Noted | By John Rendel Special To the New York Times | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archiv es/reds-in-un-fight-us-policy-on-cuba.html | REDS IN UN FIGHT US POLICY ON CUBA | Special to The New York Times | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archiv es/religious-forum-at-wellesley.html | Religious Forum at Wellesley | Special to The New York Times | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archiv es/reports-on-business-conditions-throughout-us-new-york-philadelphia.html | Reports on Business Conditions Throughout US New York Philadelphia Boston Chicago St Louis Cleveland Atlanta Kansas City Minneapolis San Francisco Dallas Special to The New York Times Special to The New York Times Special to The New York Times Special to The New York Times Special to The New York Times Special to The New York Times Special to The New York Times Special to The New York Times Special to The New York Times Special to The New York Times | Special to The New York Times | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archiv es/reserve-is-acting-to-assist-dollar-its-new-venture-involves-sale.html | RESERVE IS ACTING TO ASSIST DOLLAR Its New Venture Involves Sale and Purchase of Foreign Currencies GOLD LOSS IS A FACTOR System Is Seeking to Help Protect US Money From Speculative Attack A Useful Buffer RESERVE IS ACTING TO ASSIST DOLLAR Doubts on Future Value Full Resources | By Albert L Kraus | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archiv es/rider-defeats-liu.html | Rider Defeats LIU | Special to The New York Times | RE0000469679 | 1990-01-25 | B00000950570 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/risk-insurance-for-nations-exporters-is-ready-exportimport-bank-in.html | Risk Insurance for Nations Exporters Is Ready ExportImport Bank in Deal With 57 Underwriters Among Perils Covered Are War and Expropriation Risk Insurance Will Be Issued for the Countrys Exporters Extensive Programs A Credit Limit | By Sal R Nuccio | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/robert-chasen-fiance-of-laura-etta-brown.html | Robert Chasen Fiance Of Laura Etta Brown | Special to The New York Times | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/robert-kennedys-boat-capsizes-during-sail-in-honolulu-harbor.html | Robert Kennedys Boat Capsizes During Sail in Honolulu Harbor Attorney General His Wife and a Guest Go for Unexpected SwimNavy Men on Water Skis Come to the Rescue Boat Heeled Too Far Admiral Briefs Visitor | By Anthony Lewis Special To the New York Times | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/robert-moore-marries-miss-linda-f-bromley.html | Robert Moore Marries Miss Linda F Bromley | Special to The New York Times | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/robert-o-wilson-jr-to-wed-jill-coldren.html | Robert O Wilson Jr To Wed Jill Coldren | Special to The New York TimesHarold P Hawley | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/russian-praises-polish-farming-visitor-hails-gains-achieved-under.html | RUSSIAN PRAISES POLISH FARMING Visitor Hails Gains Achieved Under Private Owner Policy | Special to The New York Times | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/ruth-pritslier-engaged-to-andrew-jay-umen.html | Ruth Pritslier Engaged To Andrew Jay Umen | Special to The New York Times | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/salci-to-box-barnes.html | Salci to Box Barnes | Special to The New York Times | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/sally-gagen-betrothed.html | Sally Gagen Betrothed | Special to The New York Times | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/salye-roufa-is-engaged.html | Salye Roufa Is Engaged | Special to The New York Times | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/sara-bingham-affianced.html | Sara Bingham Affianced | Special to The New York Times | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/saving-the-swamp-birds-tourists-flock-to-everglades-as-natural.html | SAVING THE SWAMP Birds Tourists Flock to Everglades As Natural Beauty Is Preserved | By Lorinde L Butler | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/school-gets-300000-gift-to-perkiomen-to-be-used-to-erect-science.html | SCHOOL GETS 300000 Gift to Perkiomen to Be Used to Erect Science Building | Special to The New York Times | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/schoonmaker-overtakes-kelly-in-bacardi-cup-sailing-and-leads-68-to.html | Schoonmaker Overtakes Kelly in Bacardi Cup Sailing and Leads 68 to 67 FLORIDIAN PLACES SECOND AND FIFTH Schoonmaker Gets Enough Points for Bacardi Lead Knowles Third at 60 | Special to The New York Times | RE0000469679 | 1990-01-25 | B00000950570 |

| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/second-time-around.html | Second Time Around | By Samuel T Williamson | RE0000469679 | 1990-01-25 | B00000950570 |
|---|---|---|---|---|---|---|
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/sharon-franklin-engaged-to-wed-robert-sandbach-senior-at-cedar.html | Sharon Franklin Engaged to Wed Robert Sandbach Senior at Cedar Crest Is Affianced to Member of Stock Exchange | Special to The New York TimesBradford Bachrach | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/shelton-c-hemstreet.html | SHELTON C HEMSTREET | Special to The New York Times | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/sherry-lee-hazan-engaged.html | Sherry Lee Hazan Engaged | Special to The New York Times | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/shift-urged-by-russian.html | Shift Urged by Russian | By Harry Schwartz | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/shooting-lion-on-a-rough-safari-cover-charge-all-wet-status-seekers.html | SHOOTING LION ON A ROUGH SAFARI Cover Charge All Wet Status Seekers | By John Campbell | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/skirting-the-issue-fcc-hearings-miss-a-major-point-the-low-quality.html | SKIRTING THE ISSUE FCC Hearings Miss a Major Point The Low Quality of Entertainment Legality Monotony | By Jack Gould | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/society-on-tv-viewers-dress-optional-debs-pressure.html | SOCIETY ON TV VIEWERS DRESS OPTIONAL Debs Pressure | By Philip H Dougherty | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/some-recent-paperbacks-in-review-a-sampling-of-literary-criticism.html | Some Recent Paperbacks in Review A Sampling of Literary Criticism | By Joseph Blotner | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/soviet-children-and-art-educators-over-there-and-over-here-hold.html | SOVIET CHILDREN AND ART EDUCATORS Over There and Over Here Hold Opposing Ideas of How Imagination Is Best Released Here vs There Realism Preferred | By John Canaday | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/soviet-un-strategy-other-avenues-of-attack-still-open-despite.html | Soviet UN Strategy Other Avenues of Attack Still Open Despite Setback on Congo Issue Drastic Proposals Expected Showdown Coming Western View | By Thomas J Hamilton | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/speaking-of-books.html | SPEAKING Of BOOKS | By J Donald Adams | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/spector-best-in-saber-sally-santelli-fencer-keeps-long-islandopen.html | SPECTOR BEST IN SABER Sally Santelli Fencer Keeps Long IslandOpen Laurels | Special to The New York Times | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/sports-of-the-times-a-remarkable-tribute-man-to-admire-boola-boola.html | Sports of The Times A Remarkable Tribute Man to Admire Boola Boola Rose Bowl Team | By Arthur Daley | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/st-johns-quintet-downs-army-5751-st-johns-downs-army-five-5751.html | St Johns Quintet Downs Army 5751 ST JOHNS DOWNS ARMY FIVE 5751 | Special to The New York Times | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/stefano-passigli-becomes-fiance-of-miss-du-pont-university-of.html | Stefano Passigli Becomes Fiance Of Miss du Pont University of Florence Alumnus Will Marry ExStudent at Smith | Special to The New York Times | RE0000469679 | 1990-01-25 | B00000950570 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/stockpile-issue-shakes-industry-presidents-call-for-studies-is-a.html | STOCKPILE ISSUE SHAKES INDUSTRY Presidents Call for Studies Is a Blow to Aluminum STOCK PILE ISSUE SHAKES INDUSTRY Trade Proposal Noted Aluminum Vehicles Change in War Basis Put Rights Used CurtissWright Promotes | By Kenneth S Smith | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/strike-fears-ease-half-of-londons-subway-workers-vote-to-return.html | STRIKE FEARS EASE Half of Londons Subway Workers Vote to Return | Special to The New York Times | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/strike-hour-delayed-hope-seen-in-rca-talks-with-teamsters-in-jersey.html | STRIKE HOUR DELAYED Hope Seen in RCA Talks With Teamsters in Jersey | Special to The New York Times | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/student-at-mit-becomes-fiance-of-miss-masella-matthew-gordonclark.html | Student at MIT Becomes Fiance Of Miss Masella Matthew GordonClark Will Marry Aide of Bryn Mawr Official | Special to The New York TimesPhotoCrafters | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/suit-threatened-by-prendergast-to-fight-ouster-he-says-effort-to.html | SUIT THREATENED BY PRENDERGAST TO FIGHT OUSTER He Says Effort to Convene Democratic Committee Is a Shotgun Device CALLS SESSION ILLEGAL State Chiefs Foes Expect to Have Votes for Removal if Meeting Is Held March 1 Petitions Circulated SUIT THREATENED BY PRENDERGAST | By Richard P Hunt | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/susan-london-adam-riser-jr-marry-in-south-bride-attended-by-6-at.html | Susan London Adam Riser Jr Marry in South Bride Attended by 6 at Wedding in Tennessee Father Escorts Her | Special to The New York TimesGlogau | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/susan-wilkins-wellesley-1961-to-be-married-engaged-to-charles-e.html | Susan Wilkins Wellesley 1961 To Be Married Engaged to Charles E Griffith Jr Alumnus of Hamilton College | Special to The New York TimesDeford Dechert | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/sweetheart-of-a-town-in-the-rockies.html | SWEETHEART OF A TOWN IN THE ROCKIES | By Rosalie Riglin | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/tampas-old-and-new-unite-for-fairtime-a-complete-picture-resort.html | TAMPAS OLD AND NEW UNITE FOR FAIRTIME A Complete Picture Resort Assets Cigar Industry Finding a Market | By John Durant | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/tea-on-feb-14-to-aid-st-francis-hospital.html | Tea on Feb 14 to Aid St Francis Hospital | Special to The New York Times | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/technology-changes-europes-pattern-of-agriculture-picture-in-france.html | Technology Changes Europes Pattern of Agriculture Picture in France NEW WAYS ALTER EUROPES FARMS | By Edwin L Dale Jr Special To the New York Timesthe New York Timesfrench Embassythe New York Times | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/thant-resisting-soviet-job-list-zorin-demand-for-80-posts-for.html | THANT RESISTING SOVIET JOB LIST Zorin Demand for 80 Posts for Russians Sidestepped | By Thomas J Hamilton Special To the New York Times | RE0000469679 | 1990-01-25 | B00000950570 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/the-american-negros-key-role-in-africa-one-who-spent-a-year-there.html | The American Negros Key Role in Africa One who spent a year there reports on some of the special associations he discovered and assays their potential American Negro In Africa | BY Joseph C Kennedydrawing By J Leone | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/the-author-believes-fiction-may-be-truer-than-history-fiction-may.html | The Author Believes Fiction May Be Truer Than History Fiction May Be Truer Than History | By Robert Gutwillig | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/the-concrete-block-stepchild-turns-cinderella-in-new-forms-concrete.html | The Concrete Block Stepchild Turns Cinderella in New Forms Concrete Block Symbol of Strength Turns Handsome Face to the Public | By Edmond J Bartnett | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/the-mail-pouch-readers-name-composers-four-composers-personal-proof.html | THE MAIL POUCH READERS NAME COMPOSERS FOUR COMPOSERS PERSONAL PROOF WIFES EVIDENCE ANOTHER CASE ANOTHER RELATIVE SAXOPHONISTS NOMINEE DR WILBUR OGDON Associate Professor of Music Illinois Wesleyan University Bloomington Ill PATRICK H JENNINGS Northport NY LUCILLE KNOPF New York CHARLES FRINK Ph D New London Conn MRS LILLIAN B MONELLO Armonk NY SIGURD RASCHER Clarksville Tenn | RICHARD MAXFIELD Faculty New School New York | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/the-merchants-view-a-look-at-januarys-excellent-sales-and-the.html | The Merchants View A Look at Januarys Excellent Sales And the Prospects for the Economy Dubious on Projection First Half Prospects Factors Favoring Furniture | By Herbert Koshetz | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/the-only-one-kreisler-was-the-complete-violinist-with-his-unique.html | THE ONLY ONE Kreisler Was the Complete Violinist With His Unique Style and Charm His Own Style Reminiscences Genial Spoof | By Harold C Schonbergthe New York Times BY NEAL BOENZI | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/the-path-to-the-temple-and-beyond.html | The Path to the Temple and Beyond | By Robert Dentan | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/the-stuff-of-dreams-the-stuff-of-stage-dreams-millers-query.html | THE STUFF OF DREAMS THE STUFF OF STAGE DREAMS Millers Query Conflict | By John E BoothfriedmanAbeles | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/the-week-in-finance-market-reverses-downward-trend-as-good-reports.html | The Week in Finance Market Reverses Downward Trend As Good Reports Impress Investors Steel Negotiations Recovery Seen WEEK IN FINANCE STOCKS ADVANCE | By John G Forrest | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/the-world-observed-without-and-within-vision-and-design-allout-an.html | THE WORLD OBSERVED WITHOUT AND WITHIN Vision and Design AllOut An Exclusionist Painter and Sculptor | By Stuart Preston | RE0000469679 | 1990-01-25 | B00000950570 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/the-world-of-music-french-visitors-will-help-aspen-mark-milhauds.html | THE WORLD OF MUSIC French Visitors Will Help Aspen Mark Milhauds Seventieth Birthday | By Ross Parmenter | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/thrift-shop-operators-find-income-tax-a-boon-charities-profit-from.html | Thrift Shop Operators Find Income Tax a Boon Charities Profit From Sales of Rummage and Donors Deductions Inspire Gifts Expert Appraisers Aid Projects Rummage Sales Important Tax Deduction Helps Thrift Shops Profitable Few Request Receipts | By Philip H Dougherty | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/tonnesenhealy.html | TonnesenHealy | Special to The New York Times | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/turkeys-jailed-expresident-is-sped-to-hospital-in-secrecy-14.html | Turkeys Jailed ExPresident Is Sped to Hospital in Secrecy 14 ExAides Have Died | Special to The New York Times | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/tv-links-hospital-to-patients-home-mother-sees-her-3-children.html | TV LINKS HOSPITAL TO PATIENTS HOME Mother Sees Her 3 Children Playing 5 Miles Away | Special to The New York Times | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/two-italians-join-mets-butterfly-gabriella-tucci-and-carlo-bergonzi.html | TWO ITALIANS JOIN METS BUTTERFLY Gabriella Tucci and Carlo Bergonzi Take Roles | RAYMOND ERICSON | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/two-parties-clash-over-primary-date.html | TWO PARTIES CLASH OVER PRIMARY DATE | Special to The New York Times | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/twoman-exhibit-photographs-by-callahan-and-frank-at-museum-of.html | TWOMAN EXHIBIT Photographs by Callahan and Frank At Museum of Modern Art Franks Comment COURSES KODACHROME CHANGES | By Jacob Deschin | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/un-and-us-group-to-aid-indias-blind.html | UN AND US GROUP TO AID INDIAS BLIND | Special to The New York Times | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/unlisted-stocks-in-mixed-moves-but-industrial-index-shows-advance.html | UNLISTED STOCKS IN MIXED MOVES But Industrial Index Shows Advance of 109 on Week Savings and Loans Weak Bank Issues Fall | BY Robert E Bedingfield | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/upsala-bows-8169.html | Upsala Bows 8169 | Special to The New York Times | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/upstate-boyhood.html | Upstate Boyhood | By Carl Carmer | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/us-apologizes-to-iran.html | US Apologizes to Iran | Special to The New York Times | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/us-atom-test-debate-growing-decision-confronts-kennedy-after.html | US ATOM TEST DEBATE GROWING Decision Confronts Kennedy After Collapse of Geneva Talks Question Faced LineUp of Sides Debate Involved Secondary Argument | By John W Finney Special To the New York Times | RE0000469679 | 1990-01-25 | B00000950570 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/us-cultural-center-cuts-building-plans-cultural-center-sets-lower.html | US Cultural Center Cuts Building Plans CULTURAL CENTER SETS LOWER GOAL LifeorDeath Year Plan Meets Approval HoldOver Members | By Arthur Gelb Special To the New York Times | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/us-judgeships-going-begging-in-search-for-quality-choices-progress.html | US Judgeships Going Begging In Search for Quality Choices Progress Being Made | By Joseph A Loftus Special To the New York Times | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/us-pondering-soviets-mood-but-the-hazards-remain-despite-apparent.html | US PONDERING SOVIETS MOOD But the Hazards Remain Despite Apparent Change in Climate Sparring Continues Interest Limited Administrations View | By Max Frankel Special To the New York Times | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/us-tennis-group-urges-home-rule-in-open-tourneys-ustennis-group.html | US Tennis Group Urges Home Rule In Open Tourneys USTENNIS GROUP URGES HOME RULE Compromise Is Reached | By Allison Danzig Special To the New York Times | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/us-to-await-bid-by-soviet-to-ease-berlin-deadlock-puts-next-move-in.html | US TO AWAIT BID BY SOVIET TO EASE BERLIN DEADLOCK Puts Next Move in Probing Sessions Up to Moscow in View of Its Rigid Stand OUTLOOK CALLED POOR Russians Holding to Demand for Role for Their Troops in Citys Western Area Stress on Bonn Talks US TO AWAIT BID ON BERLIN ISSUES | By Max Frankel Special To the New York Times | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/us-youths-help-vietnam-farmers-voluntary-services-group-disregards.html | US YOUTHS HELP VIETNAM FARMERS Voluntary Services Group Disregards Red Threat Berry Wastage Reduced | By Homer Bigart Special To the New York Times | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/victims-of-nazis-still-await-fund-refugees-also-look-to-bonn-and.html | VICTIMS OF NAZIS STILL AWAIT FUND Refugees Also Look to Bonn and Vienna to Ratify Pact Allied Declaration Invoked Allocation of Funds Basis of Limitation | By Ms Handler Special To the New York Times | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/w-perry-epes-dies-lawyer-48-was-former-aide-of-justice-department.html | W PERRY EPES DIES Lawyer 48 Was Former Aide of Justice Department | Special to The New York Times | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/wanda-hutchinson-prospective-bride.html | Wanda Hutchinson Prospective Bride | Edward W HutchinsonSpecial to The New York Times | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/washington-the-1962-model-republican-makes-his-debut-the-element-of.html | Washington The 1962 Model Republican Makes His Debut The Element of Balance The Element of Accident | By James Reston | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/west-chester-five-halts-hofstra-streak-at-14-georgetown-tops.html | West Chester Five Halts Hofstra Streak at 14 Georgetown Tops Fordham FLYING DUTCHMEN DEFEATED 7573 West Chester Rallies in Last PeriodRams Bow 7672 Despite a Late Surge Rams Rally but Lose | Special to The New York Times | RE0000469679 | 1990-01-25 | B00000950570 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/west-german-strike-in-metal-jobs-voted.html | WEST GERMAN STRIKE IN METAL JOBS VOTED | Special to The New York Times | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/who-minds-the-store-long-runs-go-stale-without-supervision-erosions.html | WHO MINDS THE STORE Long Runs Go Stale Without Supervision Erosions Taken In | By Howard Taubman | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/winter-olympics-family-style.html | Winter Olympics Family Style | New York Times photographs by san Falk | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/woman-nearing-70-earns-ba-studied-on-and-off-for-15-years-brooklyn.html | Woman Nearing 70 Earns BA Studied On and Off for 15 Years Brooklyn College Student May Then Go on to Masters English Her Favorite | By Frank N Irwin Jrthe New York Times | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/wood-field-and-stream-a-hunter-who-has-been-at-it-71-years-shows-no.html | Wood Field and Stream A Hunter Who Has Been at It 71 Years Shows No Sign of Slowing Down | By Oscar Godbout Special To the New York Times | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/worldly-banker-is-a-symbol-of-trade-revolution-barth-is-the-common.html | Worldly Banker Is a Symbol of Trade Revolution Barth Is the Common Market Specialist of Chase Bank Expert Notes Shifts in Field Caused by European Bloc WORLDLY BANKER IS SYMBOL OF ERA 18 Member Block | By Edward T OToole | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/yale-routs-navy-in-swim-68-to-27-austin-finch-and-boni-help-elis.html | YALE ROUTS NAVY IN SWIM 68 TO 27 Austin Finch and Boni Help Elis Avenge 1961 Defeat | Special to The New York Times | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/yales-trackmen-beat-dartmouth-mack-wins-mile-and-2mile-in-64-to44.html | YALES TRACKMEN BEAT DARTMOUTH Mack Wins Mile and 2Mile in 64 to44  Victory | Special to The New York Times | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/youths-indicted-by-france.html | Youths Indicted by France | By Henry Giniger Special To the New York Times | RE0000469679 | 1990-01-25 | B00000950570 |
| 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/2-scale-matterhorns-north-face-in-winter-swiss-first-to-make-alps.html | 2 Scale Matterhorns North Face in Winter Swiss First to Make Alps Hardest Climb Others Trying North Face of the Matterhorn Scaled for First Time in Winter Height Figures Differ | Special to The New York TimesPerrenBarberinI | RE0000469600 | 1990-01-25 | B00000950573 |
| 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/505-get-hofstra-degrees.html | 505 Get Hofstra Degrees | Special to The New York Times | RE0000469600 | 1990-01-25 | B00000950573 |
| 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/a-lag-is-evident-in-steel-orders-rate-is-a-bit-slower-than-it-was-a.html | A LAG IS EVIDENT IN STEEL ORDERS Rate Is a Bit Slower Than It Was a Few Weeks Ago Booked Into April Auto Buying Improves ALAG IS EVIDENT IN STEEL ORDERS | Special to The New York Times | RE0000469600 | 1990-01-25 | B00000950573 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/a-return-visit-to-soviet-emphasis-is-put-on-peace-difficulties.html | A Return Visit to Soviet Emphasis Is Put on Peace Difficulties Recognized A Return Visit to Soviet Union Emphasis Is Put on Peace With the West Meeting of Khrushchev And Kennedy Backed Khrushchevs Leadership Regarded as Secure Older Group Represents Khrushchev Liberalism Role of Army Discounted In Berlin Controversy Liberalization Continuing Despite World Tension | By Harrison E Salisburythe New York Times BY HARRISON E SALISBURY | RE0000469600 | 1990-01-25 | B00000950573 |
| 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/advertising-the-old-neighborhood-changes.html | Advertising The Old Neighborhood Changes | By Peter Bart | RE0000469600 | 1990-01-25 | B00000950573 |
| 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/alfred-l-gore-dead-world-war-ii-paraplegic-44-founded-veterans.html | ALFRED L GORE DEAD World War II Paraplegic 44 Founded Veterans Groups | Special to The New York Times | RE0000469600 | 1990-01-25 | B00000950573 |
| 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/algerian-rebels-in-crucirl-talk-task-said-to-be-to-decide-on-latest.html | ALGERIAN REBELS IN CRUCIRL TALK Task Said to Be to Decide on Latest French Offer Atmosphere Optimistic | By Thomas F Brady Special To the New York Times | RE0000469600 | 1990-01-25 | B00000950573 |
| 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/all-five-votes-go-to-coast-mother-mrs-pursley-20-captures-skating.html | ALL FIVE VOTES GO TO COAST MOTHER Mrs Pursley 20 Captures Skating at BostonMiss Hanlon Is Second Victoria Fisher Third Fourteen Named to Team SENIOR WOMENS FINAL JUNIOR MENS FINAL GOLD DANCE FINAL SENIOR PAIRS FINAL | By Lincoln A Werden Special To the New York Times | RE0000469600 | 1990-01-25 | B00000950573 |
| 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/argentine-here-on-lecture-tour-finds-advantages-in-blindness-aided.html | Argentine Here on Lecture Tour Finds Advantages in Blindness Aided by Mother Volume in English Due | By Gay Talesethe New York Times | RE0000469600 | 1990-01-25 | B00000950573 |
| 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/article-3-no-title.html | Article 3  No Title | The New York Times by Robert Walker | RE0000469600 | 1990-01-25 | B00000950573 |
| 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/audrey-lehman-is-married-here-to-woody-klein-barnard-alumna-wed-to.html | Audrey Lehman Is Married Here To Woody Klein Barnard Alumna Wed to Reporter for The WorldTelegram | Sol Tunick | RE0000469600 | 1990-01-25 | B00000950573 |
| 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/bahamas-skipper-wins-bacardi-cup-basil-kelly-scores-by-point-in.html | BAHAMAS SKIPPER WINS BACARDI CUP Basil Kelly Scores by Point in Star Class Sailing THE FINAL STANDING | Special to The New York Times | RE0000469600 | 1990-01-25 | B00000950573 |
| 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/banker-named-trustee-of-budget-commission.html | Banker Named Trustee Of Budget Commission | The New York Times Studio | RE0000469600 | 1990-01-25 | B00000950573 |

| 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/barnes-sees-need-for-100-million-electronic-control-of-lights-is.html | BARNES SEES NEED FOR 100 MILLION Electronic Control of Lights Is His Prime Proposal in Ending Traffic Mess OPTIMISTIC ON FUNDS Opposes a Plan for Uniform Signs on State Roadways Points to High Cost Startled at Lag Uniform Signs Opposed | By Joseph C Ingraham | RE0000469600 | 1990-01-25 | B00000950573 |
| 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/billions-for-defense-new-kennedy-budget-plans-reflect-a-10billion.html | Billions for Defense New Kennedy Budget Plans Reflect a 10Billion Rise Over Eisenhower Era Ground Alert Planned | By Hanson W Baldwin | RE0000469600 | 1990-01-25 | B00000950573 |
| 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/bishops-body-flown-to-cyprus.html | Bishops Body Flown to Cyprus | Special to The New York Times | RE0000469600 | 1990-01-25 | B00000950573 |
| 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/blueprint-is-drawn-for-a-tva-in-nigeria-study-aided-by-un-maps-190.html | Blueprint Is Drawn for a TVA in Nigeria Study Aided by UN Maps 190 Million Power Project SURVEY OUTLINES TVA IN NIGERIA | By Kathleen McLaughlin Special To the New York Times | RE0000469600 | 1990-01-25 | B00000950573 |
| 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/books-of-the-times-mastery-of-a-vast-array-to-be-judged-by.html | Books of The Times Mastery of a Vast Array To Be Judged by Posterity | By Orville PrescottblackstoneShelburne | RE0000469600 | 1990-01-25 | B00000950573 |
| 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/campaign-in-india-grows-in-fervor-210-million-eligible-for-poll-to.html | CAMPAIGN IN INDIA GROWS IN FERVOR 210 Million Eligible for Poll to Be Democracys Biggest Similar Techniques Used | By Paul Grimes Special To the New York Times | RE0000469600 | 1990-01-25 | B00000950573 |
| 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/castro-attacks-us-import-ban-he-calls-embargo-another-economic.html | CASTRO ATTACKS US IMPORT BAN He Calls Embargo Another Economic Aggression Charges Hypocrisy CASTRO ATTACKS US IMPORT BAN | By R Hart Phillips Special to the New York Times | RE0000469600 | 1990-01-25 | B00000950573 |
| 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/center-to-treat-alcoholics-on-li-100000-project-at-islip-is-part-of.html | CENTER TO TREAT ALCOHOLICS ON LI 100000 Project at Islip Is Part of Governors Plan | By Byron Porterfield Special To the New York Times | RE0000469600 | 1990-01-25 | B00000950573 |
| 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/change-in-tax-credits-outdates-state-forms.html | Change in Tax Credits Outdates State Forms | Special to The New York Times | RE0000469600 | 1990-01-25 | B00000950573 |
| 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/citys-daycare-centers-urged-to-expand-service-areas-of-need-means.html | Citys DayCare Centers Urged to Expand Service Areas of Need Means of Prevention | BY Martin Tolchin | RE0000469600 | 1990-01-25 | B00000950573 |
| 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/contract-bridge-goren-leading-life-master-for-20-years-topped-by.html | Contract Bridge Goren Leading Life Master for 20 Years Topped by Jacoby After 3Year Effort Frequent Playing Important | By Albert H Morehead | RE0000469600 | 1990-01-25 | B00000950573 |
| 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/criticism-of-macmillan-raises-major-issue-for-conservatives-cabinet.html | Criticism of Macmillan Raises Major Issue for Conservatives Cabinet Divisions on Policy and Mistrust of Premier Causing Political Crisis Protests in the Open Diverse Points of View | By Drew Middleton Special To the New York Times | RE0000469600 | 1990-01-25 | B00000950573 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/cuba-to-renew-in-un-today-charge-that-us-plots-attack.html | Cuba to Renew in UN Today Charge That US Plots Attack | Special to The New York TimesThe New York Times | RE0000469600 | 1990-01-25 | B00000950573 |
| 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/czech-air-route-to-cross-britain-technical-facilities-given-for.html | CZECH AIR ROUTE TO CROSS BRITAIN Technical Facilities Given for Flight to Cuba | Special to The New York Times | RE0000469600 | 1990-01-25 | B00000950573 |
| 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/daniel-halevy.html | DANIEL HALEVY | Special to The New York Times | RE0000469600 | 1990-01-25 | B00000950573 |
| 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/david-l-williams.html | DAVID L WILLIAMS | Special to The New York Times | RE0000469600 | 1990-01-25 | B00000950573 |
| 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/dream-nearer-reality-cleveland-expected-to-make-a-start-on-downtown.html | Dream Nearer Reality Cleveland Expected to Make a Start On Downtown Renewal This Year | By Damon Stetson Special To the New York Times | RE0000469600 | 1990-01-25 | B00000950573 |
| 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/dutch-stocks-quiet.html | DUTCH STOCKS QUIET | Special to The New York Times | RE0000469600 | 1990-01-25 | B00000950573 |
| 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/eegres-boycott-set-in-englewood-parents-to-avoid-downtown-stores-in.html | EEGRES BOYCOTT SET IN ENGLEWOOD Parents to Avoid Downtown Stores in School Fight | Special to The New York Times | RE0000469600 | 1990-01-25 | B00000950573 |
| 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/elizabeth-a-washburn-fiancee-of-john-banjak.html | Elizabeth A Washburn Fiancee of John Banjak | Special to The New York Times | RE0000469600 | 1990-01-25 | B00000950573 |
| 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/executive-is-found-dead-in-car-on-li.html | EXECUTIVE IS FOUND DEAD IN CAR ON LI | Special to The New York Times | RE0000469600 | 1990-01-25 | B00000950573 |
| 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/fight-looms-in-hempstead.html | Fight Looms in Hempstead | Special to The New York Times | RE0000469600 | 1990-01-25 | B00000950573 |
| 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/finns-begin-vote-for-parliament-regimes-stability-at-stake.html | FINNS BEGIN VOTE FOR PARLIAMENT Regimes Stability at Stake Balloting to End Today | By Werner Wiskari Special To the New York Times | RE0000469600 | 1990-01-25 | B00000950573 |
| 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/first-negro-skipper-of-warship-takes-the-assignment-in-stride-wants.html | First Negro Skipper of Warship Takes the Assignment in Stride Wants No Fuss Over His PromotionHas Found No Racial Problems | Special to The New York TimesUS Navy | RE0000469600 | 1990-01-25 | B00000950573 |
| 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/food-planned-economy-careful-shopping-and-flexible-menu-help-to.html | Food Planned Economy Careful Shopping and Flexible Menu Help to Stretch the Familys Budget Meats That Store Well Flexibility Encouraged | By Jean Hewitt | RE0000469600 | 1990-01-25 | B00000950573 |
| 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/force-in-algeria-is-alerted-on-eve-of-de-gaulle-talk-european.html | FORCE IN ALGERIA IS ALERTED ON EVE OF DE GAULLE TALK European Protest Expected to Mark Report to France Today on Peace Effort TV STATION IS BOMBED 16 More Slain by Terrorists Secret Army Bids Public Stay In During Speech Decisive Period Expected FORCE IN ALGERIA PLACED ON ALERT | By Paul Hofmann Special To the New York Times | RE0000469600 | 1990-01-25 | B00000950573 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/foreign-affairs-a-changing-of-the-guard-begins-norstads-successor.html | Foreign Affairs A Changing of the Guard Begins Norstads Successor Wheelers Background Europes Role | By Cl Sulzberger | RE0000469600 | 1990-01-25 | B00000950573 |
| 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/four-arrested-in-france.html | Four Arrested in France | Special to The New York Times | RE0000469600 | 1990-01-25 | B00000950573 |
| 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/frondizi-critics-ease-opposition-military-sea-start-toward-break-in.html | FRONDIZI CRITICS EASE OPPOSITION Military Sea Start Toward Break in Ties With Cuba | Special to The New York Times | RE0000469600 | 1990-01-25 | B00000950573 |
| 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/gay-boy-of-geddesburg-beagle-best-in-eastern-show-at-boston-strong.html | Gay Boy of Geddesburg Beagle Best in Eastern Show at Boston Strong Final Field New Handler Shines Family Strain Succeeds | By John Rendel Special To the New York Times | RE0000469600 | 1990-01-25 | B00000950573 |
| 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/germans-report-drop-in-reserves-first-3-weeks-of-1962-saw-decline.html | GERMANS REPORT DROP IN RESERVES First 3 Weeks of 1962 Saw Decline of 750 Million in Gold and Dollars TREND IS REASSURING Special Measures to Curb Surplus Are Removed Bonn Is Gratified Curbs Removed | By Edwin L Dale Jr Special To the New York Times | RE0000469600 | 1990-01-25 | B00000950573 |
| 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/goldberc-hopes-for-steel-accord-secretary-expects-early-pact.html | GOLDBERC HOPES FOR STEEL ACCORD Secretary Expects Early Pact Parleys Begin Today Kennedys Objectives Goldbergs Viewpoints | By Stanley Levey | RE0000469600 | 1990-01-25 | B00000950573 |
| 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/golf-clothes-put-stress-on-practicality-designer-shuns-corny.html | Golf Clothes Put Stress on Practicality Designer Shuns Corny Ornaments on Her Sports Styles Pockets and Shoulders Have Some Useful Innovations TwoWay Pockets Know Their Field | By Charlotte Curtis | RE0000469600 | 1990-01-25 | B00000950573 |
| 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/greek-letters-hide-satellites-secrets-satellites-listed-by-greek.html | Greek Letters Hide Satellites Secrets SATELLITES LISTED BY GREEK LETTERS Policies in Conflict | By John W Finney Special to the New York Times | RE0000469600 | 1990-01-25 | B00000950573 |
| 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/gulls-disable-airliner-carrying-128-to-us.html | Gulls Disable Airliner Carrying 128 to US | Special to The New York Times | RE0000469600 | 1990-01-25 | B00000950573 |
| 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/hollywood-seeks-to-spur-us-films-labormanagement-parley-studies.html | HOLLYWOOD SEEKS TO SPUR US FILMS LaborManagement Parley Studies Production Abroad | By Murray Schumach Special To the New York Times | RE0000469600 | 1990-01-25 | B00000950573 |
| 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/japanese-give-robert-kennedys-a-crowded-and-noisy-welcome-language.html | Japanese Give Robert Kennedys A Crowded and Noisy Welcome Language Barrier Halts Wife | By Anthony Lewis Special To the New York Times | RE0000469600 | 1990-01-25 | B00000950573 |
| 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/jersey-frostbite-set-finds-fishing-will-make-it-so.html | Jersey Frostbite Set Finds Fishing Will Make It So | Special to The New York TimesThe New York Times by Ernest Sisto | RE0000469600 | 1990-01-25 | B00000950573 |
| 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/la-belle-helene-due-on-broad-way-gerard-oestreicher-plans-his-2d.html | La BELLE HELENE DUE ON BROAD WAY Gerard Oestreicher Plans His 2d Musical Production Plot Has Been Revised Murder Mystery Listed Caesar Cast Named | By Sam Zolotow | RE0000469600 | 1990-01-25 | B00000950573 |

| 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/laurie-a-heller-married.html | Laurie A Heller Married | Special to The New York Times | RE0000469600 | 1990-01-25 | B00000950573 |
|---|---|---|---|---|---|---|
| 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/letters-to-the-times-mental-health-plan-governors-plan-to-better.html | Letters to The Times Mental Health Plan Governors Plan to Better Services Is Commended Veto of Moscow Visit Protested To Fix Legislative Lines Assemblyman Proposes Nonpartisan Reapportionment Commission Funds for Schools Trees for Worlds Fair Site Aid for Pakistani Leader Our Government Asked to Express Displeasure at Suhrawardys Arrest Centralizing Government ROBERT J SCHWARTZ Great Neck NY Jan 25 1962 body BENTLEY KASSAL Member of Assembly Aibany Jan 26 1962 BRENDAN BYRNE Member of the Board of Education Brooklyn Jan 27 1962 WILLIAM J FITZGERALD Forest Hills NY Jan 28 1962 sent HANS J MORGENTHAU New York Feb 1 1962 SIDNEY TILLMAN New York Jan 29 1962 | SYLVAN S FURMAN Executive Director The Manhattan Society for Mental Health New York Jan 31 1962 | RE0000469600 | 1990-01-25 | B00000950573 |
| 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/masina-triumphs-in-prix-de-france-quick-song-4-lengths-back-in.html | MASINA TRIUMPHS IN PRIX DE FRANCE Quick Song 4 Lengths Back in 41800 Trot at Paris | By Robert Daley Special To the New York Times | RE0000469600 | 1990-01-25 | B00000950573 |
| 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/mayor-calls-on-governor-for-vinegarmilk-proof-needle-injections.html | Mayor Calls on Governor For VinegarMilk Proof Needle Injections Hinted MAYOR ASKS PR00F OF VINEGAR MILK Stand on Repeal Urged Lower Consumption Cited | By Clayton Knowles | RE0000469600 | 1990-01-25 | B00000950573 |
| 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/michael-moses.html | MICHAEL MOSES | Special to The New York Times | RE0000469600 | 1990-01-25 | B00000950573 |
| 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/milton-grant-58-gop-aide-is-dead-rockland-county-chairman.html | MILTON GRANT 58 GOP AIDE IS DEAD Rockland County Chairman 195761Insurance Man | Special to The New York Times | RE0000469600 | 1990-01-25 | B00000950573 |
| 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/mrs-bottger-scores-cynwyd-woman-takes-2-us-squash-racquets-titles.html | MRS BOTTGER SCORES Cynwyd Woman Takes 2 US Squash Racquets Titles | Special to The New York Times | RE0000469600 | 1990-01-25 | B00000950573 |
| 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/mrs-gerald-desiena.html | MRS GERALD DESIENA | Special to The New York Times | RE0000469600 | 1990-01-25 | B00000950573 |
| 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/music-son-of-virtuoso-igor-oistrakh-is-heard-in-carnegie-debut.html | Music Son of Virtuoso Igor Oistrakh Is Heard in Carnegie Debut | By Harold C Schonberg | RE0000469600 | 1990-01-25 | B00000950573 |
| 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/mutual-funds-selecting-stocks-that-grow-lehman-corps-list-shows.html | Mutual Funds Selecting Stocks That Grow Lehman Corps List Shows Average Gain of 98 | By Gene Smith | RE0000469600 | 1990-01-25 | B00000950573 |
| 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/no-big-drive-aides-say.html | No Big Drive Aides Say | Special to The New York Times | RE0000469600 | 1990-01-25 | B00000950573 |

| 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/open-tennis-still-alive-uslta-merely-acts-to-reserve-right-to-make.html | Open Tennis Still Alive USLTA Merely Acts to Reserve Right to Make the Decision for Itself All in the Open Spreading the Gospel | By Allison Danzig Special To the New York Times | RE0000469600 | 1990-01-25 | B00000950573 |
| 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/opposition-leads-costa-rican-pole-figueres-party-is-ahead-margin.html | OPPOSITION LEADS COSTA RICAN POLE Figueres Party Is Ahead Margin Seen Narrowing | By Paul P Kennedy Special To the New York Times | RE0000469600 | 1990-01-25 | B00000950573 |
| 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/paramus-booms-as-store-center-acres-of-counters-generate-150.html | PARAMUS BOOMS AS STORE CENTER Acres of Counters Generate 150 Million in Sales at Vast Shopping Complex NEW BRANCHES PLANNED Area That Serves 1750000 Was Expanse of Celery Beds 12 Years Ago World of Informality Feed Off Each Other PARAMUS BOOMS AS STORE CENTER Largest Main Floor Pays 501 of Tax Levy | By Clarence Dean Special To the New York Times | RE0000469600 | 1990-01-25 | B00000950573 |
| 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/pattern-doubted-at-un.html | Pattern Doubted at UN | Special to The New York Times | RE0000469600 | 1990-01-25 | B00000950573 |
| 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/port-use-dropped-slightly-in-1960-army-study-shows-decline-in-face.html | PORT USE DROPPED SLIGHTLY IN 1960 Army Study Shows Decline in Face of US Increase | By Werner Bamberger | RE0000469600 | 1990-01-25 | B00000950573 |
| 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/president-facing-week-of-battles-before-congress-raising-of-debt.html | PRESIDENT FACING WEEK OF BATTLES BEFORE CONGRESS Raising of Debt Limit and Speech Censoring Stirring Fights in Committees Major Fight Expected A Difficult Problem PRESIDENT FACING TESTS IN CONGRESS | By Russell Baker Special To the New York Times | RE0000469600 | 1990-01-25 | B00000950573 |
| 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/preview-of-play-feb-21-will-aid-comeback-inc-performance-of-gift-of.html | Preview of Play Feb 21 Will Aid Comeback Inc Performance of Gift of Time to Help Social Rehabilitation Work | Bela Cseh | RE0000469600 | 1990-01-25 | B00000950573 |
| 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/process-lithographers-elects-a-new-president.html | Process Lithographers Elects a New President | Jerry Dervin | RE0000469600 | 1990-01-25 | B00000950573 |
| 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/quiet-housing-expert-shot-down-over-france-enjoys-reading.html | Quiet Housing Expert Shot Down Over France Enjoys Reading | Milton MollenThe New Yotk Times | RE0000469600 | 1990-01-25 | B00000950573 |
| 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/random-notes-in-washington-bailey-expected-to-switch-hats-word-is.html | Random Notes in Washington Bailey Expected to Switch Hats Word Is Democratic Head Will Resign to Help Elect Ribicoff to Senate A Dying Cause Ah Hah More About Budgets This Is How Its Done | Special to The New York TimesThe New York Times | RE0000469600 | 1990-01-25 | B00000950573 |
| 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/rca-communications-picks-operations-chief.html | RCA Communications Picks Operations Chief | Matar | RE0000469600 | 1990-01-25 | B00000950573 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/reserve-goalie-blocks-40-shots-paille-thrills-15925-here-as-rangers.html | RESERVE GOALIE BLOCKS 40 SHOTS Paille Thrills 15925 Here as Rangers End Canadien Unbeaten Streak at 12 Blues Halt Charges Langlois Beats Plante Gump Worsleys Replacement Makes the Most of His Opportunity | BY William J Briordythe New York Times | RE0000469600 | 1990-01-25 | B00000950573 |
| 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/rev-frank-murtfeldt.html | REV FRANK MURTFELDT | Special to The New York Times | RE0000469600 | 1990-01-25 | B00000950573 |
| 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/riding-honors-go-to-abby-brdmann-connecticut-girl-14-guides-guess.html | RIDING HONORS GO TO ABBY BRDMANN Connecticut Girl 14 Guides Guess Again to 4 Blues THE CLASS WINNERS | Special to The New York Times | RE0000469600 | 1990-01-25 | B00000950573 |
| 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/rockefellers-fists-up-lifelong-tradition-of-gentlemanliness-seen.html | Rockefellers Fists Up Lifelong Tradition of Gentlemanliness Seen Giving Way to Political Pugnacity Old Attitude Remained The Urban Affairs Attack | By Leo Egan | RE0000469600 | 1990-01-25 | B00000950573 |
| 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/romney-declares-cop-needs-to-shift-from-business-image-auto.html | Romney Declares COP Needs To Shift From Business Image Auto Executive Says He Will Announce This Week About Running in Michigan Cites His Experience Get Michigan Rolling | Special to The New York Times | RE0000469600 | 1990-01-25 | B00000950573 |
| 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/rusty-skills-bar-women-from-a-job-not-yet-ready-booklet-is.html | Rusty Skills Bar Women From a Job Not Yet Ready Booklet Is Available | By Marylin Bender | RE0000469600 | 1990-01-25 | B00000950573 |
| 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/saxon-merger-view-answered-by-chase-and-chemical-banks-board.html | Saxon Merger View Answered By Chase and Chemical Banks Board Receives Letters Branch Delay Noted | By Edward T OToole | RE0000469600 | 1990-01-25 | B00000950573 |
| 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/shirley-liu-is-married-to-raymond-clayton.html | Shirley Liu Is Married To Raymond Clayton | Special to The New York Times | RE0000469600 | 1990-01-25 | B00000950573 |
| 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/sitters-plague-mid-town-traffic-idling-motorists-being-fined-in-no.html | SITTERS PLAGUE MID TOWN TRAFFIC Idling Motorists Being Fined in No Standing Zones | By Bernard Stengren | RE0000469600 | 1990-01-25 | B00000950573 |
| 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/slapstick-series-planned-by-cbs-oh-those-bells-to-make-its-tv-debut.html | SLAPSTICK SERIES PLANNED BY CBS Oh Those Bells to Make Its TV Debut March 8 Nixon to Appear Thursday Youngs Shows to Shift Elizabethans Replaced | By Val Adams | RE0000469600 | 1990-01-25 | B00000950573 |
| 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/south-africa-sets-industry-growth-outlays-of-1600000000-planned.html | SOUTH AFRICA SETS INDUSTRY GROWTH Outlays of 1600000000 Planned Over Ten Years Reserves Show Big Rise 78 of Steel Needs | By Leonard Ingalls Special To the New York Times | RE0000469600 | 1990-01-25 | B00000950573 |
| 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/soviet-novelist-honored.html | Soviet Novelist Honored | Special to The New York Times | RE0000469600 | 1990-01-25 | B00000950573 |
| 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/sports-of-the-times-always-the-gentleman-abrupt-finish-reluctant.html | Sports of The Times Always the Gentleman Abrupt Finish Reluctant Hero Unfrozen Variety | By Arthur Daley | RE0000469600 | 1990-01-25 | B00000950573 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/stocks-in-london-stage-recovery-index-rebounds-48-points-from-the.html | STOCKS IN LONDON STAGE RECOVERY Index Rebounds 48 Points From the Steep Decline of Preceding Week LABOR UNREST PERSISTS White Paper Tells of Plan to Hold Wages In Line With Productivity Claims Outstanding Pay Pause to End STOCKS IN LONDON STAGE A RECOVERY Idea Called Provocative | By Thomas P Ronan Special To the New York Times | RE0000469600 | 1990-01-25 | B00000950573 |
| 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/study-places-total-of-mankind-at-77-billion-since-race-began.html | Study Places Total of Mankind At 77 Billion Since Race Began | Special to The New York Times | RE0000469600 | 1990-01-25 | B00000950573 |
| 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/suslov-puts-curb-on-coexistence-russian-declares-struggle-by-reds.html | SUSLOV PUTS CURB ON COEXISTENCE Russian Declares Struggle by Reds Against Ideology of West Is Unavoidable Addressed Social Scientists SUSLOV PUTS CURB ON COEXISTENCE Conciliation Is Barred Congo Premier Confers Here With Soviet UN Aide | By Theodore Shabad Special To the New York Timesthe New York Times | RE0000469600 | 1990-01-25 | B00000950573 |
| 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/sweet-and-bowen-win-pardoejohnson-bow-in-us-senior-platform-tennis.html | SWEET AND BOWEN WIN PardoeJohnson Bow in US Senior Platform Tennis | Special to The New York Times | RE0000469600 | 1990-01-25 | B00000950573 |
| 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/swiss-stocks-hit-by-profit-taking-bank-and-insurance-issues.html | SWISS STOCKS HIT BY PROFIT TAKING Bank and Insurance Issues Declined Late Last Week Industrials Neglected | Special to The New York Times | RE0000469600 | 1990-01-25 | B00000950573 |
| 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/takahashi-victor-in-motorcycling-japanese-wins-in-finale-of-us.html | TAKAHASHI VICTOR IN MOTORCYCLING Japanese Wins in Finale of US Grand Prix Series | By Frank M Blunk Special To the New York Times | RE0000469600 | 1990-01-25 | B00000950573 |
| 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/talks-censored-by-14-at-pentagon-security-group-a-blend-of.html | TALKS CENSORED BY 14 AT PENTAGON Security Group a Blend of Civilians and Military 14 Censors on Staff Identifications Refused ARMY AIR FORCE NAVY | By Jack Raymond Special To the New York Times | RE0000469600 | 1990-01-25 | B00000950573 |
| 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/tax-agents-criticized-survey-finds-many-contractors-think-field-men.html | Tax Agents Criticized Survey Finds Many Contractors Think Field Men Have Too Much Authority Anger Rises Avoiding Mistakes For Nonresidents Deduction for Meals NEWS AND VIEWS IN THE TAX FIELD | By Robert Metz | RE0000469600 | 1990-01-25 | B00000950573 |
| 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/tokle-triumphs-in-skijump-meet-leaps-of-145-146-feet-win.html | TOKLE TRIUMPHS IN SKIJUMP MEET Leaps of 145 146 Feet Win Bringslimark Second THE LEADING JUMPERS | By Michael Strauss Special To the New York Times | RE0000469600 | 1990-01-25 | B00000950573 |
| 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/trade-bloc-group-arrives-in-israel.html | TRADE BLOC GROUP ARRIVES IN ISRAEL | Special to The New York Times | RE0000469600 | 1990-01-25 | B00000950573 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/tv-stan-freberg-presents-show-that-is-bright-and-fresh-channel-7.html | TV Stan Freberg Presents Show That Is Bright and Fresh Channel 7 Production Includes a Burlesque | By Jack Gould | RE0000469600 | 1990-01-25 | B00000950573 |
| 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/uelses-aims-for-16foot6inch-pole-vault-in-busy-season-new.html | Uelses Aims for 16Foot6Inch Pole Vault in Busy Season New RecordHolder in 4 Meets Next 2 WeekEnds Marine to Return to Garden Feb 16 for NYAC Games Uelses Here Feb 16 Timing Is the Secret Bruce Kidd Beaten Don Styron Ties Record | By Joseph M Sheehan | RE0000469600 | 1990-01-25 | B00000950573 |
| 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/us-action-sought-on-maritime-jobs-kings-point-alumni-work-to.html | US ACTION SOUGHT ON MARITIME JOBS Kings Point Alumni Work to Alleviate Job Shortage Unions Attacked | By John P Callahan | RE0000469600 | 1990-01-25 | B00000950573 |
| 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/us-sees-un-bond-issue-as-precedent-in-financing-state-department-in.html | US Sees UN Bond Issue As Precedent in Financing State Department in an Apparent Shift Studies Proposed Loan as a Pattern for Future PeaceKeeping Missions US WEIGHS BONDS AS UN PRECEDENT Only 18 PaidUp on Congo | By Ew Kenworthy Special To the New York Times | RE0000469600 | 1990-01-25 | B00000950573 |
| 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/ussoviet-talks-held-in-vientiane-envoys-discuss-obstacles-to.html | USSOVIET TALKS HELD IN VIENTIANE Envoys Discuss Obstacles to Coalition Laos Regime No Questions Settled | Special to The New York Times | RE0000469600 | 1990-01-25 | B00000950573 |
| 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/votes-of-area-members-in-congress-last-week-the-senate-the-house.html | Votes of Area Members In Congress Last Week The Senate The House NEW JERSEY | Compiled by Congressional Quarterly | RE0000469600 | 1990-01-25 | B00000950573 |
| 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/wagner-accuses-state-of-causing-tax-rise-threat-shortchanging-on.html | WAGNER ACCUSES STATE OF CAUSING TAX RISE THREAT Shortchanging on Aid May Force Higher or New City Imposts He Warns HALFYEAR REVENUE UP But Choice Between Service Cuts and Increased Levies Still Looms Mayor Says 326000000 at Issue TAX RISE WARNING ISSUED BY MAYOR | By Paul Crowell | RE0000469600 | 1990-01-25 | B00000950573 |
| 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/webber-captures-gibson-ski-trophy-the-leading-finishers.html | WEBBER CAPTURES GIBSON SKI TROPHY THE LEADING FINISHERS | Special to The New York Times | RE0000469600 | 1990-01-25 | B00000950573 |
| 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/yanks-to-begin-training-today-at-new-fort-lauderdale-camp-hamey.html | Yanks to Begin Training Today At New Fort Lauderdale Camp Hamey Also on Hand Howard Seeks Raise | By John Drebinger Special To the New York Times | RE0000469600 | 1990-01-25 | B00000950573 |
| 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/zelenko-derides-charges-by-ryan-says-position-on-williams.html | ZELENKO DERIDES CHARGES BY RYAN Says Position on Williams Cancellation Is Baseless Appeal Made to Voters | By Peter Kihss | RE0000469600 | 1990-01-25 | B00000950573 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/17668-at-open-house-at-palm-beach-museum.html | 17668 at Open House At Palm Beach Museum | Special to The New York Times | RE0000469603 | 1990-01-25 | B00000951759 |
| 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/2-allies-decline-us-berlin-offer-british-and-french-reject-joint.html | 2 ALLIES DECLINE US BERLIN OFFER British and French Reject Joint Role at Crossing | By Sydney Gruson Special To the New York Times | RE0000469603 | 1990-01-25 | B00000951759 |
| 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/2000-fort-lauderdale-fans-attend-yanks-first-springtraining-workout.html | 2000 Fort Lauderdale Fans Attend Yanks First SpringTraining Workout 34 PLAYERS START DRILL UNDER HOUK Blanchard Clears Fence at Yanks New Spring Site Clevenger Linz Sign 401 Feet to Center Fort Lauderdale Yanks | By John Drebinger Special To the New York Times | RE0000469603 | 1990-01-25 | B00000951759 |
| 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/3000ooo-in-britain-strike-for-one-day.html | 3000OOO IN BRITAIN STRIKE FOR ONE DAY | Special to The New York Times | RE0000469603 | 1990-01-25 | B00000951759 |
| 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/4660th-new-year-is-welcomed-in-a-noisy-chinatown-festival-visitors.html | 4660th New Year Is Welcomed In a Noisy Chinatown Festival Visitors Join Festival | By Kennett Lovethe New York Times | RE0000469603 | 1990-01-25 | B00000951759 |
| 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/6-women-hailed-for-us-service-cited-on-science-personnel-law-and.html | 6 WOMEN HAILED FOR US SERVICE Cited on Science Personnel Law and Latin Affairs Dinner Is Scheduled Active in Cancer Research | Special to The New York Times | RE0000469603 | 1990-01-25 | B00000951759 |
| 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/adenauer-to-confer-with-mende-on-rift.html | ADENAUER TO CONFER WITH MENDE ON RIFT | Special to The New York Times | RE0000469603 | 1990-01-25 | B00000951759 |
| 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/advertising-thinking-becomes-a-specialty-prejudice-people-accounts.html | Advertising Thinking Becomes a Specialty Prejudice People Accounts Calendar Addendum | By Peter Bart | RE0000469603 | 1990-01-25 | B00000951759 |
| 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/adzhubei-hails-brazil-calls-oas-vote-abstention-on-cuba-excellent.html | ADZHUBEI HAILS BRAZIL Calls OAS Vote Abstention on Cuba Excellent | Special to The New York Times | RE0000469603 | 1990-01-25 | B00000951759 |
| 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/affluent-costa-rican-francisco-jose-orlich-bolmarcich-cradle-of.html | Affluent Costa Rican Francisco Jose Orlich Bolmarcich Cradle of Presidents Defeated in 1958 | Special to The New York Times | RE0000469603 | 1990-01-25 | B00000951759 |
| 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/akihito-drops-manila-visit.html | Akihito Drops Manila Visit | Special to The New York Times | RE0000469603 | 1990-01-25 | B00000951759 |
| 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/albany-and-city-agree-on-rents-bill-on-controls-revised-to-specify.html | ALBANY AND CITY AGREE ON RENTS Bill on Controls Revised to Specify Local Authority ALBANY AND CITY AGREE ON RENTS Changes Listed | By Warren Weaver Jr Special To the New York Times | RE0000469603 | 1990-01-25 | B00000951759 |
| 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/albany-will-elect-new-recent-today.html | ALBANY WILL ELECT NEW RECENT TODAY | Special to The New Yort Times | RE0000469603 | 1990-01-25 | B00000951759 |
| 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/algeria-rightists-protest-address-de-gaulles-speech-sets-off-noisy.html | ALGERIA RIGHTISTS PROTEST ADDRESS De Gaulles Speech Sets Off Noisy Demonstrations | By Paul Hofmann Special To the New York Times | RE0000469603 | 1990-01-25 | B00000951759 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/ama-urges-cut-in-bills-to-aged-asks-doctors-to-trim-fees-charged.html | AMA URGES CUT IN BILLS TO AGED Asks Doctors to Trim Fees Charged Elderly Patients Having Modest Income DEPLORES COMPULSION Move Seen as New Attempt to Block Administrations Medical Proposals Move to Head Off Bill Many Are Covered | By Donald Janson Special To the New York Times | RE0000469603 | 1990-01-25 | B00000951759 |
| 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/aquarium-gets-5-sea-serpents-but-their-size-belies-the-myth.html | Aquarium Gets 5 Sea Serpents But Their Size Belies the Myth | By John C Devlinthe New York Times | RE0000469603 | 1990-01-25 | B00000951759 |
| 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/argentine-seamen-picket-ship-to-protest-mutiny-dismissals.html | Argentine Seamen Picket Ship To Protest Mutiny Dismissals | By Werner Bamberger | RE0000469603 | 1990-01-25 | B00000951759 |
| 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/army-orchestra-denied-reprieve-demise-of-symphony-group-accepted-by.html | ARMY ORCHESTRA DENIED REPRIEVE Demise of Symphony Group Accepted by White House | Special to The New York Times | RE0000469603 | 1990-01-25 | B00000951759 |
| 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/art-a-regionalism-of-intense-reality-isolated-americana-is-depicted.html | Art A Regionalism of Intense Reality Isolated Americana Is Depicted by Chumley | By Brian ODoherty | RE0000469603 | 1990-01-25 | B00000951759 |
| 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/attendance-high-buying-heavy-at-notions-show-opening-here-sales.html | Attendance High Buying Heavy At Notions Show Opening Here Sales Gain Foreseen ATTENDANCE HIGH AT NOTIONS SHOW | By Myron Kandel | RE0000469603 | 1990-01-25 | B00000951759 |
| 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/barbara-butler-is-fiancee.html | Barbara Butler Is Fiancee | Special to The New York Times | RE0000469603 | 1990-01-25 | B00000951759 |
| 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/bonds-us-issues-strong-as-the-refunding-begins-utility-security.html | Bonds US Issues Strong as the Refunding Begins UTILITY SECURITY REGISTERS A DROP Texas Power Group Breaks Prices Mostly Firm for Other Prime Corporates US List Is Strong Corporates Unchanged | By Paul Heffernan | RE0000469603 | 1990-01-25 | B00000951759 |
| 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/books-are-never-out-of-reach-with-decorative-ladders.html | Books Are Never Out of Reach With Decorative Ladders | The New York Times Studio by Gene Maggio and Bill Aller | RE0000469603 | 1990-01-25 | B00000951759 |
| 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/books-of-the-times-resurrective-remembrances-of-one-who-knew.html | Books of The Times Resurrective Remembrances Of One Who Knew Humanity | By Charles Poorewh Langley | RE0000469603 | 1990-01-25 | B00000951759 |
| 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/bowlers-will-have-a-chance-to-top-champions-6000-centers-to-be-open.html | Bowlers Will Have a Chance to Top Champions 6000 Centers to Be Open in Cancer Fund Benefit Entrants Will See Results as Experts Bowl on TV Clinic to Start Feb 14 | By Gordon S White Jr | RE0000469603 | 1990-01-25 | B00000951759 |
| 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/brant-kolb-will-marry-miss-gertrude-ruppe.html | Brant Kolb Will Marry Miss Gertrude Ruppe | Special to The New York Times | RE0000469603 | 1990-01-25 | B00000951759 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/brown-submits-3-billion-budget-in-california-governor-stresses-that.html | Brown Submits 3 Billion Budget in California Governor Stresses That No New Taxes Are Asked States Credit Is Acclaimed Bond Issues Proposed Calls Budget Balanced | By Lawrence E Davies Special To the New York Times | RE0000469603 | 1990-01-25 | B00000951759 |
| 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/budget-assailed-by-2-economists-differ-on-kennedys-economics.html | BUDGET ASSAILED BY 2 ECONOMISTS Differ on Kennedys Economics | The New York Times | RE0000469603 | 1990-01-25 | B00000951759 |
| 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/bus-stop-tv-show-called-a-mistake-head-of-abc-says-episode-shouldnt.html | BUS STOP TV SHOW CALLED A MISTAKE Head of ABC Says Episode Shouldnt Have Been Used | By John P Shanley Special To the New York Times | RE0000469603 | 1990-01-25 | B00000951759 |
| 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/caren-l-coakley-becomes-engaged.html | Caren L Coakley Becomes Engaged | Special to The New York TimesBradford Bachrach | RE0000469603 | 1990-01-25 | B00000951759 |
| 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/carlino-implies-communists-use-lane-as-a-pawn-denying-conflict-of.html | CARLINO IMPLIES COMMUNISTS USE LANE AS A PAWN Denying Conflict of Interest He Says Reds Press Drive Against FallOut Shelters CHARGE CONTRADICTED Lane Terms It Libelous Speaker Tells Inquiry He Never Made a Nickel Lane Threatens Suit Carlino Hints Communists Use Lane as Pawn in Shelter Case Hearing Room Filled Denies Adams Charge Denies Discussing Bill Shelter Repeal Sought | By Richard P Hunt Special To the New York Times | RE0000469603 | 1990-01-25 | B00000951759 |
| 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/changes-narrow-on-stock-market-average-climbs-017-point-as-volume.html | CHANGES NARROW ON STOCK MARKET Average Climbs 017 Point as Volume Declines to 3890000 Shares 581 ISSUES UP 481 OFF Republic Aviation Falls  to 19  as Days Most Active Security Analysts Views CHANGES NARROW ON STOCK MARKET General Telephone Up Schlumberger Advances American Exchange | By Burton Crane | RE0000469603 | 1990-01-25 | B00000951759 |
| 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/charles-eckman.html | CHARLES ECKMAN | Special to The New York Times | RE0000469603 | 1990-01-25 | B00000951759 |
| 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/chicago-u-stops-student-sitin-charging-prejudice-in-housing.html | Chicago U Stops Student SitIn Charging Prejudice in Housing | By Austin C Wehrwein Special To the New York Times | RE0000469603 | 1990-01-25 | B00000951759 |
| 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/child-to-mrs-dj-moore.html | Child to Mrs DJ Moore | Special to The New York Times | RE0000469603 | 1990-01-25 | B00000951759 |
| 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/city-to-reinvest-its-pension-funds-beame-wants-to-change-to.html | CITY TO REINVEST ITS PENSION FUNDS Beame Wants to Change to HigherYielding Bonds | By Charles G Bennettthe New York Times | RE0000469603 | 1990-01-25 | B00000951759 |
| 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/contract-bridge-maplewood-team-wins-jersey-masters-eventtribute.html | Contract Bridge Maplewood Team Wins Jersey Masters EventTribute Paid to Doris Fuller | By Albert H Morehead | RE0000469603 | 1990-01-25 | B00000951759 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/cordier-will-join-columbia-as-dean-under-secretary-to-leave-un-at.html | CORDIER WILL JOIN COLUMBIA AS DEAN Under Secretary to Leave UN at End of Its Session | Special to The New York Times | RE0000469603 | 1990-01-25 | B00000951759 |
| 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/costa-rica-names-orlich-president-anticastro-election-victor-warns.html | COSTA RICA NAMES ORLICH PRESIDENT AntiCastro Election Victor Warns His Nearest Rival ProCuban Partys Vote Low | By Paul P Kennedy Special To the New York Times | RE0000469603 | 1990-01-25 | B00000951759 |
| 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/critic-at-large-a-man-for-all-seasons-occasions-a-look-at-sir.html | Critic at Large A Man for All Seasons Occasions a Look at Sir Thomas Mores Utopia | By Brooks Atkinson | RE0000469603 | 1990-01-25 | B00000951759 |
| 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/cut-off-at-the-impasse-a-view-that-fis-plan-to-save-world-title.html | Cut Off at the Impasse A View That FIS Plan to Save World Title Meet May Be Too Late | By Robert Daley Special To the New York Times | RE0000469603 | 1990-01-25 | B00000951759 |
| 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/david-c-waring.html | DAVID C WARING | Special to The New York Times | RE0000469603 | 1990-01-25 | B00000951759 |
| 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/de-gaulle-hints-at-early-accord-on-free-algeria-in-tv-talk-he-is.html | DE GAULLE HINTS AT EARLY ACCORD ON FREE ALGERIA In TV Talk He Is Confident That Paris Can Deal With Subversion by Rightists REBELS PRAISE SPEECH President Reviews Progress France Has Made at Home and Abroad Under Him Willing to Use Force DE GAULLE HINTS AT ALGERIAN PACT | By Robert C Doty Special To the New York Times | RE0000469603 | 1990-01-25 | B00000951759 |
| 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/deals-on-judges-barred-by-mayor-he-rules-out-bipartisan-aid-in.html | DEALS ON JUDGES BARRED BY MAYOR He Rules Out Bipartisan Aid in Filling 38 New Posts GOP To Get Warning | By Paul Crowell | RE0000469603 | 1990-01-25 | B00000951759 |
| 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/demonstrator-released.html | Demonstrator Released | Special to The New York Times | RE0000469603 | 1990-01-25 | B00000951759 |
| 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/doctors-question-barnes-record-article-in-journal-says-he-has-never.html | DOCTORS QUESTION BARNES RECORD Article in Journal Says He Has Never Had to Solve Tough Parking Problem MEETING SET TOMORROW Traffic Chief and Physicians to Seek Accord on Their Special Privileges More Privileges Sought Record Examined | By Joseph C Ingraham | RE0000469603 | 1990-01-25 | B00000951759 |
| 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/doomsday-in-india-uneventful-predicted-calamities-averted-by-prayer.html | Doomsday in India Uneventful Predicted Calamities Averted by Prayer Priests Declare | Special to The New York Times | RE0000469603 | 1990-01-25 | B00000951759 |
| 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/dr-arthur-wilhelm-dead-at-62-ciba-concerns-vice-chairman.html | Dr Arthur Wilhelm Dead at 62 CIBA Concerns Vice Chairman | H Spreng Basel | RE0000469603 | 1990-01-25 | B00000951759 |
| 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/dr-emerson-sr-tb-official-dies-director-of-national-group-from-28.html | DR EMERSON SR TB OFFICIAL DIES Director of National Group From 28 to 47 Was 86 Delayed Retirement Led Massachusetts Group | Special to The New York TimesThe New York Times Studio 1947 | RE0000469603 | 1990-01-25 | B00000951759 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/draft-to-begin-in-east-germans-ordered-to-register-berlin-sector-in.html | DRAFT TO BEGIN IN EAST Germans Ordered to Register Berlin Sector Included | Special to The New York Times | RE0000469603 | 1990-01-25 | B00000951759 |
| 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/east-carolina-college-to-present-u-nu-play.html | East Carolina College To Present U Nu Play | Special to The New York Times | RE0000469603 | 1990-01-25 | B00000951759 |
| 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/edward-gw-taylor.html | EDWARD GW TAYLOR | Special to The New York Times | RE0000469603 | 1990-01-25 | B00000951759 |
| 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/englewood-negroes-ask-court-to-bar-segregation-in-schools.html | Englewood Negroes Ask Court To Bar Segregation in Schools | By Milton Honig Special To the New York Times | RE0000469603 | 1990-01-25 | B00000951759 |
| 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/eugene-h-sadler.html | EUGENE H SADLER | Special to The New York Times | RE0000469603 | 1990-01-25 | B00000951759 |
| 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/facsimile-set-tested-lightweight-device-can-send-battle-maps-by.html | FACSIMILE SET TESTED LightWeight Device Can Send Battle Maps by Radio | Special to The New York Times | RE0000469603 | 1990-01-25 | B00000951759 |
| 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/final-plea-to-go-to-prendergast-upstate-group-to-aid-ouster-move-if.html | FINAL PLEA TO GO TO PRENDERGAST Upstate Group to Aid Ouster Move If He Refuses to Quit | By Leo Egan Special To the New York Times | RE0000469603 | 1990-01-25 | B00000951759 |
| 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/food-views-of-a-visitor-london-editor-finds-restaurants-here-differ.html | Food Views of a Visitor London Editor Finds Restaurants Here Differ From Those in England English Use Scales FRENCH ONION TART | By Craig Claiborne | RE0000469603 | 1990-01-25 | B00000951759 |
| 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/fortunato-diaz-fight-to-a-draw-bronx-slugger-shows-that-he-can-go.html | FORTUNATO DIAZ FIGHT TO A DRAW Bronx Slugger Shows That He Can Go Eight Rounds | By Howard M Tuckner | RE0000469603 | 1990-01-25 | B00000951759 |
| 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/gaetano-cardinal-cicognani-vatican-diplomat-dies-at-80-prefect-of.html | Gaetano Cardinal Cicognani Vatican Diplomat Dies at 80 Prefect of Congregation of RitesFormerly Nancio to Peru Spain and Austria Ordained in 1904 | Special to The New York TimesG Felici | RE0000469603 | 1990-01-25 | B00000951759 |
| 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/george-a-schultze.html | GEORGE A SCHULTZE | Special to The New York Times | RE0000469603 | 1990-01-25 | B00000951759 |
| 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/giltedge-issues-strong-in-london-no-trend-is-seen-in-rest-of.html | GILTEDGE ISSUES STRONG IN LONDON No Trend Is Seen in Rest of MarketIndex Up 02 Motor Shares Gain AMSTERDAM FRANKFURT PARIS ZURICH MILAN | Special to The New York Times | RE0000469603 | 1990-01-25 | B00000951759 |
| 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/glenn-pays-visit-to-the-president-astronaut-bids-press-accent.html | GLENN PAYS VISIT TO THE PRESIDENT Astronaut Bids Press Accent Science of Space Shot | Special to The New York Times | RE0000469603 | 1990-01-25 | B00000951759 |
| 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/governor-scored-on-vinegar-milk-democratic-chief-tells-him-to-put.html | GOVERNOR SCORED ON VINEGAR MILK Democratic Chief Tells Him to Put Up or Shut Up Milk Industry Cites Suspicion | Special to The New York Times | RE0000469603 | 1990-01-25 | B00000951759 |
| 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/hong-kong-celebrates.html | Hong Kong Celebrates | Special to The New York Times | RE0000469603 | 1990-01-25 | B00000951759 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/house-unit-backs-rise-in-debt-limit-house-unit-backs-rise-in-debt.html | House Unit Backs Rise in Debt Limit HOUSE UNIT BACKS RISE IN DEBT LIMIT | By Richard E Mooney Special To the New York Times | RE0000469603 | 1990-01-25 | B00000951759 |
| 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/housing-talk-to-open-10-experts-at-un-to-discuss-lowcost.html | HOUSING TALK TO OPEN 10 Experts at UN to Discuss LowCost Construction | Special to The New York Times | RE0000469603 | 1990-01-25 | B00000951759 |
| 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/hugh-p-nicholson.html | HUGH P NICHOLSON | Special to The New York Times | RE0000469603 | 1990-01-25 | B00000951759 |
| 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/in-the-nation-the-shared-triumph-of-cyrille-adoula-the-factions.html | In the Nation The Shared Triumph of Cyrille Adoula The Factions | By Arthur Krock | RE0000469603 | 1990-01-25 | B00000951759 |
| 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/israel-to-get-portrait-governor-gives-lithograph-of-lincoln-to.html | ISRAEL TO GET PORTRAIT Governor Gives Lithograph of Lincoln to BarIlan U | Special to The New York Times | RE0000469603 | 1990-01-25 | B00000951759 |
| 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/italian-currency-borrowed-by-us-25-million-in-lire-obtained-in-plan.html | ITALIAN CURRENCY BORROWED BY US 25 Million in Lire Obtained in Plan to Bolster Dollar Dollar Strengthened ITALIAN CURRENCY BORROWED BY US | Special to The New York Times | RE0000469603 | 1990-01-25 | B00000951759 |
| 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/jersey-delays-vote-on-tubes-expansion.html | JERSEY DELAYS VOTE ON TUBES EXPANSION | Special to The New York Times | RE0000469603 | 1990-01-25 | B00000951759 |
| 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/jersey-enlarges-pier-body-powers-parallel-to-new-york-bill-is.html | JERSEY ENLARGES PIER BODY POWERS Parallel to New York Bill is Passed Overwhelmingly Parallels New York Bill Alternate Backed | Special to The New York Times | RE0000469603 | 1990-01-25 | B00000951759 |
| 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/john-campbell-kerr.html | JOHN CAMPBELL KERR | Special to The New York Times | RE0000469603 | 1990-01-25 | B00000951759 |
| 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/john-rae-official-in-oil-shipping-68.html | JOHN RAE OFFICIAL IN OIL SHIPPING 68 | Special to The New York Times | RE0000469603 | 1990-01-25 | B00000951759 |
| 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/junior-league-fund-in-oranges-to-gain.html | Junior League Fund In Oranges to Gain | Special to The New York Times | RE0000469603 | 1990-01-25 | B00000951759 |
| 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/kekkonen-party-gains-in-finland-wins-largest-bloc-of-seats-in.html | KEKKONEN PARTY GAINS IN FINLAND Wins Largest Bloc of Seats in Parliamentary Election Communists Lose 3 Seats | By Werner Wiskari Special To the New York Times | RE0000469603 | 1990-01-25 | B00000951759 |
| 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/kennedy-to-ask-wide-ownership-of-tv-satellites-his-plan-would-let.html | KENNEDY TO ASK WIDE OWNERSHIP OF TV SATELLITES His Plan Would Let Many Concerns Share in Space Communications System Tiros Shot Due Today Three Systems Weighed KENNEDY TO ASK TV SATELLITE BILL Discourages Publics Buying | By John W Finney Special To the New York Times | RE0000469603 | 1990-01-25 | B00000951759 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/krishna-menon-termed-prored-his-chief-election-opponent-campaigning.html | KRISHNA MENON TERMED PRORED His Chief Election Opponent Campaigning Vigorously | By Paul Grimes Special To the New York Times | RE0000469603 | 1990-01-25 | B00000951759 |
| 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/laos-prince-complains-leftist-leader-charges-royal-forces-violate.html | LAOS PRINCE COMPLAINS Leftist Leader Charges Royal Forces Violate CeaseFire | Special to The New York Times | RE0000469603 | 1990-01-25 | B00000951759 |
| 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/lawlergoodman.html | LawlerGoodman | Special to The New York Times | RE0000469603 | 1990-01-25 | B00000951759 |
| 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/lehman-bros-partner-a-playskool-director.html | Lehman Bros Partner A Playskool Director | Tommy Weber | RE0000469603 | 1990-01-25 | B00000951759 |
| 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/letters-to-the-times-action-on-cuba-upheld-legal-basis-cited-for.html | Letters to The Times Action on Cuba Upheld Legal Basis Cited for Hemispheric Collective Intervention Punta del Este Called Failure Banking in Switzerland It Is Denied That Unclaimed Assets Revert to Institution Leisure in Ancient Rome | JARO MAYDARAMON EDUARDO RUIZM OETTERLIMARTIN PANZER | RE0000469603 | 1990-01-25 | B00000951759 |
| 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/li-fights-to-save-jobs-at-republic-letters-to-kennedy-urged-as.html | LI FIGHTS TO SAVE JOBS AT REPUBLIC Letters to Kennedy Urged as 13000 Face LayOff | By Roy R Silver Special To the New York Times | RE0000469603 | 1990-01-25 | B00000951759 |
| 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/lieutenant-fiance-of-miss-laura-tate.html | Lieutenant Fiance Of Miss Laura Tate | Special to The New York TimesHay | RE0000469603 | 1990-01-25 | B00000951759 |
| 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/macmillan-says-un-breeds-chaos-scores-anticolonial-tactics-censure.html | MACMILLAN SAYS UN BREEDS CHAOS Scores AntiColonial Tactics Censure Move Fails | By Drew Middleton Special to the New York Times | RE0000469603 | 1990-01-25 | B00000951759 |
| 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/maloney-tops-1000-points.html | Maloney Tops 1000 Points | Special to The New York Times | RE0000469603 | 1990-01-25 | B00000951759 |
| 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/manila-receives-us-envoy.html | Manila Receives US Envoy | Special to The New York Times | RE0000469603 | 1990-01-25 | B00000951759 |
| 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/mcnamara-offers-to-give-reasons-for-censors-cuts-loath-to-invoke.html | McNamara Offers to Give Reasons for Censors Cuts Loath to Invoke Privilege MNAMARA OFFERS CENSORSHIP DATA Silent on His Course | By Jack Raymond Special To the New York Times | RE0000469603 | 1990-01-25 | B00000951759 |
| 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/methodist-cleric-praises-kennedy-dr-bosley-says-he-fulfills.html | METHODIST CLERIC PRAISES KENNEDY Dr Bosley Says He Fulfills ChurchState Pledges | Special to The New York Times | RE0000469603 | 1990-01-25 | B00000951759 |
| 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/mets-sign-howie-nunn-and-hope-he-pitches-as-well-as-he-sings.html | Mets Sign Howie Nunn and Hope He Pitches as Well as He Sings Moorhead Jersey Neighbor But Can He Pitch | By Louis Effrat | RE0000469603 | 1990-01-25 | B00000951759 |
| 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/ms-silverman-biochemist-dies-scientist-who-aided-study-of-folic.html | MS SILVERMAN BIOCHEMIST DIES Scientist Who Aided Study of Folic Acid Was 48 | Special to The New York Times | RE0000469603 | 1990-01-25 | B00000951759 |
| 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/music-kodalys-first-symphony-is-performed-melodic-work-given-its.html | Music Kodalys First Symphony Is Performed Melodic Work Given Its New York Premiere Cleveland Orchestra Is Conducted by Szell | By Harold C Schonberg | RE0000469603 | 1990-01-25 | B00000951759 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/nassau-budget-head-ae-moon-deputy-executive-to-take-on-new-duties.html | NASSAU BUDGET HEAD AE Moon Deputy Executive to Take on New Duties | Special to The New York Times | RE0000469603 | 1990-01-25 | B00000951759 |
| 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/navy-lieutenant-weds-miss-mary-j-galantin.html | Navy Lieutenant Weds Miss Mary J Galantin | Special to The New York Times | RE0000469603 | 1990-01-25 | B00000951759 |
| 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/officials-weighing-tampa-job-problem.html | OFFICIALS WEIGHING TAMPA JOB PROBLEM | Special to The New York Times | RE0000469603 | 1990-01-25 | B00000951759 |
| 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/paris-asks-recall-of-yugoslav-envoy.html | PARIS ASKS RECALL OF YUGOSLAV ENVOY | Special to The New York Times | RE0000469603 | 1990-01-25 | B00000951759 |
| 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/peron-barred-as-candidate.html | Peron Barred as Candidate | Special to The New York Times | RE0000469603 | 1990-01-25 | B00000951759 |
| 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/pier-bias-hearing-to-be-held-today-ordered-last-year-on-1960.html | PIER BIAS HEARING TO BE HELD TODAY Ordered Last Year on 1960 Complaint by Negro Those Concerned in Case Complaint Is Filed | By Lawrence OKane | RE0000469603 | 1990-01-25 | B00000951759 |
| 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/plea-for-credits-by-ghost-singer-marni-nixon-of-film-musicals.html | PLEA FOR CREDITS BY GHOST SINGER Marni Nixon of Film Musicals Condemns Concealment | By Murray Schumach Special To the New York Times | RE0000469603 | 1990-01-25 | B00000951759 |
| 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/president-promises-support-for-adoula-president-confers-with-adoula.html | President Promises Support for Adoula President Confers With Adoula And Promises Support of US Other Accords Noted Adoula Sees Ball | By Tom Wicker Special To the New York Times | RE0000469603 | 1990-01-25 | B00000951759 |
| 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/princeton-gets-3000.html | Princeton Gets 3000 | Special to The New York Times | RE0000469603 | 1990-01-25 | B00000951759 |
| 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/rebels-hail-speech.html | Rebels Hail Speech | Special to The New York Times | RE0000469603 | 1990-01-25 | B00000951759 |
| 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/robert-j-glass.html | ROBERT J GLASS | Special to The New York Times | RE0000469603 | 1990-01-25 | B00000951759 |
| 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/robert-kennedy-turns-a-bar-in-tokyo-into-a-forum-robert-kennedy.html | Robert Kennedy Turns a Bar in Tokyo Into a Forum Robert Kennedy Finds a Forum On the Counter of Tokyo Bar Kennedy Meets Socialists | By Anthony Lewis Special To the New York Times | RE0000469603 | 1990-01-25 | B00000951759 |
| 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/role-in-play-set-for-kirk-douglas-actor-will-take-same-part-on.html | ROLE IN PLAY SET FOR KIRK DOUGLAS Actor Will Take Same Part on Stage and Screen Writer Named for Sophie 12YearOld Gets Major Role Sheree North Joins Cast Director to Return to London | By Sam Zolotow | RE0000469603 | 1990-01-25 | B00000951759 |
| 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/school-aid-denied-for-religious-use-senate-bars-building-loans-used.html | SCHOOL AID DENIED FOR RELIGIOUS USE Senate Bars Building Loans Used Mainly to Aid Church Teaching or Worship Part of Big Program SCHOOL AID IS OUT FOR RELIGIOUS USE High School Aid Sought | By Cp Trussell Special To the New York Times | RE0000469603 | 1990-01-25 | B00000951759 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/schools-examine-cafeteria-funds-irregularities-found-during-board.html | SCHOOLS EXAMINE CAFETERIA FUNDS Irregularities Found During Board of Education Audit | By Leonard Buder | RE0000469603 | 1990-01-25 | B00000951759 |
| 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/scolding-is-given-to-philanthropy-black-tells-other-donors-to-shun.html | SCOLDING IS GIVEN TO PHILANTHROPY Black Tells Other Donors to Shun Unessentials 200 in Audience Merritt Presides | By Farnsworth Fowle | RE0000469603 | 1990-01-25 | B00000951759 |
| 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/seattle-fair-train-here-from-bremen.html | SEATTLE FAIR TRAIN HERE FROM BREMEN | Special to The New York Times | RE0000469603 | 1990-01-25 | B00000951759 |
| 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/seton-hall-sinks-upsala-96-to-59-pirates-win-league-title-hunter.html | SETON HALL SINKS UPSALA 96 TO 59 Pirates Win League Title Hunter Defeats Pace Rosen Gets 16 Points | Special to The New York Times | RE0000469603 | 1990-01-25 | B00000951759 |
| 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/soviet-exiles-five-evangelists-labels-them-parasitic-idlers.html | Soviet Exiles Five Evangelists Labels Them Parasitic Idlers Complaints Reported | By Theodore Shabad Special To the New York Times | RE0000469603 | 1990-01-25 | B00000951759 |
| 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/soviet-liberals-fighting-neostalinists-for-power-believe-in-rule-of.html | Soviet Liberals Fighting NeoStalinists for Power Believe in Rule of Law Struggle Is Emerging in Soviet Between Liberals and NeoStalinists INCREASING THAW IS CENTER OF FIGHT Forces Divided on Issues of Freedom and Rights Vying for Power Young Writer Is Attacked For Depicting Boredom Ilyichev Drafted Doctrine Of Cult of Authority Iconoclasm Is Widespread Among Soviet Youth Intellectuals Join Attack On the NeoStalinists Ban on Country Homes And Cars Was Feared Youths Warned to Report To Police on Dealings Same Methods Employed To Trap Foreigners | By Harrison E Salisbury | RE0000469603 | 1990-01-25 | B00000951759 |
| 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/sports-of-the-times-genius-at-work-under-the-microscope-legendary.html | Sports of The Times Genius at Work Under the Microscope Legendary Figure Unidentified Playboy | By Arthur Daley | RE0000469603 | 1990-01-25 | B00000951759 |
| 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/spotlight-in-indoor-track-shifts-to-runners-assault-on-records.html | Spotlight in Indoor Track Shifts To Runners Assault on Records Delany Is Optimistic | By Joseph M Sheehan | RE0000469603 | 1990-01-25 | B00000951759 |
| 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/state-outlines-welfare-rules-local-commissioners-told-of-laws-to.html | STATE OUTLINES WELFARE RULES Local Commissioners Told of Laws to Bar Abuses Variety of Safeguards Interstate Abuses Fought | By Emma Harrison | RE0000469603 | 1990-01-25 | B00000951759 |
| 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/steel-union-sets-contract-terms-mcdonald-silenthours-and-security.html | STEEL UNION SETS CONTRACT TERMS McDonald SilentHours and Security at Issue | By Stanley Levey Special To the New York Times | RE0000469603 | 1990-01-25 | B00000951759 |
| 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/study-is-often-included-in-tours-for-teenager.html | Study Is Often Included In Tours for TeenAger | By Marylin Bender | RE0000469603 | 1990-01-25 | B00000951759 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/survey-of-roads-urged-in-suffolk-dennison-will-ask-board-to-vote.html | SURVEY OF ROADS URGED IN SUFFOLK Dennison Will Ask Board to Vote Million for Study | By Ronald Maiorana Special To the New York Times | RE0000469603 | 1990-01-25 | B00000951759 |
| 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/teenagers-to-get-state-aid-on-jobs-first-of-15-projects-to-help.html | TEENAGERS TO GET STATE AID ON JOBS First of 15 Projects to Help Youths in West Side Area He Speaks at Conference Plan Tried Upstate Goldberg Adds Plea | By Christian Brown | RE0000469603 | 1990-01-25 | B00000951759 |
| 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/terrorist-ring-uncovered.html | Terrorist Ring Uncovered | Special to The New York Times | RE0000469603 | 1990-01-25 | B00000951759 |
| 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/texas-gulf-producing-adds-to-board.html | Texas Gulf Producing Adds to Board | Fabian Bachrach | RE0000469603 | 1990-01-25 | B00000951759 |
| 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/theatre-jackhammer-play-by-val-coleman-at-theatre-marquee.html | Theatre Jackhammer Play by Val Coleman at Theatre Marquee | By Howard Taubman | RE0000469603 | 1990-01-25 | B00000951759 |
| 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/traffic-declines-on-the-tennessee.html | TRAFFIC DECLINES ON THE TENNESSEE | Special to The New York Times | RE0000469603 | 1990-01-25 | B00000951759 |
| 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/troops-for-ruanda-set-belgian-force-may-stay-after-independence-if.html | TROOPS FOR RUANDA SET Belgian Force May Stay After Independence if Requested | Special to The New York Times | RE0000469603 | 1990-01-25 | B00000951759 |
| 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/tshombe-yields-to-u-n-on-ouster-of-mercenaries-accepts-role-of.html | TSHOMBE YIELDS TO U N ON OUSTER OF MERCENARIES Accepts Role of Commissions in Supervising Removal Raises Hope of Accord Move Toward Agreement Months Operation Seen TSHOMBE YIELDS ON MERCENARIES Union Miniere Seeks Amity | By Kathleen Teltsch Special To the New York Times | RE0000469603 | 1990-01-25 | B00000951759 |
| 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/tv-genteel-homicide-misses-stickney-and-natwick-serve-the-poison-in.html | TV Genteel Homicide Misses Stickney and Natwick Serve the Poison in Arsenic and Old Lace | By Jack Gould | RE0000469603 | 1990-01-25 | B00000951759 |
| 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/tv-play-assigned-to-radio-writer-orin-tovrov-of-ma-perkins-series.html | TV PLAY ASSIGNED TO RADIO WRITER Orin Tovrov of Ma Perkins Series Doing du Pont Drama Murrow to Be Guest CBS Paris Chief Talk About Satellite | By Val Adams | RE0000469603 | 1990-01-25 | B00000951759 |
| 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/un-shifts-congo-troops.html | UN Shifts Congo Troops | Special to The New York Times | RE0000469603 | 1990-01-25 | B00000951759 |
| 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/us-accuses-cuba-of-un-diversion-us-and-cuba-representatives-clash.html | US ACCUSES CUBA OF UN DIVERSION US and Cuba Representatives Clash at the UN | By Thomas J Hamilton Special To the New York Timesthe New York Times | RE0000469603 | 1990-01-25 | B00000951759 |
| 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/us-bars-fueling-for-dutch-airlift-denies-use-of-pacific-bases-en.html | US BARS FUELING FOR DUTCH AIRLIFT Denies Use of Pacific Bases en Route to New Guinea US BARS FUELING FOR DUTCH AIRLIFT | By Ew Kenworthy Special To the New York Times | RE0000469603 | 1990-01-25 | B00000951759 |
| 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/us-borrowing-costs-fall-a-bit-at-the-weekly-auction-of-bills.html | US Borrowing Costs Fall a Bit At the Weekly Auction of Bills | Special to The New York Times | RE0000469603 | 1990-01-25 | B00000951759 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/us-denies-drive-against-wall-st-no-comment-is-made-on-hints-of.html | US DENIES DRIVE AGAINST WALL ST No Comment is Made on Hints of TaxFraud Cases Concerted Action Denied | Special to The New York Times | RE0000469603 | 1990-01-25 | B00000951759 |
| 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/us-jury-names-5-in-roads-inquiry-charges-fraud-conspiracy-over.html | US JURY NAMES 5 IN ROADS INQUIRY Charges Fraud Conspiracy Over Massachusetts Land | By John H Fenton Special To the New York Times | RE0000469603 | 1990-01-25 | B00000951759 |
| 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/us-says-un-bonds-are-onetime-issue.html | US SAYS UN BONDS ARE ONETIME ISSUE | Special to The New York Times | RE0000469603 | 1990-01-25 | B00000951759 |
| 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/us-shelters-asked-by-182-at-2-schools.html | US SHELTERS ASKED BY 182 AT 2 SCHOOLS | Special to The New York Times | RE0000469603 | 1990-01-25 | B00000951759 |
| 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/us-will-import-passover-flour-bins-are-full-but-jews-need-shemurah.html | US WILL IMPORT PASSOVER FLOUR Bins Are Full but Jews Need Shemurah for Holiday | Special to The New York Times | RE0000469603 | 1990-01-25 | B00000951759 |
| 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/utility-holding-concern-fills-vacancy-on-board.html | Utility Holding Concern Fills Vacancy on Board | Fabian Bachrach | RE0000469603 | 1990-01-25 | B00000951759 |
| 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/virus-is-reported-checked-by-drug-eye-infection-therapy-cited-gains.html | VIRUS IS REPORTED CHECKED BY DRUG Eye Infection Therapy Cited Gains Noted in Electron Microscope Research Cause Many Diseases Symmetry Is Found | By Harold M Schmech Jr | RE0000469603 | 1990-01-25 | B00000951759 |
| 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/volpone-to-become-a-musical-in-yukon.html | VOLPONE TO BECOME A MUSICAL IN YUKON | Special to The New York Times | RE0000469603 | 1990-01-25 | B00000951759 |
| 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/vow-to-end-cuba-tie-denied-by-argentina.html | VOW TO END CUBA TIE DENIED BY ARGENTINA | Special to The New York Times | RE0000469603 | 1990-01-25 | B00000951759 |
| 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/walter-j-lyon-78-upstate-newsman.html | WALTER J LYON 78 UPSTATE NEWSMAN | Special to The New York Times | RE0000469603 | 1990-01-25 | B00000951759 |
| 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/wellesley-fund-will-be-assisted-by-art-display-paintings-on-loan-to.html | Wellesley Fund Will Be Assisted By Art Display Paintings on Loan to Be Shown Feb 27 and 28 at Wildensteins | Paul Parker | RE0000469603 | 1990-01-25 | B00000951759 |
| 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/west-german-strike-put-off.html | West German Strike Put Off | Special to The New York Times | RE0000469603 | 1990-01-25 | B00000951759 |
| 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/william-a-johnston.html | WILLIAM A JOHNSTON | Special to The New York Times | RE0000469603 | 1990-01-25 | B00000951759 |
| 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/wood-field-and-stream-new-type-of-japanese-binocular-can-be-useful.html | Wood Field and Stream New Type of Japanese Binocular Can Be Useful Accessory for Hunter | By Oscar Godbout | RE0000469603 | 1990-01-25 | B00000951759 |
| 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/yemen-seeking-ties-with-nasser-regime.html | YEMEN SEEKING TIES WITH NASSER REGIME | Special to The New York Times | RE0000469603 | 1990-01-25 | B00000951759 |
| 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/2-state-regents-named-allen-d-marshall-of-general-dynamics-to-serve.html | 2 STATE REGENTS NAMED Allen D Marshall of General Dynamics to Serve Until 65 | Special to The New York Times | RE0000469601 | 1990-01-25 | B00000951757 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-02-07 | https://www.nytimes.com/1962/02/07/archiv es/2-students-appeal-to-state-to-void-school-reprimands.html | 2 Students Appeal To State to Void School Reprimands | By Warren Weaver Jr Special To the New York Times | RE0000469601 | 1990-01-25 | B00000951757 |
| 1962-02-07 | https://www.nytimes.com/1962/02/07/archiv es/3-british-unions-firm-rail-workers-reject-offer-of-3-rise-as.html | 3 BRITISH UNIONS FIRM Rail Workers Reject Offer of 3 Rise as Insufficient | Special to The New York Times | RE0000469601 | 1990-01-25 | B00000951757 |
| 1962-02-07 | https://www.nytimes.com/1962/02/07/archiv es/42-school-buses-get-summonses-on-li-for-safety-failings.html | 42 School Buses Get Summonses on LI For Safety Failings | Special to The New York Times | RE0000469601 | 1990-01-25 | B00000951757 |
| 1962-02-07 | https://www.nytimes.com/1962/02/07/archiv es/a-new-drug-law-asked-by-mayor-he-backs-kefauvers-bill-agency-head.html | A NEW DRUG LAW ASKED BY MAYOR He Backs Kefauvers Bill Agency Head Testifies | By Felix Belair Jr Special to the New York Times | RE0000469601 | 1990-01-25 | B00000951757 |
| 1962-02-07 | https://www.nytimes.com/1962/02/07/archiv es/adoula-is-guest-at-un-lunch.html | Adoula Is Guest at UN Lunch | Special to The New York Times | RE0000469601 | 1990-01-25 | B00000951757 |
| 1962-02-07 | https://www.nytimes.com/1962/02/07/archiv es/advertising-irreverent-comment-is-heard-concerned-over-cost-york.html | Advertising Irreverent Comment Is Heard Concerned Over Cost York Goes National Accounts | By Peter Bart | RE0000469601 | 1990-01-25 | B00000951757 |
| 1962-02-07 | https://www.nytimes.com/1962/02/07/archiv es/africans-weigh-bid-on-un-cuba-stand.html | AFRICANS WEIGH BID ON UN CUBA STAND | Special to The New York Times | RE0000469601 | 1990-01-25 | B00000951757 |
| 1962-02-07 | https://www.nytimes.com/1962/02/07/archiv es/albany-gives-city-right-to-aid-carnegie-hall-by-lowering-rent.html | Albany Gives City Right to Aid Carnegie Hall by Lowering Rent | Special to The New York Times | RE0000469601 | 1990-01-25 | B00000951757 |
| 1962-02-07 | https://www.nytimes.com/1962/02/07/archiv es/arrest-total-at-26-in-ceylon.html | Arrest Total at 26 in Ceylon | Special to The New York Times | RE0000469601 | 1990-01-25 | B00000951757 |
| 1962-02-07 | https://www.nytimes.com/1962/02/07/archiv es/art-two-retrospectives-whitney-museum-opens-exhibition-of-works-by.html | Art Two Retrospectives Whitney Museum Opens Exhibition of Works by Paul Burlin and Karl Zerbe | By Brian ODohertypeter A Juley Son | RE0000469601 | 1990-01-25 | B00000951757 |
| 1962-02-07 | https://www.nytimes.com/1962/02/07/archiv es/average-parisian-is-calm-in-crisis-americans-in-city-surprised-by.html | AVERAGE PARISIAN IS CALM IN CRISIS Americans in City Surprised by Relatives Worries The News of Terrorism A Greater Problem | By Robert C Doty Special To the New York Times | RE0000469601 | 1990-01-25 | B00000951757 |
| 1962-02-07 | https://www.nytimes.com/1962/02/07/archiv es/best-cognac-blends-skills-of-the-ages-double-bubble-distillation.html | Best Cognac Blends Skills Of the Ages Double Bubble Distillation Process | By Robert Alden Special To the New York Times | RE0000469601 | 1990-01-25 | B00000951757 |
| 1962-02-07 | https://www.nytimes.com/1962/02/07/archiv es/bonn-parties-cool-to-soviet-aides-bid.html | BONN PARTIES COOL TO SOVIET AIDES BID | Special to The New York Times | RE0000469601 | 1990-01-25 | B00000951757 |
| 1962-02-07 | https://www.nytimes.com/1962/02/07/archiv es/books-of-the-times-glitter-of-coldblooded-comedy-whim-of-the-ruling.html | Books of The Times Glitter of ColdBlooded Comedy Whim of the Ruling Clique | By Orville Prescott | RE0000469601 | 1990-01-25 | B00000951757 |
| 1962-02-07 | https://www.nytimes.com/1962/02/07/archiv es/boys-club-here-will-be-assisted-at-spring-dance-annual-event-april.html | Boys Club Here Will Be Assisted At Spring Dance Annual Event April 26 to Benefit LI Camp Committees Named | DArlene | RE0000469601 | 1990-01-25 | B00000951757 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/brazils-foreign-chief-defends-role-on-cuba-in-congress-today-gives.html | Brazils Foreign Chief Defends Role on Cuba in Congress Today Gives Preview of Position in Address to NationHails Abstention on Vote for Exclusion at OAS Parley | By Juan de Onis Special To the New York Timesspecial To the New York Times | RE0000469601 | 1990-01-25 | B00000951757 |
| 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/british-seek-historic-silver-scattered-by-nazis.html | British Seek Historic Silver Scattered by Nazis | Special to The New York Times | RE0000469601 | 1990-01-25 | B00000951757 |
| 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/broker-found-dead-police-find-li-man-missing-since-jan-29-near-bay.html | BROKER FOUND DEAD Police Find LI Man Missing Since Jan 29 Near Bay | Special to The New York Times | RE0000469601 | 1990-01-25 | B00000951757 |
| 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/cardinal-de-gouveia-dies-of-72-led-mozambigue-archdiocese-pope-is.html | Cardinal de Gouveia Dies of 72 Led Mozambigue Archdiocese Pope Is Grieved | Special to The New York Times | RE0000469601 | 1990-01-25 | B00000951757 |
| 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/cardinal-muench-is-ill-u-s-prelate-has-parkinsons-diseasecondition.html | CARDINAL MUENCH IS ILL U S Prelate Has Parkinsons DiseaseCondition Serious | Special to The New York Times | RE0000469601 | 1990-01-25 | B00000951757 |
| 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/carlino-notes-sincerity-of-most-shelter-foes.html | Carlino Notes Sincerity Of Most Shelter Foes | Special to The New York Times | RE0000469601 | 1990-01-25 | B00000951757 |
| 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/charles-p-robinson.html | CHARLES P ROBINSON | Special to The New York Times | RE0000469601 | 1990-01-25 | B00000951757 |
| 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/chemicals-lead-market-advance-average-rises-339-points-587-issues.html | CHEMICALS LEAD MARKET ADVANCE Average Rises 339 Points 587 Issues Make Gains and 465 Show Drops VOLUME IS AT 3650000 TXL Oil Most Active Stock Gaining 2 on Word of Proposed Merger 29 New Highs Set CHEMICALS LEAD MARKET ADVANCE Litton Advances Du Pont Adds 5 | By Burton Crane | RE0000469601 | 1990-01-25 | B00000951757 |
| 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/chicago-students-claim-sitin-gain-end-dispute-at-university-over.html | CHICAGO STUDENTS CLAIM SITIN GAIN End Dispute at University Over Housing Integration Offers to Discuss | By Austin C Wehrwein Special To the New York Times | RE0000469601 | 1990-01-25 | B00000951757 |
| 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/city-accuses-butchers-of-selling-hamburger-containing-90-fat-city.html | City Accuses Butchers of Selling Hamburger Containing 90 Fat CITY ACTS TO HALT FATTY HAMBURGER Case Is Adjourned | By Samuel Kaplanthe New York Times | RE0000469601 | 1990-01-25 | B00000951757 |
| 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/colgate-reappoints-lahar-head-football-coach-as-kelley-resigns.html | Colgate Reappoints Lahar Head Football Coach as Kelley Resigns MENTOR RETURNS TO RAIDERS HELM Colgate Renames Lahar as Kelley Leaves Coaching Ranks for Business Case Makes Statement Rugged Line Play | Special to The New York Times | RE0000469601 | 1990-01-25 | B00000951757 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/company-to-study-impact-of-automation-devices-us-industries-to-set.html | Company to Study Impact of Automation Devices US Industries to Set Up and Finance a Foundation Says It Must Aid Workers Displaced by Its Products Costs Vary Greatly | By Ralph Katz | RE0000469601 | 1990-01-25 | B00000951757 |
| 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/connecticut-7851-victor.html | Connecticut 7851 Victor | Special to The New York Times | RE0000469601 | 1990-01-25 | B00000951757 |
| 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/contract-bridge-north-american-team-polishing-its-form-for-world.html | Contract Bridge North American Team Polishing Its Form for World Tourney Here Saturday Members of Official Team | By Albert H Morehead | RE0000469601 | 1990-01-25 | B00000951757 |
| 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/demand-lagging-for-municipals-tone-is-stronger-in-market-for.html | DEMAND LAGGING FOR MUNICIPALS Tone Is Stronger in Market for Obligations in US Refunding Offer | By Paul Heffernan | RE0000469601 | 1990-01-25 | B00000951757 |
| 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/democrat-calls-wagner-a-czar-senator-thaler-denounces-queens.html | DEMOCRAT CALLS WAGNER A CZAR Senator Thaler Denounces Queens Election Tactics | By Douglas Dales Special To the New York Times | RE0000469601 | 1990-01-25 | B00000951757 |
| 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/dentist-puts-a-youngster-at-his-ease-office-has-desks-sees-hikself.html | Dentist Puts A Youngster At His Ease Office Has Desks Sees Hikself There | By Phyllis Ehrlich | RE0000469601 | 1990-01-25 | B00000951757 |
| 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/drop-is-expected-in-group-air-fare-favorable-result-on-vote-is-due.html | DROP IS EXPECTED IN GROUP AIR FARE Favorable Result on Vote Is Due to Be Reported Today | By Joseph Carter | RE0000469601 | 1990-01-25 | B00000951757 |
| 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/east-african-aide-ls-named.html | East African Aide lS Named | Special to The New York Times | RE0000469601 | 1990-01-25 | B00000951757 |
| 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/election-results-surprise-finland-reds-chief-and-a-kekkonen-critic.html | ELECTION RESULTS SURPRISE FINLAND Reds Chief and a Kekkonen Critic Lose Seats Possible Coalition Suggested | By Werner Wiskari Special To the New York Times | RE0000469601 | 1990-01-25 | B00000951757 |
| 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/elizabeths-decade-queens-popularity-after-ten-years-of-rule-attests.html | Elizabeths Decade Queens Popularity After Ten Years Of Rule Attests Monarchys Durability Basic Answers Sought Spartan Allegiance to Duty | By Drew Middleton Special To the New York Times | RE0000469601 | 1990-01-25 | B00000951757 |
| 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/exdavis-cup-captain-denies-blacklisting-us-tourney-jones-said-to.html | ExDavis Cup Captain Denies Blacklisting US Tourney JONES SAID TO BAR 2 FROM COMPETING But Douglas Ralston Did Not Plan to Enter Tennis Here They Declare No Thought of Playing Defense of USLTA The Outdoor Type | By Gordon S White Jrthe New York Times | RE0000469601 | 1990-01-25 | B00000951757 |
| 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/fairfield-beats-liu-6552.html | Fairfield Beats LIU 6552 | Special to The New York Times | RE0000469601 | 1990-01-25 | B00000951757 |
| 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/film-executive-to-produce-play-joseph-levine-plans-photo-finish-by.html | FILM EXECUTIVE TO PRODUCE PLAY Joseph Levine Plans Photo Finish by Peter Ustinov Magnificent Gourmet Paul Scofields Plans Gay Life to Close Vaughan Plans Workshop Casting Notes | By Milton Esterow | RE0000469601 | 1990-01-25 | B00000951757 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/first-arch-for-alexander-hamilton-bride-rises-over-harlem-river.html | First Arch for Alexander Hamilton Bride Rises Over Harlem River | The New York Times by Edward Hausner | RE0000469601 | 1990-01-25 | B00000951757 |
| 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/first-dock-case-begun-by-scad-job-bias-is-charged-by-negro.html | FIRST DOCK CASE BEGUN BY SCAD Job Bias Is Charged by Negro Longshoreman Shifted from Pier Work Record Cited | By John P Callahanthe New York Times | RE0000469601 | 1990-01-25 | B00000951757 |
| 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/foreign-affairs-de-gaulles-twin-goals-for-france-a-backseat-nation.html | Foreign Affairs De Gaulles Twin Goals for France A BackSeat Nation | By Cl Sulzberger | RE0000469601 | 1990-01-25 | B00000951757 |
| 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/french-capture-uniformed-group-of-rightist-army-40-commandos-are.html | FRENCH CAPTURE UNIFORMED GROUP OF RIGHTIST ARMY 40 Commandos Are Seized On Algeria Farm in First Encounter of Its Kind CITY VIOLENCE GOES ON 4 Killed as Vessel Carrying Police Is Bombed in Bone Days Death Toll Is 23 Unit Awaited Transfer FRENCH CAPTURE EXTREMIST FORCE | By Paul Hofmann Special To the New York Times | RE0000469601 | 1990-01-25 | B00000951757 |
| 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/frondizi-fete-shunned-military-chiefs-avoid-dinner-given-for-exking.html | FRONDIZI FETE SHUNNED Military Chiefs Avoid Dinner Given for ExKing Leopold | Special to The New York Times | RE0000469601 | 1990-01-25 | B00000951757 |
| 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/gi-air-crash-laid-to-crew-mistakes-us-cites-a-dry-gas-tank-and.html | GI AIR CRASH LAID TO CREW MISTAKES US Cites a Dry Gas Tank and Cockpit Confusion | By Richard Witkin | RE0000469601 | 1990-01-25 | B00000951757 |
| 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/giltedge-issues-climb-in-london-industrial-stocks-turn-dull-index.html | GILTEDGE ISSUES CLIMB IN LONDON Industrial Stocks Turn Dull Index Falls 12 Points AMSTERDAM FRANKFURT PARIS MILAN ZURICH LONDON METAL MARKET | Special to The New York Times | RE0000469601 | 1990-01-25 | B00000951757 |
| 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/gop-councilmen-ask-5c-transfers-isaacs-and-arculeo-submit.html | GOP COUNCILMEN ASK 5C TRANSFERS Isaacs and Arculeo Submit Resolution for Restoring Former Bus Privilege Settlement Action Assailed Hospital Smoking Ban | By Charles G Bennett | RE0000469601 | 1990-01-25 | B00000951757 |
| 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/greece-reclaiming-eroded-land-for-agriculture-greece-reclaims.html | Greece Reclaiming Eroded Land for Agriculture GREECE RECLAIMS ERODED FARMLAND | By Kathleen McLaughlin Special To the New York Timesunited Nations | RE0000469601 | 1990-01-25 | B00000951757 |
| 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/gretchen-fehr-hollins-senior-engaged-to-wed-debutante-of-1958-and.html | Gretchen Fehr Hollins Senior Engaged to Wed Debutante of 1958 and Russ A Pritchard Jr Become Affianced | Special to The New York TimesRoberts | RE0000469601 | 1990-01-25 | B00000951757 |
| 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/hofstra-quintet-triumphs-9168-beats-southern-connecticut-for-29th.html | HOFSTRA QUINTET TRIUMPHS 9168 Beats Southern Connecticut for 29th in Row at Home | Special to The New York Times | RE0000469601 | 1990-01-25 | B00000951757 |
| 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/howard-mears-jr-bank-executive-57.html | HOWARD MEARS JR BANK EXECUTIVE 57 | Special to The New York Times | RE0000469601 | 1990-01-25 | B00000951757 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/hughes-deplores-englewood-sitin-backs-neighborhood-plan-for.html | HUGHES DEPLORES ENGLEWOOD SITIN Backs Neighborhood Plan for Assigning Children to Public Schools SUPPORTS INTEGRATION Says He Is Looking Into SituationAntiBias Committee Formed Comments on Tubes Hearing HUGHES DEPLORES ENGLEWOOD SITIN AntiSegregation Coordinated Boycott Reason Doubted | By George Cable Wright Special To the New York Timesthe New York Timesspecial To the New York Times | RE0000469601 | 1990-01-25 | B00000951757 |
| 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/india-to-seize-rebels-reported-ready-to-hold-naga-suspects-without.html | INDIA TO SEIZE REBELS Reported Ready to Hold Naga Suspects Without Evidence | Special to The New York Times | RE0000469601 | 1990-01-25 | B00000951757 |
| 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/israelis-laud-chagall-tribute-marks-installation-of-his.html | ISRAELIS LAUD CHAGALL Tribute Marks Installation of His StainedGlass Windows | Special to The New York Times | RE0000469601 | 1990-01-25 | B00000951757 |
| 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/italian-talks-resume-president-gronchi-receives-6-leaders-in.html | ITALIAN TALKS RESUME President Gronchi Receives 6 Leaders in Cabinet Crisis | Special to The New York Times | RE0000469601 | 1990-01-25 | B00000951757 |
| 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/jacques-ibert-71-composer-is-dead-exhead-of-french-academy-in-rome.html | JACQUES IBERT 71 COMPOSER IS DEAD ExHead of French Academy in Rome Wrote Escales Combined Influences Kind Among Craftsmen Man of the Theatre New York Is a Dream | Special to The New York Times | RE0000469601 | 1990-01-25 | B00000951757 |
| 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/jailers-inspect-new-queens-prison.html | Jailers Inspect New Queens Prison | The New York Times | RE0000469601 | 1990-01-25 | B00000951757 |
| 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/jersey-crash-kills-2-car-skids-a-block-and-rams-into-tree2-youths.html | JERSEY CRASH KILLS 2 Car Skids a Block and Rams Into Tree2 Youths Hurt | Special to The New York Times | RE0000469601 | 1990-01-25 | B00000951757 |
| 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/kennedy-confers-with-nato-leader-nuclear-capability-is-topic-in.html | KENNEDY CONFERS WITH NATO LEADER Nuclear Capability Is Topic in Broad Talk With Stikker US Proposal Last May | Special to The New York Times | RE0000469601 | 1990-01-25 | B00000951757 |
| 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/kennedy-forces-push-urban-plan-senate-chances-called-good-house.html | KENNEDY FORCES PUSH URBAN PLAN Senate Chances Called Good House Hearings Open Eisenhower Move Recalled | By Peter Braestrup Special To the New York Times | RE0000469601 | 1990-01-25 | B00000951757 |
| 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/kennedy-renews-schoolaid-plea-asks-57-billion-requests-funds-for.html | KENNEDY RENEWS SCHOOLAID PLEA ASKS 57 BILLION Requests Funds for Public Classrooms and for Rise in Teachers Salaries BILLS CHANCES SLIGHT President Seems Reconciled to Inaction This Year Despite Strong Message 5Year Program Offered KENNEDY RENEWS SCHOOLAID PLEA Other Projects Outlined Sees Enrollment Rise | By Marjorie Hunter Special To the New York Times | RE0000469601 | 1990-01-25 | B00000951757 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-02-07 | https://www.nytimes.com/1962/02/07/archiv es/key-secret-talk-on-truce-awaited-algerian-expected-to-head-for.html | KEY SECRET TALK ON TRUCE AWAITED Algerian Expected to Head for Parley Within 3 Days | By Thomas F Brady Special To the New York Times | RE0000469601 | 1990-01-25 | B00000951757 |
| 1962-02-07 | https://www.nytimes.com/1962/02/07/archiv es/knicks-rally-to-defeat-lakers-after-nats-down-packers-new-york.html | Knicks Rally to Defeat Lakers After Nats Down Packers NEW YORK QUINTET TRIUMPHS 116112 Butler Stars in Late Surge That Stops LakersNats Are Victors 127123 Knicks Hand Their Heads Inept Packers Flounder | By Robert L Teaguethe New York Times BY LARRRY MORRIS | RE0000469601 | 1990-01-25 | B00000951757 |
| 1962-02-07 | https://www.nytimes.com/1962/02/07/archiv es/laetitia-s-reuland-engaged-to-marry.html | Laetitia S Reuland Engaged to Marry | Gaby | RE0000469601 | 1990-01-25 | B00000951757 |
| 1962-02-07 | https://www.nytimes.com/1962/02/07/archiv es/lamote-de-grignon-catalan-composer.html | LAMOTE DE GRIGNON CATALAN COMPOSER | Special to The New York Times | RE0000469601 | 1990-01-25 | B00000951757 |
| 1962-02-07 | https://www.nytimes.com/1962/02/07/archiv es/laotian-neutralist-offers-new-talks.html | LAOTIAN NEUTRALIST OFFERS NEW TALKS | Special to The New York Times | RE0000469601 | 1990-01-25 | B00000951757 |
| 1962-02-07 | https://www.nytimes.com/1962/02/07/archiv es/leftist-union-strikes-at-fiat.html | Leftist Union Strikes at Fiat | Special to The New York Times | RE0000469601 | 1990-01-25 | B00000951757 |
| 1962-02-07 | https://www.nytimes.com/1962/02/07/archiv es/leftists-heckle-robert-kennedy-in-rally-at-university-in-tokyo.html | Leftists Heckle Robert Kennedy In Rally at University in Tokyo ROBERT KENNEDY HECKLED IN TOKYO Many Are Friendly | By Am Rosenthal Special To the New York Times | RE0000469601 | 1990-01-25 | B00000951757 |
| 1962-02-07 | https://www.nytimes.com/1962/02/07/archiv es/letters-to-the-times-pardon-for-scales-urged-author-protests.html | Letters to The Times Pardon for Scales Urged Author Protests ExCommunists Jailing Under Smith Act Formula for State Aid Need for Revision Is Stressed to Restore Civic Confidence Dental InterState Licensure Boundary of District | THEODORE DRAPERDOROTHY S GILLAMANTHONY E BEDRICK DDSROGER H COLE | RE0000469601 | 1990-01-25 | B00000951757 |
| 1962-02-07 | https://www.nytimes.com/1962/02/07/archiv es/li-store-center-begun-65acre-tract-to-contain-70-outlets-at-bay.html | LI STORE CENTER BEGUN 65Acre Tract to Contain 70 Outlets at Bay Shore | Special to The New York Times | RE0000469601 | 1990-01-25 | B00000951757 |
| 1962-02-07 | https://www.nytimes.com/1962/02/07/archiv es/lowsauer.html | LowSauer | Special to The New York Times | RE0000469601 | 1990-01-25 | B00000951757 |
| 1962-02-07 | https://www.nytimes.com/1962/02/07/archiv es/maugham-turns-back-pages-recalls-how-he-acquired-art.html | Maugham Turns Back Pages Recalls How He Acquired Art | By James Feron Special To the New York Times | RE0000469601 | 1990-01-25 | B00000951757 |
| 1962-02-07 | https://www.nytimes.com/1962/02/07/archiv es/merger-of-five-malaysian-areas-recommended-plan-would-link.html | Merger of Five Malaysian Areas Recommended Plan Would Link Singapore Malaya and Borneo Regions Delegates From Legislatures Favor a Strong Regime | Special to The New York TimesThe New York Times | RE0000469601 | 1990-01-25 | B00000951757 |
| 1962-02-07 | https://www.nytimes.com/1962/02/07/archiv es/miss-linda-kahn-prospective-bride.html | Miss Linda Kahn Prospective Bride | Special to The New York Times | RE0000469601 | 1990-01-25 | B00000951757 |
| 1962-02-07 | https://www.nytimes.com/1962/02/07/archiv es/movie-made-here-set-for-premiere-brkic-and-cox-seek-booking-for.html | MOVIE MADE HERE SET FOR PREMIERE Brkic and Cox Seek Booking for Tracks in the Sand Todays Openings Two Bookings My Fair Lady Deal Films by Maya Deren | By Howard Thompson | RE0000469601 | 1990-01-25 | B00000951757 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/music-handels-samson-opera-society-presents-vickers-in-title-role.html | Music Handels Samson Opera Society Presents Vickers in Title Role The Program | By Ross Parmenter | RE0000469601 | 1990-01-25 | B00000951757 |
| 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/new-curbs-asked-on-housing-bias-mayor-seeks-stiffer-laws-on-sales.html | NEW CURBS ASKED ON HOUSING BIAS Mayor Seeks Stiffer Laws on Sales and Rentals Safeguard Suggested | By Paul Crowell | RE0000469601 | 1990-01-25 | B00000951757 |
| 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/new-graphic-arts-center-opens-printing-devices-of-fairchild-camera.html | New Graphic Arts Center Opens Printing Devices of Fairchild Camera Are Shown | By William M Freedman Special To the New York Times | RE0000469601 | 1990-01-25 | B00000951757 |
| 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/new-haven-aide-voices-optimism-trustee-says-line-has-cash-to.html | NEW HAVEN AIDE VOICES OPTIMISM Trustee Says Line Has Cash to Continue Operating NEW HAVEN AIDE VOICES OPTIMISM Aid Is Discussed Fares to Stay the Same 600 Laid Off | By Robert E Bedingfield Special To the New York Times | RE0000469601 | 1990-01-25 | B00000951757 |
| 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/new-realty-concern-is-organized.html | New Realty Concern Is Organized | Fabian Bachrach | RE0000469601 | 1990-01-25 | B00000951757 |
| 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/oriental-rugs-enjoy-increased-favor-europe-vies-with-us-for-carpets.html | Oriental Rugs Enjoy Increased Favor Europe Vies With US for Carpets That Are in Short Supply Symbol of Prosperity | By Marylin Bender | RE0000469601 | 1990-01-25 | B00000951757 |
| 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/percy-m-ivory.html | PERCY M IVORY | Special to The New York Times | RE0000469601 | 1990-01-25 | B00000951757 |
| 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/photos-show-cell-attacking-tumor-lymphocyte-action-leaves-cancer.html | PHOTOS SHOW CELL ATTACKING TUMOR Lymphocyte Action Leaves Cancer Tissue Carcasses Found Noninfective | By John A Osmundsen | RE0000469601 | 1990-01-25 | B00000951757 |
| 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/plan-to-split-administration-of-3-new-city-courts-dropped.html | Plan to Split Administration Of 3 New City Courts Dropped | By Russell Porter | RE0000469601 | 1990-01-25 | B00000951757 |
| 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/prendergast-defuses-to-design-prepares-to-fight-ouster-move.html | Prendergast Defuses to Design Prepares to Fight Ouster Move | By Clayton Knowles | RE0000469601 | 1990-01-25 | B00000951757 |
| 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/president-urges-early-steel-pact-to-aid-recovery-goldberg-warns.html | PRESIDENT URGES EARLY STEEL PACT TO AID RECOVERY Goldberg Warns Companies and Union on the Dangers of Abnormal Stockpiling Timing Stirs Speculation McDonald Is Silent PRESIDENT URGES EARLY STEEL PACT Calls for Statesmanship Understanding of Problems | By Stanley Levey Special To the New York Times | RE0000469601 | 1990-01-25 | B00000951757 |
| 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/rackets-called-peril-to-theatre-producer-tells-hearing-in-capital.html | RACKETS CALLED PERIL TO THEATRE Producer Tells Hearing in Capital Ticket Scalping May Ruin Broadway BENEFITS ARE SCORED Charitable Events Said to Cut Public Attendance Aid for the Arts Asked Federal Grants Urged Public Is Discouraged | By Joseph A Loftus Special to the New York Times | RE0000469601 | 1990-01-25 | B00000951757 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/rangers-acquire-goegan-of-wings-price-goes-to-detroit-which-plays.html | RANGERS ACQUIRE GOEGAN OF WINGS Price Goes to Detroit Which Plays Here Tonight | By William J Briordy | RE0000469601 | 1990-01-25 | B00000951757 |
| 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/retail-car-sales-at-a-5year-high-volume-in-january-485962-against.html | RETAIL CAR SALES AT A 5YEAR HIGH Volume in January 485962 Against 368900 in 61 | Special to The New York Times | RE0000469601 | 1990-01-25 | B00000951757 |
| 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/richard-gipson-realty-operator-man-who-began-rockaway-land-boom-in.html | RICHARD GIPSON REALTY OPERATOR Man Who Began Rockaway Land Boom in 1925 Dies | Special to The New York Times | RE0000469601 | 1990-01-25 | B00000951757 |
| 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/ridan-crimson-satan-sir-gaylord-in-todays-bahamas-dash-at-hialeah.html | Ridan Crimson Satan Sir Gaylord in Todays Bahamas DASH AT HIALEAH DRAWS TOP COLTS Unbeaten Ridan 75 Choice Trainers Uneasy About Unruly Puss N Boots Potter Raises Issue l26 Pounds for Top Three | By Joseph C Nichols Special To the New York Times | RE0000469601 | 1990-01-25 | B00000951757 |
| 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/robust-ethics-guardian-charges-stir-action-boyishly-pleasant.html | Robust Ethics Guardian Charges Stir Action Boyishly Pleasant ClubCircuit Speaker | Donald Arthur Campbell | RE0000469601 | 1990-01-25 | B00000951757 |
| 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/rockefeller-backs-carlinos-stand-as-hearing-ends-asserts-shelterlaw.html | ROCKEFELLER BACKS CARLINOS STAND AS HEARING ENDS Asserts ShelterLaw Tips in 1960 Were Impossible Lane Sees Evasion Implies Criticism Politics Charged ROCKEFELLER BACKS CARLINOS STAND Prior Knowledge Denied US Program Noted | By Richard P Hunt Special To the New York Times | RE0000469601 | 1990-01-25 | B00000951757 |
| 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/rollingsgeiger.html | RollingsGeiger | Special to The New York Times | RE0000469601 | 1990-01-25 | B00000951757 |
| 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/rusk-bids-senate-uphold-un-bonds-meets-opposition-at-hearing-on.html | RUSK BIDS SENATE UPHOLD UN BONDS Meets Opposition at Hearing on Presidents Plan for 100000000 Purchase RUSK BIDS SENATE BACK UNS BONDS | By Russell Baker Special To the New York Times | RE0000469601 | 1990-01-25 | B00000951757 |
| 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/savings-groups-fight-tax-plan-protest-higher-levy-voted-tentatively.html | SAVINGS GROUPS FIGHT TAX PLAN Protest Higher Levy Voted Tentatively in House Panel | By Richard E Mooney Special To the New York Times | RE0000469601 | 1990-01-25 | B00000951757 |
| 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/senate-votes-college-aid-and-includes-scholarships-scholarships.html | Senate Votes College Aid And Includes Scholarships Scholarships Retained Average Grant 700 Senate Votes a CollegeAid Bill That Provides for Scholarships | By John D Morris Special To the Yew York Times | RE0000469601 | 1990-01-25 | B00000951757 |
| 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/soviet-grants-aid-to-nepal.html | Soviet Grants Aid to Nepal | Special to The New York Times | RE0000469601 | 1990-01-25 | B00000951757 |
| 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/soviet-says-report-of-plot-is-untrue.html | SOVIET SAYS REPORT OF PLOT IS UNTRUE | Special to The New York Times | RE0000469601 | 1990-01-25 | B00000951757 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/speech-pleases-rabat-moroccans-react-favorably-to-de-gaulle-on.html | SPEECH PLEASES RABAT Moroccans React Favorably to de Gaulle on Algeria | Special to The New York Times | RE0000469601 | 1990-01-25 | B00000951757 |
| 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/spiritual-key-is-hunted-by-some-in-soviet-science-tendency-may.html | Spiritual Key is Hunted By Some in Soviet Science Tendency May Spread Some Soviet Scientists Are Seeking Spiritual Key to the Universe COMMUNIST CHIEFS SHOCKED BY TREND Development Related to Bid by Orthodox Church to Broaden its Appeal Young Priests Stressing Church Ties to Life Church Policy Reversed In International Field Government Continuing Tactics of Harassment Denunciation of Baptists Affects Membership | By Harrison E Salisburythe New York Times BY HARRISON E SALISBURY | RE0000469601 | 1990-01-25 | B00000951757 |
| 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/sports-of-the-times-but-is-it-cricket-slingshot-principle-swift.html | Sports of The Times But Is It Cricket SlingShot Principle Swift Muselemen The Big Question | By Arthur Daley | RE0000469601 | 1990-01-25 | B00000951757 |
| 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/status-of-asians-at-issue-in-africa-south-africanjapanese-tie.html | STATUS OF ASIANS AT ISSUE IN AFRICA South AfricanJapanese Tie Affected by Racism Controversy Rages Marriage Not Recognized | By Leonard Ingalls Special To the New York Times | RE0000469601 | 1990-01-25 | B00000951757 |
| 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/stennis-suspends-censor-hearings-seeks-to-settle-dispute-with.html | STENNIS SUSPENDS CENSOR HEARINGS Seeks to Settle Dispute With McNamara2d Talk Fails | By Jack Raymond Special To the New York Times | RE0000469601 | 1990-01-25 | B00000951757 |
| 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/studies-identify-virus-in-vaccine-contaminant-in-polio-shots-traced.html | STUDIES IDENTIFY VIRUS IN VACCINE Contaminant in Polio Shots Traced to Monkey Kidney Hamsters Vulnerable Variety of Determinants | By Harold M Schmeck Jr | RE0000469601 | 1990-01-25 | B00000951757 |
| 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/study-of-coronary-disease-here-to-cover-120000.html | Study of Coronary Disease Here to Cover 120000 | By Robert K Plumb | RE0000469601 | 1990-01-25 | B00000951757 |
| 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/talk-likely-within-10-days.html | Talk Likely Within 10 Days | Special to The New York Times | RE0000469601 | 1990-01-25 | B00000951757 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/text-of-the-presidents-message-to-congress-on-educational-needs.html | Text of the Presidents Message to Congress on Educational Needs Finds Pace Is Lagging The Role of the Federal Government I Assistance to Elementary and Secondary Education CLASSROOMS TEACHERS SALARIES A National Problem Improvement of Educational Quality II Assistance to Higher Education Asks New Opportunities III Special Education and Training Programs 1 Medical and dental education 2 Scientists and engineers 3 Reduction of adult illiteracy 4 Education of migrant workers 6 Education television 6 Aid to handicapped children 7 Federal aid to the arts IV Conclusion | Special to The New York TimesThe New York Times | RE0000469601 | 1990-01-25 | B00000951757 |
| 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/thant-duns-delinquent-nations.html | Thant Duns Delinquent Nations | Special to The New York Times | RE0000469601 | 1990-01-25 | B00000951757 |
| 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/theatre-old-vic-arrives-londoners-macbeth-at-the-city-center-the.html | Theatre Old Vic Arrives Londoners Macbeth at the City Center The Cast | By Howard Taubman | RE0000469601 | 1990-01-25 | B00000951757 |
| 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/toothpick-bat-weighty-topic-in-yanks-camp-homerhappy-lads-told-by.html | Toothpick Bat Weighty Topic in Yanks Camp HomerHappy Lads Told by DiMaggio No Easy Answer Questions Put to DiMaggio Later Years Lighter Bats | By John Drebinger Special To the New York Times | RE0000469601 | 1990-01-25 | B00000951757 |
| 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/track-for-high-speed-daytona-drivers-never-have-to-let-up-on.html | Track for High Speed Daytona Drivers Never Have to Let Up on ThrottleAces to Race Sunday Course Is 381 Miles Special Race Listed | By Frank M Blunk Special To the New York Times | RE0000469601 | 1990-01-25 | B00000951757 |
| 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/transfer-of-land-to-loyola-scored-protestant-group-sees-move-as-an.html | TRANSFER OF LAND TO LOYOLA SCORED Protestant Group Sees Move as an Illegal GiveAway | By Donald Janson Special To the New York Times | RE0000469601 | 1990-01-25 | B00000951757 |
| 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/tshombe-charges-congo-illegality-appeals-to-belgian-court-on.html | TSHOMBE CHARGES CONGO ILLEGALITY Appeals to Belgian Court on Central Regimes Acts Step Seen as Legalistic Tshombe Charges Congo Regime With Illegal Acts in Katanga | By Harry Gilroy Special To the New York Times | RE0000469601 | 1990-01-25 | B00000951757 |
| 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/tv-fonda-and-family-special-program-made-up-of-sketches-by-norman.html | TV Fonda and Family Special Program Made Up of Sketches by Norman Lear and Tom Koch | By Jack Gould | RE0000469601 | 1990-01-25 | B00000951757 |
| 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/ulbricht-decline-in-moscow-denied-report-of-german-reds-rift-with.html | ULBRICHT DECLINE IN MOSCOW DENIED Report of German Reds Rift With Khrushchev Disputed East Germanys Mood | By Sydney Gruson Special To the New York Times | RE0000469601 | 1990-01-25 | B00000951757 |
| 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/usbooklet-gives-8-shelter-designs.html | USBOOKLET GIVES 8 SHELTER DESIGNS | Special to The New York Times | RE0000469601 | 1990-01-25 | B00000951757 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/uschina-talk-put-off-new-american-envoy-awaited-for-parleys-in.html | USCHINA TALK PUT OFF New American Envoy Awaited for Parleys in Warsaw | Special to The New York Times | RE0000469601 | 1990-01-25 | B00000951757 |
| 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/veterans-bonus-gains-in-albany-100-million-aid-for-korean-war.html | VETERANS BONUS GAINS IN ALBANY 100 Million Aid for Korean War Service Favored Senate Leaders In Favor Payment Plan Given JOBS STATE FAIR | By Layhmond Robinson Special To the New York Times | RE0000469601 | 1990-01-25 | B00000951757 |
| 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/warren-combats-utilitysuit-jam-appoints-a-panel-of-judges-to-speed.html | WARREN COMBATS UTILITYSUIT JAM Appoints a Panel of Judges to Speed the Handling of 1500 Damage Actions WARREN COMBATS UTILITYSUIT JAM Most Filed by Utilities | By Edward Ranzalthe New York Times | RE0000469601 | 1990-01-25 | B00000951757 |
| 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/washington-the-conservative-battle-in-the-gop-how-to-make-things.html | Washington The Conservative Battle In the GOP How to Make Things Worse | By James Reston | RE0000469601 | 1990-01-25 | B00000951757 |
| 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/west-indies-bloc-to-be-dissolved-withdrawal-of-main-islands-impels.html | WEST INDIES BLOC TO BE DISSOLVED Withdrawal of Main Islands Impels Britain to Act Smaller Unit Possible | By Seth S King Special To the New York Timesthe New York Times | RE0000469601 | 1990-01-25 | B00000951757 |
| 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/white-house-gets-wilson-typewriter-typewriter-used-by-wilson-shown.html | White House Gets Wilson Typewriter TYPEWRITER USED BY WILSON SHOWN A Prophetic Leter | By Tom Wicker Special To the New York Times | RE0000469601 | 1990-01-25 | B00000951757 |
| 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/wider-news-flow-in-africa-mapped-unesco-parley-sets-cost-of-plan-at.html | WIDER NEWS FLOW IN AFRICA MAPPED UNESCO Parley Sets Cost of Plan at 360 Million 360000000 Needed | By Henry Giniger Special To the New York Times | RE0000469601 | 1990-01-25 | B00000951757 |
| 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/womens-bible-society-plans-tea.html | Womens Bible Society Plans Tea | Al Levine | RE0000469601 | 1990-01-25 | B00000951757 |
| 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/womens-schools-plan-retraining-program-at-barnard-to-aid-reentry.html | WOMENS SCHOOLS PLAN RETRAINING Program at Barnard to Aid Reentry Into Labor Market Director Not Yet Named | By Fred M Hechinger | RE0000469601 | 1990-01-25 | B00000951757 |
| 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/wood-field-and-stream-many-a-woodland-creature-it-seems-prefers-the.html | Wood Field and Stream Many a Woodland Creature It Seems Prefers the Comforts of Home | By Oscar Godbout | RE0000469601 | 1990-01-25 | B00000951757 |
| 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/12-patrolmen-get-bail-yonkers-men-accused-in-the-theft-of-16.html | 12 PATROLMEN GET BAIL Yonkers Men Accused in the Theft of 16 Cabinets | Special to The New York Times | RE0000469607 | 1990-01-25 | B00000951763 |
| 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/139aweek-bank-head-gets-year-as-thief-for-two-decades.html | 139aWeek Bank Head Gets Year as Thief for Two Decades | By Edward Ranzal | RE0000469607 | 1990-01-25 | B00000951763 |
| 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/2-journals-score-new-dictionary-magazines-for-lawyers-and.html | 2 JOURNALS SCORE NEW DICTIONARY Magazines for Lawyers and Librarians Attack Edition Lawyer Makes Attack Gove Rebuts Both Sales Appear Steady | By Foster Hailey | RE0000469607 | 1990-01-25 | B00000951763 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/31-more-defense-concerns-sign-pact-against-job-discrimintaion-52.html | 31 More Defense Concerns Sign Pact Against Job Discrimintaion 52 Have Now Entered Agreements to Spur the Employment Training and Promotion of Those in Minorities Bill Gains in House | By Peter Braestrup Special To the New York Times | RE0000469607 | 1990-01-25 | B00000951763 |
| 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/3year-tv-inquiry-is-ended-by-fcc-abc-officials-heard-minow-talks-of.html | 3YEAR TV INQUIRY IS ENDED BY FCC ABC Officials Heard Minow Talks of Controls | By John P Shanley Special to the New York Times | RE0000469607 | 1990-01-25 | B00000951763 |
| 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/45000000-years-old-search-aided-by-yale-finds-fossils-in-egypt.html | 45000000 YEARS OLD Search Aided by Yale Finds Fossils in Egypt | Special to The New York Times | RE0000469607 | 1990-01-25 | B00000951763 |
| 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/7-airlines-agree-to-jet-parts-pool-domestic-carrier-stockpiles-will.html | 7 AIRLINES AGREE TO JET PARTS POOL Domestic Carrier Stockpiles Will Cut Inventory Costs | Special to The New York Times | RE0000469607 | 1990-01-25 | B00000951763 |
| 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/a-theatre-party-at-new-musical-will-aid-hospital-roosevelt-to-be.html | A Theatre Party At New Musical Will Aid Hospital Roosevelt to Be Helped at No Strings Fete on March 19 Here | DeCarva | RE0000469607 | 1990-01-25 | B00000951763 |
| 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/a-tooth-extraction-not-critics-scratches-erratic-colt-at-miami.html | A Tooth Extraction Not Critics Scratches Erratic Colt at Miami | Special to The New York Times | RE0000469607 | 1990-01-25 | B00000951763 |
| 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/advertising-us-curbs-on-media-debated-dixons-plans-opposed.html | Advertising US Curbs on Media Debated Dixons Plans Opposed SelfPolicing Noted Accounts People | By Peter Bart Special to the New York Times | RE0000469607 | 1990-01-25 | B00000951763 |
| 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/agron-gets-permission-to-write-note-of-thanks.html | Agron Gets Permission To Write Note of Thanks | Special to The New York Times | RE0000469607 | 1990-01-25 | B00000951763 |
| 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/american-board-is-reallocating-stocks-handled-by-gilligan-will.html | American Board Is Reallocating Stocks Handled by Gilligan Will Temporary Changes MadeFurther Shifts Are Due Today in Aftermath of Suspension of Specialists AMERICAN BOARD SHIFTING STOCKS To Continue Financing | By Alexander R Hammer | RE0000469607 | 1990-01-25 | B00000951763 |
| 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/american-motors-has-leaders-to-replace-me-romney-says-will-keep.html | American Motors Has Leaders To Replace Me Romney Says Will Keep Holdings | Special to The New York Times | RE0000469607 | 1990-01-25 | B00000951763 |
| 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/anthony-bourke.html | ANTHONY BOURKE | Special to The New York Times | RE0000469607 | 1990-01-25 | B00000951763 |
| 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/arab-says-israel-has-no-job-bias-unionist-on-trip-here-denies.html | ARAB SAYS ISRAEL HAS NO JOB BIAS Unionist on Trip Here Denies Discrimination by Jews | By Kathleen Teltsch Special to the New York Times | RE0000469607 | 1990-01-25 | B00000951763 |
| 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/argentine-break-nearer.html | Argentine Break Nearer | Special to The New York Times | RE0000469607 | 1990-01-25 | B00000951763 |
| 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/arms-study-seeks-monitor-devices-bendix-gets-first-research.html | ARMS STUDY SEEKS MONITOR DEVICES Bendix Gets First Research Contract on Problem | Special to The New York Times | RE0000469607 | 1990-01-25 | B00000951763 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/article-2-no-title.html | Article 2  No Title | The New York Times by Edward Hausner | RE0000469607 | 1990-01-25 | B00000951763 |
| 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/bergen-passes-budget-16-per-cent-increase-approved-without.html | BERGEN PASSES BUDGET 16 Per Cent Increase Approved Without Opposition | Special to The New York Times | RE0000469607 | 1990-01-25 | B00000951763 |
| 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/bolgerosullivan.html | BolgerOSullivan | Special to The New York Times | RE0000469607 | 1990-01-25 | B00000951763 |
| 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/bonds-institutions-step-up-demand-for-corporate-securities-bids.html | Bonds Institutions Step Up Demand for Corporate Securities BIDS SHOW CLIMB FOR PRIME ISSUES Wide Interest Seen in Land Banks OfferingRates Harden for US Bills | By Paul Heffernan | RE0000469607 | 1990-01-25 | B00000951763 |
| 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/bonn-jewish-head-cites-letters-bias.html | BONN JEWISH HEAD CITES LETTERS BIAS | Special to The New York Times | RE0000469607 | 1990-01-25 | B00000951763 |
| 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/books-of-the-times-an-education-in-partnership-an-organizational.html | Books of The Times An Education in Partnership An Organizational Specialist | By Charles Poore | RE0000469607 | 1990-01-25 | B00000951763 |
| 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/both-houses-pass-pension-controls-provide-curbs-on-employes-welfare.html | BOTH HOUSES PASS PENSION CONTROLS Provide Curbs on Employes Welfare Plan Funds | By Cp Trussell Special To the New York Times | RE0000469607 | 1990-01-25 | B00000951763 |
| 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/british-deal-dropped-negotiations-to-buy-publishing-house-fall.html | BRITISH DEAL DROPPED Negotiations to Buy Publishing House Fall Through | Special to The New York Times | RE0000469607 | 1990-01-25 | B00000951763 |
| 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/british-exports-expected-to-rise-gain-exceeding-increase-in-imports.html | BRITISH EXPORTS EXPECTED TO RISE Gain Exceeding Increase in Imports Sighted for 62 Gain Sighted in US | Special to The New York Times | RE0000469607 | 1990-01-25 | B00000951763 |
| 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/brooklyn-talent-at-yankee-camp-pepitone-stands-out-among-3-from-old.html | BROOKLYN TALENT AT YANKEE CAMP Pepitone Stands Out Among 3 From Old Dodger Realm Stafford and Cerv Sign Mickey Mantle also not due | By John Drebinger Special To the New York Times | RE0000469607 | 1990-01-25 | B00000951763 |
| 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/candido-portinari-dies-at-58-outstanding-brazilian-painter-creator.html | Candido Portinari Dies at 58 Outstanding Brazilian Painter Creator of War and Peace Murals at UN Is Victim of Metallic Poisoning Studied in Europe Exhibited Here in 1940 | Special to The New York Times | RE0000469607 | 1990-01-25 | B00000951763 |
| 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/catholic-editor-hits-birch-group-says-its-program-violates-papal.html | CATHOLIC EDITOR HITS BIRCH GROUP Says Its Program Violates Papal Social Doctrines Rally Hears Welch | By Russell Porter | RE0000469607 | 1990-01-25 | B00000951763 |
| 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/cigar-layoffs-starting-in-tampa-ban-on-cuban-leaf-felt-first-by.html | Cigar LayOffs Starting in Tampa Ban on Cuban Leaf Felt First by Rollers of Fine Havanas Problem for Workers | By Kennett Love Special To the New York Timeswirephotos of the New York Times | RE0000469607 | 1990-01-25 | B00000951763 |
| 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/city-budget-list-tops-28-billion-requests-for-next-year-co-340.html | CITY BUDGET LIST TOPS 28 BILLION Requests for Next Year Co 340 Million Above 196162 Mayors Warning Recalled | By Charles G Bennett | RE0000469607 | 1990-01-25 | B00000951763 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-02-08 | https://www.nytimes.com/1962/02/08/archiv es/city-seeks-proof-of-show-rackets-oconnell-asks-2-producers-for.html | CITY SEEKS PROOF OF SHOW RACKETS OConnell Asks 2 Producers for Evidence of Kickbacks or Illegal Ticket Prices REVOCATIONS PROMISED But License Chief Asserts Rumors About Theatre Are Often Circulated Clarifies Term I Want to Help | By Richard P Hunt | RE0000469607 | 1990-01-25 | B00000951763 |
| 1962-02-08 | https://www.nytimes.com/1962/02/08/archiv es/city-to-seek-best-alcoholic-cure-in-a-fouryear-therapy-project.html | City to Seek Best Alcoholic Cure In a FourYear Therapy Project Components of Program | By Lawrence OKane | RE0000469607 | 1990-01-25 | B00000951763 |
| 1962-02-08 | https://www.nytimes.com/1962/02/08/archiv es/contract-bridge-technique-of-samecolor-discards-can-sometimes-lead.html | Contract Bridge Technique of SameColor Discards Can Sometimes Lead to RedFaced Result | By Albert H Morehead | RE0000469607 | 1990-01-25 | B00000951763 |
| 1962-02-08 | https://www.nytimes.com/1962/02/08/archiv es/dantas-defends-policies-on-cuba-brazils-deputies-hear-plea-opposing.html | DANTAS DEFENDS POLICIES ON CUBA Brazils Deputies Hear Plea Opposing Ostracism Bell Sounded for Order | By Juan de Onis Special To the New York Times | RE0000469607 | 1990-01-25 | B00000951763 |
| 1962-02-08 | https://www.nytimes.com/1962/02/08/archiv es/dennis-lind-to-marry-judith-a-earle-in-june.html | Dennis Lind to Marry Judith A Earle in June | Special To The New York Times | RE0000469607 | 1990-01-25 | B00000951763 |
| 1962-02-08 | https://www.nytimes.com/1962/02/08/archiv es/disneyland-to-expand-7000000-program-will-add-8-units-to-amusement.html | DISNEYLAND TO EXPAND 7000000 Program Will Add 8 Units to Amusement Park | Special to The New York Times | RE0000469607 | 1990-01-25 | B00000951763 |
| 1962-02-08 | https://www.nytimes.com/1962/02/08/archiv es/doctors-pay-visit-to-traffic-chief-barnes-tells-them-7-in-10.html | DOCTORS PAY VISIT TO TRAFFIC CHIEF Barnes Tells Them 7 in 10 Getting Tickets Avoid Fine Recent Criticism Noted | By Bernard Stengren | RE0000469607 | 1990-01-25 | B00000951763 |
| 1962-02-08 | https://www.nytimes.com/1962/02/08/archiv es/dog-handlers-year-121-fixtures-80000-miles-his-charges-at-garden.html | Dog Handlers Year 121 Fixtures 80000 Miles His Charges at Garden Will Include Basset Banshee Hardy Long Islander One of Busiest Pros on Circuit An AllRound Athlete Much Traveled Handler | BY John Rendel | RE0000469607 | 1990-01-25 | B00000951763 |
| 1962-02-08 | https://www.nytimes.com/1962/02/08/archiv es/drama-is-planned-by-ae-hotchner-author-to-base-courtroom-stage-play.html | DRAMA IS PLANNED BY AE HOTCHNER Author to Base Courtroom Stage Play on TV Script Hemingway Title Changed British Group Delayed The Lion in Love Medium Rare Well Done Theatre Notes | By Sam Zolotow | RE0000469607 | 1990-01-25 | B00000951763 |
| 1962-02-08 | https://www.nytimes.com/1962/02/08/archiv es/exodus-is-resumed-by-moroccan-jews.html | EXODUS IS RESUMED BY MOROCCAN JEWS | Special to The New York Times | RE0000469607 | 1990-01-25 | B00000951763 |
| 1962-02-08 | https://www.nytimes.com/1962/02/08/archiv es/exports-surplus-up-to-57-billion-us-gain-of-700-million-eases.html | EXPORTS SURPLUS UP TO 57 BILLION US Gain of 700 Million Eases Payments Deficit | By Richard E Mooney Special To the New York Times | RE0000469607 | 1990-01-25 | B00000951763 |
| 1962-02-08 | https://www.nytimes.com/1962/02/08/archiv es/fbi-takes-up-investigation-of-faulty-homebuilding-here-silver.html | FBI Takes Up Investigation Of Faulty Homebuilding Here Silver Aiding Hoey Windfall Charge Recalled | By David Anderson | RE0000469607 | 1990-01-25 | B00000951763 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/fear-grows-among-soviet-jews-at-resurgence-of-antisemitism-fear.html | Fear Grows Among Soviet Jews At Resurgence of AntiSemitism Fear Grows Among Soviet Jews as Government Increases AntiSemitic Actions TIES WITH ISRAEL TROUBLE MOSCOW Communities Are Harassed and Leaders Arrested Synagogues Curbed Intellectuals Challenging AntiSemitic Campaign One Synagogue Survives In Jewish Area of Kiev Guides Decline to Show Babi Yar to Tourists AntiJewish Propaganda Circulated in Provinces Israeli Diplomats Given Warm Jewish Welcome | By Harrison E Salisbury | RE0000469607 | 1990-01-25 | B00000951763 |
| 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/finland-to-buy-1480000.html | Finland to Buy 1480000 | Special to The New York Times | RE0000469607 | 1990-01-25 | B00000951763 |
| 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/fitted-styles-for-spring-need-a-firm-foundation-waist-is-robbed-be.html | Fitted Styles for Spring Need a Firm Foundation Waist Is Robbed Be Measured | By Jeanne Molli | RE0000469607 | 1990-01-25 | B00000951763 |
| 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/fritz-o-robitschek-chemical-executive.html | FRITZ O ROBITSCHEK CHEMICAL EXECUTIVE | Special to The New York Times | RE0000469607 | 1990-01-25 | B00000951763 |
| 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/governor-decries-civic-aloofness-defends-idea-of-federalism-in.html | GOVERNOR DECRIES CIVIC ALOOFNESS Defends Idea of Federalism in Lecture at Harvard | By John H Fenton Special To the New York Times | RE0000469607 | 1990-01-25 | B00000951763 |
| 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/governor-spares-agrons-life-on-appeals-by-hogan-and-judge.html | Governor Spares Agrons Life On Appeals by Hogan and Judge Commutation to Life in Prison for Boy in Park Murders Ends Campaign Committee Aided Him Boys Families Bitter | By Layhmond Robinson Special To the New York Times | RE0000469607 | 1990-01-25 | B00000951763 |
| 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/group-air-fares-on-atlantic-cut-new-allyear-rates-are-due-to-be.html | GROUP AIR FARES ON ATLANTIC CUT New AllYear Rates Are Due to Be Effective March 10 | By Joseph Carter | RE0000469607 | 1990-01-25 | B00000951763 |
| 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/guatemala-says-cuba-perils-peace-tells-un-havana-falsely-lays.html | GUATEMALA SAYS CUBA PERILS PEACE Tells UN Havana Falsely Lays Aggression to US Longing for Freedom Seen Debating Exercise Seen | By Sam Pope Brewer Special To the New York Times | RE0000469607 | 1990-01-25 | B00000951763 |
| 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/henry-w-pfalzgraf.html | HENRY W PFALZGRAF | Special to The New York Times | RE0000469607 | 1990-01-25 | B00000951763 |
| 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/in-the-nation-money-alone-cannot-solve-the-un-problem-the-british.html | In The Nation Money Alone Cannot Solve the UN Problem The British Policy vs Ours | By Arthur Krock | RE0000469607 | 1990-01-25 | B00000951763 |
| 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/industrial-loans-rise-19000000-borrowings-climbed-in-7-districts.html | INDUSTRIAL LOANS RISE 19000000 Borrowings Climbed in 7 Districts Last Week | Special to The New York Times | RE0000469607 | 1990-01-25 | B00000951763 |
| 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/israelis-may-seek-trade-with-soviet.html | ISRAELIS MAY SEEK TRADE WITH SOVIET | Special to The New York Times | RE0000469607 | 1990-01-25 | B00000951763 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/jack-paar-sued-for-34-million-for-failure-to-promote-product.html | Jack Paar Sued for 34 Million For Failure to Promote Product | By Alfred E Clark | RE0000469607 | 1990-01-25 | B00000951763 |
| 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/john-terrell-hoyt.html | JOHN TERRELL HOYT | Special to The New York Times | RE0000469607 | 1990-01-25 | B00000951763 |
| 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/johnson-urges-trade-vice-president-says-program-will-stimulate.html | JOHNSON URGES TRADE Vice President Says Program Will Stimulate Business | Special to The New York Times | RE0000469607 | 1990-01-25 | B00000951763 |
| 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/jonesmcchesney.html | JonesMcChesney | Special to The New York Times | RE0000469607 | 1990-01-25 | B00000951763 |
| 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/kefauver-cautions-on-drug-advertising.html | KEFAUVER CAUTIONS ON DRUG ADVERTISING | Special to The New York Times | RE0000469607 | 1990-01-25 | B00000951763 |
| 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/kennedy-appeals-on-scholarships-calls-aid-urgentrepeats-stand-on.html | KENNEDY APPEALS ON SCHOLARSHIPS Calls Aid UrgentRepeats Stand on Private Schools | By John D Morris Special To the New York Times | RE0000469607 | 1990-01-25 | B00000951763 |
| 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/kennedy-derides-rockefeller-view-on-urban-agency-says-governor-has.html | KENNEDY DERIDES ROCKEFELLER VIEW ON URBAN AGENCY Says Governor Has Changed His Mind Since Serving in GOP Administration CITES EARLIER BACKING Declines to Answer Criticism by RomneyWill See What His Position Is To Wait and See Kennedy Criticizes Rockefeller For Opposing Urban Agency | By Tom Wicker Special To the New York Times | RE0000469607 | 1990-01-25 | B00000951763 |
| 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/khrushchev-resting-at-black-sea-town.html | KHRUSHCHEV RESTING AT BLACK SEA TOWN | Special to The New York Times | RE0000469607 | 1990-01-25 | B00000951763 |
| 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/law-makers-back-shelter-program-two-houses-in-albany-bar-action-on.html | LAW MAKERS BACK SHELTER PROGRAM Two Houses in Albany Bar Action on Repeal Bills | By Douglas Dales Special To the New York Times | RE0000469607 | 1990-01-25 | B00000951763 |
| 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/lee-price-jr-44-aide-of-cocacola-vice-president-of-public-relations.html | LEE PRICE JR 44 AIDE OF COCACOLA Vice President of Public Relations ExLawyer Dies | Special to The New York Times | RE0000469607 | 1990-01-25 | B00000951763 |
| 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/letters-to-the-times-to-study-rent-control-bars-proposal-for.html | Letters to The Times To Study Rent Control Bars Proposal for Nonpolitical Commission Reviewed Allen Supported on Regents Free Speech Limitation Shapers of Our Liberal Tradition Cited on Views Hamilton County Without Vote | LEWIS M ISAACS JrWILLIAM F MATTER JrCHARLES FREUNDLICHJOSEPH R YOUNGLOVE | RE0000469607 | 1990-01-25 | B00000951763 |
| 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/li-school-in-an-old-mansion-caters-to-children-with-genius-school.html | LI School in an Old Mansion Caters to Children With Genius School Treats Its Gifted Students as Though They Were ChildrenAnd They Are | By Clarence Dean Special To the New York Timesthe New York Times BY PATRICK BURNS | RE0000469607 | 1990-01-25 | B00000951763 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/liver-and-reed-gain-in-national-indoor-tennis-australian-beats.html | Liver and Reed Gain in National Indoor Tennis AUSTRALIAN BEATS FISCHL BY 64 63 Laver Wins in US Indoor DebutMcKinley Dell Holmberg Triumph Top Matches Tonight | By Allison Danzigthe New York Times | RE0000469607 | 1990-01-25 | B00000951763 |
| 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/luciano-is-buried-in-queens-vault-2-brothers-meet-the-plane-bearing.html | LUCIANO IS BURIED IN QUEENS VAULT 2 Brothers Meet the Plane Bearing Casket From Italy True Name on Crate | By Emanuel Perlmutter | RE0000469607 | 1990-01-25 | B00000951763 |
| 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/mary-e-griffin-robert-p-wolff-will-be-married-candidate-for-phd-at.html | Mary C Griffin Robert P Wolff Will Be Married Candidate for PhD at Radcliffe Engaged to Professor at Chicago | Special to The New York Times | RE0000469607 | 1990-01-25 | B00000951763 |
| 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/mayor-broadens-homerule-fight-in-tv-talk-he-asks-all-state-areas-to.html | MAYOR BROADENS HOMERULE FIGHT In TV Talk He Asks All State Areas to Aid Campaign MAYOR BROADENS HOMERULE FIGHT | By Paul Crowell | RE0000469607 | 1990-01-25 | B00000951763 |
| 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/merchants-wait-and-see.html | Merchants Wait and See | Special to The New York Times | RE0000469607 | 1990-01-25 | B00000951763 |
| 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/mine-unit-weighs-taxes-for-adoula-union-miniere-seeks-to-shift-some.html | MINE UNIT WEIGHS TAXES FOR ADOULA Union Miniere Seeks to Shift Some Katanga Payments to Central Regime Katanga Mining Unit Asks to Pay Congo Taxes No Formal Statement | By Harry Gilroy Special To the New York Times | RE0000469607 | 1990-01-25 | B00000951763 |
| 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/mozart-and-milk-offered-to-white-house-visitors-mozart-and-milk.html | Mozart and Milk Offered to White House Visitors MOZART AND MILK WHITE HOUSE FARE Guests Put at Ease Marine Band Plays | By Marjorie Hunter Special To the New York Times | RE0000469607 | 1990-01-25 | B00000951763 |
| 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/mrs-hs-richardson-a-philanthropist-73.html | MRS HS RICHARDSON A PHILANTHROPIST 73 | Special to The New York Times | RE0000469607 | 1990-01-25 | B00000951763 |
| 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/music-tickets-rise-at-lincoln-center-ticket-costs-rise-in-lincoln.html | Music Tickets Rise At Lincoln Center TICKET COSTS RISE IN LINCOLN CENTER Philadelphia Price May Rise | By Ross Parmenter | RE0000469607 | 1990-01-25 | B00000951763 |
| 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/nancy-frazier-engaged-to-wed-john-freehafer-junior-at-pembroke-and.html | Nancy Frazier Engaged to Wed John Freehafer Junior at Pembroke and a Medical Student at McGill Betrothed | Special to The New York Times | RE0000469607 | 1990-01-25 | B00000951763 |
| 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/nassau-fears-loss-of-60000-air-jobs.html | NASSAU FEARS LOSS OF 60000 AIR JOBS | Special to The New York Times | RE0000469607 | 1990-01-25 | B00000951763 |
| 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/nehru-criticizes-antired-clergy-scores-christians-who-sent-letter.html | NEHRU CRITICIZES ANTIRED CLERGY Scores Christians Who Sent Letter on How to Vote State Had Red Regime | Special to The New York Times | RE0000469607 | 1990-01-25 | B00000951763 |
| 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/new-center-here-to-be-amf-home-first-tenant-signed-for-big-madison.html | NEW CENTER HERE TO BE AMF HOME First Tenant Signed for Big Madison Sq Garden Site | By Will Lissner | RE0000469607 | 1990-01-25 | B00000951763 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/new-haven-study-by-us-is-urged-rail-union-asks-financial-inquiry.html | NEW HAVEN STUDY By US IS URGED Rail Union Asks Financial Inquiry Into Line as Result of Optimistic Forecast SENATORS TO SEEK DATA Bush Says Favorable View Voiced by Trustee Needs More Clarification Contents of Telegram Senators Surprised Rail Union Asks for US Inquiry Into the New Havens Finances | By Robert E Bedingfield | RE0000469607 | 1990-01-25 | B00000951763 |
| 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/new-road-spares-a-bird-sanctuary-state-offers-alternate-strip-on.html | NEW ROAD SPARES A BIRD SANCTUARY State Offers Alternate Strip on Westchester Route 87 Increase in Costs | Special to The New York Times | RE0000469607 | 1990-01-25 | B00000951763 |
| 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/news-conference-in-brief.html | News Conference in Brief | Special to The New York Times | RE0000469607 | 1990-01-25 | B00000951763 |
| 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/pace-dartmouth-is-iron-man-skier-ace-to-compete-in-4-events-in.html | PACE DARTMOUTH IS IRON MAN SKIER Ace to Compete in 4 Events in Carnival This WeekEnd Winner at Greenfield Tour to Fahnestock | By Michael Strauss | RE0000469607 | 1990-01-25 | B00000951763 |
| 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/pakistan-seizes-former-leaders-many-of-opposition-party-in-dacca.html | PAKISTAN SEIZES FORMER LEADERS Many of Opposition Party in Dacca Reported Held | Special to The New York Times | RE0000469607 | 1990-01-25 | B00000951763 |
| 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/parent-aid-key-to-job-for-a-child-parks-offer-jobs.html | Parent Aid Key to Job For a Child Parks Offer Jobs | By Martin Tolchin | RE0000469607 | 1990-01-25 | B00000951763 |
| 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/pat-casey-adviser-to-movie-industry.html | PAT CASEY ADVISER TO MOVIE INDUSTRY | Special to The New York Times | RE0000469607 | 1990-01-25 | B00000951763 |
| 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/pentagon-assails-quizzing-of-marines-on-cold-war-pentagon-upset-at.html | Pentagon Assails Quizzing Of Marines on Cold War PENTAGON UPSET AT MARINES QUIZ Approved Review Forwarded by McNamara Did Not Know Russian | Special to The New York Times | RE0000469607 | 1990-01-25 | B00000951763 |
| 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/petitions-filed-on-prendergast-foes-seek-meeting-to-oust-democratic.html | PETITIONS FILED ON PRENDERGAST Foes Seek Meeting to Oust Democratic Chairman | By Clayton Knowles | RE0000469607 | 1990-01-25 | B00000951763 |
| 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/pink-confection-is-appealing-token-of-love-real-roses-adorn-light.html | Pink Confection Is Appealing Token of Love Real Roses Adorn Light Cake for a Valentine Can Be Frozen | By Jean Hewittflowers Kathleen Graham | RE0000469607 | 1990-01-25 | B00000951763 |
| 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/premier-of-congo-upholds-tshombe-time-for-katanga-to-prove-good.html | PREMIER OF CONGO UPHOLDS TSHOMBE Time for Katanga to Prove Good Faith Is Urged Zorin Presses Adoula Katanga Charges Massacre | By Thomas J Hamilton Special To the New York Times | RE0000469607 | 1990-01-25 | B00000951763 |
| 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/president-appoints-top-7man-panel-on-stockpile-data.html | President Appoints Top 7Man Panel On Stockpile Data | Special to The New York Times | RE0000469607 | 1990-01-25 | B00000951763 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/president-ready-to-invoke-privilege-in-censor-fight-will-repeat.html | President Ready to Invoke Privilege in Censor Fight Will Repeat Question KENNEDY UPHOLDS CENSOR SHIELDING | By Jack Raymond Speccial To the New York Times | RE0000469607 | 1990-01-25 | B00000951763 |
| 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/prince-philip-in-guiana-jagan-among-throng-greeting-him-at-first.html | PRINCE PHILIP IN GUIANA Jagan Among Throng Greeting Him at First Stop of Tour | Special to The New York Times | RE0000469607 | 1990-01-25 | B00000951763 |
| 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/princeton-tops-penn-in-swim.html | Princeton Tops Penn in Swim | Special to The New York Times | RE0000469607 | 1990-01-25 | B00000951763 |
| 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/producer-fears-hollywood-doom-carl-foreman-urges-subsidy-and.html | PRODUCER FEARS HOLLYWOOD DOOM Carl Foreman Urges Subsidy and Industry School An Aging Industry | By Murray Schumach Special To the New York Times | RE0000469607 | 1990-01-25 | B00000951763 |
| 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/ranger-3-balked-by-mystery-blip-electrical-impulse-thwarted-tv.html | RANGER 3 BALKED BY MYSTERY BLIP Electrical Impulse Thwarted TV Pictures of Moon | By Gladwin Hill Special To the New York Times | RE0000469607 | 1990-01-25 | B00000951763 |
| 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/rangers-tie-wings-22-on-secondperiod-goals-by-prentice-and-bathgate.html | Rangers Tie Wings 22 on SecondPeriod Goals by Prentice and Bathgate Rangers Fast Play Recalls Memories to Old Blues | By William J Briordythe New York Times BY LARRRY MORRIS | RE0000469607 | 1990-01-25 | B00000951763 |
| 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/rev-herman-storck-84-dies-fostered-retreats-for-laymen.html | Rev Herman Storck 84 Dies Fostered Retreats for Laymen | Special to The New York Times | RE0000469607 | 1990-01-25 | B00000951763 |
| 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/rightists-blast-malrauxs-home-six-hurt-as-secret-army-renews-paris.html | RIGHTISTS BLAST MALRAUXS HOME Six Hurt as Secret Army Renews Paris Attacks Ten Bombs Exploded RIGHTISTS BLAST MALRAUXS HOME | By W Granger Blair Special To the New York Times | RE0000469607 | 1990-01-25 | B00000951763 |
| 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/robert-kennedy-tours-hamlets-in-japan-like-a-local-candidate.html | Robert Kennedy Tours Hamlets In Japan Like a Local Candidate | By Anthony Lewis Special To the New York Times | RE0000469607 | 1990-01-25 | B00000951763 |
| 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/roland-hd-liem-54-chinese-aide-at-un.html | ROLAND HD LIEM 54 CHINESE AIDE AT UN | Special to The New York Times | RE0000469607 | 1990-01-25 | B00000951763 |
| 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/romulo-retiring-honored-by-city-mayor-hails-philippines-envoy-as.html | ROMULO RETIRING HONORED BY CITY Mayor Hails Philippines Envoy as Peace Crusader | The New York Times | RE0000469607 | 1990-01-25 | B00000951763 |
| 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/russian-denies-spying-engineer-pleads-not-guilty-in-west-german.html | RUSSIAN DENIES SPYING Engineer Pleads Not Guilty in West German Trial | Special to The New York Times | RE0000469607 | 1990-01-25 | B00000951763 |
| 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/sandys-arrives-in-rhodesia.html | Sandys Arrives in Rhodesia | Special to The New York Times | RE0000469607 | 1990-01-25 | B00000951763 |
| 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/senate-may-limit-un-bond-backing-may-hold-us-subscription-to-other.html | SENATE MAY LIMIT UN BOND BACKING May Hold US Subscription to Other Nations Total Measure Before Congress Stevenson Testifies | By Russel Baker Special To the New York Times | RE0000469607 | 1990-01-25 | B00000951763 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/sherard-paces-army-to-7063-victory-over-colgate-navy-scores-cadets.html | Sherard Paces Army to 7063 Victory Over Colgate Navy Scores CADETS CAPTAIN TOTALS 35 POINTS Sherard Aids Army Quintet Duffy Breaks Colgate 3Year Scoring Mark Navy in Front 7640 Lafayette Beats Lehigh | Special to The New York TimesSpecial to The New York TimesSpecial to The New York Times | RE0000469607 | 1990-01-25 | B00000951763 |
| 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/sir-gaylord-captures-bahamas-at-hialeah-handing-first-defeat-to.html | Sir Gaylord Captures Bahamas at Hialeah Handing First Defeat to Ridan CRIMSON SATAN 3D BEHIND 12 CHOICE Sir Gaylord Upsets Ridan Ties Mark Gives Chenery a Double Watch on RunnerUp Trainer Elated by Victory | By Joseph C Nichols Special To the Yew York Times | RE0000469607 | 1990-01-25 | B00000951763 |
| 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/snell-refuses-to-rest-on-laurels-new-zealands-ace-runner-practices.html | Snell Refuses to Rest on Laurels New Zealands Ace Runner Practices Long and Hard School Record Set Star in Olympics | By Jc Graham Special To the New York Times | RE0000469607 | 1990-01-25 | B00000951763 |
| 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/spellman-scores-new-school-bill-cardinal-sees-denial-of-aid-as-a.html | SPELLMAN SCORES NEW SCHOOL BILL Cardinal Sees Denial of Aid as a Dagger Threatening End to Parochial System SPELLMAN SCORES NEW SCHOOL BILL 1500 at Conference Delaney Attacked Old Bill | By Hurray Illson | RE0000469607 | 1990-01-25 | B00000951763 |
| 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/sports-of-the-times-the-deacon-better-thinker-than-doer-advice-from.html | Sports of The Times The Deacon Better Thinker Than Doer Advice From the Master Looies Pal | By Arthur Daley | RE0000469607 | 1990-01-25 | B00000951763 |
| 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/steel-union-says-chief-pact-goal-is-job-security-talks-will-open.html | STEEL UNION SAYS CHIEF PACT GOAL IS JOB SECURITY Talks Will Open Wednesday as Both Sides Accede to Request by Kennedy Earlier the Better Temperate in Tone STEEL UNION SETS KEY GOAL IN PACT Wide Range of Measures Call for Higher Wage | By Stanley Levey Special To the New York Times | RE0000469607 | 1990-01-25 | B00000951763 |
| 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/stewart-d-beckley.html | STEWART D BECKLEY | Special to The New York Times | RE0000469607 | 1990-01-25 | B00000951763 |
| 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/stocks-advance-for-the-8th-day-average-rises-224-points-as-volume.html | STOCKS ADVANCE FOR THE 8TH DAY Average Rises 224 Points as Volume Increases to 4140000 Shares 706 ISSUES UP 366 OFF Avco Is Leader in Activity Climbing to 27 Polaroid Adds 3 One Small Decline STOCKS ADVANCE FOR THE 8TH DAY | By Burton Crane | RE0000469607 | 1990-01-25 | B00000951763 |
| 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/student-riot-reported-regimes-concern-shown.html | Student Riot Reported Regimes Concern Shown | Special to The New York Times | RE0000469607 | 1990-01-25 | B00000951763 |
| 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/summary-of-report-on-marines-quizzing.html | Summary of Report on Marines Quizzing | Special to The New York TimesThe New York Times | RE0000469607 | 1990-01-25 | B00000951763 |

| 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/text-of-cardinal-spellmans-talk.html | Text of Cardinal Spellmans Talk | The New York Times | RE0000469607 | 1990-01-25 | B00000951763 |
|---|---|---|---|---|---|---|
| 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/theatre-suspense-story-the-aspern-papers-opens-at-playhouse.html | Theatre Suspense Story The Aspern Papers Opens at Playhouse | By Howard Taubman | RE0000469607 | 1990-01-25 | B00000951763 |
| 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/theobald-derides-class-size-of-30-says-average-set-by-state-is-pure.html | THEOBALD DERIDES CLASS SIZE OF 30 Says Average Set by State Is Pure Nonsense 16 Specialists in Week | By Gene Currivan | RE0000469607 | 1990-01-25 | B00000951763 |
| 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/tighter-bias-law-sought-by-hughes-he-says-open-housing-would-solve.html | TIGHTER BIAS LAW SOUGHT BY HUGHES He Says Open Housing Would Solve School Problems HomeDistrict Rule Cited | By George Cable Wright Special To the New York Times | RE0000469607 | 1990-01-25 | B00000951763 |
| 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/trade-bloc-cites-us-tariff-laws-common-market-warns-on-peril-point.html | TRADE BLOC CITES US TARIFF LAWS Common Market Warns on Peril Point Clause | By Edwin L Dale Jr Special To the New York Times | RE0000469607 | 1990-01-25 | B00000951763 |
| 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/trading-is-quiet-on-london-board-price-moves-are-aimless-index.html | TRADING IS QUIET ON LONDON BOARD Price Moves Are Aimless Index Gains 07 Point Index Climbs 07 AMSTERDAM FRANKFURT | Special to The New York Times | RE0000469607 | 1990-01-25 | B00000951763 |
| 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/treasury-aide-says-confidence-in-dollar-rose-abroad-in-1961-funds.html | Treasury Aide Says Confidence In Dollar Rose Abroad in 1961 Funds Outflow Assessed CONFIDENCE GAIN FOR DOLLAR NOTED | By Edward T OToole | RE0000469607 | 1990-01-25 | B00000951763 |
| 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/tv-plans-reruns-of-lucille-ball-cbs-to-show-12-onehour-films-in-the.html | TV PLANS RERUNS OF LUCILLE BALL CBS to Show 12 OneHour Films in the Summer Nixon on Paar Show Japan Buys Documentary Holloway to Do Series | By Val Adams | RE0000469607 | 1990-01-25 | B00000951763 |
| 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/tv-satellite-plan-goes-to-congress-kennedy-urges-creation-of-a.html | TV SATELLITE PLAN GOES TO CONGRESS Kennedy Urges Creation of a Private Corporation Would Issue Stock TV SATELLITE PLAN GOES TO CONGRESS Long Argument on Ownership Goals of Program 1000 a Share Companies Are Wary Others Defer Comment | By John W Finney Special To the New York Times | RE0000469607 | 1990-01-25 | B00000951763 |
| 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/two-die-in-strike-in-algerian-city-release-of-40-held-by-army.html | TWO DIE IN STRIKE IN ALGERIAN CITY Release of 40 Held by Army Demanded in Constantine Captured Without Fight | By Paul Hofmann Special To the New York Times | RE0000469607 | 1990-01-25 | B00000951763 |
| 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/united-states-court-of-claims.html | United States Court of Claims | Special to The New York Times | RE0000469607 | 1990-01-25 | B00000951763 |
| 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/villanova-beats-duquesne-8263-st-josephs-scores-over-georgetown-by.html | VILLANOVA BEATS DUQUESNE 8263 St Josephs Scores Over Georgetown by 8170 Rutgers Ties Scoring Mark West Virginia Tops Pitt | Special to The New York Times | RE0000469607 | 1990-01-25 | B00000951763 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/voroshilov-once-in-disgrace-is-named-to-soviet-parliament.html | Voroshilov Once in Disgrace Is Named to Soviet Parliament | By Theodore Shabad Special To the New York Times | RE0000469607 | 1990-01-25 | B00000951763 |
| 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/west-asks-talks-by-foreign-chiefs-on-atom-test-ban-us-and-british.html | WEST ASKS TALKS BY FOREIGN CHIEFS ON ATOM TEST BAN US and British Envoys Propose Meeting During Visit With Gromyko INSPECTION STILL IS KEY Kennedy to Decide by End of Month Whether to Hold Blasts in Atmosphere Basis for Decision KENNEDY TO RULE ON ATESTS IN AIR Word Termed Too Soft | By Ew Kenworthy Special To the New York Times | RE0000469607 | 1990-01-25 | B00000951763 |
| 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/weston-criticized-over-ban-on-talk.html | WESTON CRITICIZED OVER BAN ON TALK | Special to The New York Times | RE0000469607 | 1990-01-25 | B00000951763 |
| 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/weston-criticized-over-ban-on-talk.html | WESTON CRITICIZED OVER BAN ON TALK | Special to The New York Times | RE0000469607 | 1990-01-25 | B00000951763 |
| 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/5-germans-killed-in-plunge.html | 5 Germans Killed in Plunge | Special to The New York Times | RE0000469605 | 1990-01-25 | B00000951761 |
| 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/8-killed-in-paris-as-leftists-fight-security-forces-hundreds-are.html | 8 KILLED IN PARIS AS LEFTISTS FIGHT SECURITY FORCES Hundreds Are Hurt as Tens of Thousands Stage Rally Against Secret Army RIGHTISTS STRIKE BACK Explode 9 Bombs in Hour in Capital and Suburbs One in Tass Office Communists Involved Terrorists Retaliate 8 KILLED IN PARIS AS LEFTISTS FIGHT | By W Granger Blair Special To the New York Times | RE0000469605 | 1990-01-25 | B00000951761 |
| 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/a-case-of-censorship-writing-of-marines-history-is-cited-to.html | A Case of Censorship Writing of Marines History Is Cited To Illustrate Problems of Clearance Propriety Issue Raised Publication Still Sought Bias Against Writers A TwoEdged Sword | By Hanson W Baldwin | RE0000469605 | 1990-01-25 | B00000951761 |
| 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/adelphi-tops-rider-6963-brooklyn-poly-loses-no-13.html | Adelphi Tops Rider 6963 Brooklyn Poly Loses No 13 | Special to The New York Times | RE0000469605 | 1990-01-25 | B00000951761 |
| 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/adoula-leaves-for-congo-nazis-fine-reduced.html | Adoula Leaves for Congo Nazis Fine Reduced | Special to The New York Times | RE0000469605 | 1990-01-25 | B00000951761 |
| 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/advertising-hazel-bishop-moves-game-of-switching-drug-advertising.html | Advertising Hazel Bishop Moves Game of Switching Drug Advertising Accounts People Addenda | By Peter Bart | RE0000469605 | 1990-01-25 | B00000951761 |
| 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/argentina-cuts-ties-with-cuba-frondizi-acts-under-heavy-pressure.html | ARGENTINA CUTS TIES WITH CUBA Frondizi Acts Under Heavy Pressure From Military OAS Vote Is Basis Guards at US Embassy ARGENTINA CUTS TIES WITH CUBA Three Fundamental Reasons Lineup of American States Volta Project Loan Set | By Edward C Burks Special To the New York Times | RE0000469605 | 1990-01-25 | B00000951761 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/art-prints-of-atelier-17-works-by-hayter-ernst-miro-pollock-at.html | Art Prints of Atelier 17 Works by Hayter Ernst Miro Pollock at Associated American Artists | By Stuart Preston | RE0000469605 | 1990-01-25 | B00000951761 |
| 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/article-5-no-title.html | Article 5  No Title | The New York Times | RE0000469605 | 1990-01-25 | B00000951761 |
| 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/article-6-no-title.html | Article 6  No Title | The New York Times | RE0000469605 | 1990-01-25 | B00000951761 |
| 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/atom-weather-station-fully-automatic-operation-is-installed-in.html | ATOM WEATHER STATION Fully Automatic Operation Is Installed in Antarctica | Special to The New York Times | RE0000469605 | 1990-01-25 | B00000951761 |
| 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/aussie-sets-back-scarlett-63-64-laver-stays-in-backcourt-reed.html | AUSSIE SETS BACK SCARLETT 63 64 Laver Stays in Backcourt Reed Victor Over Henry McKinley Dell Win TOP MATCHES TONIGHT SINGLES Laver Is Amiable Foe Service Is Troublesome SINGLES SENIOR SINGLES DOUBLES | By Allison Danzig | RE0000469605 | 1990-01-25 | B00000951761 |
| 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/barak-czech-red-chief-ousted-from-party-on-charge-of-fraud-izvestia.html | Barak Czech Red Chief Ousted From Party on Charge of Fraud Izvestia Bars Vyshinsky Ways Barak a Police Specialist | Special to The New York Times | RE0000469605 | 1990-01-25 | B00000951761 |
| 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/barry-opposed-in-house-race.html | Barry Opposed in House Race | Special to The New York Times | RE0000469605 | 1990-01-25 | B00000951761 |
| 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/beverley-waud-engaged-to-wed-rb-sutherland-alumna-of-briarcliff-is.html | Beverley Waud Engaged to Wed RB Sutherland Alumna of Briarcliff Is Fiancee of ExOfficer a Graduate of Yale | Special to The New York Times | RE0000469605 | 1990-01-25 | B00000951761 |
| 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/bids-aggressive-for-municipals-dealers-renewing-stocks-as-balances.html | BIDS AGGRESSIVE FOR MUNICIPALS Dealers Renewing Stocks as Balances Are Reduced Corporates Advance Corporates Gain | By Paul Heffernan | RE0000469605 | 1990-01-25 | B00000951761 |
| 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/big-stores-show-advance-in-sales-us-level-up-8-in-a-week-volume.html | BIG STORES SHOW ADVANCE IN SALES US Level Up 8 in a Week Volume Here Gains 17 Sales in This Area Rose 17 | Special to The New York Times | RE0000469605 | 1990-01-25 | B00000951761 |
| 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/bonn-sees-no-point-in-talk-with-soviet.html | BONN SEES NO POINT IN TALK WITH SOVIET | Special to The New York Times | RE0000469605 | 1990-01-25 | B00000951761 |
| 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/books-of-the-times-emergence-of-parkman-despite-his-infirmities.html | Books of The Times Emergence of Parkman Despite His Infirmities | By Orville Prescottwilliam Notman | RE0000469605 | 1990-01-25 | B00000951761 |
| 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/boucher-and-kiphuth-saluted-by-brotherhood-rangers-oldtimer-exyale.html | Boucher and Kiphuth Saluted by Brotherhood Rangers OldTimer ExYale Swim Coach Get Awards | By William R Conklinthe New York Times | RE0000469605 | 1990-01-25 | B00000951761 |
| 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/bridge-computer-for-cars-studied-plan-to-cut-queensboro-jam-is.html | BRIDGE COMPUTER FOR CARS STUDIED Plan to Cut Queensboro Jam Is Costly Barnes Says | By Bernard Stengren | RE0000469605 | 1990-01-25 | B00000951761 |
| 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/britain-to-give-jamaica-independence-on-aug-6.html | Britain to Give Jamaica Independence on Aug 6 | Special to The New York Times | RE0000469605 | 1990-01-25 | B00000951761 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/british-see-delay-in-role-in-market-expect-entry-into-european-bloc.html | BRITISH SEE DELAY IN ROLE IN MARKET Expect Entry Into European Bloc Only by Mid1963 French Stand a Factor Confidence Regained | By Drew Middleton Special To the New York Times | RE0000469605 | 1990-01-25 | B00000951761 |
| 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/churches-joining-to-assist-cubans-interfaith-project-to-resettle.html | CHURCHES JOINING TO ASSIST CUBANS Interfaith Project to Resettle Refugees in Many Cities 100000 Registered | By John Wicklein | RE0000469605 | 1990-01-25 | B00000951761 |
| 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/city-seeks-to-end-ticket-scalping-dowling-reveals-a-program-for.html | CITY SEEKS TO END TICKET SCALPING Dowling Reveals a Program for Letting Law of Supply and Demand End Evils FEE LIMIT IS CRITICIZED Cultural Executive Believes Restriction on the Broker Should Be Removed Investigation Proposed CITY SEEKS TO END TICKET SCALPING Holds Important Posts US Expresses Interest | By Arthur Gelb | RE0000469605 | 1990-01-25 | B00000951761 |
| 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/clarkson-73-hockey-victor.html | Clarkson 73 Hockey Victor | Special to The New York Times | RE0000469605 | 1990-01-25 | B00000951761 |
| 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/college-at-yale-given-250000.html | College at Yale Given 250000 | Special to The New York Times | RE0000469605 | 1990-01-25 | B00000951761 |
| 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/commend-2280-first-at-hialeah-boulmetis-rides-to-victory-in-rain.html | Commend 2280 First at Hialeah BOULMETIS RIDES TO VICTORY IN RAIN Commend Winner by 2 Lengths Over Narokan Sir Gaylord to Be Busy 2 Winners on Display | By Joseph C Nichols Special To the New York Times | RE0000469605 | 1990-01-25 | B00000951761 |
| 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/commodity-index-drops-to-1962-low-chicago-egg-futures-off.html | COMMODITY INDEX DROPS TO 1962 LOW Chicago Egg Futures Off | Special to The New York Times | RE0000469605 | 1990-01-25 | B00000951761 |
| 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/congo-moves-gizenga-to-exile-on-river-island-transfer-by-regime-is.html | Congo Moves Gizenga to Exile on River Island Transfer by Regime Is 5th Since Officials Ouster Adoula Leaves City for Home After UN Conferences Government Worried | By David Halberstam Special To the New York Times | RE0000469605 | 1990-01-25 | B00000951761 |
| 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/contract-bridge-world-championship-begins-tomorrow-bid-gives-key-to.html | Contract Bridge World Championship Begins Tomorrow Bid Gives Key to Defensive Play Display on Bridgerama Laying the Groundwork | By Albert H Morehead | RE0000469605 | 1990-01-25 | B00000951761 |
| 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/couture-now-a-factory-for-ideas-crahay-says-idea-factory.html | Couture Now a Factory For Ideas Crahay Says Idea Factory | By Carrie Donovanthe New York Times BY ALLYN BAUM | RE0000469605 | 1990-01-25 | B00000951761 |
| 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/critic-at-large-united-nations-is-seen-as-the-place-where-the-hope.html | Critic at Large United Nations Is Seen as the Place Where the Hope of the Race Is Centered | By Brooks Atkinson | RE0000469605 | 1990-01-25 | B00000951761 |
| 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/critic-of-adenauer-in-his-party-quits-it-and-bundestag-in-clash.html | Critic of Adenauer in His Party Quits It and Bundestag in Clash | By Sydney Gruson Special To the New York Times | RE0000469605 | 1990-01-25 | B00000951761 |

| 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/cuba-denounced-by-brazil-in-un-us-pleased-by-clarification-of-stand.html | CUBA DENOUNCED BY BRAZIL IN UN US Pleased by Clarification of Stand in OAS Vote Resolution Criticizes US Incompatibility Stressed Madmans Dance Charged | By Sam Pope Brewer Special To the New York Times | RE0000469605 | 1990-01-25 | B00000951761 |
| 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/curlers-compete-in-4day-festival-cuthbertson-bonspiel-starts-st.html | CURLERS COMPETE IN 4DAY FESTIVAL Cuthbertson Bonspiel Starts St George Rink Wins | Special to The New York TimesThe New York Times | RE0000469605 | 1990-01-25 | B00000951761 |
| 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/cyanamid-profits-rose-5-in-1961-231-a-share-was-realized-against.html | CYANAMID PROFITS ROSE 5 IN 1961 231 a Share Was Realized Against 220 in 60 as Sales Increased 5 CHAMPION PAPERS MAYTAG COMPANY WOODWARD IRON COMPANIES ISSUE EARNINGS FIGURES PHELPS DODGE HALLIBURTON CO WALTER E HELLER PARKE DAVIS OTHER COMPANY REPORTS | United Press International | RE0000469605 | 1990-01-25 | B00000951761 |
| 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/divorced-men-describe-social-life-as-artificial-limited-resources.html | Divorced Men Describe Social Life as Artificial Limited Resources Justifies Actions | By Martin Tolchin | RE0000469605 | 1990-01-25 | B00000951761 |
| 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/donald-j-lasser.html | DONALD J LASSER | Special to The New York Times | RE0000469605 | 1990-01-25 | B00000951761 |
| 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/ec-yellowley-88-exus-agent-dies-revenue-officer-fought-the-chicago.html | EC YELLOWLEY 88 EXUS AGENT DIES Revenue Officer Fought the Chicago Beer Barons Fought Beer Barons Eliot Ness in Squad In Narcotics Division | Special to The New York Times | RE0000469605 | 1990-01-25 | B00000951761 |
| 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/economist-honored-by-soviet-scholars.html | ECONOMIST HONORED BY SOVIET SCHOLARS | Special to The New York Times | RE0000469605 | 1990-01-25 | B00000951761 |
| 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/eero-saarinen-honored-for-design-contribution.html | Eero Saarinen Honored For Design Contribution | By George OBrienthe New York Time | RE0000469605 | 1990-01-25 | B00000951761 |
| 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/egypt-may-demand-fossils.html | Egypt May Demand Fossils | Special to The New York Times | RE0000469605 | 1990-01-25 | B00000951761 |
| 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/end-of-algerian-war-by-march-1-expected.html | End of Algerian War By March 1 Expected | Special to The New York Times | RE0000469605 | 1990-01-25 | B00000951761 |
| 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/food-news-wine-book-written-for-amateurs-character-changes-wino.html | Food News Wine Book Written for Amateurs Character Changes Wino Closets | By Craig Claiborne | RE0000469605 | 1990-01-25 | B00000951761 |
| 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/for-higher-horizons-56-children-hold-mock-trial.html | For Higher Horizons 56 Children Hold Mock Trial | The New York Times | RE0000469605 | 1990-01-25 | B00000951761 |
| 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/fred-m-smith.html | FRED M SMITH | Special to The New York Times | RE0000469605 | 1990-01-25 | B00000951761 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/french-economy-booms-in-crisis-new-finance-chief-paints-picture-of.html | FRENCH ECONOMY BOOMS IN CRISIS New Finance Chief Paints Picture of Glowing Health Optimistic on Inflation | By Henry Giniger Special To the New York Times | RE0000469605 | 1990-01-25 | B00000951761 |
| 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/frieght-traffic-shows-advance-rail-volume-up-3-in-week-truck-level.html | FRIEGHT TRAFFIC SHOWS ADVANCE Rail Volume Up 3 in Week Truck Level Adds 26 | Special to The New York Times | RE0000469605 | 1990-01-25 | B00000951761 |
| 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/gen-fenton-dies-exprofessor-82-teacher-of-sciences-at-west-point.html | GEN FENTON DIES EXPROFESSOR 82 Teacher of Sciences at West Point Won Legion of Merit | US Army | RE0000469605 | 1990-01-25 | B00000951761 |
| 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/harvard-citing-commercialism-spurns-ncaa-hockey-berth.html | Harvard Citing Commercialism Spurns NCAA Hockey Berth | By Joseph M Sheehan | RE0000469605 | 1990-01-25 | B00000951761 |
| 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/hastings-to-invoke-43-curfew-to-halt-teenage-vandals.html | Hastings to Invoke 43 Curfew to Halt TeenAge Vandals | Special to The New York Times | RE0000469605 | 1990-01-25 | B00000951761 |
| 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/horseplayers-bound-for-bowie-end-winter-of-discontent-today-mild.html | Horseplayers Bound for Bowie End Winter of Discontent Today Mild Weather Is Forecast Ready for All Conditions | By Louis Effrat Special To the New York Times | RE0000469605 | 1990-01-25 | B00000951761 |
| 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/hughes-plans-to-ask-new-york-to-raise-legal-drinking-age.html | Hughes Plans to Ask New York to Raise Legal Drinking Age | Special to The New York Times | RE0000469605 | 1990-01-25 | B00000951761 |
| 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/icirevises-bid-for-courtaulds-new-share-exchange-offer-to-be-made.html | ICIREVISES BID FOR COURTAULDS New Share Exchange Offer to Be Made Wednesday | Special to The New York Times | RE0000469605 | 1990-01-25 | B00000951761 |
| 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/in-the-nation-the-confirmation-vote-on-director-mccone-fulbrights.html | In The Nation The Confirmation Vote on Director McCone Fulbrights Demurrer | By Arthur Krock | RE0000469605 | 1990-01-25 | B00000951761 |
| 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/inco-chairman-elected-director-of-us-steel.html | Inco Chairman Elected Director of US Steel | Karsh Ottawa | RE0000469605 | 1990-01-25 | B00000951761 |
| 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/interior-of-liner-stately-but-cool-metal-glass-and-plastic-prevail.html | INTERIOR OF LINER STATELY BUT COOL Metal Glass and Plastic Prevail in the France Smoking Room Popular Nationality Not Shown Twist Records Too | By Nan Robertson | RE0000469605 | 1990-01-25 | B00000951761 |
| 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/james-d-burrows.html | JAMES D BURROWS | Special to The New York Times | RE0000469605 | 1990-01-25 | B00000951761 |
| 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/jersey-boat-show-next-week-to-introduce-new-tuna-tower-meeting.html | Jersey Boat Show Next Week To Introduce New Tuna Tower Meeting Listed Tonight Miami Beaeh Gets 63 Conclave Two New Units Approved | By Clarence E Lovejoy | RE0000469605 | 1990-01-25 | B00000951761 |
| 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/jersey-boycott-gets-little-aid-englewood-stores-unhurt-by-negroes.html | JERSEY BOYCOTT GETS LITTLE AID Englewood Stores Unhurt by Negroes Protest | By John N Slocum Special To the New York Timesthe New York Times | RE0000469605 | 1990-01-25 | B00000951761 |
| 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/jersey-due-to-pass-tubes-bill-tuesday.html | JERSEY DUE TO PASS TUBES BILL TUESDAY | Special to The New York Times | RE0000469605 | 1990-01-25 | B00000951761 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/jordanian-sentry-kills-woman-carrying-banner-to-mount-zion.html | Jordanian Sentry Kills Woman Carrying Banner to Mount Zion | By Lawrence Fellows Special To the New York Timesthe New York Times | RE0000469605 | 1990-01-25 | B00000951761 |
| 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/kennedy-gets-plea-for-li-contracts.html | KENNEDY GETS PLEA FOR LI CONTRACTS | Special To The New York Times | RE0000469605 | 1990-01-25 | B00000951761 |
| 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/kennedy-invokes-privilege-to-bar-naming-of-censor-ruling-by-stennis.html | KENNEDY INVOKES PRIVILEGE TO BAR NAMING OF CENSOR Ruling by Stennis Upholds Right to Keep Information From Senate Inquiry THURMOND IN PROTEST Executive 5th Amendment He Says of Presidents Order to McNamara STENNIS UPHOLDS PRESIDENTS MOVE Thurmond However Assails Executive 5th Amendment No Appeal Planned Stennis Cites Precedents Not A complete Victory Phrase Is Sought | By Jack Raymond Special To the New York Times | RE0000469605 | 1990-01-25 | B00000951761 |
| 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/kennedy-is-assailed-by-nixon-over-cuba-us-cuban-policy-assailed-by.html | Kennedy Is Assailed By Nixon Over Cuba U S CUBAN POLICY ASSAILED BY NIXON Khrushchevs Temper Debates Called Moot | By Leo Egan | RE0000469605 | 1990-01-25 | B00000951761 |
| 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/kennedy-note-on-privilege.html | Kennedy Note on Privilege | Special To The New York Times | RE0000469605 | 1990-01-25 | B00000951761 |
| 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/labor-criticizes-british-test-plan-gaitskell-asks-if-decisions-came.html | LABOR CRITICIZES BRITISH TEST PLAN Gaitskell Asks if Decisions Came From Washington Gaitskell Asks Assurance | Special To The New York Times | RE0000469605 | 1990-01-25 | B00000951761 |
| 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/letters-to-the-times-foster-care-for-children-need-emphasized-for.html | Letters to The Times Foster Care for Children Need Emphasized for Additional Funds to Provide Services Citys Share of Cost To Halt Destruction of Buildings Nyereres Resignation Decision Explained as Desire to Work Within TANU Party Convincing Leaders Saturday Street Cleaning Queried Danger in Use of Threats | A BERNICE QUIMBYGeorge M HouserDone In Five Days Irwin Steuerkarl H Finkelstein | RE0000469605 | 1990-01-25 | B00000951761 |
| 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/lost-generation-baffles-soviet-nihilistic-youths-shun-ideology-lost.html | Lost Generation Baffles Soviet Nihilistic Youths Shun Ideology Lost Generation in Soviet Union Bored and Nihilistic Worries Regime PARTY IS BAFFLED BY LOSS OF IDEALS Restive Youngsters Imitate Styles and Fads of West Rebel at Controls Soviet Youngsters Eager To Learn the Twist Tourists Transmit Tastes And Fads to Russians Writers Are Denounced For Studies of Youth Gangs Terrorize Towns And Attack Policemen | By Harrison E Salisburythe New York Times BY HARRISON E SALISBURY | RE0000469605 | 1990-01-25 | B00000951761 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/maimonides-gets-state-housing-aid-hospital-to-build-units-to-meet.html | MAIMONIDES GETS STATE HOUSING AID Hospital to Build Units to Meet Staff Needs TenStory Building | By Lawrence OKane | RE0000469605 | 1990-01-25 | B00000951761 |
| 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/maris-has-woes-10-extra-pounds-yank-expects-to-trim-down-to-normal.html | MARIS HAS WOES 10 EXTRA POUNDS Yank Expects to Trim Down to Normal Weight of 200 The Strong Silent Man Once Around Shea | By John Drebinger Special To the New York Times | RE0000469605 | 1990-01-25 | B00000951761 |
| 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/market-scores-small-advance-average-climbs-045-point-leadership.html | MARKET SCORES SMALL ADVANCE Average Climbs 045 Point Leadership Shifts to LowPrice Stocks VOLUME SHOWS A DROP 587 Issues Up and 446 Off Most of the Gains Are Shown at Opening Different Pattern MARKET SCORES SMALL ADVANCE Chrysler Advances | By Burton Crane | RE0000469605 | 1990-01-25 | B00000951761 |
| 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/meredith-signed-for-under-world-will-direct-musical-due-here-in.html | MEREDITH SIGNED FOR UNDER WORLD Will Direct Musical Due Here in September Quadruple Bill Listed ANTA Plans Assembly New Faces Revised Notes in Brief | By Louis Calta | RE0000469605 | 1990-01-25 | B00000951761 |
| 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/militia-planned-by-right.html | Militia Planned by Right | By Paul Hofmann Special To the New York Times | RE0000469605 | 1990-01-25 | B00000951761 |
| 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/miss-denniston-henry-baldwin-planning-to-wed-aide-of-metropolitan.html | Miss Denniston Henry Baldwin Planning to Wed Aide of Metropolitan Museum Engaged to a Lawyer Here | Special to The New York TimesJohn Lane | RE0000469605 | 1990-01-25 | B00000951761 |
| 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/mortgage-market-an-appraisal-of-the-effects-of-rise-in-interest.html | Mortgage Market An Appraisal of the Effects of Rise In Interest Ceiling on Time Deposits 40 Increased Rates MORTGAGE RATES AN EXAMINATION | By Albert L Kraus | RE0000469605 | 1990-01-25 | B00000951761 |
| 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/moscow-cautions-dutch-on-troops-warns-it-cannot-stand-by-in-new.html | MOSCOW CAUTIONS DUTCH ON TROOPS Warns It Cannot Stand By in New Guinea Movement Outlook for Talks Unsure Japanese Position Stated Dutch Plane to Return Sukarno Calls Conference | By Theodore Shabad Special To the New York Times | RE0000469605 | 1990-01-25 | B00000951761 |
| 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/mrs-lees-team-upset-mrs-auxfords-pair-also-is-ousted-in-platform.html | MRS LEES TEAM UPSET Mrs Auxfords Pair Also Is Ousted in Platform Tennis | Special to The New York Times | RE0000469605 | 1990-01-25 | B00000951761 |
| 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/norstad-notes-threat-says-any-big-attack-might-grow-into-atomic-war.html | NORSTAD NOTES THREAT Says Any Big Attack Might Grow Into Atomic War | Special to The New York Times | RE0000469605 | 1990-01-25 | B00000951761 |
| 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/orlich-names-security-chief.html | Orlich Names Security Chief | Special to The New York Times | RE0000469605 | 1990-01-25 | B00000951761 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/pact-due-in-fight-at-5th-ave-coach-board-is-expected-to-grant-bid.html | PACT DUE IN FIGHT AT 5TH AVE COACH Board Is Expected to Grant Bid of Dissident Group for 5 of 15 Seats ROLE SET FOR WEINBERG Directorship and Voice in Policy Likely for Texas Transit Operator Further Gain Sighted PACT DUE IN FIGHT AT 5TH AVE COACH Nickel Plate Freight Derailed | By Alexander R Hammer | RE0000469605 | 1990-01-25 | B00000951761 |
| 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/pakistan-arrests-128-in-dacca-riots-religiousdrama-series-set.html | PAKISTAN ARRESTS 128 IN DACCA RIOTS ReligiousDrama Series Set | Special to The New York TimesSpecial to The New York Times | RE0000469605 | 1990-01-25 | B00000951761 |
| 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/pawnshop-of-paris-sells-129000-art-of-modern-masters-lonesome-train.html | Pawnshop of Paris Sells 129000 Art Of Modern Masters Lonesome Train to Open | Special to The New York Times | RE0000469605 | 1990-01-25 | B00000951761 |
| 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/pentagon-sets-up-vietnam-command-under-a-general-move-designed-to.html | PENTAGON SETS UP VIETNAM COMMAND UNDER A GENERAL Move Designed to Prevent Red TakeOverTactical and Advisory Aid Split Advisory Group to Continue Political Purpose Served PENTAGON REVISES VIETNAM MISSION Tactical Missions Carried Out | By Ew Kenworthy Special To the New York Times | RE0000469605 | 1990-01-25 | B00000951761 |
| 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/pig-airlift-braves-snipers-in-vietnam-us-copters-brave-red-bullets.html | Pig Airlift Braves Snipers in Vietnam US Copters Brave Red Bullets To Supply Hungry Vietnam Post | By Homer Bigart Special To the New York Times | RE0000469605 | 1990-01-25 | B00000951761 |
| 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/plans-uncertain-for-crime-show-abc-has-not-reached-a-decision-on.html | PLANS UNCERTAIN FOR CRIME SHOW ABC Has Not Reached a Decision on Untouchables Godfrey Going West Show on Advertising | By Val Adams | RE0000469605 | 1990-01-25 | B00000951761 |
| 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/president-backs-rosenthal-race-poses-with-regular-choice-in-queens.html | PRESIDENT BACKS ROSENTHAL RACE Poses With Regular Choice in Queens Election Insurgents Back Rosenthal | By Peter Kihssthe New York Times | RE0000469605 | 1990-01-25 | B00000951761 |
| 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/president-to-seek-3-shrines-in-state-theodore-roosevelt-homes-and.html | PRESIDENT TO SEEK 3 SHRINES IN STATE Theodore Roosevelt Homes and Hamiltons on List Nevada Proposal City Sets Up Commission | By William M Blair Special To the New York Times | RE0000469605 | 1990-01-25 | B00000951761 |
| 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/quiz-of-marines-angers-senators-mansfield-leads-attack-on-committee.html | QUIZ OF MARINES ANGERS SENATORS Mansfield Leads Attack on Committee Questionnaire Doubts Senate Ability Reads Explanation 700 Tax Exemption Sought | Special to The New York Times | RE0000469605 | 1990-01-25 | B00000951761 |
| 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/realty-concern-promotes-officers.html | Realty Concern Promotes Officers | The New York Times Studio | RE0000469605 | 1990-01-25 | B00000951761 |
| 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/recital-offered-by-karen-weeke-danish-soprano-appears-in-local.html | RECITAL OFFERED BY KAREN WEEKE Danish Soprano Appears in Local Debut at Town Hall | By Raymond Ericson | RE0000469605 | 1990-01-25 | B00000951761 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/reiner-of-violets-scores-35-points-nyu-ace-gets-5-in-extra-period20.html | REINER OF VIOLETS SCORES 35 POINTS NYU Ace Gets 5 in Extra Period20 Rebounds by Ellis Pace St Johns A Driving LayUp Redmen Solve Zone Guley Quits Syracuse Post | By Robert L Teague | RE0000469605 | 1990-01-25 | B00000951761 |
| 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/robert-kennedy-derides-leftists-says-japanese-who-dodged-debate.html | ROBERT KENNEDY DERIDES LEFTISTS Says Japanese Who Dodged Debate Lack Courage Question on Elections | By Anthony Lewis Special To the New York Times | RE0000469605 | 1990-01-25 | B00000951761 |
| 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/rockefeller-exhorts-the-states-to-reassert-leadership-in-us.html | Rockefeller Exhorts the States To Reassert Leadership in US | By John H Fenton Special to the New York Times | RE0000469605 | 1990-01-25 | B00000951761 |
| 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/romney-starts-a-24hour-fast-a-mormon-he-seeks-divine-guidance-on.html | ROMNEY STARTS A 24HOUR FAST A Mormon He Seeks Divine Guidance on Political Step Foes Seen Worried Eyed for Several Years | By Damon Stetson Special To the New York Times | RE0000469605 | 1990-01-25 | B00000951761 |
| 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/ryan-will-oppose-zelenko-in-fall-announces-his-candidacy-in-new.html | RYAN WILL OPPOSE ZELENKO IN FALL Announces His Candidacy in New 20th District | By Clayton Knowles | RE0000469605 | 1990-01-25 | B00000951761 |
| 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/sacramento-in-a-debate-city-argues-an-official-proposal-to-strip-a.html | Sacramento in a Debate City Argues an Official Proposal To Strip a Park of 10 Game Tables | By Lawrence E Davies Special To the New York Times | RE0000469605 | 1990-01-25 | B00000951761 |
| 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/scenarists-urged-to-defend-scripts-mann-says-producers-are-against.html | SCENARISTS URGED TO DEFEND SCRIPTS Mann Says Producers Are Against Idea Movies Withdrew Script Of Local Origin | By Murray Schumach Special To the New York Times | RE0000469605 | 1990-01-25 | B00000951761 |
| 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/si-firemen-get-bombproof-unit-1250000-control-center-to-be.html | SI FIREMEN GET BOMBPROOF UNIT 1250000 Control Center to Be Dedicated Feb 26 | By Paul Crowell | RE0000469605 | 1990-01-25 | B00000951761 |
| 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/sixnation-trade-up-cotton-textile-imports-to-rise.html | SixNation Trade Up Cotton Textile Imports to Rise | Special to The New York Times | RE0000469605 | 1990-01-25 | B00000951761 |
| 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/skiing-fans-cool-to-parachutists-it-would-be-different-if-jumpers.html | SKIING FANS COOL TO PARACHUTISTS It Would Be Different If Jumpers Brought Snow Cold Hampers Skiers Short Shusses | By Michael Strauss | RE0000469605 | 1990-01-25 | B00000951761 |
| 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/son-to-mrs-cruikshank.html | Son to Mrs Cruikshank | Special to The York Times | RE0000469605 | 1990-01-25 | B00000951761 |
| 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/sports-of-the-times-the-great-ching-purely-by-instinct-best-vs.html | Sports of The Times The Great Ching Purely by Instinct Best vs Worst Respect for the Law | By Arthur Daleythe New York Times | RE0000469605 | 1990-01-25 | B00000951761 |
| 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/state-bill-asks-bonded-houses-inspired-by-building-flaws-in.html | STATE BILL ASKS BONDED HOUSES Inspired by Building Flaws in Brooklyn and Queens Federal Graft Charged | By Douglas Dales Special To the New York Times | RE0000469605 | 1990-01-25 | B00000951761 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/state-utility-rates-rose-5-million-in-61-fordham-to-get-bust-of.html | STATE UTILITY RATES ROSE 5 MILLION IN 61 Fordham to Get Bust of Sturzo | | Special to The New York Times | RE0000469605 | 1990-01-25 | B00000951761 |
| 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/stockpile-inquiry-set-symington-to-head-senate-group-making-study.html | STOCKPILE INQUIRY SET Symington to Head Senate Group Making Study | | Special to The New York Times | RE0000469605 | 1990-01-25 | B00000951761 |
| 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/teacher-dies-in-class-german-instructor-stricken-at-west-babylon.html | TEACHER DIES IN CLASS German Instructor Stricken at West Babylon High | | Special to The New York Times | RE0000469605 | 1990-01-25 | B00000951761 |
| 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/teacher-training-indicates-abuses-school-board-finds-evasion-of.html | TEACHER TRAINING INDICATES ABUSES School Board Finds Evasion of InService Sessions Enabling Pay Raises INQUIRY TO BE WIDENED Rubin Says Some in Courses Signed for Others Asking for Attendance Listing Scope of Investigation Earning of Increment | | By Robert H Terte | RE0000469605 | 1990-01-25 | B00000951761 |
| 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/thais-weigh-shift-of-army-to-border.html | THAIS WEIGH SHIFT OF ARMY TO BORDER | | Special to The New York TimesSpecial to The New York Times | RE0000469605 | 1990-01-25 | B00000951761 |
| 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/the-france-gets-harbor-welcome-new-superliner-with-1729-aboard.html | THE FRANCE GETS HARBOR WELCOME New Superliner With 1729 Aboard Sails In to Toots and Geysers of Water Patterson Goes Aboard The Superliner France Is Hailed As She Arrives on Maiden Trip Storm Tested Her He Rises Above Noise Accommodation for 2000 Impression of Space | By George Hornethe New York Times BY CARL T GOSSETT JR | RE0000469605 | 1990-01-25 | B00000951761 |
| 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/theatre-party-at-no-strings-to-aid-phoenix-march-24-show-to-be.html | Theatre Party At No Strings To Aid Phoenix March 24 Show to Be Followed by a Supper at La Fonda Del Sol | Henry GrossmanWill Welssberg | RE0000469605 | 1990-01-25 | B00000951761 |
| 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/thruways-needs-detailed-in-study-tallamy-survey-calls-for-14year.html | THRUWAYS NEEDS DETAILED IN STUDY Tallamy Survey Calls for 14Year Resurfacing | | Special to The New York Times | RE0000469605 | 1990-01-25 | B00000951761 |
| 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/thymus-gland-is-found-to-play-major-role-in-fighting-disease.html | Thymus Gland Is Found to Play Major Role in Fighting Disease | By John A Osmundsen | RE0000469605 | 1990-01-25 | B00000951761 |
| 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/tiros-iv-in-orbit-and-sending-data-weather-satellite-pictures-being.html | TIROS IV IN ORBIT AND SENDING DATA Weather Satellite Pictures Being Sent to Earth by TV and Used for Forecasts Fourth Straight Success TIROS IV IN ORBIT AND SENDING DATA | By John W Finney Special To the New York Times | RE0000469605 | 1990-01-25 | B00000951761 |
| 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/toll-rises-to-284-in-saar-explosion-20-miners-believed-missing-city.html | TOLL RISES TO 284 IN SAAR EXPLOSION 20 Miners Believed Missing City Mourns Dead Investigators Enter Mine Cause Still Unknown People Still Shocked | By Gerd Wilcke Special To the New York Times | RE0000469605 | 1990-01-25 | B00000951761 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/tsarapkin-stays-in-geneva-he-keeps-available.html | Tsarapkin Stays in Geneva He Keeps Available | Special to The New York Times | RE0000469605 | 1990-01-25 | B00000951761 |
| 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/tshombe-visit-in-issue-group-says-us-blocks-it-washington-differs.html | TSHOMBE VISIT IN ISSUE Group Says US Blocks It Washington Differs | Special to The New York Times | RE0000469605 | 1990-01-25 | B00000951761 |
| 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/tunisia-and-poland-in-pact.html | Tunisia and Poland in Pact | Special to The New York Times | RE0000469605 | 1990-01-25 | B00000951761 |
| 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/turk-freed-from-prison.html | Turk Freed From Prison | Special to The New York Times | RE0000469605 | 1990-01-25 | B00000951761 |
| 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/tuxedo-park-school-closed.html | Tuxedo Park School Closed | Special to The New York Times | RE0000469605 | 1990-01-25 | B00000951761 |
| 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/tv-the-prairie-years-cbs-reports-recounts-early-life-of-lincoln.html | TV The Prairie Years CBS Reports Recounts Early Life of Lincoln With Carl Sandburgs Narration | By Jack Gould | RE0000469605 | 1990-01-25 | B00000951761 |
| 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/two-coops-urged-for-garden-city-knott-says-it-will-be-forced-to.html | TWO COOPS URGED FOR GARDEN CITY Knott Says It Will Be Forced to Sell Hotel if Not Given a Permit to Build Them 62 Apartments Each Warns of Property Sale TWO COOPS URGED FOR GARDEN CITY Heirs Erect Building | By Roy R Silver Special To the New York Timesthe New York Times | RE0000469605 | 1990-01-25 | B00000951761 |
| 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/urban-cabinet-post-passes-first-test-in-house-panel-psychological.html | Urban Cabinet Post Passes First Test in House Panel Psychological Victory URBAN PLAN WINS FIRST HOUSE TEST | By Peter Braestrup Special To the New York Times | RE0000469605 | 1990-01-25 | B00000951761 |
| 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/us-finds-monopoly-in-bubble-gum-cards-cornering-of-market-on.html | US Finds Monopoly in Bubble Gum Cards Cornering of Market on Baseball Stars Pictures Alleged 1500 More Signed Plant in Brooklyn Wait for Good Market | By Robert Conley | RE0000469605 | 1990-01-25 | B00000951761 |
| 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/us-loses-a-test-on-watered-hams-appeals-court-finds-product-genuine.html | US LOSES A TEST ON WATERED HAMS Appeals Court Finds Product Genuine Not Imitation Calls for Injunction | Special to The New York Times | RE0000469605 | 1990-01-25 | B00000951761 |
| 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/use-of-privilege-goes-back-to-1792-washington-invoked-right-to.html | USE OF PRIVILEGE GOES BACK TO 1792 Washington Invoked Right to Withhold Information Court Aids Executive | Special to The New York Times | RE0000469605 | 1990-01-25 | B00000951761 |
| 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/vodka-sales-rise-gin-beer-decline.html | VODKA SALES RISE GIN BEER DECLINE | Special to The New York Times | RE0000469605 | 1990-01-25 | B00000951761 |
| 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/walker-accuses-kennedy-of-gag-says-senate-inquiry-should-demand.html | WALKER ACCUSES KENNEDY OF GAG Says Senate Inquiry Should Demand Censors Names Accuses Administration | By Donald Janson Special To the New York Times | RE0000469605 | 1990-01-25 | B00000951761 |
| 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/washington-what-if-intelligence-tests-spread-to-congress-true-or.html | Washington What if Intelligence Tests Spread to Congress True or False Semper Fidelis and All That | By James Reston | RE0000469605 | 1990-01-25 | B00000951761 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/watch-to-be-kept-on-building-aides-estimate-unit-sets-up-new-job-to.html | WATCH TO BE KEPT ON BUILDING AIDES Estimate Unit Sets Up New Job to Combat Graft To Cease Being Dependent Some of the Authorizations | By Charles G Bennett | RE0000469605 | 1990-01-25 | B00000951761 |
| 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/weaving-and-glass-stressed-at-exhibit-crafts-show-is-found-more.html | Weaving and Glass Stressed at Exhibit Crafts Show Is Found More Realistic Than in Past 215 Selections on View Are for Sale at Many Prices | By Rita Reif | RE0000469605 | 1990-01-25 | B00000951761 |
| 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/west-moves-closer-to-atesting-in-air-but-offers-to-talk-tests.html | West Moves Closer To ATesting in Air But Offers to Talk Tests Called Justified West Moves Closer to ATests In Atmosphere but Offers Talks Security Threat Is Key | By Tom Wicker Special To the New York Times | RE0000469605 | 1990-01-25 | B00000951761 |
| 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/wielder-of-a-red-pencil-willis-dale-lawrence-aide-to-stevens.html | Wielder of a Red Pencil Willis Dale Lawrence Aide to Stevens | Special to The New York Times | RE0000469605 | 1990-01-25 | B00000951761 |
| 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/wild-welcome-greets-nehru-on-campaigning-day-in-kerala.html | Wild Welcome Greets Nehru On Campaigning Day in Kerala | By Paul Grimes Special To the New York Times | RE0000469605 | 1990-01-25 | B00000951761 |
| 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/wood-field-and-stream-atlantic-salmon-in-canada-imperiled-by.html | Wood Field and Stream Atlantic Salmon in Canada Imperiled by Commercial Anglers and Industry | By Oscar Godbout Special To the New York Times | RE0000469605 | 1990-01-25 | B00000951761 |
| 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/yales-electronic-music-center-opens-with-2-seminar-concerts.html | Yales Electronic Music Center Opens With 2 Seminar Concerts | By Eric Salzman Special To the New York Times | RE0000469605 | 1990-01-25 | B00000951761 |
| 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/zionist-chief-asks-campaign-to-curb-soviet-repression-economic.html | Zionist Chief Asks Campaign to Curb Soviet Repression Economic Peril Cited | By Irving Spiegel | RE0000469605 | 1990-01-25 | B00000951761 |
| 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/11point-surge-in-4th-period-turns-tideguerin-naulls-star.html | 11Point Surge in 4th Period Turns TideGuerin Naulls Star | By Robert L Teague | RE0000469608 | 1990-01-25 | B00000952752 |
| 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/255-yachts-open-cup-race-today-moods-robin-heads-record-fleet-in.html | 255 YACHTS OPEN CUP RACE TODAY Moods Robin Heads Record Fleet in 29th Lipton Event | Special to The New York Times | RE0000469608 | 1990-01-25 | B00000952752 |
| 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/28000000-more-asked-for-youth-mayors-committee-urges-a-rise-in.html | 28000000 MORE ASKED FOR YOUTH Mayors Committee Urges a Rise in Welfare Services 600000 Grant Asked | By Emma Harrison | RE0000469608 | 1990-01-25 | B00000952752 |
| 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/300-jews-quit-morocco-government-accused-of-attack-on-arabs-in.html | 300 JEWS QUIT MOROCCO Government Accused of Attack on Arabs in Allowing It | Special to The New York Times | RE0000469608 | 1990-01-25 | B00000952752 |
| 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/a-happy-blend-of-musical-styles-cain-and-kral-have-fused-supper.html | A Happy Blend of Musical Styles Cain and Kral Have Fused Supper Club Songs With Jazz Verses Are Stressed | By John S Wilson | RE0000469608 | 1990-01-25 | B00000952752 |
| 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/accord-reported-in-algeria-talks-peace-with-rebels-is-seen-within.html | ACCORD REPORTED IN ALGERIA TALKS Peace With Rebels Is Seen Within Eight Days Several Points Settled | By Thomas F Brady Special to the New York Times | RE0000469608 | 1990-01-25 | B00000952752 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/action-urged-in-oranges.html | Action Urged in Oranges | Special to The New York Times | RE0000469608 | 1990-01-25 | B00000952752 |
| 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/aftermath-of-paris-riot-regime-is-held-to-have-harmed-itself-by.html | Aftermath of Paris Riot Regime Is Held to Have Harmed Itself By HeavyHanded Repression of Left Red Slogan Is Outdated Clunisiness Not Conceded | By Robert C Doty Special To the New York Times | RE0000469608 | 1990-01-25 | B00000952752 |
| 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/algeria-expects-truce.html | Algeria Expects Truce | By Paul Hofmann Special To the New York Times | RE0000469608 | 1990-01-25 | B00000952752 |
| 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/all-los-angeles-schools-closed-and-30-roads-blocked-by-rain-mud.html | All Los Angeles Schools Closed And 30 Roads Blocked by Rain Mud Slides Cause Damage | By Gladwin Hill Special To the New York Times | RE0000469608 | 1990-01-25 | B00000952752 |
| 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/apartments-remodeled-to-suit-tenants-taste-changes-in-new-building.html | Apartments Remodeled to Suit Tenants Taste Changes in New Building Range From Trifles to Removing a Structural Girder Long Lease Needed Changes Decided Early | By Edmond J Bartnett | RE0000469608 | 1990-01-25 | B00000952752 |
| 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/arms-aide-warns-on-letting-soviet-beat-us-to-tests-key-kennedy.html | ARMS AIDE WARNS ON LETTING SOVIET BEAT US TO TESTS Key Kennedy Adviser Says Last Soviet Blasts in Air Made Substantial Gain Loss of Superiority Feared Last Chance Offered Kennedy Arms Aide Warns US Not to Let Soviet Beat It to Tests | By Max Frankel Special To the New York Times | RE0000469608 | 1990-01-25 | B00000952752 |
| 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/army-six-beats-hamilton-20.html | Army Six Beats Hamilton 20 | Special to The New York Times | RE0000469608 | 1990-01-25 | B00000952752 |
| 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/art-constructions-to-control-conditioned-reflexes-ortmans-works-use.html | Art Constructions to Control Conditioned Reflexes Ortmans Works Use Language of Signs Paone and Odale Also Exhibit at Galleries Jared Frenchs Work Recent Openings | By Brian ODoherty | RE0000469608 | 1990-01-25 | B00000952752 |
| 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/article-1-no-title.html | Article 1  No Title | Bela Cseh | RE0000469608 | 1990-01-25 | B00000952752 |
| 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/auto-races-start-at-daytona-today-formula-juniors-and-grand.html | AUTO RACES START AT DAYTONA TODAY Formula Juniors and Grand Nationals on First Card Ruby Burned Slightly Coveralls Save Ruby Formula Juniors Race First | By Frank M Blunk Special To the New York Times | RE0000469608 | 1990-01-25 | B00000952752 |
| 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/bonds-dealer-bidding-is-firm-throughout-market-new-us-issues-show.html | Bonds Dealer Bidding Is Firm Throughout Market NEW US ISSUES SHOW ADVANCES 4s of 1966 Widely Sought Money Market Eases Corporates Show Gains Source of Buying New Financing Eyed Corporates Advance | By Paul Heffernan | RE0000469608 | 1990-01-25 | B00000952752 |
| 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/books-of-the-times-diplomacy-of-a-doctor-older-generations.html | Books of The Times Diplomacy of a Doctor Older Generations Observant | By Charles Pooreedwards Studio | RE0000469608 | 1990-01-25 | B00000952752 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/bowles-begins-visit-to-iran.html | Bowles Begins Visit to Iran | Special to The New York Times | RE0000469608 | 1990-01-25 | B00000952752 |
| 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/boycott-still-lags.html | Boycott Still Lags | Special to The New York Times | RE0000469608 | 1990-01-25 | B00000952752 |
| 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/boys-raise-68-to-aid-uns-nile-temple-fund.html | Boys Raise 68 to Aid UNs Nile Temple Fund | Special to The New York Times | RE0000469608 | 1990-01-25 | B00000952752 |
| 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/britain-explains-to-japan-warning-by-russell.html | Britain Explains to Japan Warning by Russell | By Drew Middleton Special To the New York Times | RE0000469608 | 1990-01-25 | B00000952752 |
| 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/broadway-quiet-on-dowling-plan-ticket-scalping-program-is-greeted.html | BROADWAY QUIET ON DOWLING PLAN Ticket Scalping Program Is Greeted With Reserve | By Milton Esterow | RE0000469608 | 1990-01-25 | B00000952752 |
| 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/carry-back-65-for-seminole-is-offered-at-35000-a-share-hialeah.html | Carry Back 65 for Seminole Is Offered at 35000 a Share Hialeah Showing Today May Help Decide Interest in 1225000 Investment A Familiar Story | By Joseph C Nichols Special To the New York Times | RE0000469608 | 1990-01-25 | B00000952752 |
| 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/cbs-plans-study-of-conservatives-various-degrees-of-opinion-to-be.html | CBS PLANS STUDY OF CONSERVATIVES Various Degrees of Opinion to Be Reviewed Feb 22 Unobstructed Sound Negro Music Festival Bombings on Coast | By Richard F Shepard | RE0000469608 | 1990-01-25 | B00000952752 |
| 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/changes-sought-in-billon-h-m-but-conferees-still-expect-early.html | CHANGES SOUGHT IN BILLON H  M But Conferees Still Expect Early Approval by Jersey Nature of Amendments Provisions Cited | By George Cable Wright Special To the New York Times | RE0000469608 | 1990-01-25 | B00000952752 |
| 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/chile-backs-us-on-cuban-charge-joins-rejection-in-un-of-aggression.html | CHILE BACKS US ON CUBAN CHARGE Joins Rejection in UN of Aggression Complaint | By Sam Pope Brewer Special To the New York Times | RE0000469608 | 1990-01-25 | B00000952752 |
| 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/churches-to-hail-racial-harmony-council-offers-command-of-jesus-for.html | CHURCHES TO HAIL RACIAL HARMONY Council Offers Command of Jesus for Tomorrow La Farge to End Chaplaincy An Exchange of Pulpits Gift to Episcopal Center Festivals to Unite 23 Choirs Board of Rabbis to Meet Bible in Voice for the Blind Religious Activities | By George Dugan | RE0000469608 | 1990-01-25 | B00000952752 |
| 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/city-bids-states-and-us-join-on-new-haven-aid-early-meeting.html | City Bids States and US Join on New Haven Aid Early Meeting Expected City Bids States and US Join On Plan to Aid the New Haven | By Charles G Bennett | RE0000469608 | 1990-01-25 | B00000952752 |
| 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/city-plans-midincome-project-on-site-of-womans-hospital.html | City Plans MidIncome Project On Site of Womans Hospital | By Martin Arnold | RE0000469608 | 1990-01-25 | B00000952752 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/city-removes-ban-on-home-building-halted-projects-in-brooklyn.html | CITY REMOVES BAN ON HOME BUILDING Halted Projects in Brooklyn Approved by Engineers New Plans Outlined | The New York Times | RE0000469608 | 1990-01-25 | B00000952752 |
| 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/colony-of-homes-cooled-centrally-washington-town-houses-served-by.html | COLONY OF HOMES COOLED CENTRALLY Washington Town Houses Served by Single Plant 480Ton Capacity | By Glenn Fowler | RE0000469608 | 1990-01-25 | B00000952752 |
| 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/contract-bridge-italy-begins-defense-of-world-title-today-forcing.html | Contract Bridge Italy Begins Defense of World Title Today Forcing Bid Gives Information TrapBidding Used | By Albert H Morehead | RE0000469608 | 1990-01-25 | B00000952752 |
| 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/crete-acts-on-separatists.html | Crete Acts on Separatists | Special to The New York Times | RE0000469608 | 1990-01-25 | B00000952752 |
| 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/criticized-paper-revised-by-school.html | CRITICIZED PAPER REVISED BY SCHOOL | Special to The New York Times | RE0000469608 | 1990-01-25 | B00000952752 |
| 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/dartmouth-skier-takes-two-races-page-first-in-giant-slalom.html | DARTMOUTH SKIER TAKES TWO RACES Page First in Giant Slalom CrossCountry at Carnival Course Is Packed Page Draws Cheers | By Lincoln A Werden Special To the New York Times | RE0000469608 | 1990-01-25 | B00000952752 |
| 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/direct-mail-advertising-its-value-ie-defended-as-aid-in-generating.html | Direct Mail Advertising Its Value Ie Defended as Aid in Generating Business Charge by Carlino Assailed Suhrawardys Arrest | enterprise ROBERT F DELAYJACQUELINE A LAPIDUSROBERT FELLOWS | RE0000469608 | 1990-01-25 | B00000952752 |
| 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/directors-of-lear-and-siegler-announce-plans-for-a-merger-terms-of.html | Directors of Lear and Siegler Announce Plans for a Merger Terms of Merger Would Be Consultant COMPANIES PLAN SALES MERGERS | By Clare M Reckert | RE0000469608 | 1990-01-25 | B00000952752 |
| 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/drive-opens-here-for-job-equality-negroes-and-puerto-ricans-plan.html | DRIVE OPENS HERE FOR JOB EQUALITY Negroes and Puerto Ricans Plan Boycott if Talks Fail Will Not Be Tolerated | By Will Lissnerthe New York Times | RE0000469608 | 1990-01-25 | B00000952752 |
| 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/famed-riding-group-is-seized-by-mexico.html | FAMED RIDING GROUP IS SEIZED BY MEXICO | Special to The New York Times | RE0000469608 | 1990-01-25 | B00000952752 |
| 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/foreign-affairs-france-recalls-an-arab-anniversary-who-will-lead.html | Foreign Affairs France Recalls an Arab Anniversary Who Will Lead the FLN | By Cl Sulzberger | RE0000469608 | 1990-01-25 | B00000952752 |
| 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/fournation-accord-on-sealing-renewed.html | FOURNATION ACCORD ON SEALING RENEWED | Special to The New York Times | RE0000469608 | 1990-01-25 | B00000952752 |
| 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/french-do-not-join-in-offer-france-against-freeze-now.html | French Do Not Join in Offer France Against Freeze Now | Special to The New York Times | RE0000469608 | 1990-01-25 | B00000952752 |
| 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/gen-li-kenung-64-of-red-china-army.html | GEN LI KENUNG 64 OF RED CHINA ARMY | Special to The New York Times | RE0000469608 | 1990-01-25 | B00000952752 |
| 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/haiti-opens-dominican-border.html | Haiti Opens Dominican Border | Special to The New York Times | RE0000469608 | 1990-01-25 | B00000952752 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/hearing-ordered-on-bull-line-cut-us-challenges-suspension-in-puerto.html | HEARING ORDERED ON BULL LINE CUT US Challenges Suspension in Puerto Rico Trade Ships Called Too Small Deficit Reported | By George Horne | RE0000469608 | 1990-01-25 | B00000952752 |
| 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/hope-is-revived-for-world-skiing-us-lawyer-states-action-lifting.html | HOPE IS REVIVED FOR WORLD SKIING US Lawyer States Action Lifting Title Was Illegal Austrians Shift Stand | By Robert Daley Special To the New York Times | RE0000469608 | 1990-01-25 | B00000952752 |
| 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/hope-springs-while-snow-falls-of-bowie-8268-fans-greet-the-opening.html | Hope Springs While Snow Falls of Bowie 8268 Fans Greet the Opening of Major Racing in East ThirtyThree Long Miles Spectators Stay Warm | By Louis Effrat Special To the New York Times | RE0000469608 | 1990-01-25 | B00000952752 |
| 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/israel-devalues-pound-to-3-to-1-subsidies-ended-also-in-act-to.html | ISRAEL DEVALUES POUND TO 3 TO 1 Subsidies Ended Also in Act to Strengthen Exports Subsidies Subsidies Drew Criticism Israel Devalues Pound to 3 to 1 In Action to Strengthen Exports Esnkol Warns on Imports Step Seen as Aid to Exports | By Lawrence Fellows Special To the New York Times | RE0000469608 | 1990-01-25 | B00000952752 |
| 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/israeli-crisis-rule-is-invoked-in-strike.html | ISRAELI CRISIS RULE IS INVOKED IN STRIKE | Special to The New York Times | RE0000469608 | 1990-01-25 | B00000952752 |
| 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/jagan-says-plot-aimed-to-kill-him-links-it-to-opposition-plan-for.html | JAGAN SAYS PLOT AIMED TO KILL HIM Links It to Opposition Plan for General Strike Strike Called for Monday | Special to The New York Times | RE0000469608 | 1990-01-25 | B00000952752 |
| 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/joan-goldman-betrothed.html | Joan Goldman Betrothed | Special to The New York Times | RE0000469608 | 1990-01-25 | B00000952752 |
| 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/joan-mary-cockcroft-to-be-bride-in-spring.html | Joan Mary Cockcroft To Be Bride in Spring | Special to The New York Times | RE0000469608 | 1990-01-25 | B00000952752 |
| 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/julia-oconnor-1954-debutante-is-married-here-barnard-alumna-wed-to.html | Julia OConnor 1954 Debutante Is Married Here Barnard Alumna Wed to Oliver Livingston Rodgers a Lawyer | The New York Times | RE0000469608 | 1990-01-25 | B00000952752 |
| 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/knicks-rally-to-sink-nats-120111.html | Knicks Rally to Sink Nats 120111 | The New York Times by John Orris | RE0000469608 | 1990-01-25 | B00000952752 |
| 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/lavers-rally-beats-froehling-in-national-indoor-tennis-quarterfinal.html | Lavers Rally Beats Froehling in National Indoor Tennis QuarterFinal AUSTRALIAN WINS BY 75 1012 1210 Laver Overcomes Brilliant Service by Froehling in 2Hour Thriller Here Laver to Play McKinley Dell Is Beaten SINGLES DOUBLES SENIOR SINGLES | By Allison Danzig | RE0000469608 | 1990-01-25 | B00000952752 |
| 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/letters-to-the-times-claims-to-german-assets-senator-from-florida.html | Letters to The Times Claims to German Assets Senator From Florida Defends Our Governments Position Commitment to Citizens To Honor Promise Strong Divorce Law Upheld | GEORGE A SMATHERSTHOMAS P CELANDINE | RE0000469608 | 1990-01-25 | B00000952752 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/li-plea-on-jobs-sent-to-kennedy-nickerson-says-60000-will-lose-work.html | LI PLEA ON JOBS SENT TO KENNEDY Nickerson Says 60000 Will Lose Work in Cutback | Special to The New York Times | RE0000469608 | 1990-01-25 | B00000952752 |
| 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/li-ruling-fought.html | LI Ruling Fought | Special to The New York Times | RE0000469608 | 1990-01-25 | B00000952752 |
| 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/libbie-f-gerry-is-future-bride-of-a-j-merovick-junior-at-vassar-and.html | Libbie F Gerry Is Future Bride Of A J Merovick Junior at Vassar and Colgate Graduate to Marry on June 23 | Special to The New York TimesBradford Bachrach | RE0000469608 | 1990-01-25 | B00000952752 |
| 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/louis-n-goldsmith-sports-official-69.html | LOUIS N GOLDSMITH SPORTS OFFICIAL 69 | Special to The New York Times | RE0000469608 | 1990-01-25 | B00000952752 |
| 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/mayor-quits-club-over-bias-charge-he-notes-allegations-that-the-new.html | MAYOR QUITS CLUB OVER BIAS CHARGE He Notes Allegations That the New York AC Bars Negroes and Jews Accused by 2 Groups Wagner Quits New York AC After Hearing Charge of Bias Rules on Entry Attorney General Quit | By Richard P Hunt | RE0000469608 | 1990-01-25 | B00000952752 |
| 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/molterer-wins-pro-slalom-crown-austrians-gain-first-4-places-in.html | Molterer Wins Pro Slalom Crown Austrians Gain First 4 Places in World Meet at Aspen | By Lloyd Garrison Special To The New York Times | RE0000469608 | 1990-01-25 | B00000952752 |
| 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/morristown-finds-quiet-way-to-spur-school-integration-morristown.html | Morristown Finds Quiet Way to Spur School Integration MORRISTOWN PLAN AIDS INTEGRATION | By Joseph O Haff Special To The New York Times | RE0000469608 | 1990-01-25 | B00000952752 |
| 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/music-simon-plays-rachmaninoff-pianist-appears-with-the.html | Music Simon Plays Rachmaninoff Pianist Appears With The Philharmonic Concerto No 3 Led by Thomas Schippers | By Harold C Schonberg | RE0000469608 | 1990-01-25 | B00000952752 |
| 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/musical-drama-to-open-in-march-offbroadway-run-planned-for-pilgrims.html | MUSICAL DRAMA TO OPEN IN MARCH OffBroadway Run Planned for Pilgrims Progress Redgrave to Work on Film Campaign for Drama in Park Hare to Direct OneAct Plays Miscellaneous News | By Louis Calta | RE0000469608 | 1990-01-25 | B00000952752 |
| 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/nepalese-revolt-reported-flaring-kings-foe-said-to-gain-in-area-at.html | NEPALESE REVOLT REPORTED FLARING Kings Foe Said to Gain in Area at Indian Border Travelers Tell of Activity Negro Demonstrators Fined | The New York Times Feb 10 1962 | RE0000469608 | 1990-01-25 | B00000952752 |
| 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/new-fight-looms-on-use-of-schools-queens-youth-group-takes-question.html | NEW FIGHT LOOMS ON USE OF SCHOOLS Queens Youth Group Takes Question to City Council | By Morris Kaplan | RE0000469608 | 1990-01-25 | B00000952752 |
| 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/new-measles-vaccine-is-found-96-effective-in-limited-tests.html | New Measles Vaccine Is Found 96 Effective in Limited Tests | By Robert K Plumb | RE0000469608 | 1990-01-25 | B00000952752 |
| 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/new-plan-urged-for-school-aid-drive-opens-using-idea-for-avoiding.html | NEW PLAN URGED FOR SCHOOL AID Drive Opens Using Idea for Avoiding Religious Dispute Kennedy Said to Share View | By John D Morris Special To The New York Times | RE0000469608 | 1990-01-25 | B00000952752 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/new-power-asked-for-meter-maids-legislature-urged-to-allow-them-to.html | NEW POWER ASKED FOR METER MAIDS Legislature Urged to Allow Them to Issue Tickets for All Parking Violations SNOW COST PROTESTED City Seeks Repeal of Law Under Which It Must Pay for Removal Upstate City Protests Upstate Costs Passed Without Request | By Douglas Dales Special To the New York Times | RE0000469608 | 1990-01-25 | B00000952752 |
| 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/new-process-removes-radioactivity-from-milk-variety-of-ideas-in-new.html | New Process Removes Radioactivity From Milk VARIETY OF IDEAS IN NEW PATENTS Weather Control Aiding the Astronaut Pronunciary | By Stacy V Jones Special To the New York Times | RE0000469608 | 1990-01-25 | B00000952752 |
| 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/new-york-strips-moore-of-crown-and-calls-for-johnsonjones-title.html | New York Strips Moore of Crown and Calls for JohnsonJones Title Fight COMMISSION ACTS AFTER 4 WARNINGS Moores Failure to Defend Costs His TitleJohnson Jones Directed to Sign Schoeppner Bout Proposed Robinson Case Recalled | By William R Conklin | RE0000469608 | 1990-01-25 | B00000952752 |
| 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/north-greenland-spared-in-ice-age-discovery-to-make-possible.html | NORTH GREENLAND SPARED IN ICE AGE Discovery to Make Possible Emergency Airfields in North Polar Region WIDE SURVEY WAS MADE Lack of Glaciation Is Laid to the Extreme Dryness of Climate in the Area Emergency Fields Covered Limited Area Last Ice Age Failed to Engulf Much of North Greenland Coast Ill Leader Flown Out Ice Retreat Dated | By Walter Sullivanthe New York Times Feb 10 1962 | RE0000469608 | 1990-01-25 | B00000952752 |
| 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/officeseeker-paints-police-station-free-in-newark-mixup.html | Officeseeker Paints Police Station Free In Newark MixUp | Special to The New York Times | RE0000469608 | 1990-01-25 | B00000952752 |
| 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/old-rossen-films-planned-in-series-uptown-new-yorker-theatre-to.html | OLD ROSSEN FILMS PLANNED IN SERIES Uptown New Yorker Theatre to Show Directors Works Holden Film Due Two Films Open Today Anna Christie Revival Screen Notes | By Eugene Archer | RE0000469608 | 1990-01-25 | B00000952752 |
| 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/paris-in-turmoil-over-riot-deaths-french-leftists-issue-call-for-a.html | PARIS IN TURMOIL OVER RIOT DEATHS French Leftists Issue Call for a General Strike Pressure on Socialists Warning of Trickery 250 Hurt in Rioting | By W Granger Blair Special To the New York Times | RE0000469608 | 1990-01-25 | B00000952752 |
| 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/parley-on-jamaica-winds-up-in-london.html | PARLEY ON JAMAICA WINDS UP IN LONDON | Special to The New York Times | RE0000469608 | 1990-01-25 | B00000952752 |
| 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/planning-consultants-library-contains-rare-data-on-housing.html | Planning Consultants Library Contains Rare Data on Housing Librarian in Charge | By Maurice Foley | RE0000469608 | 1990-01-25 | B00000952752 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/politician-in-high-gear-george-wilcken-romney-wants-a-citizen-party.html | Politician in High Gear George Wilcken Romney Wants a Citizen Party | Special to The New York Times | RE0000469608 | 1990-01-25 | B00000952752 |
| 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/pope-calls-for-prayer-asks-world-clergy-to-appeal-for-councils.html | POPE CALLS FOR PRAYER Asks World Clergy to Appeal for Councils Success | Special to The New York Times | RE0000469608 | 1990-01-25 | B00000952752 |
| 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/powers-is-freed-by-soviet-in-an-exchange-for-abel-u2-pilot-on-way.html | POWERS IS FREED BY SOVIET IN AN EXCHANGE FOR ABEL U2 PILOT ON WAY TO US TRANSFER IS MADE American Student Is Also Released in East Germany Result of Long Effort POWERS AND ABEL SET FREE IN TRADE Deal Studied Since 1960 | By Tom Wicker Special To the New York Times | RE0000469608 | 1990-01-25 | B00000952752 |
| 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/prince-philip-in-caracas.html | Prince Philip in Caracas | Special to The New York Times | RE0000469608 | 1990-01-25 | B00000952752 |
| 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/responses-to-adolescents-pleas-vary-everybody-else-does-is-common.html | Responses to Adolescents Pleas Vary Everybody Else Does Is Common Cry of Most TeenAgers Many Parents Refuse to Relax the Rules of Conduct They Set Difference in Standards Matter to Investigate | By Martin Tolchin | RE0000469608 | 1990-01-25 | B00000952752 |
| 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/rhodesia-panel-blames-pilots-in-hammarskjold-plane-crash-inquiry.html | Rhodesia Panel Blames Pilots In Hammarskjold Plane Crash Inquiry Group Says They Flew Too Low in Landing ApproachGunfire or Sabotage Ruled Out as Cause Other Possibilities UN Panel Hears African | By Leonard Ingalls Special To the New York Times | RE0000469608 | 1990-01-25 | B00000952752 |
| 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/robert-kennedy-debates-leftist-invites-tokyo-unionist-to-visit.html | ROBERT KENNEDY DEBATES LEFTIST Invites Tokyo Unionist to Visit Imperialist U S Reaches Taipei on Tour Robert Kennedy Debates Leftist Invites Japanese to Visit the US Kennedys Temper Flares He Meets Brothers War Foes | By Am Rosenthal Special To the New York Times | RE0000469608 | 1990-01-25 | B00000952752 |
| 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/rockefeller-bids-free-lands-units-calls-at-harvard-for-drive-to.html | ROCKEFELLER BIDS FREE LANDS UNITS Calls at Harvard for Drive to Build New World Order Ends Lecture Series Calls It Relevant Finds Aid Insufficient | By John H Fenton Special To the New York Times | RE0000469608 | 1990-01-25 | B00000952752 |
| 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/romney-expected-to-say-yes-today-executive-will-tell-plans-on.html | ROMNEY EXPECTED TO SAY YES TODAY Executive Will Tell Plans on Michigan Governorship Many Factors Involved | By Damon Stetson Special To the New York Times | RE0000469608 | 1990-01-25 | B00000952752 |
| 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/saar-deaths-at-287-10-men-still-sought.html | SAAR DEATHS AT 287 10 MEN STILL SOUGHT | Special to The New York Times | RE0000469608 | 1990-01-25 | B00000952752 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/saxon-rebutted-by-morgan-bank-controllers-opposition-to-merger.html | SAXON REBUTTED BY MORGAN BANK Controllers Opposition to Merger Sharply Scored Interpretation Rejected New Woolco Store Planned | By Edward T OToole | RE0000469608 | 1990-01-25 | B00000952752 |
| 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/senate-is-warned-on-unbond-plan-assembly-call-seen-if-us-fails-to.html | SENATE IS WARNED ON UNBOND PLAN Assembly Call Seen if US Fails to Make Purchase Only 5 Senators on Hand | By Ew Kenworthy Special To the New York Times | RE0000469608 | 1990-01-25 | B00000952752 |
| 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/shelter-program-for-communities-sent-to-congress-us-would-pay-all.html | SHELTER PROGRAM FOR COMMUNITIES SENT TO CONGRESS US Would Pay All or Part of Cost of Structures for 20000000 People 450000000 IS SOUGHT Schools Hospitals or Other Nonprofit Groups Would Be Eligible for Funds Concedes Many Would Die Congress Gets Plan for US Aid In Building Community Shelters Hearings Start Feb 19 | By Peter Braestrup Special To The New York Timesthe New York Times | RE0000469608 | 1990-01-25 | B00000952752 |
| 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/ships-cuisine-is-found-not-in-french-tradition-notes-disappointment.html | Ships Cuisine Is Found Not in French Tradition Notes Disappointment | By Craig Claiborne | RE0000469608 | 1990-01-25 | B00000952752 |
| 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/sikhs-bias-charge-ruled-out-in-india.html | SIKHS BIAS CHARGE RULED OUT IN INDIA | Special to The New York Times | RE0000469608 | 1990-01-25 | B00000952752 |
| 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/soviet-rebuffed-on-berlin-in-effort-to-curb-flights-major-probing.html | Soviet Rebuffed on Berlin In Effort to Curb Flights Major Probing Is Seen SOVIET REBUFFED ON BERLIN FLIGHTS Warning on Allied Flights Capital Sees No Change | Special to The New York TimesSpecial to The New York Times | RE0000469608 | 1990-01-25 | B00000952752 |
| 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/soviet-to-aid-india-steel-plant.html | Soviet to Aid India Steel Plant | Special to The New York Times | RE0000469608 | 1990-01-25 | B00000952752 |
| 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/spain-seeks-association-link-with-europes-common-market.html | Spain Seeks Association Link With Europes Common Market | By Edwin L Dale Jr Special To the New York Times | RE0000469608 | 1990-01-25 | B00000952752 |
| 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/st-george-curlers-take-match-12-to-6.html | ST GEORGE CURLERS TAKE MATCH 12 TO 6 | Special to The New York Times | RE0000469608 | 1990-01-25 | B00000952752 |
| 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/sullivan-19-takes-philadelphia-mile-in-4087-budd-and-hayes-jones.html | Sullivan 19 Takes Philadelphia Mile in 4087 Budd and Hayes Jones Win YERMAN WEISIGER VICTORS IN TRACK Sullivan Beats Pete Close by 5 Yards in MileNourse Edmunds and Irish First 4035 at Age 18 Yerman Wins 600 in 1121 | By Joseph M Sheehan Special To the New York Times | RE0000469608 | 1990-01-25 | B00000952752 |
| 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/suspect-in-counterfeiting-raid-jailed-under-100000-bail.html | Suspect in Counterfeiting Raid Jailed Under 100000 Bail | By Russell Porter | RE0000469608 | 1990-01-25 | B00000952752 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/the-wall-still-stands-west-berliners-doing-what-they-can-to-keep.html | The Wall Still Stands West Berliners Doing What They Can To Keep Escape Routes From East | By Sydney Gruson Special To the New York Timesthe New York Times Feb 10 1962 | RE0000469608 | 1990-01-25 | B00000952752 |
| 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/theatre-book-of-job-choric-version-seen-at-christ-church.html | Theatre Book of Job Choric Version Seen at Christ Church | By Lewis Funke | RE0000469608 | 1990-01-25 | B00000952752 |
| 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/theatre-planned-by-bergen-mall-architect-hired-to-design-permanent.html | THEATRE PLANNED BY BERGEN MALL Architect Hired to Design Permanent Playhouse Experimental Plan | By Clarence Dean Special To the New York Times | RE0000469608 | 1990-01-25 | B00000952752 |
| 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/thompson-holds-4th-gromyko-talk-soviet-minister-summons-him-to.html | THOMPSON HOLDS 4TH GROMYKO TALK Soviet Minister Summons Him to Discuss Berlin Memorandum Delivered | By Theodore Shabad Special To the New York Times | RE0000469608 | 1990-01-25 | B00000952752 |
| 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/thurmond-says-letter-vanished-at-marine-office-it-showed-up-later.html | THURMOND SAYS LETTER VANISHED AT MARINE OFFICE It Showed Up Later on Desk of Shoup Senator Reports General Is Silent Shoup Is Silent Censors Names a Problem THURMOND SAYS LETTER VANISHED Marines Did Very Well On Subcommittee Staff Now a Shoup Assistant Shoup Recalls Talks | By Jack Raymond Special To the New York Times | RE0000469608 | 1990-01-25 | B00000952752 |
| 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/tv-debutantes-of-1962-nbc-shows-society-balls-in-various.html | TV Debutantes of 1962 NBC Shows Society Balls in Various CitiesCornelia Otis Skinner Narrates | By Jack Gould | RE0000469608 | 1990-01-25 | B00000952752 |
| 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/tv-tour-of-white-house-to-highlight-past-and-present-decorating.html | TV Tour of White House to Highlight Past and Present Decorating Changes Many Rooms Have Been Redone by Mrs Kennedy Everything in Order Scarlet Silk Walls Food Consumption | By Charlotte Curtisunderwood Underwoodclinedinstthe New York Times BY GEORGE TAMES | RE0000469608 | 1990-01-25 | B00000952752 |
| 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/un-conferees-ask-passport-abolition.html | UN CONFEREES ASK PASSPORT ABOLITION | Special to The New York Times | RE0000469608 | 1990-01-25 | B00000952752 |
| 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/un-selects-egyptian-loutfi-to-represent-thant-at-geneva-arms-talks.html | UN SELECTS EGYPTIAN Loutfi to Represent Thant at Geneva Arms Talks | Special to The New York Times | RE0000469608 | 1990-01-25 | B00000952752 |
| 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/unsigned-yankees-enjoy-camp-but-day-of-reckoning-looms-blanchard.html | Unsigned Yankees Enjoy Camp But Day of Reckoning Looms Blanchard Coates Terry and Turley Eating Well at Advance Base as Hamey Stews a Little Over Missing Pacts Deadline Is Feb 18 Mound Duty Increased | By John Drebinger Special To the New York Times | RE0000469608 | 1990-01-25 | B00000952752 |
| 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/us-is-expanding-role-in-vietnam-new-command-reflects-rise-in.html | US IS EXPANDING ROLE IN VIETNAM New Command Reflects Rise in Military Support Combat Role Ruled Out | By Homer Bigart Special To the New York Times | RE0000469608 | 1990-01-25 | B00000952752 |
| 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/uspanamanian-loan-signed.html | USPanamanian Loan Signed | Special to The New York Times | RE0000469608 | 1990-01-25 | B00000952752 |
| 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/walker-says-us-undermines-nato.html | WALKER SAYS US UNDERMINES NATO | Special to The New York Times | RE0000469608 | 1990-01-25 | B00000952752 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/wardfinigan.html | WardFinigan | Special To The New York Times | RE0000469608 | 1990-01-25 | B00000952752 |
| 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/warren-bowman-gum-maker-dies-manufacturer-of-blony-sold-his.html | WARREN BOWMAN GUM MAKER DIES Manufacturer of Blony Sold His Business in 1951 Tried Many Jobs | Special to The New York Times | RE0000469608 | 1990-01-25 | B00000952752 |
| 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/while-kennedy-plans-general-tariff-cats-miners-plead-for-increased.html | While Kennedy Plans General Tariff Cats Miners Plead for Increased Duties METAL MEN SEEK MORE PROTECTION The Recommendations Some Officials Scored | By Kenneth S Smith | RE0000469608 | 1990-01-25 | B00000952752 |
| 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/woman-colonel-lauded-by-shoup-marine-chief-praises-her-response-to.html | WOMAN COLONEL LAUDED BY SHOUP Marine Chief Praises Her Response to Queries A Marine Ever Since | Special to The New York Times | RE0000469608 | 1990-01-25 | B00000952752 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/14847-if-double-at-bowie-is-erased-by-11thplace-finish-dream-of.html | 14847 If Double At Bowie Is Erased By 11thPlace Finish Dream of 14847 Bowie Double Ends With EleventhPlace Finish Payoff Is Comedown Snow Is Removed | By Louis Effrat Special To The New York Times | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/15925-at-garden-see-rangers-beat-black-hawks-21-wilson-scores-first.html | 15925 AT GARDEN SEE RANGERS BEAT BLACK HAWKS 21 Wilson Scores FirstPeriod Goal and Ingarfield Nets Disk in Third for Blues CHICAGO STREAK ENDED Visitors Defeated First Time in 7 GamesPaille Stars in Cage for Winners Goal is Disallowed Balons Pass Is Tipped In 15925 See Rangers Check Hawks | By William J Briordythe New York Times BY MEYER LIEBOWLTZ | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/2-governors-back-hm-compromise-bills-on-hudson-tubes-and-world.html | 2 GOVERNORS BACK HM COMPROMISE Bills on Hudson Tubes and World Trade Center to Go to Legislatures 2 GOVERNORS BACK HM COMPROMISE | By Russell Porter | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/35-congress-units-get-inquiry-funds-investigations-muliply-in-a.html | 35 CONGRESS UNITS GET INQUIRY FUNDS Investigations Muliply in a Campaign Year Monopolies and Delinquency | By Cp Trussell Special To The New York Times | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/4-million-port-chester-hospital-due.html | 4 Million Port Chester Hospital Due | Special to The New York Times | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/5-to-star-at-mardi-gras-ball-march-2-junior-league-fete-will-be.html | 5 to Star at Mardi Gras Ball March 2 Junior League Fete Will Be Held at the Astor Ballroom Volunteers Have Drive | By Philip H DoughertydahlheimLasser Photos | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/7-injured-in-fire-at-jewish-center-norwalk-building-destroyed-100.html | 7 INJURED IN FIRE AT JEWISH CENTER Norwalk Building Destroyed 100 Youths Flee Dance | Special to The New York Times | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/a-college-built-on-orange-juice-no-arrests-other-works.html | A COLLEGE BUILT ON ORANGE JUICE No Arrests Other Works | By Wyatt Blassingame | RE0000469602 | 1990-01-25 | B00000951758 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/a-college-through-the-years-125-years-of-holyoke-girls-an-erstwhile.html | A COLLEGE THROUGH THE YEARS 125 Years of Holyoke Girls An erstwhile female seminary marks a major milestone by polling its graduates | By Grace and Fred M Hechinger | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/a-kennedy-on-the-road-the-name-and-the-attorney-generals-manner.html | A KENNEDY ON THE ROAD The Name and the Attorney Generals Manner Evoke Enthusiasm Among Most Japanese Kennedys Standing 2 Main Purposes | By Anthony Lewis Special To the New York Times | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/a-new-look-at-a-global-puzzle-the-puzzle-is-what-our-policy-on.html | A New Look at a Global Puzzle The puzzle is what our policy on underdeveloped areas should be An observer suggests that perhaps we are overrating their importance New Look at a Global Puzzle | BY John Paton Davies Jr | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/a-perfect-private-world.html | A Perfect Private World | By Robert Gorham Davis | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/a-readers-report.html | A Readers Report | By Martin Levin | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/aau-puts-plan-to-ncaa-today-compromise-to-be-offered-in-chicago-in.html | AAU PUTS PLAN TO NCAA TODAY Compromise to Be Offered in Chicago in Move to End Amateur Sports Rift AAU PUTS PLAN TO NCAA TODAY | By Joseph M Sheehan Special To the New York Times | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/abel-was-agent-in-classic-mode-russian-and-ring-used-full.html | ABEL WAS AGENT IN CLASSIC MODE Russian and Ring Used Full CloakandDagger Regalia Leader in New York Area SoftSpoken GoodHumored | By Emanuel Perlmutter | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/advertising-madison-ave-on-the-defensive-industry-and-u-s-officials.html | Advertising Madison Ave on the Defensive Industry and U S Officials Clash at Parley Threats of Bigger Government Role Worry Trade Views Far Apart Sees Lack of Power Panelists Disagree | By Peter Bart | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/advisers-conduct-code-code-section-cited.html | Advisers Conduct Code Code Section Cited | Special to The New York Times | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/all-against-that-man-all-against.html | All Against That Man All Against | By Eric F Goldman | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/americans-to-get-college-in-paris-2year-liberal-arts-school-to-open.html | AMERICANS TO GET COLLEGE IN PARIS 2Year Liberal Arts School to Open in September Corporate Papers Filed Dean Still To Be Named | By W Granger Blair Special To the New York Times | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/an-impossible-exhibition-lippolds-sculptures-cant-be-shown-but-a.html | AN IMPOSSIBLE EXHIBITION Lippolds Sculptures Cant Be Shown but A Gallery Tries Happy Union Around Town Science and Mysticism | By John Canaday | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/an-international-gathering-grace-abounding-the-forerunner-stars-and.html | AN INTERNATIONAL GATHERING Grace Abounding The Forerunner Stars and a Satellite A Backward Glance | By Stuart Preston | RE0000469602 | 1990-01-25 | B00000951758 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/ann-f-oconnor-is-future-bride-wedding-in-june-newton-college-senior.html | Ann F OConnor Is Future Bride Wedding in June Newton College Senior Fiancee of Richard M Fairbanks 3d | Special to The New York TimesBradford Bachrach | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/ann-patricia-sutter-engaged-to-james-garfield-carville-3d.html | Ann Patricia Sutter Engaged To James Garfield Carville 3d RabbinoMarlowe | Special to The New York TimesRussart | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/another-masked-ballthis-time-in-stereo-royal-murder-court-music.html | ANOTHER MASKED BALLTHIS TIME IN STEREO Royal Murder Court Music Conspiratorial Pair Great Oceasion | By Eric Salzmaneleanor Morrison | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/any-resemblance-a-hearing-in-nevernever-landit-cant-happen-here-or.html | ANY RESEMBLANCE A Hearing in NeverNever LandIt Cant Happen Here or Did It Well Yes Then Again No | By Jack Gould | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/approaching-steel-contract-talks-cause-production-to-rise-and.html | Approaching Steel Contract Talks Cause Production to Rise and Workers to Worry STEEL TOWNS FACE A TIME OF CAUTION Strike Fear Cuts Spending of Workers as Talks Near 80Day Strike Forecast Higher Estimate Given STEEL TOWNS FACE A TIME OF CAUTION Effects of Last Strike New Chevy in the Balance Output at 22Month High Unemployment Noted Automation an Issue Competition From Abroad | By Kenneth S Smith Special To the New York Times | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/arabs-charge-discrimination.html | Arabs Charge Discrimination | Special to The New York Times | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/armchair-chore-inspired-doodling-now-may-produce-some-useful.html | ARMCHAIR CHORE Inspired Doodling Now May Produce Some Useful Landscape Changes Automobile Age The Dooryard Revived Plant a Screen Simplify Simplify | By George Hull | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/around-the-garden-floral-valentine-about-dormant-spraying.html | AROUND THE GARDEN Floral Valentine About Dormant Spraying | By Joan Lee Faust | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/art-gallery-planned-museum-in-the-capital-seeks-founding.html | ART GALLERY PLANNED Museum in the Capital Seeks Founding Memberships | Special to The New York Times | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/arthur-childers-sylvia-j-girdner-will-be-married-northwestern.html | Arthur Childers Sylvia J Girdner Will Be Married Northwestern Alumna Is Fiancee of Former Student at Wyoming | Special to The New York TimesRobert Browning Baker | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/article-1-no-title-algerians-leave-tunis.html | Article 1  No Title Algerians Leave Tunis | By Thomas F Brady Special to the New York Times | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/article-10-no-title.html | Article 10  No Title | Eleanor Morrison | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/article-11-no-title.html | Article 11  No Title | The New York Times by Sam Falk | RE0000469602 | 1990-01-25 | B00000951758 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/article-12-no-title.html | Article 12  No Title | NBCTVWisdom Series | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/article-13-no-title.html | Article 13  No Title | Bill Warnecke | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/article-18-no-title.html | Article 18  No Title | Goldberg and Rodler | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/article-19-no-title.html | Article 19  No Title | GottschoSchleimer and Molly Adams | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/article-2-no-title-rebel-chiefs-in-zurich.html | Article 2  No Title Rebel Chiefs in Zurich | Special to The New York Times | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/article-23-no-title.html | Article 23  No Title | The New York Times | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/article-25-no-title.html | Article 25  No Title | By Dorothy Barclay | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/article-26-no-title.html | Article 26  No Title | By Craig Claiborne | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/article-5-no-title.html | Article 5  No Title | FriedmanAbeles | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/article-6-no-title.html | Article 6  No Title | FriedmanAbeles | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/article-7-no-title.html | Article 7  No Title | Allx Jeffry | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/article-8-no-title.html | Article 8  No Title | Richard Hochman | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/at-last-lincoln-got-some-action-just-100-years-ago-the-civil-war.html | At Last Lincoln Got Some Action Just 100 years ago the Civil War was at a dangerous stalemate and the Union generals were being cautious But a man named Grant changed all that At Last Lincoln Got Some Action | By Bruce Catton | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/attorney-in-prisoner-exchange-succeeded-in-working-secretly.html | Attorney in Prisoner Exchange Succeeded in Working Secretly Donovans Active Routine Offered No Clue to Goal of Freeing Powers Duty of Attorney Cited Treaty Talks Aided | By Edith Evans Asbury | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/baden-metal-pact-set-west-german-strike-threat-averted-by-contract.html | BADEN METAL PACT SET West German Strike Threat Averted by Contract | Special to The New York Times | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/barbara-h-heath-prospective-bride.html | Barbara H Heath Prospective Bride | Special to The New York Times | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/barbara-morris-engaged-to-wed-james-goodbody-graduate-of-columbia.html | Barbara Morris Engaged to Wed James Goodbody Graduate of Columbia Teachers Is Fiancee of Williams Alumnus | Special to The New York TimesJay Te Winburn Jr | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/barnstorming-with-dust-bowl.html | Barnstorming With Dust Bowl | By Hal Borland | RE0000469602 | 1990-01-25 | B00000951758 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/beardsleehughes.html | BeardsleeHughes | Special to The New York Times | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/becomingly-basque-the-beret.html | Becomingly Basque the Beret | By Milton Bracker | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/behind-a-mask-of-modesty-was-a-genius-with-a-guilty-conscience.html | Behind a Mask of Modesty Was a Genius With a Guilty Conscience Behind a Mask | By Alfred Harbage | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/bethel-hospital-facing-walkout-union-says-it-will-strike-despite.html | BETHEL HOSPITAL FACING WALKOUT Union Says It Will Strike Despite Court Order Bargaining Drive Started | By Ralph Katz | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/big-hotel-haven-for-the-retired-key-west-unit-example-of.html | BIG HOTEL HAVEN FOR THE RETIRED Key West Unit Example of ModeratePriced Chain BIG HOTEL HAVEN FOR THE RETIRED Bought at Discount | By R Hart Phillips Special to the New York Times | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/blanchard-cold-to-yankee-bid-but-coates-and-sheldon-sign-2000.html | Blanchard Cold to Yankee Bid But Coates and Sheldon Sign 2000 Increase for Coates 13000 Salary in 1961 Doing It the Easy Way | By John Drebinger Special To the New York Times | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/boun-oum-spurns-neutralist-plea-souvanna-phouma-request-for-laos.html | BOUN OUM SPURNS NEUTRALIST PLEA Souvanna Phouma Request for Laos Talks Refused Boun Oum Lists Demands | Special to The New York Times | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/bowdoin-names-dean.html | Bowdoin Names Dean | Special to The New York Times | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/brandeis-lists-awards-winners-of-arts-medals-and-citations-are.html | BRANDEIS LISTS AWARDS Winners of Arts Medals and Citations Are Announced | Special to The New York Times | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/brazil-bans-guevara-work.html | Brazil Bans Guevara Work | Special to The New York Times | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/brazil-drafting-land-reform-law-bill-due-in-10-days-chief-issue-in.html | BRAZIL DRAFTING LAND REFORM LAW Bill Due in 10 Days Chief Issue in Election Year Military Alarmed League Infiltrated by Reds Ranches Expropriated Sao Paulo Plan Praised | By Juan de Onis Special To the New York Times | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/bridge-at-berlinpotsdam-line-is-setting-for-exchange-of-spies.html | Bridge at BerlinPotsdam Line Is Setting for Exchange of Spies Russians March Out Pryor Leaves for US Gen Clay Is Silent | Special to The New York Times | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/bridge-the-bermuda-bowl-championships.html | BRIDGE THE BERMUDA BOWL CHAMPIONSHIPS | By Albert H Morehead | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/britain-debates-tony-snowdon-princess-margarets-husband-entering.html | Britain Debates Tony Snowdon Princess Margarets husband entering the highly competitive field of London journalism provokes over the proper role for a nonroyal member of royalty Britain Debates Tony Snowdon | By Peregrine Worsthorne | RE0000469602 | 1990-01-25 | B00000951758 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/britain-is-facing-a-trade-hurdle-farm-program-of-common-market-may.html | BRITAIN IS FACING A TRADE HURDLE Farm Program of Common Market May Dim Hopes of Joining the Group SHIFT IN POLICY IS SEEN Relationship With Nations in the Commonwealth Is Termed Big Factor Britain a Big Importer Exception Is Made BRITAIN IS FACING A TRADE HURDLE A Higher Bill Hall  Henshaw Elects | By Jh Carmical | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/britain-leading-in-world-bridge-north-americans-trail-by-46.html | BRITAIN LEADING IN WORLD BRIDGE North Americans Trail by 46 PointsItaly Also Ahead Players for Argentina | By George Rapee | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/british-arts-plan-may-guide-the-us-council-grants-aid-efforts.html | BRITISH ARTS PLAN MAY GUIDE THE US Council Grants Aid Efforts Throughout Nation Assistance Pledged | By James Feron Special To the New York Times | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/briton-cautions-soviet-not-to-try-to-seize-berlin-home-declares-any.html | BRITON CAUTIONS SOVIET NOT TO TRY TO SEIZE BERLIN Home Declares Any Attempt to Overrun City Will Be Countered With Force BRITON CAUTIONS SOVIET ON BERLIN Two Dangerous Areas | By Drew Middleton Special To the New York Times | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/britons-are-split-on-nuclear-tests-but-feeling-of-resignation-is.html | BRITONS ARE SPLIT ON NUCLEAR TESTS But Feeling of Resignation Is Common Survey Shows | Special to The New York Times | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/butterflys-saki-in-russian-tea-glasses.html | BUTTERFLYS SAKI IN RUSSIAN TEA GLASSES | By Dorothy Kirsten | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/by-way-of-report-tennessee-williams-play-is-acquired-john-housemans.html | BY WAY OF REPORT Tennessee Williams Play Is Acquired John Housemans LotOil Story | By Ah Weiler | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/captive-exchange-in-1961-is-recalled.html | CAPTIVE EXCHANGE IN 1961 IS RECALLED | Special to The New York Times | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/carol-a-fraser-engaged-to-wed-john-p-hall-jr-aide-to-senator-kuchel.html | Carol A Fraser Engaged to Wed John P Hall Jr Aide to Senator Kuchel Is Fiancee of Lawyer With the SEC | Special to The New York TimesBradford Bachrach | RE0000469602 | 1990-01-25 | B00000951758 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/carry-back-is-2d-to-intentionally-in-hialeah-race-ycaza-rides.html | CARRY BACK IS 2D TO INTENTIONALLY IN HIALEAH RACE Ycaza Rides Second Choice to EightLength Triumph in 62300 Seminole VICTOR RETURNS 970 Yorky Is Third HalfLength Back of 34 Favorite at a Mile and an Eighth Carry Back Rallies Shares World Record CARRY BACK IS 2D TO INTENTIONALLY Syndication Third Largest New Farm Planned | By Joseph C Nichols Special To the New York Times | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/casevon-seldeneck.html | Casevon Seldeneck | Special to The New York Times | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/caution-on-soviet-urged-by-zionist-he-warns-against-hysteria-on.html | CAUTION ON SOVIET URGED BY ZIONIST He Warns Against Hysteria on Issue of AntiSemitism Way to Deal With Causes | By Irving Spiegel | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/cecile-b-dickson-married-to-officer.html | Cecile B Dickson Married to Officer | Special to The New York Times | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/ch-tau-of-voortrekkerhoogte-best-in-rhodesian-ridgeback-specialty.html | Ch Tau of Voortrekkerhoogte Best in Rhodesian Ridgeback Specialty Show Rhodesian Ridgebacks Show Where Name Comes From | The New York Times | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/charity-began-at-home.html | Charity Began at Home | By Wirt Williams | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/charles-gluck-to-wed-miss-elizabeth-white.html | Charles Gluck to Wed Miss Elizabeth White | Special to The New York Times | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/children-adopt-merchant-ships-10000-in-propeller-clubs.html | CHILDREN ADOPT MERCHANT SHIPS 10000 in Propeller Clubs Correspondence Program Children Eager | By John P Callahan | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/choice-of-words-let-the-filmmakers-pick-their-own.html | CHOICE OF WORDS Let the FilmMakers Pick Their Own | By Bosley Crowther | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/classes-proposed-in-jersey-swamp-9-colleges-suggest-plan-for-morris.html | CLASSES PROPOSED IN JERSEY SWAMP 9 Colleges Suggest Plan for Morris County Preserve | By Milton Honig Special To the New York Times | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/clay-stops-banks-in-fourth-round-cassius-floors-garden-foe-in.html | CLAY STOPS BANKS IN FOURTH ROUND Cassius Floors Garden Foe in Second After Suffering His First Knockdown Third Round Decisive CLAY STOPS BANKS IN FOURTH ROUND Sylvester Banks Wins | By Robert L Teague | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/clements-lindenmeyr-is-bride-in-ridgewood.html | Clements Lindenmeyr Is Bride in Ridgewood | Special to The New York Times | RE0000469602 | 1990-01-25 | B00000951758 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/close-order-trouble-is-conformity-and-not-dissonance-meaningless.html | CLOSE ORDER Trouble Is Conformity And Not Dissonance Meaningless Term Mediocrity Prevalent Criticism Ineffective | By Harold C Schonberg | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/coast-republican-fights-to-survive-californian-holds-gops-only.html | COAST REPUBLICAN FIGHTS TO SURVIVE Californian Holds GOPs Only StateWide Post Seeking Reelection Offered a State Ticket Refuses to Make Speeches | By Lawrence E Davies Special To the New York Times | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/connecticut-gop-maps-convention-delegate-slates-in-process-of.html | CONNECTICUT GOP MAPS CONVENTION Delegate Slates in Process of Preparation in State | Special to The New York Times | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/control-in-pentagon-defense-secretarys-growing-authority-is-called.html | Control in Pentagon Defense Secretarys Growing Authority Is Called Factor in Clash With Congress The Concept Defined Joint Chiefs System Backed | By Hanson W Baldwin | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/control-of-rents-by-city-is-slated-legislature-is-expected-to-shift.html | CONTROL OF RENTS BY CITY IS SLATED Legislature Is Expected to Shift Responsibility From State This Week BUILDERS SEE PROBLEMS Proposed Relocation Policy Called a Deterrent to Future Construction Changes Are Proposed Relocation a Factor CONTROL OF RENTS BY CITY IS SLATED Other Changes Expected | By Thomas W Ennis | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/cordiality-marks-meetings-of-banks-harmony-marks-banks-meetings.html | Cordiality Marks Meetings of Banks HARMONY MARKS BANKS MEETINGS | By Edward T OToole | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/cornell-defeats-brown-six-72-and-retains-lead-in-ivy-league-harvard.html | Cornell Defeats Brown Six 72 And Retains Lead in Ivy League Harvard Tops Dartmouth Middlebury Army Tie 33 St Lawrence Wins 85 M I T Tops Wesleyan 73 Bowdoln Six Wins 31 Michigan Tech Wins 82 Ivy Hockey League Last Nights Results Standing of the Teams | Special to The New York Times | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/cornell-names-center-head.html | Cornell Names Center Head | Special to The New York Times | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/costa-rican-elected-journalist-holds-lone-seat-communistfront-party.html | COSTA RICAN ELECTED Journalist Holds Lone Seat CommunistFront Party | Special to The New York Times | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/cuba-the-communist-controls-are-tightened-despite-censure-voted-at.html | CUBA The Communist Controls Are Tightened Despite Censure Voted at Punta del Este Domestic Scene New Party Shortages Other Effects | By Tad Szulc Special To the New York Times | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/cynthia-burdick-wed-in-delaware-to-john-f-brill-bride-attended-by-8.html | Cynthia Burdick Wed in Delaware To John F Brill Bride Attended by 8 at Marriage to Alumnus of Virginia Law | Special to The New York TimesTom McCaffrey | RE0000469602 | 1990-01-25 | B00000951758 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/cynthia-knowles-to-be-the-bride-of-john-g-stifler-alumna-of-bennett.html | Cynthia Knowles To be the Bride Of John G Stifler Alumna of Bennett and Senior at Princeton to Marry in June | Gabor Eder | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/dance-laurels-proposing-a-wreath-for-talley-beatty-for-the-beauty.html | DANCE LAURELS Proposing a Wreath for Talley Beatty For The Beauty of It Hot Basic Style The Weeks Events | By John Martinseymour Linden | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/dartmouth-skiers-retain-team-lead-jump-is-postponed-dartmouth-keeps.html | Dartmouth Skiers Retain Team Lead Jump Is Postponed DARTMOUTH KEEPS LEAD IN CARNIVAL | By Lincoln A Werden Special To the New York Times | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/david-kenny-reeves-to-wed-miss-anne-dorsey-hurst.html | David Kenny Reeves to Wed Miss Anne DOrsey Hurst | Special to The New York TimesJay Te Winburn Jr | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/de-gaulle-stakes-future-on-algerian-accord-survival-depends-on-his.html | DE GAULLE STAKES FUTURE ON ALGERIAN ACCORD Survival Depends on His Ability to Reach Agreement Before the Left and Right Can Pose False Issue of Communism or Fascism Remains Confident More Violence Communist Profit Calculations | By Robert C Doty Special To the New York Times | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/democrats-to-fight-college-fees-here.html | DEMOCRATS TO FIGHT COLLEGE FEES HERE | Special to The New York Times | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/derderiantatian.html | DerderianTatian | Special to The New York Times | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/desegregation-does-not-mean-integration-a-southerner-explains-why.html | Desegregation Does Not Mean Integration A Southerner explains why numerically meaningful integration will not be in the cards in the Deep South for a long time to come Desegregation Does Not Mean Integration | In a school in TennesseeBy Hoddihg Carter | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/detroit-democrat-is-the-favorite-in-vote-tuesday-for-house-seat.html | Detroit Democrat Is the Favorite In Vote Tuesday for House Seat Conservative in Tone | Special to The New York Times | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/devaluing-finds-favor-in-israel-fiscal-action-received-well-by.html | DEVALUING FINDS FAVOR IN ISRAEL Fiscal Action Received Well by Economic Liberals Sabbath Delays Effect | Special to The New York Times | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/dirksen-stresses-foreign-problems-gets-off-to-an-early-start-in.html | DIRKSEN STRESSES FOREIGN PROBLEMS Gets Off to an Early Start in Reelection Campaign Yates to Open Campaign Laos Termed Crucial | By Austin C Wehrwein Special To the New York Times | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/donna-gowdey-engaged-to-wed-john-tuthill-3d-alumna-of-cornell-and.html | Donna Gowdey Engaged to Wed John Tuthill 3d Alumna of Cornell and Assistant Publisher of LI Paper Affianced McTagueColyer EckelBlackmore | Special to The New York TimesBradford Bachrach | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/dorothy-charles-engaged-to-wed-john-mendelsohn-chemist-with.html | Dorothy Charles Engaged to Wed John Mendelsohn Chemist With Polaroid Fiancee of Harvard Medical Student | Special to The New York TimesHookailo | RE0000469602 | 1990-01-25 | B00000951758 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/doubts-are-noted-on-air-fare-plan-but-some-lines-expect-new.html | DOUBTS ARE NOTED ON AIR FARE PLAN But Some Lines Expect New Business in Group Travel BOAC in Favor Charter Business Cited | By Joseph Carter | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/dr-john-s-hamilton.html | DR JOHN S HAMILTON | Special to The New York Times | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/duffy-wins-shoot-at-travers-island.html | DUFFY WINS SHOOT AT TRAVERS ISLAND | Special to The New York Times | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/dutch-pictures-holland-photographers-work-at-local-club-splitimage.html | DUTCH PICTURES Holland Photographers Work at Local Club SPLITIMAGE REFLEX COLOR SLIDE EXHIBIT | By Jacob Deschin | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/edisons-birthday-marked-in-jersey-200-tour-his-old-laboratory-on.html | EDISONS BIRTHDAY MARKED IN JERSEY 200 Tour His Old Laboratory on 115th Anniversary | Special to The New York Times | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/edith-faile-fiancee-of-phillip-mcclure.html | Edith Faile Fiancee Of Phillip McClure | Special to The New York Times | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1  No Title | Stampone in the Air Force Times | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2  No Title | Herblock in The Washington Post | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3  No Title | Low World Copyright by Arrangement With the Guardian Manchester | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/educational-tv-in-use-in-florida-81000-in-dade-county-take-courses.html | EDUCATIONAL TV IN USE IN FLORIDA 81000 in Dade County Take Courses Over the Air New Channel Planned | By R Hart Phillips Special To the New York Times | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/edward-kennedy-finds-friends-of-us-among-belgian-students-students.html | Edward Kennedy Finds Friends Of US Among Belgian Students Students Admire US | By Harry Gilroy Special To the New York Times | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/edward-van-v-sands.html | EDWARD VAN V SANDS | Special to The New York Times | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/el-goldzimer-to-wed-miss-linda-s-silverman.html | EL Goldzimer to Wed Miss Linda S Silverman | Special to The New York Times | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/elaine-b-sanz-louis-r-lucas-marry-in-capital-graduate-of-american.html | Elaine B Sanz Louis R Lucas Marry in Capital Graduate of American University Is Bride of US Attorney | Special to The New York Times | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/election-in-texas-poses-many-tests-gubernatorial-field-includes.html | ELECTION IN TEXAS POSES MANY TESTS Gubernatorial Field Includes Every Political Shading 6 Democrats in Race Protege of Johnson All Philosophies Represented Walkers Effect Appraised Walker Assails Opponents | By Bill Becker Special to The New York Times | RE0000469602 | 1990-01-25 | B00000951758 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/elizabeth-lesch-ar-ramee-jr-will-be-married-alumna-of-barnard-to-be.html | Elizabeth Lesch AR Ramee Jr Will Be Married Alumna of Barnard to Be Bride of Lehigh Graduate in June | Special to The New York TimesBradford Bachrach | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/englewood-asks-itself-what-went-wrong-community-recoils-from-the.html | Englewood Asks Itself What Went Wrong Community Recoils From the Publicity on School Fight Negroes and Whites Have Misgivings on Store Boycott History of Racial Peace The Old and the New Parents Accused Board League Affirms Policy Concern Widespread | By John W Slocum Special To the New York Times | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/ethan-curtis-deinard-fiance-of-miss-frances-hammond.html | Ethan Curtis Deinard Fiance Of Miss Frances Hammond | Arlene | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/eugene-c-pomeroy.html | EUGENE C POMEROY | Special to The New York Times | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/every-man-a-skipper-on-driveyourself-yachts-fleet-of-18-for-hire.html | EVERY MAN A SKIPPER ON DRIVEYOURSELF YACHTS Fleet of 18 for Hire ShiptoShore Phones Half Have Experience Near Bahamas The Clubhouse Charters and Rentals | By Howard Bloomfieldthe New York Times BY SAM FALK | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/executive-privilege-presidential-assertion-of-this-implied-power.html | Executive Privilege Presidential Assertion of This Implied Power Started With Washington Source of Conflict Possible Exception | By Arthur Krock | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/eyewitness-reports.html | Eyewitness Reports | By Pierce Fredericks | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/facts-that-put-fancy-to-flight-a-novelistcritic-discusses-the-role.html | FACTS THAT PUT FANCY TO FLIGHT A NovelistCritic Discusses the Role Of Reality in the Creation of Fiction Facts and Fancy | By Saul Bellow | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/fanfani-invited-to-form-cabinet-gets-first-chance-to-create-new.html | FANFANI INVITED TO FORM CABINET Gets First Chance to Create New Italian Regime CenterLeft Rule Sought Fanfani Gave His Plans | By Arnaldo Cortesi Special To the New York Times | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/father-escorts-miss-kihlstrom-at-her-wedding-graduate-of-columbia.html | Father Escorts Miss Kihlstrom At Her Wedding Graduate of Columbia Wed to Rev Russell Blair Myers Jr | Aronowitz | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/federal-aid-fight-kennedys-school-support-plea-faces-strong.html | FEDERAL AID FIGHT Kennedys School Support Plea Faces Strong Opposition No Real Difference Courses Need Changing Variation Religious Issue | By Fred M Hechinger | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/financing-gains-on-pension-funds-state-and-city-will-depend-less-on.html | FINANCING GAINS ON PENSION FUNDS State and City Will Depend Less on Special Taxation Fluctuation Noted Legal Requirement FINANCING GAINS ON PENSION FUNDS Experts Called in | By Paul Heffernan | RE0000469602 | 1990-01-25 | B00000951758 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/florida-has-room-for-all-winter-visitors-contributing-factors.html | FLORIDA HAS ROOM FOR ALL WINTER VISITORS Contributing Factors Hotels Decline | By Ce Wright | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/four-u-s-skiers-reach-world-final-in-slalom-4-us-skiers-reach.html | Four U S Skiers Reach World Final in Slalom 4 US Skiers Reach Slalom Final US Approval Is Cited Nine on U S Team Unknowns Get Chance Perillat Makes It The Qualifiers | By Robert Daley Special To the New York Times | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/francis-r-gorman.html | FRANCIS R GORMAN | Special to The New York Times | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/frank-j-boyce.html | FRANK J BOYCE | Special to The New York Times | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/franklin-sachs-fiance-of-miss-jo-a-perelman.html | Franklin Sachs Fiance Of Miss Jo A Perelman | Special to The New York Times | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/frederick-matthews-weds-susan-kassler.html | Frederick Matthews Weds Susan Kassler | Special to The New York Times | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/freed-as-extra-dividend.html | Freed as Extra Dividend | Special to The New York Times | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/french-wait-call-to-final-parley-on-algeria-pact-caution-against.html | FRENCH WAIT CALL TO FINAL PARLEY ON ALGERIA PACT Caution Against Premature Talk of AccordParis Fears New Violence Demonstrations a Threat Negotiation Still Needed FRENCH WAIT CALL TO FINAL PARLEY Talks to Finish Seen | By Robert C Doty Special To the New York Times | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/from-the-mail-pouch-on-opera-workshops.html | FROM THE MAIL POUCH ON OPERA WORKSHOPS | VICTOR FUCHS | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/frondizi-denounces-aid-for-dictators.html | FRONDIZI DENOUNCES AID FOR DICTATORS | Special to The New York Times | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/gardens-money-aids-fight-clubs-up-to-5000-is-paid-for-running.html | GARDENS MONEY AIDS FIGHT CLUBS Up to 5000 is Paid for Running Regular Shows | By William R Conklin | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/george-christopher-weds-emma-scott.html | George Christopher Weds Emma Scott | Special to The New York Times | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/george-republic-to-get-proceeds-of-ball-on-may-4-event-at-waldorf.html | George Republic To Get Proceeds Of Ball on May 4 Event at Waldorf Will Help SelfGoverning School Upstate | David Workman | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/georgenebel.html | GeorgeNebel | Special to The New York Times | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/gertrude-adams-engaged-to-wed-richard-mellon-graduate-of-bennett-is.html | Gertrude Adams Engaged to Wed Richard Mellon Graduate of Bennett Is Fiancee of Student at U of Pennsylvania | The New York Times Studio | RE0000469602 | 1990-01-25 | B00000951758 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/gop-faces-hard-task-despite-the-lincoln-day-optimism-many-problems.html | GOP FACES HARD TASK Despite the Lincoln Day Optimism Many Problems Are Looming on the Election Year Horizon Nixon in Hard Fight Celebrated Classic Inner Thoughts | By Russell Baker Special To the New York Times | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/grant-for-cell-research.html | Grant for Cell Research | Special to The New York Times | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/growaldtaylor.html | GrowaldTaylor | Special to The New York Times | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/helen-johnson-is-future-bride-of-lawyer-here-art-editor-engaged-to.html | Helen Johnson Is Future Bride Of Lawyer Here Art Editor Engaged to Bradford P Colcord Harvard Graduate | Special to The New York Times | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/hemisphere-sharp-political-controversy-rises-over-attempts-to-meet.html | HEMISPHERE Sharp Political Controversy Rises Over Attempts to Meet Cuban Challenge Results Questioned Critics of the U S Argentine Example Few for Castro | By Juan de Onis Special To the New York Times | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/his-brothers-voice-japanese-view-robert-kennedys-visit-as.html | His Brothers Voice Japanese View Robert Kennedys Visit As Presidential Not Legal in Nature Points of Interest The Face and the Voice Effect on Foreign Policy | By A M Rosenthal Special To the New York Times | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/hofstra-names-trustee.html | Hofstra Names Trustee | Special to The New York Times | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/hollywood-leave-fox-studio-chief-cites-the-benefits-of-a-foreign.html | HOLLYWOOD LEAVE Fox Studio Chief Cites the Benefits of a Foreign Tour of Inspection Cash on Delivery CutRate Comics | By Murray Schumach | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/hope-rises-for-the-end-of-katangas-secession-the-departure-of-key.html | HOPE RISES FOR THE END OF KATANGAS SECESSION The Departure of Key Mercenary Is Seen as a Major change Talks With Mining Company Pass Delicate Preliminary Stage Mixer Recalled A Colonel Is Paid Reasons Unclear Danger of Arrest Cautious Optimism | By David Halberstam Special To the New York Times | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/hourly-wage-in-us-236-to-europes-1-labor-wage-in-us-is-twice.html | Hourly Wage in US 236 to Europes 1 LABOR WAGE IN US IS TWICE EUROPES WhiteCollar Pay Tax Rebated on Exports Higher Output Helps | By Edwin L Dale Jr Special To the New York Times | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/housing-bias-foes-urge-strong-bill-39-groups-bid-governor-back.html | HOUSING BIAS FOES URGE STRONG BILL 39 Groups Bid Governor Back Metcalf Measure | Special to The New York Times | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/howe-cup-is-kept-by-philadelphia-new-york-defeated-32-in-squash.html | HOWE CUP IS KEPT BY PHILADELPHIA New York Defeated 32 in Squash Racquets Final HOWE CUP | Special to The New York Times | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/huettigcarr.html | HuettigCarr | Special to The New York Times | RE0000469602 | 1990-01-25 | B00000951758 |

| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/hughes-will-press-civil-rights-fight-hughes-to-push-for-civil.html | Hughes Will Press Civil Rights Fight Hughes to Push for Civil Righfs Johnson Lauds US Trade Plan | By George Cable Wright Special To the New York Times | RE0000469602 | 1990-01-25 | B00000951758 |
|---|---|---|---|---|---|---|
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/hullross.html | HullRoss | Special to The New York Times | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/illustrated-from-life.html | Illustrated From Life | By Edgar Johnson | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/in-and-out-of-books-contenders-neglected-postscript-setting-method.html | IN AND OUT Of BOOKS Contenders Neglected Postscript Setting Method Unclassified | By Lewis Nichols | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/intelligence-chiefs-await-flier-with-a-myriad-of-u2-questions-they.html | Intelligence Chiefs Await Flier With a Myriad of U2 Questions They Will Try to Find Out What Actually Happened on the May Morning in 1960 When Plane Went Down in Soviet His Actions to Be Checked Four Years of Activities Question of Assessment Curiosity About Behavior | By Jack Raymond Special To the New York Times | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/interest-can-be-saved-assumption-of-an-old-mortgage-offers.html | Interest Can Be Saved Assumption of an Old Mortgage Offers Advantages but Requires More Cash Interest Not Only Question INTEREST LOWER ON OLD MORTGAGE College Point Colony Open | By George Auerbach | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/ira-youdovin-to-wed-miss-susan-welber.html | Ira Youdovin to Wed Miss Susan Welber | Special to The New York TimesDe Groff | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/irene-elizabeth-sarich-bride-of-navy-ensign.html | Irene Elizabeth Sarich Bride of Navy Ensign | Special to The New York Times | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/israel-may-ease-curbs-on-arabs-but-bengurion-will-oppose-ending-all.html | ISRAEL MAY EASE CURBS ON ARABS But BenGurion Will Oppose Ending All Restrictions | By Lawrence Fellows Special To the New York Times | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/israeli-asks-law-on-marital-snag-would-curb-rights-of-wives-living.html | ISRAELI ASKS LAW ON MARITAL SNAG Would Curb Rights of Wives Living With Other Men Backing Is Needed State Concedes Points No Applicable Law | Special to The New York Times | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/ithacainbermuda-cornell-hotel-school-experts-hold-workshop-course.html | ITHACAINBERMUDA Cornell Hotel School Experts Hold Workshop Course on Resort Island May Go Elsewhere Departure From Normal | By W S Zuill | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/jakobites-rampant.html | Jakobites Rampant | By Stuart Keate | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/jay-rand-jr-11-and-kyrre-tokle-58-share-honors-in-skijumping-meet.html | Jay Rand Jr 11 and Kyrre Tokle 58 Share Honors in SkiJumping Meet YOUNGSTER MAKES 64 67FOOT LEAPS Rand Scores Most Points in Bear Mountain Ski Jump Tokle in Comeback THE SUMMARIES | Special to The New York Times | RE0000469602 | 1990-01-25 | B00000951758 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/joan-keller-engaged.html | Joan Keller Engaged | Special to The New York Times | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/joseph-colen-jr-and-leith-filley-married-upstate-graduates-of.html | Joseph Colen Jr And Leith Filley Married Upstate Graduates of Trinity and Russell Sage Are Wed in Lansingburg | Special to The New York TimesJack Short | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/journey-into-the-soul-of-the-russian-people.html | Journey Into the Soul of the Russian People | By Bertram D Wolfe | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/joy-loruenser-married.html | Joy Loruenser Married | Special to The New York Times | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/judith-a-copeland-married.html | Judith A Copeland Married | Memory | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/karin-anderson-to-be-the-bride-of-garet-church-seniors-at.html | Karin Anderson To Be the Bride Of Garet Church Seniors at Gettysburg Become Affianced August Nuptials Set | Composite Service | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/kennedy-and-khrushchev-plan-joint-broadcast-to-two-peoples-joint.html | Kennedy and Khrushchev Plan Joint Broadcast to Two Peoples JOINT BROADCAST BY LEADERS DUE A First Opportunity | By Wallace Carroll Special To the New York Times | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/kennedy-invoked-old-pardon-right-release-of-abel-was-based-on.html | KENNEDY INVOKED OLD PARDON RIGHT Release of Abel Was Based on Constitutional Rule | Special to The New York Times | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/kennedy-weighs-offer-of-estate-considers-legislation-about-newport.html | KENNEDY WEIGHS OFFER OF ESTATE Considers Legislation About Newport Summer Home Senators Urge Answer Mrs Kennedy Delighted | By William M Blair Special To the New York Times | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/kidney-grafting-makes-advances-organs-of-3-closely-related-persons.html | KIDNEY GRAFTING MAKES ADVANCES Organs of 3 Closely Related Persons Transplanted Earlier Operation Cited Drug Also Fmployed | By John A Osmundsen | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/laurie-g-pouzzner-connecticut-bride-deckeratkins.html | Laurie G Pouzzner Connecticut Bride DeckerAtkins | Special to The New York TimesJay Te Winburn JrSpecial to The New York Times | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/legal-price-control-hinted.html | Legal Price Control Hinted | Special to The New York Times | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/lehigh-wrestlers-defeat-army-1814.html | LEHIGH WRESTLERS DEFEAT ARMY 1814 | Special to The New York Times | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/letters-of-two-rebellions-lincoln-quote-halfway-house-letters-tv.html | Letters OF TWO REBELLIONS LINCOLN QUOTE HALFWAY HOUSE Letters TV MIRACLE NEED RELATIVES BOOBTUBE INVASIONS OF RUSSIA TWICERAISED | ELLIOTT K STEINMARTIN A LIVENSTEINR E DIAMONDJACOB E LIPPMANBETH BERGMANTHOMAS WELCHRev JAMES H GRIFFITHS | RE0000469602 | 1990-01-25 | B00000951758 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/letters-on-travel-taxes-airline-chief-charges-discriminationfood-at.html | LETTERS ON TRAVEL TAXES Airline Chief Charges DiscriminationFood At Home and Abroad AIRLINES DEFENDED CHEAPER AND BETTER TRAVELER QUESTIONED RAILROADS COMPARED MARYLAND RESTAURANTS | R E WIELAND PresidentJOHN P WHITCOMBJOHN J ZEISLERJAMES S JACKSONS SALAN GARTNER | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/letters-to-the-edtior-letters.html | Letters to the Edtior Letters | SYLVIA YOUNG Glen Cove L I N YEDMUND RICE Danbury ConnWARREN MILLER New YorkROBERT V LANCASTER New YorkMRS J H LIPSCOMBE Hampton VaWILLIAM MOORE New YorkDR RICHARD H GOLDSTONE New YorkGEORGE LECKIE Kaneshe Hawaii | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/letters-to-the-times-farm-message-criticized-gearing-wages-to.html | Letters to The Times Farm Message Criticized Gearing Wages to Productivity Revising Our China Policy The Left in Communist Party | HENRY B MOSLE Litchfield Conn Feb 2 1962ANTHONY GAUBIS New York Jan 30 1962ERNEST T NASH Woodland Calif Feb 6 1962NICHOLAS RAYMOND New York Jan 25 1962 | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/lovely-captures-daytona-race-averaging-77531-miles-an-hour-seattle.html | Lovely Captures Daytona Race Averaging 77531 Miles an Hour Seattle Man and Aaskov RunnerUp Both Drive British Lotus Cars in Formula Junior Competition Trophy Honors Official Roberts Sets Record | By Frank M Blunk Special To the New York Times | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/lucy-shea-engaged-to-brian-r-oneill.html | Lucy Shea Engaged To Brian R ONeill | Special to The New York TimesBradford Bachrach | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/madowkimmelman.html | MadowKimmelman | Special to The New York Times | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/mailbag-long-runs.html | MAILBAG LONG RUNS | MICHAEL ALLINSON | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/malta-vote-drive-stirs-bitterness-voting-to-begin-feb-17-with.html | MALTA VOTE DRIVE STIRS BITTERNESS Voting to Begin Feb 17 With Church and Left Key Foes Labor Favors Neutrality Dominion Status Urged | Special to The New York Times | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/mardi-gras-ball-planned.html | Mardi Gras Ball Planned | Special to The New York Times | RE0000469602 | 1990-01-25 | B00000951758 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/mardi-gras-fetes-colorful-prelenten-revels-attract-tourists-in-many.html | MARDI GRAS FETES Colorful PreLenten Revels Attract Tourists in Many Countries Private Parties Mobile Hospitality MARDI GRAS FETES Pancake Derby Beauty Contest Droves of Tourists Colorful Parades | By Robert Meyer Jr | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/margaret-brown-will-be-married-to-stockbroker-georgetown-graduate.html | Margaret Brown Will Be Married To Stockbroker Georgetown Graduate and Donald Dinsmore to Wed in Summer | Special to The New York TimesBradford Bachrach | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/margaret-raye-becomes-bride-six-attend-her-escorted-by-father-at.html | Margaret Raye Becomes Bride Six Attend Her Escorted by Father at Marriage to Richard Edgerton Rahill | Special to The New York TimesIra L Hill | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/marriage-in-spring-for-mary-jo-ageton.html | Marriage in Spring For Mary Jo Ageton | Special to The New York TimesAckad | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/marriage-is-planned-by-miss-wolkowicz.html | Marriage Is Planned By Miss Wolkowicz | Special to The New York Times | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/mary-carolyn-bagley-fiancee-of-law-student.html | Mary Carolyn Bagley Fiancee of Law Student | Special to The New York Times | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/mboya-demands-free-kenya-in-62-british-concerned-over-rift-on-form.html | MBOYA DEMANDS FREE KENYA IN 62 British Concerned Over Rift on Form of Government Talk Set in London Mboya in London for Parley Demands a Free Kenya in 62 | Special to The New York Times | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/mccaffreytubb.html | McCaffreyTubb | Special to The New York Times | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/mckinley-halts-laver-in-tennis-reed-applies-the-pressure-to-defeat.html | McKinley Halts Laver in Tennis Reed Applies the Pressure to Defeat Santana and Gain Tennis Final | By Allison Danzigthe New York Timesthe New York Times | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/medical-student-becomes-fiance-of-melinda-vail-paul-killenberg-of-u.html | Medical Student Becomes Fiance Of Melinda Vail Paul Killenberg of U of Pennsylvania to Wed Connecticut Alumna | Special to The New York TimesDavid Berns | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/meet-the-middletons-middletons.html | Meet the Middletons Middletons | By Arthur Mizener | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/minister-is-disciplined-man-who-pleaded-for-sobell-put-on-leave-of.html | MINISTER IS DISCIPLINED Man Who Pleaded for Sobell Put on Leave of Absence | Special to The New York Times | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/miss-challen-ollinger-to-marry-in-england.html | Miss Challen Ollinger To Marry in England | Special to The New York Times | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/miss-henrietta-combs-betrothed-to-a-dentist.html | Miss Henrietta Combs Betrothed to a Dentist | Special to The New York Times | RE0000469602 | 1990-01-25 | B00000951758 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/miss-holswade-dr-john-garden-will-be-married-north-carolina-alumna.html | Miss Holswade Dr John Garden Will Be Married North Carolina Alumna Fiancee of Interne at Bellevue Hospital | Special to The New York TimesBradford Bachrach | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/miss-linda-lesky-fiancee-of-student.html | Miss Linda Lesky Fiancee of Student | Special to The New York Times | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/miss-patricia-a-kenny-betrothed-to-a-lawyer.html | Miss Patricia A Kenny Betrothed to a Lawyer | Special to The New York Times | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/miss-ruth-barnett-prospective-bride.html | Miss Ruth Barnett Prospective Bride | Special to The New York Times | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/miss-tevepaugh-wheaton-alumna-will-be-married-57-debutante-fiancee.html | Miss Tevepaugh Wheaton Alumna Will Be Married 57 Debutante Fiancee of Angus Macaulay Jr Lawyer in Virginia | Special to The New York TimesJ Etheridge Ward | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/miss-wiener-fiancee-of-daniel-latimore-jr.html | Miss Wiener Fiancee Of Daniel Latimore Jr | Special to The New York Times | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/missouri-museum-gets-egyptian-art.html | MISSOURI MUSEUM GETS EGYPTIAN ART | Special to The New York Times | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/mohammad-ashraf-un-publicity-aide.html | MOHAMMAD ASHRAF UN PUBLICITY AIDE | Special to The New York Times | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/montana-adds-its-snow-to-the-ski-circuit-convenient-location.html | MONTANA ADDS ITS SNOW TO THE SKI CIRCUIT Convenient Location | By Ed ChristophersonlacyA Studio | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/more-us-control-of-water-opposed-tax-on-barge-fuel-assailed-by.html | MORE US CONTROL OF WATER OPPOSED Tax on Barge Fuel Assailed by Mississippi Valley Unit Private Power Backed Tax Plan Attacked | Special to The New York Times | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/moscow-may-air-rift.html | Moscow May Air Rift | Special to The New York Times | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/motifs-of-miami-architectural-devotee-and-sightseers-should-find.html | MOTIFS OF MIAMI Architectural Devotee and SightSeers Should Find Buildings of Interest Striking Example Unusual Office Road Changes Name Spanish Motif | By Eleanor Sherman | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/mount-dora-a-gateway-to-florida-lake-chain-simple-enjoyments-bait-a.html | MOUNT DORA A GATEWAY TO FLORIDA LAKE CHAIN Simple Enjoyments Bait and Guides Never Overcrowded | Spencer Beebe | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/mrs-bruce-bradley-wife-of-an-admiral.html | MRS BRUCE BRADLEY WIFE OF AN ADMIRAL | Special to The New York Times | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/mrs-guiterman-has-son.html | Mrs Guiterman Has Son | Special to The New York Times | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/mrs-kassel-remarried.html | Mrs Kassel Remarried | Special to The New York Times | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/mrs-mcewen-jr-has-son.html | Mrs McEwen Jr Has Son | Special to The New York Times | RE0000469602 | 1990-01-25 | B00000951758 |

| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/museum-council-will-raise-funds-by-art-preview-may-21-event-to-show.html | Museum Council Will Raise Funds By Art Preview May 21 Event to Show Works by Americans at the Modern Art | Bela Csch | RE0000469602 | 1990-01-25 | B00000951758 |
|---|---|---|---|---|---|---|
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/mythless-corelli-in-person-he-reveals-the-true-tenor-early.html | MYTHLESS CORELLI In Person He Reveals The True Tenor Early Recoginition Gadabouts Puccini Problems | By Alan Rich | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/nassers-revolution-is-making-aswan-an-egyptian-pittsburgh-industry.html | Nassers Revolution Is Making Aswan an Egyptian Pittsburgh Industry to Consume High Dams Power Millionaires on Vacation Replaced by Children Visiting Construction Hotel Requires Ties Pupils Stay at Hostels | By Jay Walz Special To the New York Times | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/natural-rubber-pile-said-to-be-obsolete-as-synthetics-gain-need.html | Natural Rubber Pile Said to Be Obsolete As Synthetics Gain Need Fades RUBBBR PILE SEEN AS ANACHRONISM Special Uses | By John M Lee | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/nepal-regains-town-seized-by-30-rebels.html | Nepal Regains Town Seized by 30 Rebels | Special to The New York Times | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/new-avenues-for-jazz-disparate-trends-string-ensemble-alchemy-not.html | NEW AVENUES FOR JAZZ Disparate Trends String Ensemble Alchemy Not Easy | By John S Wilson | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/new-riots-facing-paris-over-rally-socialists-ignore-regimes-ban-on.html | NEW RIOTS FACING PARIS OVER RALLY Socialists Ignore Regimes Ban on Meeting Tomorrow | By Henry Giniger Special To the New York Times | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/new-vigor-shown-by-keralas-reds-party-may-hold-its-own-or-make-gain.html | NEW VIGOR SHOWN BY KERALAS REDS Party May Hold Its Own or Make Gain in Feb 24 Vote Strong in 1957 | By Paul Grimes Special To the New York Times | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/newarks-mayor-warns-on-taxes-says-realty-cant-support-rising.html | NEWARKS MAYOR WARNS ON TAXES Says Realty Cant Support Rising Municipal Costs | Special to The New York TimesThe New York Times | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/news-of-the-rialto-brecht-on-the-rise.html | NEWS OF THE RIALTO BRECHT ON THE RISE | By Lweis Funke | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/news-of-the-stamp-world-mayor-wagner-salutes-march-interpex.html | NEWS OF THE STAMP WORLD Mayor Wagner Salutes March INTERPEX Exhibition Here NURSING NUMBERS RIGHTS NASSAUS CENTENARY NEW AUSTRIAN SERIES TRAFFIC FLOWER AND GUN FLOWERS | By David Lidman | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/news-of-tvradio-the-virginia.html | NEWS OF TVRADIO THE VIRGINIA | By Val Adams | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/nolting-to-keep-reins-in-vietnam-us-envoy-to-guide-widened-american.html | NOLTING TO KEEP REINS IN VIETNAM US Envoy to Guide Widened American Military Plan General Harkins Status | By Homer Bigart Special To the New York Times | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/now-peace-threatens-now-peace.html | Now Peace Threatens Now Peace | By Thomas F Brady | RE0000469602 | 1990-01-25 | B00000951758 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/nyu-five-victor-over-army-6961-nyu-turns-back-army-five-6961.html | NYU Five Victor Over Army 6961 NYU TURNS BACK ARMY FIVE 6961 | Special to The New York Times | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/ode-to-of-all-places-philadelphia-man-here-says-those-jokes-you.html | Ode to of All Places Philadelphia Man here says those jokes you hear about the City of Brotherly Love merely emphasize its humanitythe most livable of the Easts big towns Ode to Philadelphia | By John Keats | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/ottawa-expects-election-in-april-diefenbaker-may-dissolve.html | OTTAWA EXPECTS ELECTION IN APRIL Diefenbaker May Dissolve Parliament This Week | By Tania Long Special To the New York Times | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/pace-five-victor-7153-13point-streak-in-last-half-helps-beat.html | PACE FIVE VICTOR 7153 13Point Streak in Last Half Helps Beat Stevens Tech | Special to The New York Times | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/pakistan-gets-plea-freedom-is-sought-for-youths-jailed-in.html | PAKISTAN GETS PLEA Freedom Is Sought for Youths Jailed in Demonstrations | Special to The New York Times | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/palm-beach-women-planning-film-party.html | Palm Beach Women Planning Film Party | Special to The New York Times | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/paper-tiger-wins-28mile-lipton-cup-yacht-race-off-miami-beach-robin.html | Paper Tiger Wins 28Mile Lipton Cup Yacht Race Off Miami Beach ROBIN IS SECOND AND RABBIT THIRD Her Unbeaten Streak Ended by Paper Tiger With a Time of 3562 Robin Circuit Leader Craft 4 Miles OffCourse | Special to The New York Times | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/paperbacks-in-review-some-battles-and-leaders-in-the-war-between.html | Paperbacks in Review Some Battles and Leaders in the War Between the States | By Nash K Burger | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/paperwork-paves-the-way-to-a-fine-vegetable-patch.html | PAPERWORK PAVES THE WAY TO A FINE VEGETABLE PATCH | By Nancy R Smith | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/patricia-f-hull-attended-by-4-at-her-nuptials-goucher-alumna-wed-in.html | Patricia F Hull Attended by 4 At Her Nuptials Goucher Alumna Wed in Attleboro Mass to Lieut Hugh Pease | Special to The New York TimesBradford Bachrach | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/pennsylvania-gop-factions-widen-rift-on-governors-race-available.html | Pennsylvania GOP Factions Widen Rift on Governors Race Available for Draft Democratic Conflict | By William G Weart Special To the New York Times | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/personality-sightless-but-clearvisioned-irving-a-manacher-heads-two.html | Personality Sightless But ClearVisioned Irving A Manacher Heads Two Large Fuel Concerns Central Coals Chief Has Wide Interests Despite Handicap Born in Russia Struck by Truck Early Deadline | By Alexander R Hammer | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/phillip-h-snead-becomes-fiance-of-gail-gilchrist-alumnus-of-william.html | Phillip H Snead Becomes Fiance Of Gail Gilchrist Alumnus of William and Mary Will Wed 1957 Debutante on May 5 | Ira L Hill | RE0000469602 | 1990-01-25 | B00000951758 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/phone-satellite-plan-is-lure-to-potential-investors-horizons-are.html | Phone Satellite Plan Is Lure to Potential Investors Horizons Are Unlimited but No Quick Profit Is Seen Private Ownership Principle Basic to Kennedy Concept Rates to Be Regulated Capacity Is Greater Protest by President To Issue Million Shares Included in Rate Bases Issues Still Unsettled | Special to The New York Times | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/physician-to-wed-brenda-friedman.html | Physician to Wed Brenda Friedman | Special to The New York Times | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/plum-pudding-for-a-czar.html | Plum Pudding For a Czar | By Rex Stout | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/plymale-using-fiberglass-pole-only-third-time-vaults-to-army-record.html | Plymale Using FiberGlass Pole Only Third Time Vaults to Army Record STAR GOES 1410 AGAINST ST JOHNS Vault Helps Army Trackmen to Win 8227Princeton Defeats Cadet Swimmers TRACK AND FIELD SWIMMING | By Michael Strauss Special To the New York Times | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/poland-imprisons-woman-librarian-she-gets-year-as-attempted.html | POLAND IMPRISONS WOMAN LIBRARIAN She Gets Year as Attempted Smuggler of Manuscript Regime Sees Betrayals | Special to The New York Times | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/poland-is-urged-to-use-troops-to-curb-rise-of-youth-crime-use-of.html | Poland Is Urged to Use Troops To Curb Rise of Youth Crime Use of Troops Urged Idleness Is Big Factor | By Arthur J Olsen Special to the New York Times | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/pole-hints-easing-of-rift-wlth-tito-deputy-chief-calls-belgrade.html | POLE HINTS EASING OF RIFT WITH TITO Deputy Chief Calls Belgrade Good Socialist Partner Jaroszewicz Meets Tito Poles Would Lead Move | Special to The New York Times | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/police-raid-houses.html | Police Raid Houses | By Paul Hofmann Special To the New York Times | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/powers-is-flown-to-us-after-exchange-for-abel-secrecy-marks-spy.html | POWERS IS FLOWN TO US AFTER EXCHANGE FOR ABEL SECRECY MARKS SPY TRADE LAWYER THE KEY Soviet Spys Counsel Arranged Berlin Deal With the Russians Powers Returning to the US After Exchange in Berlin for Soviet Espionage Agent SECRECY COVERS DEAL WITH RUSSIA Trade Set Up by Lawyer American Student Freed by the East Germans Further Interrogation Word Exchange Avoided No US Official Involved Commutation Approved | Special to The New York Times | RE0000469602 | 1990-01-25 | B00000951758 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/president-issues-code-of-conduct-for-us-advisers-white-houses.html | PRESIDENT ISSUES CODE OF CONDUCT FOR US ADVISERS White Houses Memorandum Seeks to Clarify Role of Scientific Consultants WOULD AVOID CONFLICTS Government Will Insist on Being Told of Private Interests of Its Aides First Broad Policy US ADVISERS GET CODE OF CONDUCT CivilWar Era Laws Law Passed in 1864 Must List Interests | By John W Finney Special To the New York Times | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/princeton-routs-columbia-8452-defeat-is-worst-of-season-for-lions.html | PRINCETON ROUTS COLUMBIA 8452 Defeat Is Worst of Season for Lions Who Now Have Lost Six Games in Row Princeton Tops Columbia 8452 For Lions Worst Loss of Year | By Gordon S White Jr | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/princeton-senior-becomes-fiance-of-louise-lauck-michael-kingston.html | Princeton Senior Becomes Fiance Of Louise Lauck Michael Kingston and Junior at Vassar Are Engaged to Marry | Special to The New York TimesBradford Bachrach | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/privileged-status-granted-to-tangier.html | PRIVILEGED STATUS GRANTED TO TANGIER | Special to The New York Times | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/pro-skiers-hope-to-overcome-lag-in-crowds-distance-from-population.html | Pro Skiers Hope to Overcome Lag in Crowds Distance From Population Centers Is Problem Financial Success for Meets in 5 Years Is Predicted Distance Is Problem | By Lloyd Garrison Special To the New York Times | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/profits-a-word-with-new-status-respectability-comes-with.html | PROFITS A WORD WITH NEW STATUS Respectability Comes With Reassessment of Role An Urgent Purpose PROFITS A WORD WITH NEW STATUS | By Albert L Kraus | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/provincial.html | PROVINCIAL | WILL GAY BOTTJE | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/pvt-john-beebe-becomes-fiance-of-miss-doolittle-hamilton-alumnus.html | Pvt John Beebe Becomes Fiance Of Miss Doolittle Hamilton Alumnus and Graduate of Briarcliff Engaged to Marry | Special to The New York TimesBeatrice D Quinn | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/randall-clifford-attended-by-ten-at-her-wedding-bride-in-washington.html | Randall Clifford Attended by Ten At Her Wedding Bride in Washington of Edward Ira Wight a Bucknell Alumnus | Special to The New York TimesGlogau | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/robert-osterhus-becomes-fiance-of-miss-moffitt-mit-graduate-student.html | Robert Osterhus Becomes Fiance Of Miss Moffitt MIT Graduate Student to Marry Wheaton Alumna in June WallackGoldstein WhiddenHauser | Special to The New York TimesBradford BachrachSpecial to The New York TimesSpecial to The New York Times | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/robert-perla-to-wed-miss-joy-s-felsher.html | Robert Perla to Wed Miss Joy S Felsher | Special to The New York Times | RE0000469602 | 1990-01-25 | B00000951758 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/rockefeller-hails-states-art-unit-sees-its-first-year-as-sign-of.html | ROCKEFELLER HAILS STATES ART UNIT Sees Its First Year as Sign of Cultural Resurgence Rockefeller Salutes Progress Of Arts Council in First Year Cites Accomplishments Other Projects Listed Competition Is Noted | By Harold C Schonbergclarence E Premo | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/rocket-center-in-india-work-to-start-on-research-unit-in-town-of.html | ROCKET CENTER IN INDIA Work to Start on Research Unit in Town of Ranchi | Special to The New York Times | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/romney-enters-race-for-governorship-of-michigan-romney-entering.html | Romney Enters Race for Governorship of Michigan ROMNEY ENTERING RACE IN MICHIGAN Facts Collected Scene of Conference | By Damon Stetson Special To the New York Times | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/rosemary-shiebler-a-bride.html | Rosemary Shiebler a Bride | Special to The New York Times | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/rosemary-smith-will-be-married-to-naval-officer-graduate-of.html | Rosemary Smith Will Be Married To Naval Officer Graduate of Pembroke Is Engaged to Ensign Roger C Kostmayer | Special to The New York TimesBradford Bachrach | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/roulette-wheel-dispatches-police-mathematical-formula-tells-where.html | ROULETTE WHEEL DISPATCHES POLICE Mathematical Formula Tells Where Need Is Likeliest How System Works Tests Found Encouraging | Special to The New York Times | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/roundup-of-current-criminals-at-large.html | Roundup of Current Criminals at Large | By Anthony Boucher | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/ruth-platcow-engaged-to-winchell-m-moore.html | Ruth Platcow Engaged To Winchell M Moore | Special to The New York Times | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/rw-kunze-to-wed-dorothea-voorhees.html | RW Kunze to Wed Dorothea Voorhees | Bradford Bachrach | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/sailing-match-put-off-high-winds-postpone-races-at-greenwich-to.html | SAILING MATCH PUT OFF High Winds Postpone Races at Greenwich to March 3 | Special to The New York TimesSpecial to The New York Times | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/salvador-party-maps-campaign-rivera-to-open-presidency-drive.html | SALVADOR PARTY MAPS CAMPAIGN Rivera to Open Presidency Drive Tomorrow Opposition Desired Assuming Leadership Harm to Investment Seen | By Paul P Kennedy Special To the New York Times | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/samuel-orr-weds-susan-d-strauss.html | Samuel Orr Weds Susan D Strauss | Special to The New York Times | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/sarah-w-cooley-becomes-bride-of-ra-seymour-st-johns-episcopal-in.html | Sarah W Cooley Becomes Bride Of RA Seymour St Johns Episcopal in West Hartford Scene of Their Wedding | Special to The New York TimesDeford Dechert | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/satellite-progress-weather-study-and-program-for-space.html | SATELLITE PROGRESS Weather Study and Program for Space Communications Advanced Enormous Capabilities LowAltitude System R C A Satellite | By William L Laurence | RE0000469602 | 1990-01-25 | B00000951758 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/saving-on-fuel-insulation-can-stop-heat-loss-and-make-house-more.html | SAVING ON FUEL Insulation Can Stop Heat Loss and Make House More Comfortable In Powder Form | By Bernard GladstoneowensCorning | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/scouts-camp-on-mayors-lawn-despite-icy-turf-and-brisk-wind-adults.html | Scouts Camp on Mayors Lawn Despite Icy Turf and Brisk Wind Adults Take a Look Take Refuge in Basement | By Will Lissner | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/secrecy-extends-to-pilots-family-reunion-meeting-site-in.html | Secrecy Extends to Pilots Family Reunion Meeting Site in Washinggton Area Is Not Disclosed Parents and Wife Depart for a Rendezvous Today | United Press International Telephoto | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/sherry-reynolds-fiancee.html | Sherry Reynolds Fiancee | Special to The New York Times | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/shift-is-under-way-in-tobacco-market-shift-under-way-in-tobacco.html | Shift Is Under Way In Tobacco Market SHIFT UNDER WAY IN TOBACCO TRADE Other Sources Sought | By Brendan M Jones | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/ski-runs-in-the-highlands-high-road-now-leads-to-europes-newest.html | SKI RUNS IN THE HIGHLANDS High Road Now Leads To Europes Newest Snow Resorts Vast Market New Lift Nights Lodgings | By T J Klemens | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/socially-the-tops-socially-the-tops.html | Socially the Tops Socially the Tops | By Cleveland Amory | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/sounds-of-past-vacations-traveler-lends-an-ear-and-evokes-the-magic.html | SOUNDS OF PAST VACATIONS Traveler Lends an Ear And Evokes the Magic Of Faraway Places Scared Out of Wits Loon Call Ocean Music | By William Stockdale | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/soviet-bloc-aims-in-berlin-defined-high-czech-says-stabilizing-of.html | SOVIET BLOC AIMS IN BERLIN DEFINED High Czech Says Stabilizing of Ulbricht Rule Is Goal Aid to Stability Seen Step Called Essential | By Ms Handler Special To the New York Times | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/soviet-says-it-freed-pilot-to-improve-us-relations-soviet-calls-aim.html | Soviet Says It Freed Pilot To Improve US Relations SOVIET CALLS AIM IMPROVED US TIE Step Called Propitious No Russian Spies | By Theodore Shabad Special To the New York Times | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/spaceman-on-the-air-caidin-works-hard-for-rest-he-works-more.html | SPACEMAN ON THE AIR Caidin Works Hard for Rest He Works More | By John A Osmundsen | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/speaking-of-books.html | SPEAKING Of BOOKS | By J Donald Adams | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/sports-all-over-abc-show-ranges-far-for-ringside-viewing-schedule.html | SPORTS ALL OVER ABC Show Ranges Far For Ringside Viewing Schedule Meet | By Deane McGowen | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/sports-of-the-times-voice-from-the-past-an-accident-the-accessory.html | Sports of The Times Voice From the Past An Accident The Accessory Up to Date | By Arthur Daley | RE0000469602 | 1990-01-25 | B00000951758 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/spotlight-on-garden-main-event-warming-up-strictly-business.html | SPOTLIGHT ON GARDEN MAIN EVENT Warming Up Strictly Business Automatic Act | By Eugene Archer | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/st-george-club-in-curling-final-rink-from-montreal-gains-with.html | ST GEORGE CLUB IN CURLING FINAL Rink From Montreal Gains With Caledonian No 1 ARDSLEY MEDAL MAHOPAC MEDAL FIRST CONSOLATION EVENT N Y CALEDONIAN MEDAL SECOND CONSOLATION EVENT | Special to The New York Times | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/stacks-of-liners-lose-status-as-symbol-queen-of-bermuda-latest-to.html | Stacks of Liners Lose Status as Symbol Queen of Bermuda Latest to Shed 2 Of Her Prides | By Werner Bamberger | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/status-is-sought-by-discount-group-discount-group-seeking-status.html | Status Is Sought By Discount Group DISCOUNT GROUP SEEKING STATUS | By Myron Kandel | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/sue-wallach-engaged.html | Sue Wallach Engaged | Special to The New York Times | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/susan-b-macfeiggan-wed.html | Susan B MacFeiggan Wed | Deford Dechert | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/tax-bill-changes-pushed-by-banks-savings-and-loan-groups-to-fight.html | TAX BILL CHANGES PUSHED BY BANKS Savings and Loan Groups to Fight Levy on Income Would Help Business Talk with Mills Helpful | By Richard E Mooney Special To the New York Times | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/temperature-falls-to-low-for-season-mercury-drops-to-seasons-low.html | Temperature Falls To Low for Season MERCURY DROPS TO SEASONS LOW | The New York Times | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/term-of-trial-in-eire-oliviersignoret-drama-is-the-most-ambitious.html | TERM OF TRIAL IN EIRE OlivierSignoret Drama Is the Most Ambitious to Be Made on Ould Sod Expense Expanse Willing Recruits | By Carl Combs | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/the-boss-and-the-boy.html | The Boss And the Boy | By Joseph Blotner | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/the-case-of-the-public-eye-operating-without-the-glamorous.html | The Case of the Public Eye Operating without the glamorous trappings of the TV private eye the New York police detective nevertheless wars effectively against crime The Case of The Public Eye | By Robert M Lipsyte | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/the-merchants-view-a-glance-at-rising-consumer-demand-as-stores.html | The Merchants View A Glance at Rising Consumer Demand As Stores Prepare for Spring Surge Biggest Gain in Decade Employment Outlook Other Textile Woes Token Fee Expected | By Herbert Koshetz | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/the-people-in-the-case.html | The People In the Case | By Anthony Lewis | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/the-people-of-the-book-the-people.html | The People Of the Book The People | By Nelson Glueck | RE0000469602 | 1990-01-25 | B00000951758 |

| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/the-week-in-finance-rally-continues-on-stock-market-trading-active.html | The Week in Finance Rally Continues on Stock Market Trading Active Despite Some Caution Steel Talks Set WEEK IN FINANCE STOCKS ADVANCE | By John G Forrest | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/the-world-of-music-metss-absence-met.html | THE WORLD OF MUSIC METSS ABSENCE MET | By Ross Parmenter | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/the-worth-ball-on-may-5-is-set-to-aid-museum-exhibitions-of-gowns.html | The Worth Ball On May 5 Is Set To Aid Museum Exhibitions of Gowns at Brooklyn Institute to Recall the Past | Greene  Rossl | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/tour-of-gardens-planned-may-17-for-handicapped-institute-of.html | Tour of Gardens Planned May 17 For Handicapped Institute of Physical Medicine at NYU to Be Beneficiary | Lulgi Pellettlert | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/trinidad-sets-oil-record.html | Trinidad Sets Oil Record | Special to The New York Times | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/trinity-alumnae-plan-fete.html | Trinity Alumnae Plan Fete | Special to The New York Times | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/two-cops-daffy-but-far-from-keystone-precinct-recognition-shooting.html | TWO COPS DAFFY BUT FAR FROM KEYSTONE Precinct Recognition Shooting | By John P Shanley | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/u-n-under-pressure-financial-crisis-and-criticism-of-policy-beset.html | U N Under Pressure Financial Crisis and Criticism of Policy Beset World Organization | By Thomas J Hamilton | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/u-s-is-optimistic-on-drama-in-steel-officials-hopeful-on-drive-to.html | U S IS OPTIMISTIC ON DRAMA IN STEEL Officials Hopeful on Drive to Forestall Strike but Bar Inflationary Pact TALKS OPEN WEDNESDAY Administration Is Pressing Management and Labor for Early Accord Several Factors A Third Element Official Mood on Steel Drama Washington Sees Happy Ending | By Richard E Mooney Special To the New York Times | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/u-s-welcome-mat-federal-travel-unit-plans-seminars-on-how-to-greet.html | U S WELCOME MAT Federal Travel Unit Plans Seminars On How to Greet Foreign Tourists GrassRoots Program From Southwest Pilot Project Model Program THE U S WELCOME MAT | By Robert Dunphy | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/u2-pilots-youth-was-a-quiet-one-uneventful-early-life-held-no-key.html | U2 PILOTS YOUTH WAS A QUIET ONE Uneventful Early Life Held No Key to His Future A Handsome Youth First Airplane Trip | By Murray Illson | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/uja-names-local-chairman.html | UJA Names Local Chairman | Emerich C Gross | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/un-aide-suggests-stress-on-housing.html | UN AIDE SUGGESTS STRESS ON HOUSING | Special to The New York Times | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/un-awaits-report.html | UN Awaits Report | Special to The New York Times | RE0000469602 | 1990-01-25 | B00000951758 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/un-officials-believe-katanga-has-expelled-most-mercenaries-hired.html | UN Officials Believe Katanga Has Expelled Most Mercenaries Hired Troops Reported to Have Drifted Away After Change of Attitude by Tshombe and His Advisers Cause of Fighting | By David Halberstam Special To the New York Times | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/upanddown-ussery-is-up-again-oklahoma-jockey-is-riding-high-at.html | UpandDown Ussery Is Up Again Oklahoma Jockey Is Riding High at Hialeah Meet Hitting Away Rainy Lake Are Among His Mounts Stakes Leader in 1960 An Auspicious Start | By Howard Bleier Special To the New York Times | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/us-aid-to-medicinei-kennedys-college-program-calls-for-matching.html | US Aid to MedicineI Kennedys College Program Calls for Matching Grants for New Buildings 50 More Are Needed Hearings on Bill End | By Howard A Rusk Md | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/us-doubts-shift-in-soviet-policy-kennedy-and-aides-regard-spy.html | US DOUBTS SHIFT IN SOVIET POLICY Kennedy and Aides Regard Spy Exchange as Only an Easing of Atmosphere US DOUBTS SHIFT IN SOVIET POLICY Peril Continues in Asia Differences With de Gaulle Salinger Set Up Contacts | By Max Frankel Special To the New York Times | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/us-ponders-the-next-moves-on-cuba-there-are-many-suggestions-on.html | US PONDERS THE NEXT MOVES ON CUBA There Are Many Suggestions on What to do About Castroism Not Advocated | By Max Frankel Special To the New York Times | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/us-reports-saving-of-trumpeter-swan.html | US REPORTS SAVING OF TRUMPETER SWAN | Special to The New York Times | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/ussoviet-talks-held-fruitless-reports-in-bonn-say-latest-session.html | USSOVIET TALKS HELD FRUITLESS Reports in Bonn Say Latest Session Made No Gain Two Theories Advanced Dispute on Reply | By Sydney Gruson Special to The New York Times | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/vanessa-gillespie-engaged-to-thomas-p-robinson-jr.html | Vanessa Gillespie Engaged To Thomas P Robinson Jr | Special to The New York Times | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/vienna-cursesand-laughs-atherr-karl-a-greedy-vainglorious-cheat-he.html | Vienna Cursesand Laughs atHerr Karl A greedy vainglorious cheat he is the creation of a leading actorwriter but audiences see themselves or their fellows in him with mixed responses Vienna Cursesand Laughs atHerr Karl | By Flora Lewis | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/virginian-claims-role.html | Virginian Claims Role | The New York Times | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/war-has-many-fronts.html | War Has Many Fronts | By Desmond Young | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/washington-atmosphere-or-substance-the-powers-case.html | Washington Atmosphere or Substance The Powers Case | By James Reston | RE0000469602 | 1990-01-25 | B00000951758 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/washingtons-no-1-hostess-dame-rumor-have-you-heard-is-a-frequent.html | Washingtons No 1 Hostess Dame Rumor Have you heard    is a frequent greeting in a place whose main pastime is politics and where tales told in the drawing room make a lively traffic in newsbeforeithappens Washington Hostess Dame Rumor | By Edward P Morgan | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/water-in-yonkers-has-odor-of-acid-30000-affected-18-hours-until.html | WATER IN YONKERS HAS ODOR OF ACID 30000 Affected 18 Hours Until Supply Is Shifted | Special to The New York Times | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/west-germans-catch-up-they-now-attend-the-plays-barred-when-nazis.html | WEST GERMANS CATCH UP They Now Attend The Plays Barred When Nazis Held Stage Detached View Three Types Need for Mobility | By Flora Lewis | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/west-protests-draft-in-berlin-complains-to-soviet-on-east-german.html | WEST PROTESTS DRAFT IN BERLIN Complains to Soviet on East German Laws Extension Air Patrols Are Dense Eleven Cross the Border | Special to The New York Times | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/westminster-kennel-clubs-show-opens-here-tomorrow-with-2570-dogs.html | Westminster Kennel Clubs Show Opens Here Tomorrow With 2570 Dogs TWO 61 FINALISTS WILL NEED ENTRY Ballet Dancer Comanche Among Westminster Field at 2Day Garden Event | By John Rendelthe New York Times | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/where-once-trod-caravans-from-cush-fish-will-swim.html | Where Once Trod Caravans From Cush Fish Will Swim | By Leonard Cottrell | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/white-house-watching-the-steel-talks-closely-presidents.html | WHITE HOUSE WATCHING THE STEEL TALKS CLOSELY Presidents Determination to Prevent Both Strike and Inflation Brings About a Series of Negotiations With Negotiators Second Round Job Security Other Points STEEL AND THE US ECONOMY | By A H Raskin | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/whites-are-advised-on-bantu-servants.html | WHITES ARE ADVISED ON BANTU SERVANTS | Special to The New York Times | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/who-says-a-cardboard-boat-wont-stay-afloat-craft-is-powered-by.html | Who Says a Cardboard Boat Wont Stay Afloat Craft Is Powered by Outboard Mounted on Wooden Frame Patterson and Kruse Put in Heater and Electrical Outlets Design Lacks Beauty Cooperation Is Received Desfor Guest Speaker | By Clarence E Lovejoy | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/why-they-like-rep-why-they-like-repertory-longevity-record-on-the.html | WHY THEY LIKE REP WHY THEY LIKE REPERTORY Longevity Record On the Debit Side | By Seymour Peck | RE0000469602 | 1990-01-25 | B00000951758 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/wood-field-and-stream-canadian-sportsmen-fear-rising-clamor-for.html | Wood Field and Stream Canadian Sportsmen Fear Rising Clamor for Wholesale Public Salmon Fishing | By Oscar Godbout Special To the New York Times | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/woolworth-building-after-50-years-is-still-a-cathedral-of-commerce.html | Woolworth Building After 50 Years Is Still a Cathedral of Commerce Gothic Tower Is Kept Up to Date But Retains Charm of Past Era GOTHIC LANDMARK IS 50 YEARS OLD | By Edmond J Bartnett | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/work-relief-rise-due-in-richmond-29-from-rolls-employed-at-city.html | WORK RELIEF RISE DUE IN RICHMOND 29 From Rolls Employed at City Nursing Home Few Found Employable | Special to The New York Times | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/worth-adapting-much-of-quality-of-forster-novel-in-santa-rama-raus.html | WORTH ADAPTING Much of Quality of Forster Novel In Santa Rama Raus Play Carried Over Faithful Brooding Scene | By Howard Taubman | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/yale-and-cornell-basketball-teams-triumph-and-remain-tied-for-ivy.html | Yale and Cornell Basketball Teams Triumph and Remain Tied for Ivy Lead DARTMOUTH BOWS TO ELIS 85 TO 72 Yale Wins Despite Spahns 27 PointsPenn Beaten at Ithaca 60 to 50 Late Surge at Ithaca Wins Brown Beats Harvard 7167 Iona Beats Wagner 5950 Pratt Scores on Rally | Special to The New York Times | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/yale-freshmen-are-disqualified-after-bettering-swimming-mark.html | Yale Freshmen Are Disqualified After Bettering Swimming Mark Harvard Crushes Columbia THE SUMMARIES | Special to The New York Times | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/yugoslav-colleges-try-twoyear-plan.html | YUGOSLAV COLLEGES TRY TWOYEAR PLAN | Special to The New York Times | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/yugoslav-papers-report-spy-trade.html | YUGOSLAV PAPERS REPORT SPY TRADE | Special to The New York Times | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/yugoslavia-plans-a-curb-on-prices-action-intended-to-block.html | YUGOSLAVIA PLANS A CURB ON PRICES Action Intended to Block Unjustified Increases Free Action in Market Retailers Supported | By Paul Underwood Special To the New York Times | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/zelenko-to-face-ryan-in-primary-says-reform-democrat-has.html | ZELENKO TO FACE RYAN IN PRIMARY Says Reform Democrat Has Interesting Vote Pattern Primary Fight Due Says Work Remains | By Richard P Hunt | RE0000469602 | 1990-01-25 | B00000951758 |
| 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/2-sports-groups-talk-amicably-aau-and-ncaa-put-off-decision-after-5.html | 2 SPORTS GROUPS TALK AMICABLY AAU and NCAA Put Off Decision After 5 Hours | By Joseph M Sheehan Special To the New York Times | RE0000469609 | 1990-01-25 | B00000952753 |
| 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/2500-scouts-hail-52d-year-to-tune-of-fife-and-drum.html | 2500 Scouts Hail 52d Year to Tune Of Fife and Drum | Special to The New York Times | RE0000469609 | 1990-01-25 | B00000952753 |
| 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/3000-comb-casbah-to-find-terrorists-casbah-searched-by-force-of.html | 3000 Comb Casbah To Find Terrorists CASBAH SEARCHED BY FORCE OF 3000 Rebels Mission Still Secret | By Paul Nofmann Special To the New York Times | RE0000469609 | 1990-01-25 | B00000952753 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/abels-lawyer-reports-to-justice-frankfurter.html | Abels Lawyer Reports To Justice Frankfurter | Special to The New York Times | RE0000469609 | 1990-01-25 | B00000952753 |
| 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/advertising-focus-on-image-is-criticized-supermarket-goods-career.html | Advertising Focus on Image is Criticized Supermarket Goods Career Traced 10Cent Papers Accounts People Calendar | By Peter Bart | RE0000469609 | 1990-01-25 | B00000952753 |
| 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/albert-felmet.html | ALBERT FELMET | Special to The New York Times | RE0000469609 | 1990-01-25 | B00000952753 |
| 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/amsterdam-market.html | AMSTERDAM MARKET | Special to The New York Times | RE0000469609 | 1990-01-25 | B00000952753 |
| 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/art-tokle-takes-eastern-title-with-jumps-of-188-and-193-feet-ace.html | Art Tokle Takes Eastern Title With Jumps of 188 and 193 Feet Ace Wins by Unusually High Margin of 79 Points Sherwood Is Second | By Michael Strauss Special To the New York Times | RE0000469609 | 1990-01-25 | B00000952753 |
| 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/austrian-girl-first-in-giant-slalom-marianne-jahn-wins-world.html | Austrian Girl First in Giant Slalom Marianne Jahn Wins World RaceJoan Hannah US 3d Just a Kid From Zurs | By Robert Daley Special To the New York Times | RE0000469609 | 1990-01-25 | B00000952753 |
| 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/berlin-a-crisis-still-officials-in-washington-believe-soviet-has.html | Berlin A Crisis Still Officials in Washington Believe Soviet Has Shifted to More Divisive Tactics Now Challenge Seen New Idea Is Rejected | By Max Frankel Special To the New York Times | RE0000469609 | 1990-01-25 | B00000952753 |
| 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000469609 | 1990-01-25 | B00000952753 |
| 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/brothers-admit-fires-2-held-for-blaze-in-which-elizabeth-fireman.html | BROTHERS ADMIT FIRES 2 Held for Blaze in Which Elizabeth Fireman Died | Special to The New York Times | RE0000469609 | 1990-01-25 | B00000952753 |
| 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/c-o-house-party-yields-fun-and-profits-carrier-fills-resort-off.html | C O House Party Yields Fun and Profits Carrier Fills Resort Off Season With Its Holders | By Robert E Bedingfield Special To the New York Timeswirephotos of the New York Times | RE0000469609 | 1990-01-25 | B00000952753 |
| 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/carolan-raskin-peter-workman-marry-at-plaza-father-escorts-bride-at.html | Carolan Raskin Peter Workman Marry at Plaza Father Escorts Bride at Wedding to 1960 Graduate of Yale | Bradford Bachrach | RE0000469609 | 1990-01-25 | B00000952753 |
| 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/cbs-radio-plans-a-womens-series-5minute-programs-by-betty-furness.html | CBS RADIO PLANS A WOMENS SERIES 5Minute Programs by Betty Furness to Begin Feb 26 PreEaster Special Listed Pear to Tape in London Cumbodia Report by ABC | By Val Adams | RE0000469609 | 1990-01-25 | B00000952753 |
| 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/ch-flintwoods-rabble-rouser-wins-boxer-club-specialty-here-randalls.html | Ch Flintwoods Rabble Rouser Wins Boxer Club Specialty Here Randalls 16MonthOld Dog Put Up by SalomonCh WilloMars Night and Day Named Best Dachshund THE CHIEF AWARDS BENCH SHOW A Family With Class THE CHIEF AWARDS LONGHAIRED | By Walter R Fletcher | RE0000469609 | 1990-01-25 | B00000952753 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/ch-seven-oaks-true-story-named-best-of-breed-in-australian-terrier.html | Ch Seven Oaks True Story Named Best of Breed in Australian Terrier Event Terriers on Display | By John Rendelthe New York Times BY ERNEST SISTO | RE0000469609 | 1990-01-25 | B00000952753 |
| 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/concert-of-teachers-works.html | Concert of Teachers Works | Special to The New York Times | RE0000469609 | 1990-01-25 | B00000952753 |
| 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/congress-pauses-for-gop-holiday-weeks-recess-begins-today-limit-on.html | CONGRESS PAUSES FOR GOP HOLIDAY Weeks Recess Begins Today Limit on Bonds Gains Javits Favors Limits | By Russell Baker Special To the New York Times | RE0000469609 | 1990-01-25 | B00000952753 |
| 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/contract-bridge-american-team-improves-on-second-day-of-play-for.html | Contract Bridge American Team Improves on Second Day of Play for the World Championship Wide Area Represented | By Albert H Morehead | RE0000469609 | 1990-01-25 | B00000952753 |
| 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/cornelius-j-obrien.html | CORNELIUS J OBRIEN | Special to The New York Times | RE0000469609 | 1990-01-25 | B00000952753 |
| 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/cortelyou-simonson-dies-at-59-investment-banking-executive.html | Cortelyou Simonson Dies at 59 Investment Banking Executive | Fabian Bachrach | RE0000469609 | 1990-01-25 | B00000952753 |
| 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/court-plan-drops-divided-controls-each-citywide-unit-in-new-system.html | COURT PLAN DROPS DIVIDED CONTROLS Each CityWide Unit in New System to Have One Head COURT PLAN DROPS DIVIDED CONTROLS | Special to The New York Times | RE0000469609 | 1990-01-25 | B00000952753 |
| 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/donovan-sees-hope-soviet-may-release-a-third-american-donovan.html | Donovan Sees Hope Soviet May Release a Third American DONOVAN HOPEFUL ON A 3D PRISONER Attorney Appears Tired Sunbstitution Is Barred | By Emanuel Perlmutter | RE0000469609 | 1990-01-25 | B00000952753 |
| 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/dr-martin-bierfass-marries-miss-jaros.html | Dr Martin Bierfass Marries Miss Jaros | Special to The New Yrok Times | RE0000469609 | 1990-01-25 | B00000952753 |
| 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/dr-molly-seidenberg-wed.html | Dr Molly Seidenberg Wed | Special to The New York Times | RE0000469609 | 1990-01-25 | B00000952753 |
| 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/enthusiastic-trustee-jose-antonio-benitez-covers-his-territory.html | Enthusiastic Trustee Jose Antonio Benitez Covers His Territory Would Preserve Culture Politics His Life Parted With Governor | Special to THE NEW YORK TIMES | RE0000469609 | 1990-01-25 | B00000952753 |
| 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/farm-product-pact-by-common-market-to-open-new-era-farm-trade-pact.html | Farm Product Pact By Common Market To Open New Era FARM TRADE PACT TO OPEN NEW ERA Shape of Things to Come Spur to Efficiency A Radical BlackOut | By Edwin L Dale Jr Special To the New York Times | RE0000469609 | 1990-01-25 | B00000952753 |
| 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/fears-on-vietnam-rising-in-capital-wider-us-involvement-may.html | FEARS ON VIETNAM RISING IN CAPITAL Wider US Involvement May Increase Casualties FEARS ON VIETNAM RISING IN CAPITAL Commitment to Fight US Trains Vietnamese | By Jack Raymond Special To the New York Times | RE0000469609 | 1990-01-25 | B00000952753 |
| 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/finns-try-to-hide-rightwing-gains-stress-role-of-center-parties-to.html | FINNS TRY TO HIDE RIGHTWING GAINS Stress Role of Center Parties to Avoid Arousing Soviet | By Werner Wiskari Special to the New York Times | RE0000469609 | 1990-01-25 | B00000952753 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/first-taiwan-liner-welcomed-by-port-nationalist-chinese-liner.html | First Taiwan Liner Welcomed by Port Nationalist Chinese Liner Arrives on the Coldest Day of the Year | By John C Devlinthe New York Times | RE0000469609 | 1990-01-25 | B00000952753 |
| 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/food-imported-fruits-are-in-shops-melons-from-italy-and-uglis-of.html | Food Imported Fruits Are in Shops Melons From Italy and Uglis of Jamaica Are Included Several Varieties Are Hybrids and Have a Long History Mixed Flavor | By Nan Ickeringill | RE0000469609 | 1990-01-25 | B00000952753 |
| 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/foreign-affairs-a-dream-fades-over-the-inland-sea.html | Foreign Affairs A Dream Fades Over the Inland Sea | By Cl Sulzberger | RE0000469609 | 1990-01-25 | B00000952753 |
| 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/french-socialists-defy-banon-rally-new-violence-feared-today-when.html | FRENCH SOCIALISTS DEFY BANON RALLY New Violence Feared Today When Security Forces Act Against Crowds Appeal Is Rejected VIOLENCE LIKELY IN PARIS PROTEST 13000 March in Le Mans | By W Granger Blair Special To the New York Times | RE0000469609 | 1990-01-25 | B00000952753 |
| 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/gain-for-tax-agents-abolition-of-output-records-brightens-life-for.html | Gain for Tax Agents Abolition of Output Records Brightens Life for Revenue Men and the Public Forgotten Deductions Guidance by Caplin Job of Evaluation Prizes for Agents Laws Reach Is Long | By Robert Metz | RE0000469609 | 1990-01-25 | B00000952753 |
| 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/giltedge-issues-strong-in-london-good-demand-for-securities-of.html | GILTEDGE ISSUES STRONG IN LONDON Good Demand for Securities of Government Is Only Feature of Market INDEX DECLINES BY 02 Uncertainty on Industrial Shares NotedFactor Is Rail Strike Threat Index Off Slightly Wage Rises Blocked | Special to The New York Times | RE0000469609 | 1990-01-25 | B00000952753 |
| 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/governor-denies-swing-to-right-wing-of-gop-role-for-states-urged.html | Governor Denies Swing To Right Wing of GOP Role for States Urged GOVERNOR DENIES MOVING TO RIGHT | By Clayton Knowles | RE0000469609 | 1990-01-25 | B00000952753 |
| 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/gurneys-lotus-first-at-daytona-on-average-of-104101-mph-cars.html | Gurneys Lotus First at Daytona On Average of 104101 MPH Cars Starter Aids in Finish After Engine DiesMoss Heads Touring Class New Ferrari Second ThirtyFour Cars Finish | By Frank M Blunk Special To the New York Times | RE0000469609 | 1990-01-25 | B00000952753 |
| 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/gursel-for-democracy-turkish-leader-says-he-is-opposed-to-oneman.html | GURSEL FOR DEMOCRACY Turkish Leader Says He Is Opposed to OneMan Rule | Special to The New York Times | RE0000469609 | 1990-01-25 | B00000952753 |
| 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/hc-potter-team-picks-first-play-andrew-rosenthals-house-of.html | HC POTTER TEAM PICKS FIRST PLAY Andrew Rosenthals House of Strangers Due in Fall Sammy Davis Backs Play New Around World Version Musical Comic Strip Set Murder of Me to Arrive Notes in Brief | By Sam Zolotow | RE0000469609 | 1990-01-25 | B00000952753 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/houk-works-out-shortstop-plans-linz-and-tresh-to-get-first-chance.html | HOUK WORKS OUT SHORTSTOP PLANS Linz and Tresh to Get First Chance at Yankee Post Two Valuable Rookies Richardson Stays Put Intrasquad Games Banned | By John Drebinger Special To the New York Times | RE0000469609 | 1990-01-25 | B00000952753 |
| 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/hurricane-alert-unified-in-miami-navy-and-weather-bureau-to-work-in.html | HURRICANE ALERT UNIFIED IN MIAMI Navy and Weather Bureau to Work in New Center Some Duplication to Remain | By William M Blair Special To the New York Times | RE0000469609 | 1990-01-25 | B00000952753 |
| 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/israeli-prices-rise-after-devaluation.html | ISRAELI PRICES RISE AFTER DEVALUATION | Special to THE NEW YORK TIMES | RE0000469609 | 1990-01-25 | B00000952753 |
| 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/israelis-end-walkout-engineers-yield-to-pressure-of-regime-in-long.html | ISRAELIS END WALKOUT Engineers Yield to Pressure of Regime in Long Strike | Special to The New York Times | RE0000469609 | 1990-01-25 | B00000952753 |
| 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/its-fair-a-sellout-seattle-bids-world-heighho-and-come-vacationers.html | Its Fair a Sellout Seattle Bids World HeighHo and Come Vacationers Beckoned | The New York Times | RE0000469609 | 1990-01-25 | B00000952753 |
| 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/james-to-design-for-discount-house-his-styles-will-sell-for-50-to.html | James to Design for Discount House His Styles Will Sell for 50 to 100 at Korvette Prophet and Teacher Public Image | By Marylin Bender | RE0000469609 | 1990-01-25 | B00000952753 |
| 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/kaye-will-conduct-comedian-to-aid-los-angeles-philharmonic-at.html | KAYE WILL CONDUCT Comedian to Aid Los Angeles Philharmonic at Benefit | Special to The New York Times | RE0000469609 | 1990-01-25 | B00000952753 |
| 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/kenyatta-ready-for-london-talks-sure-of-kenya-independence-british.html | KENYATTA READY FOR LONDON TALKS Sure of Kenya Independence British Seek Compromise Failure Means Trouble | By Seth S King Special To the New York Times | RE0000469609 | 1990-01-25 | B00000952753 |
| 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/kim-jacobson-rides-to-maclay-victory-the-class-winners.html | KIM JACOBSON RIDES TO MACLAY VICTORY THE CLASS WINNERS | Special to THE NEW YORK TIMES | RE0000469609 | 1990-01-25 | B00000952753 |
| 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/lake-placid-club-paces-ski-events-jay-rand-jr-wins-twice-in-state.html | LAKE PLACID CLUB PACES SKI EVENTS Jay Rand Jr Wins Twice in State Junior Meet | Special to The New York Times | RE0000469609 | 1990-01-25 | B00000952753 |
| 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/lance-named-best-of-irish-setters-fleckas-flash-and-smokey-also.html | LANCE NAMED BEST OF IRISH SETTERS Fleckas Flash and Smokey Also Score in Specialty Kate ODandy Scores ShiLoh Gypsy Wins THE CHIEF AWARDS IRISH SETTERS | By William J Briordy | RE0000469609 | 1990-01-25 | B00000952753 |
| 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/letters-to-the-times-aid-for-new-nations-attainment-of-democracy.html | Letters to The Times Aid for New Nations Attainment of Democracy Called Slow and in Need of Assistance Redistricting in the Bronx To Limit Births Services of Agency for Voluntary Sterilization Offered Reservists Charge Inequities | KEVIN PRICE PHILLIPSFRANCES HARD FERGUSON | RE0000469609 | 1990-01-25 | B00000952753 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/lord-birkett-lawyer-is-dead-was-judge-at-nuremberg-trials-noted.html | Lord Birkett Lawyer Is Dead Was Judge at Nuremberg Trials Noted Defense Attorney 78 Lost Two Verdicts in 20 Murder CasesExMP Won Difficult Cases | Special to THE NEW YORK TIMESUnited Press International | RE0000469609 | 1990-01-25 | B00000952753 |
| 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/market-is-dull-in-swiss-stocks-week-ends-with-a-rally-foreign.html | MARKET IS DULL IN SWISS STOCKS Week Ends With a Rally Foreign Issues Advance | Special to The New York Times | RE0000469609 | 1990-01-25 | B00000952753 |
| 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/mckinley-beats-reed-in-threehour-match-for-national-indoor-tennis.html | McKinley Beats Reed in ThreeHour Match for National Indoor Tennis Title RACLLIES CAPTURE 4TH AND 5TH SETS McKinley Defeats Reed by 46 63 46 97 108 in Indoor Tennis Final Here No Shot Impossible Reed Shows Fatigue | By Allison Danzig | RE0000469609 | 1990-01-25 | B00000952753 |
| 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/mcracken-fights-tv-majority-rule-disputes-choice-of-murder-mayhem.html | MCRACKEN FIGHTS TV MAJORITY RULE Disputes Choice of Murder Mayhem and Mediocrity | By George Dugan | RE0000469609 | 1990-01-25 | B00000952753 |
| 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/miss-tremaine-1958-debutante-is-future-bride-briarcliff-graduate-to.html | Miss Tremaine 1958 Debutante Is Future Bride Briarcliff Graduate to Be Married to Hunter Goodrich Jr Banker | Bradford Bachrach | RE0000469609 | 1990-01-25 | B00000952753 |
| 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/missourian-slips-now-and-then-on-way-to-victory.html | Missourian Slips Now and Then on Way to Victory | The New York Times by Edward Hausner | RE0000469609 | 1990-01-25 | B00000952753 |
| 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/mitchellschneider.html | MitchellSchneider | Special to The New York Times | RE0000469609 | 1990-01-25 | B00000952753 |
| 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/moiseyev-ensemble-marks-anniversary.html | MOISEYEV ENSEMBLE MARKS ANNIVERSARY | Special to The New York Times | RE0000469609 | 1990-01-25 | B00000952753 |
| 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/molterer-wins-pro-skiing-meet-and-gets-a-3500-sports-car.html | Molterer Wins Pro Skiing Meet And Gets a 3500 Sports Car | By Lloyd Garrison Special To the New York Times | RE0000469609 | 1990-01-25 | B00000952753 |
| 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/mrs-john-c-cooper.html | MRS JOHN C COOPER | Special to The New York Times | RE0000469609 | 1990-01-25 | B00000952753 |
| 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/mrs-wallace-doud.html | MRS WALLACE DOUD | Special to The New York Times | RE0000469609 | 1990-01-25 | B00000952753 |
| 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/mrs-waschs-duo-wins-she-and-mrs-deland-capture-final-in-platform.html | MRS WASCHS DUO WINS She and Mrs Deland Capture Final in Platform Tennis | Special to The New York Times | RE0000469609 | 1990-01-25 | B00000952753 |
| 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/music-6-around-a-table-sestetto-italiano-luca-marenzio-sings-at.html | Music 6 Around a Table Sestetto Italiano Luca Marenzio Sings in Town Hall in American Debut | By Eric Salzman | RE0000469609 | 1990-01-25 | B00000952753 |
| 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/mutual-funds-role-of-research-stressed-study-of-securities-said-to.html | Mutual Funds Role of Research Stressed Study of Securities Said to Yield More Than Profits Analysis Programs Seen as a Factor in Prestige LongTerm View Results of Sample Too Many Analysts Fast Start Fund Notes | By Gene Smith | RE0000469609 | 1990-01-25 | B00000952753 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/nasser-and-tito-warn-on-market-they-are-reported-to-see-a-threat-to.html | NASSER AND TITO WARN ON MARKET They Are Reported to See a Threat to Neutrals | By Jay Walz Special To the New York Times | RE0000469609 | 1990-01-25 | B00000952753 |
| 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/navy-physician-to-wed-elizabeth-g-needham.html | Navy Physician to Wed Elizabeth G Needham | Special to The New York Times | RE0000469609 | 1990-01-25 | B00000952753 |
| 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/new-president-elected-by-heller-usdan-inc.html | New President Elected By Heller Usdan Inc | Fabian Bachrach | RE0000469609 | 1990-01-25 | B00000952753 |
| 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/new-university-center-fairleigh-dickinson-to-set-up-international.html | NEW UNIVERSITY CENTER Fairleigh Dickinson to Set Up International Studies Unit | Special to The New York Times | RE0000469609 | 1990-01-25 | B00000952753 |
| 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/new-yorkers-score-in-final-of-curling.html | NEW YORKERS SCORE IN FINAL OF CURLING | Special to The New York Times | RE0000469609 | 1990-01-25 | B00000952753 |
| 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/newman-club-six-wins-54.html | Newman Club Six Wins 54 | Special to The New York Times | RE0000469609 | 1990-01-25 | B00000952753 |
| 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/ochsnercarver.html | OchsnerCarver | Special to The New York Times | RE0000469609 | 1990-01-25 | B00000952753 |
| 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/orders-for-steel-continue-strong-some-demand-is-traced-to-improved.html | ORDERS FOR STEEL CONTINUE STRONG Some Demand Is Traced to Improved Outlook for Automobile Sales SHEETS AND BARS GAIN Buying Pattern Held Sign of PickUp in Economy Not a Hedge on Strike Sheets in Demand Effect of Settlement | Special to The New York Times | RE0000469609 | 1990-01-25 | B00000952753 |
| 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/page-takes-jump-in-hanover-meet-dartmouth-skiers-win-title.html | PAGE TAKES JUMP IN HANOVER MEET Dartmouth Skiers Win Title Middlebury Is Second Two Victories Friday Middlebury Takes Jump | By Lincoln A Werden Special To the New York Times | RE0000469609 | 1990-01-25 | B00000952753 |
| 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/party-gain-cited-by-prendergast-he-says-gops-margin-in-rockland.html | PARTY GAIN CITED BY PRENDERGAST He Says GOPs Margin in Rockland Fell to 2175 | Special to THE NEW YORK TIMES | RE0000469609 | 1990-01-25 | B00000952753 |
| 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/plan-to-curb-imports-outlined-by-australia.html | Plan to Curb Imports Outlined by Australia | Special to The New York Times | RE0000469609 | 1990-01-25 | B00000952753 |
| 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/prince-of-wales-13-undergoes-surgery-prince-of-wales-is-operated-on.html | Prince of Wales 13 Undergoes Surgery Prince of Wales Is Operated On After Ambulance Trip to London Prince Philip Gets Word To Finish Cheam in Spring | Special to The New York Times | RE0000469609 | 1990-01-25 | B00000952753 |
| 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/propaganda-gain-by-us-doubted-westerners-in-soviet-cite-silence-on.html | PROPAGANDA GAIN BY US DOUBTED Westerners in Soviet Cite Silence on Abel | By Theodore Shabad Special To the New York Times | RE0000469609 | 1990-01-25 | B00000952753 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/queens-election-to-test-mayors-strength-he-backs-rosenthal-in-4way.html | Queens Election to Test Mayors Strength He Backs Rosenthal in 4Way Race for Congress Liberals Back Rosenthal Koehler Is Confident NYU Law Graduate | By Peter Kihss | RE0000469609 | 1990-01-25 | B00000952753 |
| 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/random-notes-in-washington-the-speaker-makes-his-point-mccormack.html | Random Notes in Washington The Speaker Makes His Point McCormack Ignores Protocol on Wilson Panel Keeping Thompson From Post Way Out Drinks on the House More Stockpiles | Special to THE NEW YORK TIMES | RE0000469609 | 1990-01-25 | B00000952753 |
| 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/robert-kennedys-visit-refugees-and-swim-in-bay-in-hong-kong-meets.html | Robert Kennedys Visit Refugees And Swim in Bay in Hong Kong Meets Nun From Boston Off for Singapore | Special to The New York Times | RE0000469609 | 1990-01-25 | B00000952753 |
| 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/robinsonrex.html | RobinsonRex | Special to The New York Times | RE0000469609 | 1990-01-25 | B00000952753 |
| 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/sharon-greene-engaged.html | Sharon Greene Engaged | Special to The New York Times | RE0000469609 | 1990-01-25 | B00000952753 |
| 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/shepherd-stevens-exyale-professor.html | SHEPHERD STEVENS EXYALE PROFESSOR | Special to The New York Times | RE0000469609 | 1990-01-25 | B00000952753 |
| 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/sondra-h-gordon-bride-in-scarsdale.html | Sondra H Gordon Bride in Scarsdale | Special to The New York Times | RE0000469609 | 1990-01-25 | B00000952753 |
| 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/soviet-proposes-18-nations-hold-summit-on-arms-west-gets-reply.html | SOVIET PROPOSES 18 NATIONS HOLD SUMMIT ON ARMS WEST GETS REPLY Khrushchev Suggests Kennedy Attend Talk in Geneva March 14 MOSCOW PROPOSES 18NATION SUMMIT Refers to Statement LowerLevel Talk Favored President Bound to Capital | By Ew Kenworthy Special To the New York Times | RE0000469609 | 1990-01-25 | B00000952753 |
| 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/sports-of-the-times-man-in-the-middle-horses-for-courses-startling.html | Sports of The Times Man in the Middle Horses for Courses Startling Reflection Leg Hitter | By Arthur Daley | RE0000469609 | 1990-01-25 | B00000952753 |
| 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/stargazing-bewitches-queens-boy-12-it-began-with-book-he-was-given.html | StarGazing Bewitches Queens Boy 12 It Began With Book He Was Given at 7Now Hobby Is a Passion | By Martin Tolchin | RE0000469609 | 1990-01-25 | B00000952753 |
| 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/state-will-give-city-rent-power-in-vote-this-week-shift-of-control.html | STATE WILL GIVE CITY RENT POWER IN VOTE THIS WEEK Shift of Control as of May 1 Is Due for Passage in Both Houses of Legislature 2 PARTIES BACK MOVE Restoration of City Right to Order Milk Dating Will Also Be Considered Ends Campaign Issue Milk Controversy Looms STATE WILL VOTE CITY RENT POWER Two Important Reports | By Warren Weaver Jr Special To the New York Times | RE0000469609 | 1990-01-25 | B00000952753 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/teachers-attack-urban-problems-nea-plan-seeks-to-improve.html | TEACHERS ATTACK URBAN PROBLEMS NEA Plan Seeks to Improve Instructors Welfare and Help Rejuvenate Cities LOCAL UNITS PROJECTED Group Denies Program Was Inspired by Unionization of New York Teachers Plan Based on Survey Says Problems Go Into Class | By Marjorie Hunter Special To the New York Times | RE0000469609 | 1990-01-25 | B00000952753 |
| 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/theatre-of-the-absurd-cherry-lane-begins-avantgarde-series-the.html | Theatre Of the Absurd Cherry Lane Begins AvantGarde Series The Casts | By Lewis Funke | RE0000469609 | 1990-01-25 | B00000952753 |
| 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/tv-broadway-of-lerner-and-loewe-their-music-is-heard-on-channel-4.html | TV Broadway of Lerner and Loewe Their Music Is Heard on Channel 4 Show A StarStudded Cast Presents Program Spellbound | By Jack Gould | RE0000469609 | 1990-01-25 | B00000952753 |
| 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/u2-pilot-is-reunited-with-family-under-extreme-secrecy-powers-to.html | U2 Pilot Is Reunited With Family Under Extreme Secrecy POWERS TO FACE INQUIRY BY CIA | By Peter Braestrup Special To the New York Times | RE0000469609 | 1990-01-25 | B00000952753 |
| 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/ulbrichts-position-called-quite-shaky.html | ULBRICHTS POSITION CALLED QUITE SHAKY | Special to The New York Times | RE0000469609 | 1990-01-25 | B00000952753 |
| 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/unionshop-foes-scored-in-house-42-of-committees-income-linked-to.html | UNIONSHOP FOES SCORED IN HOUSE 42 of Committees Income Linked to FundRaising Firm Gets Commission | Special to THE NEW YORK TIMES | RE0000469609 | 1990-01-25 | B00000952753 |
| 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/unit-asked-to-protect-consumers-fabriclabeling-mandatory.html | Unit Asked To Protect Consumers FabricLabeling Mandatory | By Charlotte Curtis | RE0000469609 | 1990-01-25 | B00000952753 |
| 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/us-gives-hope-to-pacific-isles-aims-to-end-neglect-of-trust-lands-a.html | US Gives Hope to Pacific Isles Aims to End Neglect of Trust Lands and Create New Era US Brings Hope of a New Era to Long Neglected Islands of Its Pacific Trusteeship INVESTORS SOUGHT TO SPUR ECONOMY President to Urge a Larger Budget for Hospitals Schools and Air Fields Not All A Failure Few Feel Satisfied Some Benefits Received Primitive and Modern Hospitals ShortStaffed Often Lack Medicine Sit on Bare Ground Considered Too Polite Silent For Years Want To Go Faster New Trend Developing Clubs Lower Barriers Investments Wanted Peace Corps Aid Wanted Some Hope For Union | By Am Rosenthal Special To the New York Timesthe New York Times BY AM ROSENTHAL | RE0000469609 | 1990-01-25 | B00000952753 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/vietnam-hunters-harass-us-aides-aboriginal-katu-tribesmen-set.html | VIETNAM HUNTERS HARASS US AIDES Aboriginal Katu Tribesmen Set Poisoned Traps Attacks on Line of March Traps Are Inspected Americans in Plane Crash | By Homer Bigart Special To the New York Times | RE0000469609 | 1990-01-25 | B00000952753 |
| 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/wagner-cautions-shelter-law-foes-says-state-measure-should-not-be.html | WAGNER CAUTIONS SHELTER LAW FOES Says State Measure Should Not Be Repealed Until Its Replacement Is Ready Aligned With Legislators WAGNER CAUTIONS SHELTER BILL FOES Objectives Set Forth | By Paul Crowell | RE0000469609 | 1990-01-25 | B00000952753 |
| 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/wagners-new-game-its-baiting-rockefeller-and-mayor-seems-to-enjoy.html | Wagners New Game Its Baiting Rockefeller and Mayor Seems to Enjoy the Political Sport Several Successes The Goal Impressions A New Outlook Kennedy Link Seen | By Leo Egan | RE0000469609 | 1990-01-25 | B00000952753 |
| 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/walter-spalding-music-professor-member-of-harvard-faculty-18951932.html | WALTER SPALDING MUSIC PROFESSOR Member of Harvard Faculty 18951932 Dead at 96 Rhythm and Football | Special to The New York Times | RE0000469609 | 1990-01-25 | B00000952753 |
| 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/warriors-triumph-by-121111-end-knicks-garden-streak-at-5-attles.html | Warriors Triumph by 121111 End Knicks Garden Streak at 5 Attles Sets Up Plays Checks GuerinChamberlain Scores 42 Points | By Gordon S White Jr | RE0000469609 | 1990-01-25 | B00000952753 |
| 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/west-again-bars-russian-demand-on-air-corridors-call-renewed-for.html | WEST AGAIN BARS RUSSIAN DEMAND ON AIR CORRIDORS Call Renewed for Sole Use of Two Routes to Berlin on a Temporary Basis Increased Patrols Flown Motive Is Unclear | Special to The New York Times | RE0000469609 | 1990-01-25 | B00000952753 |
| 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/westport-habits-in-voting-studied-suburban-survey-finds-most-new.html | WESTPORT HABITS IN VOTING STUDIED Suburban Survey Finds Most New Residents Following Pattern Set by Parents Other Highlights | By Richard H Parke Special To the New York Times | RE0000469609 | 1990-01-25 | B00000952753 |
| 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/william-barkentin-restored-paintings.html | WILLIAM BARKENTIN RESTORED PAINTINGS | Special to THE NEW YORK TIMES | RE0000469609 | 1990-01-25 | B00000952753 |
| 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/woman-invades-masculine-field-of-war-writing-work-advanced.html | Woman Invades Masculine Field Of War Writing Work Advanced | By Jeanne Molli | RE0000469609 | 1990-01-25 | B00000952753 |
| 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/zionist-disputed-on-soviets-policy-council-head-lays-plight-of-jews.html | ZIONIST DISPUTED ON SOVIETS POLICY Council Head Lays Plight of Jews to Government Zionist Head Contradicted | By Irving Spiegel | RE0000469609 | 1990-01-25 | B00000952753 |
| 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/2-hamilton-trustees-named.html | 2 Hamilton Trustees Named | Special to The New York Times | RE0000469604 | 1990-01-25 | B00000951760 |

| 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/aau-and-colleges-fail-to-settle-their-differences-but-agree-to-try.html | AAU and Colleges Fail to Settle Their Differences but Agree to Try Again TWO COMMITTEES WILL MEET LATER AAU and NCAA Still at Odds Over Which Unit Can Best Govern US Sports | By Joseph M Sheehan Special To the New York Times | RE0000469604 | 1990-01-25 | B00000951760 |
|---|---|---|---|---|---|---|
| 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/advertising-spontaneous-fads-for-student-market-experiment-under.html | Advertising Spontaneous Fads for Student Market Experiment Under Way | By Peter Bart | RE0000469604 | 1990-01-25 | B00000951760 |
| 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/albany-assures-trenton-on-bill-fast-action-on-h-m-and-trade-center.html | ALBANY ASSURES TRENTON ON BILL Fast Action on H M and Trade Center Pledged | Special to The New York Times | RE0000469604 | 1990-01-25 | B00000951760 |
| 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/american-motors-corporation-fills-posts-vacated-by-romney-romney.html | American Motors Corporation Fills Posts Vacated by Romney ROMNEY PRAISES NEW BACKFIELD | By Damon Stetson Special To the New York Times | RE0000469604 | 1990-01-25 | B00000951760 |
| 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/animal-shelter-will-be-assisted-by-fete-sunday-society-for.html | Animal Shelter Will Be Assisted By Fete Sunday Society For Prevention Of Cruelty to Gain by Locust Valley Event | Special to The New York Times | RE0000469604 | 1990-01-25 | B00000951760 |
| 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/army-orchestra-again-appeals-to-white-house-on-breakup.html | Army Orchestra Again Appeals to White House on BreakUp | By Sydney Gruson Special to the New York Times | RE0000469604 | 1990-01-25 | B00000951760 |
| 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/arsonist-disclosed-as-neonazi-leader.html | ARSONIST DISCLOSED AS NEONAZI LEADER | Special to The New York Times | RE0000469604 | 1990-01-25 | B00000951760 |
| 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/art-small-renoir-show-late-work-displayed-at-slatkin.html | Art Small Renoir Show Late Work Displayed at Slatkin Gallery | By Brian ODoherty | RE0000469604 | 1990-01-25 | B00000951760 |
| 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/article-2-no-title.html | Article 2 No Title | Bella Cseh | RE0000469604 | 1990-01-25 | B00000951760 |
| 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/arts-and-letters-institute-names-12.html | Arts and Letters Institute Names 12 | Robert Cowley | RE0000469604 | 1990-01-25 | B00000951760 |
| 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/black-to-produce-isher-wood-work-musical-adaptation-of-berlin.html | BLACK TO PRODUCE ISHER WOOD WORK Musical Adaptation of Berlin Stories Planned for Fall | By Louis Calta | RE0000469604 | 1990-01-25 | B00000951760 |
| 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/blue-hill-troupe-planning-benefit-here-on-march-2-operetta-group-to.html | Blue Hill Troupe Planning Benefit Here on March 2 Operetta Group to Aid Work of Grosvenor Neighborhood Unit | Bela Cseh | RE0000469604 | 1990-01-25 | B00000951760 |
| 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/books-of-the-times-much-to-make-ado-about.html | Books of The Times Much to Make Ado About | By Charles Poore | RE0000469604 | 1990-01-25 | B00000951760 |
| 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/bowlers-find-life-begins-at-40plus-in-brooklyn-league-age-the-only.html | Bowlers Find Life Begins at 40Plus In Brooklyn League Age the Only Barrier | By Gordon S White Jr | RE0000469604 | 1990-01-25 | B00000951760 |
| 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/british-role-in-common-market-linked-to-kennedy-tariff-goals.html | British Role in Common Market Linked to Kennedy Tariff Goals BRITAIN A FACTOR IN US TARIFF AIM | By Edwin L Dale Jr Special to the New York Times | RE0000469604 | 1990-01-25 | B00000951760 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/building-trades-doubt-5hour-day-union-leader-says-they-dont-follow.html | BUILDING TRADES DOUBT 5HOUR DAY Union Leader Says They Dont Follow Patterns | By Stanley Levey Special To the New York Times | RE0000469604 | 1990-01-25 | B00000951760 |
| 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/cairo-gets-us-aid-for-silo-program-40-million-outlay-will-help-ease.html | CAIRO GETS US AID FOR SILO PROGRAM 40 Million Outlay Will Help Ease Grain Shortages | By Jay Walz Special To the New York Times | RE0000469604 | 1990-01-25 | B00000951760 |
| 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/canada-plans-budget-estimates-indicate-6-billion-total-for-coming.html | CANADA PLANS BUDGET Estimates Indicate 6 Billion Total for Coming Year | Special to The New York Times | RE0000469604 | 1990-01-25 | B00000951760 |
| 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/canada-un-aide-is-envoy-to-us.html | Canada UN Aide Is Envoy to US | Special to The New York Times | RE0000469604 | 1990-01-25 | B00000951760 |
| 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/casals-to-conduct-will-direct-san-francisco-symphony-in-his.html | CASALS TO CONDUCT Will Direct San Francisco Symphony in His Oratorio | Special to The New York Times | RE0000469604 | 1990-01-25 | B00000951760 |
| 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/child-to-mrs-tompkins-jr.html | Child to Mrs Tompkins Jr | Special to The New York Times | RE0000469604 | 1990-01-25 | B00000951760 |
| 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/children-getting-more-movie-roles-despite-production-factors-trend.html | CHILDREN GETTING MORE MOVIE ROLES Despite Production Factors Trend Is Being Reversed | By Hurray Schumach Special To the New York Times | RE0000469604 | 1990-01-25 | B00000951760 |
| 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/churchmen-hear-a-liturgy-in-jazz-such-performances-viewed-as-aid-to.html | CHURCHMEN HEAR A LITURGY IN JAZZ Such Performances Viewed as Aid to Free Worship | By John Wicklein Special To the New York Times | RE0000469604 | 1990-01-25 | B00000951760 |
| 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/cigar-men-face-bleak-future-ban-on-cuban-leaf-may-kill-business-of.html | Cigar Men Face Bleak Future Ban on Cuban Leaf May Kill Business of Small Makers | The New York Times | RE0000469604 | 1990-01-25 | B00000951760 |
| 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/close-competition-in-toy-breeds-marks-opening-of-86th-westminster.html | Close Competition in Toy Breeds Marks Opening of 86th Westminster Show SERENADE IS BEST OF POMERANIANS FourPound Dog Advances at Garden Ch Tar Baby Tops Toy Poodle Class | By John Rendel | RE0000469604 | 1990-01-25 | B00000951760 |
| 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/clothiers-meet-in-washington-to-discuss-retailer-problems-drop-in.html | Clothiers Meet in Washington To Discuss Retailer Problems Drop in Spending Seen Over | By Myron Kandel Special To the New York Times | RE0000469604 | 1990-01-25 | B00000951760 |
| 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/cold-cancels-flag-display.html | Cold Cancels Flag Display | Special to The New York Times | RE0000469604 | 1990-01-25 | B00000951760 |
| 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/common-market-found-in-africa-kenya-uganda-tanganyika-near-economic.html | COMMON MARKET FOUND IN AFRICA Kenya Uganda Tanganyika Near Economic Integration | By Kathleen McLaughlin Special To the New York Times | RE0000469604 | 1990-01-25 | B00000951760 |
| 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/common-market-is-eyed-by-sears-fouryear-study-discloses-attractive.html | COMMON MARKET IS EYED BY SEARS FourYear Study Discloses Attractive Opportunities | Special to The New York Times | RE0000469604 | 1990-01-25 | B00000951760 |
| 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/computers-get-publishing-jobs-automation-used-to-list-technical.html | COMPUTERS GET PUBLISHING JOBS Automation Used to List Technical Documents | By Philip Shabecoff | RE0000469604 | 1990-01-25 | B00000951760 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/contract-bridge-north-americans-who-lost-64-points-to-britain-lead.html | Contract Bridge North Americans Who Lost 64 Points to Britain Lead Favored Italians Here | By Albert H Morenhead | RE0000469604 | 1990-01-25 | B00000951760 |
| 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/cordier-warns-on-key-un-jobs-he-says-secretariat-must-be-truly.html | CORDIER WARNS ON KEY UN JOBS He Says Secretariat Must Be Truly International | By Thomas J Hamilton Special To the New York Times | RE0000469604 | 1990-01-25 | B00000951760 |
| 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/council-seeking-to-enlarge-role-actions-anticipate-powers-it-will.html | COUNCIL SEEKING TO ENLARGE ROLE Actions Anticipate Powers It Will Gain Next Year | By Charles G Bennett | RE0000469604 | 1990-01-25 | B00000951760 |
| 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/critic-at-large-thornton-wilder-at-65-is-full-of-energy-enthusiasm.html | Critic at Large Thornton Wilder at 65 Is Full of Energy Enthusiasm and a Thirst for Learning | By Brooks Atkinson | RE0000469604 | 1990-01-25 | B00000951760 |
| 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/crop-pollution-laid-to-us-by-mexicans.html | CROP POLLUTION LAID TO US BY MEXICANS | Special to The New York Times | RE0000469604 | 1990-01-25 | B00000951760 |
| 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/cynthia-s-luyster-engaged-to-marry.html | Cynthia S Luyster Engaged to Marry | Gitchells Studio | RE0000469604 | 1990-01-25 | B00000951760 |
| 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/czech-regime-seeking-amity-of-germans-in-sudeten-area.html | Czech Regime Seeking Amity Of Germans in Sudeten Area | By Ms Handler Special To the New York Times | RE0000469604 | 1990-01-25 | B00000951760 |
| 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/delany-praises-mile-by-beatty-but-irishman-aims-to-beat-him-in-aau.html | DELANY PRAISES MILE BY BEATTY But Irishman Aims to Beat Him in AAU Meet Here | By Louis Effrat | RE0000469604 | 1990-01-25 | B00000951760 |
| 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/dilworth-is-seeking-nomination-for-governor-of-pennsylvania.html | Dilworth Is Seeking Nomination For Governor of Pennsylvania Philadelphian 63 Enters the Democratic Primary After Serving for Six Years as Controversial Reform Mayor | By William G Weart Special To the New York Times | RE0000469604 | 1990-01-25 | B00000951760 |
| 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/ding-darling-cartoonist-dies-winner-of-two-pulitzer-prizes-retired.html | Ding Darling Cartoonist Dies Winner of Two Pulitzer Prizes Retired Artist of Des Moines Register Was 85 Noted Also as Conservationist | Special to The New York Times | RE0000469604 | 1990-01-25 | B00000951760 |
| 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/dr-ah-la-rochelle.html | DR AH LA ROCHELLE | Special to The New York Times | RE0000469604 | 1990-01-25 | B00000951760 |
| 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/dr-james-james-educator-was-97-exdean-of-northwestern-u-graduate.html | DR JAMES JAMES EDUCATOR WAS 97 ExDean of Northwestern U Graduate School Dies | Special to The New York Times | RE0000469604 | 1990-01-25 | B00000951760 |
| 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/dr-woodward-carter.html | DR WOODWARD CARTER | Special to The New York Times | RE0000469604 | 1990-01-25 | B00000951760 |
| 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/editor-of-the-worker-disputes-robert-kennedy-on-free-press.html | Editor of The Worker Disputes Robert Kennedy on Free Press | By Peter Kihss | RE0000469604 | 1990-01-25 | B00000951760 |
| 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/fabrics-stylist-unveils-new-budget-collection.html | Fabrics Stylist Unveils New Budget Collection | By Rita Reif | RE0000469604 | 1990-01-25 | B00000951760 |

| 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/fairfield-tops-iona-8185.html | Fairfield Tops Iona 8185 | Special to The New York Times | RE0000469604 | 1990-01-25 | B00000951760 |
|---|---|---|---|---|---|---|
| 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/fathers-role-at-babys-birth-disputed-doctors-disagree-over-allowing.html | Fathers Role at Babys Birth Disputed Doctors Disagree Over Allowing Him in the Delivery Room | By Phyllis Ehrlich | RE0000469604 | 1990-01-25 | B00000951760 |
| 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/fighting-in-nepal-reported-to-go-on.html | FIGHTING IN NEPAL REPORTED TO GO ON | Special to The New York Times | RE0000469604 | 1990-01-25 | B00000951760 |
| 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/food-continental-cuts-german-butcher-prepares-all-types-of-meats-in.html | Food Continental Cuts German Butcher Prepares All Types of Meats in AgeOld European Style | By Nan Ickeringill | RE0000469604 | 1990-01-25 | B00000951760 |
| 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/free-polish-club-to-stay-inactive-officials-said-to-have-told-forum.html | FREE POLISH CLUB TO STAY INACTIVE Officials Said to Have Told Forum to Close or Be Shut | By Arthur J Olsen Special To the New York Times | RE0000469604 | 1990-01-25 | B00000951760 |
| 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/general-reinsurance-chooses-head-of-unit.html | General Reinsurance Chooses Head of Unit | Fabian Bachrach | RE0000469604 | 1990-01-25 | B00000951760 |
| 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/giltedge-issues-reach-in-london-recent-gains-are-reduced.html | GILTEDGE ISSUES REACH IN LONDON Recent Gains Are Reduced  Industrials Weaken | Special to The New York Times | RE0000469604 | 1990-01-25 | B00000951760 |
| 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/governor-bids-kennedy-adopt-payasyougo.html | Governor Bids Kennedy Adopt PayasYouGo | Special to The New York Times | RE0000469604 | 1990-01-25 | B00000951760 |
| 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/grant-rides-parka-to-victory-on-hialeah-grass-stretch-gallop-beats.html | Grant Rides Parka to Victory on Hialeah Grass STRETCH GALLOP BEATS MISS JG Parka Scores by 1  Lengths at Mile and a Sixteenth  Royal Redress Third | By Joseph C Nichols Special To the New York Times | RE0000469604 | 1990-01-25 | B00000951760 |
| 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/greeks-clash-over-gagarin.html | Greeks Clash Over Gagarin | Special to The New York Times | RE0000469604 | 1990-01-25 | B00000951760 |
| 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/heavy-los-angeles-rain-ends-mayor-seeks-disaster-rating-years-quota.html | Heavy Los Angeles Rain Ends Mayor Seeks Disaster Rating Years Quota of Rain | By Gladwin Hill Special To the New York Times | RE0000469604 | 1990-01-25 | B00000951760 |
| 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/historian-at-princeton-is-named-to-new-chair.html | Historian at Princeton Is Named to New Chair | Special to The New York Times | RE0000469604 | 1990-01-25 | B00000951760 |
| 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/in-the-nation-if-we-are-fooled-twice-it-is-our-fault.html | In The Nation If We Are Fooled Twice It Is Our Fault | By Arthur Krock | RE0000469604 | 1990-01-25 | B00000951760 |
| 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/india-plans-3d-refinery-soviet-to-lend-21000000-and-supply.html | INDIA PLANS 3D REFINERY Soviet to Lend 21000000 and Supply Equipment | Special to The New York Times | RE0000469604 | 1990-01-25 | B00000951760 |
| 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/indonesia-guards-robert-kennedy-he-meets-foreign-minister-before.html | INDONESIA GUARDS ROBERT KENNEDY He Meets Foreign Minister Before Seeing Sukarno | Special to The New York Times | RE0000469604 | 1990-01-25 | B00000951760 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/interest-conflict-in-research-area-studied-in-house-new-inquiry.html | INTEREST CONFLICT IN RESEARCH AREA STUDIED IN HOUSE New Inquiry Turns to Heads of Private Companies That Serve Pentagon QUESTIONNAIRES MAILED Leaders of Concerns Exempt From Federal Regulations Queried About Holdings | By John W Finney Special To the New York Times | RE0000469604 | 1990-01-25 | B00000951760 |
| 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/international-loans-listed-for-week.html | International Loans Listed for Week | Special to The New York Times | RE0000469604 | 1990-01-25 | B00000951760 |
| 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/israeli-confidence-in-levaluing-seen.html | ISRAELI CONFIDENCE IN LEVALUING SEEN | Special to The New York Times | RE0000469604 | 1990-01-25 | B00000951760 |
| 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/issue-referred-to-army.html | Issue Referred to Army | Special to The New York Times | RE0000469604 | 1990-01-25 | B00000951760 |
| 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/javits-declares-gop-right-wing-is-peril-to-party-in-lincoln-day.html | JAVITS DECLARES GOP RIGHT WING IS PERIL TO PARTY In Lincoln Day Speeches He and Volpe Warn Against Negative Attitudes | By Clayton Knowles | RE0000469604 | 1990-01-25 | B00000951760 |
| 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/jellinek-carol.html | Jellinek Carol | Special to The New York Times | RE0000469604 | 1990-01-25 | B00000951760 |
| 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/john-c-timson.html | JOHN C TIMSON | Special to The New York Times | RE0000469604 | 1990-01-25 | B00000951760 |
| 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/joseph-a-cianciabelli-engineer-36-dies-extrack-star-at-manhattan.html | JOSEPH A CIANCIABELLI Engineer 36 Dies ExTrack Star at Manhattan College | Special to The New York Times | RE0000469604 | 1990-01-25 | B00000951760 |
| 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/julia-w-porter-engaged-to-wed-phd-candidate-student-at-sweet-briar.html | Julia W Porter Engaged to Wed PhD Candidate Student at Sweet Briar Will Be Bride of Roy C Flannagan Jr | Special to The New York Times | RE0000469604 | 1990-01-25 | B00000951760 |
| 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/khrushchev-sees-hope-for-accord-russian-says-breakthrough-in-cold.html | KHRUSHCHEV SEES HOPE FOR ACCORD Russian Says Breakthrough in Cold War Is Possible if Chiefs Meet at Geneva | By Theodore Shabad Special To the New York Times | RE0000469604 | 1990-01-25 | B00000951760 |
| 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/leftists-in-paris-maintain-order-during-protest-10000-demonstrate.html | LEFTISTS IN PARIS MAINTAIN ORDER DURING PROTEST 10000 Demonstrate Against Rightists Algerian Policy More Bombs Explode | By W Granger Blair Special To the New York Times | RE0000469604 | 1990-01-25 | B00000951760 |
| 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/legislators-get-rights-program-rockefeller-asks-stronger.html | LEGISLATORS GET RIGHTS PROGRAM Rockefeller Asks Stronger Discrimination Agency | By Warren Weaver Jr Special To the New York Times | RE0000469604 | 1990-01-25 | B00000951760 |
| 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/leonard-f-hirsh.html | LEONARD F HIRSH | Special to The New York Times | RE0000469604 | 1990-01-25 | B00000951760 |
| 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/letters-to-the-times-venezuelas-vote-in-oas-action-on-cuba-declared.html | Letters To The Times Venezuelas Vote in OAS Action on Cuba Declared Backed by Various Sectors of Nation | CARLOS PEREZ DE LA COVA | RE0000469604 | 1990-01-25 | B00000951760 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/light-winds-greet-41-starters-in-miamitonassau-yacht-race-hilaria-a.html | Light Winds Greet 41 Starters In MiamitoNassau Yacht Race Hilaria and Avante Duel for Early Lead as Ticonderoga Is Withdrawn From Class A Field Robin in Front | Special to The New York Times | RE0000469604 | 1990-01-25 | B00000951760 |
| 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/lincoln-holiday-solemn-and-gay-groups-mark-his-birthday-while.html | LINCOLN HOLIDAY SOLEMN AND GAY Groups Mark His Birthday While Pupils Frolic Here | The New York Times | RE0000469604 | 1990-01-25 | B00000951760 |
| 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/market-aimless-in-slow-trading-volume-drops-to-2620000-smallest.html | MARKET AIMLESS IN SLOW TRADING Volume Drops to 2620000 Smallest Since July 24  Average Rises 050 512 ISSUES UP 505 OFF Fairchild Stratos Is Most Active Advancing by 1 18 Points to 11 | By Burton Crane | RE0000469604 | 1990-01-25 | B00000951760 |
| 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/medical-bias-charged-segregation-suit-aims-at-hospitals.html | Medical Bias Charged SEGREGATION SUIT AIMS AT HOSPITALS | By Claude Sitton Special To the New York Times | RE0000469604 | 1990-01-25 | B00000951760 |
| 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/miss-susan-m-dybwad-fiancee-of-william-bell.html | Miss Susan M Dybwad Fiancee of William Bell | Special to The New York Times | RE0000469604 | 1990-01-25 | B00000951760 |
| 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/mrs-george-kernan-dies-at-96-author-a-friend-of-the-famous.html | Mrs George Kernan Dies at 96 Author a Friend of the Famous | Special to The New York Times | RE0000469604 | 1990-01-25 | B00000951760 |
| 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/mrs-smillie-jr-has-son.html | Mrs Smillie Jr Has Son | Special to The New York Times | RE0000469604 | 1990-01-25 | B00000951760 |
| 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/music-erica-morini-at-top-form-violinist-is-cleveland-orchestras.html | Music Erica Morini at Top Form Violinist Is Cleveland Orchestras Soloist | By Harold C Schonberg | RE0000469604 | 1990-01-25 | B00000951760 |
| 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/musicminded-educator-richard-franklin-humphreys.html | MusicMinded Educator Richard Franklin Humphreys | The New York Times | RE0000469604 | 1990-01-25 | B00000951760 |
| 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/new-director-is-named-by-american-cyanamid.html | New Director Is Named By American Cyanamid | Fabian Bachrach | RE0000469604 | 1990-01-25 | B00000951760 |
| 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/new-fight-likely-on-subway-bonds-legislators-object-to-many-items.html | NEW FIGHT LIKELY ON SUBWAY BONDS Legislators Object to Many Items in Wagners Bill | By Leo Egan Special To the New York Times | RE0000469604 | 1990-01-25 | B00000951760 |
| 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/new-promoters-sign-doug-jones-for-title-fight.html | New Promoters Sign Doug Jones for Title Fight | The New York Times | RE0000469604 | 1990-01-25 | B00000951760 |
| 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/no-papers-in-paris-1day-printers-strike-halts-french-and-us.html | NO PAPERS IN PARIS 1Day Printers Strike Halts French and US Editions | Special to The New York Times | RE0000469604 | 1990-01-25 | B00000951760 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/norman-beats-bailey-in-tuxedo-racquets-final-martin-takes-court.html | Norman Beats Bailey in Tuxedo Racquets Final Martin Takes Court Tennis JIMMY BOSTWICK LOSES IN 4 SETS US Champion Is Beaten by Martin 46 Briton Wins Exciting Racquets Final | By Allison Danzig Special To the New York Times | RE0000469604 | 1990-01-25 | B00000951760 |
| 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/nyu-coach-lauds-w-virginia-five-rossini-calls-mccormick-and-thorn.html | NYU COACH LAUDS W VIRGINIA FIVE Rossini Calls McCormick and Thorn Best Hes Seen | By William J Briordy | RE0000469604 | 1990-01-25 | B00000951760 |
| 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/officers-are-reelected-by-trade-organization.html | Officers Are Reelected By Trade Organization | Fabian Bachrach | RE0000469604 | 1990-01-25 | B00000951760 |
| 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/pan-am-is-approved-for-jamaica-flights.html | PAN AM IS APPROVED FOR JAMAICA FLIGHTS | Special to The New York Times | RE0000469604 | 1990-01-25 | B00000951760 |
| 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/peace-corps-units-may-aid-un-groups.html | PEACE CORPS UNITS MAY AID UN GROUPS | Special to The New York Times | RE0000469604 | 1990-01-25 | B00000951760 |
| 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/petition-for-pakistani-court-asked-to-free-jailed-exprime-minister.html | PETITION FOR PAKISTANI Court Asked to Free Jailed ExPrime Minister | Special to The New York Times | RE0000469604 | 1990-01-25 | B00000951760 |
| 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/politics-a-threat-to-world-sports-a-view-on-potpourri-of-woes.html | Politics A Threat to World Sports A View on Potpourri of Woes Plaguing Championships | By Robert Daley Special To the New York Times | RE0000469604 | 1990-01-25 | B00000951760 |
| 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/posner-is-designated-chairman-of-the-american-stock-exchange.html | Posner Is Designated Chairman Of the American Stock Exchange ExPresident Pro Tem Named for OneYear Term 12 Others Picked for Board | Tommy Weber | RE0000469604 | 1990-01-25 | B00000951760 |
| 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/protesters-on-trial-london-court-considers-case-of-six-in-antitest.html | PROTESTERS ON TRIAL London Court Considers Case of Six in AntiTest Group | Special to The New York Times | RE0000469604 | 1990-01-25 | B00000951760 |
| 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/relief-unit-backs-training-for-jobs-report-to-mayor-opposes-made.html | RELIEF UNIT BACKS TRAINING FOR JOBS Report to Mayor Opposes Made Work Program | By Paul Crowell | RE0000469604 | 1990-01-25 | B00000951760 |
| 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/romney-assailed-on-delegate-role-democrats-see-peril-to-new.html | ROMNEY ASSAILED ON DELEGATE ROLE Democrats See Peril to New Constitution for Michigan | Special to The New York Times | RE0000469604 | 1990-01-25 | B00000951760 |
| 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/sales-stir-mixed-buying-pattern-family-items-sell-well-suburban.html | Sales Stir Mixed Buying Pattern Family Items Sell Well Suburban Volume Heavy | The New York Times | RE0000469604 | 1990-01-25 | B00000951760 |
| 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/senators-insist-on-full-u2-story-2-committees-seek-report-on-powers.html | SENATORS INSIST ON FULL U2 STORY 2 Committees Seek Report on Powers Sister of Pilot Protests Secrecy | By Russell Baker Special To the New York Times | RE0000469604 | 1990-01-25 | B00000951760 |
| 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/seoul-to-get-ship-loan-italy-to-lend-korea-funds-for-950-fishing.html | SEOUL TO GET SHIP LOAN Italy to Lend Korea Funds for 950 Fishing Vessels | Special to The New York Times | RE0000469604 | 1990-01-25 | B00000951760 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/shelter-bill-foes-picket-in-albany-ada-sane-policy-group-and.html | SHELTER BILL FOES PICKET IN ALBANY ADA Sane Policy Group and Pacifists Urge Repeal | Special to The New York Times | RE0000469604 | 1990-01-25 | B00000951760 |
| 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/sing-along-show-renewed-by-nbc-mitch-millers-tv-program-signed-for.html | SING ALONG SHOW RENEWED BY NBC Mitch Millers TV Program Signed for 2 More Years | By Val Adams | RE0000469604 | 1990-01-25 | B00000951760 |
| 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/spanish-cardinal-named-to-congregation-of-rites.html | Spanish Cardinal Named To Congregation of Rites | Special to The New York Times | RE0000469604 | 1990-01-25 | B00000951760 |
| 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/sports-of-the-times-with-surprising-serenity.html | Sports of The Times With Surprising Serenity | By Arthur Daley | RE0000469604 | 1990-01-25 | B00000951760 |
| 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/state-pay-sought-for-local-judges-legislators-weigh-20000-base-bar.html | STATE PAY SOUGHT FOR LOCAL JUDGES Legislators Weigh 20000 Base Bar Groups Ask Aid for Federal Bench | By Douglas Dales Special To the New York Times | RE0000469604 | 1990-01-25 | B00000951760 |
| 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/surplus-deal-signed.html | Surplus Deal Signed | Special to The New York Times | RE0000469604 | 1990-01-25 | B00000951760 |
| 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/survey-in-suffolk-asks-job-courses-in-public-schools.html | Survey in Suffolk Asks Job Courses In Public Schools | Special to The New York Times | RE0000469604 | 1990-01-25 | B00000951760 |
| 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/syria-is-seeking-red-blocks-help-mission-leaves-for-moscow-as-us.html | SYRIA IS SEEKING RED BLOCKS HELP Mission Leaves for Moscow as US Weighs Aid Plea | Special to The New York Times | RE0000469604 | 1990-01-25 | B00000951760 |
| 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/tenants-in-bronx-fight-school-site-60-families-oppose-razing-of.html | TENANTS IN BRONX FIGHT SCHOOL SITE 60 Families Oppose Razing of Their Block Periconi to Argue Their Case HEARING IS DUE FEB 23 Residents and Merchants Suggest Adjacent Area  City Cites Cost | By Nan Robertson | RE0000469604 | 1990-01-25 | B00000951760 |
| 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/theatre-golden-apple-musical-is-revived-at-york-playhouse.html | Theatre Golden Apple Musical Is Revived at York Playhouse | By Arthur Gelb | RE0000469604 | 1990-01-25 | B00000951760 |
| 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000469604 | 1990-01-25 | B00000951760 |
| 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/turley-of-yankees-accepts-salary-cut-but-predicts-elbow-trouble-is.html | Turley of Yankees Accepts Salary Cut but Predicts Elbow Trouble Is Over BLANCHARD TAKES 22000 CONTRACT Slugger Gets 9000 Raise  Turley ExMound Star Accepts Cut of 3000 | By John Drebinger Special To the New York Times | RE0000469604 | 1990-01-25 | B00000951760 |
| 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/tv-in-the-death-house-interview-of-convict-on-channel-11-turns-into.html | TV In the Death House Interview of Convict on Channel 11 Turns Into Soliloquy of a Tortured Mind | By Jack Gould | RE0000469604 | 1990-01-25 | B00000951760 |
| 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/us-ties-undecided-on-pacific-market.html | US TIES UNDECIDED ON PACIFIC MARKET | Special to The New York Times | RE0000469604 | 1990-01-25 | B00000951760 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/us-view-on-cuba-criticized-in-un-indonesian-says-kennedy-cant.html | US VIEW ON CUBA CRITICIZED IN UN Indonesian Says Kennedy Cant Insist on Elections | By Kathleen Teltsch Special To the New York Times | RE0000469604 | 1990-01-25 | B00000951760 |
| 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/valentines-day-thats-tomorrow-roses-are-red-tactic-is-new-valentine.html | Valentines Day Thats Tomorrow Roses Are Red Tactic Is New Valentine Now Is a Lesson to Do | By Charlotte Curtis | RE0000469604 | 1990-01-25 | B00000951760 |
| 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/vice-president-elected-for-temple-emanuel.html | Vice President Elected For Temple EmanuEl | Karsh Ottawa | RE0000469604 | 1990-01-25 | B00000951760 |
| 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/vietnam-crash-kills-8-us-service-men.html | VIETNAM CRASH KILLS 8 US SERVICE MEN | Special to The New York Times | RE0000469604 | 1990-01-25 | B00000951760 |
| 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/walter-l-guzewicz.html | WALTER L GUZEWICZ | Special to The New York Times | RE0000469604 | 1990-01-25 | B00000951760 |
| 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/water-to-be-deodorized.html | Water to Be Deodorized | Special to The New York Times | RE0000469604 | 1990-01-25 | B00000951760 |
| 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/weather-in-doubt-for-glenn-flight-orbital-shot-due-tomorrow-faces.html | WEATHER IN DOUBT FOR GLENN FLIGHT Orbital Shot Due Tomorrow Faces Another Delay | By Richard Witkin Special To the New York Times | RE0000469604 | 1990-01-25 | B00000951760 |
| 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/welensky-bars-rhodesia-break-warns-of-repercussions-if-federation.html | WELENSKY BARS RHODESIA BREAK Warns of Repercussions if Federation Is Dissolved | By Leonard Ingalls Special To the New York Times | RE0000469604 | 1990-01-25 | B00000951760 |
| 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/west-is-expected-to-reject-summit-on-disarmament-khrushchev.html | WEST IS EXPECTED TO REJECT SUMMIT ON DISARMAMENT Khrushchev Proposal Meets Opposition Progress at Lower Level Demanded RUSK CITES DIFFICULTY Door Is Left Open to Later Meeting of Chiefs View Supported by Briton | By Ew Kenworthy Special To the New York Times | RE0000469604 | 1990-01-25 | B00000951760 |
| 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/william-e-neal.html | WILLIAM E NEAL | Special to The New York Times | RE0000469604 | 1990-01-25 | B00000951760 |
| 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/winners-in-the-first-day-of-judging-at-the-westminster-kennel-clubs.html | Winners in the First Day of Judging at the Westminster Kennel Clubs Dog Show | The New York Times by Patrick Burns | RE0000469604 | 1990-01-25 | B00000951760 |
| 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/wood-field-and-stream-waterfowl-numbers-dwindle-but-hope-is-seen-in.html | Wood Field and Stream Waterfowl Numbers Dwindle But Hope Is Seen in Improved Nesting Areas | By Oscar Godbout | RE0000469604 | 1990-01-25 | B00000951760 |
| 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/yonkers-meat-inquiry-sought.html | Yonkers Meat Inquiry Sought | Special to The New York Times | RE0000469604 | 1990-01-25 | B00000951760 |
| 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/young-designers-make-their-way-with-talent-and-a-little-bit-of-luck.html | Young Designers Make Their Way With Talent and a Little Bit of Luck | The New York Times by Arthur Brower | RE0000469604 | 1990-01-25 | B00000951760 |
| 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/young-soviet-scientists-replace-older-men-as-research-chiefs-russia.html | Young Soviet Scientists Replace Older Men as Research Chiefs RUSSIA PROMOTING YOUNG SCIENTISTS | By Harry Schwartz | RE0000469604 | 1990-01-25 | B00000951760 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/zim-will-speed-fleet-expansion-israeli-line-set-to-order-14-ships.html | ZIM WILL SPEED FLEET EXPANSION Israeli Line Set to Order 14 Ships Haifa to Build 2 | By Werner Bamberger | RE0000469604 | 1990-01-25 | B00000951760 |
| 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/zionists-attend-un-briefing.html | Zionists Attend UN Briefing | Special to The New York Times | RE0000469604 | 1990-01-25 | B00000951760 |
| 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/11-get-long-terms-in-narcotics-case-men-in-international-ring-draw.html | 11 GET LONG TERMS IN NARCOTICS CASE Men in International Ring Draw Total of 175 Years Narcotics Ring Charged | By Edward Ranzal | RE0000469606 | 1990-01-25 | B00000951762 |
| 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/2-nepali-rebels-slain-6-wounded-and-5-captured-by-government-troops.html | 2 NEPALI REBELS SLAIN 6 Wounded and 5 Captured by Government Troops | Special to The New York Times | RE0000469606 | 1990-01-25 | B00000951762 |
| 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/22-art-works-are-received-at-white-house-nonpartisan-effort-wins.html | 22 Art Works Are Received at White House Nonpartisan Effort Wins Praises of Mrs Kennedy Nonpartisan Basis Noted | Special to The New York Times | RE0000469606 | 1990-01-25 | B00000951762 |
| 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/3yearold-ready-for-older-rivals-cicada-to-seek-first-stakes-victory.html | 3YEAROLD READY FOR OLDER RIVALS Cicada to Seek First Stakes Victory of Year in Sprint Today at Hialeah Second Choice to Carry 124 | By Joseph C Nichols Special To the New York Times | RE0000469606 | 1990-01-25 | B00000951762 |
| 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/40000-in-protest-on-jagan-tax-plan.html | 40000 IN PROTEST ON JAGAN TAX PLAN | Special to The New York Times | RE0000469606 | 1990-01-25 | B00000951762 |
| 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/589-million-in-aid-is-sought-by-brazil.html | 589 MILLION IN AID IS SOUGHT BY BRAZIL | Special to The New York Times | RE0000469606 | 1990-01-25 | B00000951762 |
| 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/a-liberal-soviet-held-church-aim-swiss-pastor-in-st-louis-tells-of.html | A LIBERAL SOVIET HELD CHURCH AIM Swiss Pastor in St Louis Tells of Religious Hopes More Liberal Climate There | By John Wicklein Special To the New York Times | RE0000469606 | 1990-01-25 | B00000951762 |
| 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/advertising-slogan-is-disappearing-after-forty-years-photo.html | Advertising Slogan Is Disappearing After Forty Years Photo Disappears No One Cares Travel Advertising Trend to Print Selectivity Accounts People | BY Peter Bart | RE0000469606 | 1990-01-25 | B00000951762 |
| 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/albany-approves-disabledpay-rise-bill-for-55-weekly-benefit-is-sent.html | ALBANY APPROVES DISABLEDPAY RISE Bill for 55 Weekly Benefit Is Sent to Governor KOREAN WAR BONUS MILKDATING TEENAGE DRINKING | By Layhmond Robinson Special To the New York Times | RE0000469606 | 1990-01-25 | B00000951762 |
| 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/albany-bill-alters-tax-dispute-rules.html | ALBANY BILL ALTERS TAX DISPUTE RULES | Special to The New York Times | RE0000469606 | 1990-01-25 | B00000951762 |
| 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/algerian-accord-this-week-hinted-return-of-nationalist-chiefs-from.html | ALGERIAN ACCORD THIS WEEK HINTED Return of Nationalist Chiefs From France Awaited | By Thomas F Brady Special To the New York Times | RE0000469606 | 1990-01-25 | B00000951762 |
| 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/an-objection-by-goldwater-led-to-cancellation-of-walker-talk.html | An Objection by Goldwater Led To Cancellation of Walker Talk Invitation Withdrawn Tower Clarifies Stand Walker Comments Thurmond to Be Cited | By Russell Baker Special To the New York Times | RE0000469606 | 1990-01-25 | B00000951762 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/ancient-parliament-of-the-isle-of-man-convenes-court-of-tynwald-is.html | Ancient Parliament of the Isle of Man Convenes Court of Tynwald Is Getting More Internal Autonomy Plans for Gambling Casino RadioTV Station Pressed Members Inducted Laws Read to People Population Drops | By Thomas P Ronan Special To the New York Times | RE0000469606 | 1990-01-25 | B00000951762 |
| 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/arrests-continue-in-east-pakistan-up-to-43-more-seized-after-latest.html | ARRESTS CONTINUE IN EAST PAKISTAN Up to 43 More Seized After Latest Student Agitation Damage Reported Officials Permitted to Visit USIA Declines Comment | By Paul Grimes Special To the New York Times | RE0000469606 | 1990-01-25 | B00000951762 |
| 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/article-2-no-title.html | Article 2  No Title | The New York Times by Paul Grimes | RE0000469606 | 1990-01-25 | B00000951762 |
| 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/assembly-to-map-conflict-rules-findings-in-carlino-case-to-be-basis.html | ASSEMBLY TO MAP CONFLICT RULES Findings in Carlino Case to Be Basis of Report Conflict Bill Advances | Special to The New York Times | RE0000469606 | 1990-01-25 | B00000951762 |
| 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/barnaby-conrad-prepares-drama-dangerfield-adaptation-of-book-due.html | BARNABY CONRAD PREPARES DRAMA Dangerfield Adaptation of Book Due Next Season Comedy to Be Musical MacLeish Play Unfinished Repertory Dates Set Miscellaneous News | By Sam Zolotow | RE0000469606 | 1990-01-25 | B00000951762 |
| 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/bill-to-disclose-authority-files-gains-in-albany-approved-by-senate.html | BILL TO DISCLOSE AUTHORITY FILES GAINS IN ALBANY Approved by Senate Despite Moses Warning Publicity Could Harm Agencies ASSEMBLY IS DUE TO ACT Measure Would Let Public Examine RecordsPort Authority Exempted Port Agency Excepted BILL WOULD OPEN AUTHORITY FILES Moses Sees Danger | By Douglas Dales Special To the New York Times | RE0000469606 | 1990-01-25 | B00000951762 |
| 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/biologist-an-expoet-credited-in-science-victories-at-erasmus.html | Biologist an ExPoet Credited In Science Victories at Erasmus Biology Teacher Inspires Students | The New York Times | RE0000469606 | 1990-01-25 | B00000951762 |
| 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/bonns-anger-rises-as-de-gaulle-hews-to-nationalist-line-bonn-is.html | Bonns Anger Rises As de Gaulle Hews To Nationalist Line BONN IS ANGERED OVER DE GAULLE Effect on Adenauer Policy The Nuclear Aspect | By Sydney Gruson Special To the New York Times | RE0000469606 | 1990-01-25 | B00000951762 |
| 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/books-of-the-times-characters-unpleasantly-believable-what-matter.html | Books of The Times Characters Unpleasantly Believable What Matter If She Was Gauche | By Orville Prescott | RE0000469606 | 1990-01-25 | B00000951762 |
| 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/building-unions-ask-public-works-as-job-spur-clark-bill-endorsed.html | Building Unions Ask Public Works as Job Spur Clark Bill Endorsed OnSite Picketing Proposal | By Stanley Levey Special To the New York Times | RE0000469606 | 1990-01-25 | B00000951762 |
| 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/carol-burnett-to-quit-tv-show-comedienne-leaving-garry-moore-for.html | CAROL BURNETT TO QUIT TV SHOW Comedienne Leaving Garry Moore for Stage Roles Real McCoys to Switch Joe Louis Show Jerry Marshall to Quit | By Richard F Shepard | RE0000469606 | 1990-01-25 | B00000951762 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-02-14 | https://www.nytimes.com/1962/02/14/archiv es/ceylon-places-blame-colonel-takes-responsibility-for-leading-coup.html | CEYLON PLACES BLAME Colonel Takes Responsibility for Leading Coup Attempt | Special to The New York Times | RE0000469606 | 1990-01-25 | B00000951762 |
| 1962-02-14 | https://www.nytimes.com/1962/02/14/archiv es/chile-granted-loan-for-water-project.html | CHILE GRANTED LOAN FOR WATER PROJECT | Special to The New York Times | RE0000469606 | 1990-01-25 | B00000951762 |
| 1962-02-14 | https://www.nytimes.com/1962/02/14/archiv es/chinese-hail-soviet-on-pacts-12th-year.html | CHINESE HAIL SOVIET ON PACTS 12TH YEAR | Special to The New York Times | RE0000469606 | 1990-01-25 | B00000951762 |
| 1962-02-14 | https://www.nytimes.com/1962/02/14/archiv es/connecticuts-five-gains-7256-victory.html | CONNECTICUTS FIVE GAINS 7256 VICTORY | Special to The New York Times | RE0000469606 | 1990-01-25 | B00000951762 |
| 1962-02-14 | https://www.nytimes.com/1962/02/14/archiv es/contract-bridge-north-america-gains-11-points-on-britain-and.html | Contract Bridge North America Gains 11 Points on Britain and Argentina 12 on Italy in Tourney | By Albert H Morehead | RE0000469606 | 1990-01-25 | B00000951762 |
| 1962-02-14 | https://www.nytimes.com/1962/02/14/archiv es/cookbook-on-review-100-artists-and-writers-contribute-favorite.html | Cookbook on Review 100 Artists and Writers Contribute Favorite Recipes to New Volume Preface to Some | By Craig Claiborne | RE0000469606 | 1990-01-25 | B00000951762 |
| 1962-02-14 | https://www.nytimes.com/1962/02/14/archiv es/council-approves-bill-to-repeal-city-employes-residence-law.html | Council Approves Bill to Repeal City Employes Residence Law | By Charles G Bennett | RE0000469606 | 1990-01-25 | B00000951762 |
| 1962-02-14 | https://www.nytimes.com/1962/02/14/archiv es/couples-talents-in-design-and-salesmanship-are-combined-in-a-new.html | Couples Talents in Design and Salesmanship Are Combined in a New Wallpaper Company Home Worker Strong on Color | By George OBrienthe New York Times | RE0000469606 | 1990-01-25 | B00000951762 |
| 1962-02-14 | https://www.nytimes.com/1962/02/14/archiv es/crockeranglo-names-chief.html | CrockerAnglo Names Chief | Special to The New York Times | RE0000469606 | 1990-01-25 | B00000951762 |
| 1962-02-14 | https://www.nytimes.com/1962/02/14/archiv es/cuban-sugar-sale-to-red-bloc-is-cut-500000-tons-to-be-shifted-from.html | CUBAN SUGAR SALE TO RED BLOC IS CUT 500000 Tons to Be Shifted From Barter Deals in Bid to Get More Dollars CUBAN SUGAR SALE TO RED BLOC IS CUT Food Needed Badly | By Tad Szulc Special To the New York Times | RE0000469606 | 1990-01-25 | B00000951762 |
| 1962-02-14 | https://www.nytimes.com/1962/02/14/archiv es/diplomatic-general-paul-donal-harkins-elaborate-plans-needed-helped.html | Diplomatic General Paul Donal Harkins Elaborate Plans Needed Helped on Invasion | Special to The New York Times | RE0000469606 | 1990-01-25 | B00000951762 |
| 1962-02-14 | https://www.nytimes.com/1962/02/14/archiv es/elfinbrook-simon-tops-2568-rivals-new-jersey-terrier-scores.html | ELFINBROOK SIMON TOPS 2568 RIVALS New Jersey Terrier Scores HereFinalists Include Pom and Weimaraner A Whimsical Look Victors Future Uncertain Losers Are Good Too | By John Rendelthe New York Times BY LARRRY MORRIS | RE0000469606 | 1990-01-25 | B00000951762 |
| 1962-02-14 | https://www.nytimes.com/1962/02/14/archiv es/englewood-sitins-due-in-court-friday.html | ENGLEWOOD SITINS DUE IN COURT FRIDAY | Special to The New York Times | RE0000469606 | 1990-01-25 | B00000951762 |
| 1962-02-14 | https://www.nytimes.com/1962/02/14/archiv es/ethiopians-seize-3-in-attack.html | Ethiopians Seize 3 in Attack | Special to The New York Times | RE0000469606 | 1990-01-25 | B00000951762 |
| 1962-02-14 | https://www.nytimes.com/1962/02/14/archiv es/exassemblyman-indicted-in-jersey.html | EXASSEMBLYMAN INDICTED IN JERSEY | Special to The New York Times | RE0000469606 | 1990-01-25 | B00000951762 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/factory-pay-off-167-in-january-workweek-also-declined-jobless-rate.html | FACTORY PAY OFF 167 IN JANUARY WorkWeek Also Declined Jobless Rate at 58 Adjusted Rate Declines Construction Curtailed Farm Employment Drops Pay at Ford Rises | Special to The New York Times | RE0000469606 | 1990-01-25 | B00000951762 |
| 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/fair-lady-given-order-to-vacate-court-rules-show-must-quit.html | FAIR LADY GIVEN ORDER TO VACATE Court Rules Show Must Quit TheatreAppeal Planned | By Milton Esterow | RE0000469606 | 1990-01-25 | B00000951762 |
| 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/foreign-affairs-what-happens-when-the-empires-go-undercurrent-of.html | Foreign Affairs What Happens When the Empires Go Undercurrent of Tension | By Cl Sulzberger | RE0000469606 | 1990-01-25 | B00000951762 |
| 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/freighter-to-depart-the-california-leaving-today-on-voyage-to.html | FREIGHTER TO DEPART The California Leaving Today on Voyage to Honolulu | Special to The New York Times | RE0000469606 | 1990-01-25 | B00000951762 |
| 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/gail-chambers-is-future-bride-of-law-student-smith-undergraduate.html | Gail Chambers Is Future Bride Of Law Student Smith Undergraduate and James C Kellogg 4th Are Engaged | Special to The New York Times | RE0000469606 | 1990-01-25 | B00000951762 |
| 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/gallagher-to-return-to-city-college-post-gallagher-to-get-city.html | Gallagher to Return To City College Post GALLAGHER TO GET CITY COLLEGE POST Action Is Unanimous | By Robert H Tertethe New York Times | RE0000469606 | 1990-01-25 | B00000951762 |
| 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/geneva-cool-to-bid-for-march-parley.html | GENEVA COOL TO BID FOR MARCH PARLEY | Special to The New York Times | RE0000469606 | 1990-01-25 | B00000951762 |
| 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/german-storm-kills-13-most-deaths-occur-as-falling-trees-strike.html | GERMAN STORM KILLS 13 Most Deaths Occur as Falling Trees Strike Autos | Special to The New York Times | RE0000469606 | 1990-01-25 | B00000951762 |
| 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/ghana-bids-un-act-on-cuba-rift-would-tell-us-and-havana-of.html | GHANA BIDS UN ACT ON CUBA RIFT Would Tell US and Havana of Commitment to Peace | By Thomas J Hamilton Special To the New York Times | RE0000469606 | 1990-01-25 | B00000951762 |
| 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/giltedge-issues-rally-in-london-steady-demand-during-day-lifts.html | GILTEDGE ISSUES RALLY IN LONDON Steady Demand During Day Lifts Prices by 2s 6d | Special to The New York Times | RE0000469606 | 1990-01-25 | B00000951762 |
| 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/gop-asks-candor-on-vietnam-war-national-committee-urges-full-report.html | GOP ASKS CANDOR ON VIETNAM WAR National Committee Urges Full Report by Kennedy on Extent of Involvement Firm Policy Favored GOP ASKS CANDOR ON VIETNAM WAR US Navy to Aid Vietnam | By Jack Raymond Special To the New York Times | RE0000469606 | 1990-01-25 | B00000951762 |
| 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/grace-line-fleet-gets-26th-vessel-santa-magdalena-to-carry.html | GRACE LINE FLEET GETS 26TH VESSEL Santa Magdalena to Carry Passengers and Cargo | By John P Callahan Special To the New York Times | RE0000469606 | 1990-01-25 | B00000951762 |
| 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/gurney-shifts-cars-lotus-driver-tops-150-mph-in-ford-prepared-for.html | Gurney Shifts Cars Lotus Driver Tops 150 MPH in Ford Prepared for 500Mile Race Sunday 45 Seconds Lost | By Frank M Blunk Special To the New York Times | RE0000469606 | 1990-01-25 | B00000951762 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/h-m-expansion-voted-by-jersey-quick-new-york-action-on-rapid.html | H M EXPANSION VOTED BY JERSEY Quick New York Action on Rapid Transit System and Trade Center Expected H M EXPANSION VOTED IN JERSEY Bayonne Not Included Plan for Jersey Central Rockefeller Pledges Action | By George Cable Wright Special To the New York Times | RE0000469606 | 1990-01-25 | B00000951762 |
| 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/harvard-track-victor-crimson-sweeps-3-events-in-trouncing-holy.html | HARVARD TRACK VICTOR Crimson Sweeps 3 Events in Trouncing Holy Cross | Special to The New York Times | RE0000469606 | 1990-01-25 | B00000951762 |
| 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/hm-trueblood-engineer-77-dies-exprotection-development-director-of.html | HM TRUEBLOOD ENGINEER 77 DIES ExProtection Development Director of Bell Telephone | Special to The New York Times | RE0000469606 | 1990-01-25 | B00000951762 |
| 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/hofstra-defeats-moravian-7557-hempstead-quintet-gains-sixth-league.html | HOFSTRA DEFEATS MORAVIAN 7557 Hempstead Quintet Gains Sixth League Triumph | Special to The New York Times | RE0000469606 | 1990-01-25 | B00000951762 |
| 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/housewives-catching-up-on-classics-many-motivations-means-of.html | Housewives Catching Up On Classics Many Motivations Means of Communicating | By Phyllis Ehrlich | RE0000469606 | 1990-01-25 | B00000951762 |
| 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/huge-slum-fund-sought-for-city-mayor-asks-albany-to-vote-300million.html | HUGE SLUM FUND SOUGHT FOR CITY Mayor Asks Albany to Vote 300Million Housing Plan New Receivership Bill Wagner Measure Urged | By Warren Weaver Jr Special To the New York Times | RE0000469606 | 1990-01-25 | B00000951762 |
| 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/india-importing-night-club-acts-cabarets-attempting-to-duplicate.html | India Importing Night Club Acts Cabarets Attempting to Duplicate Soho and Broadway Shows Limited to One Act | Special to The New York TimesThe New York Times by Paul Grimes | RE0000469606 | 1990-01-25 | B00000951762 |
| 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/influenza-spreading-in-japan.html | Influenza Spreading in Japan | Special to The New York Times | RE0000469606 | 1990-01-25 | B00000951762 |
| 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/israel-is-praised-by-edward-kennedy.html | ISRAEL IS PRAISED BY EDWARD KENNEDY | Special to The New York Times | RE0000469606 | 1990-01-25 | B00000951762 |
| 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/italy-ousts-albanian-orders-recall-of-diplomat-involved-in-spy-case.html | ITALY OUSTS ALBANIAN Orders Recall of Diplomat Involved in Spy Case | Special to The New York Times | RE0000469606 | 1990-01-25 | B00000951762 |
| 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/june-due-is-betrothed-to-william-whitman.html | June Due Is Betrothed To William Whitman | Special to The New York Times | RE0000469606 | 1990-01-25 | B00000951762 |
| 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/kennedy-discusses-us-base-in-arabia-in-talk-with-saud-kennedy.html | Kennedy Discusses US Base in Arabia In Talk With Saud KENNEDY PRESSES SAUD ON US BASE Aid Reported Discussed Kennedy Waits in Cold Kennedy Extends Welcome | By Tom Wicker Special To the New York Times | RE0000469606 | 1990-01-25 | B00000951762 |
| 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/kennedy-praised-by-clothiers-for-spurring-interest-in-style.html | Kennedy Praised by Clothiers For Spurring Interest in Style Publicity Over Preference for 2Button Suit Cited by Industry Group CLOTHIERS PRAISE KENNEDYS STYLE | By Myron Kandel Special To the New York Times | RE0000469606 | 1990-01-25 | B00000951762 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/korea-asks-us-inquiry-demands-joint-investigation-of-slaying-of-2.html | KOREA ASKS US INQUIRY Demands Joint Investigation of Slaying of 2 Woodsmen | Special to The New York Times | RE0000469606 | 1990-01-25 | B00000951762 |
| 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/latins-will-set-up-planning-institute.html | LATINS WILL SET UP PLANNING INSTITUTE | Special to The New York Times | RE0000469606 | 1990-01-25 | B00000951762 |
| 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/letters-to-the-times-mexicos-vote-on-cuba-foreign-ministers.html | Letters to The Times Mexicos Vote on Cuba Foreign Ministers Statement on Countrys Position Quoted Reaching Other Galaxies Lucia Defends Regulations Commissioner of Sanitation Says SixDay Parking Rule Is Needed Alternative to Dating Milk | ANTONIO CARILLO FLORESMORRIS D FORKOSCHFRANK J LUCIAHELEN M HARRIS | RE0000469606 | 1990-01-25 | B00000951762 |
| 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/lord-dalton-former-chancellor-of-the-exchequer-is-dead-at-74.html | Lord Dalton Former Chancellor Of the Exchequer Is Dead at 74 Laborite a Leader in Attlees Government Also Served World War II Coalition | Special to The New York TimesElliott  Fry 1951 | RE0000469606 | 1990-01-25 | B00000951762 |
| 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/lowprice-stocks-traded-actively-combined-market-average-up-033.html | LOWPRICE STOCKS TRADED ACTIVELY Combined Market Average Up 033 Point on Volume of 3400000 Shares STUDEBAKER TOPS LIST Savings and Loan Holding Concerns and Electronics Make Best Showing Analysts Are Heard LOWPRICE STOCKS TRADED ACTIVELY | By Burton Crane | RE0000469606 | 1990-01-25 | B00000951762 |
| 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/marble-angels-foot-crashes-to-ground-in-vatican-square.html | Marble Angels Foot Crashes to Ground In Vatican Square | Special to The New York Times | RE0000469606 | 1990-01-25 | B00000951762 |
| 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/martha-e-meyer-engaged-to-wed-an-ad-executive-alumna-of-wellesley.html | Martha E Meyer Engaged to Wed An Ad Executive Alumna of Wellesley to Be Bride of William Manning Weilbacher | Special to The New York Times | RE0000469606 | 1990-01-25 | B00000951762 |
| 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/mende-defends-bid-for-russian-talks.html | MENDE DEFENDS BID FOR RUSSIAN TALKS | Special to The New York Times | RE0000469606 | 1990-01-25 | B00000951762 |
| 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/meyner-sounded-out-informally-on-heading-the-american-board.html | Meyner Sounded Out Informally On Heading the American Board ExGovernor of New Jersey Confirms He Was Asked to Replace McCormick MEYNER QUERIED ON EXCHANGE JOB Other Candidates | By Alexander R Hammer | RE0000469606 | 1990-01-25 | B00000951762 |
| 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/mgm-to-release-lolita-in-spring-legion-of-decency-to-give-it.html | MGM TO RELEASE LOLITA IN SPRING Legion of Decency to Give It Separate Classification 4 Million Production 4 Antonioni Scripts New Film Today | By Eugene Archer | RE0000469606 | 1990-01-25 | B00000951762 |
| 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/moyer-says-robinson-legend-sways-voting-if-fight-is-close-westerner.html | Moyer Says Robinson Legend Sways Voting if Fight Is Close Westerner Here for Return Saturday Is Convinced He Won First Fight Hopes Now to Beat Him Bad | By Robert L Teague | RE0000469606 | 1990-01-25 | B00000951762 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/mrs-kennedy-takes-children-for-a-sleigh-ride-white-house-site-for.html | Mrs Kennedy Takes Children for a Sleigh Ride WHITE HOUSE SITE FOR SLEIGH RIDES | BY United Press International | RE0000469606 | 1990-01-25 | B00000951762 |
| 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/murder-suicide-suspected.html | Murder Suicide Suspected | Special to The New York Times | RE0000469606 | 1990-01-25 | B00000951762 |
| 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/ncaa-presses-for-autonomies-onesport-federations-will-be-studied-at.html | NCAA PRESSES FOR AUTONOMIES OneSport Federations Will Be Studied at Meeting to Which AAU Is Invited Plans to Be Detailed No Waiting on AAU Tremendous Promotion Plans | By Joseph M Sheehan Special To the New York Times | RE0000469606 | 1990-01-25 | B00000951762 |
| 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/new-philadelphia-mayor-is-sworn.html | New Philadelphia Mayor Is Sworn | Special to The New York Times | RE0000469606 | 1990-01-25 | B00000951762 |
| 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/norman-f-penny-is-dead-at-57-north-hempstead-gop-leader.html | Norman F Penny Is Dead at 57 North Hempstead GOP Leader | Special to The New York TimesThe New York Times | RE0000469606 | 1990-01-25 | B00000951762 |
| 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/offering-of-debt-will-be-largest-government-issues-mixed-tax.html | OFFERING OF DEBT WILL BE LARGEST Government Issues Mixed Tax Exempts Draw a Good Reception Dealers Cautious on Yield TaxExempts Draw Attention | By Albert L Kraus | RE0000469606 | 1990-01-25 | B00000951762 |
| 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/oil-found-in-brazil-new-field-stuck-in-bahia-with-wildcat-well.html | OIL FOUND IN BRAZIL New Field Stuck in Bahia With Wildcat Well | Special to The New York Times | RE0000469606 | 1990-01-25 | B00000951762 |
| 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/old-tappan-rejects-proposal-to-erect-retirement-village.html | Old Tappan Rejects Proposal to Erect Retirement Village | Special to The New York Times | RE0000469606 | 1990-01-25 | B00000951762 |
| 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/paris-work-stops-as-leftists-bury-victims-of-riots-hundreds-of.html | PARIS WORK STOPS AS LEFTISTS BURY VICTIMS OF RIOTS Hundreds of Thousands Join CortegeRightist General Strike Hampers Algiers Estimates Differ OAS Actions Protested PARIS WORK STOPS FOR LEFTIST RITES | By W Granger Blair Special To the New York Times | RE0000469606 | 1990-01-25 | B00000951762 |
| 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/penal-code-is-cited-in-housing-bias-case.html | PENAL CODE IS CITED IN HOUSING BIAS CASE | Special to The New York Times | RE0000469606 | 1990-01-25 | B00000951762 |
| 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/prince-charles-gets-phone.html | Prince Charles Gets Phone | Special to The New York Times | RE0000469606 | 1990-01-25 | B00000951762 |
| 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/province-gets-old-base-newfoundland-to-use-facility-for-welfare.html | PROVINCE GETS OLD BASE Newfoundland to Use Facility for Welfare Center | Special to The New York Times | RE0000469606 | 1990-01-25 | B00000951762 |
| 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/realites-is-bought-by-hachette-group.html | REALITES IS BOUGHT BY HACHETTE GROUP | Special to The New York Times | RE0000469606 | 1990-01-25 | B00000951762 |
| 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/representations-of-jacques-hnizdovsky-to-abstracts-of-louise.html | Representations of Jacques Hnizdovsky to Abstracts of Louise Rosenthal Seen Art The Gallery Track | By Brian ODoherty | RE0000469606 | 1990-01-25 | B00000951762 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/ribicoff-asks-aid-in-foreign-health-urges-added-us-training-of.html | RIBICOFF ASKS AID IN FOREIGN HEALTH Urges Added US Training of Overseas Physicians | By Foster Hailey | RE0000469606 | 1990-01-25 | B00000951762 |
| 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/rightists-strike-hampers-algiers-majority-of-europeans-join-secret.html | RIGHTISTS STRIKE HAMPERS ALGIERS Majority of Europeans Join Secret Army Protest Unheralded War Rages | By Paul Hofmann Special To the New York Times | RE0000469606 | 1990-01-25 | B00000951762 |
| 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/road-ban-sought-in-washington-sq-dudley-proposal-would-bar-buses.html | ROAD BAN SOUGHT IN WASHINGTON SQ Dudley Proposal Would Bar Buses and Undertake a Full Park Rehabilitation ESTIMATE BOARD TO ACT It Will Get Plan on Feb 23 Borough President and Barnes to Visit Area Board to Get Plan Traffic Problem Created ROAD BAN SOUGHT IN WASHINGTON SQ | By Paul Crowell | RE0000469606 | 1990-01-25 | B00000951762 |
| 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/rosenthal-endorsed-by-lehman-in-queens-race.html | Rosenthal Endorsed by Lehman in Queens Race | By Clayton Knowles | RE0000469606 | 1990-01-25 | B00000951762 |
| 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/rostow-nomination-approved.html | Rostow Nomination Approved | Special to The New York Times | RE0000469606 | 1990-01-25 | B00000951762 |
| 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/rpi-six-beats-yale-102.html | RPI Six Beats Yale 102 | Special to The New York Times | RE0000469606 | 1990-01-25 | B00000951762 |
| 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/sale-of-document-canceled.html | Sale of Document Canceled | Special to The New York Times | RE0000469606 | 1990-01-25 | B00000951762 |
| 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/scout-lunch-hears-ribicoff-plead-for-slum-children.html | Scout Lunch Hears Ribicoff Plead for Slum Children | The New York Times | RE0000469606 | 1990-01-25 | B00000951762 |
| 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/seminude-women-in-vanderbilt-mural-will-stay-that-way.html | SemiNude Women In Vanderbilt Mural Will Stay That Way | Special to The New York Times | RE0000469606 | 1990-01-25 | B00000951762 |
| 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/sharp-cut-made-in-transit-fires-authority-says-prevention-drive.html | SHARP CUT MADE IN TRANSIT FIRES Authority Says Prevention Drive Brought OneThird Reduction in 4 Years Beebe to Be Retained Rubbish Fires Cut Sharply | By Ralph Katz | RE0000469606 | 1990-01-25 | B00000951762 |
| 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/shelter-book-protest-us-takes-issue-with-ads-for-private.html | SHELTER BOOK PROTEST US Takes Issue With Ads for Private Publication | Special to The New York Times | RE0000469606 | 1990-01-25 | B00000951762 |
| 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/sidney-withington-a-retired-engineer.html | SIDNEY WITHINGTON A RETIRED ENGINEER | Special to The New York Times | RE0000469606 | 1990-01-25 | B00000951762 |
| 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/son-to-mrs-ca-daly-jr.html | Son to Mrs CA Daly Jr | Special to The New York Times | RE0000469606 | 1990-01-25 | B00000951762 |
| 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/soviet-may-buy-us-patents-accord-on-licensing-reported-moscow-may.html | Soviet May Buy US Patents Accord on Licensing Reported MOSCOW MAY PAY FOR US PATENTS Patent Rights Obtained Protection Move Reported | By Theodore Shabad Special To the New York Times | RE0000469606 | 1990-01-25 | B00000951762 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/sports-of-the-times-thar-she-blows-the-tunnel-the-funnel-cruel-step.html | Sports of The Times Thar She Blows The Tunnel The Funnel Cruel Step | By Arthur Daley | RE0000469606 | 1990-01-25 | B00000951762 |
| 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/square-in-capital-near-demolition-historic-square-in-washington.html | SQUARE IN CAPITAL NEAR DEMOLITION Historic Square in Washington Will Be Demolished SQUARE IN CAPITAL NEAR DEMOLITION Advised on Significance | By Marjorie Hunter Special To the New York Times | RE0000469606 | 1990-01-25 | B00000951762 |
| 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/state-party-is-set-by-conservatives-group-opposes-renaming.html | STATE PARTY IS SET BY CONSERVATIVES Group Opposes Renaming Rockefeller and Javits Javits Asserts Faith | By Peter Kihss | RE0000469606 | 1990-01-25 | B00000951762 |
| 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/strike-ends-at-jaguar-plant.html | Strike Ends at Jaguar Plant | Special to The New York Times | RE0000469606 | 1990-01-25 | B00000951762 |
| 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/tariff-hearing-old-issue-new-policy-new-fight-begins-on-cotton.html | Tariff Hearing Old Issue New Policy NEW FIGHT BEGINS ON COTTON TARIFF Lose Most Appeals | By Richard Emooney Special To the New York Times | RE0000469606 | 1990-01-25 | B00000951762 |
| 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/thai-troops-sent-to-laos-border.html | Thai Troops Sent to Laos Border | Special to The New York Times | RE0000469606 | 1990-01-25 | B00000951762 |
| 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/theatre-old-vic-romeo-zeffirellis-production-at-the-city-center.html | Theatre Old Vic Romeo Zeffirellis Production at the City Center | By Howard Taubman | RE0000469606 | 1990-01-25 | B00000951762 |
| 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000469606 | 1990-01-25 | B00000951762 |
| 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/two-infielders-figure-in-plans-tresh-in-shortstop-race-gonzalez.html | TWO INFIELDERS FIGURE IN PLANS Tresh in Shortstop Race Gonzalez Among Yanks ThirdBase Prospects Tresh Linz in Running Houk and Ford Join Cast | By John Drebinger Special To the New York Times | RE0000469606 | 1990-01-25 | B00000951762 |
| 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/un-helps-british-honduras.html | UN Helps British Honduras | Special to The New York Times | RE0000469606 | 1990-01-25 | B00000951762 |
| 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/union-trying-leader-bridges-is-prosecutor-in-action-on-coast.html | UNION TRYING LEADER Bridges Is Prosecutor in Action on Coast | Special to The New York Times | RE0000469606 | 1990-01-25 | B00000951762 |
| 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/us-acts-to-end-missile-strikes-prods-labor-and-employers-walkouts.html | US ACTS TO END MISSILE STRIKES Prods Labor and Employers Walkouts Up in Month Staff Aides on Job Improvement Noted | By Peter Braestrup Special To the New York Times | RE0000469606 | 1990-01-25 | B00000951762 |
| 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/us-court-upsets-georgia-bus-curb-us-court-upsets-georgia-bus-curb.html | US Court Upsets Georgia Bus Curb US COURT UPSETS GEORGIA BUS CURB | Special to The New York Times | RE0000469606 | 1990-01-25 | B00000951762 |
| 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/us-faces-drive-for-summit-talk-neutralists-are-expected-to-push-for.html | US FACES DRIVE FOR SUMMIT TALK Neutralists Are Expected to Push for Eventual Parley | Special to The New York Times | RE0000469606 | 1990-01-25 | B00000951762 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/us-rejects-call-for-summit-now-keeps-door-open-washington-bars-a.html | US REJECTS CALL FOR SUMMIT NOW KEEPS DOOR OPEN Washington Bars a March Conference in Geneva as Proposed by Khrushchev REPLY SENT TO MOSCOW Aides Foresee Difficulty in Resisting TopLevel Talk if Soviet Presses Bid Kennedy to Comment A No But Reply US REJECTS CALL FOR SUMMIT NOW Macmillan Asks Workable Plan Italy Gets Khrushchev Note | By Max Frankel Special To the New York Times | RE0000469606 | 1990-01-25 | B00000951762 |
| 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/us-to-close-trinidad-mission.html | US to Close Trinidad Mission | Special to The New York Times | RE0000469606 | 1990-01-25 | B00000951762 |
| 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/vitya-vronsky-and-victor-babin-heard-in-silver-anniversary-program.html | Vitya Vronsky and Victor Babin Heard in Silver Anniversary Program Here Music TwoPiano Work | By Eric Salzman | RE0000469606 | 1990-01-25 | B00000951762 |
| 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/washington-the-undeclared-war-in-south-vietnam-less-than-candid.html | Washington The Undeclared War in South Vietnam Less Than Candid | By James Reston | RE0000469606 | 1990-01-25 | B00000951762 |
| 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/weather-delays-glenn-orbit-shot-flight-is-postponed-at-least-a-day.html | WEATHER DELAYS GLENN ORBIT SHOT Flight Is Postponed at Least a Day by Atlantic Storm Clear Skies Needed WEATHER DELAYS GLENN ORBIT SHOT | By Richard Witkin Special To the New York Times | RE0000469606 | 1990-01-25 | B00000951762 |
| 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/weaver-tells-welfare-meeting-urbanpost-plan-is-not-political.html | Weaver Tells Welfare Meeting UrbanPost Plan Is Not Political Housing Chief Asserts That the Proposal Is a Matter of Good Administration Cites Backing by Eisenhower Fears Racial Cleavages Message From Kennedy | By Emma Harrisonthe New York Times | RE0000469606 | 1990-01-25 | B00000951762 |
| 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/werner-ferries-are-disqualified-us-skiers-miss-gates-in-chamonix.html | WERNER FERRIES ARE DISQUALIFIED US Skiers Miss Gates in Chamonix EventPerillat Is Second to Bozon Kidd Finishes Eighth Slope Is Steep | By Robert Daley Special To the New York Times | RE0000469606 | 1990-01-25 | B00000951762 |
| 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/westport-urged-to-bar-industry-zoning-proposal-is-scored-by.html | WESTPORT URGED TO BAR INDUSTRY Zoning Proposal Is Scored by Commuters at Hearing Premium Living | By Richard H Parke Special To the New York Times | RE0000469606 | 1990-01-25 | B00000951762 |
| 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/word-field-and-stream-ducks-unlimited-canvasses-members-to.html | Word Field and Stream Ducks Unlimited Canvasses Members to Determine Waterfowl Numbers | By Oscar Godbout | RE0000469606 | 1990-01-25 | B00000951762 |
| 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/yawl-paper-tiger-looms-as-victor-powells-yacht-unofficial-winner-of.html | YAWL PAPER TIGER LOOMS AS VICTOR Powells Yacht Unofficial Winner of Sail to Nassau Commanche Places Third Crews Load Up With Sail | Special to The New York Times | RE0000469606 | 1990-01-25 | B00000951762 |
| 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/19year-age-rule-urged-for-court-albany-witnesses-propose-family.html | 19YEAR AGE RULE URGED FOR COURT Albany Witnesses Propose Family Tribunal Change | By Russell Porter Special To the New York Times | RE0000469611 | 1990-01-25 | B00000952755 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/2-jailed-in-tanganyika-they-confess-to-false-charge-against-peace.html | 2 JAILED IN TANGANYIKA They Confess to False Charge Against Peace Corpsman | Special to The New York Times | RE0000469611 | 1990-01-25 | B00000952755 |
| 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/500-hail-wyszynski-as-he-starts-for-rome.html | 500 Hail Wyszynski As He Starts for Rome | Special to The New York Times | RE0000469611 | 1990-01-25 | B00000952755 |
| 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/61-gold-exports-at-postwar-high-physical-shipments-abroad-above-750.html | 61 GOLD EXPORTS AT POSTWAR HIGH Physical Shipments Abroad Above 750 Million Against 1600000 for 1960 SPECULATION IS NOTED Upsurge in Actual Outflow Not Seen as CrisisBut Private Holdings Rise Speculation Noted Causes of Outflow | By Richard E Mooney Special To the New York Times | RE0000469611 | 1990-01-25 | B00000952755 |
| 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/added-us-pledge-indicated.html | Added US Pledge Indicated | Special to The New York Times | RE0000469611 | 1990-01-25 | B00000952755 |
| 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/adzhubei-finishes-latinamerica-tour.html | ADZHUBEI FINISHES LATINAMERICA TOUR | Special to The New York Times | RE0000469611 | 1990-01-25 | B00000952755 |
| 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/ama-gives-help-on-student-loans-plans-to-underwrite-10000-for.html | AMA GIVES HELP ON STUDENT LOANS Plans to Underwrite 10000 for Doctors Education Plea Made in Boston | By Austin C Wehrwein Special To the New York Times | RE0000469611 | 1990-01-25 | B00000952755 |
| 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/amherst-upsets-army-gains-75to58-victory-with-late-spurt-at-west.html | AMHERST UPSETS ARMY Gains 75to58 Victory With Late Spurt at West Point | Special to The New York Times | RE0000469611 | 1990-01-25 | B00000952755 |
| 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/antijagan-strike-grips-british-guiana.html | ANTIJAGAN STRIKE GRIPS BRITISH GUIANA | Special to The New York Times | RE0000469611 | 1990-01-25 | B00000952755 |
| 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/atlanta-convicts-23-demonstrators.html | ATLANTA CONVICTS 23 DEMONSTRATORS | Special to The New York Times | RE0000469611 | 1990-01-25 | B00000952755 |
| 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/att-in-another-giant-financing-step-competitive-sale-of-300-million.html | ATT In Another Giant Financing Step Competitive Sale of 300 Million Issue Is Largest Ever | The New York Times | RE0000469611 | 1990-01-25 | B00000952755 |
| 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/barbara-leonard-prospective-bride.html | Barbara Leonard Prospective Bride | WardropSpecial to The New York Times | RE0000469611 | 1990-01-25 | B00000952755 |
| 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/barnard-picks-interim-acting-head.html | Barnard Picks Interim Acting Head | Henry Verby | RE0000469611 | 1990-01-25 | B00000952755 |
| 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/battle-shapes-up-on-trade-stamps-a-p-is-turning-to-them-while.html | BATTLE SHAPES UP ON TRADE STAMPS A  P Is Turning to Them While Loblaw Moves Away First Stamps Given Free | By William M Freeman | RE0000469611 | 1990-01-25 | B00000952755 |
| 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/bonds-corporate-list-is-firm-to-slightly-higher-interest-is-broad.html | Bonds Corporate List Is Firm to Slightly Higher INTEREST IS BROAD IN AT T ISSUE US Offerings Are Mixed Market for Municipals Stays Sluggish Government Issues Mixed | By Albert L Kraus | RE0000469611 | 1990-01-25 | B00000952755 |
| 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/books-of-the-times-the-allpotent-word-variations-of-style.html | Books of The Times The AllPotent Word Variations of Style | By Charles Poore | RE0000469611 | 1990-01-25 | B00000952755 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/bowles-in-cairo-on-tour.html | Bowles in Cairo on Tour | Special to The New York Times | RE0000469611 | 1990-01-25 | B00000952755 |
| 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/bravo-giovanni-signs-newcomer-musical-opening-may-19-has-michele.html | BRAVO GIOVANNI SIGNS NEWCOMER Musical Opening May 19 Has Michele Lee in a Lead Role | By Sam Zolotow | RE0000469611 | 1990-01-25 | B00000952755 |
| 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/british-see-summit-possibility.html | British See Summit Possibility | Special to The New York Times | RE0000469611 | 1990-01-25 | B00000952755 |
| 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/british-trade-deficit-in-january-was-largest-since-may-1961-trading.html | British Trade Deficit in January Was Largest Since May 1961 TRADING DEFICIT SOARS IN BRITAIN | Special to The New York Times | RE0000469611 | 1990-01-25 | B00000952755 |
| 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/budget-foes-see-a-state-tax-rise-civic-and-business-groups-warn-of.html | BUDGET FOES SEE A STATE TAX RISE Civic and Business Groups Warn of Spending Threat | Special to The New York Times | RE0000469611 | 1990-01-25 | B00000952755 |
| 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/calls-situation-sensitive-kennedy-replies-on-vietnam-data.html | Calls Situation Sensitive KENNEDY REPLIES ON VIETNAM DATA | By Max Frankel Special To the New York Times | RE0000469611 | 1990-01-25 | B00000952755 |
| 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/choir-college-appoints-president.html | Choir College Appoints President | Special to The New York Times | RE0000469611 | 1990-01-25 | B00000952755 |
| 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/clothiers-forecast-sales-rise-for-62-in-convention-poll-no-declines.html | Clothiers Forecast Sales Rise for 62 In Convention Poll No Declines Expected RETAIL CLOTHIERS SEE GAIN IN SALES | By Myron Kandel Special To the New York Times | RE0000469611 | 1990-01-25 | B00000952755 |
| 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/company-defends-calorie-capsules-denies-government-charge-of-false.html | COMPANY DEFENDS CALORIE CAPSULES Denies Government Charge of False Promotion | By David Anderson | RE0000469611 | 1990-01-25 | B00000952755 |
| 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/contract-bridge-america-increases-its-lead-in-world-play-as-italy.html | Contract Bridge America Increases Its Lead in World Play As Italy Loses Some of Its Advantage | By Albert H Morehead | RE0000469611 | 1990-01-25 | B00000952755 |
| 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/courtaulds-holders-receive-ici-offer-ici-tenders-bid-for-courtaulds.html | Courtaulds Holders Receive ICI Offer ICI TENDERS BID FOR COURTAULDS Courtaulds Trust Set | Special to The New York Times | RE0000469611 | 1990-01-25 | B00000952755 |
| 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/cuba-walks-out-as-oas-council-formalizes-ban-declares-exclusion.html | CUBA WALKS OUT AS OAS COUNCIL FORMALIZES BAN Declares Exclusion Illegal US Accuses Havana and Soviet of Misusing UN CUBA WALKS OUT OAS COUNCIL | By Tad Szulc Special To the New York Times | RE0000469611 | 1990-01-25 | B00000952755 |
| 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/customspatent-appeals-court.html | CustomsPatent Appeals Court | Special to The New York Times | RE0000469611 | 1990-01-25 | B00000952755 |
| 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/dartmouth-six-victor-73.html | Dartmouth Six Victor 73 | Special to The New York Times | RE0000469611 | 1990-01-25 | B00000952755 |
| 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/de-gaulle-to-see-adenauer-today-will-fly-to-badenbaden-to-discuss.html | DE GAULLE TO SEE ADENAUER TODAY Will Fly to BadenBaden to Discuss Differences No Marked Shift Seen De Gaulle Will Visit Adenauer Today to Discuss Differences | By Robert C Doty Special To the New York Times | RE0000469611 | 1990-01-25 | B00000952755 |

| 1962-02-15 | https://www.nytimes.com/1962/02/15/archiv es/democrats-divided-on-dilworth-race.html | DEMOCRATS DIVIDED ON DILWORTH RACE | Special to The New York Times | RE0000469611 | 1990-01-25 | B00000952755 |
|---|---|---|---|---|---|---|
| 1962-02-15 | https://www.nytimes.com/1962/02/15/archiv es/diefendorf-unit-votes-school-aid-adopts-report-asking-rise-of-965.html | DIEFENDORF UNIT VOTES SCHOOL AID Adopts Report Asking Rise of 965 Million in State With 500aPupil Top BIGCITY PLEAS SPURNED Governor and Mayor Had Sought More5 Million to Assist Special Pupils Figure Criticized More Aid Expected | By Layhmond Robinson Special To the New York Times | RE0000469611 | 1990-01-25 | B00000952755 |
| 1962-02-15 | https://www.nytimes.com/1962/02/15/archiv es/doctors-record-sounds-in-aorta-tiny-stethoscope-swallowed-to-aid.html | DOCTORS RECORD SOUNDS IN AORTA Tiny Stethoscope Swallowed to Aid Heart Diagnosis | By Robert K Plumb | RE0000469611 | 1990-01-25 | B00000952755 |
| 1962-02-15 | https://www.nytimes.com/1962/02/15/archiv es/dodd-withdraws-from-rally-here-says-conservative-meeting-seems.html | DODD WITHDRAWS FROM RALLY HERE Says Conservative Meeting Seems Partisan to Many | By Peter Kihss | RE0000469611 | 1990-01-25 | B00000952755 |
| 1962-02-15 | https://www.nytimes.com/1962/02/15/archiv es/edward-kennedy-in-greece.html | Edward Kennedy in Greece | Special to The New York Times | RE0000469611 | 1990-01-25 | B00000952755 |
| 1962-02-15 | https://www.nytimes.com/1962/02/15/archiv es/eleanor-e-campbell-bride-of-lieutenant.html | Eleanor E Campbell Bride of Lieutenant | Special to The New York Times | RE0000469611 | 1990-01-25 | B00000952755 |
| 1962-02-15 | https://www.nytimes.com/1962/02/15/archiv es/empress-menen-71-wife-of-selassie.html | EMPRESS MENEN 71 WIFE OF SELASSIE | Special to The New York Times | RE0000469611 | 1990-01-25 | B00000952755 |
| 1962-02-15 | https://www.nytimes.com/1962/02/15/archiv es/exchange-with-soviet-is-left-up-to-congress.html | Exchange With Soviet Is Left Up to Congress | Special to The New York Times | RE0000469611 | 1990-01-25 | B00000952755 |
| 1962-02-15 | https://www.nytimes.com/1962/02/15/archiv es/experiment-due-in-renewal-area-city-to-vary-buildings-size-and-let.html | EXPERIMENT DUE IN RENEWAL AREA City to Vary Buildings Size and Let Some Remain Bulldozing Charged | By Martin Arnold | RE0000469611 | 1990-01-25 | B00000952755 |
| 1962-02-15 | https://www.nytimes.com/1962/02/15/archiv es/fashion-diversity-in-u-s-often-a-practical-matter.html | Fashion Diversity in U S Often a Practical Matter | By Charlotte Curtis | RE0000469611 | 1990-01-25 | B00000952755 |
| 1962-02-15 | https://www.nytimes.com/1962/02/15/archiv es/film-may-reopen-minus-code-seal-1930-anna-christie-return-recalls.html | FILM MAY REOPEN MINUS CODE SEAL 1930 Anna Christie Return Recalls Denial of Approval | By Murray Schumach Special To the New York Times | RE0000469611 | 1990-01-25 | B00000952755 |
| 1962-02-15 | https://www.nytimes.com/1962/02/15/archiv es/flights-halted-by-us-leaflet-dropping-in-vietnam-halts.html | Flights Halted by US LEAFLET DROPPING IN VIETNAM HALTS | By Homer Bigart Special To the New York Times | RE0000469611 | 1990-01-25 | B00000952755 |
| 1962-02-15 | https://www.nytimes.com/1962/02/15/archiv es/french-name-envoy-to-britain.html | French Name Envoy to Britain | Special to The New York Times | RE0000469611 | 1990-01-25 | B00000952755 |
| 1962-02-15 | https://www.nytimes.com/1962/02/15/archiv es/gen-henry-i-nodes-dies-at-62-negotiated-with-reds-in-korea-world.html | Gen Henry I Nodes Dies at 62 Negotiated With Reds in Korea World War II Combat Leader Once a Top Horseman Also Headed Army in Europe | Special to The New York Times | RE0000469611 | 1990-01-25 | B00000952755 |
| 1962-02-15 | https://www.nytimes.com/1962/02/15/archiv es/george-colpitts-becomes-fiance-of-cynthia-seitz-alumnus-of.html | George Colpitts Becomes Fiance Of Cynthia Seitz Alumnus of Middlebury and 1959 Debutante Engaged to Marry | Special to The New York TimesBradford Bachrach | RE0000469611 | 1990-01-25 | B00000952755 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/glenn-orbit-shot-called-off-again-tomorrow-morning-earliest-time.html | GLENN ORBIT SHOT CALLED OFF AGAIN Tomorrow Morning Earliest Time for New Attempt GLENN ORBIT SHOT CALLED OFF AGAIN | By Richard Witkin Special To the New York Times | RE0000469611 | 1990-01-25 | B00000952755 |
| 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/governor-assays-impact-of-divorce-says-voters-will-decide-if-it-is.html | GOVERNOR ASSAYS IMPACT OF DIVORCE Says Voters Will Decide if It Is a Political Liability | Special To The New York Times | RE0000469611 | 1990-01-25 | B00000952755 |
| 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/governor-proposes-setting-up-an-urban-office-in-white-house.html | Governor Proposes Setting Up An Urban Office in White House | By Warren Weaver Jr Special To the New York Times | RE0000469611 | 1990-01-25 | B00000952755 |
| 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/greek-church-elects-81yearold-primate.html | Greek Church Elects 81YearOld Primate | Special to The New York Times | RE0000469611 | 1990-01-25 | B00000952755 |
| 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/greenporthuntington-bus-runs-by-li-rail-road-begin-monday-6-round.html | GreenportHuntington Bus Runs By LI Rail Road Begin Monday 6 Round Trips a Day Fares Will Be Lower | By Byron Porterfield Special To the New York Times | RE0000469611 | 1990-01-25 | B00000952755 |
| 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/herman-g-kump-84-a-former-governor.html | HERMAN G KUMP 84 A FORMER GOVERNOR | Special to The New York Times | RE0000469611 | 1990-01-25 | B00000952755 |
| 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/houk-gets-some-coaching-hollywood-style-yank-manager-has-bit-part.html | Houk Gets Some Coaching Hollywood Style Yank Manager Has Bit Part in Filming of Movie at Camp The Majors Minor Role Thats Show Business Whitey on Location | By John Drebinger Special To the New York Times | RE0000469611 | 1990-01-25 | B00000952755 |
| 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/in-the-nation-conflicting-disarmament-prospect-of-spring-1962-a.html | In The Nation Conflicting Disarmament Prospect of Spring 1962 A Verified Forecast of 1958 | By Arthur Krock | RE0000469611 | 1990-01-25 | B00000952755 |
| 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/india-to-buy-un-bonds.html | India to Buy UN Bonds | Special to The New York Times | RE0000469611 | 1990-01-25 | B00000952755 |
| 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/indian-teachers-rally-1000-from-west-bengal-seek-improved-pay-scale.html | INDIAN TEACHERS RALLY 1000 From West Bengal Seek Improved Pay Scale | Special to The New York Times | RE0000469611 | 1990-01-25 | B00000952755 |
| 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/industrial-loans-rise-46000000-eight-districts-showed-increases.html | INDUSTRIAL LOANS RISE 46000000 Eight Districts Showed Increases Last Week | Special to The New York Times | RE0000469611 | 1990-01-25 | B00000952755 |
| 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/informal-talk-held-on-test-ban-issues.html | INFORMAL TALK HELD ON TEST BAN ISSUES | Special to The New York Times | RE0000469611 | 1990-01-25 | B00000952755 |
| 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/intentionally-to-be-retired-now-instead-of-running-in-widener.html | Intentionally to Be Retired Now Instead of Running in Widener | Special to The New York Times | RE0000469611 | 1990-01-25 | B00000952755 |
| 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/issues-in-london-turn-downward-poor-january-trade-figures-depress.html | ISSUES IN LONDON TURN DOWNWARD Poor January Trade Figures Depress Most Groups | Special to The New York Times | RE0000469611 | 1990-01-25 | B00000952755 |
| 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/italian-reds-call-for-a-turn-to-left.html | ITALIAN REDS CALL FOR A TURN TO LEFT | Special to The New York Times | RE0000469611 | 1990-01-25 | B00000952755 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/japan-may-veto-new-cotton-pact-textile-man-warns-of-step-if-us.html | JAPAN MAY VETO NEW COTTON PACT Textile Man Warns of Step if US Levies Extra Duty | Special to The New York Times | RE0000469611 | 1990-01-25 | B00000952755 |
| 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/jersey-naacp-spurns-school-bid-as-token-attempt.html | Jersey NAACP Spurns School Bid As Token Attempt | Special to The New York Times | RE0000469611 | 1990-01-25 | B00000952755 |
| 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/karl-llewellyn-law-expert-dies-professor-emeritus-of-u-of-chicago.html | KARL LLEWELLYN LAW EXPERT DIES Professor Emeritus of U of Chicago Was an Author Worked on Code Earned High Praise | Special to The New York Times | RE0000469611 | 1990-01-25 | B00000952755 |
| 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/kennedy-hopeful-soviet-wont-push-hard-for-summit-tells-khrushchev.html | KENNEDY HOPEFUL SOVIET WONT PUSH HARD FOR SUMMIT Tells Khrushchev Hell Join Arms Parley If Early Talks Show Real Progress LETTER CALM BUT FIRM President in News Session Asserts Recent Easing of Tension Is Superficial KENNEDY ASSURES SOVIET ON SUMMIT | By Ew Kenworthy Special To the New York Times | RE0000469611 | 1990-01-25 | B00000952755 |
| 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/kennedy-puts-on-polished-show-wit-and-severity-aimed-at-foes-he.html | Kennedy Puts On Polished Show Wit and Severity Aimed at Foes He Turns Queries to Advantage Against a Senator and a Reporter and Seizes Chance to Reaffirm Foreign Policy | By Tom Wicker Special To the New York Times | RE0000469611 | 1990-01-25 | B00000952755 |
| 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/knicks-conquer-celtics-at-the-garden-125112-as-guerin-scores-51.html | Knicks Conquer Celtics at the Garden 125112 as Guerin Scores 51 Points FORMER IONA ACE ADDS 10 REBOUNDS Guerin Also Gets 6 Assists for KnicksNaulls Green Help Thwart Celtics Guerins Total 1727 Cousy Scores 26 | By Louis Effratthe New York Times | RE0000469611 | 1990-01-25 | B00000952755 |
| 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/latin-economic-institute-urged-as-un-agency-meets-in-chile.html | Latin Economic Institute Urged As UN Agency Meets in Chile | By Edward C Burks Special To the New York Times | RE0000469611 | 1990-01-25 | B00000952755 |
| 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/lawyer-accuses-hogan-as-racist-baker-a-negro-reprimanded-by-judge.html | LAWYER ACCUSES HOGAN AS RACIST Baker a Negro Reprimanded by Judge in Court Clash | By Jack Roth | RE0000469611 | 1990-01-25 | B00000952755 |
| 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/leftists-pleased-by-paris-turnout-view-it-as-condemnation-of.html | LEFTISTS PLEASED BY PARIS TURNOUT View It as Condemnation of Authoritarian Regime | By Henry Giniger Special To the New York Times | RE0000469611 | 1990-01-25 | B00000952755 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/letters-to-the-times-upstate-redistricting-partisan-politics.html | Letters to The Times Upstate Redistricting Partisan Politics Charged in Creation of New District Dutch in New Guinea Opposed Organization of American States Problem of Kashmir Right of SelfDetermination of People Emphasized That Problem of Sour Milk Passing On MilkDating Costs | SAMUEL S STRATTONSJAMSOE SOEGITOLAURENCE R BIRNSGA PANDITJACQUELINE BERNARDDW LAWRENCE | RE0000469611 | 1990-01-25 | B00000952755 |
| 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/levitt-asks-state-aid-rise-city-would-get-most-of-it-proposal.html | Levitt Asks State Aid Rise City Would Get Most of It Proposal Embodies 76 MillionaYear Increase With 74 Coming Here Political Motive Is Disclaimed LEVITT PROPOSES RISE IN STATE AID | By Leo Egan Special To the New York Times | RE0000469611 | 1990-01-25 | B00000952755 |
| 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/li-diocese-gets-a-2d-suffragan-maclean-is-consecrated-in-episcopal.html | LI DIOCESE GETS A 2D SUFFRAGAN MacLean Is Consecrated in Episcopal Cathedral | By Roy R Silver Special To the New York Times | RE0000469611 | 1990-01-25 | B00000952755 |
| 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/marianne-jahn-scores-2d-time-in-world-skiing-austrian-takes-special.html | Marianne Jahn Scores 2d Time in World Skiing AUSTRIAN TAKES SPECIAL SLALOM Marianne Jahn Is Followed by Marielle Goitschell Linda Meyers is 7th 51 Gates on Course | By Robert Daley Special To the New York Times | RE0000469611 | 1990-01-25 | B00000952755 |
| 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/mrs-kennedy-tv-hostess-to-nation-tells-of-restoration-of-interior.html | Mrs Kennedy TV Hostess to Nation Tells of Restoration of Interior of the White House Mrs Kennedy TV Hostess to the Nation | By Jack Gould | RE0000469611 | 1990-01-25 | B00000952755 |
| 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/mrs-wo-taylor-has-son.html | Mrs WO Taylor Has Son | Special to The New York Times | RE0000469611 | 1990-01-25 | B00000952755 |
| 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/murrow-aids-drive-ceremony-opens-campaign-for-foster-parents-plan.html | MURROW AIDS DRIVE Ceremony Opens Campaign for Foster Parents Plan Inc | Special to The New York Times | RE0000469611 | 1990-01-25 | B00000952755 |
| 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/music-latin-premiere-orchestra-of-america-plays-guarnieri.html | Music Latin Premiere Orchestra of America Plays Guarnieri | By Ross Parmenterfred Fehl | RE0000469611 | 1990-01-25 | B00000952755 |
| 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/navy-beats-rutgers-middies-win-7750-for-8th-in-row-as-kirvan-excels.html | NAVY BEATS RUTGERS Middies Win 7750 for 8th in Row as Kirvan Excels | Special to The New York Times | RE0000469611 | 1990-01-25 | B00000952755 |
| 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/nbc-to-televise-mark-twain-book-prince-and-the-pauper-to-be-offered.html | NBC TO TELEVISE MARK TWAIN BOOK Prince and the Pauper to Be Offered by Walt Disney Seattle Exposition Susskind Sells Rights | By Val Adams | RE0000469611 | 1990-01-25 | B00000952755 |
| 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/new-trustee-elected-by-brooklyn-savings.html | New Trustee Elected By Brooklyn Savings | Pach Bros | RE0000469611 | 1990-01-25 | B00000952755 |
| 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/news-conference-in-brief.html | News Conference in Brief | Special to The New York Times | RE0000469611 | 1990-01-25 | B00000952755 |

| 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/nixon-is-critical-of-the-easy-way-sees-a-disturbing-trend-in-his.html | NIXON IS CRITICAL OF THE EASY WAY Sees a Disturbing Trend in His State and Washington | By Bill Becker Special To the New York Times | RE0000469611 | 1990-01-25 | B00000952755 |
|---|---|---|---|---|---|---|
| 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/paper-tiger-is-nassau-victor-powell-boat-wins-ocean-sail-again.html | Paper Tiger Is Nassau Victor POWELL BOAT WINS OCEAN SAIL AGAIN Paper Tiger Triumphs With 180938 Corrected Time for 184Mile Race Experts Are Refuted Solution Class A Victor | Special to The New York Times | RE0000469611 | 1990-01-25 | B00000952755 |
| 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/park-plan-voted-on-staten-island-208acre-addition-to-great-kills.html | PARK PLAN VOTED ON STATEN ISLAND 208Acre Addition to Great Kills Recreation Area Is Approved by Planners BRONX COOPS SLATED 2361040 Project Calls for 132 Units4694000 Brooklyn Housing Asked | By Charles G Bennett | RE0000469611 | 1990-01-25 | B00000952755 |
| 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/phrase-from-jefferson-borrowed-by-kennedy.html | Phrase From Jefferson Borrowed by Kennedy | Special to The New York Times | RE0000469611 | 1990-01-25 | B00000952755 |
| 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/physician-is-honored-dermatologist-made-knight-of-french-legion-of.html | PHYSICIAN IS HONORED Dermatologist Made Knight of French Legion of Honor | Special to The New York Times | RE0000469611 | 1990-01-25 | B00000952755 |
| 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/plane-fare-plan-hailed-by-riders-lines-note-early-bookings-at.html | PLANE FARE PLAN HAILED BY RIDERS Lines Note Early Bookings at Reduced Group Rate | By Edward Hudson | RE0000469611 | 1990-01-25 | B00000952755 |
| 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/police-find-million-in-fake-securities.html | POLICE FIND MILLION IN FAKE SECURITIES | Special to The New York Times | RE0000469611 | 1990-01-25 | B00000952755 |
| 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/power-over-rent-returned-to-city-effective-may-1-transfer-bill-is.html | POWER OVER RENT RETURNED TO CITY EFFECTIVE MAY 1 Transfer Bill Is Voted by the Legislature Ending 11 Years of State Control RISES TO BE SUSPENDED Moratorium to Start When Governor SignsMayors Aides Drafting Rules POWER OVER RENT RETURNED TO CITY | By Douglas Dales Special To the New York Times | RE0000469611 | 1990-01-25 | B00000952755 |
| 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/powers-to-be-free-to-tell-his-story-president-says-pilot-must-first.html | POWERS TO BE FREE TO TELL HIS STORY President Says Pilot Must First Finish Interviews Inquiry Is Expected US WILL CANCEL CURB ON POWERS | Special to The New York Times | RE0000469611 | 1990-01-25 | B00000952755 |
| 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/president-ranks-automation-first-as-job-challenge-he-cites-burden.html | PRESIDENT RANKS AUTOMATION FIRST AS JOB CHALLENGE He Cites Burden of Finding Work for Youths and Those Displaced by Machines President Terms Automation Leading Problem of the 1960s | By Peter Braestrup Special To the New York Times | RE0000469611 | 1990-01-25 | B00000952755 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/princeton-takes-polar-bear-track-tigers-defeat-columbia-and-penn.html | PRINCETON TAKES POLAR BEAR TRACK Tigers Defeat Columbia and Penn Setting 3 Marks TRACK EVENTS FIELD EVENTS | Special to The New York Times | RE0000469611 | 1990-01-25 | B00000952755 |
| 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/principal-assets-and-liabilities-of-federal-reserve-member-banks.html | Principal Assets and Liabilities of Federal Reserve Member Banks | Special to The New York Times | RE0000469611 | 1990-01-25 | B00000952755 |
| 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/rev-jesse-engle-missions-leader-head-of-methodist-board-11-years-is.html | REV JESSE ENGLE MISSIONS LEADER Head of Methodist Board 11 Years Is Dead at 61 | Special to The New York Times | RE0000469611 | 1990-01-25 | B00000952755 |
| 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/ridgewood-scouts-shovel-snow-to-save-elderly-a-fine.html | Ridgewood Scouts Shovel Snow to Save Elderly a Fine | The New York TimesSpecial to The New York Times | RE0000469611 | 1990-01-25 | B00000952755 |
| 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/ringshaped-dna-found-in-a-virus-deviation-from-helical-is-surprise.html | RINGSHAPED DNA FOUND IN A VIRUS Deviation From Helical Is Surprise to Scientists | By Harold M Schmeck Jr Special To the New York Times | RE0000469611 | 1990-01-25 | B00000952755 |
| 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/rising-cuban-marxist-carlos-rafael-rodriguez.html | Rising Cuban Marxist Carlos Rafael Rodriguez | Special to The New York Times | RE0000469611 | 1990-01-25 | B00000952755 |
| 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/robert-kennedy-calls-for-amity-tells-indonesians-maturity-means.html | ROBERT KENNEDY CALLS FOR AMITY Tells Indonesians Maturity Means Accepting Disputes | By Anthony Lewis Special To the New York Times | RE0000469611 | 1990-01-25 | B00000952755 |
| 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/role-in-ceylon-coup-denied.html | Role in Ceylon Coup Denied | Special to The New York Times | RE0000469611 | 1990-01-25 | B00000952755 |
| 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/ruanda-plan-due-in-un-asianafrican-resolution-said-to-omit-freedom.html | RUANDA PLAN DUE IN UN AsianAfrican Resolution Said to Omit Freedom Date | Special to The New York Times | RE0000469611 | 1990-01-25 | B00000952755 |
| 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/russians-name-new-atomic-chief.html | Russians Name New Atomic Chief | Special to The New York TimesThe New York Times | RE0000469611 | 1990-01-25 | B00000952755 |
| 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/russians-pick-tvradio-chief.html | Russians Pick TVRadio Chief | Special to The New York Times | RE0000469611 | 1990-01-25 | B00000952755 |
| 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/shared-time-plan-in-schools-urged-compromise-with-catholics-asked.html | SHARED TIME PLAN IN SCHOOLS URGED Compromise With Catholics Asked by Protestant Unit | By John Wicklein Special To the New York Times | RE0000469611 | 1990-01-25 | B00000952755 |
| 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/simonsstern.html | SimonsStern | Special to The New York Times | RE0000469611 | 1990-01-25 | B00000952755 |
| 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/slopes-myth-exploded-yvonne-ruegg-finds-us-pupils-willing.html | Slopes Myth Exploded Yvonne Ruegg Finds US Pupils Willing | By Michael Strauss Special To the New York Times | RE0000469611 | 1990-01-25 | B00000952755 |
| 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/smashing-gails-hialeah-victory-ends-cicadas-streak-at-7-races.html | Smashing Gails Hialeah Victory Ends Cicadas Streak at 7 Races FAVORITE SECOND 3 LENGTHS BEHIND Cicada Trails Smashing Gail in 33900 Columbiana Ussery Rides Winner Cicada in a Squeeze Puss N Boots Loses | By Joseph C Nichols Special To the New York Times | RE0000469611 | 1990-01-25 | B00000952755 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/south-chile-shaken-new-quake-in-region-striken-in-60-does-some.html | SOUTH CHILE SHAKEN New Quake in Region Striken in 60 Does Some Damage | Special to The New York Times | RE0000469611 | 1990-01-25 | B00000952755 |
| 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/soviet-insisting-on-march-summit-propaganda-drive-chiding-west-for.html | SOVIET INSISTING ON MARCH SUMMIT Propaganda Drive Chiding West for Reluctance | By Seymour Topping Special To the New York Times | RE0000469611 | 1990-01-25 | B00000952755 |
| 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/soviet-mig-flies-in-berlin-airlane-near-british-plane-carrying.html | SOVIET MIG FLIES IN BERLIN AIRLANE Near British Plane Carrying Envoy and 2 Other Craft | Special to The New York Times | RE0000469611 | 1990-01-25 | B00000952755 |
| 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/speno-heads-cancer-drive.html | Speno Heads Cancer Drive | Special to The New York Times | RE0000469611 | 1990-01-25 | B00000952755 |
| 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/sports-of-the-times-man-in-the-pivot-meeting-the-challenge.html | Sports of The Times Man in the Pivot Meeting the Challenge Vulnerable Record Praise From on High | By Arthur Daley | RE0000469611 | 1990-01-25 | B00000952755 |
| 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/steel-talks-begin-on-optimistic-key-early-pact-sought-steel-talks.html | Steel Talks Begin On Optimistic Key Early Pact Sought Steel Talks Start in Pittsburgh Both Sides Hopeful of Early Pact | By John D Pomfret Special To the New York Times | RE0000469611 | 1990-01-25 | B00000952755 |
| 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/stennis-to-curb-quizzes-by-staff-senate-inquiry-into-alleged.html | STENNIS TO CURB QUIZZES BY STAFF Senate Inquiry Into Alleged Censoring Is Resumed | By Jack Raymond Special To the New York Times | RE0000469611 | 1990-01-25 | B00000952755 |
| 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/suckling-pig-and-pepper-pot-are-pride-of-philadelphian-amateur-cook.html | Suckling Pig and Pepper Pot Are Pride of Philadelphian Amateur Cook Also Involved in Food Professionally | By Craig Claiborne Gladwyne Pathe New York Times BY BILL ALLER | RE0000469611 | 1990-01-25 | B00000952755 |
| 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/sugar-rays-timing-off-robinson-is-late-for-prefight-checkup-some.html | Sugar Rays Timing Off Robinson Is Late for PreFight CheckUp Some Hollow Solace Marks of the Trade A Cake for Sugar | By Robert L Teague | RE0000469611 | 1990-01-25 | B00000952755 |
| 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/syria-cancels-law-on-nationalization.html | SYRIA CANCELS LAW ON NATIONALIZATION | Special to The New York Times | RE0000469611 | 1990-01-25 | B00000952755 |
| 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/talks-in-london-begin-on-kenya-constitution.html | Talks in London Begin On Kenya Constitution | Special to The New York Times | RE0000469611 | 1990-01-25 | B00000952755 |
| 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/teagle-will-lists-1115000-in-gifts.html | TEAGLE WILL LISTS 1115000 IN GIFTS | Special to The New York Times | RE0000469611 | 1990-01-25 | B00000952755 |
| 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/teaneck-races-to-resume.html | Teaneck Races to Resume | Special to The New York Times | RE0000469611 | 1990-01-25 | B00000952755 |
| 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/thaler-petitions-adjudged-invalid-queens-senator-will-appeal-to.html | THALER PETITIONS ADJUDGED INVALID Queens Senator Will Appeal to Enter Congress Race | By Leo Egan | RE0000469611 | 1990-01-25 | B00000952755 |
| 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/theatre-misfits-world-dumbell-people-is-staged-at-the-cricket.html | Theatre Misfits World Dumbell People Is Staged at the Cricket | By Howard Taubman | RE0000469611 | 1990-01-25 | B00000952755 |
| 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/thrift-shop-fete-will-raise-funds-for-8-charities-annual-lots-for.html | Thrift Shop Fete Will Raise Funds For 8 Charities Annual Lots for Little Luncheon Is Planned May 8 at Waldorf | Will WeissbergDArlene | RE0000469611 | 1990-01-25 | B00000952755 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/timoshenko-criticized-on-red-army-setback.html | Timoshenko Criticized On Red Army Setback | Special to The New York Times | RE0000469611 | 1990-01-25 | B00000952755 |
| 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/transport-news-and-notes-west-coast-dock-union-trial-finds-local.html | Transport News and Notes West Coast Dock Union Trial Finds Local Head Guilty of Welfare Malpractice Far East to Great Lakes Three Ships for Alaska | Special to The New York Times | RE0000469611 | 1990-01-25 | B00000952755 |
| 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000469611 | 1990-01-25 | B00000952755 |
| 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/trend-is-lacking-in-stock-market-lowprice-issues-continue-to.html | TREND IS LACKING IN STOCK MARKET LowPrice Issues Continue to Dominate Trading in Another Dull Session AVERAGE OFF 028 POINT Benguet Is Most Active Up   Point to 1 Volume Rises to 3630000 547 Issues Off 491 Up LowPrice Stocks Active TREND IS LACKING IN STOCK MARKET Nautec Moves Up | By Burton Crane | RE0000469611 | 1990-01-25 | B00000952755 |
| 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/tv-howard-k-smith-commentator-opens-show-on-abc-discusses-us-role.html | TV Howard K Smith Commentator Opens Show on ABC Discusses US Role in World Affairs | BY Richard F Shepard | RE0000469611 | 1990-01-25 | B00000952755 |
| 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/two-condemned-in-haiti-former-army-officers-are-convicted-as.html | TWO CONDEMNED IN HAITI Former Army Officers Are Convicted as Plotters | Special to The New York Times | RE0000469611 | 1990-01-25 | B00000952755 |
| 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/unions-to-invest-in-us-mortgages-building-labor-acts-to-use.html | UNIONS TO INVEST IN US MORTGAGES Building Labor Acts to Use Billions in Pension Funds | By Stanley Levey Special To the New York Times | RE0000469611 | 1990-01-25 | B00000952755 |
| 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/us-charges-cuba-misuses-the-un-says-havana-and-moscow-try-to-cloud.html | US CHARGES CUBA MISUSES THE UN Says Havana and Moscow Try to Cloud OAS Action | By Thomas J Hamilton Special To the New York Times | RE0000469611 | 1990-01-25 | B00000952755 |
| 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/us-will-end-use-of-base-in-arabia-kennedy-denies-discussing-air.html | US WILL END USE OF BASE IN ARABIA Kennedy Denies Discussing Air Facility With Saud | Special to The New York Times | RE0000469611 | 1990-01-25 | B00000952755 |
| 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/violence-mounts-in-algerian-cities-11-killed-in-oran-clashes-4-die.html | VIOLENCE MOUNTS IN ALGERIAN CITIES 11 Killed in Oran Clashes 4 Die in Algiers Battles | By Paul Hofmann Special To the New York Times | RE0000469611 | 1990-01-25 | B00000952755 |
| 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/wife-of-king-of-saudi-arabia-chooses-styles-from-boston.html | Wife of King of Saudi Arabia Chooses Styles From Boston | By Jeanne Molli | RE0000469611 | 1990-01-25 | B00000952755 |
| 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/years-no-1-dog-to-have-a-rest-simon-westminster-winner-to-be-out-of.html | Years No 1 Dog to Have a Rest Simon Westminster Winner to Be Out of Current Shows | By John Rendelthe New York Times | RE0000469611 | 1990-01-25 | B00000952755 |
| 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/18-seniors-on-trip-to-set-up-library-jerseyans-and-teachers-will.html | 18 SENIORS ON TRIP TO SET UP LIBRARY Jerseyans and Teachers Will Aid Virgin Islands School Scavenger Hunt Arranged | By John W Slocum Special to the New York Times | RE0000469610 | 1990-01-25 | B00000952754 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/2-offshore-islands-dedicated-by-islip-for-conservation.html | 2 Offshore Islands Dedicated by Islip For Conservation | Special to The New York Times | RE0000469610 | 1990-01-25 | B00000952754 |
| 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/2-who-topped-77000-in-tests-will-decline-state-scholarships.html | 2 Who Topped 77000 in Tests Will Decline State Scholarships | The New York Times | RE0000469610 | 1990-01-25 | B00000952754 |
| 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/2-world-champions-in-8nation-fencing-today-pole-and-frenchman-head.html | 2 World Champions in 8Nation Fencing Today Pole and Frenchman Head Entry for 3Day Event Pawlowski of Poland to Display Leaping Saber Style Here | By Howard M Tucknerthe New York Times | RE0000469610 | 1990-01-25 | B00000952754 |
| 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/22-hurt-in-stamford-fire.html | 22 Hurt in Stamford Fire | Special to The New York Times | RE0000469610 | 1990-01-25 | B00000952754 |
| 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/3-killed-in-car-crash-new-york-couple-and-woman-dead-in-jersey.html | 3 KILLED IN CAR CRASH New York Couple and Woman Dead in Jersey Collision | Special to The New York Times | RE0000469610 | 1990-01-25 | B00000952754 |
| 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/a-elizabeth-adams.html | A ELIZABETH ADAMS | Special to The New York Times | RE0000469610 | 1990-01-25 | B00000952754 |
| 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/accord-would-prevent-hiring-of-crews-at-cut-rates-in-latinamerican.html | Accord Would Prevent Hiring of Crews at Cut Rates in LatinAmerican Ports Picketing in US Possible Could Cut Shipments | Special to The New York Times | RE0000469610 | 1990-01-25 | B00000952754 |
| 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/adoption-agency-eases-age-limit-relaxes-code-as-number-of-foster.html | ADOPTION AGENCY EASES AGE LIMIT Relaxes Code as Number of Foster Parents Declines Less Desirables Pushed | By Emma Harrison | RE0000469610 | 1990-01-25 | B00000952754 |
| 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/advertising-translations-often-deflations-boners-collected-advice.html | Advertising Translations Often Deflations Boners Collected Advice to Advertisers Realism in Fashion Price Advertising Accounts People Addenda | By Peter Bart | RE0000469610 | 1990-01-25 | B00000952754 |
| 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/aflcio-plans-unionizing-on-li-area-federation-sets-drive-on-150000.html | AFLCIO PLANS UNIONIZING ON LI Area Federation Sets Drive on 150000 Unorganized in Nassau and Suffolk MOONLIGHTERS MARKED So Are Employers Hostile to UnionsPreparation for Strikes Is Pressed Aims and Means Set Forth Persuasion of Part Timers | By Ronald Maiorana Special To the New York Times | RE0000469610 | 1990-01-25 | B00000952754 |
| 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/air-harassment-intensified-planes-do-acrobatics.html | Air Harassment Intensified Planes Do Acrobatics | Special to The New York Times | RE0000469610 | 1990-01-25 | B00000952754 |
| 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/algiers-uprising-by-right-doubted-officials-say-secret-army-is.html | ALGIERS UPRISING BY RIGHT DOUBTED Officials Say Secret Army Is Losing Ground in Fight Against a CeaseFire Officers Changing Stand ALGIERS UPRISING BY RIGHT DOUBTED Sabotage Indicated | By Paul Hofmann Special To the New York Times | RE0000469610 | 1990-01-25 | B00000952754 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/allies-protest-mig-harassment-in-berlin-lanes-stern-western-notes.html | ALLIES PROTEST MIG HARASSMENT IN BERLIN LANES Stern Western Notes Term Interference Aggressive and Dangerous Action USE OF ESCORT POSSIBLE Russian Fighters Increase Flights Close to Military Planes in Air Corridor Action Tied to Response ALLIES PROTEST MIG HARASSMENT Allies Are Sensitive | By Max Frankel Special To the New York Times | RE0000469610 | 1990-01-25 | B00000952754 |
| 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/american-lectures-in-moscow-on-us-law-and-government-berman-of.html | American Lectures in Moscow On US Law and Government Berman of Harvard Begins 12Week University Series at Soviet Invitation AMERICAN OPENS COURSE IN SOVIET | By Theodore Shabad Special To the New York Times | RE0000469610 | 1990-01-25 | B00000952754 |
| 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/art-2-sculpture-displays-robert-jacobsens-work-at-kootz-gallery-and.html | Art 2 Sculpture Displays Robert Jacobsens Work at Kootz Gallery and Morris Broses at the Peridot | By Brian ODoherty | RE0000469610 | 1990-01-25 | B00000952754 |
| 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/athens-presses-cairo-asks-action-on-issue-raised-by-greeks-leaving.html | ATHENS PRESSES CAIRO Asks Action on Issue Raised by Greeks Leaving Egypt | Special to The New York Times | RE0000469610 | 1990-01-25 | B00000952754 |
| 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/austrians-sweep-top-three-places-in-world-giant-slalom-zimmerman.html | Austrians Sweep Top Three Places in World Giant Slalom ZIMMERMAN WINS RACE IN CHAMONIX Schranz and Burger Next as French Skiers Are Upset Werner of US 5th Course Drops 1500 Feet French Ponder Upset | By Robert Daley Special To the New York Times | RE0000469610 | 1990-01-25 | B00000952754 |
| 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/beatty-awaits-coachs-word-whether-to-seek-4minute-mile-here-tonight.html | Beatty Awaits Coachs Word Whether to Seek 4Minute Mile Here Tonight GARDEN FEATURE LISTS FIELD OF 5 Beatty Close Reilly OHara and Weisiger Mile Foes Budd Crothers Favored Igloi Keeps Secret OHara in Mile Field OBrien and Uelses Absent | By Joseph M Sheehanthe New York Times | RE0000469610 | 1990-01-25 | B00000952754 |
| 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/bhutan-road-to-india-finished.html | Bhutan Road to India Finished | Special to The New York Times | RE0000469610 | 1990-01-25 | B00000952754 |
| 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/boating-industry-will-salute-jerseys-governor-tomorrow-two-freeport.html | Boating Industry Will Salute Jerseys Governor Tomorrow Two Freeport Meetings Tasty Slumgullion | By Clarence E Lovejoy | RE0000469610 | 1990-01-25 | B00000952754 |
| 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/bonds-market-has-firm-tone-as-treasury-announces-widescale.html | Bonds Market Has Firm Tone as Treasury Announces WideScale Refunding CORPORATE LIST IN BRISK DEMAND US Offerings Gain Slightly New Municipals Slow but Secondaries Move NY Telephone at New High | By Paul Heffernan | RE0000469610 | 1990-01-25 | B00000952754 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/books-of-the-times-timeless-fascination-realism-that-illumines.html | Books Of The Times Timeless Fascination Realism That Illumines | By Orville Prescott | RE0000469610 | 1990-01-25 | B00000952754 |
| 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/brazil-advances-landreform-bill-council-agrees-to-give-plan-to.html | BRAZIL ADVANCES LANDREFORM BILL Council Agrees to Give Plan to Congress in 30 Days | By Juan de Onis Special To the New York Times | RE0000469610 | 1990-01-25 | B00000952754 |
| 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/briton-asks-west-to-weld-policies.html | Briton Asks West to Weld Policies | The New York Times | RE0000469610 | 1990-01-25 | B00000952754 |
| 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/bunche-salutes-his-old-teacher-her-kindness-to-son-of-negro-barber.html | Bunche Salutes His Old Teacher Her Kindness to Son of Negro Barber Hailed at UN Feeling of Importance HairDo a Problem | By Lawrence OKane Special To the New York Timesthe New York Times | RE0000469610 | 1990-01-25 | B00000952754 |
| 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/cardinal-muench-dies-in-rome-at-72-only-us-member-of-curia-was.html | CARDINAL MUENCH DIES IN ROME AT 72 Only US Member of Curia Was Appointed in 1959 Led Fargo ND Diocese WAS ORDAINED IN 1913 Supported Social and Labor Legislation Based Upon the Principles of Christianity Backed Social Legislation Born in Milwaukee | Special to The New York Times | RE0000469610 | 1990-01-25 | B00000952754 |
| 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/carloadings-soar-for-rails-trucks-both-industries-note-sharp-gains.html | CARLOADINGS SOAR FOR RAILS TRUCKS Both Industries Note Sharp Gains From 1961 Levels | Special to The New York Times | RE0000469610 | 1990-01-25 | B00000952754 |
| 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/cbs-head-likely-to-donate-a-painting-to-the-white-house-salinger.html | CBS Head Likely to Donate A Painting to the White House Salinger Denies Any Quid Pro Quo With News Media46 Million Saw Mrs Kennedys TV Program Life Magazine Donation Large Gifts Reported Some Items Exluded Cash Donors Not Named 46 Million Saw Telecast Hagerty Hails Show | By Tom Wicker Special To the New York Times | RE0000469610 | 1990-01-25 | B00000952754 |
| 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/ccny-five-tops-upsala-56-to-52-brandes-hits-1139point-mark-for.html | CCNY FIVE TOPS UPSALA 56 TO 52 Brandes Hits 1139Point Mark for Losers Record Fairleigh Beats Adelphi Fairfield Beats Hunter Holy Cross Wins 8551 | Special to The New York Times | RE0000469610 | 1990-01-25 | B00000952754 |
| 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/ceylon-official-faces-quiz.html | Ceylon Official Faces Quiz | Special to The New York Times | RE0000469610 | 1990-01-25 | B00000952754 |
| 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/charles-emerson.html | CHARLES EMERSON | Special to The New York Times | RE0000469610 | 1990-01-25 | B00000952754 |
| 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/college-football-to-go-on-cbstv-102-million-is-reported-price-for-2.html | COLLEGE FOOTBALL TO GO ON CBSTV 102 Million Is Reported Price for 2 Seasons Alcoa to Offer Trilling Story WHBI to Join WADO Skelton to Appear at Banquet | By Richard F Shepard | RE0000469610 | 1990-01-25 | B00000952754 |
| 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/contract-bridge-2-close-contests-likely-to-decide-world.html | Contract Bridge 2 Close Contests Likely to Decide World Championship at BarbizonPlaza | By Albert H Morehead | RE0000469610 | 1990-01-25 | B00000952754 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/critic-at-large-mr-arbuthnot-borrowed-for-the-occasion-gives-critic.html | Critic at Large Mr Arbuthnot Borrowed for the Occasion Gives Critics TheirerJust Deserts | By Brooks Atkinson | RE0000469610 | 1990-01-25 | B00000952754 |
| 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/czechs-hold-out-lure-to-farmers-more-efficient-producers-to-receive.html | CZECHS HOLD OUT LURE TO FARMERS More Efficient Producers to Receive Social Security Sliding Scale of Benefits | By Ms Handler Special To the New York Times | RE0000469610 | 1990-01-25 | B00000952754 |
| 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/de-gaulle-held-satisfied.html | De Gaulle Held Satisfied | Special to The New York Times | RE0000469610 | 1990-01-25 | B00000952754 |
| 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/de-gaulle-sees-adenauer-and-eases-view-on-unity-deadlock-in.html | De Gaulle Sees Adenauer And Eases View on Unity Deadlock in Negotiations DE GAULLE EASES HIS VIEW ON UNITY Issue Held One for US | By Sydney Gruson Special to the New York Times | RE0000469610 | 1990-01-25 | B00000952754 |
| 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/decorating-tips-and-furnishings-offered-at-store-furnishings-are.html | Decorating Tips And Furnishings Offered at Store Furnishings Are Unusual | By Noelle Mercanton | RE0000469610 | 1990-01-25 | B00000952754 |
| 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/defense-agency-to-cut-supplies-consolidated-unit-will-trim.html | DEFENSE AGENCY TO CUT SUPPLIES Consolidated Unit Will Trim Inventory by 200 Million New System Explained | By Philip Shabecoff | RE0000469610 | 1990-01-25 | B00000952754 |
| 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/democrats-assail-state-panels-plan-on-city-school-aid-legislature.html | Democrats Assail State Panels Plan On City School Aid Legislature to Get Plan Pupil Rate Attacked | By Layhmond Robinson Special To the New York Times | RE0000469610 | 1990-01-25 | B00000952754 |
| 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/eisenhower-views-9-world-figures-calls-soviet-public-opinion-a-curb.html | EISENHOWER VIEWS 9 WORLD FIGURES Calls Soviet Public Opinion a Curb on Khrushchev EISENHOWER VIEWS 9 WORLD FIGURES Tribute to Zhukov Press Tactics Scored | By Leo Egan | RE0000469610 | 1990-01-25 | B00000952754 |
| 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/em-kennedy-briefed-sees-greeces-crown-prince-premier-and-ministers.html | EM KENNEDY BRIEFED Sees Greeces Crown Prince Premier and Ministers | Special to The New York Times | RE0000469610 | 1990-01-25 | B00000952754 |
| 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/european-tour-set-by-irans-premier.html | EUROPEAN TOUR SET BY IRANS PREMIER | Special to The New York Times | RE0000469610 | 1990-01-25 | B00000952754 |
| 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/exchange-urged-to-tighten-rules-study-unit-tells-american-board-to.html | EXCHANGE URGED TO TIGHTEN RULES Study Unit Tells American Board to Get Tougher With Specialists OTHER SHIFTS PROPOSED Levy Group Asks End of Associate Memberships Within 18 Months Centralization Urged New Panel Suggested EXCHANGE URGED TO TIGHTEN RULES | By Alexander R Hammer | RE0000469610 | 1990-01-25 | B00000952754 |
| 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/fbi-head-accuses-experts-on-communism-of-stirring-fear-too-many.html | FBI Head Accuses Experts On Communism of Stirring Fear Too Many Give Distorted Data and Bring on Hysteria He Warns in Law Article Law v Tyranny | By Austin C Wehrwein Special To the New York Times | RE0000469610 | 1990-01-25 | B00000952754 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/food-news-even-a-cake-gets-oscar-rich-fillings-richer-and-sweeter.html | Food News Even a Cake Gets Oscar Rich Fillings Richer and Sweeter | By Nan Ickeringill | RE0000469610 | 1990-01-25 | B00000952754 |
| 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/ford-may-set-up-plant-for-taunus-in-belgium.html | Ford May Set Up Plant For Taunus in Belgium | Special to The New York Times | RE0000469610 | 1990-01-25 | B00000952754 |
| 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/france-will-advise-on-wage-increases-france-to-advise-on-pay.html | France Will Advise On Wage Increases FRANCE TO ADVISE ON PAY INCREASES | By Henry Giniger Special To the New York Times | RE0000469610 | 1990-01-25 | B00000952754 |
| 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/freeman-defends-farm-proposals.html | FREEMAN DEFENDS FARM PROPOSALS | Special to The New York Times | RE0000469610 | 1990-01-25 | B00000952754 |
| 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/glenns-orbital-trip-put-off-to-tuesday-glenn-orbit-trip-off-till.html | Glenns Orbital Trip Put Off to Tuesday GLENN ORBIT TRIP OFF TILL TUESDAY Glenn Undismayed Calm Seas Essential | By John W Finney Special To the New York Times | RE0000469610 | 1990-01-25 | B00000952754 |
| 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/guatemalas-president-reports-crushing-of-bananera-rebels-arms-and.html | Guatemalas President Reports Crushing of Bananera Rebels Arms and Some Guerrillas Captured Statement Says Curfew Eased Curfew Eased Earlier Strength Put at 100 | Special to The New York Times | RE0000469610 | 1990-01-25 | B00000952754 |
| 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/hamburger-bill-voted-by-council-mayor-to-sign-measure-next-week-to.html | HAMBURGER BILL VOTED BY COUNCIL Mayor to Sign Measure Next Week to Curb Use of Fat and Require Labels BUTCHERS NOT OPPOSED But They Object to New Rule That Meat Choppers Must Be Kept in Public View 90 Fat Is Found Devious Practices | By Richard P Hunt | RE0000469610 | 1990-01-25 | B00000952754 |
| 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/in-the-nation-the-limitations-of-the-monroe-doctrine-the-bemis.html | In The Nation The Limitations of the Monroe Doctrine The Bemis Article | By Arthur Krock | RE0000469610 | 1990-01-25 | B00000952754 |
| 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/indonesian-students-in-tokyo-protest-dutch-flights.html | Indonesian Students in Tokyo Protest Dutch Flights | Special to The New York Times | RE0000469610 | 1990-01-25 | B00000952754 |
| 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/inland-carriers-battle-fuel-tax-they-view-kennedy-plan-as-a-slow.html | INLAND CARRIERS BATTLE FUEL TAX They View Kennedy Plan As a Slow Death Budget Figures Disputed | By Edward A Morrow | RE0000469610 | 1990-01-25 | B00000952754 |
| 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/jersey-judge-to-be-elevated.html | Jersey Judge to Be Elevated | Special to The New York Times | RE0000469610 | 1990-01-25 | B00000952754 |
| 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/jersey-oil-strike-ends.html | Jersey Oil Strike Ends | Special to The New York Times | RE0000469610 | 1990-01-25 | B00000952754 |
| 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/jewish-leader-calls-on-soviet-to-approve-exchange-of-rabbis.html | Jewish Leader Calls on Soviet To Approve Exchange of Rabbis Declares Acceptance of Visits Would Show That Russia Rejects AntiSemitism Succeeds Halpern | By Irving Spiegelthe New York Times | RE0000469610 | 1990-01-25 | B00000952754 |
| 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/jimmy-pete-bostwick-jr-gain-us-court-tennis-singles-final-dunn.html | Jimmy Pete Bostwick Jr Gain US Court Tennis Singles Final Dunn Finds His Touch Champion Is Extended | By Allison Danzig | RE0000469610 | 1990-01-25 | B00000952754 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/johnson-assures-negroes-on-jobs-pledges-increased-efforts-to-end.html | JOHNSON ASSURES NEGROES ON JOBS Pledges Increased Efforts to End Prejudice by Unions and Southern Industry Joined by Goldberg JOHNSON ASSURES NEGROES ON JOBS Building Unions a Target | By Peter Braestrup Special To the New York Times | RE0000469610 | 1990-01-25 | B00000952754 |
| 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/joseph-cashman.html | JOSEPH CASHMAN | Special to The New York Times | RE0000469610 | 1990-01-25 | B00000952754 |
| 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/josiah-mcracken-physician-in-china.html | JOSIAH MCRACKEN PHYSICIAN IN CHINA | Special to The New York Times | RE0000469610 | 1990-01-25 | B00000952754 |
| 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/kekkonen-reelected-as-finlands-president.html | Kekkonen Reelected As Finlands President | Special to The New York Times | RE0000469610 | 1990-01-25 | B00000952754 |
| 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/latin-aid-denied-by-agency-common-front-in-chile.html | Latin Aid Denied by Agency Common Front in Chile | By Felix Belair Jr Special To the New York Times | RE0000469610 | 1990-01-25 | B00000952754 |
| 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/leightonklevana-weds-miss-nancy-van-brunt.html | LeightonKlevana Weds Miss Nancy Van Brunt | Special to The New York Times | RE0000469610 | 1990-01-25 | B00000952754 |
| 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/letters-to-the-times-aid-for-dutch-advocated-administration-is.html | Letters to The Times Aid for Dutch Advocated Administration Is Criticized for Not Backing Them in New Guinea Freedom of Speech vs License Foolproof Inspection Changing Divorce Laws National Failure to Face Basic Questions Charged For Information on Subways | JOHN C WAGNERGRACE BOONEJOHN E ULLMANNFRANK EA SANDERSYLVESTER V POINTKOWSKI | RE0000469610 | 1990-01-25 | B00000952754 |
| 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/macmillan-urged-to-accept.html | Macmillan urged to Accept | Special to The New York Times | RE0000469610 | 1990-01-25 | B00000952754 |
| 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/mainbocher-creates-fashionably-secure-look.html | Mainbocher Creates Fashionably Secure Look | By Carrie Donovan | RE0000469610 | 1990-01-25 | B00000952754 |
| 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/malta-election-stirs-old-fights-voting-this-weekend-will-close.html | MALTA ELECTION STIRS OLD FIGHTS Voting This WeekEnd Will Close Bitter Campaign Chaos Is Threatened 330000 Live on Islands Labor Party Demands | By Drew Middleton Special To the New York Times | RE0000469610 | 1990-01-25 | B00000952754 |
| 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/market-advances-as-turnover-ebbs-institutional-buying-termed-the.html | MARKET ADVANCES AS TURNOVER EBBS Institutional Buying Termed the Principal Factor Average Rises 143 CHRYSLER MOST ACTIVE Auto Maker Up 2 38 to 59 38 General American Oil Slides 2 78 to 38 Volume Drops Institutions Noted MARKET ADVANCES AS TURNOVER EBBS GM Adds 58 to 57 | By Burton Crane | RE0000469610 | 1990-01-25 | B00000952754 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/mayor-asks-state-for-increased-aid-mayor-asks-state-for-added-funds.html | Mayor Asks State For Increased Aid MAYOR ASKS STATE FOR ADDED FUNDS Beame Outlines Program Education Aid Pressed Mayor Cites Tax Rise | By Warren Weaver Jr Special To the New York Times | RE0000469610 | 1990-01-25 | B00000952754 |
| 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/middlebury-team-is-skiing-victor-panthers-take-first-three-places.html | MIDDLEBURY TEAM IS SKIING VICTOR Panthers Take First Three Places in Giant Slalom | Special to The New York Times | RE0000469610 | 1990-01-25 | B00000952754 |
| 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/miss-stein-fiancee-of-leslie-m-pollack.html | Miss Stein Fiancee Of Leslie M Pollack | Bradford BachrachSpecial to The New York Times | RE0000469610 | 1990-01-25 | B00000952754 |
| 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/miss-thompson-engaged-to-wed-james-c-emery-58-alumna-of-smith-and.html | Miss Thompson Engaged to Wed James C Emery 58 Alumna of Smith and Graduate of Arkansas Become Affianced FauldsRosenbaum | Special to The New York TimesBradford Bachrach | RE0000469610 | 1990-01-25 | B00000952754 |
| 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/more-bombs-set-off-in-paris.html | More Bombs Set Off in Paris | Special to The New York Times | RE0000469610 | 1990-01-25 | B00000952754 |
| 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/more-to-buy-un-bonds-australia-and-pakistan-join-list-of-those.html | MORE TO BUY UN BONDS Australia and Pakistan Join List of Those Pledging | Special to The New York Times | RE0000469610 | 1990-01-25 | B00000952754 |
| 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/movies-on-south-accentuate-vice-sensationalism-is-called-a-strong.html | MOVIES ON SOUTH ACCENTUATE VICE Sensationalism Is Called a Strong Basis of Appeal Eccentricities Forgiven | By Murray Schumach Special To the New York Times | RE0000469610 | 1990-01-25 | B00000952754 |
| 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/mrs-edgar-mayer-68-dead-civic-leader-for-forty-years.html | Mrs Edgar Mayer 68 Dead Civic Leader for Forty Years | Special to The New York Times | RE0000469610 | 1990-01-25 | B00000952754 |
| 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/mrs-kennedy-sets-rome-stop-on-trip.html | MRS KENNEDY SETS ROME STOP ON TRIP | Special to The New York Times | RE0000469610 | 1990-01-25 | B00000952754 |
| 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/mrs-wetzel-scores-miss-varner-also-gains-final-in-merion-squash.html | MRS WETZEL SCORES Miss Varner Also Gains Final in Merion Squash Racquets | Special to The New York Times | RE0000469610 | 1990-01-25 | B00000952754 |
| 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/music-rehearsal-call-in-premiere-giannini-opera-heard-at-juilliard.html | Music Rehearsal Call in Premiere Giannini Opera Heard at Juilliard School Chamber Program | By Harold C Schonberg | RE0000469610 | 1990-01-25 | B00000952754 |
| 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/nasser-sends-a-reply.html | Nasser Sends a Reply | Special to The New York Times | RE0000469610 | 1990-01-25 | B00000952754 |
| 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/nepal-expels-indian-newsman.html | Nepal Expels Indian Newsman | Special to The New York Times | RE0000469610 | 1990-01-25 | B00000952754 |
| 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/new-company-formed-to-develop-real-estate.html | New Company Formed To Develop Real Estate | The New York Times Studio | RE0000469610 | 1990-01-25 | B00000952754 |
| 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/new-home-found-by-my-fair-lady-hit-musical-to-begin-at-the.html | NEW HOME FOUND BY MY FAIR LADY Hit Musical to Begin at the Broadhurst on Feb 28 Wilder Approves Plan Great Day Listed Caretaker to Close | By Louis Calta | RE0000469610 | 1990-01-25 | B00000952754 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/new-state-party-lists-principles-conservatives-seek-funds-in.html | NEW STATE PARTY LISTS PRINCIPLES Conservatives Seek Funds In Letters to 50000 Role of Liberal Party Cited Principles of Constitution Conference At Princeton | By Peter Kihss | RE0000469610 | 1990-01-25 | B00000952754 |
| 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/nigerian-takes-over-post.html | Nigerian Takes Over Post | Special to The New York Times | RE0000469610 | 1990-01-25 | B00000952754 |
| 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/nlrb-ends-6month-hearing-on-general-electric-bargaining-inquiry.html | NLRB Ends 6Month Hearing On General Electric Bargaining Inquiry Viewed as Test of What Union Calls TakeItorLeaveIt Policy Proponents Hail Technique Test Stirs Wide Interest Double Talk Charged | By John D Pomfret | RE0000469610 | 1990-01-25 | B00000952754 |
| 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/nostalgia-on-the-beach-many-oldtimers-near-cape-canaveral-pine-for.html | Nostalgia on the Beach Many OldTimers Near Cape Canaveral Pine for the Quiet of PreMissile Days | By Gay Talese Special To The New York Times | RE0000469610 | 1990-01-25 | B00000952754 |
| 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/nyu-halts-west-virginia-five-and-manhattan-beats-st-peters-violets.html | NYU Halts West Virginia Five and Manhattan Beats St Peters VIOLETS DEFENSE WINS 8575 GAME Boose of NYU Excels in Halting ThornManhattan Routs Peacocks 7365 Zone Bothers NYU Jaspers Start Slowly | By Louis Effratthe New York Times | RE0000469610 | 1990-01-25 | B00000952754 |
| 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/oil-line-cost-may-rise-agreement-to-grant-syria-more-royalties.html | OIL LINE COST MAY RISE Agreement to Grant Syria More Royalties Looms | Special to The New York Times | RE0000469610 | 1990-01-25 | B00000952754 |
| 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/pact-grants-us-power-to-limit-textile-imports-present-trade.html | PACT GRANTS US POWER TO LIMIT TEXTILE IMPORTS Present Trade Restrictions Can Be Kept at First Then Slowly Lifted CONGRESSMEN PLEASED 150 Are Sending Kennedy Thanks for Protection in 19Nation Agreement Vinson Hails Agreement US RETAINS RIGHT TO LIMIT TEXTILES Growing Support Noted | Special to The New York Times | RE0000469610 | 1990-01-25 | B00000952754 |
| 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/pamela-gundersen-is-prospective-bride.html | Pamela Gundersen Is Prospective Bride | Special to The New York Times | RE0000469610 | 1990-01-25 | B00000952754 |
| 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/presidents-ball-planned-friday-at-savoy-hilton-guild-for-blind-will.html | Presidents Ball Planned Friday At Savoy Hilton Guild for Blind Will Be Assisted at American Church Union Fete | Al Levine | RE0000469610 | 1990-01-25 | B00000952754 |
| 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/presidents-youngest-brother-and-a-political-rival-overseas.html | Presidents Youngest Brother And a Political Rival Overseas | By John H Fenton Special To the New York Times | RE0000469610 | 1990-01-25 | B00000952754 |
| 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/race-relations-gain-in-memphis-both-sides-voice-optimism-as.html | RACE RELATIONS GAIN IN MEMPHIS Both Sides Voice Optimism as Desegregation Widens New Attitude Noted Some Voice Displeasure School Case Argued | By Claude Sitton Special To The New York Times | RE0000469610 | 1990-01-25 | B00000952754 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/range-is-narrow-on-london-board-industrials-and-gilt-edges-inch-up.html | RANGE IS NARROW ON LONDON BOARD Industrials and Gilt Edges Inch Up in Quiet Day | Special to The New York Times | RE0000469610 | 1990-01-25 | B00000952754 |
| 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/resort-officials-elated-by-snow-plenty-of-powder-hides-ice-from.html | RESORT OFFICIALS ELATED BY SNOW Plenty of Powder Hides Ice From Here to Canada | By Michael Strauss | RE0000469610 | 1990-01-25 | B00000952754 |
| 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/rockefeller-asserts-president-violates-civil-rights-pledge-governor.html | Rockefeller Asserts President Violates Civil Rights Pledge GOVERNOR SCORES KENNEDY RECORD | By Clayton Knowles Special To the New York Times | RE0000469610 | 1990-01-25 | B00000952754 |
| 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/rules-for-motorists-drivers-of-beds-are-set-in-britain.html | Rules for Motorists Drivers of Beds Are Set in Britain | Special to The New York Times | RE0000469610 | 1990-01-25 | B00000952754 |
| 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/scholarships-go-to-16242-in-state-they-sweep-regents-test-field-of.html | SCHOLARSHIPS GO TO 16242 IN STATE They Sweep Regents Test Field of 77000 Students Cash Awards Possible Interest in History | By Gene Currivan | RE0000469610 | 1990-01-25 | B00000952754 |
| 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/school-superintendent-named.html | School Superintendent Named | Special to The New York Times | RE0000469610 | 1990-01-25 | B00000952754 |
| 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/scott-is-running-in-pennsylvania-seeks-governorship-to-bar.html | SCOTT IS RUNNING IN PENNSYLVANIA Seeks Governorship to Bar Candidate of a Few Woodside Stands Firm | United Press International TelephotoBy William G Weart Special to the New York Times | RE0000469610 | 1990-01-25 | B00000952754 |
| 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/selassie-mourns-at-empress-rites-emperor-and-dignitaries-at-funeral.html | SELASSIE MOURNS AT EMPRESS RITES Emperor and Dignitaries at Funeral for Menen Diplomatic Corps Attends 21Gun Salute | Special to The New York Times | RE0000469610 | 1990-01-25 | B00000952754 |
| 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/snow-and-big-toy-exhibition-transform-nuremberg-nuremberg-host-to.html | Snow and Big Toy Exhibition Transform Nuremberg NUREMBERG HOST TO BIG TOY SHOW Industry Is Booming | Radiophoto of The New York TimesBy Robert Alden Special To the New York Times | RE0000469610 | 1990-01-25 | B00000952754 |
| 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/south-africa-tightens-guard.html | South Africa Tightens Guard | Special to The New York Times | RE0000469610 | 1990-01-25 | B00000952754 |
| 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/soviet-says-west-perils-arms-hope-us-and-britain-prejudice-parley.html | SOVIET SAYS WEST PERILS ARMS HOPE US and Britain Prejudice Parley Izvestia Holds | By Seymour Topping Special To the New York Times | RE0000469610 | 1990-01-25 | B00000952754 |
| 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/sports-of-the-times-clinging-to-the-past-strip-tease-reluctant.html | Sports of The Times Clinging to the Past Strip Tease Reluctant Dragon A Matter of Pride | By Arthur Daleythe New York Times | RE0000469610 | 1990-01-25 | B00000952754 |
| 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/state-court-here-drops-case-of-picketing-argentine-ship-as-in.html | State Court Here Drops Case of Picketing Argentine Ship as in Federal Jurisdiction Reply for Shipowner | By John Sibley | RE0000469610 | 1990-01-25 | B00000952754 |
| 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/stock-cars-race-at-daytona-today-44-leaders-will-qualify-for.html | STOCK CARS RACE AT DAYTONA TODAY 44 Leaders Will Qualify for 500Mile Final Sunday 60000 Fans Expected | By Frank M Blunk Special To the New York Times | RE0000469610 | 1990-01-25 | B00000952754 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/store-trade-rose-6-from-61-level-sales-in-metropolitan-area-soared.html | STORE TRADE ROSE 6 FROM 61 LEVEL Sales in Metropolitan Area Soared 10 in Week Sales Up 10 in This Area | Special to The New York Times | RE0000469610 | 1990-01-25 | B00000952754 |
| 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/surgery-at-sea-two-men-on-the-glenn-patrol-undergo-appendectomies.html | SURGERY AT SEA Two Men on the Glenn Patrol Undergo Appendectomies | Special to The New York Times | RE0000469610 | 1990-01-25 | B00000952754 |
| 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/terry-and-lopez-signed-by-yanks-pitcher-gets-23000-pact-outfielder.html | TERRY AND LOPEZ SIGNED BY YANKS Pitcher Gets 23000 Pact Outfielder Draws 22500 | By John Drebinger Special To the New York Times | RE0000469610 | 1990-01-25 | B00000952754 |
| 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/text-of-us-protest-to-soviet-on-planes-agreement-cited.html | Text of US Protest to Soviet on Planes Agreement Cited | Special to The New York Times | RE0000469610 | 1990-01-25 | B00000952754 |
| 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/theatre-3-from-chekhov-joseph-buloff-stars-in-sketchbook-plays.html | Theatre 3 From Chekhov Joseph Buloff Stars in Sketchbook Plays | By Howard Taubman | RE0000469610 | 1990-01-25 | B00000952754 |
| 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/thrift-men-facing-a-tax-rise-battle-to-make-it-a-small-one.html | Thrift Men Facing a Tax Rise Battle to Make It a Small One Estimates of Treasury THRIFT MEN SEEK TO CUT TAX RISE Recommitment Doubted | By Edward T OToole Special To the New York Times | RE0000469610 | 1990-01-25 | B00000952754 |
| 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/tighter-rent-law-planned-for-city-mayor-says-loopholes-will-end.html | TIGHTER RENT LAW PLANNED FOR CITY Mayor Says Loopholes Will End When Control Shifts Quick Action Forecast Changes Planned by City | By Douglas Dales Special To the New York Times | RE0000469610 | 1990-01-25 | B00000952754 |
| 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/travel-parley-held-us-and-governors-discuss-help-to-foreign.html | TRAVEL PARLEY HELD US and Governors Discuss Help to Foreign Officials | Special to The New York Times | RE0000469610 | 1990-01-25 | B00000952754 |
| 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000469610 | 1990-01-25 | B00000952754 |
| 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/tshombe-barred-by-us-us-move-criticized.html | Tshombe Barred by US US Move Criticized | By Ew Kenworthy Special To the New York Times | RE0000469610 | 1990-01-25 | B00000952754 |
| 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/tunisian-to-discuss-us-aid.html | Tunisian to Discuss US Aid | Special to The New York Times | RE0000469610 | 1990-01-25 | B00000952754 |
| 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/two-concerts-listed.html | Two Concerts Listed | Special to The New York Times | RE0000469610 | 1990-01-25 | B00000952754 |
| 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/un-gets-ruandaurundi-plan.html | UN Gets RuandaUrundi Plan | Special to The New York Times | RE0000469610 | 1990-01-25 | B00000952754 |
| 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/un-rebuffs-cuba-on-charge-on-us-political-committee-rejects-50-to.html | UN REBUFFS CUBA ON CHARGE ON US Political Committee Rejects 50 to 11 Accusation That Aggression Is Planned 39 Countries Abstain UN REBUFFS CUBA ON CHARGE ON US Abstentions Explained Cuba Hoped for Compromise | By Thomas J Hamilton Special To the New York Timesthe New York Times | RE0000469610 | 1990-01-25 | B00000952754 |
| 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/un-writers-to-aid-african.html | UN Writers to Aid African | Special to The New York Times | RE0000469610 | 1990-01-25 | B00000952754 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/uruguay-keeps-cuba-tie-government-decides-against-severing.html | URUGUAY KEEPS CUBA TIE Government Decides Against Severing Relations | Special to The New York Times | RE0000469610 | 1990-01-25 | B00000952754 |
| 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/us-envoy-urges-vietnam-reforms-nolting-asks-people-to-unite-to.html | US ENVOY URGES VIETNAM REFORMS Nolting Asks People to Unite to Support Diems Regime Ban on Flights Lifted US ENVOY URGES VIETNAM REFORMS | By Homer Bigart Special To the New York Times | RE0000469610 | 1990-01-25 | B00000952754 |
| 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/us-invites-exchange-of-bonds-by-holders-of-five-old-issues-4-issue.html | US Invites Exchange of Bonds By Holders of Five Old Issues 4 Issue Offered TRADE FOR BONDS INVITED BY US | Special to The New York Times | RE0000469610 | 1990-01-25 | B00000952754 |
| 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/us-shipping-law-scored-in-london-parley-to-decide-on-action-slated.html | US SHIPPING LAW SCORED IN LONDON Parley to Decide on Action Slated for March 7 Amendment Carries He Scores Interference | Special to The New York Times | RE0000469610 | 1990-01-25 | B00000952754 |
| 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/us-to-offer-oil-and-gas-leases-on-huge-tract-in-gulf-of-mexico.html | US to Offer Oil and Gas Leases On Huge Tract in Gulf of Mexico | Special to The New York Times | RE0000469610 | 1990-01-25 | B00000952754 |
| 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/vatican-reports-on-china.html | Vatican Reports on China | Special to The New York Times | RE0000469610 | 1990-01-25 | B00000952754 |
| 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/virus-scientists-find-a-rare-type-a-particle-with-only-one-or-two.html | VIRUS SCIENTISTS FIND A RARE TYPE A Particle With Only One or Two Genes Is Described Gene Function Study DNA Is Used as Filter | By Harold M Schmeck Jr Special To the New York Times | RE0000469610 | 1990-01-25 | B00000952754 |
| 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/vladimir-sokoloff-dead-at-72-character-actor-for-50-years-film.html | Vladimir Sokoloff Dead at 72 Character Actor for 50 Years Film Veteran Portrayed 35 NationalitiesAssociate of Stanislavski Reinhardt Rarely a Russian Studied the Method | Special to The New York Times | RE0000469610 | 1990-01-25 | B00000952754 |
| 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/wagner-demands-tubesbill-delay-sees-lack-of-consultation-on.html | WAGNER DEMANDS TUBESBILL DELAY Sees Lack of Consultation on Interests of the City WAGNER DEMANDS TUBESBILL DELAY New BiState Harmony | By Charles G Bennett | RE0000469610 | 1990-01-25 | B00000952754 |
| 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/washington-major-domestic-challenge-of-the-sixties-the-startling.html | Washington Major Domestic Challenge of the Sixties The Startling Statistics Those Bright Newspapers | By James Reston | RE0000469610 | 1990-01-25 | B00000952754 |
| 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/winter-sets-the-suburban-scene-suburban-snows-keep-pupils-home-ice.html | Winter Sets the Suburban Scene SUBURBAN SNOWS KEEP PUPILS HOME Ice Creates Road Hazards Rain Expected to Speed Clearing Operations The Reason Why Schools Still Closed | The New York Times by Edward Hausner | RE0000469610 | 1990-01-25 | B00000952754 |
| 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/women-enjoy-playing-hostess-to-foreigners-meets-counterpart.html | Women Enjoy Playing Hostess to Foreigners Meets Counterpart | By Marylin Bender | RE0000469610 | 1990-01-25 | B00000952754 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/wood-field-and-stream-new-vehicle-is-boon-to-sportsmen-in-snowbound.html | Wood Field and Stream New Vehicle Is Boon to Sportsmen in Snowbound Mountain Country | By Oscar Godbout | RE0000469610 | 1990-01-25 | B00000952754 |
| 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/11nation-grain-talks-ended-without-accord.html | 11Nation Grain Talks Ended Without Accord | Special to The New York Times | RE0000469614 | 1990-01-25 | B00000952758 |
| 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/1400-college-students-converge-on-washington-to-picket-for-peace.html | 1400 College Students Converge on Washington to Picket for Peace 1400 Students Go to the Capital To Stage Peace Demonstrations Demonstration Larger Backs Kennedy Reception Stirs Anger | Special to The New York Times | RE0000469614 | 1990-01-25 | B00000952758 |
| 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/2-die-in-shooting-after-girls-party-in-stamford-home.html | 2 Die in Shooting After Girls Party In Stamford Home | Special to The New York Times | RE0000469614 | 1990-01-25 | B00000952758 |
| 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/2-more-nations-to-buy-bonds.html | 2 More Nations to Buy Bonds | Special to The New York Times | RE0000469614 | 1990-01-25 | B00000952758 |
| 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/2-tenants-evicted-from-metropolitan-opera-house.html | 2 Tenants Evicted From Metropolitan Opera House | The New York Times | RE0000469614 | 1990-01-25 | B00000952758 |
| 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/20-us-films-set-for-german-fete-short-works-chosen-for-8th-annual.html | 20 US FILMS SET FOR GERMAN FETE Short Works Chosen for 8th Annual Oberhausen Event Several Awards Listed Memorial Program Miscellaneous News | By Howard Thompson | RE0000469614 | 1990-01-25 | B00000952758 |
| 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/20c-fare-is-asked-by-new-chairman-of-5th-ave-lines-weinberg-assumes.html | 20C FARE IS ASKED BY NEW CHAIRMAN OF 5TH AVE LINES Weinberg Assumes Control Seeks Reinstatement of Transfers for 5c SEES 5 MILLION LOSS Mayor Still Opposed to Rise Tenney Will Discuss Finances With Concern Asks Immediate Relief Mayors Position New 5th Ave Bus Chief Asks 20c Fare and Use of Transfers Weinberg Named Chairman Has Wide Holdings | By Foster Haileythe New York Times | RE0000469614 | 1990-01-25 | B00000952758 |
| 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/60-stage-walkout-at-special-school.html | 60 STAGE WALKOUT AT SPECIAL SCHOOL | Special to The New York Times | RE0000469614 | 1990-01-25 | B00000952758 |
| 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/8-jersey-state-colleges-to-share-in-84352500-building-plan.html | 8 Jersey State Colleges to Share In 84352500 Building Plan | By Joseph O Haff Special To the New York Timesthe New York Times | RE0000469614 | 1990-01-25 | B00000952758 |
| 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/algerian-rebels-to-debate-accord-national-council-will-start.html | ALGERIAN REBELS TO DEBATE ACCORD National Council Will Start Meeting Tomorrow to Vote on Ratifying Peace Pact Consensus Is Hopeful ALGERIAN REBELS TO DEBATE ACCORD Mystery Veils Meetings | By Thomas F Brady Special To the New York Times | RE0000469614 | 1990-01-25 | B00000952758 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/architects-beset-by-site-problems-small-or-difficult-area-can.html | ARCHITECTS BESET BY SITE PROBLEMS Small or Difficult Area Can Dictate Building Style 5Story Wing Planned Rolling Site Best | By Edmond J Bartnett | RE0000469614 | 1990-01-25 | B00000952758 |
| 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/argentinebreds-head-field-for-99150-hialeah-turf-cup-today-el-loco.html | ArgentineBreds Head Field for 99150 Hialeah Turf Cup Today EL LOCO PORVENIR ARE RATED AT 21 Entry Favored in Field of 14 for MileandaHalf Event on Hialeah Grass England Also Represented Ussery Rides Two Winners | By Joseph C Nichols Special To the New York Times | RE0000469614 | 1990-01-25 | B00000952758 |
| 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/art-positive-nonobjective-statements-frank-roth-paintings-seen-at.html | Art Positive Nonobjective Statements Frank Roth Paintings Seen at Borgenichts Works by John Kacere at the Allan Stone Recent Openings A Small Tour Farther Up the Avenue Stops on Fiftyseventh Museums | By Stuart Preston | RE0000469614 | 1990-01-25 | B00000952758 |
| 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/attack-on-church-widens-in-malta-mintoff-says-catholics-try-to.html | ATTACK ON CHURCH WIDENS IN MALTA Mintoff Says Catholics Try to Frighten the Voters Slogans Against British Balloting to Take Time | By Drew Middleton Special To the New York Times | RE0000469614 | 1990-01-25 | B00000952758 |
| 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/bar-unit-limited-in-aiding-cubans-finds-few-jobs-available-for.html | BAR UNIT LIMITED IN AIDING CUBANS Finds Few Jobs Available for Lawyers in Exile Disappointing Results | By Austin C Wehrwein Special To the New York Times | RE0000469614 | 1990-01-25 | B00000952758 |
| 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/big-board-study-opened-by-sec-questionnaires-are-issued-to-all-357.html | BIG BOARD STUDY OPENED BY SEC Questionnaires Are Issued to All 357 Specialists on the Exchange DATA ON INCOME SOUGHT Full Details of Operations Covered in First Official Move of Inquiry Comment by Funston Key Question Noted BIG BOARD STUDY OPENED BY SEC | By Alexander R Hammer | RE0000469614 | 1990-01-25 | B00000952758 |
| 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/bonds-refunding-brings-churning-in-treasury-list-but-market-tone.html | Bonds Refunding Brings Churning in Treasury List BUT MARKET TONE RETAINS FIRMNESS Corporates Stage Recovery  New Utility Securities Climb to New Highs ATT Balance Pared Junior Issues Offered | By Paul Heffernan | RE0000469614 | 1990-01-25 | B00000952758 |
| 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/bonn-sees-unity-aided-adenauerdegaulle-agreement-called-basis-for.html | BONN SEES UNITY AIDED AdenauerdeGaulle Agreement Called Basis for Europe | Special to The New York Times | RE0000469614 | 1990-01-25 | B00000952758 |
| 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/book-on-civil-war-planned-as-show-kermit-bloomgarden-buys-novel-by.html | BOOK ON CIVIL WAR PLANNED AS SHOW Kermit Bloomgarden Buys Novel by Edmund G Love Actress Carries On Play on Shaw to Return Theatre Notes | By Louis Calta | RE0000469614 | 1990-01-25 | B00000952758 |
| 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/books-of-the-times-refuge-of-the-indigenous-depicted-by-one-of-them.html | Books of The Times Refuge of the Indigenous Depicted by One of Them | By Charles Pooreira J Bilowit | RE0000469614 | 1990-01-25 | B00000952758 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/brazilians-seize-us-phone-system-rio-grande-do-sul-governor.html | BRAZILIANS SEIZE US PHONE SYSTEM Rio Grande do Sul Governor Expropriates ITT Unit Governor in Brazil Expropriates AmericanOwned Phone System Action by US Asked | By Juan de Onis Special To the New York Times | RE0000469614 | 1990-01-25 | B00000952758 |
| 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/britain-disputes-soviet-note.html | Britain Disputes Soviet Note | Special to The New York Times | RE0000469614 | 1990-01-25 | B00000952758 |
| 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/bus-strike-is-due-in-jersey-monday-100000-commuters-among-million.html | BUS STRIKE IS DUE IN JERSEY MONDAY 100000 Commuters Among Million Facing Threat | By Milton Honig Special To the New York Times | RE0000469614 | 1990-01-25 | B00000952758 |
| 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/buzzing-by-migs-appears-ended-in-berlin-lanes-soviet-cancels-its.html | BUZZING BY MIGS APPEARS ENDED IN BERLIN LANES Soviet Cancels Its Attempts to Reserve Air Corridor Levels for Own Use DAY WITHOUT INCIDENT Moscow Sends No Formal Answer to Allies Some Feel Halt Is Temporary Predictions Avoided BUZZING BY MIGS APPEARS ENDED Cancellation Received Promises Recalled Soviet Reaffirms Stand | By Max Frankel Special To the New York Times | RE0000469614 | 1990-01-25 | B00000952758 |
| 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/congress-bid-declined.html | Congress Bid Declined | Special to The New York Times | RE0000469614 | 1990-01-25 | B00000952758 |
| 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/contract-bridge-world-championships-here-develop-into-contest.html | Contract Bridge World Championships Here Develop Into Contest Between Italy and North America Leads Argentina by 133 | By Albert H Morehead | RE0000469614 | 1990-01-25 | B00000952758 |
| 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/court-acquits-11-in-jersey-sitin-4-others-fined-25-each-in.html | COURT ACQUITS 11 IN JERSEY SITIN 4 Others Fined 25 Each in Englewood School Case Transfers Barred | By John W Slocum Special To the New York Times | RE0000469614 | 1990-01-25 | B00000952758 |
| 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/cw-post-wrestlers-win.html | CW Post Wrestlers Win | Special to The New York Times | RE0000469614 | 1990-01-25 | B00000952758 |
| 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/delays-in-glenn-flight-proving-costly-for-television-and-radio.html | Delays in Glenn Flight Proving Costly for Television and Radio Broadcasters Bill Passes 2000000 and Is Increasing by 50000 a Day  Press Cost Is Put at 300000 Ten Britons at Site CBS Bill 800000 | By Bernard Stengren Special To the New York Times | RE0000469614 | 1990-01-25 | B00000952758 |
| 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/designer-gives-lessons-to-apartment-dwellers-privacy-and-work-space.html | Designer Gives Lessons To Apartment Dwellers Privacy and Work Space Future Discussions | By Rita Reif | RE0000469614 | 1990-01-25 | B00000952758 |
| 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/developers-at-waikiki-fight-building-height-regulations-controls.html | Developers at Waikiki Fight Building Height Regulations Controls Imposed on New Construction at Hawaii Resort Stories Restricted Amendment Studied | Special to The New York TimesCamera Hawaii | RE0000469614 | 1990-01-25 | B00000952758 |
| 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/divinity-school-gets-250000.html | Divinity School Gets 250000 | Special to The New York Times | RE0000469614 | 1990-01-25 | B00000952758 |
| 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/egyptians-speed-dam-at-aswan-coexistence-cool-with-russians.html | Egyptians Speed Dam at Aswan Coexistence Cool With Russians | By Jay Walz Special To the New York Times | RE0000469614 | 1990-01-25 | B00000952758 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/election-in-india-gets-under-way-210000000-are-eligible-west-bengal.html | ELECTION IN INDIA GETS UNDER WAY 210000000 Are Eligible  West Bengal Starts Vote Line for Each Sex Member Seeks Reelection | By Paul Grimes Special To the New York Times | RE0000469614 | 1990-01-25 | B00000952758 |
| 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/end-of-insurer-sought-illinois-files-action-aimed-at-liquidating.html | END OF INSURER SOUGHT Illinois Files Action Aimed at Liquidating Central Casualty | Special to The New York Times | RE0000469614 | 1990-01-25 | B00000952758 |
| 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/europe-promises-to-buy-more-lowcost-textiles-european-easing-cited.html | Europe Promises to Buy More LowCost Textiles European Easing Cited EUROPE WILL BUY MORE CHEAP CLOTH Protection for US Export Subsidy Continued | By Richard E Mooney Special To the New York Times | RE0000469614 | 1990-01-25 | B00000952758 |
| 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/faiths-hail-week-for-brotherhood-christians-and-jews-will-share-in.html | FAITHS HAIL WEEK FOR BROTHERHOOD Christians and Jews Will Share in Observance Kirklands Installation College Post for Dr Wagner Christian Science Subject Prayer Day for Students Long Island Communion Religious Activities MILAN | By George Dugan | RE0000469614 | 1990-01-25 | B00000952758 |
| 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/food-news-pecans-add-rich-flavor.html | Food News Pecans Add Rich Flavor | By June Owen | RE0000469614 | 1990-01-25 | B00000952758 |
| 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/foreign-affairs-chicago-hung-around-the-neck-in-the-gleaming-sun.html | Foreign Affairs Chicago Hung Around the Neck In the Gleaming Sun Murder on Every Corner For the Cause | By Cl Sulzberger | RE0000469614 | 1990-01-25 | B00000952758 |
| 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/foreign-tv-seeks-whitehouse-tour-14-countries-request-prints-of-mrs.html | FOREIGN TV SEEKS WHITEHOUSE TOUR 14 Countries Request Prints of Mrs Kennedy Program Hungary Requests Print A Show on Beauty | By Richard F Shepard | RE0000469614 | 1990-01-25 | B00000952758 |
| 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/french-coal-miners-end-hunger-strike.html | FRENCH COAL MINERS END HUNGER STRIKE | Special to The New York Times | RE0000469614 | 1990-01-25 | B00000952758 |
| 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/french-send-troops-an-example-of-the-danger.html | French Send Troops An Example of the Danger | By Paul Hofmann Special To the New York Times | RE0000469614 | 1990-01-25 | B00000952758 |
| 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/gaitskell-backs-british-on-reds-denies-that-nation-is-soft-in.html | GAITSKELL BACKS BRITISH ON REDS Denies That Nation Is Soft in Trenton College Talk | By George Cable Wright Special To the New York Times | RE0000469614 | 1990-01-25 | B00000952758 |
| 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/glenn-relaxed-after-10th-delay-launching-set-for-tuesday-if-the.html | GLENN RELAXED AFTER 10TH DELAY Launching Set for Tuesday if the Weather Permits Physician Gives View | By Richard Witkin Special To the New York Times | RE0000469614 | 1990-01-25 | B00000952758 |
| 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/governor-decries-republic-cutback-sees-long-island-economy-hit-hard.html | GOVERNOR DECRIES REPUBLIC CUTBACK Sees Long Island Economy Hit Hard by Canceling of the Big F105 Order Wire to President Planned Unemployment Progressive | By Ralph Katz | RE0000469614 | 1990-01-25 | B00000952758 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/gubner-breaks-his-indoor-shotput-record-beatty-wins-4009-mile-here.html | Gubner Breaks His Indoor ShotPut Record Beatty Wins 4009 Mile Here NYU SOPHOMORE VICTOR AT 6411 Gubner Betters 2WeekOld Record Beatty Pressed by 0Hara 2d in 4023 Budd and Hayes Jones First Thomas Beats Avant Again Last Put is Longest OHara Puts on Pressure Budd Wins by 8 Feet Wadsworth Clears 15 4 | By Joseph M Sheehanthe New York Times | RE0000469614 | 1990-01-25 | B00000952758 |
| 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/halstead-captures-crosscountry-ski.html | HALSTEAD CAPTURES CROSSCOUNTRY SKI | Special to The New York Times | RE0000469614 | 1990-01-25 | B00000952758 |
| 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/hemophilia-unit-will-raise-funds-at-waldorf-fete-metropolitan.html | Hemophilia Unit Will Raise Funds At Waldorf Fete Metropolitan Chapter Lists March 20 Event at Starlight Roof | Will Weissberg | RE0000469614 | 1990-01-25 | B00000952758 |
| 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/hodges-refuses-financial-aid-for-ore-carrier-construction-bethlehem.html | Hodges Refuses Financial Aid For Ore Carrier Construction Bethlehem Steel Says Rejection Means Two Ships Will Be Built Abroad  Senator Wants Inquiry Priority to Common Carriers Will Proceed With Plan | Special to The New York Times | RE0000469614 | 1990-01-25 | B00000952758 |
| 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/japan-is-speeding-ship-building-pace-growth-of-the-steel-industry.html | JAPAN IS SPEEDING SHIP BUILDING PACE Growth of the Steel Industry Increases Tonnage Needs | Special to The New York Times | RE0000469614 | 1990-01-25 | B00000952758 |
| 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/jersey-fair-pavilion-prizewinning-design-for-64-calls-for-21unit.html | JERSEY FAIR PAVILION PrizeWinning Design for 64 Calls for 21Unit Building | Special to The New York Times | RE0000469614 | 1990-01-25 | B00000952758 |
| 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/jersey-fire-kills-3-2-die-in-blaze-on-li.html | JERSEY FIRE KILLS 3 2 DIE IN BLAZE ON LI | Special to The New York Times | RE0000469614 | 1990-01-25 | B00000952758 |
| 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/jimmy-bostwick-takes-us-crown-pete-bostwick-jr-bows-in-open-court.html | JIMMY BOSTWICK TAKES US CROWN Pete Bostwick Jr Bows in Open Court Tennis Final A Merciless Attack Pete Is Outplayed | By Allison Danzig | RE0000469614 | 1990-01-25 | B00000952758 |
| 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/laotian-neutralist-sees-king-on-crisis.html | LAOTIAN NEUTRALIST SEES KING ON CRISIS | Special to The New York Times | RE0000469614 | 1990-01-25 | B00000952758 |
| 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/letters-to-the-times-for-unified-family-court-passage-of-law-to.html | Letters to The Times For Unified Family Court Passage of Law to Assure Single Administration Is Advocated Inspection Alternative Offered Protecting Owners in Park Areas South Africas Policies Ideal of Commonwealth of Nations With Separate Freedoms Cited Accusations Against Democrats | GORDON E BROWNALLEN KLEINRUSSELL D BUTCHERPJ NELHARVEY L SILVER | RE0000469614 | 1990-01-25 | B00000952758 |
| 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/li-union-scores-goods-for-soviet-machinists-protest-work-on-gears.html | LI UNION SCORES GOODS FOR SOVIET Machinists Protest Work on Gears Destined for Russia | By Byron Porterfield Special To the New York Times | RE0000469614 | 1990-01-25 | B00000952758 |
| 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/london-speeds-aid.html | London Speeds Aid | By Seth S King Special To the New York Times | RE0000469614 | 1990-01-25 | B00000952758 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/miss-diane-la-fond-plans-may-nuptials.html | Miss Diane La Fond Plans May Nuptials | Special to The New York TimesBradford Bachrach | RE0000469614 | 1990-01-25 | B00000952758 |
| 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/miss-jerri-jean-ziegenhein-fiancee-of-arthur-grannis-3d.html | Miss Jerri Jean Ziegenhein Fiancee of Arthur Grannis 3d | Special to The New York TimesBradford Bachrach | RE0000469614 | 1990-01-25 | B00000952758 |
| 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/miss-varner-triumphs-beats-mrs-wetzel-in-4game-squash-racquets.html | MISS VARNER TRIUMPHS Beats Mrs Wetzel in 4Game Squash Racquets Final | Special to The New York Times | RE0000469614 | 1990-01-25 | B00000952758 |
| 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/mississippi-seeks-memphis-boycott-mississippi-house-for-boycott-of.html | Mississippi Seeks Memphis Boycott Mississippi House Of Memphis Over Desegregation Memphis Officials Silent | Special to The New York Times | RE0000469614 | 1990-01-25 | B00000952758 |
| 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/music-nadia-boulanger-directs-philharmonic-for-the-second-time.html | Music Nadia Boulanger Directs Philharmonic for the Second Time | By Harold C Schonberg | RE0000469614 | 1990-01-25 | B00000952758 |
| 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/new-approach-in-japan-robert-kennedy-visit-reflects-more-us-stress.html | New Approach in Japan Robert Kennedy Visit Reflects More US Stress on Links With All People Opposition Leaders Pleased Goal Held North Effort | By Am Rosenthal Special To the New York Times | RE0000469614 | 1990-01-25 | B00000952758 |
| 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/new-tests-urged-for-city-teachers-2-boards-urge-liberalized.html | NEW TESTS URGED FOR CITY TEACHERS 2 Boards Urge Liberalized Licensing for Substitutes Interview and Test | By Gene Currivan | RE0000469614 | 1990-01-25 | B00000952758 |
| 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/newsman-to-be-rusk-spokesman.html | Newsman to Be Rusk Spokesman | Special to The New York Times | RE0000469614 | 1990-01-25 | B00000952758 |
| 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/nurembergs-ghosts-supermarkets-and-tv-fail-to-quiet-echoes-of-boots.html | Nurembergs Ghosts Supermarkets and TV Fail to Quiet Echoes of Boots on Cobblestones | By Robert Alden Special To the New York Times | RE0000469614 | 1990-01-25 | B00000952758 |
| 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/oils-are-buoyant-in-spotty-market-strong-opening-dissipated-by-weak.html | OILS ARE BUOYANT IN SPOTTY MARKET Strong Opening Dissipated by Weak Close Average Dips 08 Point on Day TURNOVER UP SHARPLY Chrysler Again Tops List  US Steel Hits a Low  Ford Drops 2 78 Market Termed Odd Ward is Srong OILS ARE BUOYANT IN SPOTTY MARKET General Instruments Off Ford Drops 2 78 | By Burton Crane | RE0000469614 | 1990-01-25 | B00000952758 |
| 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/ore-fleet-likely-to-sail-promptly-big-year-expected-on-lakes-ice.html | ORE FLEET LIKELY TO SAIL PROMPTLY Big Year Expected on Lakes Ice Could Cause Delay | Special to The New York Times | RE0000469614 | 1990-01-25 | B00000952758 |

| 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/parulski-captures-foil-honors-in-new-york-ac-fencing-world-champion.html | Parulski Captures Foil Honors in New York AC Fencing WORLD CHAMPION DEFEATS JAY 97 Parulskis Rally in Foil Final Downs Briton Carpaneda Third on Toss of Coin Jay a Craftsman Quick Count Foiled Paunch Better Than Parry THE CONTESTANTS QUALIFYING ROUND SEMIFINAL ROUND FINAL ROUND | By Howard M Tucknerthe New York Times | RE0000469614 | 1990-01-25 | B00000952758 |
| 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/playwright-named-in-divorce.html | Playwright Named in Divorce | Special to The New York Times | RE0000469614 | 1990-01-25 | B00000952758 |
| 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/poland-bars-study-of-curbs-on-church.html | POLAND BARS STUDY OF CURBS ON CHURCH | Special to The New York Times | RE0000469614 | 1990-01-25 | B00000952758 |
| 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/powers-questioning-yielding-little-new-powers-replies-yield-little.html | Powers Questioning Yielding Little New POWERS REPLIES YIELD LITTLE NEW | By Tom Wicker Special To the New York Times | RE0000469614 | 1990-01-25 | B00000952758 |
| 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/prelate-in-politics-michael-gonzi-on-malta-during-war.html | Prelate in Politics Michael Gonzi On Malta During War | Special to The New York Times | RE0000469614 | 1990-01-25 | B00000952758 |
| 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/prendergast-suit-combats-ouster-hearing-set-in-chairmans-move-to.html | PRENDERGAST SUIT COMBATS OUSTER Hearing Set in Chairmans Move to Bar Democrats Meeting on March 1 Prendergast Suit Fights Ouster Court Sets Hearing Next Friday | By John Sibley | RE0000469614 | 1990-01-25 | B00000952758 |
| 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/presiding-judges-split-over-plan-botein-and-beldock-dispute-joint.html | PRESIDING JUDGES SPLIT OVER PLAN Botein and Beldock Dispute Joint or Unified Command Authorization Given | By Russell Porter | RE0000469614 | 1990-01-25 | B00000952758 |
| 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/prolonged-fight-seen-in-vietnam-us-officials-predict-defeat-of-reds.html | PROLONGED FIGHT SEEN IN VIETNAM US Officials Predict Defeat of Reds but Say Victory May Take Years Will Return Tuesday PROLONGED FIGHT SEEN IN VIETNAM | By Ew Kenworthy Special To the New York Times | RE0000469614 | 1990-01-25 | B00000952758 |
| 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/psc-aide-scores-new-haven-rise-says-earlier-fare-increases-have.html | PSC AIDE SCORES NEW HAVEN RISE Says Earlier Fare Increases Have Caused Sharp Drop in Passenger Traffic ARGUMENT QUESTIONED Controller of the Line Cites Other Factors Hearings on Intrastate Plea End Applied in December Sales Figures Given | By John M Lee | RE0000469614 | 1990-01-25 | B00000952758 |
| 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/queens-shelter-center-to-give-information-on-family-survival.html | Queens Shelter Center to Give Information on Family Survival | By Richard P Hunt | RE0000469614 | 1990-01-25 | B00000952758 |
| 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/rate-differences-on-freight-upset-new-york-and-boston-gain-in.html | RATE DIFFERENCES ON FREIGHT UPSET New York and Boston Gain in RailParity Fight Dates Back to 1877 Rate Parity Returns | By John H Fenton Special To the New York Times | RE0000469614 | 1990-01-25 | B00000952758 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/robert-kennedy-shocks-texans-by-questioning-mexican-war-robert.html | Robert Kennedy Shocks Texans By Questioning Mexican War ROBERT KENNEDY CONFOUNDS TEXAS Grant Opposed War | By David Anderson | RE0000469614 | 1990-01-25 | B00000952758 |
| 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/roberts-and-weatherly-win-100mile-car-trials-bad-clutch-costly.html | Roberts and Weatherly Win 100Mile Car Trials Bad Clutch Costly Caution Flags Out | By Frank M Blunk Special To the New York Times | RE0000469614 | 1990-01-25 | B00000952758 |
| 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/robin-wins-southern-sail-finale-but-paper-tiger-retains-crown.html | Robin Wins Southern Sail Finale But Paper Tiger Retains Crown Hilaria First to Finish Squall Hits Fleet Stormvogel Halfway Leader | Special to The New York Times | RE0000469614 | 1990-01-25 | B00000952758 |
| 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/robinson-21-choice-in-garden-bout-sugar-ray-opposes-denny-moyer-22.html | Robinson 21 Choice in Garden Bout Sugar Ray Opposes Denny Moyer 22 in 10 Rounds Tonight 5Time 160Pound King 41 Says Hes in Peak Condition Left Hand Injured Rosi Signs for Fight | By Deane McGowen | RE0000469614 | 1990-01-25 | B00000952758 |
| 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/science-concedes-error-on-amoeba-study-finds-animal-pulls-not.html | SCIENCE CONCEDES ERROR ON AMOEBA Study Finds Animal Pulls Not Pushes Itself Ahead | By Harold M Schmeck Jr | RE0000469614 | 1990-01-25 | B00000952758 |
| 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/scientist-discovers-how-penguins-keep-feet-warm-at-60.html | Scientist Discovers How Penguins Keep Feet Warm at 60 | Rowland H Taylor | RE0000469614 | 1990-01-25 | B00000952758 |
| 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/skyscraper-keys-philadelphia-plan.html | Skyscraper Keys Philadelphia Plan | By Thomas W Ennis | RE0000469614 | 1990-01-25 | B00000952758 |
| 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/soviet-bid-shakes-bonns-coalition-split-persists-over-separate.html | SOVIET BID SHAKES BONNS COALITION Split Persists Over Separate Talks With Russians Mende Standing Firm Proposed Topics Are Vague | By Sydney Gruson Special To the New York Times | RE0000469614 | 1990-01-25 | B00000952758 |
| 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/state-high-court-bars-thaler-race-republican-and-2-democrats-left.html | STATE HIGH COURT BARS THALER RACE Republican and 2 Democrats Left in Queens Contest Rosenthal Is Upheld Election Law Debated Thaler Hits at Bosses | By Douglas Dales Special To the New York Times | RE0000469614 | 1990-01-25 | B00000952758 |
| 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/stress-hardens-arteries-in-test-arteriosclerosis-induced-in-rats.html | STRESS HARDENS ARTERIES IN TEST Arteriosclerosis Induced in Rats Animals Ordinarily Resistant to Disease NYU GROUP REPORTS Nervous System Stimulated in Experiment Doctors Cautious on Findings Relationship Is Suggested | By Robert K Plumb | RE0000469614 | 1990-01-25 | B00000952758 |
| 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/struggle-for-existence.html | Struggle for Existence | Special to The New York Times | RE0000469614 | 1990-01-25 | B00000952758 |
| 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/sweden-agreeable-to-atomfree-zone.html | SWEDEN AGREEABLE TO ATOMFREE ZONE | Special to The New York Times | RE0000469614 | 1990-01-25 | B00000952758 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/thant-charges-belgians-hinder-un-mercy-missions-in-congo-belgians.html | Thant Charges Belgians Hinder UN Mercy Missions in Congo BELGIANS HINDER UN THANT SAYS Katanga Tones Down Terms Rich Economy Forecast | By Kathleen Teltsch Special To the New York Times | RE0000469614 | 1990-01-25 | B00000952758 |
| 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/therese-larkin-and-h-j-karsch-will-be-married-teacher-is-engaged-to.html | Therese Larkin And H J Karsch Will Be Married Teacher Is Engaged to Graduate of Institute of Naval Architecture BirdBarrett MufsonLipman | Bradford Bachrach | RE0000469614 | 1990-01-25 | B00000952758 |
| 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/tobaccos-steels-strong-in-london-most-other-sections-dull-gilt.html | TOBACCOS STEELS STRONG IN LONDON Most Other Sections Dull  Gilt Edges Weaken | Special to The New York Times | RE0000469614 | 1990-01-25 | B00000952758 |
| 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/tower-hits-birchers-senator-urges-conservatives-to-reject-societys.html | TOWER HITS BIRCHERS Senator Urges Conservatives to Reject Societys Lead | Special to The New York Times | RE0000469614 | 1990-01-25 | B00000952758 |
| 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/training-machine-is-developed-to-ease-impact-of-automation-baby.html | Training Machine Is Developed To Ease Impact of Automation Baby Ruler VARIETY OF IDEAS IN NEW PATENTS Aroma for Instant Coffee Beads of Snow Paying in Advance Tail for Water Skis Loaded Arrowhead Bowling Style Space Age | By Stacy V Jones Special To the New York Times | RE0000469614 | 1990-01-25 | B00000952758 |
| 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000469614 | 1990-01-25 | B00000952758 |
| 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/us-is-reviewing-hospital-grants-hopes-to-end-discrimination-fund.html | US IS REVIEWING HOSPITAL GRANTS Hopes to End Discrimination  Fund Cutoff Unlikely Unions to Be Enlisted | By Peter Braestrup Special To the New York Times | RE0000469614 | 1990-01-25 | B00000952758 |
| 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/vaulted-ceilings-return-in-a-coop-parquet-floors-of-walnut-also.html | VAULTED CEILINGS RETURN IN A COOP Parquet Floors of Walnut Also Slated in Building Private Entrances | By Maurice Foley | RE0000469614 | 1990-01-25 | B00000952758 |
| 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/water-study-set-for-jordan-oasis-un-special-fund-allocates-811000.html | WATER STUDY SET FOR JORDAN OASIS UN Special Fund Allocates 811000 for Project Prehistoric Tools Found Studies Planned WATER STUDY SET FOR JORDAN OASIS | By Kathleen McLaughlin Special To the New York Times | RE0000469614 | 1990-01-25 | B00000952758 |
| 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/women-refuse-to-admit-changes-in-dress-sizes.html | Women Refuse to Admit Changes in Dress Sizes | By Charlotte Curtis | RE0000469614 | 1990-01-25 | B00000952758 |
| 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/yale-downs-cornell-7756-and-penn-is-8959-victor-over-harvard-five.html | Yale Downs Cornell 7756 and Penn Is 8959 Victor Over Harvard Five KAMINSKY OF ELIS SCORES 21 POINTS Yale Gains Sole Possession of League Lead Purdy Sets Pace for Penn La Salle and Penn Win Princeton Triumphs 97 54 Brown Sinks Columbia | Special to The New York Times | RE0000469614 | 1990-01-25 | B00000952758 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/yankees-face-annual-problem-of-disposing-of-excess-talent.html | Yankees Face Annual Problem Of Disposing of Excess Talent | By John Drebinger Special To the New York Times | RE0000469614 | 1990-01-25 | B00000952758 |
| 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/young-negro-singer-to-entertain-diners-at-the-white-house.html | Young Negro Singer To Entertain Diners At the White House | Special to The New York Times | RE0000469614 | 1990-01-25 | B00000952758 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/10-new-cardinals-selected-by-pope-2-south-americans-among.html | 10 NEW CARDINALS SELECTED BY POPE 2 South Americans Among NomineesSacred College to Have 87 Members 10 NEW CARDINALS SELECTED BY POPE 30 Cardinals Are Italian Three Others In Secret | By Arnaldo Cortesi Special To the New York Times | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/100000-donated-to-smith.html | 100000 Donated to Smith | Special to The New York Times | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/11thhour-move-made-for-un-vote-on-cuba.html | 11thHour Move Made For UN Vote on Cuba | Special to The New York Times | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/2-in-illinois-push-drive-for-senate-dirksen-and-yates-focus-on.html | 2 IN ILLINOIS PUSH DRIVE FOR SENATE Dirksen and Yates Focus on Downstate Area at Start Runs As Kennedy Backer FarmBill Votes Cited | Special to The New York Times | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/2-italian-liners-are-due-in-1964-vessels-will-be-named-for.html | 2 ITALIAN LINERS ARE DUE IN 1964 Vessels Will Be Named for Michelangelo and Raphael 7 Days for Crossing | By Werner Bamberger | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/2-soviet-methods-form-air-defense-writer-says-missiles-can-be.html | 2 SOVIET METHODS FORM AIR DEFENSE Writer Says Missiles Can Be Exploded Prematurely Malinovsky View Noted Computers Direct Rocket | Special to The New York Times | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/6-art-works-bought-by-ford-foundation.html | 6 ART WORKS BOUGHT BY FORD FOUNDATION | Special to The New York Times | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/6500-morocco-jews-have-left-country.html | 6500 MOROCCO JEWS HAVE LEFT COUNTRY | Special to The New York Times | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/a-salute-to-hughes-skiff-launched-at-show-bears-jersey-governors.html | A SALUTE TO HUGHES Skiff Launched at Show Bears Jersey Governors Name | Special to The New York Times | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/a-walk-in-the-country.html | A Walk in the Country | By Hans Koningsberger | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/a-way-of-saying-urgent-things-urgent-things.html | A Way of Saying Urgent Things Urgent Things | By Lawrence Clark Powell | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/abigail-rickert-smith-graduate-to-be-married-plans-a-fall-wedding.html | Abigail Rickert Smith Graduate To Be Married Plans a Fall Wedding to Michael L Hershey Princeton Alumnus | Special to The New York TimesBradford Bachrach | RE0000469612 | 1990-01-25 | B00000952756 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/about-grade-a-people-arent-drinking-as-much-milk-as-they-used-to.html | About Grade A People arent drinking as much milk as they used to but chances are its here to stay ANCIENT MEDICINAL COWS IN THE COLONIES TIGHTLY PACKED YAKS AND BUFFALOES NOT FOR DRINKING | By Grace H Glueck | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/action-is-distant-on-us-stockpiles-some-say-solution-is-years.html | ACTION IS DISTANT ON US STOCKPILES Some Say Solution Is Years AwayHearings Slated Action on Stockpile Is Termed Distant Congress Must Act Excessive Stocks Noted | By Joseph A Loftus Special To the New York Times | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/advances-sighted-for-atomic-power-advances-sighted-in-atomic-power.html | Advances Sighted For Atomic Power ADVANCES SIGHTED IN ATOMIC POWER Role of U235 | By Gene Smith | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/advertising-selling-vs-informing-debated-moving-goods-held-primary.html | Advertising Selling vs Informing Debated Moving Goods Held Primary Goal by Some in Trade But Second School Points Out Varied Factors in Sales Sales Drops Disowned Ogilvy Hits Definition Support Received Suggestion for Advertisers | By Peter Bart | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/african-surgeon-turns-to-politics-he-says-curb-by-rhodesian-regime.html | AFRICAN SURGEON TURNS TO POLITICS He Says Curb by Rhodesian Regime Spurred His Shift He Explains Decision | By Leonard Ingalls Special To the New York Times | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/after-prince-albert-gossip-moved-in.html | After Prince Albert Gossip Moved In | By Dw Brogan | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/albania-to-increase-spending-on-defense.html | ALBANIA TO INCREASE SPENDING ON DEFENSE | Special to The New York Times | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/american-sponsor-of-buddhism-honored-at-memorials-in-ceylon-nation.html | American Sponsor of Buddhism Honored at Memorials in Ceylon Nation Remembers Colonel Olcott Who Promoted Educational System Articles Mark Anniversary Starts Education Movement | Special to The New York Times | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/american-woman-stirs-german-ire-article-on-life-in-country-brings.html | AMERICAN WOMAN STIRS GERMAN IRE Article on Life in Country Brings Readers Protests Readers Criticize Article Author Notes Editorial | By Gerd Wilcke Special To the New York Times | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/americans-gain-in-world-bridge-48-hands-with-italy-today-to-decide.html | AMERICANS GAIN IN WORLD BRIDGE 48 Hands With Italy Today to Decide Championship Britain Argentina Lose | By George Rapee | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/angelene-v-pell-attended-by-ten-at-her-wedding-1957-debutante-bride.html | Angelene V Pell Attended by Ten At Her Wedding 1957 Debutante Bride of Frederick Wagner 3d in Rye Church | Special to The New York TimesJay Te Winburn Jr | RE0000469612 | 1990-01-25 | B00000952756 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/aniline-strike-ends-18c-hourly-package-settles-17day-walkout-in.html | ANILINE STRIKE ENDS 18c Hourly Package Settles 17Day Walkout in Linden | Special to The New York Times | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/anne-macpherson-fiancee-of-student.html | Anne MacPherson Fiancee of Student | Special to The New York TimesJ George Di Dio | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/arctic-pioneer.html | Arctic Pioneer | By Eb Garside | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/around-the-garden-some-snow-cutting-material-for-fragrance-new-book.html | AROUND THE GARDEN Some Snow Cutting Material For Fragrance New Book | By Joan Lee Faust | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/article-1-no-title.html | Article 1  No Title | Louis Melancon | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/article-4-no-title.html | Article 4  No Title | By Patricia Petersonphotographed By George Barkentin | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/article-5-no-title.html | Article 5  No Title | By Craig Claiborne | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/article-6-no-title.html | Article 6  No Title | By George OBrienphotographed By HedrichBlessing | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/artists-said-to-be-good-tenants-in-spite-of-bohemian-reputation.html | Artists Said to Be Good Tenants In Spite of Bohemian Reputation ARTISTS PICTURED AS GOOD TENANTS | By Edmond J Bartnett | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/at-sullivan-will-wed-miss-marjory-e-kuhn.html | AT Sullivan Will Wed Miss Marjory E Kuhn | Special to The New York Times | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/author-stengel-hones-his-wit-for-stengel-the-manager-casey-holds.html | Author Stengel Hones His Wit for Stengel the Manager Casey Holds Court in Florida Store and All Hail ExYankee Gets a TuneUp for Mets Drill Tomorrow STENGEL IS SWIFT WITH INK AND QUIP | By Robert M Lipsyte Special To the New York Times | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/avelino-gomez-to-ride-in-new-york-cuban-to-shift-from-canada-where.html | Avelino Gomez to Ride in New York Cuban to Shift From Canada Where He Led Five Years Jockey 33 Close to Top in Winning Percentage Home Is in Florida Fine Season in 1960 | By Howard Bleier Special To the New York Times | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/ayub-faces-crisis-in-east-pakistan-victory-for-reds-feared-as.html | AYUB FACES CRISIS IN EAST PAKISTAN Victory for Reds Feared as Defiance Increases Anniversary of Riots Separation a Major Problem Martial Law Opposed Former Politicians Blamed | By Paul Grimes Special To the New York Times | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/ballroom-decorations-set-a-myriad-of-moods-but-designers-find-the.html | Ballroom Decorations Set a Myriad of Moods But Designers Find the Work Has Its Limitations Colors Tested For TV Flowers Too Costly | By Lillian Bellisonbradford Bachrach | RE0000469612 | 1990-01-25 | B00000952756 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/barbara-brown-engaged-to-wed-md-hestenes-u-of-michigan-alumna.html | Barbara Brown Engaged to Wed MD Hestenes U of Michigan Alumna Fiancee of Candidate for Masters There | Special to The New York TimesJordan Marsh | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/barbara-primm-engaged-to-wed-henry-wakeland-exstudent-at-stetson.html | Barbara Primm Engaged to Wed Henry Wakeland ExStudent at Stetson Fiancee of Engineer Nuptials in May | Special to The New York TimesBradford Bachrach | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/barnet-skolnik-to-wed-jennifer-dyas-carden.html | Barnet Skolnik to Wed Jennifer Dyas Carden | Special to The New York Times | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/before-the-lamps-went-out-lamps-out.html | Before the Lamps Went Out Lamps Out | By Frank Freidel | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/behind-soviet-farm-lag-short-summers-and-small-rainfall-a-real.html | BEHIND SOVIET FARM LAG Short Summers and Small Rainfall a Real Handicap But Lack of Able Managers Is Major Factor The Problems Khrushchev Gamble Repercussions Important | By Theodore Shabad Special To the New York Times | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/between-sinning-and-repentance.html | Between Sinning and Repentance | By Richard Sullivan | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/bigness-curse-or-opportunity-in-the-light-of-the-recent-airline-and.html | Bigness Curse or Opportunity In the light of the recent airline and railroad mergers an observer speculates on just how big big business should be Bigness Curse or Opportunity | By Aa Berle | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/bird-feeding-invitations-to-the-wintertime-visitors-spark-an.html | BIRD FEEDING Invitations to the Wintertime Visitors Spark an Interest in Wild Life Simple Service Star Attraction A Bright Note Learning the Lyrics | By John Ross | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/bnai-zion-to-hail-patron-of-israel-mendel-fisher-linked-to-his.html | BNAI ZION TO HAIL PATRON OF ISRAEL Mendel Fisher Linked to His Jewish National Fund Achievements of Fund | By Irving Spiegel | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/bonn-and-the-russians-many-pressures-keep-adenauer-from-giving-a.html | BONN AND THE RUSSIANS Many Pressures Keep Adenauer From Giving a Straight No in Reply to the Soviet Overtures | By Sydney Gruson Special To the New York Times | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/bonn-deputy-urges-normal-israeli-tie.html | BONN DEPUTY URGES NORMAL ISRAELI TIE | Special to The New York Times | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/boxing-picture-good-krulewitch-uniform-recognition-of-champions-aim.html | Boxing Picture Good Krulewitch Uniform Recognition of Champions Aim of Commission Reappointed State Chairman to Serve 3 More Years Paret and Griffith Rematched Chairman Praises Officials | By William R Conklin | RE0000469612 | 1990-01-25 | B00000952756 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/brandt-cautions-soviet-on-flights-fears-berlin-war-of-nerves-could.html | BRANDT CAUTIONS SOVIET ON FLIGHTS Fears Berlin War of Nerves Could Bring World Clash Red Paper Accuses West Morale Held Stabilized US Student Is Sought | Special to The New York Times | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/brenda-b-baxter-wed-to-michael-mchugh-3d.html | Brenda B Baxter Wed To Michael McHugh 3d | Special to The New York Times | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/bridge-title-matches-good-show-audience-of-experts-unusual.html | BRIDGE TITLE MATCHES GOOD SHOW Audience of Experts Unusual Situation | By Albert H Morehead | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/bridgeport-league-sets-debutante-ball.html | Bridgeport League Sets Debutante Ball | Special to The New York TimesBradford Bachrach | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/bright-future-seen-in-private-colleges.html | BRIGHT FUTURE SEEN IN PRIVATE COLLEGES | Special to The New York Times | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/britain-cautions-un-on-domains-asianafrican-group-told-to-avoid.html | BRITAIN CAUTIONS UN ON DOMAINS AsianAfrican Group Told to Avoid Interference Britain Opposes Haste | By Kathleen Teltsch Special To the New York Times | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/british-augment-forces-in-guiana-capital-calm-after-rioting-state.html | BRITISH AUGMENT FORCES IN GUIANA Capital Calm After Rioting State of Emergency Is Invoked by Governor BRITISH AUGMENT FORCES IN GUIANA Troops Patrol Georgetown Most of Stores Looted | Special to The New York Times | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/briton-is-doomed-in-longest-trial-guilty-in-physicists-death-after.html | BRITON IS DOOMED IN LONGEST TRIAL Guilty in Physicists Death After 21Day Hearing Doctors Acquittal Recalled | By James Feron Special To the New York Times | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/bruno-walter-conductor-dies-led-philharmonic-and-the-met-bruno.html | Bruno Walter Conductor Dies Led Philharmonic and the Met BRUNO WALTER 85 CONDUCTOR DEAD Popular Here Dramatic Musical Event | Special to The New York Times | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/bus-negotiators-will-meet-today-seek-to-avert-jersey-strike-called.html | BUS NEGOTIATORS WILL MEET TODAY Seek to Avert Jersey Strike Called for Midnight | Special to The New York Times | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/business-and-taste-business.html | Business And Taste Business | By Brian ODoherty | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/by-way-of-report-todd-plans-two-films-kierkegaard-story.html | BY WAY OF REPORT Todd Plans Two Films Kierkegaard Story | By Ah Weiler | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/cabinet-pledges-review-of-hiring-goldberg-says-assurance-of-equal.html | CABINET PLEDGES REVIEW OF HIRING Goldberg Says Assurance of Equal Opportunity Sought Program Under Way | By Ralph Katzthe New York Times | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/callahancurrey.html | CallahanCurrey | Special to The New York Times | RE0000469612 | 1990-01-25 | B00000952756 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archiv es/camille-cerami-betrothed.html | Camille Cerami Betrothed | Special to The New York Times | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archiv es/canadians-discount-their-cuban-trade.html | CANADIANS DISCOUNT THEIR CUBAN TRADE | Special to The New York Times | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archiv es/canadians-team-with-eskimo-unit-paratroops-and-scouts-join-in.html | CANADIANS TEAM WITH ESKIMO UNIT Paratroops and Scouts Join in Alaskan Maneuvers Alaskans in Action | By Hanson W Baldwin Special To the New York Times | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archiv es/caribbean-island-hopping-tests-the-rigorous-common-goal-planes.html | CARIBBEAN ISLAND HOPPING TESTS THE RIGOROUS Common Goal Planes Often Late Surges in Travel Not Too Restrictive Passport Essential Cumbersome Load | By Theodore S Sweedy | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archiv es/carol-n-budd-married-to-samuel-c-winram.html | Carol N Budd Married To Samuel C Winram | Special to The New York Times | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archiv es/carolyn-wunsch-prospective-bride.html | Carolyn Wunsch Prospective Bride | Special to The New York Times | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archiv es/carvers-team-wins-he-and-mrs-koegel-gain-in-darien-platform-tennis.html | CARVERS TEAM WINS He and Mrs Koegel Gain in Darien Platform Tennis | Special to The New York Times | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archiv es/catalogue-language-seed-shoppers-learn-new-terminology.html | CATALOGUE LANGUAGE Seed Shoppers Learn New Terminology | By Gordon Morrison | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archiv es/central-line-blocked-44-freight-cars-are-derailed-in-upstate.html | CENTRAL LINE BLOCKED 44 Freight Cars Are Derailed in Upstate Accident | Special to The New York Times | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archiv es/changes-evident-at-carlsbad-spa-communists-flock-to-elites-former.html | CHANGES EVIDENT AT CARLSBAD SPA Communists Flock to Elites Former Meeting Place Russians Flock to Resort Visited by Famous Russians | Special to The New York Times | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archiv es/chatham-twigs-plan-fete.html | Chatham Twigs Plan Fete | Special to The New York Times | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archiv es/chicagos-29th-boat-show-will-open-on-march-2-with-500-exhibits.html | Chicagos 29th Boat Show Will Open on March 2 With 500 Exhibits HUGHES TO REMAIN EVENTS DIRECTOR Fishing Skin Diving Water Skiing Will Be Displayed in Chicago Boat Show Growth Brings Conflicts | By Clarence E Lovejoy | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archiv es/child-to-mrs-ferrante.html | Child to Mrs Ferrante | Special to The New York Times | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archiv es/chinese-superman.html | Chinese Superman | By Richard L Walker | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archiv es/city-college-on-top-fencers-down-rutgers-1710-18-straight-for.html | CITY COLLEGE ON TOP Fencers Down Rutgers 1710 18 Straight for Mannino | Special to The New York Times | RE0000469612 | 1990-01-25 | B00000952756 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/clark-promotes-professor.html | Clark Promotes Professor | Special to The New York Times | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/clarkson-blanks-rpi-80-cornell-six-shuts-out-brown.html | Clarkson Blanks RPI 80 Cornell Six Shuts Out Brown | Special to The New York Times | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/cochairmen-of-panel-on-judges.html | CoChairmen of Panel on Judges | The New York TimesBlackstone | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/cohenmass.html | CohenMass | Special to The New York Times | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/columbia-fencers-retain-ivy-crown-the-summaries.html | COLUMBIA FENCERS RETAIN IVY CROWN THE SUMMARIES | Special to The New York Times | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/comedy-at-the-top-lover-come-back-is-a-superior-film-like-old-times.html | COMEDY AT THE TOP Lover Come Back Is a Superior Film Like Old Times Fair Sex | By Bosley Crowther | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/common-market-and-commonwealth-britains-continuing-if-tenuous-ties.html | Common Market and Commonwealth Britains continuing if tenuous ties with what used to be an empire may be stretched still thinner by her participation in the European trade bloc Common Market and Commonwealth | By Drew Middleton | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/composer-on-the-go-composing-and-travel-on-stravinsky-agenda.html | COMPOSER ON THE GO Composing and Travel On Stravinsky Agenda Impending Flood Eliot Text Native Returns | By Eric Salzman | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/concert-and-opera-programs-metropolitan-concerts-recitals.html | CONCERT AND OPERA PROGRAMS METROPOLITAN CONCERTS RECITALS | Bruno of Hollywood | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/congress-to-get-resources-plan-kennedy-message-to-include-plea-for.html | CONGRESS TO GET RESOURCES PLAN Kennedy Message to Include Plea for Youth Corps To Push Wilderness Bill Similar To CCC Setup | Special to The New York Times | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/conzenstefany.html | ConzenStefany | Special to The New York Times | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/cotton-proposal-draws-protests-foreign-interests-oppose-extra.html | COTTON PROPOSAL DRAWS PROTESTS Foreign Interests Oppose Extra TextileImport Duty COTTON PROPOSAL DRAWS PROTESTS Textile Exports No Violation | By Jh Carmical | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/cw-post-9267-victor-marty-brandeis-26-points-aid-in-beating-kings.html | CW POST 9267 VICTOR Marty Brandeis 26 Points Aid in Beating Kings Point Five | Special to The New York Times | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/dance-damboise-words-in-praise-of-the-first-dancer-of-the-new-york.html | DANCE DAMBOISE Words in Praise of the First Dancer Of the New York City Ballet Apollo Choreographic Debut | By John Martin | RE0000469612 | 1990-01-25 | B00000952756 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/dartmouth-names-music-director.html | Dartmouth Names Music Director | Special to The New York Times | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/de-gaulle-and-the-left-some-french-leftists-see-popular-front.html | DE GAULLE AND THE LEFT Some French Leftists See Popular Front Emerging Over Algeria but There Are Deep Divisions Hopes Lived Unity Difficult | By Robert C Doty Special To the New York Times | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/dean-at-alfred-to-lecture.html | Dean at Alfred to Lecture | Special to The New York Times | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/denny-moyer-defeats-robinson-oregon-fighter-22-is-too-quick-for.html | Denny Moyer Defeats Robinson Oregon Fighter 22 Is Too Quick for ExChampion 41 Denny Moyer Scores Unanimous Decision Over Robinson in Bout at Garden EACH CARD GIVES WINNER 7 ROUNDS Moyer Captures TenRound Garden Bout as Robinson Shows His 41 Years Moyer Plods Forward | By Robert L Teaguethe New York Times | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/dictionary-near-for-macedonians-yugoslavs-finish-first-half-for.html | DICTIONARY NEAR FOR MACEDONIANS Yugoslavs Finish First Half of Disputed Nationality | Special to The New York Times | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/direction-noted-filmmaker-illuminates-his-italian-night-central.html | DIRECTION NOTED Filmmaker Illuminates His Italian Night Central Issue | By M Antonioni | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/dispensary-here-marks-100-years-northeastern-now-dental-clinic.html | DISPENSARY HERE MARKS 100 YEARS NorthEastern Now Dental Clinic Recalls Past | By Morris Kaplan | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/districting-lags-in-massachusetts-easy-solution-is-doubted-as-state.html | DISTRICTING LAGS IN MASSACHUSETTS Easy Solution Is Doubted as State Nears Impasse Impasse Held Likely | By John Hfenton Special To the New York Times | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/does-it-himself-noel-coward-records-his-sail-away-and-shows-how.html | DOES IT HIMSELF Noel Coward Records His Sail Away And Shows How Good It Is Best Interpreter Bright Girls | By John S Wilson | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/dominicans-sign-us-loan-accord-will-receive-25000000-in-emergency.html | DOMINICANS SIGN US LOAN ACCORD Will Receive 25000000 in Emergency Aid People Are Impatient Aid Needed Desperately Yaque River Selected | By R Hart Phillips Special To the New York Times | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/donald-nichols-fiance-of-sarah-linda-powley.html | Donald Nichols Fiance Of Sarah Linda Powley | Special to The New York Times | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/drama-mailbag-stage-manager-should-mind-the-store.html | DRAMA MAILBAG Stage Manager Should Mind the Store | ROBERT DOWNING | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/eakins-in-his-world-philadelpliia-pays-him-a-vigorous-tribute-an.html | EAKINS IN HIS WORLD Philadelpliia Pays Him A Vigorous Tribute An Important Occasion New Material AntiAcademicist | By John Canaday | RE0000469612 | 1990-01-25 | B00000952756 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/economic-future-bleak-for-malta-but-islanders-tend-to-ignore.html | ECONOMIC FUTURE BLEAK FOR MALTA But Islanders Tend to Ignore British Forces Exodus Big British Subsidy Customers Driven Away | By Drew Middleton Special To the New York Times | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/egypt-to-retrain-60000-nubians-those-displaced-by-dam-will-learn-to.html | EGYPT TO RETRAIN 60000 NUBIANS Those Displaced by Dam Will Learn to Grow Cane Equipment Arrives Priority System Set | By Jay Walz Special To the New York Times | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/el-loco-captures-hialeah-turf-cup-with-stretch-run-favorite-defeats.html | EL LOCO CAPTURES HIALEAH TURF CUP WITH STRETCH RUN Favorite Defeats Eurasia by Length in 99150 Race at One Mile and a Half ENTRY FIRST AND THIRD Porvenir II Gains Show for Hasty House FarmSellers Has Mount on Winner Eurasia Loses Lead EL LOCO CAPTURES HIALEAH TURF CUP Oldest of Turf Events Dead Ahead to Run 5 and 1 Score Again | By Joseph C Nichols Special To the New York Times | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/elizabeth-beckwith-to-wed.html | Elizabeth Beckwith to Wed | Special to The New York Times | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/ellen-newell-bryan-engaged-to-brent-achilles-tozzer-jr.html | Ellen Newell Bryan Engaged To Brent Achilles Tozzer Jr | Special to The New York TimesElliotts Peachtree Studio | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/europes-mushrooming-festivals-reasons-surroundings.html | EUROPES MUSHROOMING FESTIVALS Reasons Surroundings | By Claude Sarraute | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/family-buisnessin-brief.html | Family BuisnessIn Brief | By Dorothy Barclay | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/father-escorts-virginia-galston-at-her-marriage-wheaton-alumna-wed.html | Father Escorts Virginia Galston At Her Marriage Wheaton Alumna Wed to John J Walsh Jr in St Ignatius Here | Bradford Bachrach | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/financial-battle-nearing-a-climax-mutual-thrift-industry-is-center.html | FINANCIAL BATTLE NEARING A CLIMAX Mutual Thrift Industry Is Center of Fight Over Tax Legislation HOUSE GROUP TO ACT The Question By How Much Will Imposts on Savings Institutions Be Raised Proposed in 1950 Tax Shelter Seen FINANCIAL BATTLE NEARING A CLIMAX Mutuals Position Banks Dont Agree A Week of Decision | By Edward T OToole Special To the New York Times | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/finishing-furniture-four-ways-to-treat-unfinished-pieces-clear-or.html | FINISHING FURNITURE Four Ways to Treat Unfinished Pieces Clear Or Colored Clean Wood First | By Bernard Gladstone | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/firstnight-reports-on-radio-theatre-openings-are-covered-by-several.html | FIRSTNIGHT REPORTS ON RADIO Theatre Openings Are Covered by Several Local Stations Time | By Joan Barthel | RE0000469612 | 1990-01-25 | B00000952756 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/frances-weinstock-students-fiancee.html | Frances Weinstock Students Fiancee | Special to The New York TimesHowill | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/freeman-to-face-crop-plan-critics-hearings-resume-tomorrow-program.html | FREEMAN TO FACE CROP PLAN CRITICS Hearings Resume Tomorrow Program Details Given Wheat Farmers to Gain Departments Example | By William M Blair Special To the New York Times | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/french-declare-algerian-parley-near-completion-negotiator-of-peace.html | FRENCH DECLARE ALGERIAN PARLEY NEAR COMPLETION Negotiator of Peace Accord Due to Report to de Gaulle if There Is No Late Hitch REBEL SESSION DELAYED Council Is Expected to Meet Tomorrow or Tuesday31 Slain in Days Violence Decision Up to President Signing Meeting Indicated ALGERIAN PARLEY NEAR COMPLETION Tripoli Meeting Put Back | By Henry Giniger Special To the New York Times | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/french-film-forced-off-screen-in-jersey.html | FRENCH FILM FORCED OFF SCREEN IN JERSEY | Special to The New York Times | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/friendly-invasion-aspern-papers-joins-british-imports-that-improve.html | FRIENDLY INVASION Aspern Papers Joins British Imports That Improve Broadway Tone Kinship Basic Form Brilliant Portrait DRAMA BOOKSHELF | By Howard Taubmangeorge Tames | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/gaitskell-favors-us-tariff-pact-laborite-welcomes-kennedy-overtures.html | GAITSKELL FAVORS US TARIFF PACT Laborite Welcomes Kennedy Overtures to Europe Laborite Receptive to Summit | By Will Lissner | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/george-beck.html | GEORGE BECK | Special to The New York Times | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/georgia-tightens-budget-controls.html | GEORGIA TIGHTENS BUDGET CONTROLS | Special to The New York Times | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/german-annual-survey-continues-photojournalistic-trendnature.html | GERMAN ANNUAL Survey Continues Photojournalistic TrendNature Designs in New Book Photojournalism Closeups of Plants EXHIBITIONS | By Jacob Deschin | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/ghana-recognizes-cameroons.html | Ghana Recognizes Cameroons | Special to The New York Times | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/gi-benefactor-of-korean-found-search-by-orphan-finally-ends-in-san.html | GI BENEFACTOR OF KOREAN FOUND Search by Orphan Finally Ends in San Francisco | By Lawrence E Davies Special To the New York Times | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/global-challenges-face-mining-metallurgical-and-petroleum-engineers.html | Global Challenges Face Mining Metallurgical and Petroleum Engineers Mining Engineers to Seek MineralRich Ideas in City Mining Engineers Will Search For MineralRich Ideas Here Problems in US Prices Cut Abroad Tariffs Opposed Gains Forecast The Stockpile Problem | By Kenneth S Smith | RE0000469612 | 1990-01-25 | B00000952756 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/global-tv-series-international-zone-shows-un-work-disease-plans.html | GLOBAL TV SERIES International Zone Shows UN Work Disease Plans | By Richard F Shepard | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/gopin-michigan-hails-tight-race-calls-loss-in-special-house.html | GOPIN MICHIGAN HAILS TIGHT RACE Calls Loss in Special House Election a Moral Victory Disparity in Turnout | Special to The New York Times | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/grand-and-lyric-opera-troupes-of-philadelphia-expect-to-merge.html | Grand and Lyric Opera Troupes Of Philadelphia Expect to Merge | Special to The New York Times | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/greece-attracting-more-investments.html | GREECE ATTRACTING MORE INVESTMENTS | Special to The New York Times | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/gulf-grandstand-st-petersburgs-free-municipal-pier-is-vacation.html | GULF GRANDSTAND St Petersburgs Free Municipal Pier Is Vacation Community in Itself Casino Too Many Attractions Boats for Hire Atlantic City Model | By John Durant | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/gustave-oschwald.html | GUSTAVE OSCHWALD | Special to The New York Times | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/harness-racing-board-acts-to-improve-judging-by-opening-officials.html | Harness Racing Board Acts to Improve Judging by Opening Officials School BLOOME TO DIRECT TRAINING COURSE Harness Judges School to Open in MarchUpstate Operators Skeptical Better Deal in Offing Cost Is a Factor | By Harry Heeren | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/harvard-swimmers-capture-6th-in-row.html | HARVARD SWIMMERS CAPTURE 6TH IN ROW | Special to The New York Times | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/harvard-tops-princeton.html | Harvard Tops Princeton | Special to The New York Times | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/hawthorne-school-open-despite-strike.html | HAWTHORNE SCHOOL OPEN DESPITE STRIKE | Special to The New York Times | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/he-went-everywhere-did-everything-theseus-completes-his-legendary.html | HE WENT EVERYWHERE DID EVERYTHING Theseus Completes His Legendary Exploits In a Moving Evocation of the Greek Past He Went Everywhere Did Everything | By Dudley Fitts | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/heckscher-victor-in-two-matches-mateer-and-ufford-bow-in-merion.html | HECKSCHER VICTOR IN TWO MATCHES Mateer and Ufford Bow in Merion Squash Racquets THE SUMMARIES | Special to The New York Times | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/hilary-carr-engaged-to-marry-david-day.html | Hilary Carr Engaged To Marry David Day | Special to The New York Times | RE0000469612 | 1990-01-25 | B00000952756 |

| 1962-02-18 | https://www.nytimes.com/1962/02/18/archiv es/hollywood-enemy-within-budd-schulberg-resolutely-tackles-the-touchy.html | HOLLYWOOD ENEMY WITHIN Budd Schulberg Resolutely Tackles the Touchy Theme Of Labor Racketeering in Adapting Kennedy Book Helping Hand Potentials | By Murray Schumach | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archiv es/hongkong-doubtful-on-textile-accord.html | HONGKONG DOUBTFUL ON TEXTILE ACCORD | Special to The New York Times | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archiv es/hoskyns-sweeps-to-epee-crown-by-beating-guittet-in-final-82.html | Hoskyns Sweeps to Epee Crown By Beating Guittet in Final 82 Englishman Scores 7 Touches in a RowSaccaro Third in New York AC Event Hoskyns In Command Saccaros Attack Fails | By Howard M Tuckner | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archiv es/howard-of-yanks-will-get-42000-a-10000-increase-catcher-gains.html | HOWARD OF YANKS WILL GET 42000 A 10000 INCREASE Catcher Gains HigherWage Bracket After Long Wait Boyer Accepts Pact Six in Special Group HOWARD OF YANKS WILL GET 42000 Pepitone Impresses Houk | By John Drebinger Special To the New York Times | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archiv es/hughes-to-submit-a-record-budget-message-tomorrow-to-ask.html | HUGHES TO SUBMIT A RECORD BUDGET Message Tomorrow to Ask HalfBillion No New Tax Other Bills Pending | By George Cable Wright Special To the New York Times | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archiv es/icy-soviet-truce-with-china-seen-accord-just-short-of-breach-may.html | ICY SOVIET TRUCE WITH CHINA SEEN Accord Just Short of Breach May Follow Conclaves Basis for a Truce The Critical Point Anniversary Downgraded Policy Issues Avoided | By Harrison E Salisbury | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archiv es/in-a-class-by-themselves.html | In a Class by Themselves | By Florence Crowther | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archiv es/in-and-out-of-books-mr-jones-prize-batter-up-subject-matter-interim.html | IN AND OUT OF BOOKS Mr Jones Prize Batter Up Subject Matter Interim Ladies Artist | By Lewis Nichols | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archiv es/in-the-kitchen-interest-in-the-arts-today-is-less-fancy-and-more.html | IN THE KITCHEN Interest in the Arts Today Is Less Fancy and More Down to Earth Facing the Music Spreading Out Taking a Hand On the Move | By Harold C Schonberg | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archiv es/indian-harbor-sailors-score-riverside-beaten-in-6-of-8-contests.html | Indian Harbor Sailors Score RIVERSIDE BEATEN IN 6 OF 8 CONTESTS Purcell Takes 3 Races and Moore 2 for Indian Harbor in Interfleet Team Match RED TEAMS BLUE TEAMS | Special to The New York Times | RE0000469612 | 1990-01-25 | B00000952756 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/investors-turn-to-construction-publicly-owned-concerns-find.html | INVESTORS TURN TO CONSTRUCTION Publicly Owned Concerns Find Difficulty in Buying Existing Buildings SOME PRICES INFLATED New Structures Often Offer Better Hopes of Profits Than Older Ones Do Competition Raises Prices INVESTORS TURN TO CONSTRUCTION Kratter in Housing | By George Auerbach | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/israel-is-tense-over-devaluing-business-circles-confused-some-goods.html | ISRAEL IS TENSE OVER DEVALUING Business Circles Confused Some Goods Hoarded Goods Clog Ports Israeli Aide Flying Home | By Lawrence Fellows Special To the New York Times | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/james-h-taylor-of-navy-to-wed-miss-dale-orr-lieutenant-and-senior.html | James H Taylor Of Navy to Wed Miss Dale Orr Lieutenant and Senior at Wellesley Engaged Nuptials in June | Special to The New York TimesMarylou  Peter Gerlach | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/james-killough-3d-to-wed-sandra-e-brasmeredavis.html | James Killough 3d To Wed Sandra E BrasmereDavis | Hill | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/javits-chides-kennedy-says-gop-must-offer-cure-to-ineffective.html | JAVITS CHIDES KENNEDY Says GOP Must Offer Cure to Ineffective Leadership | Special to The New York Times | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/jerome-slater-to-wed-miss-judith-fairbank.html | Jerome Slater to Wed Miss Judith Fairbank | Special to The New York Times | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/joan-banse-is-betrothed.html | Joan Banse Is Betrothed | Special to The New York Times | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/john-dove-marries-miss-lois-hersum.html | John Dove Marries Miss Lois Hersum | Special to The New York Times | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/john-mennis-to-wed-patricia-e-riordan.html | John Mennis to Wed Patricia E Riordan | Special to The New York Times | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/joint-anniversary-jacksonville-and-beaufort-to-celebrate-landings.html | JOINT ANNIVERSARY Jacksonville and Beaufort to Celebrate Landings of French in 1562 Ribaults Story Special Coinage Dynastic Rivalries Loss of a Fleet The French Landing | By Ce Wright | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/joseph-henri-fiance-of-aletha-j-walker.html | Joseph Henri Fiance Of Aletha J Walker | Harris  Ewing | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/judy-biegel-fiancee-of-allan-louis-sher.html | Judy Biegel Fiancee Of Allan Louis Sher | Special to The New York TimesBradford Bachrach | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/junior-league-plans-a-benefit-for-the-young-bronxville-unit-to-send.html | Junior League Plans a Benefit For the Young Bronxville Unit to Send Enchanted Crocodile on Tour of Suburbs | Special to The New York Times | RE0000469612 | 1990-01-25 | B00000952756 |

| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/kennedy-proposals-for-sugar-outlined-us-aide-explains-sugar.html | Kennedy Proposals For Sugar Outlined US AIDE EXPLAINS SUGAR PROPOSALS Premiums on Imports Plan Offers Choice Effect on Cuba | By Sal R Nuccio | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/kennedy-under-heavy-pressure-for-a-decision-on-atests-in-air-most-a.html | Kennedy Under Heavy Pressure For a Decision on ATests in Air Most Aides Have Concluded That Blasts Are Necessary in View of Soviet Action He Is Making Careful Decision | By Tom Wicker Special To the New York Times | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/khrushchev-gives-party-a-new-face-members-added-since-1957-make-up.html | KHRUSHCHEV GIVES PARTY A NEW FACE Members Added Since 1957 Make Up 25 of Ranks | By Harry Schwartz | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/kieltymcnamara.html | KieltyMcNamara | Special to The New York Times | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/la-bella-italia-myths-and-truths-an-admirer-gives-italy-two-loud.html | La Bella Italia Myths and Truths An admirer gives Italy two loud cheers it seems there are blemishes with the beauty La Bella Italia | By Joan Marble | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/la-salle-star-16-breaks-us-mark-benjamins-jump-best-ever-by.html | LA SALLE STAR 16 BREAKS US MARK Benjamins Jump Best Ever by SophomoreKrumeich Walsh Covington Win Benjamin Starts at 510 Walsh Wins TwoMile | By Deane McGowen | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/laissez-faire-or-aid-laissez-faire-or-aid-british-arts-council.html | LAISSEZ FAIRE OR AID LAISSEZ FAIRE OR AID British Arts Council Shows How Subsidy May Work Here Diversity Judgments Liaison Work Other Categories | By Ro BerdahlfriedmanAbeles | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/lakers-vanquish-knicks-by-128121-with-late-surge-felix-and-selvy.html | LAKERS VANQUISH KNICKS BY 128121 WITH LATE SURGE Felix and Selvy Set Pace on Attack for Los Angeles in Last Quarter at Garden SCORE IS TIED 20 TIMES Fouls Costly to New York 39 Points by Guerin and 23 by Naulls Wasted Lakers Pull Away Guerin Nears Club Record Lakers Subdue Knicks 128121 Felix and Selvy Pace Late Rally Turnabout Is the Theme in KnicksLakers Game | By Gordon S White Jr | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/laos-neutralist-is-feted-by-west-souvanna-phouma-assured-on.html | LAOS NEUTRALIST IS FETED BY WEST Souvanna Phouma Assured on Coalition Efforts | By Jacques Nevard Special To the New York Times | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/law-student-to-wed-miss-susan-moore.html | Law Student to Wed Miss Susan Moore | Special to The New York TimesMillaireKadison | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/lehigh-downs-rutgers.html | Lehigh Downs Rutgers | Special to The New York Times | RE0000469612 | 1990-01-25 | B00000952756 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/lehigh-set-sback-pitt-wrestlers-unusual-scramble-the-summaries.html | LEHIGH SET SBACK PITT WRESTLERS Unusual Scramble THE SUMMARIES | Special to The New York Times | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/letters-red-tape-critic-of-us-visa-rules-answered-by-director-of.html | LETTERS RED TAPE Critic of US Visa Rules Answered By Director of Travel Service MORE ABOUT FOODS | ELIZABETH BEAMISHMYRA WALDO | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/letters-sheltersor-not-sanes-policy-tribute-for-shelters-letters-for-shelters-letters.html | Letters SHELTERSOR NOT SANES POLICY TRIBUTE FOR SHELTERS Letters EFFECT ON CHILDREN MORE SEROVISMS SAVE THE FLOORS | IRA GLICKSTEINDAVID FROSTNOLAN K KERSCHNERMRS BERNARD S UNGER Secretary CNCSPALLEN KLEINEDWARD GREEN Yonkers NYRev PAUL R RUST | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/letters-to-the-editor-letters-to-the-editor.html | Letters to the Editor Letters to the Editor | JULIAN KOSLOWPAUL GOODMANJ ERNEST BRYANTM LINCOLN SCHUSTER Simon and SchusterSIDNEY HOOK | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/letters-to-the-times-vietnam-outcome-feared-diem-charged-with.html | Letters to The Times Vietnam Outcome Feared Diem Charged With Refusing Any But Military Solution Purchase of UN Bonds Favored Controlling Farm Output Government Program Believed Only Alternative to Low Prices Appearance of Robins Muzzling the Military | ROBERT S BROWNEPHELPS PHELPSTHEODORE NORMANWINTHROP W CASETHEODORE FRONTENAC | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/li-model-homes-living-room-planned-for-acoustical-fidelity-home.html | LI Model Homes Living Room Planned for Acoustical Fidelity HOME PLANNED FOR ACOUSTICS Rooms Are Described | By Glenn Fowler | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/london-tv-tests-consumer-items-bbc-program-scrutinizes-advertisers.html | LONDON TV TESTS CONSUMER ITEMS BBC Program Scrutinizes Advertisers Claims | Special to The New York Times | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/lorraine-gibbs-bay-state-bride-of-john-button-father-escorts-her-at.html | Lorraine Gibbs Bay State Bride Of John Button Father Escorts Her at Marriage in Marion to AT  T Aide | Special to The New York TimesBradford Bachrach | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/louis-f-kent.html | LOUIS F KENT | Special to The New York Times | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/lucille-m-oconnor.html | LUCILLE M OCONNOR | Special to The New York Times | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/lucille-schomp-engaged-to-wed-peter-a-cluthe-exstudent-of-design.html | Lucille Schomp Engaged to Wed Peter A Cluthe ExStudent of Design Fiance of Aide of Ad Agency Here | Special to The New York TimesSulick | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/lucinda-clarke-bride-of-toivo-william-maki.html | Lucinda Clarke Bride Of Toivo William Maki | Special to The New York Times | RE0000469612 | 1990-01-25 | B00000952756 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/margot-johnson-engaged-to-wed-peter-crossland-vassar-graduate-to-be.html | Margot Johnson Engaged to Wed Peter Crossland Vassar Graduate to Be Married to Adviser at Muskingum College | Special to The New York TimesJohn Lane | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/maritime-dispute-widened-by-pact-chilean-agreement-is-blow-to.html | MARITIME DISPUTE WIDENED BY PACT Chilean Agreement Is Blow to International Body Paper Attacks New Unit | By Edward Morrow | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/marjorie-marshall-plans-july-nuptials.html | Marjorie Marshall Plans July Nuptials | Special to The New York TimesThe New York Times Studio | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/marshall-b-smith.html | MARSHALL B SMITH | Special to The New York Times | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/martha-hollister-wheeler-is-married-father-escorts-her-at-marriage.html | Martha Hollister Wheeler Is Married Father Escorts Her at Marriage Here to Thomas Burke | The New York Times | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/martha-mayor-will-be-bride-of-joseph-smith-exstudent-at-radcliffe.html | Martha Mayor Will Be Bride Of Joseph Smith ExStudent at Radcliffe and Correspondent for UPI Betrothed | WalntrobBudo | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/martha-s-sturgis-prospective-bride.html | Martha S Sturgis Prospective Bride | Special to The New York TimesWendell White | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/mary-mcmahon-is-bride.html | Mary McMahon Is Bride | Special to The New York Times | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/mary-missimer-connecticut-60-is-future-bride-teacher-in-berwyn-pa-e.html | Mary Missimer Connecticut 60 Is Future Bride Teacher in Berwyn Pa Engaged to Robert E McQuiston Lawyer | Special to The New York TimesBradford Bachrach | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/may-fair-planned-by-ursuline-school.html | May Fair Planned By Ursuline School | Special to The New York Times | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/mayfields-expiation.html | Mayfields Expiation | By Henry Cavendish | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/mayor-names-25-leaders-to-screen-court-nominees-repeats-stand-on.html | Mayor Names 25 Leaders To Screen Court Nominees Repeats Stand on Deals 25 WILL SCREEN COURT NOMINEES | By Charles G Bennett | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/mccone-picks-career-man-to-head-cia-planning-helms-intelligence.html | McCone Picks Career Man To Head CIA Planning Helms Intelligence Expert to Succeed Bissell Who Directed Cuba Invasion Agencys No2 Post Still Open CIA TO REPLACE PLANNING CHIEF Favors a Fresh Start | By John D Morris Special To the New York Times | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/memory-of-citys-great-hotels-recalls-age-of-elegance-apartment.html | Memory of Citys Great Hotels Recalls Age of Elegance Apartment Development to Rise in Jersey City | By Thomas W Ennis | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/middlebury-wins-skiing-carnival-strength-in-jumping-defeats.html | MIDDLEBURY WINS SKIING CARNIVAL Strength in Jumping Defeats Dartmouth St Lawrence | Special to The New York Times | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/minerva-of-the-north-minerva-of-the-north.html | Minerva of the North Minerva of the North | By Anne Fremantle | RE0000469612 | 1990-01-25 | B00000952756 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/minnie-n-tucker-betrothed-to-stephen-biggs-architect.html | Minnie N Tucker Betrothed To Stephen Biggs Architect | Special to The New York TimesKennet Parker | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/miss-anne-w-satterthwaite-fiancee-of-albert-michaels.html | Miss Anne W Satterthwaite Fiancee of Albert Michaels | Special to The New York TimesBradford Bachrach | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/miss-foxmartin-to-be-the-bride-of-rudolf-huber-student-at.html | Miss FoxMartin To Be the Bride Of Rudolf Huber Student at Bennington Engaged to an Airline AideJune Nuptials | TurlLarkin | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/miss-johnstone-rc-du-pont-jr-will-be-married-alumna-of-oldfields-is.html | Miss Johnstone RC du Pont Jr Will Be Married Alumna of Oldfields Is Fiancee of a Former Student at Miami | Special to The New York TimesWillard Stewart | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/miss-m-joan-diehl-becomes-affianced.html | Miss M Joan Diehl Becomes Affianced | Bradford Bachrach | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/miss-reynolds-howard-colhoun-will-be-married-teacher-at-brearley.html | Miss Reynolds Howard Colhoun Will Be Married Teacher at Brearley School Engaged to a Princeton Graduate | Special to The New York Times | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/miss-snodgrass-becomes-bride-of-john-raymer-technologist-at-temple.html | Miss Snodgrass Becomes Bride Of John Raymer Technologist at Temple Wed in Radnor Pa to Wesleyan Alumnus | Special to The New York TimesBradford Bachrach | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/miss-susan-sheatsley-engaged-to-clergyman.html | Miss Susan Sheatsley Engaged to Clergyman | Special to The New York Times | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/miss-tania-goss-bride-of-john-adams-morgan.html | Miss Tania Goss Bride Of John Adams Morgan | The New York Times | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/miss-van-riper-bg-williams-jr-are-wed-here-bride-wears-silk-faille.html | Miss Van Riper BG Williams Jr Are Wed Here Bride Wears Silk Faille at Her Marriage at St Thomas Mores | Bradford Bachrach | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/mme-darre-comes-here-for-the-first-time-musical-mother.html | MME DARRE COMES HERE FOR THE FIRST TIME Musical Mother | By Raymond Ericsonvilem Rosegnal Harold Bergsohn | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/mnamara-warns-soviet-to-beware-of-limited-wars-finds-us-ready-to.html | MNAMARA WARNS SOVIET TO BEWARE OF LIMITED WARS Finds US Ready to Fight Twilight Zone Battles in Struggling Countries Read at White House Favors Limited Response MNAMARA WARNS SOVIET TO BEWARE Calls for Careful Choice Sees Incentive to Halt War | By Austin C Wehrwein Special To the New York Times | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/moral-force-in-music-walter-believed-that-a-conductor-had-to.html | Moral Force in Music Walter Believed That a Conductor Had To Fulfill Spiritual Demands of Works Lived Up to Strictures Associate of Mahler | By Harold C Schonberg | RE0000469612 | 1990-01-25 | B00000952756 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/more-violence-in-algeria-big-army-forces-due.html | More Violence in Algeria Big Army Forces Due | By Paul Hofmann Special To the New York Times | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/moroccans-eager-for-algerian-truce.html | MOROCCANS EAGER FOR ALGERIAN TRUCE | Special to The New York Times | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/moscow-finds-standins-taking-students-college-entry-exams-soviet.html | Moscow Finds StandIns Taking Students College Entry Exams SOVIET UNCOVERS COLLEGE SWINDLE | By Theodore Shabad Special To the New York Times | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/moscow-paints-a-glowing-picture-of-summit-despite-the-dark-clouds.html | MOSCOW Paints a Glowing Picture of Summit Despite the Dark Clouds on the Horizon Central Problem Feels the Need Economic Assault | By Seymour Topping Special To the New York Times | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/moses-davis.html | MOSES DAVIS | Special to The New York Times | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/mother-and-son-were-characters-out-of-plutarch.html | Mother and Son Were Characters Out of Plutarch | By Geoffrey Bruunfrom MADAME LETIZIA | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/mrs-sj-stewart-jr.html | MRS SJ STEWART JR | Special to The New York Times | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/natalie-owings-john-stevenson-marry-on-coast-designer-is-bride-of.html | Natalie Owings John Stevenson Marry on Coast Designer Is Bride of UN Delegates Son Harvard Alumnus | Special to The New York Times | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/new-cbs-tower-to-include-plaza-saarinen-drew-plans-for-6th-ave.html | NEW CBS TOWER TO INCLUDE PLAZA Saarinen Drew Plans for 6th Ave Headquaarters | Ezra Stoller | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/new-drive-helps-foreign-visitors-official-and-private-groups-make.html | NEW DRIVE HELPS FOREIGN VISITORS Official and Private Groups Make Them Feel at Ease NEW DRIVE HELPS FOREIGN VISITORS Getting Settled Cultures Different 4000 Requests Handled Heads Second Group | By Foster Haileythe New York Times | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/new-fields-found-by-gospel-singers-music-meeting-success-in-night.html | NEW FIELDS FOUND BY GOSPEL SINGERS Music Meeting Success in Night Clubs and Theatres Recordings to Increase | By Robert Shelton | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/new-jersey-girl-becomes-bride-of-ws-steen-jr-lorraine-schaumberg.html | New Jersey Girl Becomes Bride Of WS Steen Jr Lorraine Schaumberg Wed to Graduate of Agriculture Institute | Special to The New York TimesJules A Wolin | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/new-name-gains-stature-in-bonn-dufhues-latest-candidate-to-succeed.html | NEW NAME GAINS STATURE IN BONN Dufhues Latest Candidate to Succeed Adenauer Dufhues a Man to Watch | By Sydney Gruson Special To the New York Times | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/new-rockies-ski-center-to-be-biggest-in-us-two-chairlifts-promoters.html | NEW ROCKIES SKI CENTER TO BE BIGGEST IN US Two Chairlifts Promoters Listed Disabled Veteran Cold Reality Needed Buses Serve Vail No Wind Protected by Peaks | By Susan Marshfred Lindholm | RE0000469612 | 1990-01-25 | B00000952756 |

| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/news-of-the-rialto-temptation-production-schedule-of-roger-stevens.html | NEWS OF THE RIALTO TEMPTATION Production Schedule Of Roger Stevens Begins to Grow | By Lewis Funke | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/news-of-the-stamp-world-new-press-is-proposed-for-us-production.html | NEWS OF THE STAMP WORLD New Press Is Proposed For US Production Guides and Scouts HONORING THE GIRLS BOY SCOUTS TOO HUGHES PORTRAIT FRENCH FACTS ISRAELI WITHDRAWAL SIEGEL HONOR | By David Lidman | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/news-of-tv-and-radiogleason-at-work-possible.html | NEWS OF TV AND RADIOGLEASON AT WORK Possible | By Val Adams | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/newsmans-ouster-protested.html | Newsmans Ouster Protested | Special to The New York Times | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/nick-and-reeve-gain-in-squash-racquets.html | NICK AND REEVE GAIN IN SQUASH RACQUETS | Special to The New York Times | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/northwestern-donation.html | Northwestern Donation | Special to The New York Times | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/nothing-is-really-left-behind.html | Nothing Is Really Left Behind | By Nelson Algren | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/now-succor-for-africas-children-against-famine-and-flood-for.html | Now Succor for Africas Children AGAINST FAMINE AND FLOOD FOR REFUGEES Succor for Africas Children | By Gertrude Samuels | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/nursing-school-to-be-assisted-at-a-card-party-columbia-departments.html | Nursing School To Be Assisted At a Card Party Columbia Departments Scholarship Fund to Gain on March 14 | TurlLarkin | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/okefenokee-swamped-with-wonders-near-highways-trembling-earth.html | OKEFENOKEE SWAMPED WITH WONDERS Near Highways Trembling Earth | By Claude Sittonstan Wayman From RaphoGuillumette | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/oldtime-method-spurs-early-rhubarb-yield-grower-describes-forcing.html | OLDTIME METHOD SPURS EARLY RHUBARB YIELD Grower Describes Forcing and Care Of Established Garden Clumps Time to Uncover An Old StandBy | By Walter Masson | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/omar-rudolph-adame-marries-judith-prior.html | Omar Rudolph Adame Marries Judith Prior | Special to The New York Times | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/only-the-family-knows-the-secret-family-only.html | Only the Family Knows the Secret Family Only | By William Harlan Hale | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/oregon-campaign-is-given-new-zest-durno-a-member-of-house-eyes.html | OREGON CAMPAIGN IS GIVEN NEW ZEST Durno a Member of House Eyes Morse Senate Seat Pays Call on Hatfield Denial by Candidate | Special to The New York Times | RE0000469612 | 1990-01-25 | B00000952756 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/otto-c-richter-actuary-62-dies-aide-of-att-helped-draft-1935-social.html | OTTO C RICHTER ACTUARY 62 DIES Aide of ATT Helped Draft 1935 Social Security Act | Special to The New York Times | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/pakistan-farm-plan-cooperatives-to-be-set-up-for-small-landholders.html | PAKISTAN FARM PLAN Cooperatives to Be Set Up for Small Landholders | Special to The New York Times | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/paper-industry-cheered-by-outlook-prospects-for-1962-improvesome.html | Paper Industry Cheered by Outlook Prospects for 1962 ImproveSome Prices Raised OUTLOOK CHEERS PAPER INDUSTRY Increases in 1961 Rising Costs Cited | By John H Abele | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/paperbacks-in-review-the-plays-the-thing.html | Paperbacks in Review The Plays the Thing | By Alice Griffin | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/paramus-enforces-sunday-sales-ban.html | PARAMUS ENFORCES SUNDAY SALES BAN | Special to The New York Times | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/patricia-ann-jones-married-in-virginia.html | Patricia Ann Jones Married in Virginia | Special to The New York Times | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/penelope-cross-is-wed-to-john-boyer-beattie.html | Penelope Cross Is Wed To John Boyer Beattie | Special to The New York Times | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/personality-master-in-marine-insurance-frank-b-hall-chief-began.html | Personality Master in Marine Insurance Frank B Hall Chief Began Career in 1916 as Clerk Ottingers Formula Long Hours Plus Years of Study Assistant at Large Income 4500000 Met on Canoe Trip | By Robert E Bedingfieldgeorge Jervas | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/phd-deadlock-national-shortage-of-scholars-is-aggravated-by-ny-lag.html | PHD DEADLOCK National Shortage of Scholars Is Aggravated by NY Lag Misleading Game How Fast Different Situation | By Fred M Hechinger | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/physician-is-fiance-of-dr-betty-j-oseid.html | Physician Is Fiance Of Dr Betty J Oseid | Special to The New York TimesNaga | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/plans-for-expanding-municipal-borders-gaining-in-virgina.html | Plans for Expanding Municipal Borders Gaining in Virgina | Special to The New York Times | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/police-in-buffalo-gaining-prestige-overhaul-under-new-chief.html | POLICE IN BUFFALO GAINING PRESTIGE Overhaul Under New Chief Restoring Confidence | Special to The New York Times | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/potent-parable-from-a-communist-state-although-a-play-called.html | Potent Parable From a Communist State Although a play called Entrance and Exit ran only four days in Poland recently as a commentary on communism it must be accounted an unqualified success | By Arthur J Olsen Warsawpolish Party Boss Gomulka Addresses A Meeting | RE0000469612 | 1990-01-25 | B00000952756 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/powersa-profile-of-an-ordinary-spy-u2-pilot-not-the-swashbuckler.html | POWERSA PROFILE OF AN ORDINARY SPY U2 Pilot Not the Swashbuckler Story of Average Man in Trouble Never Saw Combat Appropriately Armed Approached by CIA Answers Awaited | By Russell Baker Special To the New York Times | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/prelicattaneo.html | PreliCattaneo | Special To The New York Times | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/princeton-mat-victor-tigers-rally-to-top-harvard-1711-for-second.html | PRINCETON MAT VICTOR Tigers Rally to Top Harvard 1711 for Second Victory | Special to The New York Times | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/princeton-tops-53-million-goal-593-million-is-raised-in-threeyear.html | PRINCETON TOPS 53 MILLION GOAL 593 Million Is Raised in ThreeYear Campaign | Special to The New York Times | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/quick-trips-into-mexico-one-and-twoday-drives-to-the-northern.html | QUICK TRIPS INTO MEXICO One and TwoDay Drives to the Northern Provinces Via Six Border Gateways Between Gulf and the Pacific Roadblocks Customs Simple The Road to Tampico Bullfights and Tennis Ancient Ruins Pancho Villas Home Sports Angling Resort Area Spectacular Views American Influence | By Thomas B Lesurephilip Gendreau | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/rare-rice-takes-bowie-sprint-freighttrain-wreck-cancels-track.html | Rare Rice Takes Bowie Sprint FreightTrain Wreck Cancels Track Specials MR EGOTIST IS 2D TO SHUKS MOUNT Rare Rice 1980 Scores by 2 LengthsBowie Fans Use Buses and Taxis Bettors Get Through Track Is Muddy Taxis Get a Play | By Louis Effrat Special To the New York Times | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/readers-report.html | Readers Report | By Martin Levin | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/rebekah-hill-engaged-to-john-f-eckstein-3d.html | Rebekah Hill Engaged To John F Eckstein 3d | Special to The New York Times | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/rebuilding-bodies-studies-may-lead-to-replacing-of-wornout-organs.html | REBUILDING BODIES Studies May Lead to Replacing of WornOut Organs With New Principal Obstacle Kidneys Transplanted Incompatibility Adverse Effects | By William L Laurence | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/records-problems-of-authenticity-another-restoration-quiet.html | RECORDS PROBLEMS OF AUTHENTICITY Another Restoration Quiet Housecleaning Meritorious Effect Sextet Preferred | By Alan Richsuzanne Szasz | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/regime-for-italy-likely-this-week.html | REGIME FOR ITALY LIKELY THIS WEEK | Special to The New York Times | RE0000469612 | 1990-01-25 | B00000952756 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/ribicoff-delays-bid-for-senate-says-white-house-considers.html | RIBICOFF DELAYS BID FOR SENATE Says White House Considers Announcement Premature Would Oppose Bush Sharp Words Exchanged Plea on Drinking Age | By Richard H Parke Special To the New York Times | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/ripley-watson.html | RIPLEY WATSON | Special to The New York Times | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/ro-mney-buildup-obscures-rival-but-gov-swainson-leads-executive-in.html | RO MNEY BUILDUP OBSCURES RIVAL But Gov Swainson Leads Executive in Michigan Poll GOP Is Confident | By Damon Stetson Special To the New York Times | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/robert-kennedy-helped-by-snag-capitalizes-on-difficulties-of.html | ROBERT KENNEDY HELPED BY SNAG Capitalizes on Difficulties of SovietMade Tour Plane Students Cheer US Position Cited He Denounces Stoning Student Annoys Him | By Anthony Lewis Special To the New York Times | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/robert-s-brown-to-marry-miss-sara-jane-goldstein.html | Robert S Brown to Marry Miss Sara Jane Goldstein | Cecil Clovelly | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/rockefeller-signs-bill-on-rent-shift-but-warns-city-on-keeping.html | ROCKEFELLER SIGNS BILL ON RENT SHIFT But Warns City on Keeping Controls Indefinitely Asks Cooperation | By Layhmond Robinson Special To the New York Times | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/rutgers-alumni-elect-aide.html | Rutgers Alumni Elect Aide | Special to The New York Times | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/rutgers-matmen-win-columbia-fails-to-take-a-bout-in-dropping-meet.html | RUTGERS MATMEN WIN Columbia Fails to Take a Bout in Dropping Meet 262 | Special to The New York Times | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/rutland-railway-is-gathering-rust-3-plans-debated-on-future-of.html | RUTLAND RAILWAY IS GATHERING RUST 3 Plans Debated on Future of Strikebound Line Sounding Out Lawmakers | Special to The New York Times | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/sally-p-shreve-bay-state-bride-of-peter-cutler-garland-junior.html | Sally P Shreve Bay State Bride Of Peter Cutler Garland Junior College Alumna Wed in Milton to Tufts Graduate | Special to The New York TimesBradford Bachrach | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/salvadoran-group-will-counter-critics-of-alliance-for-progress.html | Salvadoran Group Will Counter Critics of Alliance for Progress | By Paul Pkennedy Special To the New York Times | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/school-administrators-oppose-assistance-to-parochial-schools.html | School Administrators Oppose Assistance to Parochial Schools | By Gene Currivan Special To the New York Times | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/school-bias-charge-is-denied-in-orange.html | SCHOOL BIAS CHARGE IS DENIED IN ORANGE | Special to The New York Times | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/schoolboy-record-set-deerfield-lowers-200yard-relay-mark-in.html | SCHOOLBOY RECORD SET Deerfield Lowers 200Yard Relay Mark in FreeStyle | Special to The New York Times | RE0000469612 | 1990-01-25 | B00000952756 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/sea-trade-is-found-helpful-to-virginia.html | SEA TRADE IS FOUND HELPFUL TO VIRGINIA | Special to The New York Times | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/sec-seeks-curb-on-advisers-deals-sec-seeks-curb-on-adviser-deals-no.html | SEC Seeks Curb On Advisers Deals SEC SEEKS CURB ON ADVISER DEALS No Fraud Found Specific Rules Opposed | By Burton Crane | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/sharon-power-wed-in-hartford-to-law-alumnus-teacher-is-married-to.html | Sharon Power Wed in Hartford To Law Alumnus Teacher Is Married to William Wilbourne 3d in Immanuel Church | Special to The New York TimesBradford Bachrach | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/sharp-focus-on-troubled-youth-child-is-waiting-lets-retarded.html | SHARP FOCUS ON TROUBLED YOUTH Child Is Waiting Lets Retarded Youngsters Play Themselves School Days Trained Observer | By Larry Glenn | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/ship-companies-set-liner-fares-at-twiceyearly-horse-trades-members.html | Ship Companies Set Liner Fares At TwiceYearly Horse Trades Members of Conference Meet and Fight Over Size of Cabins Accommodations and Items Even Down to 50 Cents FourBit Haggling | By Joseph Carter | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/show-heads-the-agenda-long-island-exhibition-heralds-major-events.html | SHOW HEADS THE AGENDA Long Island Exhibition Heralds Major Events Coming Next Month Open to the Public Gardeners Day International Tour Winners Bonus | Barney Ingoglia | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/shumanmichel.html | ShumanMichel | Special to The New York Times | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/sir-percy-laurie-of-london-police-served-at-scotland-yard-for-16.html | SIR PERCY LAURIE OF LONDON POLICE Served at Scotland Yard for 16 YearsDies at 81 | Special to The New York Times | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/sketches-of-men-named-cardinals-10-prelates-are-designated-for.html | SKETCHES OF MEN NAMED CARDINALS 10 Prelates Are Designated for Honor by Pope JOSE DA COSTA NUNES GIOVANNI PANICO ILDEBRANDO ANTONIUTTI EFREM FORNI JUAN LANDAZURI RICKETTS GABRIEL ACACIO COUSSA RAUL SILVA HENRIQUEZ LEO JOZEF SUENENS MICHAEL BROWNE ANSELMO ALBAREDA | Special to The New York Times | RE0000469612 | 1990-01-25 | B00000952756 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/ski-slopes-in-the-rockies-many-centers-operating-in-utah-wyoming.html | SKI SLOPES IN THE ROCKIES Many Centers Operating In Utah Wyoming And Idaho Good Snowfalls More Than Enough UTAH BEAVER MOUNTAIN SNOW BASIN TIMP HAVEN SNOW PARK CEDAR CANYON BLUE MOUNTAIN SOLITUDE BRIGHTON ALTA IDAHO BOGUS BASIN PAYETTE LAKES SKYLINE LOST TRAIL AREA MAGIC MOUNTAIN BEAR GULCH PINE BASIN WESTERN WYOMING LION HEAD AREA JACKSON TETON PASS SKI AREA SURVEYOR BASIN | By Jack Goodman | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/slant-on-satan-identification-timetable-problem.html | SLANT ON SATAN Identification Timetable Problem | By Leo McCarey | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/sleep-drop-in-milk-consumption-stirs-government-and-dairymen-drop.html | Sleep Drop in Milk Consumption Stirs Government and Dairymen DROP IN MILK USE STIRRING CONCERN Dieting Also a Factor Steepest Drop So Far Precise Answer Difficult Finds Some Relationship Vanity Has an Effect Kennedy Doubts Danger | By Philip Benjamin | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/smithkirby.html | SmithKirby | Special to The New York Times | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/sometimes-a-sense-of-a-tragic-past-relived.html | Sometimes a Sense of a Tragic Past Relived | By Aileen Pippett | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/son-freed-on-bail-in-home-shootings.html | SON FREED ON BAIL IN HOME SHOOTINGS | Special to The New York Times | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/southward-beyond-the-blue-serenity.html | Southward Beyond the Blue Serenity | By Edmund Fuller | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/spaak-gaining-new-prominence-in-belgian-and-european-affairs-exnato.html | Spaak Gaining New Prominence In Belgian and European Affairs ExNATO Chief Is Regarded as a Conciliator Between Two Coalition Parties Viewed as Conciliator | By Harry Gilroy Special To the New York Times | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/spaceage-projects-play-role-in-gains-for-industrial-gold-space.html | SpaceAge Projects Play Role in Gains For Industrial Gold SPACE PROJECTS SPUR USE OF GOLD | By Albert L Kraus | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/speaking-from-experience.html | Speaking From Experience | By Ivor Brown | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/speaking-of-books.html | SPEAKING OF BOOKS | By Lindsay Rogers | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/sports-of-the-times-the-big-m-feeling-of-empathy-kingly-edict-with.html | Sports of The Times The Big M Feeling of Empathy Kingly Edict With a Horseshoe | By Arthur Daley | RE0000469612 | 1990-01-25 | B00000952756 |

| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/st-elizabeth-college-fete.html | St Elizabeth College Fete | Special to The New York Times | RE0000469612 | 1990-01-25 | B00000952756 |
|---|---|---|---|---|---|---|
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/starcrossed-reign.html | StarCrossed Reign | By P Albert Duhamel | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/stratton-scores-governor-on-on-job-says-he-has-eye-more-on-white-house.html | STRATTON SCORES GOVERNOR ON JOB Says He Has Eye More on White House Than Albany Looking Over Shoulder Leap Year Liberal | By Edith Evans Asbury | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/student-congress-to-open.html | Student Congress to Open | Special to The New York Times | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/students-meet-on-disarmament-400-gather-at-swarthmore-kennedy-sends.html | STUDENTS MEET ON DISARMAMENT 400 Gather at Swarthmore Kennedy Sends Message Ideas on Disarmament | By William G Weart Special To the New York Times | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/students-renew-peace-picketing-at-white-house-hundreds-march.html | Students Renew Peace Picketing at White House Hundreds March Quietly to Protest Bomb Testing Arrest of Two While Taking Pictures Is Only Incident Long March To Tomb Planned Far in Advance | By Peter Braestrup Special To the New York Times | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/study-finds-bigotry-heavy-in-1960-campaign-65-of-mailings-on.html | Study Finds Bigotry Heavy in 1960 Campaign 65 of Mailings on Religions Issue Said to Exploit Bias Fair Practices Unit Terms 5 of the Material Vile Finds Sharp Effect Reverse Bigotry Volume Greater Vote Loss Steady Deep Concern Found | By John Wicklein | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/sue-a-elowitz-affianced.html | Sue A Elowitz Affianced | Special to The New York Times | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/sun-and-snow-in-the-biggest-us-county.html | SUN AND SNOW IN THE BIGGEST US COUNTY | Baker Johnson Ted Richardson Josef Muench | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/susan-m-edwards-to-be-bride-june-2.html | Susan M Edwards To Be Bride June 2 | Special to The New York Times | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/susquehanna-tops-hofstra-70-to-60-as-mosier-excels.html | Susquehanna Tops Hofstra 70 to 60 As Mosier Excels | Special to The New York Times | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/sweden-backs-summit-erlander-would-attend-if-kennedy-also-did.html | SWEDEN BACKS SUMMIT Erlander Would Attend If Kennedy Also Did | Special to The New York Times | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/tape-two-steinberg-releases-rooted-in-classics-advantages-of-film.html | TAPE TWO STEINBERG RELEASES Rooted in Classics Advantages of Film Price Differences | By Martin Bookspan | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/tax-relief-sought-by-mining-industry-for-expropriation-tax-relief.html | Tax Relief Sought By Mining Industry For Expropriation Tax Relief Sought MINING INDUSTRY SEEKS TAX RELIEF May Be Included | By Robert Metz | RE0000469612 | 1990-01-25 | B00000952756 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/tempers-soaring-with-prices-in-japanese-economic-growth-housewives.html | Tempers Soaring With Prices In Japanese Economic Growth Housewives Insist Costs Are Outpacing Rate Estimated OfficiallyOnly Eggs Are Cheaper in the Family Budget Statistics Unbelieved Clothing Expenses Up | By Am Rosenthal Special To the New York Times | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/the-best-medicinesympathy-impersonal-treatment-has-caused-patients.html | The Best MedicineSympathy Impersonal treatment has caused patients to long for the ways of the old family doctorand many MDs now agree he had something The Best Medicine | By Lawrence Galton | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/the-french-army-a-closeup-the-struggle-in-algerianine-chapters-the.html | The French Army A Closeup THE STRUGGLE IN ALGERIANINE CHAPTERS The French Army A Closeup | By Jean Planchais | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/the-gops-future-party-moves-to-counter-the-current-predictions-that.html | The GOPs Future Party Moves to Counter the Current Predictions That It Is Moribund Opinions In Depth Premature GraveDigging MouseTrapping GOP Retaliates | By Arthur Krock | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/the-grandeur-of-winter-in-the-great-smokies-lofty-peaks-early.html | THE GRANDEUR OF WINTER IN THE GREAT SMOKIES Lofty Peaks Early Spring Unobscured Views Counting the Birds Heart of the Smokies | By Wilma Dykeman | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/the-making-of-a-boy-killer-this-is-the-story-of-the-bitter-sixteen.html | The Making of a Boy Killer This is the story of the bitter sixteen years that turned Salvador Agron into Dracula The Making Of a Boy Killer | By Ira Henry Freeman | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/the-merchants-view-a-look-at-the-weather-and-holidays-and-their.html | The Merchants View A Look at the Weather and Holidays And Their Effect on the Retail Scene Chains Volume Up Downtown Sales Off Mens Clothing Gains Wool Holds Its Own | By Herbert Koshetz | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/the-millions-roll-in-shaws-works-continue-to-enrich-the-worldand.html | The Millions Roll In Shaws works continue to enrich the worldand especially his heirs | By Seth S King | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/the-ship-was-a-thing-of-beauty.html | The Ship Was a Thing of Beauty | By Robert E Spiller | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/the-snow-trail-skiers-look-for-sport-the-country-over-anything-goes.html | THE SNOW TRAIL Skiers Look for Sport The Country Over Anything Goes | By Michael Strauss | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/the-week-in-finance-stock-market-shows-little-change-as-investors.html | The Week in Finance Stock Market Shows Little Change As Investors Await Developments New Inflation Speculation Noted Cant Be Ignored WEEK IN FINANCE MARKET STEADY | By John G Forrest | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/the-world-of-music-not-so-bad.html | THE WORLD OF MUSIC Not So Bad | By Ross Parmenter | RE0000469612 | 1990-01-25 | B00000952756 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/three-areas-of-asia-disturb-the-free-world-us-attempts-to-stem.html | THREE AREAS OF ASIA DISTURB THE FREE WORLD US Attempts to Stem Communist Aggression Are Hampered by Weak Regimes on Chinas Fringes US Problem SOUTH VIETNAM LAOS SOUTH KOREA | By Robert Trumbull Special To the New York Times | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/tighter-rein-due-on-nursing-homes-mayor-will-name-fulltime-director.html | TIGHTER REIN DUE ON NURSING HOMES Mayor Will Name FullTime Director to Crack Down on Substandard Units TIGHTER REIN DUE ON NURSING HOMES | By Richard P Hunt | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/tonic-for-florida-tourist-celery-harvesting-celery-cut-by-hand-no.html | TONIC FOR FLORIDA TOURIST CELERY HARVESTING Celery Cut by Hand No Good Roads | Alice Durant | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/top-billing-coast-miniature-poodle-captures-bestinshow-prize-at.html | Top Billing Coast Miniature Poodle Captures BestinShow Prize at Hartford VICTORY FOLLOWS GARDEN SETBACK Top Billing White Poodle Is Best of 1010 Dogs in Annual Hartford Event Zane Puts Up Top Billing A Gay English Setter 94 Collies in Event THE CHIEF AWARDS VARIETY GROUP | By John Rendel Special To the New York Times | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/travelers-society-elects.html | Travelers Society Elects | Special to The New York Times | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/trinitys-25th-prep-school-meet-will-salute-clarke-its-founder-10.html | Trinitys 25th Prep School Meet Will Salute Clarke Its Founder 10 Events 5 Records 2 Thais on Varisty | By Michael Strauss | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/tropical-exports-causing-friction-frenchbritish-rivalry-held.html | TROPICAL EXPORTS CAUSING FRICTION FrenchBritish Rivalry Held Emerging as a Threat to Freer World Trade FARM ITEMS AT ISSUE Extension of Preferential Tariff Status in Common Market a Factor The Chief Items A Test Case TROPICAL EXPORTS CAUSING FRICTION | By Brendan M Jones | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/tunis-kivett.html | TUNIS KIVETT | Special to The New York Times | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/tunisia-disillusioned-by-west-is-reverting-to-religious-ways.html | Tunisia Disillusioned by West Is Reverting to Religious Ways Tendency Is Shown in Wider Observance of Ramadan FastChange Linked to Shock Over Bizerte Killings | By Thomas F Brady Special To the New York Times | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/two-races-at-chamonix-downhill-titles-at-stake-today-a-champions.html | Two Races at Chamonix DOWNHILL TITLES AT STAKE TODAY A Champions Lament Joan Hannah Excels | By Robert Daley Special To the New York Times | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/u-of-bridgeport-opens-drive.html | U of Bridgeport Opens Drive | Special to The New York Times | RE0000469612 | 1990-01-25 | B00000952756 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/union-heads-here-said-to-neglect-lowpaid-worker-exploitation-of.html | UNION HEADS HERE SAID TO NEGLECT LOWPAID WORKER Exploitation of Negroes and Puerto Ricans Cited by Catholic Labor Group RACKET INFLUENCE SEEN Amalgamations Cover Up Corruption Report Sent to AFLCIO Says Acted 5 Years Ago Committee Set Up CITY UNIONS HELD FAILING LOW PAID | By Stanley Levey Special To The New York Times | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/unlisted-stocks-score-advances-trading-is-fairly-active-index-up.html | UNLISTED STOCKS SCORE ADVANCES Trading Is Fairly Active Index Up 123 Last Week Purolator Gains Thrift Issues Strong | By Alexander R Hammer | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/us-looks-critically-at-warsaw-pact-ways-sought-of-raising-legal.html | US LOOKS CRITICALLY AT WARSAW PACT Ways Sought of Raising Legal Limit Of Damage Awards in Air Crashes Opposition Grows Higher Damage Limit Two Issues Pending Since 1959 THE WARSAW PACT Why Special Aid Grave Injuries Opposition | By Richard Witkin | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/us-medical-aidii-president-calls-for-4year-scholarships-to-increase.html | US Medical AidII President Calls for 4Year Scholarships To Increase Supply of Health Personnel Applications Decline Marriages a Factor | By Howard A Rusk Md | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/us-officials-pleased.html | US Officials Pleased | Special to The New York Times | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/us-scores-expropriation-of-phone-system-in-brazil-400000-deposited.html | US Scores Expropriation Of Phone System in Brazil 400000 Deposited SEIZURE IN BRAZIL ASSAILED BY US Goulart to Visit US Text of Statement Brazil Offers to Help | By Jack Raymond Special To The New York Times | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/us-victory-in-un-rejection-of-cubas-censure-move-seen-as-comeback.html | US Victory in UN Rejection of Cubas Censure Move Seen as Comeback for the West Strong Pressure More Funds Less Vehemence Better Test | By Thomas J Hamilton | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/us-watercolors-to-european-abstracts-first-off-dutch-modernist.html | US WATERCOLORS TO EUROPEAN ABSTRACTS First Off Dutch Modernist Sculptor and Painter | By Stuart Preston | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/ussoviet-pact-on-culture-near-gains-for-each-side-likely-in-new.html | USSOVIET PACT ON CULTURE NEAR Gains for Each Side Likely in New Exchange Accord Salinger Helped in Planning Russia Can Bargain Here | By Max Frankel Special To the New York Times | RE0000469612 | 1990-01-25 | B00000952756 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/variety-en-route-winter-visitors-find-many-contrast-in-vast-san.html | VARIETY EN ROUTE Winter Visitors Find Many Contrast In Vast San Bernardino County Most Is Desert Neighboring County Inscription Canyon VARIETY EN ROUTE Ghostly Hesperia Really High Road | By Gladwin Hill | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/venerable-lakewood-keeps-its-special-charm-the-winter-crowds-a-new.html | VENERABLE LAKEWOOD KEEPS ITS SPECIAL CHARM The Winter Crowds A New Twist | By Herbert Rosenthal | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/virgin-islanders-split-over-plant-proposed-aluminum-project-is.html | VIRGIN ISLANDERS SPLIT OVER PLANT Proposed Aluminum Project Is Debated at Hearings Delay on Vote Sought | Special to The New York Times | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/virginia-debates-negro-abilities-legislature-to-vote-on-book.html | VIRGINIA DEBATES NEGRO ABILITIES Legislature to Vote on Book Branding Race Inferior Committee Holds Hearing Boas Is Blamed Anthropologists Object | By Joseph A Loftus Special To The New York Times | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/visit-to-bulgaria-poverty-hangs-on-countrys-industrial-drive-fails.html | VISIT TO BULGARIA POVERTY HANGS ON Countrys Industrial Drive Fails to End Shortages Many Goods Are Lacking Common Complaint Wish to Travel Abroad | By Paul Underwood Special To The New York Times | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/warsaw-widens-courts-freedom-executive-curbs-are-erased-4-chambers.html | WARSAW WIDENS COURTS FREEDOM Executive Curbs Are Erased 4 Chambers Set Up Limitations Provided | By Arthur J Olsen Special To The New York Times | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/washington-another-georgia-peach-slides-for-home-the-orthodox.html | Washington Another Georgia Peach Slides for Home The Orthodox Innovator The Weakness of Greatness | By James Reston | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/washington-tries-to-keep-from-being-pushed-toward-a-summit-that-has.html | WASHINGTON Tries to Keep From Being Pushed Toward a Summit That Has No Foundation Khrushchev Again Administration Vow Paradoxes | By Max Frankel Special To The New York Times | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/weather-or-not.html | Weather Or Not | Photographs by Steve Schapiro | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/wengermacnett.html | WengerMacNett | Special to The New York Times | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/when-red-emma-was-on-the-soapbox-and-making-headlines.html | When Red Emma Was on the Soapbox and Making Headlines | By Bertram D Wolfe | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/white-house-tour-on-tv-mrs-kennedy-is-gifted-guide-for-absorbing.html | WHITE HOUSE TOUR ON TV Mrs Kennedy Is Gifted Guide for Absorbing Network Program Preparation Noise Taste | By Jack Gouldart Selbyirving Haberman | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/why-is-a-tourist-survey-seeks-the-motives-that-impel-americans-to.html | WHY IS A TOURIST Survey Seeks the Motives That Impel Americans to See Europe First Findings Reported Main Reasons Cultural Appeal WHY A TOURIST OffSeason Events The Big Three | By Seymour Pearlman | RE0000469612 | 1990-01-25 | B00000952756 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/why-they-walk-the-high-wire-death-struck-karl-wallendas-troupe-but.html | Why They Walk The High Wire Death struck Karl Wallendas troupe but he says the world must be shown life goes on Why They Walk the High Wire | By Gilbert Millstein | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/witches-and-other-myths-hover-in-the-fog-over-the-isle-of-man.html | Witches and Other Myths Hover In the Fog Over the Isle of Man Manxmen Will Not Say They Believe or Disbelieve in Little People or Spells Even in OffSeason for Tourists Man Says Hes An Insider No Believers No Doubters Greeting in Disguise | By Thomas P Ronan Special To the New York Times | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/woman-resolves-fueling-snarls-bunkering-aide-keeps-oil-in-moore.html | WOMAN RESOLVES FUELING SNARLS Bunkering Aide Keeps Oil in Moore Agency Ships Fuel Demands Variable Pressure Is Eased | By John P Callanhanbradford Bachrach | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/wood-field-and-stream-an-outdoors-show-here-by-any-other-name-is.html | Wood Field and Stream An Outdoors Show Here by Any Other Name Is Still an Outdoors Show | By Oscar Godbout | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/yale-five-downs-columbia-6647-elis-win-fifth-in-row-and-maintain.html | YALE FIVE DOWNS COLUMBIA 6647 Elis Win Fifth in Row and Maintain Ivy League Lead Elis Never Trail YALE FIVE DOWNS COLUMBIA 6647 | Special to The New York Times | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/yale-six-triumphs-85.html | Yale Six Triumphs 85 | Special to The New York Times | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/yarbrough-is-first-in-stock-car-race-at-daytona-beach-yarbrough.html | Yarbrough Is First In Stock Car Race At Daytona Beach Yarbrough Victor at Daytona In a 250Mile Stock Car Race Air Force Display Put On Johns Wins Place in Field Auto Racing at Daytona Beach Cheering Fans and Roaring Engines Sound Tribute to Daring Drivers | By Frank M Blunk Special To the New York Times | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/zakopane-weather-is-bad-nordic-ski-meet-opens-in-poland-a-touchy.html | Zakopane Weather Is Bad NORDIC SKI MEET OPENS IN POLAND A Touchy Problem | By Arthur J Olsen Special To the New York Times | RE0000469612 | 1990-01-25 | B00000952756 |
| 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/10-survive-20-days-adrift.html | 10 Survive 20 Days Adrift | Special to The New York Times | RE0000469613 | 1990-01-25 | B00000952757 |
| 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/5-in-state-gop-push-korea-bonus-act-to-share-the-credit-with.html | 5 IN STATE GOP PUSH KOREA BONUS Act to Share the Credit With Democrats Financing by Cigarette Tax Urged Proposed Bonus Rates Governor to Face Legion 5 IN STATE GOP PUSH KOREA BONUS Veterans Groups Meet Report Due Tuesday | By Warren Weaver Jr Special To the New York Times | RE0000469613 | 1990-01-25 | B00000952757 |
| 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/60000-prized-stamps-stolen.html | 60000 Prized Stamps Stolen | Special to The New York Times | RE0000469613 | 1990-01-25 | B00000952757 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/advertising-views-on-speechmaking-aired-chance-is-squandered-bates.html | Advertising Views on SpeechMaking Aired Chance Is Squandered Bates Shuns Oratory Newspaper Circulation Campaigns Accounts People | By Peter Bartstephen Deutch | RE0000469613 | 1990-01-25 | B00000952757 |
| 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/aid-to-refugees-set-financial-help-for-cuban-doctors-planned-by-ama.html | AID TO REFUGEES SET Financial Help for Cuban Doctors Planned by AMA | Special to The New York Times | RE0000469613 | 1990-01-25 | B00000952757 |
| 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/airport-network-in-suffolk-urged-dennison-says-plan-would-result-in.html | AIRPORT NETWORK IN SUFFOLK URGED Dennison Says Plan Would Result in New Business and Jobs in County Requirements Listed | By Ronald Maiorana Special To the New York Times | RE0000469613 | 1990-01-25 | B00000952757 |
| 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/alfred-w-miles-merchant-dead-exsenior-vice-president-of-bonwit.html | ALFRED W MILES MERCHANT DEAD ExSenior Vice President of Bonwit Teller Was CPA | Blackstone 1950 | RE0000469613 | 1990-01-25 | B00000952757 |
| 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/antiques-shop-is-a-cornucopia-of-ideas-for-decorators-by-rita-reif.html | Antiques Shop Is a Cornucopia of Ideas for Decorators By RITA REIF Small Start Love of Wood | The New York Times by Arthur Brower | RE0000469613 | 1990-01-25 | B00000952757 |
| 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/arrives-in-thailand.html | Arrives in Thailand | Special to The New York Times | RE0000469613 | 1990-01-25 | B00000952757 |
| 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/art-wright-mythology-twentieth-century-on-cbstv-aims-at.html | Art Wright Mythology Twentieth Century on CBSTV Aims at Perpetuating Legend of Architect | By Ada Louise Huxtable | RE0000469613 | 1990-01-25 | B00000952757 |
| 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/attempt-to-kill-officer-in-paris-hospital-fails.html | Attempt to Kill Officer In Paris Hospital Fails | Special to The New York Times | RE0000469613 | 1990-01-25 | B00000952757 |
| 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/belgians-erasing-economic-losses-busy-nation-belies-belief-it-is.html | BELGIANS ERASING ECONOMIC LOSSES Busy Nation Belies Belief It Is Sick Man of Europe  Political Ills Remain They Land on Their Feet Busy Belgians Overcoming Economic Loss NATION IS BELYING SICK MAN IMAGE Recovery Effort Restoring Rank Among Leaders of European Progress Nations Image Found Worse Than Reality Belgians Have Taught Lesson to the World Lag in Economy Hit Workers Two Ways Reserve of Unemployed Served as Magnet Exports and Imports Run At 40 of Output People Living Well Despite Low Wages | By Edwin L Dale Jr Special To the New York Times | RE0000469613 | 1990-01-25 | B00000952757 |
| 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/big-bonus-sighted-on-us-oil-lands-offshore-leases-expected-to-bring.html | BIG BONUS SIGHTED ON US OIL LANDS Offshore Leases Expected to Bring in 500000000 BIG BONUS SIGHTED ON US OIL LANDS | By William M Blair Special To the New York Times | RE0000469613 | 1990-01-25 | B00000952757 |
| 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/books-of-the-times-variegated-meandering-with-vision-downward.html | Books of The Times Variegated Meandering With Vision Downward | By Orville Prescottpeter Keen | RE0000469613 | 1990-01-25 | B00000952757 |

| 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/bridge-party-scheduled.html | Bridge Party Scheduled | Special to The New York Times | RE0000469613 | 1990-01-25 | B00000952757 |
|---|---|---|---|---|---|---|
| 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/britain-receives-note.html | Britain Receives Note | Special to The New York Times | RE0000469613 | 1990-01-25 | B00000952757 |
| 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/budding-picasso-or-not-a-paintsplattered-tot-offers-a-challenge-a.html | Budding Picasso or Not a PaintSplattered Tot Offers a Challenge A NURSERY COOP HARRIES MOTHERS Rinsing Painted Children Just Part of Chores | Special to The New York TimesThe New York Times by Neal Boenzi | RE0000469613 | 1990-01-25 | B00000952757 |
| 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/business-defends-europe-invasion-us-concerns-on-continent-dispute-3.html | BUSINESS DEFENDS EUROPE INVASION US Concerns on Continent Dispute 3 Prevalent Ideas About Their Operations Tariff No Factor | Special to The New York Times | RE0000469613 | 1990-01-25 | B00000952757 |
| 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/caution-is-voiced-in-steel-industry-officials-little-less-sure-of.html | CAUTION IS VOICED IN STEEL INDUSTRY Officials Little Less Sure of Outlook for Orders Demand Still High | Special to The New York Times | RE0000469613 | 1990-01-25 | B00000952757 |
| 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/chemicals-advance-on-swiss-markets.html | CHEMICALS ADVANCE ON SWISS MARKETS | Special to The New York Times | RE0000469613 | 1990-01-25 | B00000952757 |
| 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/china-accuses-india-of-incursion.html | China Accuses India of Incursion | The New York Times | RE0000469613 | 1990-01-25 | B00000952757 |
| 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/clashes-disrupt-voting-in-malta-troops-alerted-as-catholic-and.html | CLASHES DISRUPT VOTING IN MALTA Troops Alerted as Catholic and Labor Groups Fight Scuffles in Valletta | By Drew Middleton Special To the New York Times | RE0000469613 | 1990-01-25 | B00000952757 |
| 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/congress-is-asked-to-act-to-protect-the-golden-eagle.html | Congress Is Asked To Act to Protect The Golden Eagle | The New York Times | RE0000469613 | 1990-01-25 | B00000952757 |
| 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/contract-bridge-italy-keeps-world-championship-by-beating-north.html | Contract Bridge Italy Keeps World Championship by Beating North American Team 331 to 305 Theatre Filled | By Albert H Morehead | RE0000469613 | 1990-01-25 | B00000952757 |
| 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/court-study-cites-useless-jailing-botein-group-asks-for-better.html | COURT STUDY CITES USELESS JAILING Botein Group Asks for Better Auxiliary Services | By Russell Porter | RE0000469613 | 1990-01-25 | B00000952757 |
| 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/dairymen-facing-a-hard-decision-first-curb-on-output-or-cut-in.html | DAIRYMEN FACING A HARD DECISION First Curb on Output or Cut in Supports Likely Choice Majority For Controls | By Philip Benjamin | RE0000469613 | 1990-01-25 | B00000952757 |
| 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/davidow-label-guides-women-to-classic-look-imported-fabrics.html | Davidow Label Guides Women to Classic Look Imported Fabrics SuperDuper Faultfinder | By Charlotte Curtis | RE0000469613 | 1990-01-25 | B00000952757 |
| 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/dennis-will-get-a-new-neighbor-gale-cordon-to-join-cbs-series-as.html | DENNIS WILL GET A NEW NEIGHBOR Gale Cordon to Join CBS Series as Wilsons Brother SportsaRama Gets a Host Godfrey Leaves Canaveral WPAT Names News Chief | By Val Adams | RE0000469613 | 1990-01-25 | B00000952757 |
| 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/dutch-market-strong.html | DUTCH MARKET STRONG | Special to The New York Times | RE0000469613 | 1990-01-25 | B00000952757 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/east-side-hears-yiddish-carmen-presented-by-older-adults-of-the.html | EAST SIDE HEARS YIDDISH CARMEN Presented by Older Adults of the Educational Alliance A Touch of Buttercup 20Piece Band Heard | By Alan Rich | RE0000469613 | 1990-01-25 | B00000952757 |
| 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/educators-assail-excessive-tests-high-schools-urged-to-shun.html | EDUCATORS ASSAIL EXCESSIVE TESTS High Schools Urged to Shun National Programs Unless Value Is Demonstrated REPORT BY 3 GROUPS Administrators Are Advised to Review Evaluation of Potential College Talent Issued at Convention Regents Tests Assailed EDUCATORS ASSAIL EXCESSIVE TESTS | By Gene Currivan Special To the New York Times | RE0000469613 | 1990-01-25 | B00000952757 |
| 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/elsinore-in-albany-to-reapportion-or-not-to-reapportion-legislative.html | Elsinore in Albany To Reapportion or Not to Reapportion Legislative Districts Is the Question Concessions Possible Hedge Against Defeat | By Leo Egan | RE0000469613 | 1990-01-25 | B00000952757 |
| 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/festival-in-park-gets-mayors-aid-500-invited-to-raise-funds-for.html | FESTIVAL IN PARK GETS MAYORS AID 500 Invited to Raise Funds for Shakespeare Series Seeks Money for Caesar Edie Adams Loses Role Notes in Brief | By Sam Zolotow | RE0000469613 | 1990-01-25 | B00000952757 |
| 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/fight-on-kennedy-aid-plan-begun-by-chief-house-foe-passman-attacks.html | Fight on Kennedy Aid Plan Begun by Chief House Foe PASSMAN ATTACKS PLAN ON LATIN AID Terms Stand Asinine | By Felix Belair Jr Special To the New York Times | RE0000469613 | 1990-01-25 | B00000952757 |
| 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/finnish-ace-first-in-nordic-event-30kilometer-race-won-by.html | FINNISH ACE FIRST IN NORDIC EVENT 30Kilometer Race Won by Mantyranta Stefannson of Sweden Is Second Victor Timed in 152394 Soviet Skier Is 7th | By Arthur J Olsen Special To the New York Times | RE0000469613 | 1990-01-25 | B00000952757 |
| 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/food-news-subways-are-now-for-eating-in-foil-containers-cheeses.html | Food News Subways Are Now for Eating In Foil Containers Cheeses Offered | By Nan Ickeringill | RE0000469613 | 1990-01-25 | B00000952757 |
| 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/foreign-affairs-down-with-intelligence-up-with-death-o-a-s-slogans.html | Foreign Affairs Down With Intelligence Up With Death O A S Slogans | By C L Sulzberger | RE0000469613 | 1990-01-25 | B00000952757 |
| 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/french-rightists-strafe-algerians-at-morocco-base-2-pilots.html | FRENCH RIGHTISTS STRAFE ALGERIANS AT MOROCCO BASE 2 Pilots Denounced by Paris as Traitors for Attack 5 Killed 30 Wounded Pilots Flee After Landing Planes Cross Frontier Rightist Pilots Bomb Rebel Base In Morocco With French Planes | By Paul Hofmann Special To the New York Timesthe New York Times | RE0000469613 | 1990-01-25 | B00000952757 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/german-flood-toll-rises-to-134-12000-are-moved-in-hamburg-others.html | German Flood Toll Rises to 134 12000 Are Moved in Hamburg Others Reported Missing as Thousands Repair Dikes and Aid Homeless  US Copters Sent to Area | By Gerd Wilcke Special To the New York Times | RE0000469613 | 1990-01-25 | B00000952757 |
| 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/gordon-team-triumphs-wins-mixed-doubles-final-in-platform-tennis-at.html | GORDON TEAM TRIUMPHS Wins Mixed Doubles Final in Platform Tennis at Darien | Special to The New York Times | RE0000469613 | 1990-01-25 | B00000952757 |
| 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/group-fallout-shelter-plans-will-be-studied-by-house-unit.html | Group FallOut Shelter Plans Will Be Studied by House Unit Administration Program to Be Given First Look by Panel Holifield Thinks It Too Cautious For 20 Billion Program Incentive Plan Set | By Peter Braestrup Special To the New York Times | RE0000469613 | 1990-01-25 | B00000952757 |
| 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/hearings-on-censors-preceded-by-mammoth-digging-program-senate.html | Hearings on Censors Preceded By Mammoth Digging Program Senate Panel Aides Visited 50 Military Bases to Get Data Quiz of Marines Shed Light on Staff Operations Traditional Operations Questionnarie Recalled | By Jack Raymond Special To the New York Timesthe New York Times | RE0000469613 | 1990-01-25 | B00000952757 |
| 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/heckscher-takes-squash-racquets-whitmoyerdanforth-score-in-doubles.html | HECKSCHER TAKES SQUASH RACQUETS WhitmoyerDanforth Score in Doubles Howe Hurt ROUNDROBIN SINGLES | Special to The New York Times | RE0000469613 | 1990-01-25 | B00000952757 |
| 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/international-loans-listed-for-week.html | International Loans Listed for Week | Special to The New York Times | RE0000469613 | 1990-01-25 | B00000952757 |
| 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/israel-jails-nine-in-search-for-boy-religious-groups-resist-hunt.html | ISRAEL JAILS NINE IN SEARCH FOR BOY Religious Groups Resist Hunt for Kidnapped Youngster Grandfather Took Boy | By Lawrence Fellows Special To the New York Times | RE0000469613 | 1990-01-25 | B00000952757 |
| 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/israelis-sign-pact-to-curb-price-rise.html | ISRAELIS SIGN PACT TO CURB PRICE RISE | Special to The New York Times | RE0000469613 | 1990-01-25 | B00000952757 |
| 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/issue-of-us-aid-to-education-raised-in-queens-house-race-progalvin.html | Issue of US Aid to Education Raised in Queens House Race ProGalvin Circulars Issued by Group Seeking Help for ChurchRelated Schools Circulars Assailed Question Is Posed | By Peter Kihssthe New York Times | RE0000469613 | 1990-01-25 | B00000952757 |
| 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/jane-treuhold-married-to-sgt-richard-smith.html | Jane Treuhold Married To Sgt Richard Smith | Special to The New York Times | RE0000469613 | 1990-01-25 | B00000952757 |
| 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/judy-ruth-owen-smith-graduate-planning-to-wed-future-bride-of.html | Judy Ruth Owen Smith Graduate Planning to Wed Future Bride of Robert Taft Olmstead Jr a Yale Alumnus | Special to The New York TimesBob McCormack | RE0000469613 | 1990-01-25 | B00000952757 |
| 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/kennedy-steps-out-to-a-dance-in-break-with-recent-custom-presence-a.html | Kennedy Steps Out to a Dance In Break With Recent Custom Presence at Dinner for U S Ambassador to Denmark Recalls Early Days Shrivers Wife Is the Hostess Call From White House Frequent Guests | By Marjorie Hunter Special to the New York Times | RE0000469613 | 1990-01-25 | B00000952757 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-02-19 | https://www.nytimes.com/1962/02/19/archiv es/keresztes-sets-back-zablocki-in-saber-final-97.html | Keresztes Sets Back Zablocki in Saber Final 97 | The New York Times by Ernest SistoBy Howard M Tuckner | RE0000469613 | 1990-01-25 | B00000952757 |
| 1962-02-19 | https://www.nytimes.com/1962/02/19/archiv es/krishna-menon-and-rival-enter-final-week-of-bitter-campaign-voters.html | Krishna Menon and Rival Enter Final Week of Bitter Campaign Voters Will Decide Between Two Key Figures of IndiaIdeology and Nehrus Prestige at Stake The Battleground Loss Held Damaging Shout Answers Shout US Role Charged | By Paul Grimes Special To the New York Times | RE0000469613 | 1990-01-25 | B00000952757 |
| 1962-02-19 | https://www.nytimes.com/1962/02/19/archiv es/laos-neutralist-voices-optimism-souvanna-phouma-to-pursue-talks.html | LAOS NEUTRALIST VOICES OPTIMISM Souvanna Phouma to Pursue Talks With Rightists Role as Honest Broker Funds Cut Off Before | By Jacques Nevard Special To the New York Times | RE0000469613 | 1990-01-25 | B00000952757 |
| 1962-02-19 | https://www.nytimes.com/1962/02/19/archiv es/letters-to-the-times-to-improve-medical-care-bill-providing.html | Letters to The Times To Improve Medical Care Bill Providing Scholarships Backed to Relieve Physician Shortage Turkeys Democratic Regime Finnish Election Results Foreign Policy of Neutrality Held Confirmed by Voting For Nonpartisan Reapportionment New York Street Names City Said to Hold Its Own With Paris in Nomenclature Highway Signs Criticized Evaluating Club Exclusions | BENEDICT J DUFFY M DISMET GIRITLIJOHN H WUORINENFRED W EGGERTSIDNEY J FRIGANDWILLIAM HAROLD COLLIER | RE0000469613 | 1990-01-25 | B00000952757 |
| 1962-02-19 | https://www.nytimes.com/1962/02/19/archiv es/li-water-adviser-named.html | LI Water Adviser Named | Special to The New York Times | RE0000469613 | 1990-01-25 | B00000952757 |
| 1962-02-19 | https://www.nytimes.com/1962/02/19/archiv es/maj-salah-salem-dies-at-42-helped-to-overthrow-farouk-one-of-12.html | Maj Salah Salem Dies at 42 Helped to Overthrow Farouk One of 12 Officers in 1952 CoupExNasser Minister Later Became an Editor | Special to The New York Times | RE0000469613 | 1990-01-25 | B00000952757 |
| 1962-02-19 | https://www.nytimes.com/1962/02/19/archiv es/mardi-gras-ball-set.html | Mardi Gras Ball Set | Special to The New York Times | RE0000469613 | 1990-01-25 | B00000952757 |
| 1962-02-19 | https://www.nytimes.com/1962/02/19/archiv es/maris-gives-no-indication-he-will-compromise-with-yanks-in-salary.html | Maris Gives No Indication He Will Compromise With Yanks in Salary Talk SLUGGER TO PRESS FOR 75000 PACT Yankee Offer Is 60000  Maris Says If Club Isnt Worried He Isnt Either 200000 Year for Maris Movie Stars Keep Busy | By John Drebinger Special To the New York Times | RE0000469613 | 1990-01-25 | B00000952757 |
| 1962-02-19 | https://www.nytimes.com/1962/02/19/archiv es/meeting-postponed-by-algerian-rebels.html | MEETING POSTPONED BY ALGERIAN REBELS | Special to The New York Times | RE0000469613 | 1990-01-25 | B00000952757 |
| 1962-02-19 | https://www.nytimes.com/1962/02/19/archiv es/melbourne-u-gets-us-grant.html | Melbourne U Gets US Grant | Special to The New York Times | RE0000469613 | 1990-01-25 | B00000952757 |
| 1962-02-19 | https://www.nytimes.com/1962/02/19/archiv es/mets-open-spring-training-today-batterymen-are-set-casey-talks-but.html | Mets Open Spring Training Today Batterymen Are Set  Casey Talks but Mauch Just Waits Summit Meeting Set Pace Will Quicken | United Press International TelephotoBy Robert M Lipsyte Special To the New York Times | RE0000469613 | 1990-01-25 | B00000952757 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/milk-pricing-his-career-man-of-many-colleges-active-in-track-sports.html | Milk Pricing His Career Man of Many Colleges Active in Track Sports | Charles Jessie Blanford | RE0000469613 | 1990-01-25 | B00000952757 |
| 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/miniature-poodle-best-in-show-at-40th-elm-city-kc-fixture-marcelle.html | Miniature Poodle Best in Show At 40th Elm City KC Fixture Marcelle 4 YearOld Dog Leads a Field of 815 in New Haven Event Beagle Among Finalists 815 Dogs Compete | By John Rendel Special To the New York Times | RE0000469613 | 1990-01-25 | B00000952757 |
| 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/miss-margolin-wed-to-henry-w-safran.html | Miss Margolin Wed To Henry W Safran | Special to The New York Times | RE0000469613 | 1990-01-25 | B00000952757 |
| 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/miss-taylor-better-actress-hospitalized-with-food-poisoning-in-rome.html | MISS TAYLOR BETTER Actress Hospitalized With Food Poisoning in Rome | Special to The New York Times | RE0000469613 | 1990-01-25 | B00000952757 |
| 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/more-troops-dispatched.html | More Troops Dispatched | Special to The New York Times | RE0000469613 | 1990-01-25 | B00000952757 |
| 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/mrs-thomas-g-pearson.html | MRS THOMAS G PEARSON | Special to The New York Times | RE0000469613 | 1990-01-25 | B00000952757 |
| 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/mrs-william-sanford.html | MRS WILLIAM SANFORD | Special to The New York Times | RE0000469613 | 1990-01-25 | B00000952757 |
| 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/music-audition-winner-billie-lynn-daniel-new-york-soprano-gives.html | Music Audition Winner Billie Lynn Daniel New York Soprano Gives Town Hall Award Recital | By Eric Salzman | RE0000469613 | 1990-01-25 | B00000952757 |
| 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/mutual-funds-a-program-for-depreciation-kalb-voorhis-co-suggests.html | Mutual Funds A Program for Depreciation Kalb Voorhis  Co Suggests Sinking Fund Plan Seminars Scheduled on Ways to Fight Inflation Spiral Traveling Class Fund Notes | By Gene Smith | RE0000469613 | 1990-01-25 | B00000952757 |
| 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/nehru-cool-to-summit-hints-he-will-reject-soviet-bid-for-march-14.html | NEHRU COOL TO SUMMIT Hints He Will Reject Soviet Bid for March 14 Meeting | Special to The New York Times | RE0000469613 | 1990-01-25 | B00000952757 |
| 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/nepal-king-assails-sabotage.html | Nepal King Assails Sabotage | Special to The New York Times | RE0000469613 | 1990-01-25 | B00000952757 |
| 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/new-breed-of-planners-makes-forecasts-for-3-states-in-europe.html | New Breed of Planners Makes Forecasts for 3 States in Europe Belgian Helping His Nation to Recover Is Typical of Diffident Economists Whose Authority Is Limited Discussion In Committee Modest Goal Proposed | Special to The New York Times | RE0000469613 | 1990-01-25 | B00000952757 |
| 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/new-haven-pact-by-2-states-asked-bush-urges-rockefeller-to-seek-law.html | NEW HAVEN PACT BY 2 STATES ASKED Bush Urges Rockefeller to Seek Law for a BiState Commuter Authority CONNECTICUT IN ACCORD Dempsey Reported Ready to Call Special Session if Albany Acts on Plan Asks Action by August | Special to The New York Times | RE0000469613 | 1990-01-25 | B00000952757 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/niagara-wins-9271-norton-scores-26-points-but-st-peters-is-beaten.html | NIAGARA WINS 9271 Norton Scores 26 Points but St Peters Is Beaten | Special to The New York Times | RE0000469613 | 1990-01-25 | B00000952757 |
| 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/nixons-campaign-is-spurred-by-smalltown-fans-acclaim-brown-is.html | Nixons Campaign Is Spurred By SmallTown Fans Acclaim Brown is Attacked Victory is Predicted | By Bill Becker Special To the New York Times | RE0000469613 | 1990-01-25 | B00000952757 |
| 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/oday-sailing-victor-pilots-minotaur-to-55meter-triumph-in-nassau.html | ODAY SAILING VICTOR Pilots Minotaur to 55Meter Triumph in Nassau Race | Special to The New York Times | RE0000469613 | 1990-01-25 | B00000952757 |
| 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/otis-courie.html | Otis Courie | Special to The New York Times | RE0000469613 | 1990-01-25 | B00000952757 |
| 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/pants-gain-popularity-for-leisure-basics-noted-other-choices.html | Pants Gain Popularity For Leisure Basics Noted Other Choices | By Jeanne Molli | RE0000469613 | 1990-01-25 | B00000952757 |
| 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/pearl-diver-first-in-novice-jumping.html | PEARL DIVER FIRST IN NOVICE JUMPING | Special to The New York Times | RE0000469613 | 1990-01-25 | B00000952757 |
| 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/random-notes-in-washington-melodrama-nyet-caviar-da-spy-exchange-is.html | Random Notes in Washington Melodrama Nyet Caviar Da Spy Exchange Is Arranged in Glittering Setting Marrow Answers Soviet Barbs Of Buttons and Men 95 Miles of Tape A Soviet Lobbyist How to Upset Congress All Hail the Cow The Old Gives Way | Special to The New York TimesThe New York Times | RE0000469613 | 1990-01-25 | B00000952757 |
| 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/rangers-turn-back-leafs-62-at-garden-nationals-down-knicks-141126.html | Rangers Turn Back Leafs 62 at Garden Nationals Down Knicks 141126 BATHGATE SCORES 22D AND 23D GOALS Blues Captain and Gendron Who Also Gets Two Help Club End 3Game Slump Leafs Score First Rangers Take Command | By William J Briordythe New York Times | RE0000469613 | 1990-01-25 | B00000952757 |
| 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/remsens-team-best.html | Remsens Team Best | Special to The New York Times | RE0000469613 | 1990-01-25 | B00000952757 |
| 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/rich-diamond-mines-at-stake-in-congosouth-kasai-struggle-secession.html | Rich Diamond Mines at Stake In CongoSouth Kasai Struggle Secession Continues Despite Arrest of States Leader by Central Regime Negotiations on Status in Progress New Leader in Kasai The Little Katanga | By David Halberstam Special To the New York Timesthe New York Times | RE0000469613 | 1990-01-25 | B00000952757 |
| 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/riot-loss-put-at-28000000.html | Riot Loss Put at 28000000 | Special to The New York Times | RE0000469613 | 1990-01-25 | B00000952757 |
| 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/rl-safford-fiance-of-laura-robertson.html | RL Safford Fiance Of Laura Robertson | Special to The New York Times | RE0000469613 | 1990-01-25 | B00000952757 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/robert-kennedy-assures-vietnam-says-us-troops-will-stay-until-reds.html | ROBERT KENNEDY ASSURES VIETNAM Says US Troops Will Stay Until Reds Are Defeated  Calls Diem Brave Questioned on Semantics Calls Diem Brave ROBERT KENNEDY ASSURES VIETNAM | Special to The New York Times | RE0000469613 | 1990-01-25 | B00000952757 |
| 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/robert-kennedys-tour-visit-to-indonesia-judged-success-hosts.html | Robert Kennedys Tour Visit to Indonesia Judged Success  Hosts Applaud His Frank Talk | By Anthony Lewis Special To The New York Times | RE0000469613 | 1990-01-25 | B00000952757 |
| 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/roberts-breaks-auto-record-500mile-average-is-152529-mph-roberts.html | Roberts Breaks Auto Record 500MILE AVERAGE IS 152529 MPH Roberts Captures Daytona Race Petty Is Second Buck Baker Injured Car Spin Into Rail Roberts Ends Jinx | By Frank M Blunk Special To The New York Times | RE0000469613 | 1990-01-25 | B00000952757 |
| 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/safety-improving-in-rural-vietnam-trip-to-provinces-indicates.html | SAFETY IMPROVING IN RURAL VIETNAM Trip to Provinces Indicates Guerrillas Are Quiet Party Visits Song Phu | By Homer Bigart Special To the New York Timesthe New York Times | RE0000469613 | 1990-01-25 | B00000952757 |
| 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/schranz-wins-world-downhill-crown-mantyranta-crosscountry-ski.html | Schranz Wins World Downhill Crown Mantyranta CrossCountry Ski Victor AUSTRIANS TAKE 3 ALPINE TITLES Schranz Wins Downhill and Combined Christine Haas Womens Downhill Victor 15000 Cheer for France Grahn Breaks Nose Victor Going to Oregon Joan Hannah Falls Austrians Take Medals at Chamonix | By Robert Daley Special To the New York Times | RE0000469613 | 1990-01-25 | B00000952757 |
| 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/senator-hayden-84-will-mark-halfcentury-in-congress-today-democrat.html | Senator Hayden 84 Will Mark HalfCentury in Congress Today Democrat From Arizona Has Served Longer in Capitol Than Any Other Man SENATOR HAYDEN TO MARK 50 YEARS | By Russell Baker Special To the New York Times | RE0000469613 | 1990-01-25 | B00000952757 |
| 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/settlement-unit-sets-april-4-fete-at-all-american-theatre-party-to.html | Settlement Unit Sets April 4 Fete At All American Theatre Party to Help Building Program of Grosvenor House | DArlene | RE0000469613 | 1990-01-25 | B00000952757 |
| 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/shecky-greene-visual-comic-appears-at-basin-street-east-he-avoids.html | Shecky Greene Visual Comic Appears at Basin Street East He Avoids Topical Humor Combines Slapstick Sick and Borscht Circuit | By Arthur Gelbpopsie | RE0000469613 | 1990-01-25 | B00000952757 |
| 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/small-tax-omissions-trouble-may-be-avoided-if-taxpayers-delinquent.html | Small Tax Omissions Trouble May Be Avoided if Taxpayers Delinquent in Past Change Ways Now Warnings Voiced Assessments NEWS AND VIEWS IN THE TAX FIELD | By Robert Metz | RE0000469613 | 1990-01-25 | B00000952757 |
| 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/soviet-rejects-protests-russians-renew-berlin-pressure-onus-placed.html | Soviet Rejects Protests RUSSIANS RENEW BERLIN PRESSURE Onus Placed on West | By Seymour Topping Special To the New York Times | RE0000469613 | 1990-01-25 | B00000952757 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/soviet-scores-us-policy-conference-is-assailed.html | Soviet Scores US Policy Conference Is Assailed | By Theodore Shabad Special To the New York Times | RE0000469613 | 1990-01-25 | B00000952757 |
| 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/sports-of-the-times-exit-for-newk-quick-finish-weight-of-evidence.html | Sports of The Times Exit for Newk Quick Finish Weight of Evidence Slight Rebellion | By Arthur Daley | RE0000469613 | 1990-01-25 | B00000952757 |
| 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/state-to-soften-rules-on-housing-plans-to-break-up-income-ghettos.html | STATE TO SOFTEN RULES ON HOUSING Plans to Break Up Income Ghettos in Public Projects | By Richard P Hunt | RE0000469613 | 1990-01-25 | B00000952757 |
| 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/textbook-market-faces-revolution-basic-books-giving-way-to-variety.html | TEXTBOOK MARKET FACES REVOLUTION Basic Books Giving Way to Variety of Changing Ones Textbook Publishers Are Facing a Revolution in Standards OLD BASIC BOOKS BEING DISPLACED Better Teaching Methods Forcing Output of Variety of Changing Volumes Expenditure Rate Down Greater Outlays Coming Controversy Avoided Factors Noted Some Publishers Complain Word List Imposed Points Are Listed | By Fred M Hechinger | RE0000469613 | 1990-01-25 | B00000952757 |
| 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/trading-is-slow-on-london-board-report-of-growing-british-trading.html | TRADING IS SLOW ON LONDON BOARD Report of Growing British Trading Gap Depresses Prices of Equities INDEX OFF BY 14 POINTS Courtaulds Climbs Slightly and ICI Declines a Bit Following Merger Bid Trade Figures Poor | By Seth S King Special To the New York Times | RE0000469613 | 1990-01-25 | B00000952757 |
| 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/tv-jack-paar-benny-comedian-dons-toupee-and-blazer-for-gentle.html | TV Jack Paar Benny Comedian Dons Toupee and Blazer for Gentle Satire of Fellow Entertainer Hero Etched in Gray | By Jack Gould | RE0000469613 | 1990-01-25 | B00000952757 |
| 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/tv-stepup-brings-shifts-at-warner-orr-vice-president-drops-films-to.html | TV STEPUP BRINGS SHIFTS AT WARNER Orr Vice President Drops Films to Lead Projects HourLong Shows Prevail | By Murray Schumach Special To the New York Times | RE0000469613 | 1990-01-25 | B00000952757 |
| 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/unrest-in-pakistan-held-aided-in-west.html | UNREST IN PAKISTAN HELD AIDED IN WEST | Special to The New York Times | RE0000469613 | 1990-01-25 | B00000952757 |
| 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/us-to-ignore-request.html | US to Ignore Request | Special to The New York Times | RE0000469613 | 1990-01-25 | B00000952757 |
| 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/us-urged-to-seek-peace-in-mideast-humphrey-calls-for-talks-between.html | US URGED TO SEEK PEACE IN MIDEAST Humphrey Calls for Talks Between Israel and Arabs Land Reclamation Hailed Other Messages Received | By Irving Spiegel | RE0000469613 | 1990-01-25 | B00000952757 |
| 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/w-m-berkeley-dowell.html | W M BERKELEY DOWELL | Special to The New York Times | RE0000469613 | 1990-01-25 | B00000952757 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/weather-better-for-glenn-orbit-but-new-storm-could-block-launching.html | WEATHER BETTER FOR GLENN ORBIT But New Storm Could Block Launching Tomorrow Glenn Joins in Singing | By Richard Witkin Special To the New York Times | RE0000469613 | 1990-01-25 | B00000952757 |
| 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/weaver-raises-question-of-bias-in-urban-dispute-says-vote-against.html | WEAVER RAISES QUESTION OF BIAS IN URBAN DISPUTE Says Vote Against Agency Would Be Interpreted as Vote Against Negro PLANS DEFEAT LIKELY Senate Chiefs Face Setback on Move to Act Tomorrow Before the House Does Doubt Cast on Vote WEAVER RAISES QUESTION OF IDENTITY Promotion Opposed | Special to The New York Times | RE0000469613 | 1990-01-25 | B00000952757 |
| 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/100-sleep-on-beach-for-a-week-to-hold-seats-for-orbit-shot-cluster.html | 100 Sleep on Beach for a Week To Hold Seats for Orbit Shot Cluster of Trailers and Cars Occupies Best Observation Spot Near Cape Sand City Even Has a Mayor They Watch Porpoises Like Row Houses in Queens Has Barbering Tools | By Gay Talese Special To the New York Times | RE0000469615 | 1990-01-25 | B00000954062 |
| 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/18035-fans-see-ray-patterson-take-golden-gloves-final-here.html | 18035 Fans See Ray Patterson Take Golden Gloves Final Here | By Louis Effrat | RE0000469615 | 1990-01-25 | B00000954062 |
| 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/2-peace-marchers-for-capital-fined.html | 2 PEACE MARCHERS FOR CAPITAL FINED | Special to The New York Times | RE0000469615 | 1990-01-25 | B00000954062 |
| 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/380-left-jobless-in-goldfine-mills-2-concerns-in-lebanon-nh-shut.html | 380 LEFT JOBLESS IN GOLDFINE MILLS 2 Concerns in Lebanon NH Shut After US Seizure A Jigsaw Puzzle | By John H Fenton Special To the New York Times | RE0000469615 | 1990-01-25 | B00000954062 |
| 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/4time-felon-gets-25-years-to-life-offender-38-tried-to-rob-card.html | 4TIME FELON GETS 25 YEARS TO LIFE Offender 38 Tried to Rob Card Shop in Midtown 15 Years Mandatory Can Be Paroled | By Philip Benjamin | RE0000469615 | 1990-01-25 | B00000954062 |
| 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/500-feared-dead-in-hamburg-flood-bodies-of-208-recovered-in-german.html | 500 FEARED DEAD IN HAMBURG FLOOD Bodies of 208 Recovered in German Port After Storm US Copters Drop Food | By Gerd Wilcke Special To the New York Times | RE0000469615 | 1990-01-25 | B00000954062 |
| 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/8-billion-us-aid-to-schools-urged-yearly-outlay-proposed-by.html | 8 BILLION US AID TO SCHOOLS URGED Yearly Outlay Proposed by Administrators Would Be Costliest Plan Yet 14YEAR SPAN COVERED 200 Annual Pupil Help Is 10 Times Amount Called for in Kennedy Bill Catholic Growth Predicted Adult Delinquents Assailed | By Gene Currivan Special To the New York Times | RE0000469615 | 1990-01-25 | B00000954062 |
| 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/84-penn-station-doric-columns-may-be-moved-to-flushing-park-plan-to.html | 84 Penn Station Doric Columns May Be Moved to Flushing Park Plan to Save Columns Is Offered | By Farnsworth Fowle | RE0000469615 | 1990-01-25 | B00000954062 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/a-baseball-team-is-born-the-mets-hold-their-first-spring-training.html | A Baseball Team Is Born The Mets Hold Their First Spring Training Drill 22 BATTERYMEN GET 2 WORKOUTS Stengel Directs Mets Drill in Florida for First Time Hornsby Helps Hitters Stengel Addresses Team Willing to Learn Bunt Three Times | By Robert M Lipsyte Special To the New York Timesunited Press International Telephoto | RE0000469615 | 1990-01-25 | B00000954062 |
| 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/a-correction-annandale-farm-was-built-by-major-general-greene.html | A CORRECTION Annandale Farm Was Built by Major General Greene | Special to The New York Times | RE0000469615 | 1990-01-25 | B00000954062 |
| 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/advertising-a-look-at-cooperative-drives-no-trend-is-seen.html | Advertising A Look at Cooperative Drives No Trend Is Seen Agreements Not Followed New Products European Travel People Accounts Addenda Olin Mathieson Elevates Two Honeywell Elects Officer | By Peter Bart | RE0000469615 | 1990-01-25 | B00000954062 |
| 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/albany-repeals-milkdating-law-but-both-houses-must-agree-on-one.html | ALBANY REPEALS MILKDATING LAW But Both Houses Must Agree on One Version of Bill ALBANY REPEALS MILKDATING LAW Speedy Enforcement Urged | By Douglas Dales Special To the New York Times | RE0000469615 | 1990-01-25 | B00000954062 |
| 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/algerian-aides-to-report-by-thomas-f-brady.html | Algerian Aides to Report By THOMAS F BRADY | Special to The New York Times | RE0000469615 | 1990-01-25 | B00000954062 |
| 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/algerian-rebels-and-french-agree-on-truce-terms-teams-of.html | ALGERIAN REBELS AND FRENCH AGREE ON TRUCE TERMS Teams of Negotiators Leave Secret Conference Site to Report on Accord PACT AWAITS APPROVAL Moslem Council Is Obstacle to RatificationRightists Step Up Algiers Terror Accord Not Final ALGERIAN REBELS AND PARIS AGREE Police to Be French | By Henry Giniger Special To the New York Times | RE0000469615 | 1990-01-25 | B00000954062 |
| 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/algerians-reinforce-camp.html | Algerians Reinforce Camp | Special to The New York Times | RE0000469615 | 1990-01-25 | B00000954062 |
| 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/archibald-wenley-art-expert-was-63.html | ARCHIBALD WENLEY ART EXPERT WAS 63 | Special to The New York Times | RE0000469615 | 1990-01-25 | B00000954062 |
| 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/arrests-of-leftists-reported-in-lisbon.html | ARRESTS OF LEFTISTS REPORTED IN LISBON | Dispatch of The Times London | RE0000469615 | 1990-01-25 | B00000954062 |
| 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/art-evaluations-by-the-star-system-alechinsky-soutter-and-marx.html | Art Evaluations by the Star System Alechinsky Soutter and Marx Works Shown | By Brian ODoherty | RE0000469615 | 1990-01-25 | B00000954062 |
| 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/article-1-no-title.html | Article 1  No Title | The New York Times | RE0000469615 | 1990-01-25 | B00000954062 |
| 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/average-90day-us-bill-rate-hits-20month-high-at-2849.html | Average 90Day US Bill Rate Hits 20Month High at 2849 | Special to The New York Times | RE0000469615 | 1990-01-25 | B00000954062 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-02-20 | https://www.nytimes.com/1962/02/20/archiv es/bank-buys-small-business-loan.html | Bank Buys Small Business Loan | The New York Times | RE0000469615 | 1990-01-25 | B00000954062 |
| 1962-02-20 | https://www.nytimes.com/1962/02/20/archiv es/bonds-most-treasury-issues-are-buoyant-in active-trading-refunding.html | Bonds Most Treasury Issues Are Buoyant in Active Trading REFUNDING BY US SPURS LIST AGAIN 4s of 80 Show Best Gain Bills in Good Demand Corporates Firm Role of Institutions | By Paul Heffernan | RE0000469615 | 1990-01-25 | B00000954062 |
| 1962-02-20 | https://www.nytimes.com/1962/02/20/archiv es/bonn-note-to-soviet-avoids-parley-issue.html | BONN NOTE TO SOVIET AVOIDS PARLEY ISSUE | Special to The New York Times | RE0000469615 | 1990-01-25 | B00000954062 |
| 1962-02-20 | https://www.nytimes.com/1962/02/20/archiv es/books-of-the-times-east-and-west-do-meet reveling-in-riposte.html | Books of The Times East and West Do Meet Reveling in Riposte | By Charles Poore | RE0000469615 | 1990-01-25 | B00000954062 |
| 1962-02-20 | https://www.nytimes.com/1962/02/20/archiv es/boy-4-gets-100-doses-of-smallpox-vaccine.html | Boy 4 Gets 100 Doses Of Smallpox Vaccine | Special to The New York Times | RE0000469615 | 1990-01-25 | B00000954062 |
| 1962-02-20 | https://www.nytimes.com/1962/02/20/archiv es/brazil-makes-suggestion.html | Brazil Makes Suggestion | Special to The New York Times | RE0000469615 | 1990-01-25 | B00000954062 |
| 1962-02-20 | https://www.nytimes.com/1962/02/20/archiv es/capital-feels-embargo-curb-on-cuba-shutting-off-papers-agencies-use.html | CAPITAL FEELS EMBARGO Curb on Cuba Shutting Off Papers Agencies Use | Special to The New York Times | RE0000469615 | 1990-01-25 | B00000954062 |
| 1962-02-20 | https://www.nytimes.com/1962/02/20/archiv es/carlino-backs-bill-on-new-judges.html | Carlino Backs Bill on New Judges | By Warren Weaver Jr Special To the New York Timesthe New York Times | RE0000469615 | 1990-01-25 | B00000954062 |
| 1962-02-20 | https://www.nytimes.com/1962/02/20/archiv es/challenger-of-marxism-walt-whitman-rostow-theory-hailed-and.html | Challenger of Marxism Walt Whitman Rostow Theory Hailed and Attacked | United Press International | RE0000469615 | 1990-01-25 | B00000954062 |
| 1962-02-20 | https://www.nytimes.com/1962/02/20/archiv es/contract-bridge-youthful-north-american-players-cited-as-heroes-in.html | Contract Bridge Youthful North American Players Cited as Heroes in World Tournament Perfect Round in Closing | By Albert H Morehead | RE0000469615 | 1990-01-25 | B00000954062 |
| 1962-02-20 | https://www.nytimes.com/1962/02/20/archiv es/copper-industry-told-to-avoid-satisfactions-of-a-cartel-plan-cartel.html | Copper Industry Told to Avoid Satisfactions of a Cartel Plan CARTELS OPPOSED BY COPPER AIDE | By Kenneth S Smith | RE0000469615 | 1990-01-25 | B00000954062 |
| 1962-02-20 | https://www.nytimes.com/1962/02/20/archiv es/critic-at-large-like-oil-industry-art-suffers-depletion-but-without.html | Critic at Large Like Oil Industry Art Suffers Depletion but Without Any Restorative Allowance | By Brooks Atkinson | RE0000469615 | 1990-01-25 | B00000954062 |
| 1962-02-20 | https://www.nytimes.com/1962/02/20/archiv es/crowellcollier-adds-to-board.html | CrowellCollier Adds to Board | Jean Raebura | RE0000469615 | 1990-01-25 | B00000954062 |
| 1962-02-20 | https://www.nytimes.com/1962/02/20/archiv es/cubans-rebuffed-a-new-on-un-move-assembly-puts-off-action-on-charge.html | CUBANS REBUFFED A NEW ON UN MOVE Assembly Puts Off Action on Charge Against US Resolution Softened | By Kathleen Teltsch Special To the New York Times | RE0000469615 | 1990-01-25 | B00000954062 |
| 1962-02-20 | https://www.nytimes.com/1962/02/20/archiv es/delany-will-try-to-hug-mile-pace-irishman-outlines-plans-for.html | DELANY WILL TRY TO HUG MILE PACE Irishman Outlines Plans for Beating Beatty Saturday Beatty Has the Credentials Crothers to Race Yerman Field Events Postponed | By Joseph M Sheehan | RE0000469615 | 1990-01-25 | B00000954062 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/dick-harlow-exharvard-football-coach-dead-also-at-penn-state.html | Dick Harlow ExHarvard Football Coach Dead Also at Penn State Colgate and Western Maryland He Won Renown as Botanist and Ornithologist Also Noted Botanist Curator of Oology | United Press International | RE0000469615 | 1990-01-25 | B00000954062 |
| 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/eichmann-hearing-set-israeli-supreme-court-is-due-to-hear-appeal.html | EICHMANN HEARING SET Israeli Supreme Court Is Due to Hear Appeal March 22 | Special to The New York Times | RE0000469615 | 1990-01-25 | B00000954062 |
| 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/enter-the-vivid-glove-orangecolored-fluorescent-ones-given-pennsy.html | ENTER THE VIVID GLOVE OrangeColored Fluorescent Ones Given Pennsy Trainmen | Special to The New York Times | RE0000469615 | 1990-01-25 | B00000954062 |
| 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/exeisenhower-aide-to-run-here-for-congress-ga-robinson-to-seek.html | ExEisenhower Aide to Run Here for Congress GA Robinson to Seek House Seat in New 20th District Rockefeller Welcomes Him as Credit for GOP Ticket | The New York Times | RE0000469615 | 1990-01-25 | B00000954062 |
| 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/fanfanis-coalition-backed-by-leftists.html | FANFANIS COALITION BACKED BY LEFTISTS | Special to The New York Times | RE0000469615 | 1990-01-25 | B00000954062 |
| 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/food-cherry-dishes-can-be-yearround-family-fare-complement-meals.html | Food Cherry Dishes Can Be YearRound Family Fare Complement Meals | By Jean Hewitt | RE0000469615 | 1990-01-25 | B00000954062 |
| 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/francine-riordan-prospective-bride.html | Francine Riordan Prospective Bride | Special to The New York Times | RE0000469615 | 1990-01-25 | B00000954062 |
| 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/freeman-praised-by-group-in-house-farm-secretary-answers-a-wide.html | FREEMAN PRAISED BY GROUP IN HOUSE Farm Secretary Answers a Wide Range of Questions Questions Range Far | By William M Blair Special To the New York Times | RE0000469615 | 1990-01-25 | B00000954062 |
| 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/fulbright-ahead-in-reelection-bid-threat-of-a-major-contest-in.html | FULBRIGHT AHEAD IN REELECTION BID Threat of a Major Contest in Senate Race Is Fading 3Way Contest Foreseen Attacked on Military Issue | By Claude Sitton Special To the New York Times | RE0000469615 | 1990-01-25 | B00000954062 |
| 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/gaitskell-backs-atom-deterrent-tells-kennedy-tests-in-air-should-be.html | GAITSKELL BACKS ATOM DETERRENT Tells Kennedy Tests in Air Should Be Based on Need Deterrent Is Key Issue Aware of Danger | Special to The New York Times | RE0000469615 | 1990-01-25 | B00000954062 |
| 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/garbo-film-gets-seal-metro-wins-approval-for-anna-christie-revival.html | GARBO FILM GETS SEAL Metro Wins Approval for Anna Christie Revival | Special to The New York Times | RE0000469615 | 1990-01-25 | B00000954062 |
| 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/german-jews-fear-rise-of-neonazism.html | GERMAN JEWS FEAR RISE OF NEONAZISM | Special to The New York Times | RE0000469615 | 1990-01-25 | B00000954062 |
| 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/glenn-orbit-shot-today-indicated-launching-set-for-730-am-astronaut.html | GLENN ORBIT SHOT TODAY INDICATED Launching Set for 730 AM Astronaut Is Calm GLENN ORBIT SHOT TODAY INDICATED | By Richard Witkin Special To the New York Times | RE0000469615 | 1990-01-25 | B00000954062 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/gm-auto-output-at-sixyear-high-portion-of-us-market-sets-mark-at.html | GM AUTO OUTPUT AT SIXYEAR HIGH Portion of US Market Sets Mark at 512 Per Cent Sterling National Elects | DETROIT Feb 19 AP The General Motors Corporation is building more of Americas cars so far this model year than at any any time since 1956 | RE0000469615 | 1990-01-25 | B00000954062 |
| 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/governor-is-disappointed.html | Governor Is Disappointed | Special to The New York Times | RE0000469615 | 1990-01-25 | B00000954062 |
| 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/group-here-seeks-webster-control-american-heritage-bids-for.html | GROUP HERE SEEKS WEBSTER CONTROL American Heritage Bids for Dictionary Concern | Special to The New York Times | RE0000469615 | 1990-01-25 | B00000954062 |
| 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/guiana-strikers-return-to-work-they-start-job-of-clearing-wreckage.html | GUIANA STRIKERS RETURN TO WORK They Start Job of Clearing Wreckage From Riots 7 Blocks Leveled Sides Accuse Each Other | By Richard Eder Special To the New York Times | RE0000469615 | 1990-01-25 | B00000954062 |
| 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/harvard-aide-retires-mccord-alumni-fund-head-to-end-37year-tenure.html | HARVARD AIDE RETIRES McCord Alumni Fund Head to End 37Year Tenure | Special to The New York Times | RE0000469615 | 1990-01-25 | B00000954062 |
| 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/health-of-star-vital-to-studio-prosperity-of-fox-depends-on.html | HEALTH OF STAR VITAL TO STUDIO Prosperity of Fox Depends on Elizabeth Taylor London Filming Wasted Big Return Expected | By Murray Schumach Special To the New York Times | RE0000469615 | 1990-01-25 | B00000954062 |
| 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/high-court-takes-waterfront-case-issue-is-state-aides-right-to.html | HIGH COURT TAKES WATERFRONT CASE Issue Is State Aides Right to Testify in State Court | Special to The New York Times | RE0000469615 | 1990-01-25 | B00000954062 |
| 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/hughes-budget-asks-no-new-tax-record-499-million-outlay-to-use-up.html | HUGHES BUDGET ASKS NO NEW TAX Record 499 Million Outlay to Use Up Part of Surplus Later Levy Is Hinted Says Needs Cannot Wait Hughes Offers Record Budget To Balance With No New Tax Needs Are Listed | By George Cable Wright Special To the New York Timesthe New York Times | RE0000469615 | 1990-01-25 | B00000954062 |
| 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/hughes-names-2-aides-appoints-personal-counsel-and-associate.html | HUGHES NAMES 2 AIDES Appoints Personal Counsel and Associate Counsel | Special to The New York Times | RE0000469615 | 1990-01-25 | B00000954062 |
| 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/in-the-nation-necessity-was-the-mother-of-prevention-the-potentials.html | In The Nation Necessity Was the Mother of Prevention The Potentials of the Debate | By Arthur Krock | RE0000469615 | 1990-01-25 | B00000954062 |
| 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/jakarta-to-get-us-food-proceeds-of-92-million-deal-will-aid.html | JAKARTA TO GET US FOOD Proceeds of 92 Million Deal Will Aid Development | Special to The New York Times | RE0000469615 | 1990-01-25 | B00000954062 |
| 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/james-barton-71-stage-actor-dies-veteran-player-in-tobacco-roadin.html | JAMES BARTON 71 STAGE ACTOR DIES Veteran Player in Tobacco RoadIn Films and TV Famed for Drunken Routine Scored With Dancing | Special to The New York TimesFriedmanAbeies | RE0000469615 | 1990-01-25 | B00000954062 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/jersey-bus-tieup-disrupts-travel-new-parley-fails-commuters-late.html | JERSEY BUS TIEUP DISRUPTS TRAVEL NEW PARLEY FAILS Commuters Late and Some Schools ClosedHughes Halts Role in Talks Benefits at Issue Shoppers Stay Home JERSEY BUS STRIKE DISRUPTS TRAVEL Sleet Follows Snow Terminal Adds Police | By Peter Kihssthe New York Times | RE0000469615 | 1990-01-25 | B00000954062 |
| 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/kennedy-is-chided-on-naming-judges-bar-group-says-democrats-got-82.html | KENNEDY IS CHIDED ON NAMING JUDGES Bar Group Says Democrats Got 82 of 85 Posts | Special to The New York Times | RE0000469615 | 1990-01-25 | B00000954062 |
| 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/larsen-norway-next-in-jumping-kochkin-of-soviet-union-is-3d-in.html | LARSEN NORWAY NEXT IN JUMPING Kochkin of Soviet Union Is 3d in World Title Event Bower of US 20th Fageras Can Rally Conditions Cut Distances Russian Women Sweep | By Arthur J Olsen Special To the New York Timesunited Press International Radiophoto | RE0000469615 | 1990-01-25 | B00000954062 |
| 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/legal-chief-promoted-by-california-texas-oil.html | Legal Chief Promoted By California Texas Oil | Jean RaeburnAlbert E Van Dusen | RE0000469615 | 1990-01-25 | B00000954062 |
| 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/letters-to-the-times-time-for-test-ban-seen-present-believed.html | Letters to The Times Time for Test Ban Seen Present Believed Favorable as Both Sides Approach Equality Lincoln Center Concert Prices Rent Formula Opposed Right to Ritual Slaughter Upheld | DAVID R INGLIS Western Springs Ill Feb 12 1962WILLIAM MALTENWest Nyack NY Feb 10 1962JULIUS HALLHEIMER New York Feb 12 1962LEO RAPAPORT Brooklyn Feb 11 1962 | RE0000469615 | 1990-01-25 | B00000954062 |
| 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/mansfield-slates-urban-vote-today-senate-chief-changes-plan-kennedy.html | MANSFIELD SLATES URBAN VOTE TODAY Senate Chief Changes Plan Kennedy Victory Would Put Pressure on House MANSFIELD SLATES URBAN VOTE TODAY | By Russell Baker Special To the New York Times | RE0000469615 | 1990-01-25 | B00000954062 |
| 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/markova-trip-is-canceled.html | Markova Trip Is Canceled | Special to The New York Times | RE0000469615 | 1990-01-25 | B00000954062 |
| 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/meany-hits-back-on-exploitation-denies-labor-indifference-to.html | MEANY HITS BACK ON EXPLOITATION Denies Labor Indifference to LowPaid Workers Here Bar Associations Scored Exploitation Areas Listed State Aide in Statement | By Stanley Levey Special To the New York Times | RE0000469615 | 1990-01-25 | B00000954062 |
| 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/measure-to-enlarge-the-house-by-three-seats-gains-powerful-backing.html | Measure to Enlarge the House by Three Seats Gains Powerful Backing Leaders Have a Stake Bills Opposd by Rayburn Reports Discounted | By John D Morris Special To the New York Times | RE0000469615 | 1990-01-25 | B00000954062 |
| 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/miss-rossi-fiancee-of-charles-carroll.html | Miss Rossi Fiancee Of Charles Carroll | Special to The New York Times | RE0000469615 | 1990-01-25 | B00000954062 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/mr-smith-series-to-begin-in-fall-fess-parker-in-title-role-of-tv.html | MR SMITH SERIES TO BEGIN IN FALL Fess Parker in Title Role of TV Shows Based on Film Paris Stage Hit Due Documentary on Women | By Val Adams | RE0000469615 | 1990-01-25 | B00000954062 |
| 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/mrs-jbw-delehanty.html | MRS JBW DELEHANTY | Special to The New York Times | RE0000469615 | 1990-01-25 | B00000954062 |
| 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/music-tamas-vasary-in-debut-here-hungarian-pianist-in-liszt.html | Music Tamas Vasary in Debut Here Hungarian Pianist in Liszt Concerto Szell Leads Schumann and Bartok Works | By Harold C Schonberg | RE0000469615 | 1990-01-25 | B00000954062 |
| 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/ncaa-officials-also-get-4-teams-villanova-creighton-oregon-state.html | NCAA OFFICIALS ALSO GET 4 TEAMS Villanova Creighton Oregon State Detroit Picked NIT Seeks St Johns NYU Is Undecided Providence Has Experience | By Lincoln A Werden | RE0000469615 | 1990-01-25 | B00000954062 |
| 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/new-court-setup-proposed-for-city-albany-panel-seeks-wide-change-in.html | NEW COURT SETUP PROPOSED FOR CITY Albany Panel Seeks Wide Change in Present Units | By Leo Egan Special To the New York Times | RE0000469615 | 1990-01-25 | B00000954062 |
| 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/nuptials-in-june-for-miss-kenney-and-peter-green-graduates-of.html | Nuptials in June For Miss Kenney And Peter Green Graduates of Trinity College and U of Notre Dame Are Engaged MaltzPitlor | Special to The New York TimesBradford Bachrach | RE0000469615 | 1990-01-25 | B00000954062 |
| 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/opposition-bars-graintrade-plan-britain-and-canada-oppose-shift-in.html | OPPOSITION BARS GRAINTRADE PLAN Britain and Canada Oppose Shift in World System Common Market for Plan | By Edwin L Dale Jr Special To the New York Times | RE0000469615 | 1990-01-25 | B00000954062 |
| 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/orchestra-adds-a-concert-series-philadelphians-will-give-7-extra.html | ORCHESTRA ADDS A CONCERT SERIES Philadelphians Will Give 7 Extra Programs in 6263 | Special to The New York Times | RE0000469615 | 1990-01-25 | B00000954062 |
| 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/paper-and-pulp-group-weighs-international-trading-patterns.html | Paper and Pulp Group Weighs International Trading Patterns International Markets PAPER MEN WEIGH TRADE PROBLEMS | By John J Abele | RE0000469615 | 1990-01-25 | B00000954062 |
| 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/payments-deficit-cup-to-24-billion-1961-money-influx-big-gain-over.html | PAYMENTS DEFICIT CUP TO 24 BILLION 1961 Money Influx Big Gain Over 3 Previous Years | By Richard E Mooney Special To the New York Times | RE0000469615 | 1990-01-25 | B00000954062 |
| 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/pincus-shapiro-dead-first-to-use-electronic-device-to-regulate.html | PINCUS SHAPIRO DEAD First to Use Electronic Device to Regulate Heartbeat | Special to The New York Times | RE0000469615 | 1990-01-25 | B00000954062 |
| 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/president-seeks-spending-power-to-fight-slumps-suggests-fund-of-2.html | PRESIDENT SEEKS SPENDING POWER TO FIGHT SLUMPS Suggests Fund of 2 Billion for Public Works Projects if a Recession Impends FORMULA ESTABLISHED Legislators Cool to Program as Curtailing Authority Halleck Leads Attack PRESIDENT OFFERS ANTISLUMP PLAN How Plan Would Work Records Seen for Economy | By Tom Wicker Special To the New York Times | RE0000469615 | 1990-01-25 | B00000954062 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-02-20 | https://www.nytimes.com/1962/02/20/archiv es/queens-election-today-is-in-doubt-2-democrats-and-republican-vie.html | QUEENS ELECTION TODAY IS IN DOUBT 2 Democrats and Republican Vie for Congressional Seat Wagner Lends Support Rosenthal Favored School Issue Raised | By Clayton Knowles | RE0000469615 | 1990-01-25 | B00000954062 |
| 1962-02-20 | https://www.nytimes.com/1962/02/20/archiv es/realty-executives-get-higher-posts.html | Realty Executives Get Higher Posts | fatar | RE0000469615 | 1990-01-25 | B00000954062 |
| 1962-02-20 | https://www.nytimes.com/1962/02/20/archiv es/riots-are-a-familiar-story-to-tax-economist-protest-in-british.html | Riots Are a Familiar Story to Tax Economist Protest in British Guiana Is Caused by Kaldors Plan Ghana Ceylon and India Also Reacted to His Proposals Plan Brings on Riots Tax Havens Cited | By Seth S King Special To the New York Timesunited Nations | RE0000469615 | 1990-01-25 | B00000954062 |
| 1962-02-20 | https://www.nytimes.com/1962/02/20/archiv es/rites-for-muench-attended-by-pope.html | RITES FOR MUENCH ATTENDED BY POPE | Special to The New York Times | RE0000469615 | 1990-01-25 | B00000954062 |
| 1962-02-20 | https://www.nytimes.com/1962/02/20/archiv es/rostow-to-brief-allies.html | Rostow to Brief Allies | Special to The New York Times | RE0000469615 | 1990-01-25 | B00000954062 |
| 1962-02-20 | https://www.nytimes.com/1962/02/20/archiv es/roth-resigns-as-citys-realty-commissioner-ending-long-public.html | Roth Resigns as Citys Realty Commissioner Ending Long Public Service April 1 for Private Job Mayor Pays Tribute to His Work in New Agency | The New York Times | RE0000469615 | 1990-01-25 | B00000954062 |
| 1962-02-20 | https://www.nytimes.com/1962/02/20/archiv es/russell-supports-air-base-marchers.html | RUSSELL SUPPORTS AIR BASE MARCHERS | Special to The New York Times | RE0000469615 | 1990-01-25 | B00000954062 |
| 1962-02-20 | https://www.nytimes.com/1962/02/20/archiv es/russia-maps-price-rise-for-oil-move-could-affect-export-sales-sharp.html | Russia Maps Price Rise for Oil Move Could Affect Export Sales Increase to Be Part of a Broad Revision for Heavy Industry in 62 Cuts in Some Charges Slated RUSSIA MAPS RISE IN PRICE FOR OIL | By Harry Schwartz | RE0000469615 | 1990-01-25 | B00000954062 |
| 1962-02-20 | https://www.nytimes.com/1962/02/20/archiv es/schoolclosing-law-in-louisiana-upset-louisiana-upset-on-school.html | SchoolClosing Law In Louisiana Upset LOUISIANA UPSET ON SCHOOL CLOSING Transparent Artifice | By Joseph A Loftus Special To the New York Times | RE0000469615 | 1990-01-25 | B00000954062 |
| 1962-02-20 | https://www.nytimes.com/1962/02/20/archiv es/seton-hall-beats-portland-9382-hunter-is-victor-fairfield-extends.html | Seton Hall Beats Portland 9382 Hunter Is Victor Fairfield Extends Streak | Special to The New York Times | RE0000469615 | 1990-01-25 | B00000954062 |
| 1962-02-20 | https://www.nytimes.com/1962/02/20/archiv es/shelters-for-all-by-1967-foreseen-defense-aide-outlines-scope-of.html | SHELTERS FOR ALL BY 1967 FORESEEN Defense Aide Outlines Scope of Protection Program Cheapness Decried Testimony Offer Rebuffed Sterilization Bill Advances | By Marjorie Hunter Special to the New York Times | RE0000469615 | 1990-01-25 | B00000954062 |
| 1962-02-20 | https://www.nytimes.com/1962/02/20/archiv es/sleet-rain-slow-traffic-into-city-some-schools-in-area-shut-warmup.html | SLEET RAIN SLOW TRAFFIC INTO CITY Some Schools in Area Shut WarmUp to 40 Due Lane of Bridge Closed | The New York Times by Robert Walker | RE0000469615 | 1990-01-25 | B00000954062 |
| 1962-02-20 | https://www.nytimes.com/1962/02/20/archiv es/southpaw-bowlers-like-tough-lanes-says-lefthander.html | Southpaw Bowlers Like Tough Lanes Says LeftHander | By Gordon S White Jr | RE0000469615 | 1990-01-25 | B00000954062 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/state-courts-get-labor-suit-rights-highest-tribunal-holds-the-may.html | STATE COURTS GET LABOR SUIT RIGHTS Highest Tribunal Holds The May Try Contract Cases Jurisdiction the Question | Special to The New York Times | RE0000469615 | 1990-01-25 | B00000954062 |
| 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/state-will-assess-raceway-750000-state-penalizing-raceway-750000.html | State Will Assess Raceway 750000 STATE PENALIZING RACEWAY 750000 Claim Based on Analyses | By Emanuel Perlmutter | RE0000469615 | 1990-01-25 | B00000954062 |
| 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/stocks-register-a-modest-decline-average-falls-141-points-to.html | STOCKS REGISTER A MODEST DECLINE Average Falls 141 Points to 39737Volume Dips to 3350000 Shares 607 ISSUES OFF 430 UP Sharp Losses Scattered Benguet Consolidated Is Leader in Activity Analyst Optimistic Benguet Most Active MARKET DECLINES AS TRADING FALLS Gain for Lykes Brothers | By Burton Crane | RE0000469615 | 1990-01-25 | B00000954062 |
| 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/stormvogel-first-to-complete-6th-buenos-airestorio-race.html | Stormvogel First to Complete 6th Buenos AirestoRio Race | By Juan de Onis Special To the New York Times | RE0000469615 | 1990-01-25 | B00000954062 |
| 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/study-set-on-costs-in-city-water-land.html | STUDY SET ON COSTS IN CITY WATER LAND | Special to The New York Times | RE0000469615 | 1990-01-25 | B00000954062 |
| 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/supreme-court-admits-woman.html | Supreme Court Admits Woman | Special to The New York Times | RE0000469615 | 1990-01-25 | B00000954062 |
| 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/surprises-are-in-store-at-indian-handicrafts-center-indian-products.html | Surprises Are in Store at Indian Handicrafts Center INDIAN PRODUCTS SHOWN IN CAPITAL | By Myron Kandel Special To the New York Times | RE0000469615 | 1990-01-25 | B00000954062 |
| 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/suspension-of-pupil-is-upheld-by-allen.html | SUSPENSION OF PUPIL IS UPHELD BY ALLEN | Special to The New York Times | RE0000469615 | 1990-01-25 | B00000954062 |
| 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/swiss-precautions-strict.html | Swiss Precautions Strict | Special to The New York Times | RE0000469615 | 1990-01-25 | B00000954062 |
| 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/tax-bill-revised-on-expense-items-house-group-moves-to-curb.html | TAX BILL REVISED ON EXPENSE ITEMS House Group Moves to Curb Entertainment Deduction TAX BILL REVISED ON EXPENSE ITEMS | Special to The New York Times | RE0000469615 | 1990-01-25 | B00000954062 |
| 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/theatre-company-obtains-3d-house-royal-shakespeare-troupe-to-play-a.html | THEATRE COMPANY OBTAINS 3D HOUSE Royal Shakespeare Troupe to Play at Londons Art Rosmersholm Listed A Mystery Ad Three Directors Signed Notes in Brief | By Louis Calta | RE0000469615 | 1990-01-25 | B00000954062 |
| 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/toy-store-celebrates-100th-year-builds-morale.html | Toy Store Celebrates 100th Year Builds Morale | By Phyllis Ehrlichpaul Parker | RE0000469615 | 1990-01-25 | B00000954062 |
| 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000469615 | 1990-01-25 | B00000954062 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/turnout-is-large-in-maltas-voting-results-due-tomorrow-in.html | TURNOUT IS LARGE IN MALTAS VOTING Results Due Tomorrow in LaborChurch Struggle Constitution Is New | By Drew Middleton Special To the New York Times | RE0000469615 | 1990-01-25 | B00000954062 |
| 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/tv-2-paths-to-fitness-physical-culturists-hills-and-la-lanne.html | TV 2 Paths to Fitness Physical Culturists Hills and La Lanne Couldnt Be Further Apart in Styles | By Jack Gould | RE0000469615 | 1990-01-25 | B00000954062 |
| 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/un-africa-conference-opens.html | UN Africa Conference Opens | Special to The New York Times | RE0000469615 | 1990-01-25 | B00000954062 |
| 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/un-bars-action-now-against-south-kasai.html | UN BARS ACTION NOW AGAINST SOUTH KASAI | Special to The New York Times | RE0000469615 | 1990-01-25 | B00000954062 |
| 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/us-comment-delayed.html | US Comment Delayed | Special to The New York Times | RE0000469615 | 1990-01-25 | B00000954062 |
| 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/us-faces-test-in-nato-as-rifts-on-policy-emerge-us-facing-test-on.html | US Faces Test in NATO As Rifts on Policy Emerge US FACING TEST ON NATO POLICIES Neutral Stand Rejected | By Sydney Gruson Special To the New York Times | RE0000469615 | 1990-01-25 | B00000954062 |
| 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/us-to-help-ease-republic-cutback-white-house-and-defense-department.html | US TO HELP EASE REPUBLIC CUTBACK White House and Defense Department Give Pledge to Congress Delegation CANCELLATION TO STAND Other Jobs and Contracts Are to Be SoughtFirst LayOffs Set for Friday Continued Fight Pledged Celler Gives Views | Special to The New York Times | RE0000469615 | 1990-01-25 | B00000954062 |
| 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/vote-backs-regime-on-israeli-pound.html | VOTE BACKS REGIME ON ISRAELI POUND | Special to The New York Times | RE0000469615 | 1990-01-25 | B00000954062 |
| 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/voters-burn-papers-in-bombay.html | Voters Burn Papers in Bombay | Special to The New York Times | RE0000469615 | 1990-01-25 | B00000954062 |
| 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/wedding-planned-by-miss-mcgrath-son-to-the-ira-levines.html | Wedding Planned By Miss McGrath Son to the Ira Levines | Stettner | RE0000469615 | 1990-01-25 | B00000954062 |
| 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/welfare-reform-backed-in-jersey-senate-votes-to-liberalize-foster.html | WELFARE REFORM BACKED IN JERSEY Senate Votes to Liberalize Foster Care of Children Foster Care Encouraged | Special to The New York Times | RE0000469615 | 1990-01-25 | B00000954062 |
| 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/wendell-d-hance-us-commerce-aide.html | WENDELL D HANCE US COMMERCE AIDE | Special to The New York Times | RE0000469615 | 1990-01-25 | B00000954062 |
| 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/william-obrien-an-archbishop-83-chicago-prelate-dieshead-of-church.html | WILLIAM OBRIEN AN ARCHBISHOP 83 Chicago Prelate DiesHead of Church Extension Unit | Special to The New York Times | RE0000469615 | 1990-01-25 | B00000954062 |
| 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/wood-field-and-stream-outdoor-show-giving-way-to-quality-in-lieu-of.html | Wood Field and Stream Outdoor Show Giving Way to Quality In Lieu of Barkers and Vendors | By Oscar Godbout | RE0000469615 | 1990-01-25 | B00000954062 |
| 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/2-brains-aboard-glenns-capsule-programmer-guided-space-vehicle-into.html | 2 BRAINS ABOARD GLENNS CAPSULE Programmer Guided Space Vehicle Into Its Orbit | By John A Osmundsen | RE0000469622 | 1990-01-25 | B00000954068 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/2000000-radiotv-coverage-carries-story-of-flight-to-nation.html | 2000000 RadioTV Coverage Carries Story of Flight to Nation | By Richard F Shepard | RE0000469622 | 1990-01-25 | B00000954068 |
| 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/3-yale-students-issue-magazine-soviet-envoy-and-us-aide-write-in.html | 3 YALE STUDENTS ISSUE MAGAZINE Soviet Envoy and US Aide Write in Political Journal | Special to The New York Times | RE0000469622 | 1990-01-25 | B00000954068 |
| 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/300-in-cast-of-spectacular-of-the-city-mission-society.html | 300 in Cast of Spectacular Of the City Mission Society | Whitestone | RE0000469622 | 1990-01-25 | B00000954068 |
| 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/30000-took-part-in-steps-to-orbit-complexities-of-shot-called-for.html | 30000 TOOK PART IN STEPS TO ORBIT Complexities of Shot Called for Diverse Assistance | By Kennett Love | RE0000469622 | 1990-01-25 | B00000954068 |
| 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/4-guilty-in-a-plot-to-bribe-tax-man.html | 4 GUILTY IN A PLOT TO BRIBE TAX MAN | Special to The New York Times | RE0000469622 | 1990-01-25 | B00000954068 |
| 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/4-million-swindle-is-foiled-by-sec-five-indicted-in-scheme-to-sell.html | 4 MILLION SWINDLE IS FOILED BY SEC Five Indicted in Scheme to Sell Worthless Stock | By Edward Ranzal | RE0000469622 | 1990-01-25 | B00000954068 |
| 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/50000-on-beach-strangely-calm-as-rocket-streaks-out-of-sight-hes-in.html | 50000 on Beach Strangely Calm As Rocket Streaks Out of Sight Hes in Hands of the Lord Now Woman SaysHilarity Erupts at Word of Recovery900Pound Cake Is Cut | By Gay Talese Special To the New York Times | RE0000469622 | 1990-01-25 | B00000954068 |
| 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/7-named-in-theft-of-teamster-fund-indicted-by-us-in-42400-kansas.html | 7 NAMED IN THEFT OF TEAMSTER FUND Indicted by US in 42400 Kansas City Embezzlement | By Joseph A Loftus Special to the New York Times | RE0000469622 | 1990-01-25 | B00000954068 |
| 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/800-women-protest-nuclear-tests-some-visit-zorin.html | 800 Women Protest Nuclear Tests Some Visit Zorin | The New York Times | RE0000469622 | 1990-01-25 | B00000954068 |
| 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/81000mile-trip-flight-aides-feared-for-the-capsule-as-it-began-its.html | 81000MILE TRIP Flight Aides Feared for the Capsule as It Began Its ReEntry | By Richard Witkin Special To the New York Times | RE0000469622 | 1990-01-25 | B00000954068 |
| 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/adenauer-wants-parley-on-berlin-suggests-foreign-ministers-of-big.html | ADENAUER WANTS PARLEY ON BERLIN Suggests Foreign Ministers of Big Four Meet Soon | By Sydney Gruson Special To the New York Times | RE0000469622 | 1990-01-25 | B00000954068 |
| 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/advertising-soviet-copy-is-mostly-solemn-misleading-descriptions.html | Advertising Soviet Copy Is Mostly Solemn Misleading Descriptions | By Peter Bart | RE0000469622 | 1990-01-25 | B00000954068 |
| 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/algerian-settlers-skeptical.html | Algerian Settlers Skeptical | Special to The New York Times | RE0000469622 | 1990-01-25 | B00000954068 |
| 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/aluminum-called-aid-to-new-lands-kaiser-chief-sees-a-key-use-in.html | ALUMINUM CALLED AID TO NEW LANDS Kaiser Chief Sees a Key Use in Economic Development | By Kenneth S Smith | RE0000469622 | 1990-01-25 | B00000954068 |
| 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/arroyo-ready-to-resume-relief-role-has-first-workout-at-yankees.html | Arroyo Ready to Resume Relief Role Has First Workout at Yankees Camp ACE LEFTHANDER IN GOOD CONDITION Arroyo Hurled in Caribbean Loop During the Winter Maris Still Unsigned | By John Drebinger Special To the New York Times | RE0000469622 | 1990-01-25 | B00000954068 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/art-dubuffet-at-the-modern-museum.html | Art Dubuffet at the Modern Museum | By John Canaday | RE0000469622 | 1990-01-25 | B00000954068 |
| 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/asia-seminar-opens-14-of-25-governments-appear-at-press-freedom.html | ASIA SEMINAR OPENS 14 of 25 Governments Appear at Press Freedom Talks | Special to The New York Times | RE0000469622 | 1990-01-25 | B00000954068 |
| 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/birds-trapped-at-refuge-for-survey-of-habits-ducks-banded-and-freed.html | Birds Trapped at Refuge for Survey of Habits Ducks Banded and Freed Hunters Return Data | By John C Devlin | RE0000469622 | 1990-01-25 | B00000954068 |
| 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/bonds-dealer-resistance-develops-to-offerings-related-to-refunding.html | Bonds Dealer Resistance Develops to Offerings Related to Refunding EXCHANGE ISSUES ALL REGISTER DIPS Treasury Bills Show Gains Corporates Are Slow Municipals in Demand | By Paul Heffernan | RE0000469622 | 1990-01-25 | B00000954068 |
| 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/books-of-the-times-just-how-did-they-do-it.html | Books of The Times Just How Did They Do It | By Orville Prescott | RE0000469622 | 1990-01-25 | B00000954068 |
| 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/boston-u-victor-41-beats-boston-college-sextet-to-keep-ecac-hopes.html | BOSTON U VICTOR 41 Beats Boston College Sextet to Keep ECAC Hopes | Special to The New York Times | RE0000469622 | 1990-01-25 | B00000954068 |
| 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/britain-jails-six-in-bomb-protest-terms-of-18-months-and-a-year-set.html | BRITAIN JAILS SIX IN BOMB PROTEST Terms of 18 Months and a Year Set in March on Base | Special to The New York Times | RE0000469622 | 1990-01-25 | B00000954068 |
| 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/britain-to-stress-atomic-weapons-fiveyear-plan-calls-for-cut-in.html | BRITAIN TO STRESS ATOMIC WEAPONS FiveYear Plan Calls for Cut in Conventional Forces | By Seth S King Special To the New York Times | RE0000469622 | 1990-01-25 | B00000954068 |
| 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/bull-canceling-expansion-plan-seeks-to-sell-2-shipsloss-of-puerto.html | BULL CANCELING EXPANSION PLAN Seeks to Sell 2 ShipsLoss of Puerto Rico Trade Cited | By George Horne | RE0000469622 | 1990-01-25 | B00000954068 |
| 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/cape-canaveral-halfway-to-heaven-in-living-color.html | Cape Canaveral HalfWay to Heaven in Living Color | By James Reston | RE0000469622 | 1990-01-25 | B00000954068 |
| 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/carlino-cleared-in-shelter-case-by-ethics-panel-lane-scored-in.html | CARLINO CLEARED IN SHELTER CASE BY ETHICS PANEL Lane Scored in Unanimous Report Which He Calls Cynical and Callous | By Warren Weaver Jr Special To the New York Times | RE0000469622 | 1990-01-25 | B00000954068 |
| 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/carroll-g-omeara.html | CARROLL G OMEARA | Special to The New York Times | RE0000469622 | 1990-01-25 | B00000954068 |
| 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/celotex-new-distilling-corp.html | CELOTEX NEW DISTILLING CORP | Special to The New York Times | RE0000469622 | 1990-01-25 | B00000954068 |
| 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/childless-george-washington-gave-fatherly-advice-in-letters-to-his.html | Childless George Washington Gave Fatherly Advice in Letters to His Stepson and a Nephew | By Sanka Knox | RE0000469622 | 1990-01-25 | B00000954068 |
| 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/city-starts-work-on-bay-aqueduct.html | City Starts Work on Bay Aqueduct | The New York Times | RE0000469622 | 1990-01-25 | B00000954068 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/col-glenn-flown-to-isle-for-check-he-feels-tired-but-elated-goes-to.html | COL GLENN FLOWN TO ISLE FOR CHECK He Feels Tired but Elated Goes to Grand Turk for Report and Examination | By Joan W Finney Special To the New York Times | RE0000469622 | 1990-01-25 | B00000954068 |
| 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/common-market-held-cool-to-kennedy-tariff-view.html | Common Market Held Cool to Kennedy Tariff View | By Edwin L Dale Jr Special To the New York Times | RE0000469622 | 1990-01-25 | B00000954068 |
| 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/commons-halts-sessions.html | Commons Halts Sessions | Special to The New York Times | RE0000469622 | 1990-01-25 | B00000954068 |
| 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/contract-bridge-cavendish-clubs-invitation-tournament-lists-some.html | Contract Bridge Cavendish Clubs Invitation Tournament Lists Some Leading British Players | By Albert H Morehead | RE0000469622 | 1990-01-25 | B00000954068 |
| 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/craft-in-contact-throughout-trip-worldwide-radio-and-radar-network.html | CRAFT IN CONTACT THROUGHOUT TRIP WorldWide Radio and Radar Network Was Utilized | By Harold M Schmeck Jr | RE0000469622 | 1990-01-25 | B00000954068 |
| 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/curtailment-of-multiple-role-of-exchange-specialists-sighted-by.html | Curtailment of Multiple Role of Exchange Specialists Sighted by Wall St Commission Firms Hurt | By Alexander R Hammer | RE0000469622 | 1990-01-25 | B00000954068 |
| 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/de-valera-message.html | De Valera Message | Special to The New York Times | RE0000469622 | 1990-01-25 | B00000954068 |
| 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/debt-ceiling-rise-is-voted-by-house-2-billion-increase-backed.html | DEBT CEILING RISE IS VOTED BY HOUSE 2 Billion Increase Backed Without a Floor Fight | Special to The New York Times | RE0000469622 | 1990-01-25 | B00000954068 |
| 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/detroit-inquiry-under-way.html | Detroit Inquiry Under Way | Special to The New York Times | RE0000469622 | 1990-01-25 | B00000954068 |
| 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/directors-union-enters-broad-way-feuer-and-martin-are-first-to.html | DIRECTORS UNION ENTERS BROAD WAY Feuer and Martin Are First to Recognize Society | By Sam Zolotow | RE0000469622 | 1990-01-25 | B00000954068 |
| 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/directorship-is-filled-by-hydrometals-inc.html | Directorship Is Filled By Hydrometals Inc | Fablan Bachrach | RE0000469622 | 1990-01-25 | B00000954068 |
| 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/dowling-shocked-by-ticket-clause-discovery-of-pact-provision-for.html | DOWLING SHOCKED BY TICKET CLAUSE Discovery of Pact Provision for Ice to Stage Producers Angers Cultural Executive SUMMONS LEAGUE HEAD City Aide to Quiz Whitehead TodayDramatists Chief Is Surprised by Contract | By Arthur Gelb | RE0000469622 | 1990-01-25 | B00000954068 |
| 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/dr-willis-b-day.html | DR WILLIS B DAY | Special to The New York Times | RE0000469622 | 1990-01-25 | B00000954068 |
| 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/drop-in-gold-price-not-caused-by-reds.html | Drop in Gold Price Not Caused by Reds | Special to The New York Times | RE0000469622 | 1990-01-25 | B00000954068 |
| 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/drsimeon-c-allen-boston-researcher.html | DRSIMEON C ALLEN BOSTON RESEARCHER | Special to The New York Times | RE0000469622 | 1990-01-25 | B00000954068 |
| 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/dunskydworsky.html | DunskyDworsky | Special to The New York Times | RE0000469622 | 1990-01-25 | B00000954068 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/europe-cuts-coal-glut-unsold-stocks-fell-in-1961-by-10000000-metric.html | EUROPE CUTS COAL GLUT Unsold Stocks Fell in 1961 by 10000000 Metric Tons | Special to The New York Times | RE0000469622 | 1990-01-25 | B00000954068 |
| 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/eyes-of-country-turned-to-space-resolutions-applause-and-prayers.html | EYES OF COUNTRY TURNED TO SPACE Resolutions Applause and Prayers Note Astronaut | By Russell Porter | RE0000469622 | 1990-01-25 | B00000954068 |
| 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/film-magazines-easiest-to-read-for-high-school-seniors-in-test.html | Film Magazines Easiest to Read For High School Seniors in Test | By Robert H Terte | RE0000469622 | 1990-01-25 | B00000954068 |
| 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/food-epicures-delight-proprietor-of-the-tour-dargent-says-he-may.html | Food Epicures Delight Proprietor of the Tour dArgent Says He May Open Restaurant at NY Fair | By Craig Claiborne | RE0000469622 | 1990-01-25 | B00000954068 |
| 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/forces-deployed-around-the-globe-3-aircraft-carriers-were-stationed.html | FORCES DEPLOYED AROUND THE GLOBE 3 Aircraft Carriers Were Stationed in the Caribbean to Pick Up Astronaut | Special to The New York Times | RE0000469622 | 1990-01-25 | B00000954068 |
| 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/foreign-affairs-vietnam-and-the-greek-experience.html | Foreign Affairs Vietnam and the Greek Experience | By Cl Sulzberger | RE0000469622 | 1990-01-25 | B00000954068 |
| 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/french-miners-strike-ends-after-two-months.html | French Miners Strike Ends After Two Months | Special to The New York Times | RE0000469622 | 1990-01-25 | B00000954068 |
| 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/front-page-in-yugoslavia.html | Front Page in Yugoslavia | Special to The New York Times | RE0000469622 | 1990-01-25 | B00000954068 |
| 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/german-flood-toll-at-272.html | German Flood Toll at 272 | Special to The New York Times | RE0000469622 | 1990-01-25 | B00000954068 |
| 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/glenn-fans-upset-decorum-at-un-office-workers-celebrate-delegates.html | GLENN FANS UPSET DECORUM AT UN Office Workers Celebrate Delegates Just Listen | By Lawrence OKane Special To the New York Times | RE0000469622 | 1990-01-25 | B00000954068 |
| 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/glenn-stamp-printed-secretly-is-released-in-300-post-offices-stamp.html | Glenn Stamp Printed Secretly Is Released in 300 Post Offices Stamp Blue and Yellow | By David Lidman | RE0000469622 | 1990-01-25 | B00000954068 |
| 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/glenns-trip-puts-man-nearer-moon-provides-data-needed-for-flight-to.html | GLENNS TRIP PUTS MAN NEARER MOON Provides Data Needed for Flight to Satellite | Special to The New York Times | RE0000469622 | 1990-01-25 | B00000954068 |
| 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/goldfine-parole-is-due-this-week-industrialist-to-go-to-hospital-or.html | GOLDFINE PAROLE IS DUE THIS WEEK Industrialist to Go to Hospital or Convalescent Home | Special to The New York Times | RE0000469622 | 1990-01-25 | B00000954068 |
| 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/gop-suggests-weaver-as-successor-to-ribicoff.html | GOP Suggests Weaver As Successor to Ribicoff | Special to The New York Times | RE0000469622 | 1990-01-25 | B00000954068 |
| 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/guerin-sets-club-seasonscoring-record-in-knicks-victory-over.html | Guerin Sets Club SeasonScoring Record in Knicks Victory Over Pistons NEW YORK SQUAD TRIUMPHS 110103 Guerin Scores 24 Points for Season Total of 1851 Warriors Win 112107 | By Gordon S White Jr | RE0000469622 | 1990-01-25 | B00000954068 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/henry-r-harrison.html | HENRY R HARRISON | Special to The New York Times | RE0000469622 | 1990-01-25 | B00000954068 |
| 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/hofstra-defeats-wagner-by-9561-swartz-of-victors-reaches-1000point.html | HOFSTRA DEFEATS WAGNER BY 9561 Swartz of Victors Reaches 1000Point Scoring Mark | Special to The New York Times | RE0000469622 | 1990-01-25 | B00000954068 |
| 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/hughes-advances-tax-survey-plans-asks-legislative-help-and-meets.html | HUGHES ADVANCES TAX SURVEY PLANS Asks Legislative Help and Meets With Study Leader | By George Cable Wright Special To the New York Times | RE0000469622 | 1990-01-25 | B00000954068 |
| 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/immunity-power-urged-by-council-state-is-asked-to-give-it-to-city.html | IMMUNITY POWER URGED BY COUNCIL State Is Asked to Give It to City Investigation Chief | By Charles G Bennett | RE0000469622 | 1990-01-25 | B00000954068 |
| 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/island-crisis-grows-australians-reinforce-police-in-buka-tax-revolt.html | ISLAND CRISIS GROWS Australians Reinforce Police in Buka Tax Revolt | Special to The New York Times | RE0000469622 | 1990-01-25 | B00000954068 |
| 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/israel-rejects-bid-to-end-military-curb-on-arabs-bengurion-wins-his.html | Israel Rejects Bid to End Military Curb on Arabs BenGurion Wins His Fight in Knesset by 4 Votes | By Lawrence Fellows Special To the New York Times | RE0000469622 | 1990-01-25 | B00000954068 |
| 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/jagan-says-he-will-form-army-to-combat-opposition-violence-charges.html | Jagan Says He Will Form Army To Combat Opposition Violence Charges US Interests Help His RivalsPlans Reform of Guianese Unions | By Richard Eder Special To the New York Times | RE0000469622 | 1990-01-25 | B00000954068 |
| 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/james-schmidt-is-dead-one-of-last-jersey-survivors-of-indian-wars.html | JAMES SCHMIDT IS DEAD One of Last Jersey Survivors of Indian Wars Was 98 | Special to The New York Times | RE0000469622 | 1990-01-25 | B00000954068 |
| 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/jersey-bus-strike-settled-service-is-due-tomorrow-accord-reached-on.html | Jersey Bus Strike Settled Service Is Due Tomorrow ACCORD REACHED ON JERSEY BUSES | By Peter Kihss | RE0000469622 | 1990-01-25 | B00000954068 |
| 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/justice-unit-enters-airline-merger-case.html | JUSTICE UNIT ENTERS AIRLINE MERGER CASE | Special to The New York Times | RE0000469622 | 1990-01-25 | B00000954068 |
| 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/keating-seeks-data-on-guard-color-line.html | KEATING SEEKS DATA ON GUARD COLOR LINE | Special to The New York Times | RE0000469622 | 1990-01-25 | B00000954068 |
| 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/kennedy-praises-wonderful-job-tells-glenn-nation-is-really-proud-of.html | KENNEDY PRAISES WONDERFUL JOB Tells Glenn Nation Is Really Proud of YouWelcome at White House Planned | By Tom Wicker Special To the New York Times | RE0000469622 | 1990-01-25 | B00000954068 |
| 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/larsen-of-norway-wins-nordic-combined-title-in-skiing-roennlund.html | Larsen of Norway Wins Nordic Combined Title in Skiing ROENNLUND VICTOR IN CROSSCOUNTRY Swede Takes 15Kilometer Race and Larsen Captures Nordic Combined Crown | By Arthur J Olsen Special To the New York Times | RE0000469622 | 1990-01-25 | B00000954068 |
| 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/leaders-of-algeria-back-peace-terms-algerian-chiefs-approve-accord.html | Leaders of Algeria Back Peace Terms ALGERIAN CHIEFS APPROVE ACCORD | By Thomas F Brady Special To the New York Times | RE0000469622 | 1990-01-25 | B00000954068 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/leading-3yearold-colts-to-meek-again-at-hialeah-today-in-distance.html | Leading 3YearOld Colts to Meek Again at Hialeah Today in Distance Race SIR GAYLORD 85 FOR EVERGLADES Colt to Face Ridan Crimson Satan and Seven Others at Mile and an Eighth | By Joseph C Nichols Special To the New York Times | RE0000469622 | 1990-01-25 | B00000954068 |
| 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/letters-to-the-times-wageoutput-tie-opposed-economist-says-gauging.html | Letters to The Times WageOutput Tie Opposed Economist Says Gauging Increases by Productivity Is Unsound | JOHN K NORTON | RE0000469622 | 1990-01-25 | B00000954068 |
| 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/li-girl-wins-essay-contest.html | LI Girl Wins Essay Contest | Special to The New York Times | RE0000469622 | 1990-01-25 | B00000954068 |
| 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/li-potato-farmers-oppose-us-quotas.html | LI POTATO FARMERS OPPOSE US QUOTAS | Special to The New York Times | RE0000469622 | 1990-01-25 | B00000954068 |
| 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/martha-klippert-will-be-a-bride-wedding-in-june-candidate-for.html | Martha Klippert Will Be a Bride Wedding in June Candidate for Masters in Religion Is Fiancee of J Gurdon Brewster | Henry Verby | RE0000469622 | 1990-01-25 | B00000954068 |
| 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/maryland-and-delaware-join-in-twin-expressway-offering-102-million.html | Maryland and Delaware Join In Twin Expressway Offering 102 Million of Bonds Will Finance Construction of New Toll Road | The New York Times | RE0000469622 | 1990-01-25 | B00000954068 |
| 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/mcnamara-reports-gains-by-vietnamese-mnamara-sees-gain-in-vietnam.html | McNamara Reports Gains by Vietnamese MNAMARA SEES GAIN IN VIETNAM | By Jack Raymond Special To the New York Times | RE0000469622 | 1990-01-25 | B00000954068 |
| 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/meany-hints-end-of-seamens-rift-says-world-unit-may-drop-suspension.html | MEANY HINTS END OF SEAMENS RIFT Says World Unit May Drop Suspension of Seafarers | By Stanley Levey Special To the New York Times | RE0000469622 | 1990-01-25 | B00000954068 |
| 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/meeting-of-hungry-stockholders-vending-company-is-surprised-at-big.html | Meeting of Hungry Stockholders Vending Company Is Surprised at Big Attendance | By William M Freeman | RE0000469622 | 1990-01-25 | B00000954068 |
| 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/mercury-flight-was-a-signpost-on-way-to-manned-moon-shot-orbital.html | Mercury Flight Was a Signpost On Way to Manned Moon Shot Orbital Trip Planned Since 1958 Came Close to ScheduleReorganization Handicapped Space Program | By Walter Sullivan | RE0000469622 | 1990-01-25 | B00000954068 |
| 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/methodists-urge-closer-city-ties-challenge-of-urban-life-is-topic.html | METHODISTS URGE CLOSER CITY TIES Challenge of Urban Life Is Topic at Convocation | By George Dugan Special To the New York Times | RE0000469622 | 1990-01-25 | B00000954068 |
| 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/mets-to-be-adopted-nassau-county-plans-fan-club-and-welcomehome.html | METS TO BE ADOPTED Nassau County Plans Fan Club and WelcomeHome Party | Special to The New York Times | RE0000469622 | 1990-01-25 | B00000954068 |
| 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/mets-will-give-tryout-of-sorts-to-a-pitcher-they-didnt-invite-no.html | Mets Will Give Tryout of Sorts To a Pitcher They Didnt Invite No Time for Astronauts | By Robert M Lipsyte Special To the New York Times | RE0000469622 | 1990-01-25 | B00000954068 |
| 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/miss-susan-wright-is-prospective-bride.html | Miss Susan Wright Is Prospective Bride | Special to The New York Times | RE0000469622 | 1990-01-25 | B00000954068 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/morristown-votes-integration-plan.html | MORRISTOWN VOTES INTEGRATION PLAN | Special to The New York Times | RE0000469622 | 1990-01-25 | B00000954068 |
| 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/moscow-unmoved-gives-news-of-orbit-russians-receive-news-with-calm.html | Moscow Unmoved Gives News of Orbit RUSSIANS RECEIVE NEWS WITH CALM | By Theodore Shabad Special To the New York Times | RE0000469622 | 1990-01-25 | B00000954068 |
| 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/mrs-nolen-hussey.html | MRS NOLEN HUSSEY | Special to The New York Times | RE0000469622 | 1990-01-25 | B00000954068 |
| 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/music-emil-gilels-plays-pianist-appears-with-symphony-of-the-air.html | Music Emil Gilels Plays Pianist Appears With Symphony of the Air | By Harold C Schonberg | RE0000469622 | 1990-01-25 | B00000954068 |
| 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/new-york-pauses-to-watch-glenn-millions-rivet-attention-on.html | NEW YORK PAUSES TO WATCH GLENN Millions Rivet Attention on Astronaut in Flight | By Nan Robertson | RE0000469622 | 1990-01-25 | B00000954068 |
| 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/offbeat-fashions-invade-upper-east-side-store.html | OffBeat Fashions Invade Upper East Side Store | By Carrie Donovan | RE0000469622 | 1990-01-25 | B00000954068 |
| 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/ondine-captures-class-a-laurels-american-yacht-is-sixth-to-cross.html | ONDINE CAPTURES CLASS A LAURELS American Yacht Is Sixth to Cross Rio de Janeiro Line | By Juan de Onis Special To the New York Times | RE0000469622 | 1990-01-25 | B00000954068 |
| 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/opera-star-sings-at-white-house-at-first-social-event-of-season.html | Opera Star Sings at White House At First Social Event of Season Grace Bumbry Performs at a State Dinner in Honor of 3 Government Leaders | By Marjorie Hunter Special To the New York Times | RE0000469622 | 1990-01-25 | B00000954068 |
| 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/pan-am-pilots-set-strike-on-march-6-walkout-called-as-talks-on.html | PAN AM PILOTS SET STRIKE ON MARCH 6 Walkout Called as Talks on Engineers Role Collapse | By Joseph Carter | RE0000469622 | 1990-01-25 | B00000954068 |
| 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/paper-garbage-can-passes-jersey-test.html | PAPER GARBAGE CAN PASSES JERSEY TEST | Special to The New York Times | RE0000469622 | 1990-01-25 | B00000954068 |
| 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/paris-cabinet-meets-today.html | Paris Cabinet Meets Today | Special to The New York Times | RE0000469622 | 1990-01-25 | B00000954068 |
| 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/petition-seeks-funds.html | Petition Seeks Funds | Special to The New York Times | RE0000469622 | 1990-01-25 | B00000954068 |
| 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/phone-takeover-scored-in-brazil-press-denounces-seizure-of-system.html | PHONE TAKEOVER SCORED IN BRAZIL Press Denounces Seizure of System Owned in US | Special to The New York Times | RE0000469622 | 1990-01-25 | B00000954068 |
| 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/president-urges-federal-pay-rise-billiondollar-plan-aims-at.html | PRESIDENT URGES FEDERAL PAY RISE BillionDollar Plan Aims at Competing With Business | By Felix Belair Jr Special To the New York Times | RE0000469622 | 1990-01-25 | B00000954068 |
| 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/private-companies-to-get-us-colorado-river-storage-power.html | Private Companies to Get US Colorado River Storage Power | Special to The New York Times | RE0000469622 | 1990-01-25 | B00000954068 |
| 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/protest-being-weighed-but-committee-has-not-received-photo-showing.html | Protest Being Weighed But Committee Has Not Received Photo Showing Alleged Pit Violation | By Frank M Blunk Special To the New York Times | RE0000469622 | 1990-01-25 | B00000954068 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/queens-and-washington-close-vote-in-byelection-interpreted-as-a.html | Queens and Washington Close Vote in ByElection Interpreted As a Warning to Democrats in Congress | By Leo Egan | RE0000469622 | 1990-01-25 | B00000954068 |
| 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/radiotv-networks-convey-drama-of-glenn-feat-give-dazzling-display.html | RadioTV Networks Convey Drama of Glenn Feat Give Dazzling Display of Modern Electronics | By Jack Gould | RE0000469622 | 1990-01-25 | B00000954068 |
| 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/redmen-champions-3-times-to-make-their-sixteenth-appearance-in-nit.html | Redmen Champions 3 Times to Make Their Sixteenth Appearance in NIT Lost to Bonnies | By Deane McGowen | RE0000469622 | 1990-01-25 | B00000954068 |
| 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/reds-cuba-move-fails-in-un-4537-assembly-blocks-mongolian-bid-to.html | REDS CUBA MOVE FAILS IN UN 4537 Assembly Blocks Mongolian Bid to Attack US Indirectly | By Thomas J Hamilton Special To the New York Times | RE0000469622 | 1990-01-25 | B00000954068 |
| 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/relief-is-expressed-by-space-officials-on-shots-success.html | Relief Is Expressed By Space Officials On Shots Success | By Bernard Stengren Special To the New York Times | RE0000469622 | 1990-01-25 | B00000954068 |
| 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/ribicoff-scolds-school-officials-accuses-them-of-emphasis-on.html | RIBICOFF SCOLDS SCHOOL OFFICIALS Accuses Them of Emphasis on Buildings Instead of Teaching Problems THEIR AID PLAN SCORED 8 Billion Proposal Is Called UnrealisticSupport for US Program Urged | By Gene Currivan Special To the New York Times | RE0000469622 | 1990-01-25 | B00000954068 |
| 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/rites-for-bruno-walter-on-coast-german-leaders-send-wreaths.html | Rites for Bruno Walter on Coast German Leaders Send Wreaths | Special to The New York Times | RE0000469622 | 1990-01-25 | B00000954068 |
| 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/robert-f-kennedy-on-2day-rome-visit.html | ROBERT F KENNEDY ON 2DAY ROME VISIT | Special to The New York Times | RE0000469622 | 1990-01-25 | B00000954068 |
| 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/robert-r-stone.html | ROBERT R STONE | Special to The New York Times | RE0000469622 | 1990-01-25 | B00000954068 |
| 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/rockefeller-bars-korea-war-bonus-voices-opposition-in-face-of.html | ROCKEFELLER BARS KOREA WAR BONUS Voices Opposition in Face of Legislators Backing | By Layhmond Robinson Special To the New York Times | RE0000469622 | 1990-01-25 | B00000954068 |
| 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/rockefeller-donates-fee.html | Rockefeller Donates Fee | Special to The New York Times | RE0000469622 | 1990-01-25 | B00000954068 |
| 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/rockefeller-says-revised-schoolaid-proposals-are-still-inadequate.html | Rockefeller Says Revised SchoolAid Proposals Are Still Inadequate for Cities Sincere Approach | By Douglas Dales Special To the New York Times | RE0000469622 | 1990-01-25 | B00000954068 |
| 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/rosenthal-wins-queens-election-but-democratliberal-has-margin-of.html | ROSENTHAL WINS QUEENS ELECTION But DemocratLiberal Has Margin of Only 193 Votes Machines Guarded | By Clayton Knowles | RE0000469622 | 1990-01-25 | B00000954068 |
| 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/screen-modern-ballet-black-tights-opens-at-the-plaza.html | Screen Modern Ballet Black Tights Opens at the Plaza | By Bosley Crowther | RE0000469622 | 1990-01-25 | B00000954068 |

| 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/senators-fear-seizure-of-farms-under-new-bill-land-acquisition-plan.html | Senators Fear Seizure of Farms Under New Bill Land Acquisition Plan in Program Questioned | Special to The New York Times | RE0000469622 | 1990-01-25 | B00000954068 |
| 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/smithkramer.html | SmithKramer | Special to The New York Times | RE0000469622 | 1990-01-25 | B00000954068 |
| 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/soviet-is-impatient-blind-alley-foreseen.html | Soviet Is Impatient Blind Alley Foreseen | By Seymour Topping Special To the New York Times | RE0000469622 | 1990-01-25 | B00000954068 |
| 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/space-shot-buoys-prices-of-shares-overall-market-parallels-progress.html | SPACE SHOT BUOYS PRICES OF SHARES OverAll Market Parallels Progress of Orbiting Average Rises 148 TURNOVER IS OFF A BIT Stocks in Rocket Industry Open Strong and Then Turn Downward | By Burton Crane | RE0000469622 | 1990-01-25 | B00000954068 |
| 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/sports-of-the-times-the-toy-bulldog.html | Sports of The Times The Toy Bulldog | By Arthur Daley | RE0000469622 | 1990-01-25 | B00000954068 |
| 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/stocks-in-london-drift-downward-most-moves-are-in-pennies-index.html | STOCKS IN LONDON DRIFT DOWNWARD Most Moves Are in Pennies Index Declines by 08 | Special to The New York Times | RE0000469622 | 1990-01-25 | B00000954068 |
| 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/subsidy-is-urged-on-lowcost-films-maker-of-budget-movies-suggests.html | SUBSIDY IS URGED ON LOWCOST FILMS Maker of Budget Movies Suggests French System | By Eugene Archer | RE0000469622 | 1990-01-25 | B00000954068 |
| 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/swindle-reflects-congos-hunger-for-schooling.html | Swindle Reflects Congos Hunger for Schooling | By David Halberstam Special To the New York Times | RE0000469622 | 1990-01-25 | B00000954068 |
| 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/text-of-findings-in-assemblys-inquiry-on-carlino-not-building.html | Text of Findings in Assemblys Inquiry on Carlino Not Building Shelters | Special to The New York Times | RE0000469622 | 1990-01-25 | B00000954068 |
| 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/theatre-old-vic-presents-saint-joan-shaw-drama-staged-at-the-city.html | Theatre Old Vic Presents Saint Joan Shaw Drama Staged at the City Center | By Howard Taubman | RE0000469622 | 1990-01-25 | B00000954068 |
| 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/trackers-in-africa.html | Trackers in Africa | Special to The New York Times | RE0000469622 | 1990-01-25 | B00000954068 |
| 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000469622 | 1990-01-25 | B00000954068 |
| 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/un-reports-snag-on-mercenaries-aide-declares-evacuation-in-katanga.html | UN REPORTS SNAG ON MERCENARIES Aide Declares Evacuation in Katanga Meets Delays | Special to The New York Times | RE0000469622 | 1990-01-25 | B00000954068 |
| 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/united-states-supreme-court.html | United States Supreme Court | Special to The New York Times | RE0000469622 | 1990-01-25 | B00000954068 |
| 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/urban-plan-vote-put-off-in-senate-administration-rebuffed-on.html | URBAN PLAN VOTE PUT OFF IN SENATE Administration Rebuffed on Forcing Issue to Floor | By Russell Baker Special To the New York Times | RE0000469622 | 1990-01-25 | B00000954068 |
| 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/us-bids-nato-end-trade-in-strategic-goods-with-cuba.html | US Bids NATO End Trade In Strategic Goods With Cuba | By W Granger Blair Special to the New York Times | RE0000469622 | 1990-01-25 | B00000954068 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/us-bond-exchange-an-explanation-of-the-treasury-move-to-refinance.html | US Bond Exchange An Explanation of the Treasury Move To Refinance World War II Securities | By Richard E Mooney Special To the New York Times | RE0000469622 | 1990-01-25 | B00000954068 |
| 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/us-scholars-irk-diem-by-articles-vietnam-chief-wont-renew.html | US SCHOLARS IRK DIEM BY ARTICLES Vietnam Chief Wont Renew Universitys Aid Contract | By Homer Bigart Special To the New York Times | RE0000469622 | 1990-01-25 | B00000954068 |
| 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/violets-five-joins-field-with-air-force-seattle-butler-opener-at.html | Violets Five Joins Field With Air Force Seattle Butler Opener at Palestra Kramer Seeks Record | By Louis Effrat | RE0000469622 | 1990-01-25 | B00000954068 |
| 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/western-europe-praises-yank-in-orbit-as-a-heroic-and-scientific.html | Western Europe Praises Yank in Orbit as a Heroic and Scientific Accomplishment LONDON AND BONN SEND NOTES TO US Pontiff Prays for Astronaut Satisfaction Expressed by Couve de Murville | Special to The New York Times | RE0000469622 | 1990-01-25 | B00000954068 |
| 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/william-haggard-dead-at-61-editor-on-several-newspapers.html | William Haggard Dead at 61 Editor on Several Newspapers | Special to The New York Times | RE0000469622 | 1990-01-25 | B00000954068 |
| 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/william-n-brenner.html | WILLIAM N BRENNER | Special to The New York Times | RE0000469622 | 1990-01-25 | B00000954068 |
| 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/wood-field-and-stream-visitors-to-national-sports-show-here-ask-all.html | Wood Field and Stream Visitors to National Sports Show Here Ask All Kinds of Questions | By Oscar Godbout | RE0000469622 | 1990-01-25 | B00000954068 |
| 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/12-in-indiana-face-income-tax-trial-gary-and-hammond-officials.html | 12 IN INDIANA FACE INCOME TAX TRIAL Gary and Hammond Officials Indicted by Federal Jury | By Joseph A Loftus Special to the New York Times | RE0000469617 | 1990-01-25 | B00000954064 |
| 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/2-cases-dismissed-on-wiretap-plea-hogan-says-his-evidence-is-barred.html | 2 CASES DISMISSED ON WIRETAP PLEA Hogan Says His Evidence Is Barred by US Law | By Jack Roth | RE0000469617 | 1990-01-25 | B00000954064 |
| 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/2-laotian-princes-discuss-coalition-premier-and-neutral-chief.html | 2 LAOTIAN PRINCES DISCUSS COALITION Premier and Neutral Chief Refuse to Detail Progress | By Jacques Nevard Special to the New York Times | RE0000469617 | 1990-01-25 | B00000954064 |
| 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/2-short-dramas-by-pinter-slated-off-broadway-to-do-dumb-waiter-and.html | 2 SHORT DRAMAS BY PINTER SLATED Off Broadway to Do Dumb Waiter and Collection | By Sam Zolotow | RE0000469617 | 1990-01-25 | B00000954064 |
| 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/5-films-in-oscar-race-foreignlanguage-choices-include-one-by.html | 5 FILMS IN OSCAR RACE ForeignLanguage Choices Include One by Bergman | Special to The New York Times | RE0000469617 | 1990-01-25 | B00000954064 |
| 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/8th-press-ball-will-be-benefit-for-2-agencies-fete-planned-march-6.html | 8th Press Ball Will Be Benefit For 2 Agencies Fete Planned March 6 to Help UNICEF and Community Service | Will Weissberg | RE0000469617 | 1990-01-25 | B00000954064 |
| 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/air-pilots-first-vice-president-will-run-for-unions-presidency.html | Air Pilots First Vice President Will Run for Unions Presidency Carroll Announces Candidacy for Post Sayen Is Leaving  Vote Due May 29 | By Edward Hudson | RE0000469617 | 1990-01-25 | B00000954064 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/algerians-leave-for-libya-talks-rebel-parliament-meets-today-on.html | ALGERIANS LEAVE FOR LIBYA TALKS Rebel Parliament Meets Today on Peace Accord | By Thomas F Brady Special To the New York Times | RE0000469617 | 1990-01-25 | B00000954064 |
| 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/antiques-show-retains-airs-of-a-country-store-fruitful-corner.html | Antiques Show Retains Airs of a Country Store Fruitful Corner | By Sanka Knox | RE0000469617 | 1990-01-25 | B00000954064 |
| 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/archaic-land-warrant-laws-are-scheduled-to-be-repealed.html | Archaic Land Warrant Laws Are Scheduled to Be Repealed | By William M Blair Special to the New York Times | RE0000469617 | 1990-01-25 | B00000954064 |
| 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/argentine-yacht-apparent-winner.html | ARGENTINE YACHT APPARENT WINNER | Special to The New York Times | RE0000469617 | 1990-01-25 | B00000954064 |
| 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/art-national-academy-305item-show-opens-prizes-awarded.html | Art National Academy 305Item Show Opens Prizes Awarded | By Stuart Preston | RE0000469617 | 1990-01-25 | B00000954064 |
| 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/article-1-no-title.html | Article 1  No Title | United Press International Telephoto | RE0000469617 | 1990-01-25 | B00000954064 |
| 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/assembly-143-to-1-exonerates-carlino-assembly-vote-backs-carlino.html | Assembly 143 to 1 Exonerates Carlino Assembly Vote Backs Carlino Both Parties Give Him Ovation | By Layhmond Robinson Special To the New York Times | RE0000469617 | 1990-01-25 | B00000954064 |
| 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/atlanta-archdiocese-created-27th-in-country-hallinan-heads-new.html | Atlanta Archdiocese Created 27th in Country Hallinan Heads New Province Announced by Pope | Special to The New York Times | RE0000469617 | 1990-01-25 | B00000954064 |
| 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/australia-spurs-economic-upturn-policy-shift-brings-a-rise-in.html | AUSTRALIA SPURS ECONOMIC UPTURN Policy Shift Brings a Rise in Business Confidence | Special to The New York Times | RE0000469617 | 1990-01-25 | B00000954064 |
| 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/bananas-gaining-favor-in-europe-producers-in-race-to-meet-common.html | BANANAS GAINING FAVOR IN EUROPE Producers in Race to Meet Common Market Demand | By Kathleen McLaughlin Special To the New York Times | RE0000469617 | 1990-01-25 | B00000954064 |
| 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/banker-finds-pleasure-in-business-of-fashion-a-new-appeal.html | Banker Finds Pleasure In Business of Fashion A New Appeal | By Jeanne Molli | RE0000469617 | 1990-01-25 | B00000954064 |
| 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/berlin-is-stirred-by-news-from-us-visit-by-robert-kennedy-and-glenn.html | BERLIN IS STIRRED BY NEWS FROM US Visit by Robert Kennedy and Glenn Flight Alter Mood | By Sydney Gruson Special To the New York Times | RE0000469617 | 1990-01-25 | B00000954064 |
| 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/big-election-role-planned-by-labor.html | BIG ELECTION ROLE PLANNED BY LABOR | Special to The New York Times | RE0000469617 | 1990-01-25 | B00000954064 |
| 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/bills-show-gains-as-reserve-buys-new-issues-of-corporates-register.html | BILLS SHOW GAINS AS RESERVE BUYS New Issues of Corporates Register Increases  Municipal Tone Eases | By Paul Heffernan | RE0000469617 | 1990-01-25 | B00000954064 |
| 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/books-of-the-times-a-melange-of-alliances.html | Books of The Times A Melange of Alliances | By Charles Poore | RE0000469617 | 1990-01-25 | B00000954064 |
| 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/brooklyn-church-reverses-decline-bushwick-methodist-pastor-reports.html | BROOKLYN CHURCH REVERSES DECLINE Bushwick Methodist Pastor Reports on Success Story | By George Dugan Special To the New York Times | RE0000469617 | 1990-01-25 | B00000954064 |

| 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/bus-terminal-ramps-ready-but-not-parking-lots.html | Bus Terminal Ramps Ready But Not Parking Lots | The New York Times by Carl T Gossett Jr | RE0000469617 | 1990-01-25 | B00000954064 |
| 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/charles-l-getz-71-a-retired-banker.html | CHARLES L GETZ 71 A RETIRED BANKER | Special to The New York Times | RE0000469617 | 1990-01-25 | B00000954064 |
| 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/city-to-publicize-lowpay-unions-will-list-those-in-violation-of-us.html | CITY TO PUBLICIZE LOWPAY UNIONS Will List Those in Violation of US WageHour Law | By Ralph Katz | RE0000469617 | 1990-01-25 | B00000954064 |
| 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/collectors-rush-for-glenn-stamp-lines-form-at-post-offices-new.html | COLLECTORS RUSH FOR GLENN STAMP Lines Form at Post Offices  New Printing Ordered | By Alfred E Clark | RE0000469617 | 1990-01-25 | B00000954064 |
| 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/conerly-of-football-giants-retires-quarterback-40-is-leaving-after.html | Conerly of Football Giants Retires Quarterback 40 Is Leaving After 14 Years on Club | By Robert L Teague | RE0000469617 | 1990-01-25 | B00000954064 |
| 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/contract-bridge-greater-new-york-championships-to-begin-today-and.html | Contract Bridge Greater New York Championships to Begin Today and Run Through Sunday | By Albert H Morehead | RE0000469617 | 1990-01-25 | B00000954064 |
| 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/cordier-group-to-aid-hammarskjold-fund.html | Cordier Group to Aid Hammarskjold Fund | Special to The New York Times | RE0000469617 | 1990-01-25 | B00000954064 |
| 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/design-for-roosevelt-memorial-is-rejected-by-fine-arts-panel.html | Design for Roosevelt Memorial Is Rejected by Fine Arts Panel Federal Commission Says Winning Plan Does Not Conform to Requirements of Law That Set Up Competition | Special to The New York Times | RE0000469617 | 1990-01-25 | B00000954064 |
| 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/doctors-reassess-tb-miracle-drug-isoniazid-first-announced-in-1952.html | DOCTORS REASSESS TB MIRACLE DRUG Isoniazid First Announced in 1952 Is Now Found to Have Some Drawbacks RESISTANT GERM CITED But Compound Is Still Held Effective by Physicians Who Introduced It | By Morris Kaplan | RE0000469617 | 1990-01-25 | B00000954064 |
| 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/dog-watch-on-crime-k9-corps-in-baltimore-is-termed-as-potent-as-a.html | Dog Watch on Crime K9 Corps in Baltimore Is Termed As Potent as a Gun in Enforcement | By John Rendel | RE0000469617 | 1990-01-25 | B00000954064 |
| 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/dr-arthur-desimone-fiance-of-miss-blass.html | Dr Arthur DeSimone Fiance of Miss Blass | Special to The New York Times | RE0000469617 | 1990-01-25 | B00000954064 |
| 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/dubinsky-skrainka.html | Dubinsky Skrainka | Special to The New York Times | RE0000469617 | 1990-01-25 | B00000954064 |
| 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/educators-score-school-shelters-superintendents-opposed-to-use-of.html | EDUCATORS SCORE SCHOOL SHELTERS Superintendents Opposed to Use of School Funds to Build Such Projects PUBLIC FUNCTION CITED Group Endorses 8 Billion Aid Program and Urges Free Use of Grants | By Gene Currivan Special To the New York Times | RE0000469617 | 1990-01-25 | B00000954064 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/extent-of-worry-kept-from-glenn-radio-signal-showed-latch-open-just.html | EXTENT OF WORRY KEPT FROM GLENN Radio Signal Showed Latch Open Just After Launch  2 Courses Available | By Richard Witkin Special To the New York Times | RE0000469617 | 1990-01-25 | B00000954064 |
| 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/f-philip-thompson.html | F PHILIP THOMPSON | Special to The New York Times | RE0000469617 | 1990-01-25 | B00000954064 |
| 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/fanfani-regime-formed-in-italy-23d-postwar-government-a-centerleft.html | FANFANI REGIME FORMED IN ITALY 23d PostWar Government a CenterLeft Coalition | By Arnaldo Cortesi Special to New York Times | RE0000469617 | 1990-01-25 | B00000954064 |
| 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/favorite-scores-over-eight-rivals-sir-gaylord-beats-decidedly-by-4.html | FAVORITE SCORES OVER EIGHT RIVALS Sir Gaylord Beats Decidedly by 4 Lengths in 30950 Everglades Prego Third | By Joseph C Nichols Special To the New York Times | RE0000469617 | 1990-01-25 | B00000954064 |
| 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/fete-on-march-1-to-aid-nursery-for-retarded.html | Fete on March 1 to Aid Nursery for Retarded | Special to The New York Times | RE0000469617 | 1990-01-25 | B00000954064 |
| 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/fires-in-fairfield-and-on-li-kill-8-5-stamford-children-die-nassau.html | FIRES IN FAIRFIELD AND ON LI KILL 8 5 Stamford Children Die  Nassau Father and 2 Dead | Special to The New York Times | RE0000469617 | 1990-01-25 | B00000954064 |
| 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/first-imports-of-jaffa-oranges-well-received-here-israeli-oranges.html | First Imports of Jaffa Oranges Well Received Here ISRAELI ORANGES SELL WELL HERE | By Brendan M Jones | RE0000469617 | 1990-01-25 | B00000954064 |
| 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/gillette-chief-named-to-bf-goodrich-board.html | Gillette Chief Named To BF Goodrich Board | Fablan Bachrach | RE0000469617 | 1990-01-25 | B00000954064 |
| 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/glenns-capsule-a-trophy-at-cape-air-of-jubilation-dimmed-by-error.html | GLENNS CAPSULE A TROPHY AT CAPE Air of Jubilation Dimmed by Error Over Stamps | By Gay Talese Special To the New York Times | RE0000469617 | 1990-01-25 | B00000954064 |
| 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/glenns-condition-good-new-flight-set-for-spring-glenns-condition.html | Glenns Condition Good New Flight Set for Spring Glenns Condition Excellent Diagnosis Held Encouraging for Future Space Flights | By John W Finney Special to New York Times | RE0000469617 | 1990-01-25 | B00000954064 |
| 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/goldberg-urges-missile-accord-asks-unions-and-industry-to-negotiate.html | GOLDBERG URGES MISSILE ACCORD Asks Unions and Industry to Negotiate Responsibly | By Peter Braestrup Special to the New York Times | RE0000469617 | 1990-01-25 | B00000954064 |
| 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/governor-tours-mohawk-valley-to-study-economic-hardships.html | Governor Tours Mohawk Valley To Study Economic Hardships | By Martin Arnold Special To the New York Times | RE0000469617 | 1990-01-25 | B00000954064 |
| 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/harrison-says-icc-backs-rail-mergers.html | HARRISON SAYS ICC BACKS RAIL MERGERS | Special to The New York Times | RE0000469617 | 1990-01-25 | B00000954064 |
| 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/harvard-defeats-brown-six-5-to-2-moves-into-firstplace-tie-with.html | HARVARD DEFEATS BROWN SIX 5 TO 2 Moves Into FirstPlace Tie With Cornell in Ivy Loop | Special to The New York Times | RE0000469617 | 1990-01-25 | B00000954064 |
| 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/head-of-fbi-wins-5000-fund-award.html | HEAD OF FBI WINS 5000 FUND AWARD | Special to The New York Times | RE0000469617 | 1990-01-25 | B00000954064 |
| 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/hook-tells-mets-all-about-orbits-then-rocket-expert-applies-science.html | HOOK TELLS METS ALL ABOUT ORBITS Then Rocket Expert Applies Science of Pitching Curve | By Robert M Lipsyte Special To the New York Times | RE0000469617 | 1990-01-25 | B00000954064 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/hotel-man-is-elected-to-board-of-insurer.html | Hotel Man Is Elected To Board of Insurer | Pach Bros | RE0000469617 | 1990-01-25 | B00000954064 |
| 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/illinois-bell-elects-wv-kahler-named-chairman-de-butts-made.html | ILLINOIS BELL ELECTS WV Kahler Named Chairman  De Butts Made President | Special to The New York Times | RE0000469617 | 1990-01-25 | B00000954064 |
| 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/importers-yield-on-tax-in-israel-they-agree-to-clear-ports-in.html | IMPORTERS YIELD ON TAX IN ISRAEL They Agree to Clear Ports in Devaluation Dispute | By Lawrenqe Fellows Special To the New York Times | RE0000469617 | 1990-01-25 | B00000954064 |
| 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/in-the-nation-a-bipartisan-leaders-pact-that-failed.html | In The Nation A Bipartisan Leaders Pact That Failed | By Arthur Krock | RE0000469617 | 1990-01-25 | B00000954064 |
| 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/industrial-loans-rise-79000000-increases-shown-in-ten-districts.html | INDUSTRIAL LOANS RISE 79000000 Increases Shown in Ten Districts Last Week | Special to The New York Times | RE0000469617 | 1990-01-25 | B00000954064 |
| 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/industry-agency-urged-in-nassau-county-development-office-asked-by.html | INDUSTRY AGENCY URGED IN NASSAU County Development Office Asked by Nickerson to Attract New Plants | By Roy R Silver Special To the New York Times | RE0000469617 | 1990-01-25 | B00000954064 |
| 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/insurgents-press-for-korea-bonus-gop-assemblymen-score-opposition.html | INSURGENTS PRESS FOR KOREA BONUS GOP Assemblymen Score Opposition by Rockefeller | By Warren Weaver Jr Special To the New York Times | RE0000469617 | 1990-01-25 | B00000954064 |
| 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/intuition-not-textbooks-urged-as-marital-guide.html | Intuition Not Textbooks Urged as Marital Guide | By Martin Tolchin | RE0000469617 | 1990-01-25 | B00000954064 |
| 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/issues-of-britain-make-fresh-gains-advances-of-5s-are-common-among.html | ISSUES OF BRITAIN MAKE FRESH GAINS Advances of 5s are Common Among the Gilt Edges | Special to The New York Times | RE0000469617 | 1990-01-25 | B00000954064 |
| 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/jaspers-depth-downs-4-rivals-fernandez-only-victor-for-manhattan.html | JASPERS DEPTH DOWNS 4 RIVALS Fernandez Only Victor for Manhattan Gubner Put of 558  Sets Record | By Joseph M Sheehan | RE0000469617 | 1990-01-25 | B00000954064 |
| 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/juilliard-class-visited-by-gilels-soviet-pianist-talks-listens-and.html | JUILLIARD CLASS VISITED BY GILELS Soviet Pianist Talks Listens and Plays to Students | By Raymond Ericson | RE0000469617 | 1990-01-25 | B00000954064 |
| 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/lack-of-incentive-to-invest-is-seen-paper-executive-skeptical-of-us.html | LACK OF INCENTIVE TO INVEST IS SEEN Paper Executive Skeptical of US Budget Forecast | By John J Abele | RE0000469617 | 1990-01-25 | B00000954064 |
| 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/lamb-says-he-has-won-fight-to-control-seiberling-rubber-ohio.html | Lamb Says He Has Won Fight To Control Seiberling Rubber Ohio Industrialist Asserts He Has Majority of Stock Ending 6Year Battle | By John M Lee | RE0000469617 | 1990-01-25 | B00000954064 |
| 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/letters-to-the-times-textiles-dilemma-proposal-to-eliminate-new.html | Letters to The Times Textiles Dilemma Proposal to Eliminate New Tariff and Quota Offered | EDWIN P REUBENS | RE0000469617 | 1990-01-25 | B00000954064 |
| 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/li-potato-farmers-urged-to-organize.html | LI POTATO FARMERS URGED TO ORGANIZE | Special to The New York Times | RE0000469617 | 1990-01-25 | B00000954064 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/louis-padow.html | LOUIS PADOW | Special to The New York Times | RE0000469617 | 1990-01-25 | B00000954064 |
| 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/louisiana-is-theme-of-spice-experts-dinner-tuesdays-menu-to-offer.html | Louisiana Is Theme of Spice Experts Dinner Tuesdays Menu to Offer Cajun and Creole Dishes | By Craig Claiborne | RE0000469617 | 1990-01-25 | B00000954064 |
| 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/man-91-quits-driving-with-a-spotless-record.html | Man 91 Quits Driving With a Spotless Record | Special to The New York Times | RE0000469617 | 1990-01-25 | B00000954064 |
| 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/mayor-hails-city-war-on-slums-promises-rentcontrol-bill-soon.html | Mayor Hails City War on Slums Promises RentControl Bill Soon | By Charles G Bennett | RE0000469617 | 1990-01-25 | B00000954064 |
| 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/mexicos-praise-of-space-feat-is-typical-of-worlds-reaction-embassy.html | Mexicos Praise of Space Feat Is Typical of Worlds Reaction Embassy Swamped With Congratulations Message From de Gaulle Says Glenn Flight Was Magnificent Exploit | By Paul P Kennedy Special To the New York Times | RE0000469617 | 1990-01-25 | B00000954064 |
| 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/mining-men-weigh-automations-role-and-its-semantics-mining-men.html | Mining Men Weigh Automations Role and Its Semantics MINING MEN STUDY AUTOMATION ROLE | By Kenneth S Smith | RE0000469617 | 1990-01-25 | B00000954064 |
| 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/miss-washburn-wp-maloney-jr-will-be-married-junior-at-newton-and-a.html | Miss Washburn WP Maloney Jr Will Be Married Junior at Newton and a Student at Dartmouth Become Affianced | Jay Te Winburn Jr | RE0000469617 | 1990-01-25 | B00000954064 |
| 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/mrs-john-peck-jr-a-music-teacher-40.html | MRS JOHN PECK JR A MUSIC TEACHER 40 | Special to The New York Times | RE0000469617 | 1990-01-25 | B00000954064 |
| 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/multiple-suits-studied-by-panel-ways-to-mitigate-impact-sought-by-7.html | MULTIPLE SUITS STUDIED BY PANEL Ways to Mitigate Impact Sought by 7 US Judges | By Edward Ranzal | RE0000469617 | 1990-01-25 | B00000954064 |
| 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/music-french-pianist-jeannemarie-darre-makes-us-debut.html | Music French Pianist JeanneMarie Darre Makes US Debut | By Harold C Schonberg | RE0000469617 | 1990-01-25 | B00000954064 |
| 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/naacp-accused-by-negro-lawyer-zuber-quits-post-charging-attempt-to.html | NAACP ACCUSED BY NEGRO LAWYER Zuber Quits Post Charging Attempt to Silence Him | By Leonard Buder | RE0000469617 | 1990-01-25 | B00000954064 |
| 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/navy-reservists-uphold-callup-sailors-say-visit-to-berlin-convinced.html | NAVY RESERVISTS UPHOLD CALLUP Sailors Say Visit to Berlin Convinced Them of Need | By Foster Hailey | RE0000469617 | 1990-01-25 | B00000954064 |
| 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/networks-ready-for-glenn-fetes-all-will-cover-his-meeting-with.html | NETWORKS READY FOR GLENN FETES All Will Cover His Meeting With President Tomorrow | By Val Adams | RE0000469617 | 1990-01-25 | B00000954064 |
| 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/new-group-asks-curbs-on-trade-seeks-to-push-us-chamber-toward.html | NEW GROUP ASKS CURBS ON TRADE Seeks to Push US Chamber Toward Protectionism | By Richard E Mooney Special To the New York Times | RE0000469617 | 1990-01-25 | B00000954064 |
| 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/norwegian-takes-world-ski-jump-engan-scores-at-zakopane-erickson-of.html | NORWEGIAN TAKES WORLD SKI JUMP Engan Scores at Zakopane  Erickson of US 16th | By Arthur J Olsen Special To the New York Times | RE0000469617 | 1990-01-25 | B00000954064 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/paris-approves-accords-for-settlement-in-algeria-paris-approves.html | Paris Approves Accords For Settlement in Algeria PARIS APPROVES ALGERIAN ACCORD | By Henry Giniger Special To the New York Times | RE0000469617 | 1990-01-25 | B00000954064 |
| 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/powers-fulfilled-his-contract-u2-inquiry-thus-far-shows-president.html | Powers Fulfilled His Contract U2 Inquiry Thus Far Shows President Reports on Board Headed by Prettyman  50000 Pay at Stake | By John D Morris Special to the New York Times | RE0000469617 | 1990-01-25 | B00000954064 |
| 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/premier-cordial-hails-glenns-flight-and-asks-science-be-used-for.html | PREMIER CORDIAL Hails Glenns Flight and Asks Science Be Used for Peace | By Theodore Shabad Special To the New York Times | RE0000469617 | 1990-01-25 | B00000954064 |
| 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/president-is-firm-on-effort-in-asia-pledges-us-will-continue-policy.html | PRESIDENT IS FIRM ON EFFORT IN ASIA Pledges US Will Continue Policy of Seeking Stability in Vietnam and Laos | By Tad Szulc Special To the New York Times | RE0000469617 | 1990-01-25 | B00000954064 |
| 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/princeton-tops-yale-2-1.html | Princeton Tops Yale 2 1 | Special to The New York Times | RE0000469617 | 1990-01-25 | B00000954064 |
| 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/principal-assets-and-liabilities-of-federal-reserve-member-banks.html | Principal Assets and Liabilities of Federal Reserve Member Banks | Special to The New York Times | RE0000469617 | 1990-01-25 | B00000954064 |
| 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/queens-recheck-to-start-monday-galvin-refuses-to-concede-kennedy.html | QUEENS RECHECK TO START MONDAY Galvin Refuses to Concede Kennedy Hails Victor | By Clayton Knowles | RE0000469617 | 1990-01-25 | B00000954064 |
| 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/queens-vote-leads-parochialaid-group-to-weigh-state-drive.html | Queens Vote Leads ParochialAid Group to Weigh State Drive | By Leo Egan | RE0000469617 | 1990-01-25 | B00000954064 |
| 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/rangers-score-three-goals-in-last-period-and-triumph-over-bruins-42.html | Rangers Score Three Goals in Last Period and Triumph Over Bruins 42 Paille Puts in Brisk Night for Rangers in Emergency | By William J Briordy | RE0000469617 | 1990-01-25 | B00000954064 |
| 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/riches-from-film-sale-of-book-fail-to-change-professors-life-shows.html | Riches From Film Sale of Book Fail to Change Professors Life Shows One Weakness | By Murray Schumach Special To the New York Times | RE0000469617 | 1990-01-25 | B00000954064 |
| 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/rule-by-africans-in-rhodesia-seen-new-charter-is-expected-to-bring.html | RULE BY AFRICANS IN RHODESIA SEEN New Charter Is Expected to Bring Racial Cooperation | By Leonard Ingalls Special to the New York Times | RE0000469617 | 1990-01-25 | B00000954064 |
| 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/rusk-warns-textile-men-tariff-wall-can-hurt-us-presses-plan-for.html | Rusk Warns Textile Men Tariff Wall Can Hurt US Presses Plan for Freer Trade in Speech to Southern GroupSays Future of the Free World Is at Stake | By Felix Belair Jr Special to the New York Times | RE0000469617 | 1990-01-25 | B00000954064 |
| 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/school-shelves-fossilized-classics.html | School Shelves Fossilized Classics | Special to The New York Times | RE0000469617 | 1990-01-25 | B00000954064 |
| 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/scientists-find-orbital-flight-gave-us-a-psychological-lift.html | Scientists Find Orbital Flight Gave US a Psychological Lift Monitored TV Coverage | By Emma Harrison | RE0000469617 | 1990-01-25 | B00000954064 |
| 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/southern-railway-gains-in-bid-for-control-of-georgia-central.html | Southern Railway Gains in Bid For Control of Georgia Central Examiner Proposes ICC Permit Stock Purchase From Frisco Road | Special to The New York Times | RE0000469617 | 1990-01-25 | B00000954064 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/speedup-on-tax-gains-in-albany-senate-passes-bill-assailed-by.html | SPEEDUP ON TAX GAINS IN ALBANY Senate Passes Bill Assailed by Democrats as Trickery | By Douglas Dales Special To the New York Times | RE0000469617 | 1990-01-25 | B00000954064 |
| 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/sports-of-the-times-he-built-a-better-mousetrap.html | Sports of The Times He Built a Better Mousetrap | By Arthur Daley | RE0000469617 | 1990-01-25 | B00000954064 |
| 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/stafford-trying-new-pitch-mantle-taught-him-yankee-hurler-is.html | Stafford Trying New Pitch Mantle Taught Him Yankee Hurler Is Considering Adopting Knuckle Ball | By John Drebinger Special To the New York Times | RE0000469617 | 1990-01-25 | B00000954064 |
| 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/state-penalizes-raceway-860678-harness-body-cites-waste-in-yonkers.html | STATE PENALIZES RACEWAY 860678 Harness Body Cites Waste in Yonkers Construction | By Emanuel Perlmutter | RE0000469617 | 1990-01-25 | B00000954064 |
| 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/state-port-body-urged-in-albany-it-would-serve-as-clearing-house.html | STATE PORT BODY URGED IN ALBANY It Would Serve as Clearing House for Local Agencies | Special to The New York Times | RE0000469617 | 1990-01-25 | B00000954064 |
| 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/stock-prices-sink-on-a-broad-front-firmness-at-opening-turns-to.html | STOCK PRICES SINK ON A BROAD FRONT Firmness at Opening Turns to Weakness as Market Moves Toward Close AVERAGE IS DOWN 321 No Major Group Advances  Chrysler Is Most Active Off 3 Points to 59 18 | By Burton Crane | RE0000469617 | 1990-01-25 | B00000954064 |
| 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/sun-observatory-will-be-orbited-satellite-to-be-sent-aloft-soon.html | SUN OBSERVATORY WILL BE ORBITED Satellite to Be Sent Aloft Soon Designed to Probe the Solar Mysteries | By Jack Raymond Special To the New York Times | RE0000469617 | 1990-01-25 | B00000954064 |
| 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/tension-on-berlin-expected-to-rise-diplomats-in-moscow-fear-current.html | TENSION ON BERLIN EXPECTED TO RISE Diplomats in Moscow Fear Current Talks Will Fail | By Seymour Topping Special To the New York Times | RE0000469617 | 1990-01-25 | B00000954064 |
| 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/the-theatre-this-side-of-paradise-sydney-sloane-adapts-fitzgerald.html | The Theatre This Side of Paradise Sydney Sloane Adapts Fitzgerald Novel | By Howard Taubman | RE0000469617 | 1990-01-25 | B00000954064 |
| 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/thomas-jean-hargrave-dies-led-eastman-kodak-since-41-chairman-a.html | Thomas Jean Hargrave Dies Led Eastman Kodak Since 4l Chairman a Lawyer Guided Camera Concern During Big Growth and Diversification | Special to The New York Times | RE0000469617 | 1990-01-25 | B00000954064 |
| 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/thomas-mcoy-68-former-fire-chief-winner-of-3-citations-dies.html | THOMAS MCOY 68 FORMER FIRE CHIEF Winner of 3 Citations Dies ExCommander of Bronx | Special to The New York Times | RE0000469617 | 1990-01-25 | B00000954064 |
| 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000469617 | 1990-01-25 | B00000954064 |
| 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/troops-and-outlaws-clash.html | Troops and Outlaws Clash | By Paul Hofmann Special To the New York Times | RE0000469617 | 1990-01-25 | B00000954064 |
| 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/tv-astronaut-protected-nasa-relayed-the-conversation-with-glenn-to.html | TV Astronaut Protected NASA Relayed the Conversation With Glenn to Spare Him Hazard of Slips | By Jack Gould | RE0000469617 | 1990-01-25 | B00000954064 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/un-unit-favors-guard-in-ruanda-assembly-body-acts-870-to-retain.html | UN UNIT FAVORS GUARD IN RUANDA Assembly Body Acts 870 to Retain Belgian Troops | By Thomas Buckley Special To the New York Times | RE0000469617 | 1990-01-25 | B00000954064 |
| 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/united-states-supreme-court.html | United States Supreme Court | Special to The New York Times | RE0000469617 | 1990-01-25 | B00000954064 |
| 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/urban-proposal-beaten-in-house-vote-is-264-to-150-kennedy-sharply.html | URBAN PROPOSAL BEATEN IN HOUSE VOTE IS 264 TO 150 Kennedy Sharply Rebuffed  Calls Agency Inevitable and Blames Sectionalism | By Russell Baker Special To the New York Times | RE0000469617 | 1990-01-25 | B00000954064 |
| 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/us-moves-to-end-backing-of-silver-treasury-submits-a-bill-to-carry.html | US MOVES TO END BACKING OF SILVER Treasury Submits a Bill to Carry Out Proposals Made by Kennedy WOULD REPEAL 50 TAX Measure Also Would Kill Purchase Laws Some Opposition Noted | Special to The New York Times | RE0000469617 | 1990-01-25 | B00000954064 |
| 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/us-store-sales-rose-last-week-volume-for-nation-was-6-above-the.html | US STORE SALES ROSE LAST WEEK Volume for Nation Was 6 Above the 1961 Level | Special to The New York Times | RE0000469617 | 1990-01-25 | B00000954064 |
| 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/usencouraged-president-urges-talks-at-very-early-date-to-discuss.html | USENCOURAGED President Urges Talks at Very Early Date to Discuss Plans News conference transcript and notes are on Page 10 | By Tom Wicker Special To the New York Times | RE0000469617 | 1990-01-25 | B00000954064 |
| 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/usgetting-ready-for-berlin-talks-on-minister-level-rusk-indicates.html | USGETTING READY FOR BERLIN TALKS ON MINISTER LEVEL Rusk Indicates He Hopes to Meet Gromyko at Geneva Before Arms Parley ALLIES ARE IN DISCORD Diplomats in Moscow Expect Rise in Tension if Sessions There Are Broken Off | By Max Frankel Special To the New York Times | RE0000469617 | 1990-01-25 | B00000954064 |
| 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/washington-fete-held-by-masons-k-of-c-will-parade-today-schools-to.html | WASHINGTON FETE HELD BY MASONS K of C Will Parade Today Schools to Be Closed | By Farnsworth Fowle | RE0000469617 | 1990-01-25 | B00000954064 |
| 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/white-house-names-heckscher-to-be-coordinator-of-culture-white.html | White House Names Heckscher To Be Coordinator of Culture WHITE HOUSE GETS AIDE FOR CULTURE | By Arthur Gelb | RE0000469617 | 1990-01-25 | B00000954064 |
| 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/william-g-baun-sr.html | WILLIAM G BAUN SR | Special to The New York Times | RE0000469617 | 1990-01-25 | B00000954064 |
| 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/woman-barber-keeps-in-harmony-with-shop.html | Woman Barber Keeps In Harmony With Shop | By Mary Burt Holmes | RE0000469617 | 1990-01-25 | B00000954064 |
| 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/workers-ratify-jersey-bus-pact-3day-strike-endsservice-to-be-normal.html | WORKERS RATIFY JERSEY BUS PACT 3Day Strike EndsService to Be Normal Today | By Milton Honig Special To the New York Times | RE0000469617 | 1990-01-25 | B00000954064 |
| 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/writer-defends-clause-on-tickets-kingsley-says-item-in-pact-exposes.html | WRITER DEFENDS CLAUSE ON TICKETS Kingsley Says Item in Pact Exposes Speculating | By Louis Calta | RE0000469617 | 1990-01-25 | B00000954064 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/2-railroads-meet-labor-on-merger-central-pennsy-and-unions-discuss.html | 2 RAILROADS MEET LABOR ON MERGER Central Pennsy and Unions Discuss Effect on Jobs | By Stanley Levey Special To the New York Times | RE0000469616 | 1990-01-25 | B00000954063 |
| 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/3-sons-of-stars-trying-for-yanks-tresh-keller-hegan-hope-to-follow.html | 3 SONS OF STARS TRYING FOR YANKS Tresh Keller Hegan Hope to Follow Big Footsteps | By John Drebinger Special To the New York Times | RE0000469616 | 1990-01-25 | B00000954063 |
| 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/40-killed-in-colombian-train-wreck.html | 40 Killed in Colombian Train Wreck | The New York Times | RE0000469616 | 1990-01-25 | B00000954063 |
| 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/45393571-budget-adopted-in-essex-7c-tax-rise-seen.html | 45393571 Budget Adopted in Essex 7c Tax Rise Seen | Special to The New York Times | RE0000469616 | 1990-01-25 | B00000954063 |
| 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/80-nations-found-to-help-farmers-us-is-not-alone-in-giving-aid.html | 80 NATIONS FOUND TO HELP FARMERS US Is Not Alone in Giving Aid House Report Says | By William M Blair Special To the New York Times | RE0000469616 | 1990-01-25 | B00000954063 |
| 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/86500-study-set-for-civic-center-estimate-board-to-approve-planning.html | 86500 STUDY SET FOR CIVIC CENTER Estimate Board to Approve Planning Survey Today | The New York Times | RE0000469616 | 1990-01-25 | B00000954063 |
| 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/advertising-grey-captures-trushay-lotion-copy-writing-market.html | Advertising Grey Captures Trushay Lotion Copy Writing Market | By Peter Bart | RE0000469616 | 1990-01-25 | B00000954063 |
| 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/aid-review-asked-by-tramp-owners-new-head-of-association-to-press.html | AID REVIEW ASKED BY TRAMP OWNERS New Head of Association to Press US Agencies | By George Horne | RE0000469616 | 1990-01-25 | B00000954063 |
| 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/aides-for-foster-home-benefit.html | Aides for Foster Home Benefit | Al Levine | RE0000469616 | 1990-01-25 | B00000954063 |
| 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/albert-chides-mayor-and-botein-for-criticism-of-court-plans-senator.html | Albert Chides Mayor and Botein For Criticism of Court Plans Senator Replies to Attacks on Proposal for Administration in City First 2 Reorganization Bills Offered | By Douglas Dales Special To the New York Times | RE0000469616 | 1990-01-25 | B00000954063 |
| 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/army-tests-new-clothing-and-gear-in-the-far-north-gi-dons-5-layers.html | Army Tests New Clothing and Gear in the Far North GI Dons 5 Layers to Keep Functioning in Extreme Cold | By Hanson W Baldwin Special To the New York Times | RE0000469616 | 1990-01-25 | B00000954063 |
| 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/art-show-of-graphic-works-opens-al-blausteins-tangle-wins-prize-of.html | Art Show of Graphic Works Opens Al Blausteins Tangle Wins Prize of 3000 | By Brian ODoherty | RE0000469616 | 1990-01-25 | B00000954063 |
| 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/article-2-no-title-end-of-the-trail.html | Article 2  No Title End of the Trail | By Arthur Daley | RE0000469616 | 1990-01-25 | B00000954063 |
| 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000469616 | 1990-01-25 | B00000954063 |
| 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/boys-high-upsets-lanes-five-6866-whitney-midwood-curtis-gain-in.html | BOYS HIGH UPSETS LANES FIVE 6866 Whitney Midwood Curtis Gain in PSAL Tourney | By Deane McGowen | RE0000469616 | 1990-01-25 | B00000954063 |
| 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/brevard-county-how-to-become-weightless-without-leaving-home.html | Brevard County How to Become Weightless Without Leaving Home | By James Reston | RE0000469616 | 1990-01-25 | B00000954063 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/brick-kills-unionist-edward-c-altenberg-60-dies-after-construction.html | BRICK KILLS UNIONIST Edward C Altenberg 60 Dies After Construction Accident | Special to The New York Times | RE0000469616 | 1990-01-25 | B00000954063 |
| 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/bridgeport-tops-liu-late-fullcourt-press-almost-saves-game-for.html | BRIDGEPORT TOPS LIU Late FullCourt Press Almost Saves Game for Losing Five | Special to The New York Times | RE0000469616 | 1990-01-25 | B00000954063 |
| 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/buyers-find-a-multitude-of-washers.html | Buyers Find A Multitude Of Washers | By Rita Reif | RE0000469616 | 1990-01-25 | B00000954063 |
| 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/cape-canaveral-awaits-arrival-of-glenn-today-for-first-postflight.html | Cape Canaveral Awaits Arrival of Glenn Today for First PostFlight Welcome MOTORCADE ROUTE EXTENDS 20 MILES 100000 Expected to Line Route From Air Base to the Site of Launching | By Richard Witkin Special to the New York Times | RE0000469616 | 1990-01-25 | B00000954063 |
| 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/cavalanche-takes-7furlong-sprint-at-hialeah-favorite-scores-under.html | Cavalanche Takes 7Furlong Sprint at Hialeah FAVORITE SCORES UNDER 126 POUNDS Cavalanche Is Victor by 3 Lengths Flying Johnnie 2d and Rough Note 3d | By Joseph C Nichols Special To the New York Times | RE0000469616 | 1990-01-25 | B00000954063 |
| 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/charity-plan-set-for-small-gifts-common-wealth-created-by-community.html | CHARITY PLAN SET FOR SMALL GIFTS Common Wealth Created by Community Trust for Gradual Accruals Here SAVINGS BANKS ASSIST Four in City Will Accept 50 Accounts to Rise to 500 Tax Exemption Point | By Farnsworth Fowle | RE0000469616 | 1990-01-25 | B00000954063 |
| 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/children-have-a-party-at-the-metropolitan-opera-its-yankee-doodle-a.html | Children Have a Party at the Metropolitan Opera Its Yankee Doodle and Cake at Met | By David Anderson | RE0000469616 | 1990-01-25 | B00000954063 |
| 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/christian-weaver.html | CHRISTIAN WEAVER | Special to The New York Times | RE0000469616 | 1990-01-25 | B00000954063 |
| 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/citizenship-talks-by-students-open-16-high-schools-in-4-states.html | CITIZENSHIP TALKS BY STUDENTS OPEN 16 High Schools in 4 States Represented by Delegates at Port Jefferson Meeting | By Roy R Silver Special To the New York Times | RE0000469616 | 1990-01-25 | B00000954063 |
| 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/city-acts-to-bar-5th-ave-bus-tieup-will-press-talks-between-union.html | CITY ACTS TO BAR 5TH AVE BUS TIEUP Will Press Talks Between Union and Company on Threatened LayOff | By Ralph Katz | RE0000469616 | 1990-01-25 | B00000954063 |
| 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/congo-reported-planning-new-drive-on-katanga.html | Congo Reported Planning New Drive on Katanga | By David Halberstam Special To the New York Times | RE0000469616 | 1990-01-25 | B00000954063 |
| 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/contract-bridge-feldesman-and-rubin-of-new-york-first-in-cavendish.html | Contract Bridge Feldesman and Rubin of New York First In Cavendish Club Tournament | By Albert H Morehead | RE0000469616 | 1990-01-25 | B00000954063 |
| 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/critic-at-large-university-hospital-old-and-worn-has-not-forgotten.html | Critic at Large University Hospital Old and Worn Has Not Forgotten the Personal Aspects of Healing | By Brooks Atkinson | RE0000469616 | 1990-01-25 | B00000954063 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/czechs-start-use-of-soviet-oil-line-first-section-of-2500mile.html | CZECHS START USE OF SOVIET OIL LINE First Section of 2500Mile System to Cut Costs | By Ms Handler Special To the New York Times | RE0000469616 | 1990-01-25 | B00000954063 |
| 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/davis-inauguration-reenacted-century-later-at-richmond-site.html | Davis Inauguration Reenacted Century Later at Richmond Site | Special to The New York Times | RE0000469616 | 1990-01-25 | B00000954063 |
| 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/de-gaulle-weighs-dictatorial-rule-may-assume-powers-when-algeria.html | DE GAULLE WEIGHS DICTATORIAL RULE May Assume Powers When Algeria Pact Is Signed | By Henry Giniger Special To the New York Times | RE0000469616 | 1990-01-25 | B00000954063 |
| 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/defender-of-federation.html | Defender of Federation | Sir Roy Welensky | RE0000469616 | 1990-01-25 | B00000954063 |
| 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/delivering-networks-tv-officials-have-qualms-over-principle-of.html | Delivering Networks TV Officials Have Qualms Over Principle of Governments Committing Medium | By Jack Gould | RE0000469616 | 1990-01-25 | B00000954063 |
| 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/democratic-chiefs-in-harrisburg-fail-to-complete-ticket.html | Democratic Chiefs In Harrisburg Fail To Complete Ticket | By William G Weart Special To the New York Times | RE0000469616 | 1990-01-25 | B00000954063 |
| 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/drizzle-dampens-washington-fete-holiday-parade-on-5th-ave-is.html | DRIZZLE DAMPENS WASHINGTON FETE Holiday Parade on 5th Ave Is Watched by Few | By Nan Robertson | RE0000469616 | 1990-01-25 | B00000954063 |
| 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/eastern-college-title-hockey-to-start-march-6-eight-teams-to-be.html | Eastern College Title Hockey to Start March 6 Eight Teams to be Selected for Tourney Next Week | By Joseph M Sheehan | RE0000469616 | 1990-01-25 | B00000954063 |
| 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/either-alternative-will-hurt-3-existing-preserves-and-plans-to.html | Either Alternative Will Hurt 3 Existing Preserves and Plans to Expand  Hearing Is Scheduled Tuesday Both Sides of the Issue | By Murray Illson Special To the New York Times | RE0000469616 | 1990-01-25 | B00000954063 |
| 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/emily-crandall-engaged-to-wed-cf-flynn-2d-student-at-hunter-and.html | Emily Crandall Engaged to Wed CF Flynn 2d Student at Hunter and Graduate of Carnegie Tech Betrothed | Arthur Swoger | RE0000469616 | 1990-01-25 | B00000954063 |
| 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/englewood-pickets-urge-integration.html | ENGLEWOOD PICKETS URGE INTEGRATION | Special to The New York Times | RE0000469616 | 1990-01-25 | B00000954063 |
| 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/expert-sees-a-new-look-in-makeup-changes-of-makeups.html | Expert Sees A New Look In MakeUp Changes of MakeUps | By Charlotte Curtis | RE0000469616 | 1990-01-25 | B00000954063 |
| 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/fairfield-clinches-title.html | Fairfield Clinches Title | Special to The New York Times | RE0000469616 | 1990-01-25 | B00000954063 |
| 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/food-simple-meal-can-be-hostess-trump-card-modest-wellplanned.html | Food Simple Meal Can Be Hostess Trump Card Modest WellPlanned Luncheon for a Bridge Party Best Shows Cooks Hand | By June Owen | RE0000469616 | 1990-01-25 | B00000954063 |
| 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/france-to-put-cat-and-rat-in-space-several-dozen-shots-set-in-1962.html | FRANCE TO PUT CAT AND RAT IN SPACE Several Dozen Shots Set in 1962 Rocket Program | By W Granger Blair Special To the New York Times | RE0000469616 | 1990-01-25 | B00000954063 |
| 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/friden-inc-banner-industries.html | FRIDEN INC BANNER INDUSTRIES | Special to The New York Times | RE0000469616 | 1990-01-25 | B00000954063 |
| 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/german-rescuers-thanked.html | German Rescuers Thanked | Special to The New York Times | RE0000469616 | 1990-01-25 | B00000954063 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/gideon-planned-for-upstate-tv-5-closedcircuit-showings-are-due-in.html | GIDEON PLANNED FOR UPSTATE TV 5 ClosedCircuit Showings Are Due in Rochester | By Milton Esterow | RE0000469616 | 1990-01-25 | B00000954063 |
| 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/glenn-feels-pilot-can-replace-much-of-spaceship-automation-glenn.html | Glenn Feels Pilot Can Replace Much of Spaceship Automation GLENN ENHANCES ASTRONAUT ROLE | By John W Finney Special To the New York Times | RE0000469616 | 1990-01-25 | B00000954063 |
| 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/glenns-family-flies-to-florida-with-president-travels-on-kennedys.html | GLENNS FAMILY FLIES TO FLORIDA WITH PRESIDENT Travels on Kennedys Jet to Reunion at Canaveral With Astronaut Today MEDAL TO BE AWARDED Receptions for Hero Include Ticker Tape Parade in New York Thursday | By Tom Wicker Special To the New York Times | RE0000469616 | 1990-01-25 | B00000954063 |
| 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/gov-powell-here-to-see-peace-unit-may-commend-new-group-to-other.html | GOV POWELL HERE TO SEE PEACE UNIT May Commend New Group to Other Governors | By Will Lissner | RE0000469616 | 1990-01-25 | B00000954063 |
| 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/governor-chides-city-over-milk-people-naive-on-dating-bill-he-tells.html | GOVERNOR CHIDES CITY OVER MILK People Naive on Dating Bill He Tells Upstate Farmers | By Martin Arnold Special To the New York Times | RE0000469616 | 1990-01-25 | B00000954063 |
| 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/governor-draws-housing-program-middleincome-projects-to-be-aided.html | GOVERNOR DRAWS HOUSING PROGRAM MiddleIncome Projects to Be Aided Under Plan | Special to The New York Times | RE0000469616 | 1990-01-25 | B00000954063 |
| 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/governor-scores-utility-in-brazil-ittowned-concern-asks-fair.html | GOVERNOR SCORES UTILITY IN BRAZIL ITTOwned Concern Asks Fair Payment in Seizure | By Juan de Onis Special To the New York Times | RE0000469616 | 1990-01-25 | B00000954063 |
| 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/governor-urges-stateaid-study-bills-on-per-capita-program-would-bar.html | GOVERNOR URGES STATEAID STUDY Bills on Per Capita Program Would Bar Move for Rise | Special to The New York Times | RE0000469616 | 1990-01-25 | B00000954063 |
| 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/halliwell-hobbes-actor-dead-appeared-on-stage-and-in-films.html | Halliwell Hobbes Actor Dead Appeared on Stage and in Films Performer in London and New York Productions Began Movie Career in 1929 | Special to The New York Times | RE0000469616 | 1990-01-25 | B00000954063 |
| 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/heckscher-gets-post-named-by-kennedy-as-first-cultural-affairs.html | HECKSCHER GETS POST Named by Kennedy as First Cultural Affairs Chief | Special to The New York Times | RE0000469616 | 1990-01-25 | B00000954063 |
| 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/heliport-aim-hits-los-angeles-snag-county-official-holds-civic.html | HELIPORT AIM HITS LOS ANGELES SNAG County Official Holds Civic Center Is Not Suitable | Special to The New York Times | RE0000469616 | 1990-01-25 | B00000954063 |
| 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/hope-pride-and-urgency-ride-on-arms-of-three-met-pitchers.html | Hope Pride and Urgency Ride On Arms of Three Met Pitchers | By Robert M Lipsyte | RE0000469616 | 1990-01-25 | B00000954063 |
| 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/hospital-need-denied-clifton-group-advised-to-aid-two-nearby.html | HOSPITAL NEED DENIED Clifton Group Advised to Aid Two NearBy Institutions | Special to The New York Times | RE0000469616 | 1990-01-25 | B00000954063 |
| 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/howe-fischer.html | Howe Fischer | Special to The New York Times | RE0000469616 | 1990-01-25 | B00000954063 |

| 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/in-the-nation-some-correspondence-for-just-such-an-occasion.html | In The Nation Some Correspondence for Just Such an Occasion | By Arthur Krock | RE0000469616 | 1990-01-25 | B00000954063 |
|---|---|---|---|---|---|---|
| 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/inspection-issue-stressed.html | Inspection Issue Stressed | Special to The New York Times | RE0000469616 | 1990-01-25 | B00000954063 |
| 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/jagan-aide-holds-troops-came-late-disputes-britain-on-curbing-of.html | JAGAN AIDE HOLDS TROOPS CAME LATE Disputes Britain on Curbing of Rioting in Guiana | By Richard Eder Special To the New York Times | RE0000469616 | 1990-01-25 | B00000954063 |
| 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/jersey-bus-service-returns-to-normal.html | JERSEY BUS SERVICE RETURNS TO NORMAL | Special to The New York Times | RE0000469616 | 1990-01-25 | B00000954063 |
| 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/just-plain-franc-is-due-to-return-new-to-be-dropped-at-end-of-year.html | JUST PLAIN FRANC IS DUE TO RETURN New to Be Dropped at End of Year Centimes Set | By W Granger Blair Special To the New York Times | RE0000469616 | 1990-01-25 | B00000954063 |
| 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/kennedy-hopeful-of-noninflationary-steel-pact-on-wages.html | Kennedy Hopeful of NonInflationary Steel Pact on Wages | By Peter Braestrup Special To the New York Times | RE0000469616 | 1990-01-25 | B00000954063 |
| 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/letters-to-the-times-educating-engineers-training-designed-to-keep.html | Letters to The Times Educating Engineers Training Designed to Keep Pace With Developments Reported | JOHN W GRAHAM JR | RE0000469616 | 1990-01-25 | B00000954063 |
| 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/li-potato-farmers-assured-crop-plan-bars-us-control.html | LI Potato Farmers Assured Crop Plan Bars US Control | By Byron Porterfield Special To the New York Times | RE0000469616 | 1990-01-25 | B00000954063 |
| 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/little-rock-gains-in-desegregation-people-of-city-found-more.html | LITTLE ROCK GAINS IN DESEGREGATION People of City Found More Confident of Race Amity | By Claude Sitton Special To the New York Times | RE0000469616 | 1990-01-25 | B00000954063 |
| 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/lord-snowdon-scored-over-exclusive-photos.html | Lord Snowdon Scored Over Exclusive Photos | Special to The New York Times | RE0000469616 | 1990-01-25 | B00000954063 |
| 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/maris-will-pack-up-if-yanks-dont-put-up.html | Maris Will Pack Up If Yanks Dont Put Up | Special to The New York Times | RE0000469616 | 1990-01-25 | B00000954063 |
| 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/mayor-backs-korea-bonus-in-opposition-to-governor-wagner-supports.html | Mayor Backs Korea Bonus In Opposition to Governor WAGNER SUPPORTS KOREA WAR BONUS | By Richard P Hunt | RE0000469616 | 1990-01-25 | B00000954063 |
| 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/methodists-prod-urban-churches-say-failure-to-adjust-could-kill.html | METHODISTS PROD URBAN CHURCHES Say Failure to Adjust Could Kill Protestantism in Cities | By George Dugan Special To the New York Times | RE0000469616 | 1990-01-25 | B00000954063 |
| 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/miss-barbara-alley-bride-in-scarsdale.html | Miss Barbara Alley Bride in Scarsdale | Special to The New York Times | RE0000469616 | 1990-01-25 | B00000954063 |
| 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/mitchell-hails-plan.html | Mitchell Hails Plan | Special to The New York Times | RE0000469616 | 1990-01-25 | B00000954063 |
| 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/moscow-jewish-leaders-warn-congregation-to-shun-israelis-move.html | Moscow Jewish Leaders Warn congregation to Shun Israelis Move Follows Charges That Envoys Meet With Espionage Contacts During Synagogue Services | By Theodore Shabad Special To the New York Times | RE0000469616 | 1990-01-25 | B00000954063 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/moves-irregular-on-london-board-demand-slight-and-selective-index.html | MOVES IRREGULAR ON LONDON BOARD Demand Slight and Selective Index Falls by 12 Point | Special to The New York Times | RE0000469616 | 1990-01-25 | B00000954063 |
| 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/mrs-h-stacy-smith.html | MRS H STACY SMITH | Special to The New York Times | RE0000469616 | 1990-01-25 | B00000954063 |
| 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/mrs-stockton-gains-in-squash-racquets.html | MRS STOCKTON GAINS IN SQUASH RACQUETS | Special to The New York Times | RE0000469616 | 1990-01-25 | B00000954063 |
| 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/music-anon-kuerti-offers-fantasies-leventritt-pianist-27-plays-at.html | Music Anon Kuerti Offers Fantasies Leventritt Pianist 27 Plays at Town Hall | By Ross Parmenter | RE0000469616 | 1990-01-25 | B00000954063 |
| 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/new-british-arms-add-to-mobility-smaller-swiftmoving-army.html | NEW BRITISH ARMS ADD TO MOBILITY Smaller SwiftMoving Army Increasing Defense Costs | By Seth S King Special To the New York Times | RE0000469616 | 1990-01-25 | B00000954063 |
| 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/new-summit-proposal-kennedy-rejects-sharp-new-plea-from-khrushchev.html | New Summit Proposal Kennedy Rejects Sharp New Plea From Khrushchev to Go to Talks | By Max Frankel Special To the New York Times | RE0000469616 | 1990-01-25 | B00000954063 |
| 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/new-taxes-eased-for-savings-units-house-group-trims-revenue-yield.html | NEW TAXES EASED FOR SAVINGS UNITS House Group Trims Revenue Yield to 200000000 | By John D Morris Special To the New York Times | RE0000469616 | 1990-01-25 | B00000954063 |
| 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/nyu-beats-holy-cross-8480-detroit-defeats-iona-in-overtime-6359.html | NYU Beats Holy Cross 8480 Detroit Defeats Iona in Overtime 6359 FOLEY SCORES 39 IN LOSING CAUSE Holy Cross Aces Feat Fails to Defeat NYU Detroit Finds Iona Is Stubborn | By Howard M Tuckner | RE0000469616 | 1990-01-25 | B00000954063 |
| 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/paper-men-favor-tariff-reduction-trade-group-asks-kennedy-to.html | PAPER MEN FAVOR TARIFF REDUCTION Trade Group Asks Kennedy to Bargain With Common Market on Cuts | By John J Abele | RE0000469616 | 1990-01-25 | B00000954063 |
| 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/philip-russell-2d-weds-mrs-barbara-t-eaton.html | Philip Russell 2d Weds Mrs Barbara T Eaton | Special to The New York Times | RE0000469616 | 1990-01-25 | B00000954063 |
| 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/pilot-films-for-tv-stress-medicine-10-series-in-various-stages-of.html | PILOT FILMS FOR TV STRESS MEDICINE 10 Series in Various Stages of Preparation on Coast | By Murray Schumach Special To the New York Times | RE0000469616 | 1990-01-25 | B00000954063 |
| 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/resorts-jammed-and-racers-ready-good-snow-all-over-east-middlebury.html | RESORTS JAMMED AND RACERS READY Good Snow All Over East Middlebury Meet On Today | By Michael Strauss | RE0000469616 | 1990-01-25 | B00000954063 |
| 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/rhodesian-strife-feared-by-britain-some-see-another-algeria-in.html | RHODESIAN STRIFE FEARED BY BRITAIN Some See Another Algeria in Independence Plans | By Drew Middleton Special To the New York Times | RE0000469616 | 1990-01-25 | B00000954063 |
| 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/russians-told-of-abels-release-by-letter-from-wife-in-izvestia.html | Russians Told of Abels Release By Letter From Wife in Izvestia IZVESTIA REPORTS RELEASE OF ABEL | By Seymour Topping Special To the New York Times | RE0000469616 | 1990-01-25 | B00000954063 |
| 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/school-may-close-because-of-strike-action-at-hawthorne-would-affect.html | SCHOOL MAY CLOSE BECAUSE OF STRIKE Action at Hawthorne Would Affect 206 Children | By Morris Kaplan | RE0000469616 | 1990-01-25 | B00000954063 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-02-23 | https://www.nytimes.com/1962/02/23/archiv es/shoppers-rush-to-holiday-sales-at-stores-in-city-and-suburbs.html | Shoppers Rush to Holiday Sales At Stores in City and Suburbs Customers Barred | By Myron Kandel | RE0000469616 | 1990-01-25 | B00000954063 |
| 1962-02-23 | https://www.nytimes.com/1962/02/23/archiv es/siena-five-downs-adelphi-72-to-66-culnan-and-thorpe-excel-in.html | SIENA FIVE DOWNS ADELPHI 72 TO 66 Culnan and Thorpe Excel in Indians SecondHalf Rally | Special to The New York Times | RE0000469616 | 1990-01-25 | B00000954063 |
| 1962-02-23 | https://www.nytimes.com/1962/02/23/archiv es/slander-award-on-wehle-upheld-former-state-official-loses-37500.html | SLANDER AWARD ON WEHLE UPHELD Former State Official Loses 37500 Suit to Scientist | Special to The New York Times | RE0000469616 | 1990-01-25 | B00000954063 |
| 1962-02-23 | https://www.nytimes.com/1962/02/23/archiv es/small-show-big-help-landlubbers-get-near-salt-and-spray-and-new.html | Small Show Big Help Landlubbers Get Near Salt and Spray and New Electronic Devices | By Clarence E Lovejoy | RE0000469616 | 1990-01-25 | B00000954063 |
| 1962-02-23 | https://www.nytimes.com/1962/02/23/archiv es/state-democrats-urge-bipartisan-commission-for-redistricting.html | State Democrats Urge Bipartisan Commission for Redistricting | Special to The New York Times | RE0000469616 | 1990-01-25 | B00000954063 |
| 1962-02-23 | https://www.nytimes.com/1962/02/23/archiv es/state-unit-scores-us-on-welfare-it-asks-law-changes-to-cut-trend-to.html | STATE UNIT SCORES US ON WELFARE It Asks Law Changes to Cut Trend to Domination | Special to The New York Times | RE0000469616 | 1990-01-25 | B00000954063 |
| 1962-02-23 | https://www.nytimes.com/1962/02/23/archiv es/stevenson-urges-space-pool-in-un-he-invites-soviet-and-other.html | STEVENSON URGES SPACE POOL IN UN He Invites Soviet and Other Qualified Countries to Join in Cooperative Efforts | By Marjorie Hunter Special to The New York Times | RE0000469616 | 1990-01-25 | B00000954063 |
| 1962-02-23 | https://www.nytimes.com/1962/02/23/archiv es/swedish-skiers-capture-second-crosscountry-title-in-world-meet.html | Swedish Skiers Capture Second CrossCountry Title in World Meet JERNBERG IS STAR IN ZAKOPANE RACE Swedish Olympian Surges Ahead on 3d Lap to Help Win 40Kilometer Relay | By Arthur J Olsen Special To the New York Times | RE0000469616 | 1990-01-25 | B00000954063 |
| 1962-02-23 | https://www.nytimes.com/1962/02/23/archiv es/terror-in-algiers-center.html | Terror in Algiers Center | By Paul Hofmann Special To the New York Times | RE0000469616 | 1990-01-25 | B00000954063 |
| 1962-02-23 | https://www.nytimes.com/1962/02/23/archiv es/text-of-the-us-rejection.html | Text of the US Rejection | Special to The New York Times | RE0000469616 | 1990-01-25 | B00000954063 |
| 1962-02-23 | https://www.nytimes.com/1962/02/23/archiv es/theatre-a-gift-of-time-garson-kanins-drama-at-ethel-barrymore.html | Theatre A Gift of Time Garson Kanins Drama At Ethel Barrymore | By Howard Taubman | RE0000469616 | 1990-01-25 | B00000954063 |
| 1962-02-23 | https://www.nytimes.com/1962/02/23/archiv es/trade-bloc-cool-to-british-plea-common-market-resisting-delay-on.html | TRADE BLOC COOL TO BRITISH PLEA Common Market Resisting Delay on Farm Policy | By Harry Gilroy Special To the New York Times | RE0000469616 | 1990-01-25 | B00000954063 |
| 1962-02-23 | https://www.nytimes.com/1962/02/23/archiv es/tsarapkin-shifts-stand-russians-reverse-atoms-stand-anew.html | Tsarapkin Shifts Stand RUSSIANS REVERSE ATOMS STAND ANEW | Special to The New York Times | RE0000469616 | 1990-01-25 | B00000954063 |
| 1962-02-23 | https://www.nytimes.com/1962/02/23/archiv es/tv-show-planned-on-mrs-kennedy-nbc-world-of-series-set-for.html | TV SHOW PLANNED ON MRS KENNEDY NBC World of Series Set for Presidents Wife | By Val Adams | RE0000469616 | 1990-01-25 | B00000954063 |
| 1962-02-23 | https://www.nytimes.com/1962/02/23/archiv es/two-on-princeton-press-cited.html | Two on Princeton Press Cited | Special to The New York Times | RE0000469616 | 1990-01-25 | B00000954063 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/two-ships-crash-near-port-in-fog-crews-safe-as-united-fruit.html | TWO SHIPS CRASH NEAR PORT IN FOG Crews Safe as United Fruit Freighters Collide South of Ambrose Lightship FLIGHTS ARE DISRUPTED Bad Visibility Affects East From Maine to Virginia Clearing Due Today | By Joseph Carter | RE0000469616 | 1990-01-25 | B00000954063 |
| 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/underground-site-for-civil-defense-fought-in-fairfield.html | Underground Site For Civil Defense Fought in Fairfield | Special to The New York Times | RE0000469616 | 1990-01-25 | B00000954063 |
| 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/union-in-canal-zone-accused-of-raiding.html | UNION IN CANAL ZONE ACCUSED OF RAIDING | Special to The New York Times | RE0000469616 | 1990-01-25 | B00000954063 |
| 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/us-gives-53-million-for-indian-projects.html | US GIVES 53 MILLION FOR INDIAN PROJECTS | Special to The New York Times | RE0000469616 | 1990-01-25 | B00000954063 |
| 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/us-to-give-un-data-on-glenn-flight-for-new-space-registry-nation-is.html | US to Give UN Data on Glenn Flight for New Space Registry NATION IS FIRST TO LIST EXPLOIT Hopes Are Held That Soviet Union Will Follow With Information on Orbits | By Thomas J Hamilton Special To the New York Times | RE0000469616 | 1990-01-25 | B00000954063 |
| 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/where-glenn-returned-to-dry-land.html | Where Glenn Returned to Dry Land | The New York Times | RE0000469616 | 1990-01-25 | B00000954063 |
| 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/winds-prevent-raising-of-mammoth-bridge-flag.html | Winds Prevent Raising Of Mammoth Bridge Flag | Special to The New York Times | RE0000469616 | 1990-01-25 | B00000954063 |
| 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/wood-field-and-stream-miramichi-salmon-association-helps-protect.html | Wood Field and Stream Miramichi Salmon Association Helps Protect New Brunswick Fishing | By Oscar Godbout | RE0000469616 | 1990-01-25 | B00000954063 |
| 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/young-enjoy-holiday-at-washingtons-headquarters-here.html | Young Enjoy Holiday at Washingtons Headquarters Here | Photographed for The New York Times by Neal Boenzi | RE0000469616 | 1990-01-25 | B00000954063 |
| 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/135800-widener-draws-field-of-13-carry-back-is-even-money-for.html | 135800 WIDENER DRAWS FIELD OF 13 Carry Back Is Even Money for Handicap at Hialeah  Yorky Rated a Threat | By Joseph C Nichols Special To the New York Times | RE0000469621 | 1990-01-25 | B00000954067 |
| 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/2-russians-killed-in-ethiopia.html | 2 Russians Killed in Ethiopia | Special to The New York Times | RE0000469621 | 1990-01-25 | B00000954067 |
| 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/2-struck-by-bus-1-dies-jersey-man-killed-on-route-59-lawyer.html | 2 STRUCK BY BUS 1 DIES Jersey Man Killed on Route 59  Lawyer Critically Hurt | Special to The New York Times | RE0000469621 | 1990-01-25 | B00000954067 |
| 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/5th-ave-buslines-to-trim-service-and-lay-off-1500-quill-assails.html | 5TH AVE BUSLINES TO TRIM SERVICE AND LAY OFF 1500 Quill Assails Managements Plans for Bus Lines | By Ralph Katz | RE0000469621 | 1990-01-25 | B00000954067 |
| 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/a-black-market-flares-in-irish-match-strike.html | A Black Market Flares In Irish Match Strike | Special to The New York Times | RE0000469621 | 1990-01-25 | B00000954067 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/a-check-from-the-past-sent-36-years-ago-to-poland-it-is-returned.html | A CHECK FROM THE PAST Sent 36 Years Ago to Poland It Is Returned Unclaimed | Special to The New York Times | RE0000469621 | 1990-01-25 | B00000954067 |
| 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/a-couple-of-melodious-voices-erik-rhodes-joan-regan-are-heard-at.html | A Couple of Melodious Voices Erik Rhodes Joan Regan Are Heard at Supper Clubs | By Milton Esterow | RE0000469621 | 1990-01-25 | B00000954067 |
| 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/a-dream-of-fame-dies-on-a-diamond-career-of-pappas-as-mets-hurler.html | A DREAM OF FAME DIES ON A DIAMOND Career of Pappas as Mets Hurler Lasts 18 Minutes | By Robert M Lipsyte Special To the New York Times | RE0000469621 | 1990-01-25 | B00000954067 |
| 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/admiral-cassady-weds-mrs-straus.html | Admiral Cassady Weds Mrs Straus | Special to The New York Times | RE0000469621 | 1990-01-25 | B00000954067 |
| 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/aflcio-scores-foreigntax-plan-says-bill-would-spur-flow-of-capital.html | AFLCIO SCORES FOREIGNTAX PLAN Says Bill Would Spur Flow of Capital From US | By Stanley Levey Special To the New York Times | RE0000469621 | 1990-01-25 | B00000954067 |
| 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/african-pupils-rage-500-force-way-into-schools-in-southern-rhodesia.html | AFRICAN PUPILS RAGE 500 Force Way Into Schools in Southern Rhodesia | Special to The New York Times | RE0000469621 | 1990-01-25 | B00000954067 |
| 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/aid-pledged-africans-russian-envoy-says-soviet-will-back.html | AID PLEDGED AFRICANS Russian Envoy Says Soviet Will Back Development | Special to The New York Times | RE0000469621 | 1990-01-25 | B00000954067 |
| 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/algiers-tension-rises.html | Algiers Tension Rises | By Paul Hofmann Special To the New York Times | RE0000469621 | 1990-01-25 | B00000954067 |
| 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/ankle-bruise-to-keep-sir-gaylord-out-of-flamingo.html | Ankle Bruise to Keep Sir Gaylord Out of Flamingo | Special to The New York Times | RE0000469621 | 1990-01-25 | B00000954067 |
| 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/any-number-can-play-rhodesians-eyes-and-neighbors-too-are-on.html | Any Number Can Play Rhodesians Eyes and Neighbors Too Are on Salisbury for Lottery Drawing | By Leonard Ingalls Special To the New York Times | RE0000469621 | 1990-01-25 | B00000954067 |
| 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/army-increases-strategic-force-forms-new-corps-and-adds-5-divisions.html | ARMY INCREASES STRATEGIC FORCE Forms New Corps and Adds 5 Divisions Making 8 | By Jack Raymond Special To the New York Times | RE0000469621 | 1990-01-25 | B00000954067 |
| 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/army-six-beats-northeastern.html | Army Six Beats Northeastern | Special to The New York Times | RE0000469621 | 1990-01-25 | B00000954067 |
| 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/art-venetian-rococo-to-abstract-expressionism-galleries-activity.html | Art Venetian Rococo to Abstract Expressionism Galleries Activity Runs a Gamut of Styles | By Stuart Preston | RE0000469621 | 1990-01-25 | B00000954067 |
| 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | Special to The New York Times | RE0000469621 | 1990-01-25 | B00000954067 |
| 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/atmospheric-tests-of-nuclear-arms-opposed-by-youths.html | Atmospheric Tests Of Nuclear Arms Opposed by Youths | Special to The New York Times | RE0000469621 | 1990-01-25 | B00000954067 |
| 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/atom-reactor-licensed-aec-approves-use-of-indian-point-unit-by-con.html | ATOM REACTOR LICENSED AEC Approves Use of Indian Point Unit by Con Ed | Special to The New York Times | RE0000469621 | 1990-01-25 | B00000954067 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/bell-system-receives-patent-for-new-creditcard-telephone-inventor.html | Bell System Receives Patent For New CreditCard Telephone Inventor Is Spurred by the Increasing Popularity of PayLater Plan | Special to The New York Times | RE0000469621 | 1990-01-25 | B00000954067 |
| 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/bendix-drops-out-of-ira-levin-play-actor-replaced-in-general-seeger.html | BENDIX DROPS OUT OF IRA LEVIN PLAY Actor Replaced in General Seeger by George C Scott | By Louis Calta | RE0000469621 | 1990-01-25 | B00000954067 |
| 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/bond-drive-is-tied-to-israels-trade-delegates-begin-campaign-goal.html | BOND DRIVE IS TIED TO ISRAELS TRADE Delegates Begin Campaign  Goal Is 665 Million | By Irving Spiegel Special To the New York Times | RE0000469621 | 1990-01-25 | B00000954067 |
| 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/bonds-buying-surges-for-corporate-and-government-issues-but-demand.html | Bonds Buying Surges for Corporate and Government Issues BUT DEMAND EBBS IN MUNICIPAL LIST New Utility Securities Show Gains Syndicates Pare Their Unsold Balances | By Paul Heffernan | RE0000469621 | 1990-01-25 | B00000954067 |
| 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/books-of-the-times-ages-past-and-years-to-come.html | Books of The Times Ages Past and Years to Come | By Charles Poore | RE0000469621 | 1990-01-25 | B00000954067 |
| 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/boston-college-tops-seton-hall-eagles-win-on-rally-9086-werkman.html | BOSTON COLLEGE TOPS SETON HALL Eagles Win on Rally 9086  Werkman Gets 33 Points | Special to The New York Times | RE0000469621 | 1990-01-25 | B00000954067 |
| 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/brazil-maps-pay-rises.html | Brazil Maps Pay Rises | By Juan de Onis Special To the New York Times | RE0000469621 | 1990-01-25 | B00000954067 |
| 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/british-company-plans-4-movies-bryan-forbes-discusses-the-roster-of.html | BRITISH COMPANY PLANS 4 MOVIES Bryan Forbes Discusses the Roster of Beaver Pictures | By Howard Thompson | RE0000469621 | 1990-01-25 | B00000954067 |
| 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/british-defense-to-rely-on-jets-missile-deemphasis-tied-to-nations.html | BRITISH DEFENSE TO RELY ON JETS Missile DeEmphasis Tied to Nations Vulnerability | By Seth S King Special To the New York Times | RE0000469621 | 1990-01-25 | B00000954067 |
| 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/canadian-airline-increasing-fares-6l-cuts-led-to-big-switch-to.html | CANADIAN AIRLINE INCREASING FARES 6l Cuts Led to Big Switch to Economy Flights | Special to The New York Times | RE0000469621 | 1990-01-25 | B00000954067 |
| 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/carloadings-rise-72-from-61-rate.html | CARLOADINGS RISE 72 FROM 61 RATE | Special to The New York Times | RE0000469621 | 1990-01-25 | B00000954067 |
| 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/chesney-paces-sailing-miami-boy-14-leads-sindle-in-jet14-winter.html | CHESNEY PACES SAILING Miami Boy 14 Leads Sindle in Jet14 Winter Series | Special to The New York Times | RE0000469621 | 1990-01-25 | B00000954067 |
| 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/child-to-mrs-alva-see-jr.html | Child to Mrs Alva See Jr | Special to The New York Times | RE0000469621 | 1990-01-25 | B00000954067 |
| 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/clarkson-six-triumphs-101.html | Clarkson Six Triumphs 101 | Special to The New York Times | RE0000469621 | 1990-01-25 | B00000954067 |
| 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/contract-bridge-open-pairs-competition-scheduled-today-in-greater.html | Contract Bridge Open Pairs Competition Scheduled Today In Greater New York Tournament | By Albert H Morehead | RE0000469621 | 1990-01-25 | B00000954067 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/cordier-in-final-role-retiring-un-aide-tallies-his-last-assembly.html | CORDIER IN FINAL ROLE Retiring UN Aide Tallies His Last Assembly Vote | Special to The New York Times | RE0000469621 | 1990-01-25 | B00000954067 |
| 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/crash-baffles-expert-he-assets-it-is-impossible-to-explain-un.html | CRASH BAFFLES EXPERT He Assets It Is Impossible to Explain UN Chiefs Death | Special to The New York Times | RE0000469621 | 1990-01-25 | B00000954067 |
| 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/dartmouth-captures-slight-lead-in-middlebury-winter-carnival-hiller.html | Dartmouth Captures Slight Lead In Middlebury Winter Carnival Hiller Takes Downhill and Page Scores in CrossCountry as Indians Tally 19462 Points to Panthers l9425 | By Lincoln A Werden Special To the New York Times | RE0000469621 | 1990-01-25 | B00000954067 |
| 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/daughter-to-mrs-tarlow.html | Daughter to Mrs Tarlow | Special to The New York Times | RE0000469621 | 1990-01-25 | B00000954067 |
| 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/david-d-seligson.html | DAVID D SELIGSON | Special to The New York Times | RE0000469621 | 1990-01-25 | B00000954067 |
| 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/de-gaulle-meets-military-chiefs-sees-the-commanders-of-10-regions.html | DE GAULLE MEETS MILITARY CHIEFS Sees the Commanders of 10 Regions as Showdown on Algeria With Right Nears | By Henry Giniger Special To the New York Times | RE0000469621 | 1990-01-25 | B00000954067 |
| 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/decadelong-un-survey-finds-vast-amazon-timber-potential-tough.html | DecadeLong UN Survey Finds Vast Amazon Timber Potential Tough Expeditions | By Kathleen McLaughlin Special To the New York Times | RE0000469621 | 1990-01-25 | B00000954067 |
| 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/delay-of-execution-granted.html | Delay of Execution Granted | Special to The New York Times | RE0000469621 | 1990-01-25 | B00000954067 |
| 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/downtown-crowded-but-stock-brokers-locate-office-space.html | Downtown Crowded But Stock Brokers Locate Office Space | By Glenn Fowler | RE0000469621 | 1990-01-25 | B00000954067 |
| 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/edward-kennedy-tours-red-berlin-communists-claim-victory-attorney.html | EDWARD KENNEDY TOURS RED BERLIN Communists Claim Victory Attorney General Hailed | By Anthony Lewis Special To the New York Times | RE0000469621 | 1990-01-25 | B00000954067 |
| 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/escaper-is-arraigned-kidnapping-and-other-charges-denied-by-prins.html | ESCAPER IS ARRAIGNED Kidnapping and Other Charges Denied by Prins in Paterson | Special to The New York Times | RE0000469621 | 1990-01-25 | B00000954067 |
| 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/faiths-focusing-on-brotherhood-three-in-city-participate-in-weeks.html | FAITHS FOCUSING ON BROTHERHOOD Three in City Participate in Weeks Observance | By John Wicklein | RE0000469621 | 1990-01-25 | B00000954067 |
| 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/fete-at-st-regis-planned-may-25-by-boys-harbor-ball-in-roof-will.html | Fete at St Regis Planned May 25 By Boys Harbor Ball in Roof Will Mark Founding of Summer Camp for the Needy | Joseph Ratke | RE0000469621 | 1990-01-25 | B00000954067 |
| 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/firstyear-gains-noted-by-murphy-police-head-cites-progress-in.html | FIRSTYEAR GAINS NOTED BY MURPHY Police Head Cites Progress in Enforcement and Traffic Under His Leadership PREDICTS BIG CHANGES Departmental Revisions in Next 5 Years Hinted  Wiretap Bill Assailed | By Guy Passant | RE0000469621 | 1990-01-25 | B00000954067 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/flight-acclaimed-astronaut-and-head-of-space-project-get-medals.html | FLIGHT ACCLAIMED Astronaut and Head of Space Project Get Medals | By Richard Witkin Special To the New York Times | RE0000469621 | 1990-01-25 | B00000954067 |
| 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/food-quality-control-at-a-local-level-the-new-murray-hill-market.html | Food Quality Control at a Local Level The New Murray Hill Market Caters to Clients Tastes | By Nan Ickeringill | RE0000469621 | 1990-01-25 | B00000954067 |
| 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/foreign-affairs-the-nation-that-didnt-revolute-enough.html | Foreign Affairs The Nation That Didnt Revolute Enough | By Cl Sulzberger | RE0000469621 | 1990-01-25 | B00000954067 |
| 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/glenn-family-calm-amid-cheers-and-confetti-cape-canaveral-area-has.html | Glenn Family Calm Amid Cheers and Confetti Cape Canaveral Area Has Its Big Day 100000 Line Motorcade Route | By Gay Talese Special To the New York Times | RE0000469621 | 1990-01-25 | B00000954067 |
| 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/glenn-is-decorated-by-president-as-100000-hail-him-at-canaveral.html | GLENN IS DECORATED BY PRESIDENT AS 100000 HAIL HIM AT CANAVERAL TELLS OF HIS ANXIETY AT REENTRY Kennedy Hears Astronaut Describe Flaming Chunks | By Tom Wicker Special To the New York Times | RE0000469621 | 1990-01-25 | B00000954067 |
| 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/glenn-says-he-liked-weightless-feeling-glenn-describes-lack-of.html | Glenn Says He Liked Weightless Feeling GLENN DESCRIBES LACK OF GRAVITY | By John W Finney Special To the New York Times | RE0000469621 | 1990-01-25 | B00000954067 |
| 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/goldberg-benson.html | Goldberg Benson | Special to The New York Times | RE0000469621 | 1990-01-25 | B00000954067 |
| 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/goldberg-says-mediation-must-aid-national-interest-secretary.html | Goldberg Says Mediation Must Aid National Interest Secretary Asserts US Role in Labor Disputes Will Go Beyond an Attempt to Settle the Immediate Issues | By Austin C Wehrwein Special To the New York Times | RE0000469621 | 1990-01-25 | B00000954067 |
| 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/governor-to-seek-more-housing-aid-wants-475-million-for-loans-for.html | GOVERNOR TO SEEK MORE HOUSING AID Wants 475 Million for Loans for MiddleIncome Homes | By Martin Arnold Special To the New York Times | RE0000469621 | 1990-01-25 | B00000954067 |
| 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/grant-for-vanderbilt-750000-given-conditionally-to-university.html | GRANT FOR VANDERBILT 750000 Given Conditionally to University Campaign | Special to The New York Times | RE0000469621 | 1990-01-25 | B00000954067 |
| 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/gubner-beatty-seek-us-titles-miler-and-shotputter-head-aau-field.html | GUBNER BEATTY SEEK US TITLES Miler and ShotPutter Head AAU Field 15000 Fans Expected Uelses Is Out | By Joseph M Sheehan | RE0000469621 | 1990-01-25 | B00000954067 |
| 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/gun-knife-and-bomb-become-the-law-in-violenceridden-algerian-port.html | Gun Knife and Bomb Become the Law in ViolenceRidden Algerian Port of Oran Eight More Slain In Oran | By Benjamin Welles Special To the New York Times | RE0000469621 | 1990-01-25 | B00000954067 |
| 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/hollywood-maps-business-center-eightacre-site-assembled-for.html | HOLLYWOOD MAPS BUSINESS CENTER EightAcre Site Assembled for Downtown Complex | Special to The New York Times | RE0000469621 | 1990-01-25 | B00000954067 |
| 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/house-unit-backs-new-withholding-votes-to-require-payment-of.html | HOUSE UNIT BACKS NEW WITHHOLDING Votes to Require Payment of Dividends and Interest Taxes at the Source | By John D Morris Special To the New York Times | RE0000469621 | 1990-01-25 | B00000954067 |

| 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/jacob-r-helf.html | JACOB R HELF | Special to The New York Times | RE0000469621 | 1990-01-25 | B00000954067 |
|---|---|---|---|---|---|---|
| 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/jerseyan-diving-victor-gerber-gains-eastern-school-title-rhodes.html | JERSEYAN DIVING VICTOR Gerber Gains Eastern School Title Rhodes Scores | Special to The New York Times | RE0000469621 | 1990-01-25 | B00000954067 |
| 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/jesuit-advocates-interfaith-talks-sees-catholics-obligated-to-join.html | JESUIT ADVOCATES INTERFAITH TALKS Sees Catholics Obligated to Join Dialogues | By George Dugan Special To the New York Times | RE0000469621 | 1990-01-25 | B00000954067 |
| 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/joseph-h-spray.html | JOSEPH H SPRAY | Special to The New York Times | RE0000469621 | 1990-01-25 | B00000954067 |
| 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/khrushchev-assails-stand-by-seymour-topping-chance-of-mishap-noted.html | Khrushchev Assails Stand By SEYMOUR TOPPING Chance of Mishap Noted | Special to The New York Times | RE0000469621 | 1990-01-25 | B00000954067 |
| 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/lafayette-five-psal-victor-richmond-hill-and-edison-gain.html | Lafayette Five PSAL Victor Richmond Hill and Edison Gain | By Deane McGowen | RE0000469621 | 1990-01-25 | B00000954067 |
| 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/legal-drag-races-with-safety-rules-urged-by-li-aide.html | Legal Drag Races With Safety Rules Urged by LI Aide | Special to The New York Times | RE0000469621 | 1990-01-25 | B00000954067 |
| 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/leon-kurtzman.html | LEON KURTZMAN | Special to The New York Times | RE0000469621 | 1990-01-25 | B00000954067 |
| 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/letters-to-the-times-seating-state-legislators-amendment-to-abolish.html | Letters to The Times Seating State Legislators Amendment to Abolish Present Double Standard Backed | EUGENE H NICKERSON | RE0000469621 | 1990-01-25 | B00000954067 |
| 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/lyons-residence-law-repealed-unanimously-by-estimate-board.html | Lyons Residence Law Repealed Unanimously by Estimate Board | By Charles G Bennett | RE0000469621 | 1990-01-25 | B00000954067 |
| 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/macmillan-asks-kennedy-to-ease-stand-on-summit-said-to-have.html | MACMILLAN ASKS KENNEDY TO EASE STAND ON SUMMIT Said to Have Telephoned to Urge More Flexible View of Khrushchev Appeal RUSSIAN WARNS THE US Premier Says Reply to His Move Dooms Arms Talks  Sees Ruse on ATests | By Drew Middleton Special To the New York Times | RE0000469621 | 1990-01-25 | B00000954067 |
| 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/malta-winner-sees-party-vindicated.html | MALTA WINNER SEES PARTY VINDICATED | Special to The New York Times | RE0000469621 | 1990-01-25 | B00000954067 |
| 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/maris-is-only-unsigned-yank-after-richardson-accepts-pact.html | Maris Is Only Unsigned Yank After Richardson Accepts Pact Infielders Salary Increased 5000 Slugger Changes Plan About Going Home | By John Drebinger Special To the New York Times | RE0000469621 | 1990-01-25 | B00000954067 |
| 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/market-declines-in-a-lazy-session-combined-average-off-253-points-a.html | MARKET DECLINES IN A LAZY SESSION Combined Average Off 253 Points as Holiday Air Pervades Exchange TURNOVER IS 3233270 Savings and Loan Holding Company Shares Make the Best Showing | By Burton Crane | RE0000469621 | 1990-01-25 | B00000954067 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-02-24 | https://www.nytimes.com/1962/02/24/archiv es/masonry-block-decorates-balconies-of-suites-units-on-long-island.html | Masonry Block Decorates Balconies of Suites Units on Long Island Using Material for Facades | By George Auerbach | RE0000469621 | 1990-01-25 | B00000954067 |
| 1962-02-24 | https://www.nytimes.com/1962/02/24/archiv es/mayor-modifies-transit-bond-bill-accepts-changes-in-terms-of-subway.html | MAYOR MODIFIES TRANSIT BOND BILL Accepts Changes in Terms of Subway Car Issue | By Russell Porter | RE0000469621 | 1990-01-25 | B00000954067 |
| 1962-02-24 | https://www.nytimes.com/1962/02/24/archiv es/miss-helen-brown-to-marry-in-june.html | Miss Helen Brown To Marry in June | Special to The New York Times | RE0000469621 | 1990-01-25 | B00000954067 |
| 1962-02-24 | https://www.nytimes.com/1962/02/24/archiv es/miss-varner-gains-us-tourney-final.html | MISS VARNER GAINS US TOURNEY FINAL | Special to The New York Times | RE0000469621 | 1990-01-25 | B00000954067 |
| 1962-02-24 | https://www.nytimes.com/1962/02/24/archiv es/monmouth-officer-to-retire.html | Monmouth Officer to Retire | Special to The New York Times | RE0000469621 | 1990-01-25 | B00000954067 |
| 1962-02-24 | https://www.nytimes.com/1962/02/24/archiv es/move-by-australia-snags-market-talk.html | MOVE BY AUSTRALIA SNAGS MARKET TALK | Special to The New York Times | RE0000469621 | 1990-01-25 | B00000954067 |
| 1962-02-24 | https://www.nytimes.com/1962/02/24/archiv es/mrs-duane-r-stuart.html | MRS DUANE R STUART | Special to The New York Times | RE0000469621 | 1990-01-25 | B00000954067 |
| 1962-02-24 | https://www.nytimes.com/1962/02/24/archiv es/mrs-louis-n-roe.html | MRS LOUIS N ROE | Special to The New York Times | RE0000469621 | 1990-01-25 | B00000954067 |
| 1962-02-24 | https://www.nytimes.com/1962/02/24/archiv es/museum-curator-at-78-exhilarated-by-full-life-lots-to-do.html | Museum Curator at 78 Exhilarated by Full Life Lots to Do | By Phyllis Ehrlich | RE0000469621 | 1990-01-25 | B00000954067 |
| 1962-02-24 | https://www.nytimes.com/1962/02/24/archiv es/music-two-symphonies-philharmonic-led-by-alfred-wallenstein.html | Music Two Symphonies Philharmonic Led by Alfred Wallenstein | By Alan Rich | RE0000469621 | 1990-01-25 | B00000954067 |
| 1962-02-24 | https://www.nytimes.com/1962/02/24/archiv es/new-information-officer-named-for-first-army.html | New Information Officer Named for First Army | US Army | RE0000469621 | 1990-01-25 | B00000954067 |
| 1962-02-24 | https://www.nytimes.com/1962/02/24/archiv es/oslo-hails-fishing-pact-says-reciprocity-was-won-in-accord-with.html | OSLO HAILS FISHING PACT Says Reciprocity Was Won in Accord With Soviet | Special to The New York Times | RE0000469621 | 1990-01-25 | B00000954067 |
| 1962-02-24 | https://www.nytimes.com/1962/02/24/archiv es/other-sales-mergers.html | OTHER SALES MERGERS | HM ByLlesby | RE0000469621 | 1990-01-25 | B00000954067 |
| 1962-02-24 | https://www.nytimes.com/1962/02/24/archiv es/park-funds-limited-city-wont-be-paid-for-land-that-it-already-owns.html | PARK FUNDS LIMITED City Wont Be Paid for Land That It Already Owns | Special to The New York Times | RE0000469621 | 1990-01-25 | B00000954067 |
| 1962-02-24 | https://www.nytimes.com/1962/02/24/archiv es/party-supports-welensky.html | Party Supports Welensky | Special to The New York Times | RE0000469621 | 1990-01-25 | B00000954067 |
| 1962-02-24 | https://www.nytimes.com/1962/02/24/archiv es/penn-beats-dartmouth.html | Penn Beats Dartmouth | Special to The New York Times | RE0000469621 | 1990-01-25 | B00000954067 |
| 1962-02-24 | https://www.nytimes.com/1962/02/24/archiv es/premier-wins-ovation.html | Premier Wins Ovation | Special to The New York Times | RE0000469621 | 1990-01-25 | B00000954067 |
| 1962-02-24 | https://www.nytimes.com/1962/02/24/archiv es/prendergast-suit-to-bar-vote-fails-it-is-withdrawn-on-advice-of.html | PRENDERGAST SUIT TO BAR VOTE FAILS It Is Withdrawn on Advice of Court New Move Due | By John Sibley | RE0000469621 | 1990-01-25 | B00000954067 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/president-joins-johnson-at-lunch.html | PRESIDENT JOINS JOHNSON AT LUNCH | Special to The New York Times | RE0000469621 | 1990-01-25 | B00000954067 |
| 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/princeton-beats-harvard.html | Princeton Beats Harvard | Special to The New York Times | RE0000469621 | 1990-01-25 | B00000954067 |
| 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/rail-unions-open-strong-attack-on-impending-workrule-report-rail.html | Rail Unions Open Strong Attack On Impending WorkRule Report RAIL UNIONS FIGHT IMPENDING REPORT | By Joseph A Loftus Special To the New York Times | RE0000469621 | 1990-01-25 | B00000954067 |
| 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/regents-head-backs-labeling-of-movies.html | REGENTS HEAD BACKS LABELING OF MOVIES | Special to The New York Times | RE0000469621 | 1990-01-25 | B00000954067 |
| 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/regents-shift-school-put-albany-graduate-program-under-state.html | REGENTS SHIFT SCHOOL Put Albany Graduate Program Under State University | Special to The New York Times | RE0000469621 | 1990-01-25 | B00000954067 |
| 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/republic-lays-off-151-at-li-factory-they-are-first-of-13000-to-be.html | REPUBLIC LAYS OFF 151 AT LI FACTORY They Are First of 13000 to Be Affected by Cutback in Jet Fighter Production 2 DAYS NOTICE GIVEN Union and County Officials Map Aid Plans Bank Sees No Disaster | By Ronald Maiorana Special To the New York Times | RE0000469621 | 1990-01-25 | B00000954067 |
| 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/rightists-scored-on-civil-defense.html | RIGHTISTS SCORED ON CIVIL DEFENSE | Special to The New York Times | RE0000469621 | 1990-01-25 | B00000954067 |
| 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/russians-complete-formation-of-17-major-economic-regions-3-regions.html | Russians Complete Formation Of 17 Major Economic Regions 3 Regions in Ukraine | By Theodore Shabad Special To the New York Times | RE0000469621 | 1990-01-25 | B00000954067 |
| 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/rutgers-routs-connecticut.html | Rutgers Routs Connecticut | Special to The New York Times | RE0000469621 | 1990-01-25 | B00000954067 |
| 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/scoring-is-paced-by-guerin-naulls-knick-pair-tallies-63-points-but.html | SCORING IS PACED BY GUERIN NAULLS Knick Pair Tallies 63 Points but Greens 21 Rebounds Are Main Difference | By Howard M Tuckner | RE0000469621 | 1990-01-25 | B00000954067 |
| 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/sec-registrations-livestock-financial-corp.html | SEC REGISTRATIONS Livestock Financial Corp | Special to The New York Times | RE0000469621 | 1990-01-25 | B00000954067 |
| 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/sheila-c-fitzsimmons-fiancee-of-exofficer.html | Sheila C Fitzsimmons Fiancee of ExOfficer | Special to The New York Times | RE0000469621 | 1990-01-25 | B00000954067 |
| 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/ski-sweep-gained-by-soviet-women-russians-take-15kilometer-for.html | SKI SWEEP GAINED BY SOVIET WOMEN Russians Take 15Kilometer for Third World Title | By Arthur J Olsen Special To the New York Times | RE0000469621 | 1990-01-25 | B00000954067 |
| 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/soviet-ambassador-in-brazil.html | Soviet Ambassador in Brazil | Special to The New York Times | RE0000469621 | 1990-01-25 | B00000954067 |
| 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/sue-read-is-affianced-to-charles-ormsby-3d.html | Sue Read Is Affianced To Charles Ormsby 3d | Special to The New York Times | RE0000469621 | 1990-01-25 | B00000954067 |
| 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/table-designer-adds-new-leaf-in-making-a-threeinone-design.html | Table Designer Adds New Leaf In Making a ThreeInOne Design | By George OBrien | RE0000469621 | 1990-01-25 | B00000954067 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/teenage-girls-show-decided-preference-for-bouffant-hairdos-turnedup.html | TeenAge Girls Show Decided Preference for Bouffant Hairdos TurnedUp Ends | By Mary Burt Baldwin | RE0000469621 | 1990-01-25 | B00000954067 |
| 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/thant-silent-on-congo.html | Thant Silent on Congo | Special to The New York Times | RE0000469621 | 1990-01-25 | B00000954067 |
| 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000469621 | 1990-01-25 | B00000954067 |
| 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/tunis-accuses-france-says-troops-crossed-frontier-and-killed-three.html | TUNIS ACCUSES FRANCE Says Troops Crossed Frontier and Killed Three | Special to The New York Times | RE0000469621 | 1990-01-25 | B00000954067 |
| 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/tunis-has-many-rumors.html | Tunis Has Many Rumors | By Thomas F Brady Special To the New York Times | RE0000469621 | 1990-01-25 | B00000954067 |
| 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/tv-glenn-comes-home-coverage-of-return-to-cape-canaveral-gives-warm.html | TV Glenn Comes Home Coverage of Return to Cape Canaveral Gives Warm Human Dimension to History | By Jack Gould | RE0000469621 | 1990-01-25 | B00000954067 |
| 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/tv-series-to-study-emergent-culture-in-israel-of-today-educational.html | TV Series to Study Emergent Culture In Israel of Today Educational TV Bill | By Richard F Shepard | RE0000469621 | 1990-01-25 | B00000954067 |
| 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/two-boats-to-speed-commuters-past-congested-area-of-chicago-streets.html | Two Boats to Speed Commuters Past Congested Area of Chicago Streets Are Busy | Special to The New York Times | RE0000469621 | 1990-01-25 | B00000954067 |
| 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/un-finds-tshombe-renewing-defiance-un-says-tshombe-renews-defiance.html | UN Finds Tshombe Renewing Defiance UN SAYS TSHOMBE RENEWS DEFIANCE | By David Halberstam Special To the New York Times | RE0000469621 | 1990-01-25 | B00000954067 |
| 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/un-votes-inquiry-on-rhodesia-rule-assembly-overrides-british.html | UN VOTES INQUIRY ON RHODESIA RULE Assembly Overrides British Objections on Territory  Session Is Adjourned | By Lawrence OKane Special To the New York Times | RE0000469621 | 1990-01-25 | B00000954067 |
| 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/unions-merger-put-to-airlines-engineers-propose-to-join-pilots-for.html | UNIONS MERGER PUT TO AIRLINES Engineers Propose to Join Pilots for Labor Peace | By Edward A Morrow | RE0000469621 | 1990-01-25 | B00000954067 |
| 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/us-chamber-asks-freertrade-law-backs-presidents-proposal-of-new.html | US CHAMBER ASKS FREERTRADE LAW Backs Presidents Proposal of New Authority to Make Sharp Cuts in Tariff | By Richard E Mooney Special To the New York Times | RE0000469621 | 1990-01-25 | B00000954067 |
| 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/us-in-quandary-on-aid-to-brazil-regime-believed-incapable-of.html | US IN QUANDARY ON AID TO BRAZIL Regime Believed Incapable of Carrying Out Reforms | By Tad Szulc Special To the New York Times | RE0000469621 | 1990-01-25 | B00000954067 |
| 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/us-wins-battle-to-cut-gold-loss-small-outflow-in-last-two-months.html | US WINS BATTLE TO CUT GOLD LOSS Small Outflow in Last Two Months Marks a Victory Over Speculators | By Edwin L Dale Jr Special To the New York Times | RE0000469621 | 1990-01-25 | B00000954067 |
| 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/weinberg-new-bus-line-head-is-top-transit-operator-in-us-realty-man.html | Weinberg New Bus Line Head Is Top Transit Operator in US Realty Man Built 100000000 Empire in 9 Years Runs Companies in Scranton Dallas and Honolulu | By Foster Hailey | RE0000469621 | 1990-01-25 | B00000954067 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/willard-c-jones-is-dead-at-50-assistant-singer-vice-president.html | Willard C Jones Is Dead at 50 Assistant Singer Vice President | Special to The New York Times | RE0000469621 | 1990-01-25 | B00000954067 |
| 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/windowless-kitchen-defended-as-being-more-efficient-type-more.html | Windowless Kitchen Defended As Being More Efficient Type More Efficient Than window | By Edmond J Bartnett | RE0000469621 | 1990-01-25 | B00000954067 |
| 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/yale-five-downs-cornell-48-to-47-elis-virtually-clinch-ivy-title.html | YALE FIVE DOWNS CORNELL 48 TO 47 Elis Virtually Clinch Ivy Title With 6th Victory in Row | Special to The New York Times | RE0000469621 | 1990-01-25 | B00000954067 |
| 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/zuber-will-file-hempstead-suit-seeks-to-bar-bond-vote-as.html | ZUBER WILL FILE HEMPSTEAD SUIT Seeks to Bar Bond Vote as Segregation Issue | By Milton Bracker Special To the New York Times | RE0000469621 | 1990-01-25 | B00000954067 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/10-will-be-cited-for-civil-service-career-awards-from-league-to.html | 10 WILL BE CITED FOR CIVIL SERVICE Career Awards From League to Honor US Officials Space Aide Cited Wounded in Combat From Bottom to Top | Special to The New York TimesThe New York Times | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/195-shot-repeats-yorky-takes-134800-race-2d-year-in-row-ambiopoise.html | 195 SHOT REPEATS Yorky Takes 134800 Race 2d Year in Row Ambiopoise Third Carry Back Favored Late Rally Falls Short YORKY 195 WINS WIDENER 2D TIME Weight Tells Sellers Says Brady Gives the Picture | By Joseph C Nichols Special To the New York Times | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/4-us-schoolboy-swim-marks-broken-in-lawrenceville-meet.html | 4 US Schoolboy Swim Marks Broken in Lawrenceville Meet | Special to The New York Times | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/44-child-patients-to-be-transferred-by-struck-school-city-officials.html | 44 Child Patients To Be Transferred By Struck School City Officials Informed | By Morris Kaplan | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/72-at-cornell-back-kennedy-over-tests.html | 72 AT CORNELL BACK KENNEDY OVER TESTS | Special to The New York Times | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/9-firemen-hurt-in-broadway-blaze-9-hurt-fighting-broadway-blaze.html | 9 Firemen Hurt in Broadway Blaze 9 HURT FIGHTING BROADWAY BLAZE Disaster Unit Arrives | The New York Times by Meyer Liebowitz | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/a-bringer-of-light.html | A Bringer Of Light | By Emanuel Perlmutter | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/a-college-of-1839-facing-wreckers-georgians-rallying-to-save-first.html | A COLLEGE OF 1839 FACING WRECKERS Georgians Rallying to Save First Womens School Building Begun in 1835 | Special to The New York Times | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/a-militant-prophet-with-a-message-in-verse-a-militant-prophet.html | A Militant Prophet With a Message in Verse A Militant Prophet | By David Daiches | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/a-pennsylvania-salute-to-its-early-iron-age-waterwheel-rebuilt.html | A PENNSYLVANIA SALUTE TO ITS EARLY IRON AGE Waterwheel Rebuilt Evidence of War | BY Wayne E Homanwayne E Homan | RE0000469618 | 1990-01-25 | B00000954065 |

| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/a-pilgrimage-of-expiation.html | A Pilgrimage of Expiation | By P Albert Duhamel | RE0000469618 | 1990-01-25 | B00000954065 |
|---|---|---|---|---|---|---|
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/a-sequel-to-mein-kampf-that-never-got-anywhere-sequel-to-mein-kampf.html | A Sequel to Mein Kampf That Never Got Anywhere Sequel to Mein Kampf | By Hans Kohn | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/a-very-real-war-in-vietnamand-the-deep-us-commitment-as-the.html | A VERY REAL WAR IN VIETNAMAND THE DEEP US COMMITMENT AS THE EASTWEST CONFLICT INTENSIFIES IN VIETNAMFORCES AND FACTORS IN THE STRUGGLE | By Homer Bigart Special To the New York Timesstampone In the Air Force Times | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/a-warning-that-time-is-running-out-underdeveloped-lands-urges-miss.html | A WARNING THAT TIME IS RUNNING OUT Underdeveloped Lands Urges Miss Ward Present a Challenge the West Must Meet Time Is Running Out Authors Query | By Eric F Goldmana Peruvian Farmer Winnowing Grain | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/a-woman-of-character.html | A Woman of Character | By Claude M Fuess | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/accent-on-swedish-modern-nation-aims-to-dispel-myth-of-quaintness.html | ACCENT ON SWEDISH MODERN Nation Aims to Dispel Myth of Quaintness In New Campaign Rolling Farmland Country Changing Midnight Sun | By Werner Wiskari | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/adenauer-greets-two-kennedy-brothers-in-bonn-adenauer-meets-two.html | Adenauer Greets Two Kennedy Brothers in Bonn ADENAUER MEETS TWO KENNEDYS We are the New Revolution EM Kennedy Visits Camp Return Visit to the Wall | By Sydney Gruson Special To the New York Times | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/adoras-dream-needs-15000-for-messenger-new-supplementary-rule-would.html | Adoras Dream Needs 15000 for Messenger New Supplementary Rule Would Let Colt Start Poster of Fee Will Get Half of Money Won in Pace 100 Payment Not Made 1500 Horses in Area | By Louis Effrat Special To the New York Timesthe New York Times | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/advertising-calorie-craze-and-its-impact-waistline-watching-brings.html | Advertising Calorie Craze and Its Impact Waistline Watching Brings Vast Shift in Marketing Copy Reflects Trend Milk Products in Sales Decline Copy for Tuna Fish Calories Counted Dairies a Casualty New Products Offered | By Peter Bart | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/aflcio-calls-president-timid-in-policy-on-jobs-asks-public-works.html | AFLCIO CALLS PRESIDENT TIMID IN POLICY ON JOBS Asks Public Works Program and a Reduction in Taxes for LowIncome Groups WAGE INCREASES URGED Labor Council Pushes Plan for Flexibility in Hours to Bolster Employment Would Keep Pay Up AFLCIO CALLS PRESIDENT TIMID Asks Aggressive Program Slowdown Is Forecast | By Stanley Levey Special To the New York Times | RE0000469618 | 1990-01-25 | B00000954065 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/agony-in-algeria-grows-rightwing-violence-seen-as-an-attempt-to.html | AGONY IN ALGERIA GROWS RightWing Violence Seen as an Attempt to Bring Collapse of Organized Society as Truce Nears Design of Terror Leaflets Circulate Mobs Feared Incidents Planned | By Paul Hofmann Special To the New York Times | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/aiding-the-handicapped-bill-before-legislature-would-expand-and.html | Aiding the Handicapped Bill Before Legislature Would Expand And Improve Provisions for Children Additional Coverage Offered Corneal Ulcers Not Covered Time and Money Loss Cited | By Howard A Rusk Md | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/albert-lilly-jr-fiance-of-miss-judith-griffin.html | Albert Lilly Jr Fiance Of Miss Judith Griffin | Special to The New York Times | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/aluminum-process-reported-improved-aluminum-gains-announced-here.html | Aluminum Process Reported Improved ALUMINUM GAINS ANNOUNCED HERE Sulphuric Acid Process Output Gains Noted | By Kenneth S Smith | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/an-inside-view-of-the-curious-curio-trade-willing-target-a.html | AN INSIDE VIEW OF THE CURIOUS CURIO TRADE Willing Target A Different Breed Thumbnail Test Inviting Gesture A Steal at the Price Initiation Session Conversation Piece | By Michael Berry | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/andover-defeats-exeter-sextet-21.html | ANDOVER DEFEATS EXETER SEXTET 21 | Special to The New York Times | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/andre-navarra-cellist-in-debut-french-musician-introduced-here-by.html | ANDRE NAVARRA CELLIST IN DEBUT French Musician Introduced Here by Boston Symphony | By Eric Salzman | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/ann-elizabeth-niederhauser-fiancee-of-grant-a-settlemier.html | Ann Elizabeth Niederhauser Fiancee of Grant A Settlemier | Rappoport | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/announcement-is-expected.html | Announcement Is Expected | Special to The New York Times | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/another-figaro-skillful-susanna-sensitive-count.html | ANOTHER FIGARO Skillful Susanna Sensitive Count | By Raymond Ericson | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/aquarium-yields-medical-secrets-fishes-heir-to-human-ills-give.html | AQUARIUM YIELDS MEDICAL SECRETS Fishes Heir to Human Ills Give Clues to Cure Sponges Yield Medicine | By John C Devlin | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/architect-scores-lowcost-school-superintendents-warned-of-false.html | ARCHITECT SCORES LOWCOST SCHOOL Superintendents Warned of False Economies Maintenance Cost Cited | By Leonard Buder | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/armys-quintet-tops-navy-4746-middies-accept-nit-bid-following.html | ARMYS QUINTET TOPS NAVY 4746 Middies Accept NIT Bid Following LossLoupe Gets Winning Basket ARMYS QUINTET TOPS NAVY 4746 De Jardin Scores Twice | By Gordon S White Jr Special To the New York Times | RE0000469618 | 1990-01-25 | B00000954065 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/around-the-garden-freezing-rain-corsage-pointer-plant-protection.html | AROUND THE GARDEN Freezing Rain Corsage Pointer Plant Protection Propagation Bulletin New Ground Cover | By Joan Lee Faust | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/art-in-yugoslavla-a-political-satellite-firmly-declares-its.html | ART IN YUGOSLAVLA A Political Satellite Firmly Declares Its Artistic Independence Familiar Manners Native Tradition | By Richard McLanathan | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/art-indexes-set-up-in-vatican-library.html | ART INDEXES SET UP IN VATICAN LIBRARY | Special to The New York Times | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/article-2-no-title.html | Article 2  No Title | The New York Times by Sam Falk | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/asians-see-need-to-expand-press-reconciling-of-development-role-and.html | ASIANS SEE NEED TO EXPAND PRESS Reconciling of Development Role and Freedom Sought Press Cooperation Sought | Special to The New York Times | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/at-lincolns-right-hand-an-embattled-organizer-of-victory-lincoln.html | At Lincolns Right Hand an Embattled Organizer of Victory Lincoln | By Richard N Current | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/atlanta-old-souths-new-boomtown-big-new-homes-civil-war-monument.html | ATLANTA OLD SOUTHS NEW BOOMTOWN Big New Homes Civil War Monument Many Churches | By Pat Wattersholt From Cushing | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/atlantic-city-makes-the-most-of-winter-boardwalk-constitutional.html | ATLANTIC CITY MAKES THE MOST OF WINTER Boardwalk Constitutional Bubbles on Beach | By Robert B MacPhersonatlantic City Press Bureau | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/austria-seeks-ways-to-boost-tourist-count-viennas-few-visitors.html | AUSTRIA SEEKS WAYS TO BOOST TOURIST COUNT Viennas Few Visitors Roads to Austria | By Ms Handlerpjcf | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/automation-in-rumania-government-says-big-shift-to-process-is-under.html | AUTOMATION IN RUMANIA Government Says Big Shift to Process Is Under Way | Special to The New York Times | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/avoiding-a-doctor-abroad-happy-tourist-can-do-it-by-taking-shots.html | AVOIDING A DOCTOR ABROAD Happy Tourist Can Do It by Taking Shots And Precautions Outbreaks in US Cholera Danger Two Vital Factors Lens Prescriptions Sterilizing Water Pamphlet on Tropics | By David Goldstein Md | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/back-in-business-lebanon-woos-tourists-as-unrest-subsides-swimming.html | BACK IN BUSINESS Lebanon Woos Tourists As Unrest Subsides Swimming and Skiing | By Dana Adams Schmidt | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/ban-on-portugal-and-spain-asked-un-unit-on-africa-moves-to-expel.html | BAN ON PORTUGAL AND SPAIN ASKED UN Unit on Africa Moves to Expel Them From Group Reasons Held Unacceptable | Special to The New York Times | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/barbara-pettit-and-david-finch-will-be-married-shipley-school.html | Barbara Pettit And David Finch Will Be Married Shipley School Alumna and Graduate of Rutgers Engaged | Special to The New York TimesBradford Bachrach | RE0000469618 | 1990-01-25 | B00000954065 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/belgrade-moves-against-thieves-officials-ousted-as-press-notes.html | BELGRADE MOVES AGAINST THIEVES Officials Ousted as Press Notes Defalcations System Open to Crime Tito Gave Signal | Special to The New York Times | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/benefit-concert-in-westchester-slated-march-16-conservatory-of.html | Benefit Concert In Westchester Slated March 16 Conservatory of Music Will Be Assisted by Scarsdale Program | Special to The New York TimesA Rocco | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/berlin-the-large-and-basic-issue-free-west-berlins-position-within.html | Berlin The Large and Basic Issue Free West Berlins position within Communist East Germany is clearly anomalous raising the fundamental question should we change the fact or live with it Berlin The Large and Basic Issue Berlin The Large and Basic Issue | By Hr TrevorRoper | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/bid-to-open-mills-aids-gov-powell-action-on-goldfine-property.html | BID TO OPEN MILLS AIDS GOV POWELL Action on Goldfine Property Viewed as Political Asset Murphy Appointed Coordinated Action | By John H Fenton Special To the New York Times | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/boac-chief-predicts-a-rise-in-airline-business-this-year-says.html | BOAC Chief Predicts a Rise In Airline Business This Year Says Improving Economy of US Will Aid All Carriers Cites Recovery Data Here on Weeks Visit Models on Order | By Joseph Carter | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/bonnie-ann-durkin-becomes-affianced.html | Bonnie Ann Durkin Becomes Affianced | Special to The New York TimesBradford Bachrach | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/bonnie-m-burdick-becomes-affianced.html | Bonnie M Burdick Becomes Affianced | Special to The New York Times | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/born-to-be-a-scholar-and-also-born-to-be-devout.html | Born to Be a Scholar and Also Born to Be Devout | By Virgilia Petersonphotograph By Cecil Beaton | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/bridge-tourney-will-end-today-open-teams-championship-begins-this.html | BRIDGE TOURNEY WILL END TODAY Open Teams Championship Begins This Afternoon Maxim Flouted Profitably Lead Is Favorable | By George Rapee | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/bridge-us-team-undiscouraged-by-defeat-clean-sweep-meager.html | BRIDGE US TEAM UNDISCOURAGED BY DEFEAT Clean Sweep Meager Information | By Albert H Morehead | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/britain-allows-a-bit-more-time-for-drinks-restrictions-on-tippling.html | BRITAIN ALLOWS A BIT MORE TIME FOR DRINKS Restrictions on Tippling Are Eased Subject to a Few Exceptions Drinking at Home For Hotel Guests | By Seth S Kingjack Esten From Camera PressPix | RE0000469618 | 1990-01-25 | B00000954065 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/british-fanfare-plans-for-the-season-promise-another-busy-year-for.html | BRITISH FANFARE Plans for the Season Promise Another Busy Year for the Traveler Festive Year Sound and Light Drama Fete On to Wales | By Elizabeth Nicholas | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/british-will-spur-rhodesian-farms-plan-for-northern-region-involves.html | BRITISH WILL SPUR RHODESIAN FARMS Plan for Northern Region Involves 19000000 Output Now 140 a Year | Special to The New York Times | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/briton-proposes-temporary-plan-in-berlin-impasse-home-suggests.html | BRITON PROPOSES TEMPORARY PLAN IN BERLIN IMPASSE Home Suggests Reconciling East German Recognition With Western Rights KENNEDY BARS SUMMIT Rejects 2d Khrushchev Bid on Geneva Arms Meeting But Leaves Door Open Wests Rights Stressed Stand Held More Flexible BRITON PROPOSES A PLAN ON BERLIN Big Summit Talk Opposed Reticence on Market Talks | By Drew Middleton Special To the New York Times | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/briton-who-promoted-britain-in-the-us-to-retire-in-new-york-sir.html | Briton Who Promoted Britain in the US to Retire in New York Sir Berkeley Ormerod Friend of Greats Calls the City My Only Home Now | By Nan Robertson | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/bruno-walter-late-conductor-exponent-of-an-older-tradition-was-a.html | BRUNO WALTER Late Conductor Exponent of an Older Tradition Was a Spiritual Force Spiritual Values High Standards Searched for Beauty Completely Equipped | By Harold C Schonbergadrian Siegeljack Manning | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/budget-criticism-parried-by-brown-governor-gibes-at-nixon-on.html | BUDGET CRITICISM PARRIED BY BROWN Governor Gibes at Nixon on Nonpolitical Tour Nixon in the North | By Gladwin Hill Special To the New York Times | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/bulgar-youths-baffle-regime-nylon-intelligentsia-cool-to-system.html | BULGAR YOUTHS BAFFLE REGIME Nylon Intelligentsia Cool to System Looks to West | By Paul Underwood Special to the New York Times | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/bulgarians-drop-24-from-election-list.html | BULGARIANS DROP 24 FROM ELECTION LIST | Special to The New York Times | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/busy-year-for-tourists-in-france-events-across-country-due-to-keep.html | BUSY YEAR FOR TOURISTS IN FRANCE Events Across Country Due to Keep Visitors On the Go in 1962 For Every Taste Brazilian Art New Ambassador | By Henry Ginigerhenri Dauman | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/by-way-of-report-richard-brooks-to-make-williwawaddenda.html | BY WAY OF REPORT Richard Brooks to Make WilliwawAddenda | By Ah Weiler | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/cape-canaveral-is-the-moon-really-worth-john-glenn-all-this-and.html | Cape Canaveral Is the Moon Really Worth John Glenn All This and Annie Too The Earths Need | By James Reston | RE0000469618 | 1990-01-25 | B00000954065 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/carol-spence-engaged-to-stuart-edgar-booth.html | Carol Spence Engaged To Stuart Edgar Booth | Special to The New York Times | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/caroline-s-romer.html | CAROLINE S ROMER | Special to The New York Times | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/case-films-urged-in-psychotherapy-psychoanalytic-library-held-a.html | CASE FILMS URGED IN PSYCHOTHERAPY Psychoanalytic Library Held a Scientific Necessity | By Emma Harrison | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/catherine-obrien-is-married-in-capital-to-michael-shea.html | Catherine OBrien Is Married In Capital to Michael Shea | Special to The New York TimesBradford Bachrach | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/caught-in-a-web-of-emotion.html | Caught in a Web of Emotion | By Gerald Walker | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/check-on-czechs-the-most-advanced-of-satellite-lands-has-ancient.html | CHECK ON CZECHS The Most Advanced of Satellite Lands Has Ancient Cultural Ties With West Architectural Gems Two Spas in Bohemia Ways to Prague | By Ms Handler | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/cicada-a-filly-and-133-colts-nominated-for-the-belmont-stakes-on.html | Cicada a Filly and 133 Colts Nominated for the Belmont Stakes on June 9 CHENERY NAMES SIR GAYLORD TOO Cicadas Stablemate Ridan and Crimson Satan Among 94th Belmont Nominees Cyane Is Listed 2 Fillies Have Won | By William R Conklin | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/circus-in-closeup.html | Circus In Closeup | Photographs by Henri Dauman | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/cities-link-hands-on-the-rio-grande-laredo-tex-and-mexican-neighbor.html | CITIES LINK HANDS ON THE RIO GRANDE Laredo Tex and Mexican Neighbor Hold Annual Fete Envoy to Give 2 Speeches 3 Companies Join In | Special to The New York Times | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/city-folk-music-unwitting-humor-ruckus-revisited.html | CITY FOLK MUSIC Unwitting Humor Ruckus Revisited | By Robert Shelton | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/cleveland-aid-to-cubans-stirs-furor-telephone-tirades.html | Cleveland Aid to Cubans Stirs Furor Telephone Tirades | Special to The New York Times | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/climate-improves-at-un-new-tension-marked-sessions-start-optimism.html | Climate Improves at UN New Tension Marked Sessions Start Optimism Marks Its Close Showdown Special Area Charge Rejected | By Thomas J Hamilton | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/clues-to-the-legend-of-lawrence-a-man-whose-life-was-a-saga-is.html | Clues to the Legend Of Lawrence A man whose life was a saga is examined in the light of his writings The Legend of Lawrence | By Robert Bolt | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/coast-farmers-score-goldberg-union-also-attacks-on-issue-of-mexican.html | COAST FARMERS SCORE GOLDBERG Union Also Attacks on Issue of Mexican Labors Wage | By Lawrence E Davies Special To the New York Times | RE0000469618 | 1990-01-25 | B00000954065 |

| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/connecticut-history-conference-will-explain-plan-to-establish.html | CONNECTICUT HISTORY Conference Will Explain Plan to Establish Districts | Special to The New York Times | RE0000469618 | 1990-01-25 | B00000954065 |
|---|---|---|---|---|---|---|
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/cornell-defeats-brown-five-6662-cingiser-scores-24-points-and-barth.html | CORNELL DEFEATS BROWN FIVE 6662 Cingiser Scores 24 Points and Barth 21 for Losers Penn 8368 Victor Princeton in Front | Special to The New York Times | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/cornell-wrestlers-regain-ivy-crown-cornell-regains-wrestling-title.html | Cornell Wrestlers Regain Ivy Crown CORNELL REGAINS WRESTLING TITLE THE SUMMARIES | Special to The New York Times | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/cornells-six-beats-princeton-first-time-in-51-years-7-to-5.html | Cornells Six Beats Princeton First Time in 51 Years 7 to 5 Kostandoff Scores 4 Goals for Victors Harvard Turns Back Yale 21 Dartmouth Army Win Dartmouth 65 Victor RPI Routs Northeastern Michigan on Top 102 | Special to The New York Times | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/corner-entrances-are-landmarks-in-wall-street-area-but-noted.html | Corner Entrances Are Landmarks in Wall Street Area But Noted Doorways at Intersections Are Passing Other Corner Entrance A 9 Per Cent Return | By Edmond J Bartnett | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/cracks-in-the-communist-monolith-the-open-dispute-between-moscow.html | Cracks in the Communist Monolith The open dispute between Moscow and Peiping has profoundly shaken the world Communist movement How should the West react Cracks In Communism | By Richard Lowenthal | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/crothers-scores-gubner-reilly-jones-budd-and-kidd-win-in-aau-track.html | CROTHERS SCORES Gubner Reilly Jones Budd and Kidd Win in AAU Track Half Run in 1599 Absentees Not Missed Betty Wins 4002 Mile in AAU Track Villanova Takes Team Crown GUBNER AND BUDD SCORE AT GARDEN Crothers Reilly Jones and Kidd WinRalph Boston Upset in Broad Jump Carper Second to Budd Grelles Bid Falls Short Collisions Mar 600 Final Mays Last Jump Decides Hall Wins Weight Throw | By Joseph M Sheehanthe New York Times BY JOHN ORRIS | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/cunard-eagle-picks-sales-chief.html | Cunard Eagle Picks Sales Chief | Bradford Bachrach | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/curran-attacks-new-subsidy-rule-says-order-117-opens-door-to.html | CURRAN ATTACKS NEW SUBSIDY RULE Says Order 117 Opens Door to Political Pressure | By Edward A Morrow | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/customs-agents-urged-to-smile-panel-recommends-32-steps-to-aid.html | CUSTOMS AGENTS URGED TO SMILE Panel Recommends 32 Steps to Aid Foreign Travelers | By John P Callahan | RE0000469618 | 1990-01-25 | B00000954065 |

| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/cut-in-air-fares-iata-lines-propose-300-atlantic-round-trip-for.html | CUT IN AIR FARES IATA Lines Propose 300 Atlantic Round Trip for Groups of TwentyFive RoundTrip Rates Not Good WeekEnds Fly Together BudgetMinded Target Less Stringent | By Edward Hudson | RE0000469618 | 1990-01-25 | B00000954065 |
|---|---|---|---|---|---|---|
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/dance-sundries-marc-platt-guest-producera-bis-for-the.html | DANCE SUNDRIES Marc Platt Guest ProducerA Bis For the SinhaleseCurrent Events Platt and NonPlatt Request for an Encore A Vital Dance Magazine Awards On the Calendar | By John Martinimpact Photos Inc | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/dartmouth-keeps-lead-in-carnival-middlebury-skiers-second-jump-is.html | DARTMOUTH KEEPS LEAD IN CARNIVAL Middlebury Skiers Second Jump Is Postponed DARTMOUTH KEEPS LEAD IN CARNIVAL | By Lincoln A Werden Special To the New York Times | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/denmark-packages-its-attractions.html | DENMARK PACKAGES ITS ATTRACTIONS | By Poul Lassenhenle From Monkmeyer | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/dr-hu-shih-dead-philosopher-70-chinese-statesman-served-as.html | DR HU SHIH DEAD PHILOSOPHER 70 Chinese Statesman Served as Ambassador to US Philosopher of Distinction Opposed Ruling Party Criticized Secret Police Son of Geographer | Leo Rosenthal | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/dr-william-campbell-marries-mary-mastin.html | Dr William Campbell Marries Mary Mastin | Special to The New York Times | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/dutch-mingle-old-and-new-modern-comforts-blend-with-quaint-sights.html | DUTCH MINGLE OLD AND NEW Modern Comforts Blend With Quaint Sights In Netherlands New Facilities August Yacht Races Dams Bar the Sea | By Harry Gilroyjosef Muench | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/earth-study-ends-a-ussoviet-rift-scientific-rivals-at-geneva.html | EARTH STUDY ENDS A USSOVIET RIFT Scientific Rivals at Geneva Uniting to Solve Problem Varied Waves Recorded | By Walter Sullivan | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/edward-s-lubbers.html | EDWARD S LUBBERS | Special to The New York Times | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/emerald-isle-makes-room-for-more-visitors-sunny-days-in-june.html | EMERALD ISLE MAKES ROOM FOR MORE VISITORS Sunny Days in June Holiday Caravans | By Hugh G Smithirish Tourist Board | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/emily-m-zug-engaged-to-j-stephen-huebner.html | Emily M Zug Engaged To J Stephen Huebner | Special to The New York Times | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/english-author-honored.html | English Author Honored | Special to The New York Times | RE0000469618 | 1990-01-25 | B00000954065 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/europe-by-train-continents-thriving-carriers-predict-continued-gain.html | EUROPE BY TRAIN Continents Thriving Carriers Predict Continued Gain in Tourist Traffic Expect RailHoliday Increase Paris to Milan Terminal Nears Completion Speedy Trains Great Britain Has Own Plan GoasYouPlease Tickets | By James Feron | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/europe-clears-the-way-for-motor-tourists-improved-roads-and-less.html | EUROPE CLEARS THE WAY FOR MOTOR TOURISTS Improved Roads and Less Red Tape Promised This Years Driver Roadside Projects French Toll Road Channel Traffic Purchase Arrangements | By Joseph C Ingraham | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/fanfanis-cabinet-takes-first-action.html | FANFANIS CABINET TAKES FIRST ACTION | Special to The New York Times | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/farm-group-hits-agriculture-bill-federation-acts-to-mobilize.html | FARM GROUP HITS AGRICULTURE BILL Federation Acts to Mobilize Growers Against Plan | Special to The New York Times | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/fast-color-printing-threeminute-process-needs-no-darkroom.html | FAST COLOR PRINTING ThreeMinute Process Needs No Darkroom SelfContained Unit COURSE EXHIBITIONS GORDON PARKS LECTURE PHOTOJOURNALISM | By Jacob Deschin | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/father-escorts-ann-robertson-at-her-nuptials-she-is-wed-to-charles.html | Father Escorts Ann Robertson At Her Nuptials She Is Wed to Charles Richard Thompson in Cincinnati Church | Special to The New York TimesHarry Carlson | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/father-escorts-pamela-jewett-at-her-nuptials-wheaton-alumna-wed-to.html | Father Escorts Pamela Jewett At Her Nuptials Wheaton Alumna Wed to John Hitchcock Both City Planners | Special to The New York TimesJack Stock | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/fay-completes-sweep-of-three-races-in-55meter-sail-houston-skipper.html | Fay Completes Sweep of Three Races in 55Meter Sail HOUSTON SKIPPER FIRST WITH SABRE Fay 5 Minutes 54 Seconds Ahead of Flame a Yacht Owned by His Brother Sindle Overtakes Chesney | Special to The New York Times | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/fine-art-and-fine-food-in-belgium-dining-and-museums-daily-tours.html | FINE ART AND FINE FOOD IN BELGIUM Dining and Museums Daily Tours Good Appetite One Extra Piece | By Harry Gilroyengelhard From Monkmeyer | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/first-vote-trend-due-in-india-today-most-ballots-already-cast.html | FIRST VOTE TREND DUE IN INDIA TODAY Most Ballots Already Cast Enthusiasm Lacking Less Enthusiasm Reported | Special to The New York Times | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/fischerrosen.html | FischerRosen | Rebecca Lepkoff | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/florence-smith-will-be-married-to-roger-stone-alumna-of-vassar-and.html | Florence Smith Will Be Married To Roger Stone Alumna of Vassar and Time Correspondent Become Affianced | Bradford BachracltSpecial to The New York Times | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/fluorescent-lamps-spur-seedlings-in-a-basement-readymade-fixture-a.html | FLUORESCENT LAMPS SPUR SEEDLINGS IN A BASEMENT ReadyMade Fixture A Lesson Learned | By Doris Faber | RE0000469618 | 1990-01-25 | B00000954065 |

| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/food-speculators-imprisoned-in-tunis.html | FOOD SPECULATORS IMPRISONED IN TUNIS | Special to The New York Times | RE0000469618 | 1990-01-25 | B00000954065 |
|---|---|---|---|---|---|---|
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/forced-branches-add-spring-to-winter-arrangements.html | FORCED BRANCHES ADD SPRING TO WINTER ARRANGEMENTS | The New York Times | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/french-set-back-english-in-rugby-crauste-scores-9-points-in-130.html | FRENCH SET BACK ENGLISH IN RUGBY Crauste Scores 9 Points in 130 Victory in Tourney | Special to The New York Times | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/from-dog-sled-to-skiplane-in-fifty-years-much-has-changed-at-the.html | From Dog Sled To SkiPlane In fifty years much has changed at the South Poleexcept the cold | By Harold M Schmeck Jr | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/from-the-sung-dynasty-to-contemporaries-religious-expressions-four.html | FROM THE SUNG DYNASTY TO CONTEMPORARIES Religious Expressions Four Abstractionists | By Stuart Preston | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/frostbite-sailing-put-off.html | Frostbite Sailing Put Off | Special to The New York Times | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/gerald-gould-jr-to-wed-miss-geraldine-dunphy.html | Gerald Gould Jr to Wed Miss Geraldine Dunphy | Special to The New York Times | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/geraldine-anne-hempel-is-married-bride-attended-by-5-at-her-wedding.html | Geraldine Anne Hempel Is Married Bride Attended by 5 at Her Wedding to Sheppard Davis | The New York Times | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/glenn-feat-spurs-space-program-nation-gets-a-psychological-lift-in.html | GLENN FEAT SPURS SPACE PROGRAM Nation Gets a Psychological Lift In Race to Land a Man on Moon Assignment Also in 64 Present Plan Training Begun Comparison Path to Moon | By Richard Witkin Special To the New York Times | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/gordon-l-hostetter-dies-at-70-led-chicago-employers-group.html | Gordon L Hostetter Dies at 70 Led Chicago Employers Group | Special to The New York Times | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/greece-pushes-its-tourism-program-royal-ride-music-and-drama.html | GREECE PUSHES ITS TOURISM PROGRAM Royal Ride Music and Drama Festival Your Own Yacht Culture and Comfort | By Mario S Modianophilip Gendreau | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/guiana-to-set-up-trade-units.html | Guiana to Set Up Trade Units | Special to The New York Times | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/guianans-bitter-in-wake-of-riot-politicians-decline-to-act-to-end.html | GUIANANS BITTER IN WAKE OF RIOT Politicians Decline to Act to End Quarrels Observers Critical Delay at Issue | By Richard Eder Special To the New York Times | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/harvards-team-wins-track-title-yale-is-second-princeton-last-in-big.html | HARVARDS TEAM WINS TRACK TITLE Yale Is Second Princeton Last in Big Three Meet | Special to The New York Times | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/hauppauge-vote-set-on-schoolshelter.html | HAUPPAUGE VOTE SET ON SCHOOLSHELTER | Special to The New York Times | RE0000469618 | 1990-01-25 | B00000954065 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/heads-chemical-event-ga-nesty-named-chairman-of-jersey-student.html | HEADS CHEMICAL EVENT GA Nesty Named Chairman of Jersey Student Affair | Special to The New York Times | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/heart-study-to-be-topic.html | Heart Study to Be Topic | Special to The New York Times | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/hebardcarver-gain-in-platform-tennis-fourth-round.html | HEBARDCARVER GAIN IN PLATFORM TENNIS FOURTH ROUND | Special to The New York Times | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/helen-moore-married-to-stanley-b-hagyard.html | Helen Moore Married To Stanley B Hagyard | Special to The New York Times | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/his-battle-cry-all-are-brothers.html | His Battle Cry All Are Brothers | By Herbert Mitgang | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/history-of-un-library-special-presentation-volume-is-in-limited.html | HISTORY OF UN LIBRARY Special Presentation Volume Is in Limited Edition | Special to The New York Times | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/holidays-in-africa-east-south-and-central-sections-seek-to-reassure.html | HOLIDAYS IN AFRICA East South and Central Sections Seek To Reassure Prospective Visitors A Look at the Record Distances Great | By Leonard Ingalls | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/hollywood-habit-big-prices-for-properties-and-stars-are-dubious-box.html | HOLLYWOOD HABIT Big Prices For Properties and Stars Are Dubious Box Office Insurance Luminary Lure Burgeoning Budgets | By Murray Schumach | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/hong-kong-influx-colony-ranks-next-to-hawaii-japan-as-top-tourist.html | HONG KONG INFLUX Colony Ranks Next to Hawaii Japan As Top Tourist Spot in the Pacific OneThird Americans 100 Exemption Hurts View of China Hong Kong Hotels | By Ian Stewart | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/hospital-to-benefit-thursday-by-tiara-ball-in-palm-beach.html | Hospital to Benefit Thursday By Tiara Ball in Palm Beach | Special to The New York Times | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/icebound-radar-post-in-alaska-scans-air-activities-in-siberia-tin.html | Icebound Radar Post in Alaska Scans Air Activities in Siberia Tin City Site of Air Force Early Warning Station Is Near Bering Strait Major Is Mayor | By Hanson W Baldwin Special To the New York Times | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/in-and-out-of-books-soaring-bird-treasure-in-the-closet-lazy-susan.html | IN AND OUT OF BOOKS Soaring Bird Treasure in the Closet Lazy Susan LeseMajeste Talent | By Raymond Walters Jr | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/in-the-field-of-religion-religion.html | In the Field Of Religion Religion | By Nash K Burger | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/indias-tourism-continues-to-gain-warm-toward-americans-interest.html | INDIAS TOURISM CONTINUES TO GAIN Warm Toward Americans Interest Appreciated Extra Effort Other Visits | By Paul Grimesphilip Gendreau | RE0000469618 | 1990-01-25 | B00000954065 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/indoor-checkup-house-plant-attention-is-timely-now-begonia-cuttings.html | INDOOR CHECKUP House Plant Attention Is Timely Now Begonia Cuttings Seed to Sow | By Elizabeth Turner | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/inger-stevens-a-candid-actress-review-immigrant-commercial.html | INGER STEVENS A CANDID ACTRESS Review Immigrant Commercial | By John P Shanley | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/insurers-backing-albany-measure-bill-would-permit-the-life-concerns.html | INSURERS BACKING ALBANY MEASURE Bill Would Permit the Life Concerns to Branch Out Bill Supported INSURERS BACKING ALBANY MEASURE The Chief Reason | By Sal R Nuccio | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/international-travel-1962-part-2.html | INTERNATIONAL TRAVEL 1962 PART 2 | PJCF | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/into-the-world-of-high-fashion-tips-for-tourists-bent-on-entering-a.html | INTO THE WORLD OF HIGH FASHION Tips for Tourists Bent On Entering a Salon Of Haute Couture Usually Accessible Price Ranges | By Robert Alden | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/invitation-to-roam-west-germany-go-by-car-circle-tours-northern.html | INVITATION TO ROAM WEST GERMANY Go by Car Circle Tours Northern Highlights Room and Food Costs Within East Germany | By Hans Stueckphilip Gendreau | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/irving-ives-dead-exus-senator-66-new-york-republican-was-a.html | IRVING IVES DEAD EXUS SENATOR 66 New York Republican Was a Specialist in Civil Rights and Labor Legislation DEFEATED LEHMAN IN 46 CoAuthor of States Fair Employment Practices Act Former Cornell Dean State Legislator 16 Years Was Educated at Hamilton Opposed Lehman Early Eisenhower Backer Bill Became Campaign Issue | The New York Times | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/israel-liberalizes-her-currency-for-tourists-tourists-crowd-cities.html | ISRAEL LIBERALIZES HER CURRENCY FOR TOURISTS Tourists Crowd Cities Local Events Scheduled Southern Tip | By Lawrence Fellowslawrence Fellows | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/israeli-stresses-desert-program-reclamation-is-major-goal-he-tells.html | ISRAELI STRESSES DESERT PROGRAM Reclamation Is Major Goal He Tells Bond Parley | By Irving Spiegel Special To the New York Times | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/japan-famous-for-politeness-has-a-less-courteous-side-too-recent.html | Japan Famous for Politeness Has a Less Courteous Side Too Recent Unpleasant Incidents Indicate a Wide Variance Between Private Manners and Public Behavior A Special Meaning Matter of Dignity | By Am Rosenthal Special To the New York Times | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/jean-dubuffet-frances-leading-postwar-artist-in-an-impressive.html | JEAN DUBUFFET Frances Leading PostWar Artist In An Impressive Survey Exhibition LArt Brut Klee and Dubuffet | By John Canaday | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/jennys-noble-and-peasant-blood.html | Jennys Noble and Peasant Blood | By Robert Scholes | RE0000469618 | 1990-01-25 | B00000954065 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/jersey-aid-given-to-virgin-islands-18-high-school-students-end-week.html | JERSEY AID GIVEN TO VIRGIN ISLANDS 18 High School Students End Week of Library Help | Special to The New York Times | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/jerseys-budget-is-called-illegal-sandman-says-it-balances-only-with.html | JERSEYS BUDGET IS CALLED ILLEGAL Sandman Says It Balances Only With Anticipated Tax | Special to The New York Times | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/karen-goldman-bride.html | Karen Goldman Bride | Special to The New York Times | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/kennedy-as-a-public-speakah-he-is-rated-as-one-of-the-most.html | Kennedy as a Public Speakah He is rated as one of the most effective especially when speaking off the cuff Here is a study of his persuasive technique Study of Kennedy as a Public Speakah | By Tom Wicker | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/kennedy-faces-stiff-challenges-but-defeat-of-urban-bill-raises.html | KENNEDY FACES STIFF CHALLENGES But Defeat of Urban Bill Raises Democrats Election Hopes New Issue Confidence Intact High Hopes But Theres Caution | By Tom Wicker Special To the New York Times | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/kennedy-rejects-summit-2d-time-answers-khrushchevs-bid-but-holds.html | KENNEDY REJECTS SUMMIT 2D TIME Answers Khrushchevs Bid but Holds Door Open New Disagreement Denied Allies Original Proposal British Aide Arrives | Special to The New York Times | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/kennedys-cruise-on-lake-in-florida.html | KENNEDYS CRUISE ON LAKE IN FLORIDA | Special to The New York Times | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/land-down-under-big-gain-for-tourism-in-australia-forecast-in-next.html | LAND DOWN UNDER Big Gain for Tourism in Australia Forecast in Next Four Years American Influx The Animals | By Edmond W Tipping | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/laotians-develop-intelligence-unit-convince-west-10000-red-troops.html | LAOTIANS DEVELOP INTELLIGENCE UNIT Convince West 10000 Red Troops Are in Country New Information Helps | By Jacques Nevard Special To the New York Times | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/le-snack-eating-at-french-ways-traditional-leisurely-meal-yielding.html | LE SNACK EATING AT FRENCH WAYS Traditional Leisurely Meal Yielding to Quick Lunch Some Back Shorter Lunch | By Robert Alden Special To the New York Times | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/leaders-debate-controversial-educational-issues-weighed-by.html | LEADERS DEBATE Controversial Educational Issues Weighed by Administrators Different Reactions Reform Trend Policy Decision | By Fred M Hechinger | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/lectures-and-other-events-lecture-series-begins-for-flower.html | LECTURES AND OTHER EVENTS Lecture Series Begins For Flower Arrangers at the Big Show | Arrangement by Mrs Oliver A Vietor | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/letters-about-us-visas-government-comment-on-britishers-note-stirs.html | LETTERS ABOUT US VISAS Government Comment On Britishers Note Stirs Many Replies LESS THAN BRILLIANT FUDSYDUDSY THINKING WRY AMUSEMENT AIR FARES IN AMERICA | EDGAR R JONESMANFRED E PHILLIPJEROME KOHLBERGCHARLES F FORNASONGITTA PERL | RE0000469618 | 1990-01-25 | B00000954065 |

| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/letters-schools-for-negroes-invasions-of-russia-identity-of-color.html | Letters SCHOOLS FOR NEGROES INVASIONS OF RUSSIA IDENTITY OF COLOR HERR KARL IN U S | TJ SELLERSWILLIAM HENRY CHAMBERLINBRYANT M WEDGE MDNICHOLAS M SELINKA | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/letters-so-much-in-new-york-two-audiences-city-problem-invidious.html | Letters SO MUCH IN NEW YORK TWO AUDIENCES CITY PROBLEM INVIDIOUS NOT REAL CITY PHILLYS VIRTUE FAIR PHILADELPHIA IMPRESSED | BETTE KETTNERBRUCE BOGARDTHEODORE BRAUNDAVID SHULMANREV KIERAN MARTINDAVID S MERANZEJACK ORRTHOMAS G MORGANSEN | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/letters-to-the-editor-folklore-a-reply-any-more-all-over-rose.html | Letters to the Editor Folklore A Reply Any More all Over Rose Macaulays Letters Words and Deeds | MACEDWARD LEACHHORACE REYNOLDSMRS H STERNWILLIAM S VERPLANCKROBERT N ADAMSDOROTHY GOETZMARCIA R WEISSG DRENNANRICHARD A HERZBERGCONSTANCE BABINGTONSMITHJustice SAMUEL H HOFSTADTER | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/letters-to-the-times-un-endowment-proposed-capital-fund-is-wanted.html | Letters to The Times UN Endowment Proposed Capital Fund Is Wanted Realized Through WorldWide Drive Student Action Discussed Participants in Demonstrations in Washington Present Their Views Atmosphere of Dedication Set of Proposals Students Political Role | LINCOLN P BLOOMFIELDJOHN D HUNTERJOHN D TALBOTPETER F BARNESKENNETH PERRY JR | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/li-aggies-take-mat-title.html | LI Aggies Take Mat Title | Special to The New York Times | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/li-museum-to-open-freeport-historical-society-to-sponsor-new.html | LI MUSEUM TO OPEN Freeport Historical Society to Sponsor New Institution | Special to The New York Times | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/lieutenant-fiance-of-virginia-d-lutz.html | Lieutenant Fiance Of Virginia D Lutz | Special to The New York TimesGlogau | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/lincoln-sq-group-seeks-to-aid-area-realty-specialists-provide.html | LINCOLN SQ GROUP SEEKS TO AID AREA Realty Specialists Provide Property Owners With Advice on Problems REHABILITATION IS GOAL Members Also Spur Efforts by West Side Interests and Citys Agencies Has Advisory Function Individuals Have Tasks LINCOLN SQ GROUP SEEKS TO AID AREA | By George Auerbach | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/linda-lee-wiese-to-be-the-bride-of-james-mullins-graduate-of.html | Linda Lee Wiese To Be the Bride Of James Mullins Graduate of Marjorie Webster Betrothed to Lake Forest Alumnus | Special to The New York TimesHarold Guthman | RE0000469618 | 1990-01-25 | B00000954065 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/littleknown-delights-of-turkey-continental-bridge-by-car-istanbul.html | LITTLEKNOWN DELIGHTS OF TURKEY Continental Bridge By Car Istanbul Sights Moderate Hotels | By David Hothamhenle From Monkmeyer | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/live-and-thriving-studios.html | LIVE AND THRIVING Studios | By Lisa Hammelart Selby | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/london-envisions-city-of-8-million-plan-for-expansion-causes-dismay.html | LONDON ENVISIONS CITY OF 8 MILLION Plan for Expansion Causes Dismay in Old Areas Boundaries Would Shift Survey Completed in 60 New Powers for Boroughs City of London Unperiled | By James Feron Special To the New York Times | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/loss-of-scientists-vexes-new-zealand.html | LOSS OF SCIENTISTS VEXES NEW ZEALAND | Special to The New York Times | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/luxury-in-japan-oriental-inn-gives-the-western-visitor-a-new.html | LUXURY IN JAPAN Oriental Inn Gives the Western Visitor A New Version of the Good Life Travel Advantages American Guilt Complex Swooning Japanese Luxurious Inns Straw Mat Living Thoughts on Tipping Box Lunch Brigades ROOM AT THE INN | By Am Rosenthalfujikira From Monkmeyer | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/lynne-ormsby-fiancee-of-warren-l-gorall.html | Lynne Ormsby Fiancee Of Warren L Gorall | Special to The New York Times | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/magic-from-italy.html | Magic From Italy | By Patricia Petersonphotographed In Florence By Johnny Moncada Sketches By Tod Draz | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/mail-pouch-memories-of-kreisler-as-pianist-clear-now-secondary.html | MAIL POUCH MEMORIES OF KREISLER AS PIANIST CLEAR NOW SECONDARY MUSIC | FRANK PARKERNICOLAS SLONIMSKYHERMANN HERZ | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/mailbag-brecht-soviet-theatre.html | MAILBAG BRECHT SOVIET THEATRE | ANDRE GREGORYELIZABETH SUTHERLAND | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/mailman-48-seeks-to-break-demars-mark-today-what-makes-mike-run-a.html | Mailman 48 Seeks To Break DeMars Mark Today What Makes Mike Run A Record Maybe | The New York Times | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/making-more-of-an-entrance.html | Making more Of an entrance | By George OBrienphotographed By the New York Times Studio Bill Aller Gene Maggio Alfred Wegener | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/marcy-tench-attended-by-8-wed-in-darien-60-bryn-mawr-alumna-married.html | Marcy Tench Attended by 8 Wed in Darien 60 Bryn Mawr Alumna Married to James Custis Crimmins | Special to The New York TimesIngJohn | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/margaret-eubank-wed-to-pvt-herbert-gerdts.html | Margaret Eubank Wed To Pvt Herbert Gerdts | Special to The New York Times | RE0000469618 | 1990-01-25 | B00000954065 |

| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/margaret-talbott-and-editor-here-wed-in-virginia-father-escorts.html | Margaret Talbott And Editor Here Wed in Virginia Father Escorts Bride at Marriage in Danville to Edward Kelley | Special to The New York TimesBradford Bachrach | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/margery-peterson-engaged-to-marry.html | Margery Peterson Engaged to Marry | Special to The New York TimesBradford Bachrach | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/maria-glynn-wed-to-james-dowling.html | Maria Glynn Wed To James Dowling | Special to The New York TimesPlatnicks | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/marjorie-nelson-and-john-perkin-engaged-to-wed-alumna-of-mt-holyoke.html | Marjorie Nelson And John Perkin Engaged to Wed Alumna of Mt Holyoke Betrothed to a 1959 Bowdoin Graduate | Bradford Bachrach | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/marjory-mason-to-be-the-bride-of-john-swope-senior-at-mt-holyoke-be.html | Marjory Mason To Be the Bride Of John Swope Senior at Mt Holyoke Betrothed to Student at Yale Law School | Special to The New York TimesVictor ONeill | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/mark-ginsberg-to-wed-miss-susan-lynn-cole.html | Mark Ginsberg to Wed Miss Susan Lynn Cole | Special to The New York Times | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/marriage-planned-by-charlene-center.html | Marriage Planned By Charlene Center | Special to The New York TimesJack Kanel | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/marriages-slowed-for-czechs-by-work-and-housing-needs-birth-rate.html | Marriages Slowed For Czechs by Work And Housing Needs Birth Rate Reduced Law Is Questioned | Special to The New York Times | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/mary-g-spencer-engaged-to-marry.html | Mary G Spencer Engaged to Marry | Manning | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/mary-marino-fiancee-of-john-j-callahan-jr.html | Mary Marino Fiancee Of John J Callahan Jr | Special to The New York Times | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/maryland-plans-special-session-governor-seeks-legal-curbs-on.html | MARYLAND PLANS SPECIAL SESSION Governor Seeks Legal Curbs on Segregation in Hotels Voluntary Efforts Lag | Special to The New York Times | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/maury-wells-jr-becomes-fiance-of-helen-chase-a-graduate-student-at.html | Maury Wells Jr Becomes Fiance Of Helen Chase A Graduate Student at NYU and Alumna of Columbia Betrothed | Special to The New York TimesMartha Swope | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/mayor-appoints-doctor-to-keep-nursing-homes-up-to-standards-new.html | Mayor Appoints Doctor to Keep Nursing Homes Up to Standards New Director Plans to Conduct Day and Night Inspections and Review City Code MAYOR PICKS AIDE ON NURSING HOMES Holds Health Degree | By Richard P Hunt | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/mccracken-scores-in-squash-racquets-the-summaries-consolation.html | MCCRACKEN SCORES IN SQUASH RACQUETS THE SUMMARIES CONSOLATION DOUBLES | Special to The New York Times | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/military-buying-shift-expected-to-injure-industry-only-slightly.html | Military Buying Shift Expected To Injure Industry Only Slightly Some Losses Likely MILITARY BUYING EYED BY INDUSTRY | By Philip Shabecoff | RE0000469618 | 1990-01-25 | B00000954065 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/miracle-in-space-intricate-global-network-established-for-coverage.html | MIRACLE IN SPACE Intricate Global Network Established For Coverage of the Glenn Flight Clarity Facilities International | By Jack Gouldfred Hermansky | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/miss-barbara-payson-crane-engaged-to-jacob-brown-2d.html | Miss Barbara Payson Crane Engaged to Jacob Brown 2d | Special to The New York TimesHardingGlidden | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/miss-beth-stevens-bride-in-brooklyn.html | Miss Beth Stevens Bride in Brooklyn | Bradford Bachrach | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/miss-carol-ann-walker-is-married-in-st-louis.html | Miss Carol Ann Walker Is Married in St Louis | Special to The New York Times | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/miss-demorest-and-an-alumnus-of-yale-engaged-editorial-assistant-an.html | Miss Demorest and an Alumnus Of Yale Engaged Editorial Assistant and Thorvald Tenney Jr to Marry in Spring | Special to The New York TimesBradford Bachrach | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/miss-joan-lynch-is-married-on-si.html | Miss Joan Lynch Is Married on SI | Russart | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/miss-joan-sutton-wed-to-ronald-paul-mealey.html | Miss Joan Sutton Wed To Ronald Paul Mealey | Special to The New York Times | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/miss-lani-despres-fiancee-of-student.html | Miss Lani Despres Fiancee of Student | Special to The New York Times | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/miss-ruth-a-vallett-engaged-to-edward-bradford-du-pont.html | Miss Ruth A Vallett Engaged To Edward Bradford du Pont | Special to The New York TimesWillard Stewart | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/miss-thornton-bride-in-jersey-of-a-clergyman-barnard-alumna-wed-in.html | Miss Thornton Bride in Jersey Of a Clergyman Barnard Alumna Wed in Hackensack to Rev Marshall Turk Rice | Special to The New York TimesJay Te Winburn Jr | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/miss-whitaker-hollins-alumna-becomes-bride-she-is-attended-by-7-in.html | Miss Whitaker Hollins Alumna Becomes Bride She Is Attended by 7 in Wedding to Wilmer R Smith at Lehigh U | Special to The New York TimesPaul George | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/mm-press-to-wed-barbara-friedman.html | MM Press to Wed Barbara Friedman | Bradford Bachrach | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/most-victims-moslems-killers-and-onlookers-25-die-in-algiers-in.html | Most Victims Moslems Killers and Onlookers 25 DIE IN ALGIERS IN 3HOUR TERROR Criminal Absurdity Secret Army Raid in Oran | By Paul Hofmann Special To the New York Times | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/moves-to-end-rift-hinted.html | Moves to End Rift Hinted | Special to The New York Times | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/mrs-benjamin-york-lawyer-for-nlrb.html | MRS BENJAMIN YORK LAWYER FOR NLRB | Special to The New York Times | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/mrs-laddharris-gain-they-upset-topranked-team-in-rye-platform.html | MRS LADDHARRIS GAIN They Upset TopRanked Team in Rye Platform Tennis | Special to The New York Times | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/nancy-lynn-cole-is-married-to-george-aj-mcfadden.html | Nancy Lynn Cole Is Married To George AJ McFadden | Special to The New York TimesJay Te Winburn Jr | RE0000469618 | 1990-01-25 | B00000954065 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/nepals-king-drops-trip-cancels-tour-of-area-where-drive-on-rebels.html | NEPALS KING DROPS TRIP Cancels Tour of Area Where Drive on Rebels Continues | Special to The New York Times | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/new-canaan-gop-faces-challenge-dissidents-may-fight-town-chiefs-on.html | NEW CANAAN GOP FACES CHALLENGE Dissidents May Fight Town Chiefs on Convention Jobs Sees Discord Sown 660 Delegates Slated | By Richard H Parke Special To the New York Times | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/new-cuban-group-to-guide-economy-3man-directorate-linked-to-severe.html | NEW CUBAN GROUP TO GUIDE ECONOMY 3Man Directorate Linked to Severe Food Crisis Comrade Fidel Hailed Food Sent to Diplomats | By Harry Schwartz | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/new-curb-fought-by-sect-in-israel-bnei-israel-community-must-prove.html | NEW CURB FOUGHT BY SECT IN ISRAEL Bnei Israel Community Must Prove Lineage to Marry Civil Marriage Barred | By Lawrence Fellows Special To the New York Times | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/new-infections-yielding-secrets-physicians-end-mystery-of-resistant.html | NEW INFECTIONS YIELDING SECRETS Physicians End Mystery of Resistant Germ Strains Super Infections Staph Type Replaced | By John A Osmundsen | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/new-orleans-opens-mardi-gras-season-with-two-parades.html | New Orleans Opens Mardi Gras Season With Two Parades | Special to The New York Times | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/new-rig-planned-for-offshore-oil-submerged-platform-eyed-as-water.html | NEW RIG PLANNED FOR OFFSHORE OIL Submerged Platform Eyed as Water Depths Increase Submersible Rigs Government Sale of Oil Leases in the Gulf Will Tempt the Big Operators | By Albert L Kraus | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/new-ships-ahoy-france-transvaal-castle-bow-in-62-lines-lengthen.html | NEW SHIPS AHOY France Transvaal Castle Bow in 62 Lines Lengthen LowFare Season Advantages Both Ways Caribbean Cruises Recent Debuts Coming Next Year New Pacific Profile | By George Horne | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/new-soviet-aide-on-china-named-panyushkin-in-liaison-post-exenvoy.html | NEW SOVIET AIDE ON CHINA NAMED Panyushkin in Liaison Post ExEnvoy Is Regarded as Unwelcome to Mao Affront to Mao Seen Suslov Handled Relations NEW SOVIET AIDE ON CHINA NAMED | By Harrison E Salisbury | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/new-sweet-peas-early-and-lateflowering-varieties-can-be-sown-in.html | NEW SWEET PEAS Early and LateFlowering Varieties Can Be Sown in February Succession Bloom From Overseas For the Future | By Martha Pratt Haislipgeorge Taloumis | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/newmans-team-gains-macleod-and-madeira-bow-in-jersey-squash.html | NEWMANS TEAM GAINS MacLeod and Madeira Bow in Jersey Squash Racquets | Special to The New York Times | RE0000469618 | 1990-01-25 | B00000954065 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/news-of-the-rialto-promise-lilo-will-be-in-new-musicalhijinks-for.html | NEWS OF THE RIALTO PROMISE Lilo Will Be in New MusicalHijinks For Poor Dad | By Lewis Funke | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/news-of-the-stamp-world-the-us-space-flight-special-was-perfect.html | NEWS OF THE STAMP WORLD The US Space Flight Special Was Perfect Philatelic Secret Security Precautions HOUSING BRUNS RESIGNS POST OFFICE SHOW FIRSTDAY CATALOGUE MARCH FIRST DAYS | By David Lidman | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/news-of-tv-and-radio-boone-has-play-will-travel-after-he-shoots-38.html | NEWS OF TV AND RADIO Boone Has Play Will Travel After He Shoots 38 New ProgramsItems | By Val Adams | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/norma-a-alessandrini-married-to-a-newsman.html | Norma A Alessandrini Married to a Newsman | Special to The New York Times | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/north-carolina-park-adds-tourist-facilities-generous-bequests-many.html | NORTH CAROLINA PARK ADDS TOURIST FACILITIES Generous Bequests Many Attractions Donors Unknown Old Home Preserved Trophies on Display Good StopOver | By Frances Griffin | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/norways-rx-for-tired-tourists-nontourist-tourists-top-of-the-world.html | NORWAYS Rx FOR TIRED TOURISTS Nontourist Tourists Top of the World Coastal Shipping Bergen Festival | By Olav Maalandphilip Gendreau | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/oil-men-question-timing-of-leases-wisdom-of-opening-offshore-areas.html | OIL MEN QUESTION TIMING OF LEASES Wisdom of Opening Offshore Areas Is Disputed in Light of Big Excess Capacity TWO SALES SCHEDULED 811 Tracts Off Gulf Coast Involved in Competitive Bidding Next Month ShutDown Capacity | By Jh Carmical | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/old-vic-lessons-importance-of-ensemble-and-rep-training-renewal.html | OLD VIC LESSONS Importance of Ensemble And Rep Training Renewal Continuity Time to Develop | By Howard TaubmanfriedmanAbeles | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/operator-of-switchboard-at-un-helps-improve-international-ties-she.html | Operator of Switchboard at UN Helps Improve International Ties She Assists Delegates With Their Personal as Well as Diplomatic Crises Personal Help Too She Gets to Parties | By Kathleen Teltsch Special To the New York Times | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/opposition-rising-to-spain-in-bloc-leftists-in-common-market.html | OPPOSITION RISING TO SPAIN IN BLOC Leftists in Common Market Against Her Admission Chances of Delay Great | Special to The New York Times | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/panel-calls-view-premature.html | Panel Calls View Premature | Special to The New York Times | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/paperbacks-in-review.html | Paperbacks In Review | By Henri Peyre | RE0000469618 | 1990-01-25 | B00000954065 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/paris-briefings-continue-voice-of-local-opinion-paris-continues.html | Paris Briefings Continue Voice of Local Opinion PARIS CONTINUES TRUCE BRIEFINGS Provisional Executive Military Aspects of Pact | By Robert C Doty Special To the New York Times | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/paris-will-extend-tunis-culture-pact.html | PARIS WILL EXTEND TUNIS CULTURE PACT | Special to The New York Times | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/parley-on-kenya-avoids-deadlock-more-moderate-elements-in-2-parties.html | PARLEY ON KENYA AVOIDS DEADLOCK More Moderate Elements in 2 Parties Gain Ground Stand of Smaller Party | By Seth S King Special To the New York Times | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/paul-roberts-aide-of-mkinsey-co.html | PAUL ROBERTS AIDE OF MKINSEY  CO | Special to The New York Times | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/peace-corps-job-felt-in-pakistan-group-praised-for-helping-to-speed.html | PEACE CORPS JOB FELT IN PAKISTAN Group Praised for Helping to Speed Rural Progress Contribution Found Valuable | By Paul Grimes Special To the New York Timesthe New York Times BY PAUL GRIMES | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/personality-chemist-keeps-things-popping-werner-new-chief-of.html | Personality Chemist Keeps Things Popping Werner New Chief of General Aniline Has Big Plans USHeld Company Will Be Run Like Other Concerns Creates Problems Through the Ranks Sales 160000000 More Products | By John M Lee | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/plainfield-team-captures-national-schoolboy-track-plainfield-takes.html | Plainfield Team Captures National Schoolboy Track PLAINFIELD TAKES US SCHOOL TRACK Quarter Run in 1069 | By Deane McGowen | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/planning-ball-for-just-one-break.html | Planning Ball for Just One Break | Will Weissberg | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/political-curbs-blocked-in-japan-leftist-threats-delay-bill-to-bar.html | POLITICAL CURBS BLOCKED IN JAPAN Leftist Threats Delay Bill to Bar Use of Violence Victory Held a Mandate Riots Disrupt Parliament | Special to The New York Times | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/portugal-extends-welcome-drive-begun-to-induce-travelers-to-prolong.html | PORTUGAL EXTENDS WELCOME Drive Begun to Induce Travelers to Prolong Visits to Country | By Herbert Richardson | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/presidential-fashions-have-impact-on-mens-clothing-style-sales-of.html | Presidential Fashions Have Impact on Mens Clothing Style Sales of TwoButton Suits Spurred by Kennedy PRESIDENT SPURS TWOBUTTON SUIT Trumans Sport Shirts Not a StyleSetter Spotlight on Kennedy | By Myron Kandel | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/prime-role-seen-for-ship-travel-new-lowfare-vessels-can-hold-own.html | PRIME ROLE SEEN FOR SHIP TRAVEL New LowFare Vessels Can Hold Own Official Says | By Werner Bamberger | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/princeton-to-offer-combined-course.html | PRINCETON TO OFFER COMBINED COURSE | Special to The New York Times | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/priscilla-a-larson-bride-of-physician.html | Priscilla A Larson Bride of Physician | Pach Brothers | RE0000469618 | 1990-01-25 | B00000954065 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/probing-the-blue-probing-authors-query.html | Probing The Blue Probing Authors Query | By Willy Ley | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/promoting-order-in-the-house.html | Promoting Order In the House | By Dorothy Barclay | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/public-discovers-stocks-of-banks-appeal-of-priceearnings-ratios.html | PUBLIC DISCOVERS STOCKS OF BANKS Appeal of PriceEarnings Ratios Spurs Interest Index Up 26 PUBLIC DISCOVERS STOCKS OF BANKS Close on Dec 15 | By Edward T OToole | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/quadros-likely-to-seek-power-in-brazil-at-elections-in-october.html | Quadros Likely to Seek Power In Brazil at Elections in October Returning ExPresident Is Expected to Run for Governorship and Congress SeatHis Prestige Is in Question Power Is Dispersed TwoPronged Campaign Unrest Stirs Concern | By Juan de Onis Special To the New York Times | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/quick-trips-for-tourists-in-italy-variety-of-brief-tours-offered-to.html | QUICK TRIPS FOR TOURISTS IN ITALY Variety of Brief Tours Offered to Ease Lot Of Busy Traveler Americans OntheGo Shades of Staten Island Heading South Superhighway Plans Chartered Buses FESTIVALS IN ITALY | By Nick Mikos | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/quill-urges-city-and-state-to-operate-5th-ave-line-would-affect.html | Quill Urges City and State To Operate 5th Ave Line Would Affect 1500000 Quill Proposes City and State Take Control of 5th Ave Line 20Cent Fare Sought Opposes Air Merger | By Ralph Katz | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/readers-report-authors-query.html | Readers Report Authors Query | By Martin Levin | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/recordings-stockhausen-explained-varied-sounds-incomplete-evidence.html | RECORDINGS STOCKHAUSEN EXPLAINED Varied Sounds Incomplete Evidence Togetherness | By Eric Salzman | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/recovery-hopes-rise-in-salvador-prospect-of-us-aid-viewed-as-factor.html | RECOVERY HOPES RISE IN SALVADOR Prospect of US Aid Viewed as Factor in Resurgence Planning Unit Set Up Compromise Sought | By Paul P Kennedy Special to the New York Times | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/reform-jews-set-shelter-inquiry-study-and-opinions-sought-in-630.html | REFORM JEWS SET SHELTER INQUIRY Study and Opinions Sought in 630 Congregations Priority Study Requested ScienceReligion Tie Cited | Special to The New York Times | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/refugee-group-in-el-paramo.html | Refugee Group in El Paramo | By Frederic Morton | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/repairing-floors-how-to-stop-squeaks-and-correct-sag-loose-boards.html | REPAIRING FLOORS How to Stop Squeaks And Correct Sag Loose Boards | By Bernard Gladstone | RE0000469618 | 1990-01-25 | B00000954065 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/rhodesia-chief-hints-un-unit-will-be-barred-from-territory-rhodesia.html | Rhodesia Chief Hints UN Unit Will Be Barred From Territory RHODESIAN HINTS BAN ON UN STUDY | By Leonard Ingalls Special To the New York Times | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/rio-newspapers-merge.html | Rio Newspapers Merge | Special to The New York Times | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/rivieras-cassis-has-that-casual-air-marseilles-specialty-the-world.html | RIVIERAS CASSIS HAS THAT CASUAL AIR Marseilles Specialty The World Passes By Wine of the Country | By Denise Liller | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/robert-kennedy-sees-dutch-today-people-hopeful-he-will-spur-un.html | ROBERT KENNEDY SEES DUTCH TODAY People Hopeful He Will Spur UN Talks on New Guinea Mood Called Serious Sukarno Spurs Mobilization | By Harry Gilroy Special To the New York Times | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/roberta-a-vincent-wed-to-peter-edles.html | Roberta A Vincent Wed to Peter Edles | TariDarkin | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/rosy-red-carpet-more-tourists-than-ever-expected-to-visit-the.html | ROSY RED CARPET More Tourists Than Ever Expected To Visit the Soviet This Year PictureTaking Restricted Tourist Desires Camping Conditions | By Theodore Shabad | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/runaway-to-greatness-greatness-authors-query.html | Runaway to Greatness Greatness Authors Query | By Roger Shattuckfrom Collection the Louvre Museum ARTHUR RIMBAUD Paris | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/sandra-wilson-smith-graduate-will-be-a-bride-teacher-is-fiancee-of.html | Sandra Wilson Smith Graduate Will Be a Bride Teacher Is Fiancee of John HT Wilson a Banking Aide | Special to The New York TimesBradford Bachrach | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/school-votes-set-in-4-nassau-areas-new-library-also-at-stake-in.html | SCHOOL VOTES SET IN 4 NASSAU AREAS New Library Also at Stake in PlainviewOld Bethpage | By Herbert Rosenthal Special To the New York Times | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/scientists-were-particularly-jealous-of-the-prof-scientists-authors.html | Scientists Were Particularly Jealous of the Prof Scientists Authors Query | By Hr TrevorRoper | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/sea-unions-begin-missionary-plan-5-men-training-to-spur-better.html | SEA UNIONS BEGIN MISSIONARY PLAN 5 Men Training to Spur Better Conditions Abroad A Weapon for Hall Reinstatement Seen Man in the Caribbean | By George Horne | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/seattle-gives-monorail-a-trial-feature-of-worlds-fair-to-test-rapid.html | SEATTLE GIVES MONORAIL A TRIAL Feature of Worlds Fair To Test Rapid Transit System for Cities 10000 Passengers an Hour Columns Cast at Site 75 Cent Round Trip | By Lawrence E Davies | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/seoul-court-clears-docket-in-6-months.html | SEOUL COURT CLEARS DOCKET IN 6 MONTHS | Special to The New York Times | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/sheila-billings-samuel-daume-to-be-married-1958-debutante-fiancee.html | Sheila Billings Samuel Daume To Be Married 1958 Debutante Fiancee of Student at Babson Business Institute | Special to The New York Times | RE0000469618 | 1990-01-25 | B00000954065 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/sheila-oconnor-engaged-to-wed-brian-p-burns-daughter-of-magnavox.html | Sheila OConnor Engaged to Wed Brian P Burns Daughter of Magnavox Chairman Is Fiancee of a Lawyer Here | Special to The New York TimesBradford Bachrach | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/sicily-isle-of-history-and-beauty-short-trip-from-rome-takes-a.html | SICILY ISLE OF HISTORY AND BEAUTY Short Trip From Rome Takes a Traveler Back 3000 Years in Time Mixed Influences Islands Off Coast Skiing on Etna | Charles Rotkin | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/sightseeing-simplified-in-philippines-historic-university-passenger.html | SIGHTSEEING SIMPLIFIED IN PHILIPPINES Historic University Passenger PickUp Comparable Facilities Americans Set Pace | By Max V Solivenphilippine Tourist and Travel Association | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/simple-seeding-individual-can-method-gives-good-results-leafy-layer.html | SIMPLE SEEDING Individual Can Method Gives Good Results Leafy Layer Threeway Spray Seasonal Schedule | By Barbara B Painebarbara B Paine | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/six-former-governors-in-south-expected-to-try-for-comebacks-five.html | Six Former Governors in South Expected to Try for Comebacks Five Are Loyal Democrats Appeal Viewed as Fading | By Claude Sitton Special To the New York Times | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/ski-summation-new-england-expects-a-good-balance-sheet-for-current.html | SKI SUMMATION New England Expects a Good Balance Sheet for Current Winter Season Special Inducements Vermont Racing | By Michael Strauss | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/skin-divers-heed-city-defense-call-8-volunteers-slither-to-sea-off.html | SKIN DIVERS HEED CITY DEFENSE CALL 8 Volunteers Slither to Sea Off Manhattan Beach Summoned by Code Participants Listed | By Emanuel Perlmutter | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/sloankettering-to-raise-funds-at-may-14-fete-cancer-center-planning.html | SloanKettering To Raise Funds At May 14 Fete Cancer Center Planning Salute to Summer at Dance at the Pierre | Irwin Dribben | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/space-phenomenon-astronaut-feels-weightlessness-but-he-is-not.html | SPACE PHENOMENON Astronaut Feels Weightlessness But He Is Not Weightless Satellite Weight Example Final Push Many Meanings | By William L Laurence | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/spaceage-hazards-of-a-resort-around-cocoa-beach-it-is-feast-or.html | SPACEAGE HAZARDS OF A RESORT Around Cocoa Beach It Is Feast or Famine For the Motels 7000 Rooms for Lodgers Traffic Rise Since 1960 Kangaroo and Bear Dinners | By Ce Wright | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/spain-points-out-its-untrodden-tourist-paths-festivals-in-seville.html | SPAIN POINTS OUT ITS UNTRODDEN TOURIST PATHS Festivals in Seville Fishing Licenses Salmon Preserves 300 a Day Air Travel | By John Fisherhenle From Monkmeyer | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/sports-of-the-times-without-an-asterisk-the-straddle-force-of.html | Sports of The Times Without an Asterisk The Straddle Force of Example De Luxe Pitching | By Arthur Daleythe New York Times | RE0000469618 | 1990-01-25 | B00000954065 |

| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/squash-racquets-to-coonley.html | Squash Racquets to Coonley | Special to The New York Times | RE0000469618 | 1990-01-25 | B00000954065 |
|---|---|---|---|---|---|---|
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/state-pay-raise-of-5-is-sought-bill-would-give-24-million-to-110000.html | STATE PAY RAISE OF 5 IS SOUGHT Bill Would Give 24 Million to 110000 Employes First Step Last Year | Special to The New York Times | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/student-fiance-of-nancy-scott-nuptials-in-may-david-carnahan-jr-of.html | Student Fiance Of Nancy Scott Nuptials in May David Carnahan Jr of U of Pennsylvania to Wed Bennett Alumna | Special to The New York TimesBradford Bachrach | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/study-of-south-slated.html | Study of South Slated | Special to The New York Times | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/suspense-on-the-seine-clashing-personalities-and-a-gallic-mood.html | SUSPENSE ON THE SEINE Clashing Personalities and a Gallic Mood Dominate New Litvak Thriller Paris Mismatch Set Piece New Twist | By Charles Hamblett | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/suzanne-harter-wed-to-benjamin-ocampo.html | Suzanne Harter Wed To Benjamin Ocampo | Special to The New York Times | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/sweden-offers-a-modern-image-to-replace-notion-of-quaintness-joint.html | Sweden Offers a Modern Image To Replace Notion of Quaintness Joint GovernmentIndustry Project Aims To Do Away With National Picture Based on a Wooden Horse | By Werner Wiskari Special To the New York Times | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/swiss-launch-backtonature-drive-back-to-nature-no-less-smiling-two.html | SWISS LAUNCH BACKTONATURE DRIVE Back to Nature No Less Smiling Two Way Conversations Montreux Festival | By Victor Lusinchi | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/talks-show-gains-in-brazil-dispute-negotiation-basis-backed-in.html | TALKS SHOW GAINS IN BRAZIL DISPUTE Negotiation Basis Backed in Phone Company Seizure Envoy Joins in Talks Court Fight Shunned | Special to The New York Times | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/tangled-rights-many-problems-arise-over-foreign-plays-tangled.html | TANGLED RIGHTS Many Problems Arise Over Foreign Plays TANGLED RIGHTS CREATE VARIED PROBLEMS Confusion Arbitration | By Milton Esterowjohn Wulp | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/tariff-bill-aims-at-gradual-cuts-action-would-not-be-fast-despite.html | TARIFF BILL AIMS AT GRADUAL CUTS Action Would Not Be Fast Despite Plans Urgency TARIFF BILL AIMS AT GRADUAL CUTS Reductions in Stages Tariff Elimination | By Brendan M Jones | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/tax-fraud-denied-by-mayor-of-gary-11-others-also-plead-not-guilty.html | TAX FRAUD DENIED BY MAYOR OF GARY 11 Others Also Plead Not Guilty in Federal Court Tax Evasion Alleged Big Growth in 50 Years 5400 Check Deposited | By Donald Janson Special To the New York Times | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/taxloss-figures-start-a-dispute-treasurys-estimate-is-half-that-of.html | TAXLOSS FIGURES START A DISPUTE Treasurys Estimate Is Half That of House Committee TAXLOSS FIGURES START A DISPUTE Controversial Proposals | By Robert Metz | RE0000469618 | 1990-01-25 | B00000954065 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/teamwork-on-the-citrus-circuit-maris-and-mantle-try-for-film-hit.html | TEAMWORK ON THE CITRUS CIRCUIT Maris and Mantle Try For Film Hit With Safe at Home Naturals | By John Drebinger Fort Lauderdale Fla | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/thaw-in-czechoslovakia-mainstay-reminder.html | THAW IN CZECHOSLOVAKIA Mainstay Reminder | By JeanPierre Lenoiralix Jeffry | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/the-busy-boulanger-multitude-of-activities-fill-her-visit-here-no.html | THE BUSY BOULANGER Multitude of Activities Fill Her Visit Here No Answer Too Much Talk Classic Spirit | By Alan Rich | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/the-enemy-in-red.html | The Enemy in Red | By Harry Schwartz | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/the-merchants-view-a-study-of-spurt-in-store-mergers-openings.html | The Merchants View A Study of Spurt in Store Mergers Openings Expansions and Closings Nothing to Fear Other Fields Eyed Details Obtained Hearings Held | By Herbert Koshetz | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/the-new-stengel-he-knows-the-time-is-running-out-the-oldest-manager.html | The New Stengel He Knows the Time Is Running Out The Oldest Manager Goes All Out for Youngest Team THE NEW STENGEL A MAN IN A HURRY Best Foot Forward The Busy Manager | By Robert M Lipsyte Special To the New York Times | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/the-path-of-greatness-led-to-chickamaugaand-back-again.html | The Path of Greatness Led to Chickamaugaand Back Again | By T Harry Williamspainting By William Travis Collection Cc Travis | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/the-sick-world-antonioni-looks-at-it-again-in-the-night.html | THE SICK WORLD Antonioni Looks at It Again in The Night Bewilderment Banal But Grossman | By Bosley Crowtherhenry | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/the-test-debate-we-need-to-know-more-a-senator-declares-that-the.html | The Test Debate We Need to Know More A Senator declares that the Governments confused practice of military secrecy keeps Americans in the dark about the issues involved in resuming nuclear tests The Test Debate We Need More Facts | By Clinton P Anderson | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/the-week-in-finance-stocks-decline-as-the-public-shows-a-reluctance.html | The Week in Finance Stocks Decline as the Public Shows a Reluctance to Make Commitments Weak Issues Off Other Talks Slated WEEK IN FINANCE STOCKS DECLINE | By John G Forrest | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/the-world-of-music.html | THE WORLD OF MUSIC | By Ross Parmentersy Friedman | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/touring-jordan-easter-season-to-bring-crowds-of-visitors-oriental.html | TOURING JORDAN Easter Season to Bring Crowds of Visitors Oriental Magic Hebrons Glass Hotel in a Cave | Lawrence Fellows | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/tourism-renewed-dominicans-are-back-on-travel-circuit-after-the.html | TOURISM RENEWED Dominicans Are Back On Travel Circuit After the Dictator Few Came Before No Visa Needed | By R Hart Phillips | RE0000469618 | 1990-01-25 | B00000954065 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/tourist-picture-in-poland-is-a-bright-one-industry-is-looking-to.html | TOURIST PICTURE IN POLAND IS A BRIGHT ONE Industry Is Looking to Record Influx As Political Skies Turn Sunny New Hotel in Warsaw Visa a Must Frontier Checks | By Arthur J Olsenclaude JacobyPix | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/tourists-prolong-visits-to-egypt-south-from-aswan-currency-limits.html | TOURISTS PROLONG VISITS TO EGYPT South From Aswan Currency Limits | By Jay Walzmonkmeyer | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/trailing-stems-donkeytail-sedum-is-ideal-for-baskets-it-takes-time.html | TRAILING STEMS Donkeytail Sedum Is Ideal for Baskets It Takes Time Handle With Care | By George Taloumis | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/trouble-for-us-boon-for-europe-the-same-economic-factors-have.html | TROUBLE FOR US BOON FOR EUROPE The Same Economic Factors Have Opposite Effects The Problem in Europe Role of Total Demand | By Edwin L Dale Jr Special To the New York Times | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/tshombe-promised-guard.html | Tshombe Promised Guard | Special to The New York Times | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/turks-will-not-jail-mutinous-officers.html | TURKS WILL NOT JAIL MUTINOUS OFFICERS | Special to The New York Times | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/udall-surprises-power-industry-decision-supporting-private.html | UDALL SURPRISES POWER INDUSTRY Decision Supporting Private Transmission in Colorado Project Unexpected QUICK PROTESTS FILED Backers of Public Systems AngryAdministration Goals Are Cited May Curb Battle UDALL SURPRISES POWER INDUSTRY Cooperation Seen | By Gene Smith | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/ugly-ornery-and-a-hero.html | Ugly Ornery And a Hero | By Hal Borland | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/un-helps-rabat-build-communes-morocco-to-develop-rural-areas-under.html | UN HELPS RABAT BUILD COMMUNES Morocco to Develop Rural Areas Under New Plan Purpose of Program Calls for Fast Work | Special to The New York Times | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/un-housing-group-backs-federal-role.html | UN HOUSING GROUP BACKS FEDERAL ROLE | Special to The New York Times | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/un-to-take-up-cuba-security-council-sits-tuesday-on-complaints.html | UN TO TAKE UP CUBA Security Council Sits Tuesday on Complaints Against US | Special to The New York Times | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/unlisted-stocks-dull-last-week-bank-and-savingsandloan-issues.html | UNLISTED STOCKS DULL LAST WEEK Bank and SavingsandLoan Issues Perform Best Index Rises Slightly Commonwealth Oil Off | By Alexander R Hammer | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/upstate-skiing-put-off-by-snow-lake-placid-meet-canceled.html | UPSTATE SKIING PUT OFF BY SNOW Lake Placid Meet Canceled Brattleboro Event Today 300 Miles by Bus | By Michael Strauss Special To the New York Timesovfoto | RE0000469618 | 1990-01-25 | B00000954065 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/urban-affairs-puzzle-kennedys-tactics-in-pushing-his-plan-leave.html | Urban Affairs Puzzle Kennedys Tactics in Pushing His Plan Leave Some Unanswered Questions The Puzzle Mansfield Reversal Racial Issue | By Arthur Krock | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/us-aides-clarify-goal-on-shelters-it-is-not-a-crash-program-house.html | US AIDES CLARIFY GOAL ON SHELTERS It Is Not a Crash Program House Unit Is Told Line of Thought Hinted | By Peter Braestrup Special To the New York Times | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/us-declines-comment.html | US Declines Comment | Special to The New York Times | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/us-is-preparing-space-proposals-field-seen-as-one-in-which-east-and.html | US IS PREPARING SPACE PROPOSALS Field Seen as One in Which East and West Can Join US Offers Recalled Could Aid Atom Inspection Glenn Trip Expected Cooperation Stressed | By Max Frankel Special To the New York Times | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/us-to-ask-vote-for-territories-would-let-guam-and-virgin-islands.html | US TO ASK VOTE FOR TERRITORIES Would Let Guam and Virgin Islands Elect Governors Representation Question Puerto Rico Link Weighed | By William M Blair Special To the New York Times | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/utah-faces-leftrigth-choice-in-king-bennett-senate-race.html | Utah Faces LeftRigth Choice In King Bennett Senate Race | Special to The New York Times | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/vassilia-shelton-will-be-married-to-robert-pratt-1959-debutante-and.html | Vassilia Shelton Will Be Married To Robert Pratt 1959 Debutante and a Graduate of Brown Become Affianced | Special to The New York TimesBradford Bachrach | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/village-garden-is-a-reminder-of-a-clergymans-perspicacity-floral.html | Village Garden Is a Reminder Of a Clergymans Perspicacity Floral Scent and Timeless Air in Bustling City | By Thomas W Ennis | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/virginia-to-reenact-battle-of-the-ironclads-tin-can-on-a-shingle.html | VIRGINIA TO REENACT BATTLE OF THE IRONCLADS Tin Can on a Shingle Burned and Sunk Revolving Turret Exchange Broadsides Protecting Guns Mariners Museum | By Philip R Smith JrwilliamMombergerA Painting Engraved By John S McRae From Charles Phelps Cushing | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/washington-surpasses-all-other-states-in-tax-refunds-on-boating.html | Washington Surpasses All Other States in Tax Refunds on Boating Fuel 7 C IS RETURNED ON EVERY GALLON Washington Leads the Way in Return of Fuel Taxes to PleasureBoat Skippers 19 Cents in Newfoundland Uniform Marking System Simon Receives Sanction | By Clarence E Lovejoyunited Press International | RE0000469618 | 1990-01-25 | B00000954065 |

| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/waterless-flavorful-spicy-mushrooms-vegetable-medley-herbed-green.html | Waterless Flavorful SPICY MUSHROOMS VEGETABLE MEDLEY HERBED GREEN BEANS PEAS IN LETTUCE CONFETTI CAULIFLOWER POT ROAST Waterless Flavorful Cont CELERY WITH DILL ZUCCHINI SPINACH WITH OREGANO HOT CABBAGE SLAW CRANBERRYAPPLE SAUCE ESCAROLE WITH PIGNOLI STRAWBERRYRHUBARB SAUCE | By Craig Claiborne | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/we-are-all-developing-nations-despite-misunderstandings.html | We Are All Developing Nations Despite misunderstandings underdeveloped and overdeveloped share a single technological revolutionand face a common fate Developing Nations | By Barbara Ward | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/websterthompson.html | WebsterThompson | Special to The New York Times | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/wendy-j-kupsick-prospective-bride.html | Wendy J Kupsick Prospective Bride | Myron Jay Dorf | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/weston-lectures-set-series-of-4-to-be-on-inner-and-outer-space.html | WESTON LECTURES SET Series of 4 to Be on Inner and Outer Space | Special to The New York Times | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/what-is-a-mans-life-a-joke-or-something-sacred-what-is-life-what-is.html | What Is a Mans Life a Joke or Something Sacred What Is Life What Is Life | By Stephen Spenderphotograph By Jerry Bauer | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/what-the-trip-will-cost.html | What the Trip Will Cost | By Diana Ricemorris H Jaffe | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/where-hamlet-opened.html | Where Hamlet Opened | By Louis B Wright | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/which-theatre-is-the-absurd-one-avantgarde-on-and-off-broadway.html | Which Theatre Is the Absurd One AVANTGARDE ON AND OFF BROADWAY Which Theatre Is the Absurd One | By Edward Albee | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/why-a-book-sells-is-not-as-much-a-mystery-as-it-seems-why-a-book.html | Why a Book Sells Is Not as Much a Mystery as It Seems Why a Book Sells | By Samuel S Vaughan | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/wider-home-rule-asked-in-albany-constitutional-amendment-filed-with.html | WIDER HOME RULE ASKED IN ALBANY Constitutional Amendment Filed With Legislature Would Ease Controls Milk Dating an Example WIDER HOME RULE ASKED IN ALBANY Convention Created in 56 | By Douglas Dales Special To the New York Times | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/winifred-keller-1960-debutante-engaged-to-wed-u-of-colorado-student.html | Winifred Keller 1960 Debutante Engaged to Wed U of Colorado Student Is Fiancee of Edson James Andrews Jr | Special to The New York TimesChapleauOsborne | RE0000469618 | 1990-01-25 | B00000954065 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/women-are-energetic-in-lincoln-center-drive-mrs-hoguet-heads.html | Women Are Energetic in Lincoln Center Drive Mrs Hoguet Heads Volunteers for the Arts Unit Mrs Allens Gift Seat Endowment Others Help Out | By Rhoda Adererserating | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/wood-field-and-stream-anyone-fortunate-enough-to-get-permit-will.html | Wood Field and Stream Anyone Fortunate Enough to Get Permit Will Find Pistol Shooting Rewarding | By Oscar Godbout | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/yale-nips-columbia-in-overtime-6560-yale-nips-columbia-in-overtime.html | Yale Nips Columbia In Overtime 6560 Yale Nips Columbia in Overtime To Clinch Tie for League Title | By Howard M Tuckner | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/yales-swimmers-defeat-princeton.html | YALES SWIMMERS DEFEAT PRINCETON | Special to The New York Times | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/yankee-rookies-rated-best-ever-houk-praises-tresh-gibbs-linz.html | YANKEE ROOKIES RATED BEST EVER Houk Praises Tresh Gibbs Linz Repitone and Keller Maris Still Unsigned Still a Standoff YANKEE ROOKIES RATED BEST EVER Maris Is a Visitor Houk Stays Clear An Early Sellout | By John Drebinger Special To the New York Timesthe New York Times BY RICHARD WINBURN | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/yugoslavias-bargain-tourist-rates-land-of-contrasts-by-air-or-rail.html | YUGOSLAVIAS BARGAIN TOURIST RATES Land of Contrasts By Air or Rail Coastwise Trips | By Paul Underwoodhilty From Monkmeyer | RE0000469618 | 1990-01-25 | B00000954065 |
| 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/1000-girls-taste-international-life-on-li-and-like-it.html | 1000 Girls Taste International Life On LI and Like It | Special to The New York Times | RE0000469620 | 1990-01-25 | B00000954066 |
| 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/3-continents-gave-flavor-to-designer.html | 3 Continents Gave Flavor To Designer | By Jeanne Molli | RE0000469620 | 1990-01-25 | B00000954066 |
| 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/a-mortimer-clark-dead-at-80-exprincipal-of-de-witt-clinton.html | A Mortimer Clark Dead at 80 ExPrincipal of De Witt Clinton | Special to The New York Times | RE0000469620 | 1990-01-25 | B00000954066 |
| 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/aau-offers-ncaa-equal-vote-in-track-baseball-and-gymnastics-new.html | AAU Offers NCAA Equal Vote in Track Baseball and Gymnastics NEW UNITS SET UP FOR 13 US SPORTS AAU Offers NCAA and Other Groups a Voice on Administrative Bodies | By Gordon S White Jr | RE0000469620 | 1990-01-25 | B00000954066 |
| 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/advertising-one-forecast-bright-for-1984-billings-tally.html | Advertising One Forecast Bright for 1984 Billings Tally | By Peter Bart | RE0000469620 | 1990-01-25 | B00000954066 |
| 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/aflcio-notes-peril-to-jobless-warns-half-million-face-loss-of.html | AFLCIO NOTES PERIl TO JOBLESS Warns Half Million Face Loss of Benefits July 1  Bids Congress Act Soon | By Stanley Levey Special To the New York Times | RE0000469620 | 1990-01-25 | B00000954066 |
| 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/algiers-rightists-burn-a-barracks-in-bazooka-raid-secret-police.html | ALGIERS RIGHTISTS BURN A BARRACKS IN BAZOOKA RAID Secret Police Unit Believed to Be Target At Least 60 Die in Terror Incidents | By Paul Hofmann Special To the New York Times | RE0000469620 | 1990-01-25 | B00000954066 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/art-tokle-first-at-brattleboro-jersey-ski-jumper-soars-211-feet-on.html | ART TOKLE FIRST AT BRATTLEBORO Jersey Ski Jumper Soars 211 Feet on 2d Attempt | By Michael Strauss Special To the New York Times | RE0000469620 | 1990-01-25 | B00000954066 |
| 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/article-1-no-title.html | Article 1  No Title | The New York Times by Larry Morris | RE0000469620 | 1990-01-25 | B00000954066 |
| 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/ashburn-and-his-average-of-308-join-mets-former-whiz-kid-is-third.html | Ashburn and His Average of 308 Join Mets Former Whiz Kid Is Third Oldest on Club at 34 | By Robert M Lipsyte Special To the New York Times | RE0000469620 | 1990-01-25 | B00000954066 |
| 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/baseball-not-according-to-hoyle-when-done-according-to-houk-houk-is.html | Baseball Not According to Hoyle When Done According to Houk Houk Is Convinced | By John Drebinger Special To the New York Times | RE0000469620 | 1990-01-25 | B00000954066 |
| 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/books-of-the-times-recipe-for-an-overturn.html | Books of The Times Recipe for an Overturn | By Orville Prescott | RE0000469620 | 1990-01-25 | B00000954066 |
| 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/brooklyn-team-victor-in-soccer-italians-down-nationals-42.html | BROOKLYN TEAM VICTOR IN SOCCER Italians Down Nationals 42  Portuguese Win 32 | Special to the New York Times | RE0000469620 | 1990-01-25 | B00000954066 |
| 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/buyers-hesitant-on-swiss-boards-traders-pause-after-record-stock.html | BUYERS HESITANT ON SWISS BOARDS Traders Pause After Record Stock Highs Are Pierced | Special to The New York Times | RE0000469620 | 1990-01-25 | B00000954066 |
| 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/capital-parades-for-glenn-today-astronaut-to-be-welcomed-in-style.html | CAPITAL PARADES FOR GLENN TODAY Astronaut to Be Welcomed in Style Accorded Heroes  to Address Congress | Special to The New York Times | RE0000469620 | 1990-01-25 | B00000954066 |
| 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/cautions-east-germans.html | Cautions East Germans | By Sydney Gruson Special To the New York Times | RE0000469620 | 1990-01-25 | B00000954066 |
| 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/church-council-aide-denounces-extremist-groups-of-far-right.html | Church Council Aide Denounces Extremist Groups of Far Right | By George Dugan Special To the New York Times | RE0000469620 | 1990-01-25 | B00000954066 |
| 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/contract-bridge-greater-new-york-open-pairs-title-won-by-a-canadian.html | Contract Bridge Greater New York Open Pairs Title Won By a Canadian and a Jerseyan | By Albert H Morehead | RE0000469620 | 1990-01-25 | B00000954066 |
| 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/dartmouth-gains-carnival-honors-page-sparks-skijumping-triumph-at.html | DARTMOUTH GAINS CARNIVAL HONORS Page Sparks SkiJumping Triumph at Middlebury | By Lincoln A Werden Special To the New York Times | RE0000469620 | 1990-01-25 | B00000954066 |
| 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/democrats-weigh-up-stater-as-chief-william-mckeon-of-auburn-emerges.html | DEMOCRATS WEIGH UP STATER AS CHIEF William McKeon of Auburn Emerges as Likely Choice | By Clayton Knowles | RE0000469620 | 1990-01-25 | B00000954066 |
| 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/dutch-shares-advance.html | DUTCH SHARES ADVANCE | Special to The New York Times | RE0000469620 | 1990-01-25 | B00000954066 |
| 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/edward-kennedy-cheered-in-dublin.html | EDWARD KENNEDY CHEERED IN DUBLIN | Special to The New York Times | RE0000469620 | 1990-01-25 | B00000954066 |
| 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/equity-complains-about-use-of-tax-union-says-league-broke-word-on.html | EQUITY COMPLAINS ABOUT USE OF TAX Union Says League Broke Word on Fund Allocation | By Sam Zolotow | RE0000469620 | 1990-01-25 | B00000954066 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/fair-rent-committee-elects-new-chairman.html | Fair Rent Committee Elects New Chairman | Fabian Bachrach | RE0000469620 | 1990-01-25 | B00000954066 |
| 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/first-ladys-visit-to-asia-a-project-major-preparations-made-for.html | FIRST LADYS VISIT TO ASIA A PROJECT Major Preparations Made for Private Tour of 2 Nations | By Marjorie Hunter Special To the New York Times | RE0000469620 | 1990-01-25 | B00000954066 |
| 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/foe-of-northern-bias-paul-burgess-zuber.html | Foe of Northern Bias Paul Burgess Zuber | The New York Times | RE0000469620 | 1990-01-25 | B00000954066 |
| 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/food-news-chinese-tea-lunch-is-a-taste-medley.html | Food News Chinese Tea Lunch Is a Taste Medley | By Craig Claiborne | RE0000469620 | 1990-01-25 | B00000954066 |
| 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/foreign-affairs-red-light-at-the-end-of-the-tunnel.html | Foreign Affairs Red Light at the End of the Tunnel | By Cl Sulzberger | RE0000469620 | 1990-01-25 | B00000954066 |
| 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/gl-langreth-55-a-finance-expert-blawknox-treasurer-dead.html | GL LANGRETH 55 A FINANCE EXPERT BlawKnox Treasurer Dead ExInvestment Adviser | Special to The New York Times | RE0000469620 | 1990-01-25 | B00000954066 |
| 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/gleason-returns-to-tv-next-fall-plans-variety-series-over-cbs-on.html | GLEASON RETURNS TO TV NEXT FALL Plans Variety Series Over CBS on Saturday Nights | By Val Adams | RE0000469620 | 1990-01-25 | B00000954066 |
| 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/gop-proposes-new-policy-unit-hopes-to-enlist-eisenhower-and-hoover.html | GOP PROPOSES NEW POLICY UNIT Hopes to Enlist Eisenhower and Hoover as Advisers | Special to The New York Times | RE0000469620 | 1990-01-25 | B00000954066 |
| 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/guelph-sip-trounces-west-germany-here-113.html | Guelph Sip Trounces West Germany Here 113 | The New York Times | RE0000469620 | 1990-01-25 | B00000954066 |
| 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/heavy-vote-seen-for-new-orleans-racial-issues-mark-2man-mayoral.html | HEAVY VOTE SEEN FOR NEW ORLEANS Racial Issues Mark 2Man Mayoral Ballot Saturday | By Claude Sitton Special To the New York Times | RE0000469620 | 1990-01-25 | B00000954066 |
| 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/hebardcarver-gain-in-platform-tennis-quarterfinal-round.html | HEBARDCARVER GAIN IN PLATFORM TENNIS QUARTERFINAL ROUND | Special to The New York Times | RE0000469620 | 1990-01-25 | B00000954066 |
| 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/heminway-team-wins-miss-chalmers-helps-capture-platform-tennis.html | HEMINWAY TEAM WINS Miss Chalmers Helps Capture Platform Tennis Final | Special to The New York Times | RE0000469620 | 1990-01-25 | B00000954066 |
| 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/hughes-attacked-over-integration-zuber-says-he-has-failed-to-aid.html | HUGHES ATTACKED OVER INTEGRATION Zuber Says He Has Failed to Aid Negroes Cause | By Alexander Burnham | RE0000469620 | 1990-01-25 | B00000954066 |
| 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/hussein-invites-exiles-to-return-king-of-jordan-sees-a-new-start-in.html | HUSSEIN INVITES EXILES TO RETURN King of Jordan Sees a New Start in Realignment | By Dana Adams Schmidt Special To the New York Times | RE0000469620 | 1990-01-25 | B00000954066 |
| 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/index-of-bills-planned-bar-foundation-will-publish-summary-of-50.html | INDEX OF BILLS PLANNED Bar Foundation Will Publish Summary of 50 States Acts | Special to The New York Times | RE0000469620 | 1990-01-25 | B00000954066 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-02-26 | https://www.nytimes.com/1962/02/26/archiv es/international-loans-listed-for-week.html | International Loans Listed for Week | Special to The New York Times | RE0000469620 | 1990-01-25 | B00000954066 |
| 1962-02-26 | https://www.nytimes.com/1962/02/26/archiv es/israel-bond-sale-brings-18-million-us-jews-urged-to-support-drive.html | ISRAEL BOND SALE BRINGS 18 MILLION US Jews Urged to Support Drive for 66500000 | Special to The New York Times | RE0000469620 | 1990-01-25 | B00000954066 |
| 1962-02-26 | https://www.nytimes.com/1962/02/26/archiv es/japanese-aim-binoculars-at-us-american-market-is-target-of-drive-by.html | Japanese Aim Binoculars at US American Market Is Target of Drive by Industry | By Brendan M Jones | RE0000469620 | 1990-01-25 | B00000954066 |
| 1962-02-26 | https://www.nytimes.com/1962/02/26/archiv es/kennedy-and-glenn-to-return-on-plane-together-to-capital.html | Kennedy and Glenn to Return On Plane Together to Capital | Special to The New York Times | RE0000469620 | 1990-01-25 | B00000954066 |
| 1962-02-26 | https://www.nytimes.com/1962/02/26/archiv es/letters-to-the-times-growth-of-atomic-power-government-aid-held-less.html | Letters to The Times Growth of Atomic Power Government Aid Held Less Important With Increased Competition | CE EBLE | RE0000469620 | 1990-01-25 | B00000954066 |
| 1962-02-26 | https://www.nytimes.com/1962/02/26/archiv es/lippincott-wins-comet-title-sail-fletcher-61-champion-2d-in-3day.html | LIPPINCOTT WINS COMET TITLE SAIL Fletcher 61 Champion 2d in 3Day Event at Miami | Special to The New York Times | RE0000469620 | 1990-01-25 | B00000954066 |
| 1962-02-26 | https://www.nytimes.com/1962/02/26/archiv es/list-is-due-today-for-oscar-voting-film-academy-to-announce.html | LIST IS DUE TODAY FOR OSCAR VOTING Film Academy to Announce Nominees for Top Awards | By Murray Schumach Special To the New York Times | RE0000469620 | 1990-01-25 | B00000954066 |
| 1962-02-26 | https://www.nytimes.com/1962/02/26/archiv es/lord-russell-terms-atests-butchery-russell-scores-atest-plans-as-a.html | Lord Russell Terms ATests Butchery Russell Scores ATest Plans As a Move to Global Butchery | By Drew Middleton Special To the New York Times | RE0000469620 | 1990-01-25 | B00000954066 |
| 1962-02-26 | https://www.nytimes.com/1962/02/26/archiv es/macarthur-bishop.html | MacArthur Bishop | Special to The New York Times | RE0000469620 | 1990-01-25 | B00000954066 |
| 1962-02-26 | https://www.nytimes.com/1962/02/26/archiv es/malta-victors-parade-atmosphere-is-like-carnival-as-nationalists.html | MALTA VICTORS PARADE Atmosphere Is Like Carnival as Nationalists Celebrate | Special to The New York Times | RE0000469620 | 1990-01-25 | B00000954066 |
| 1962-02-26 | https://www.nytimes.com/1962/02/26/archiv es/manpower-bill-on-house-agenda-congress-faces-slack-week-after-urban.html | MANPOWER BILL ON HOUSE AGENDA Congress Faces Slack Week After Urban Uprising | By Russell Baker Special To the New York Times | RE0000469620 | 1990-01-25 | B00000954066 |
| 1962-02-26 | https://www.nytimes.com/1962/02/26/archiv es/mayor-to-press-for-power-in-albany-and-the-bronx-mayor-will-press.html | Mayor to Press for Power In Albany and the Bronx Mayor Will Press for Power In Legislature and the Bronx | By Richard P Hunt | RE0000469620 | 1990-01-25 | B00000954066 |
| 1962-02-26 | https://www.nytimes.com/1962/02/26/archiv es/mcarthy-duo-is-victor-rockaway-hunt-team-scores-in-squash-racquets.html | MCARTHY DUO IS VICTOR Rockaway Hunt Team Scores in Squash Racquets Final | Special to The New York Times | RE0000469620 | 1990-01-25 | B00000954066 |
| 1962-02-26 | https://www.nytimes.com/1962/02/26/archiv es/memphis-hoping-to-rejoin-tva-city-negotiating-a-deal-for-takeover.html | MEMPHIS HOPING TO REJOIN TVA City Negotiating a Deal for TakeOver of Its Plant | Special to The New York Times | RE0000469620 | 1990-01-25 | B00000954066 |
| 1962-02-26 | https://www.nytimes.com/1962/02/26/archiv es/miss-janet-day-1957-debutante-will-be-married-former-hood-student.html | Miss Janet Day 1957 Debutante Will Be Married Former Hood Student and Evan Randolph 4th Are Betrothed | Special to The New York Times | RE0000469620 | 1990-01-25 | B00000954066 |
| 1962-02-26 | https://www.nytimes.com/1962/02/26/archiv es/miss-linda-abrams-physicians-fiancee.html | Miss Linda Abrams Physicians Fiancee | Special to The New York Times | RE0000469620 | 1990-01-25 | B00000954066 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/modern-hospital-at-syosset-is-nearing-completion.html | Modern Hospital at Syosset Is Nearing Completion | Special to The New York Times | RE0000469620 | 1990-01-25 | B00000954066 |
| 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/mrs-horace-smith-dies-helped-save-virginia-home-of-washingtons.html | MRS HORACE SMITH DIES Helped Save Virginia Home of Washingtons Sister | Special to The New York Times | RE0000469620 | 1990-01-25 | B00000954066 |
| 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/mudslide-in-quarry-kills-3-skindivers-3-skin-divers-die-in-mudslide.html | Mudslide in Quarry Kills 3 Skindivers 3 SKIN DIVERS DIE IN MUDSLIDE TRAP | Special to The New York Times | RE0000469620 | 1990-01-25 | B00000954066 |
| 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/mutual-funds-a-case-for-the-closedends-industry-held-vital-despite.html | Mutual Funds A Case for the ClosedEnds Industry Held Vital Despite Rivalry of OpenEnds | By Gene Smith | RE0000469620 | 1990-01-25 | B00000954066 |
| 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/nehru-men-ahead-in-india-election-but-early-returns-indicate-losses.html | NEHRU MEN AHEAD IN INDIA ELECTION But Early Returns Indicate Losses in Some Areas | By Paul Grimes Special To the New York Times | RE0000469620 | 1990-01-25 | B00000954066 |
| 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/nicaraguan-army-chief-seeking-transport-aide-gen-somoza-wants-to.html | Nicaraguan Army Chief Seeking Transport Aide Gen Somoza Wants to Yield Some of His Duties | By Joseph Carter | RE0000469620 | 1990-01-25 | B00000954066 |
| 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/opera-macbeth-returns-to-the-met-leonie-rysanek-stars-with-anselmo.html | Opera Macbeth Returns to the Met Leonie Rysanek Stars With Anselmo Colzani | By Harold C Schonberg | RE0000469620 | 1990-01-25 | B00000954066 |
| 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/patricia-c-belton-engaged-to-marry.html | Patricia C Belton Engaged to Marry | Jay Te Winburn Jr | RE0000469620 | 1990-01-25 | B00000954066 |
| 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/payments-deficit-often-distorted-us-funds-that-dont-leave-country.html | PAYMENTS DEFICIT OFTEN DISTORTED US Funds That Dont Leave Country Can Contribute to the Red Ink ACCOUNTING SHIFT SEEN Gradual Movement Sighted Toward Adjustments for ShortTerm Capital Flow | By Edwin L Dale Jr Special To the New York Times | RE0000469620 | 1990-01-25 | B00000954066 |
| 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/president-is-open-to-summit-later-if-gains-are-made-note-to.html | PRESIDENT IS OPEN TO SUMMIT LATER IF GAINS ARE MADE Note to Khrushchev Renews Opposition to Having Arms Talks Start at Top Level PRIOR ACCORD STRESSED Kennedy Says Agreements Might Enable Government Heads to Meet by June 1 | By Tom Wicker Special To the New York Times | RE0000469620 | 1990-01-25 | B00000954066 |
| 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/random-notes-in-washington-artists-pin-hopes-on-hecksche-federal.html | Random Notes in Washington Artists Pin Hopes on Hecksche Federal Subsidies a Closer Vision Spact Gadget Man Shows Commercial Line | Special to The New York Times | RE0000469620 | 1990-01-25 | B00000954066 |
| 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/rangers-lead-fifthplace-wins-by-3-points-after-33-tie-with.html | Rangers Lead FifthPlace Wins by 3 Points After 33 Tie With Canadiens WORSLEY 0F BLUES TURNS IN 48 SAVES Goalie Holds Montreal Even as Rangers Lift Unbeaten HomeIce Streak to 7 | By Louis Effrat | RE0000469620 | 1990-01-25 | B00000954066 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/rebel-chiefs-purged-in-turkey-many-military-leaders-retired.html | Rebel Chiefs Purged in Turkey Many Military Leaders Retired | Special to The New York Times | RE0000469620 | 1990-01-25 | B00000954066 |
| 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/rebels-criticize-french.html | Rebels Criticize French | Special to The New York Times | RE0000469620 | 1990-01-25 | B00000954066 |
| 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/recknagel-first-in-ski-jump-german-retains-his-world-title-75000.html | Recknagel First in Ski Jump GERMAN RETAINS HIS WORLD TITLE 75000 See Recknagel Jump 338 Feet at Zakopane as Nordic Skiing Ends | By Arthur J Olsen Special To the New York Times | RE0000469620 | 1990-01-25 | B00000954066 |
| 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/renee-gershen-engaged.html | Renee Gershen Engaged | Special to The New York Times | RE0000469620 | 1990-01-25 | B00000954066 |
| 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/rhodesian-calls-federation-breakup-unlikely-whitehead-in-london.html | Rhodesian Calls Federation BreakUp Unlikely Whitehead in London Says Talks Will Shape Future | By Thomas P Ronan Special To the New York Times | RE0000469620 | 1990-01-25 | B00000954066 |
| 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/robert-joseloff-93-founded-food-chain.html | ROBERT JOSELOFF 93 FOUNDED FOOD CHAIN | Special to The New York Times | RE0000469620 | 1990-01-25 | B00000954066 |
| 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/robert-kennedys-receive-a-royal-dutch-welcome-robert-kennedys-meet.html | Robert Kennedys Receive a Royal Dutch Welcome Robert Kennedys Meet Juliana New Guinea Dispute Discussed | By Harry Gilroy Special To the New York Times | RE0000469620 | 1990-01-25 | B00000954066 |
| 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/rutgers-chapel-planned.html | Rutgers Chapel Planned | Special to The New York Times | RE0000469620 | 1990-01-25 | B00000954066 |
| 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/shelters-called-of-limited-value-civil-defense-debate-ends-reform.html | SHELTERS CALLED OF LIMITED VALUE Civil Defense Debate Ends Reform Jewish Meeting | By Irving Spiegel Special To the New York Times | RE0000469620 | 1990-01-25 | B00000954066 |
| 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/shop-sells-both-antiques-and-own-reproductions.html | Shop Sells Both Antiques And Own Reproductions | By Marylin Bender | RE0000469620 | 1990-01-25 | B00000954066 |
| 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/sindle-jet-14-victor.html | Sindle Jet 14 Victor | Special to The New York Times | RE0000469620 | 1990-01-25 | B00000954066 |
| 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/snellbakermeinhardt.html | SnellbakerMeinhardt | Special to The New York Times | RE0000469620 | 1990-01-25 | B00000954066 |
| 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/soviet-denounces-2-kennedys-trips-pravda-scores-invasion-of-berlin.html | SOVIET DENOUNCES 2 KENNEDYS TRIPS Pravda Scores Invasion of Berlin by Brothers | By Seymour Topping Special To the New York Times | RE0000469620 | 1990-01-25 | B00000954066 |
| 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/soviet-disputes-uson-ray-belts-russians-say-they-found-3d-ring.html | SOVIET DISPUTES USON RAY BELTS Russians Say They Found 3d Ring Before Explorer Did | By Theodore Shabad Special To the New York Times | RE0000469620 | 1990-01-25 | B00000954066 |
| 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/soviet-un-budget-share-in-arrears-for-first-time-soviet-in-arrears.html | Soviet UN Budget Share In Arrears for First Time SOVIET IN ARREARS ON UN PAYMENTS | By Thomas J Hamilton Special To the New York Times | RE0000469620 | 1990-01-25 | B00000954066 |
| 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/splitcourt-bill-scored-as-bid-by-republicans-for-patronage.html | SplitCourt Bill Scored as Bid By Republicans for Patronage | By Peter Kihss | RE0000469620 | 1990-01-25 | B00000954066 |

| 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/sports-of-the-times-beatty-the-beauty.html | Sports of The Times Beatty the Beauty | By Joseph M Sheehan | RE0000469620 | 1990-01-25 | B00000954066 |
|---|---|---|---|---|---|---|
| 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/squash-racquets-to-harvard.html | Squash Racquets to Harvard | Special to The New York Times | RE0000469620 | 1990-01-25 | B00000954066 |
| 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/state-bids-city-create-a-bureau-to-build-sch00ls-sweeping-changes.html | STATE BIDS CITY CREATE A BUREAU TO BUILD SCH00LS Sweeping Changes to End Serious Defects Urged in Investigation Report INFLUENCE BAN ASKEd Political Gifts by Architects Assailed Credit Given for Changes Thus Far | By Leonard Buder | RE0000469620 | 1990-01-25 | B00000954066 |
| 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/stewart-sets-back-mcracken-in-final-singles.html | STEWART SETS BACK MCRACKEN IN FINAL SINGLES | Special to The New York Times | RE0000469620 | 1990-01-25 | B00000954066 |
| 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/stocks-in-london-tend-to-decline-several-poor-profit-reports.html | STOCKS IN LONDON TEND TO DECLINE Several Poor Profit Reports Depress Prices But the Dealings Are Quiet INDEX OFF BY 36 POINTS Steel Shares Helped by Rise for Product Tags Car Exports Show Gain | Special to The New York Times | RE0000469620 | 1990-01-25 | B00000954066 |
| 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/stringent-bingo-controls-proposed-by-rockefeller-governor-asks-new.html | Stringent Bingo Controls Proposed by Rockefeller Governor Asks New Rules on Licenses Expenses and Prizes Replacement of Supervisory Body Sought | By Warren Weaver Jr Special To the New York Times | RE0000469620 | 1990-01-25 | B00000954066 |
| 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/students-link-patriotic-idea-to-home-life.html | Students Link Patriotic Idea To Home Life | By Martin Tolchin | RE0000469620 | 1990-01-25 | B00000954066 |
| 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/suburbs-plan-culture-centers-as-interest-in-the-arts-rises.html | Suburbs Plan Culture Centers As Interest in the Arts Rises Playhouses and Music Halls Proposed in Westchester Long Island and JerseyTrend Is to More Professionalism | The New York Times | RE0000469620 | 1990-01-25 | B00000954066 |
| 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/susan-babbitt-wed-to-jerome-l-fine.html | Susan Babbitt Wed To Jerome L Fine | Special to The New York Times | RE0000469620 | 1990-01-25 | B00000954066 |
| 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/talk-on-vietnam-opposed-by-us-aid-to-saigon-will-continue-despite.html | TALK ON VIETNAM OPPOSED BY US Aid to Saigon Will Continue Despite Charge by China That War Is Threatened | By Tad Szulc Special to the New York Times | RE0000469620 | 1990-01-25 | B00000954066 |
| 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/tax-detective-story-agents-of-internal-revenue-service-actively.html | Tax Detective Story Agents of Internal Revenue Service Actively Hunt for Clues on Frauds | By Robert Metz | RE0000469620 | 1990-01-25 | B00000954066 |
| 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/teaching-reform-urged-in-reading-nonprofit-foundation-seeks-to.html | TEACHING REFORM URGED IN READING Nonprofit Foundation Seeks to Restore Alphabet as Basis of Instruction NATIONWIDE DRIVE SET WholeWord Method Held Inadequate in Meeting the Needs of Children | By Fred M Hechinger | RE0000469620 | 1990-01-25 | B00000954066 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/tempo-is-slowing-in-steel-activity-buyers-and-producers-wait-for.html | TEMPO IS SLOWING IN STEEL ACTIVITY Buyers and Producers Wait for New Developments | Special to The New York Times | RE0000469620 | 1990-01-25 | B00000954066 |
| 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/text-of-state-proposals-for-citys-schools-introduction.html | Text of State Proposals for Citys Schools INTRODUCTION | The New York Times | RE0000469620 | 1990-01-25 | B00000954066 |
| 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/the-homerule-issue-legislature-to-try-again-to-resolve-political.html | The HomeRule Issue Legislature to Try Again to Resolve Political Problem of State Meddling | By Leo Egan | RE0000469620 | 1990-01-25 | B00000954066 |
| 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/theatre-fete-in-darien-to-assist-scholarships.html | Theatre Fete in Darien To Assist Scholarships | Special to The New York Times | RE0000469620 | 1990-01-25 | B00000954066 |
| 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/tramp-operators-ask-policy-shift-us-administration-of-aid-cargoes.html | TRAMP OPERATORS ASK POLICY SHIFT US Administration of Aid Cargoes Is Criticized | By George Horne | RE0000469620 | 1990-01-25 | B00000954066 |
| 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/tshombe-pledges-talk-with-a-doula-tells-un-it-is-his-duty-to-go-to.html | TSHOMBE PLEDGES TALK WITH A DOULA Tells UN It Is His Duty to Go to Leopoldville Again | By David Halberstam Special To the New York Times | RE0000469620 | 1990-01-25 | B00000954066 |
| 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/tv-judy-garlands-hour-aided-by-frank-sinatra-and-dean-martin-she.html | TV Judy Garlands Hour Aided by Frank Sinatra and Dean Martin She Captures Spirit of Old Music Hall | By Jack Gould | RE0000469620 | 1990-01-25 | B00000954066 |
| 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/us-envoy-lauds-amity-with-mexico-on-border-policy.html | US Envoy Lauds Amity With Mexico On Border Policy | By Paul P Kennedy Special To the New York Times | RE0000469620 | 1990-01-25 | B00000954066 |
| 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/us-fish-catch-is-up-but-other-lands-do-better-us-catch-of-fish-near.html | US Fish Catch Is Up but Other Lands Do Better US CATCH OF FISH NEAR PEAK IN 61 | By William D Smith | RE0000469620 | 1990-01-25 | B00000954066 |
| 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/us-seeking-trade-plan-support-of-protectionist-chemical-men.html | US Seeking Trade Plan Support Of Protectionist Chemical Men Administration Makes Special Effort to Win Over Industry Its High Level of Dealings Abroad Cited | By Richard E Mooney Special To the New York Times | RE0000469620 | 1990-01-25 | B00000954066 |
| 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/wilderness-wins-arctic-war-game-coldweather-maneuver-by-army-ends.html | WILDERNESS WINS ARCTIC WAR GAME ColdWeather Maneuver by Army Ends in Alaska | By Hanson W Baldwin Special To the New York Times | RE0000469620 | 1990-01-25 | B00000954066 |
| 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/wilma-rudolph-gets-sullivan-sportsmanship-award.html | Wilma Rudolph Gets Sullivan Sportsmanship Award | The New York Times | RE0000469620 | 1990-01-25 | B00000954066 |
| 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/13-admitted-to-supreme-court.html | 13 Admitted to Supreme Court | Special to The New York Times | RE0000469624 | 1990-01-25 | B00000955737 |
| 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/5000000-bulgarians-vote.html | 5000000 Bulgarians Vote | Special to The New York Times | RE0000469624 | 1990-01-25 | B00000955737 |
| 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/91day-bill-rate-drops-to-62-low-91day-bill-rate-takes-sharp-dip.html | 91Day Bill Rate Drops to 62 Low 91DAY BILL RATE TAKES SHARP DIP | Special to The New York Times | RE0000469624 | 1990-01-25 | B00000955737 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/academy-names-oscar-nominees-number-of-foreign-artists-on-list.html | ACADEMY NAMES OSCAR NOMINEES Number of Foreign Artists on List Increases This Year Nomination Sets Precedent Color Film Costume Design Of Local Origin | By Murray Schumach Special To the New York Times | RE0000469624 | 1990-01-25 | B00000955737 |
| 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/advertising-cliche-fight-grows-titles-would-change-dissent-noted.html | Advertising Cliche Fight Grows Titles Would Change Dissent Noted New Car Impervious Accounts People Addenda | By Peter Bart | RE0000469624 | 1990-01-25 | B00000955737 |
| 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/aflcio-chief-voices-doubt-steel-contract-talks-are-making-progress.html | AFLCIO Chief Voices Doubt Steel Contract Talks Are Making Progress Security Objective Negotiators Hopeful | Special to The New York Times | RE0000469624 | 1990-01-25 | B00000955737 |
| 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/all-groups-join-in-market-slide-drop-in-combined-average-is-held-to.html | ALL GROUPS JOIN IN MARKET SLIDE Drop in Combined Average Is Held to 133 Points by Caterpillar Rise VOLUME ALSO DECLINES General Dynamics Down 1 38 in a Heavy Turnover GM Dips Ford Up Index Loss Softened Bearish Factors Aired ALL GROUPS JOIN IN MARKET SLIDE Benguet Tops List Du Pont Off 1  Litton Drops 4 | By Burton Crane | RE0000469624 | 1990-01-25 | B00000955737 |
| 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/anne-r-haskell-will-be-married-to-lewis-knight-yale-graduate.html | Anne R Haskell Will Be Married To Lewis Knight Yale Graduate Student and Teacher in Bay State Are Engaged | Special to The New York TimesA Burton Street | RE0000469624 | 1990-01-25 | B00000955737 |
| 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/army-six-upsets-swiss-54.html | Army Six Upsets Swiss 54 | Special to The New York Times | RE0000469624 | 1990-01-25 | B00000955737 |
| 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/art-on-an-outgoing-tide-nell-sintons-abstractions-at-the-bolles.html | Art On an Outgoing Tide Nell Sintons Abstractions at the Bolles Gallery Are High Watermark of Day | By Brian ODoherty | RE0000469624 | 1990-01-25 | B00000955737 |
| 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/article-13-no-title.html | Article 13  No Title | By Paul Heffernan | RE0000469624 | 1990-01-25 | B00000955737 |
| 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000469624 | 1990-01-25 | B00000955737 |
| 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/article-4-no-title.html | Article 4  No Title | Stanley W Gold | RE0000469624 | 1990-01-25 | B00000955737 |
| 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/article-9-no-title-plainlooking-carry-back-what-a-producer-no.html | Article 9  No Title PlainLooking Carry Back What a Producer No Vacation | By Joseph C Nicholsnoble Sir | RE0000469624 | 1990-01-25 | B00000955737 |
| 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/ashton-williams-us-judge-70-dies-served-eastern-district-of-south.html | ASHTON WILLIAMS US JUDGE 70 DIES Served Eastern District of South Carolina Since 52 | Special to The New York Times | RE0000469624 | 1990-01-25 | B00000955737 |
| 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/assembly-approves-bill-to-aid-addicts.html | ASSEMBLY APPROVES BILL TO AID ADDICTS | Special to The New York Times | RE0000469624 | 1990-01-25 | B00000955737 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/attacks-held-aid-to-church-group-rightist-gibes-at-national-council.html | ATTACKS HELD AID TO CHURCH GROUP Rightist Gibes at National Council Said to Spur Work Called Soft on Communism | By George Dugan Special To the New York Times | RE0000469624 | 1990-01-25 | B00000955737 |
| 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/austrians-ask-step-to-curb-alcoholism.html | AUSTRIANS ASK STEP TO CURB ALCOHOLISM | Special to The New York Times | RE0000469624 | 1990-01-25 | B00000955737 |
| 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/berlin-families-removed-by-reds-border-areas-evacuated-some-houses.html | BERLIN FAMILIES REMOVED BY REDS Border Areas Evacuated Some Houses Razed | Special to The New York Times | RE0000469624 | 1990-01-25 | B00000955737 |
| 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/bonn-asked-to-end-claim-on-border-8-german-leaders-favor-oderneisse.html | BONN ASKED TO END CLAIM ON BORDER 8 German Leaders Favor OderNeisse Boundary | By Sydney Gruson Special to The New York Times | RE0000469624 | 1990-01-25 | B00000955737 |
| 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/books-of-the-times-one-beyond-fact-or-fancy-beheld-with-wonderment.html | Books of The Times One Beyond Fact or Fancy Beheld With Wonderment | By Charles Poore | RE0000469624 | 1990-01-25 | B00000955737 |
| 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/bowlers-switch-to-billiard-cues-lillard-shows-skill-with-trick-shot.html | Bowlers Switch to Billiard Cues Lillard Shows Skill With Trick Shot at Lambs Club Mosconi Teaches Others | By Gordon S White Jr | RE0000469624 | 1990-01-25 | B00000955737 |
| 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/bowles-and-nehru-talk-again.html | Bowles and Nehru Talk Again | Special to The New York Times | RE0000469624 | 1990-01-25 | B00000955737 |
| 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/boxer-in-first-professional-bout-knocked-out-here-in-14-seconds.html | Boxer in First Professional Bout Knocked Out Here in 14 Seconds Single Right Cross by Cassaberry Ends Dreams of Ace FaluBello and Ortiz Capture St Nicks CoFeatures Plans to Buy Store Passes Medical Test | By Howard M Tuckner | RE0000469624 | 1990-01-25 | B00000955737 |
| 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/bradley-on-top-11181.html | Bradley on Top 11181 | Special to The New York Times | RE0000469624 | 1990-01-25 | B00000955737 |
| 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/brazil-governor-firm-on-seizure-bars-talks-out-of-court-on-us-phone.html | BRAZIL GOVERNOR FIRM ON SEIZURE Bars Talks Out of Court on US Phone Subsidiary | By Juan de Onis Special To the New York Times | RE0000469624 | 1990-01-25 | B00000955737 |
| 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/british-fleet-to-stress-speed-in-getting-to-trouble-spots.html | British Fleet to Stress Speed In Getting to Trouble Spots | Special to The New York Times | RE0000469624 | 1990-01-25 | B00000955737 |
| 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/ceylonese-envoy-gets-new-post.html | Ceylonese Envoy Gets New Post | Special to The New York Times | RE0000469624 | 1990-01-25 | B00000955737 |
| 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/charles-j-brennan.html | CHARLES J BRENNAN | Special to The New York Times | RE0000469624 | 1990-01-25 | B00000955737 |
| 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/church-designs-called-wanting-modern-examples-too-often-hide.html | CHURCH DESIGNS CALLED WANTING Modern Examples Too Often Hide Purpose Experts Find Right to Know | By Nan Robertson | RE0000469624 | 1990-01-25 | B00000955737 |
| 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/church-holding-ethics-talks-aboard-train-business-men-meet-as-they.html | Church Holding Ethics Talks Aboard Train Business Men Meet as They Commute to Grand Central | By McCandlish Phillips | RE0000469624 | 1990-01-25 | B00000955737 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/city-plans-kingly-greeting-for-glenn-thursday-throng-at-broadway.html | City Plans Kingly Greeting for Glenn Thursday Throng at Broadway Parade to Be Near a Record Mayor to Give Medals 2000 Luncheon Guests | By Foster Hailey | RE0000469624 | 1990-01-25 | B00000955737 |
| 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/clearing-house-grows-nicaragua-agrees-to-join-the-central-american.html | CLEARING HOUSE GROWS Nicaragua Agrees to Join the Central American Group | Special to The New York Times | RE0000469624 | 1990-01-25 | B00000955737 |
| 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/continued-us-aid-is-urged-by-greece.html | CONTINUED US AID IS URGED BY GREECE | Special to The New York Times | RE0000469624 | 1990-01-25 | B00000955737 |
| 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/critic-at-large-kinzua-dam-on-senecan-lands-breaks-the-word-of.html | Critic at Large Kinzua Dam on Senecan Lands Breaks the Word of Washington and Jefferson | By Brooks Atkinson | RE0000469624 | 1990-01-25 | B00000955737 |
| 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/dearth-of-priests-deplored-in-rome.html | DEARTH OF PRIESTS DEPLORED IN ROME | Special to The New York Times | RE0000469624 | 1990-01-25 | B00000955737 |
| 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/dedicated-foe-of-crime-gives-up-25000-salary.html | Dedicated Foe of Crime Gives Up 25000 Salary | Edwyn Silberling | RE0000469624 | 1990-01-25 | B00000955737 |
| 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/democrats-to-name-mckeon-state-chief-state-democrats-agree-on.html | Democrats to Name McKeon State Chief State Democrats Agree on McKeon as Next Chief | By Clayton Knowlesthe New York Times | RE0000469624 | 1990-01-25 | B00000955737 |
| 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/detroit-study-hints-bias-in-police-hiring.html | DETROIT STUDY HINTS BIAS IN POLICE HIRING | Special to The New York Times | RE0000469624 | 1990-01-25 | B00000955737 |
| 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/dr-morris-weinstein.html | DR MORRIS WEINSTEIN | Special to The New York Times | RE0000469624 | 1990-01-25 | B00000955737 |
| 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/engineers-sue-pilots-twa-in-move-to-retain-cockpit-jobs.html | Engineers Sue Pilots TWA In Move to Retain Cockpit Jobs | By Joseph Carter | RE0000469624 | 1990-01-25 | B00000955737 |
| 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/first-ladys-trip-to-asia-is-put-off-sinus-trouble-causes-delay-of.html | FIRST LADYS TRIP TO ASIA IS PUT OFF Sinus Trouble Causes Delay of Departure to March 9 | By Marjorie Hunter Special To the New York Times | RE0000469624 | 1990-01-25 | B00000955737 |
| 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/food-news-lowcalorie-stew-is-meal-for-all-easily-supplemented.html | Food News LowCalorie Stew Is Meal for All Easily Supplemented CARBONNADES A LA FLAMANDE | By Nan Ickeringill | RE0000469624 | 1990-01-25 | B00000955737 |
| 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/frondizi-men-win-in-election.html | Frondizi Men Win in Election | Special to The New York Times | RE0000469624 | 1990-01-25 | B00000955737 |
| 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/george-t-lewis.html | GEORGE T LEWIS | Special to The New York Times | RE0000469624 | 1990-01-25 | B00000955737 |
| 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/german-six-tops-boston-college-touring-team-scores-62-reif-gets.html | GERMAN SIX TOPS BOSTON COLLEGE Touring Team Scores 62 Reif Gets Three Goals | Special to The New York Times | RE0000469624 | 1990-01-25 | B00000955737 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/glenn-is-cheered-in-capital-march-and-in-congress-thousands-stand.html | GLENN IS CHEERED IN CAPITAL MARCH AND IN CONGRESS Thousands Stand in the Rain to Welcome Astronaut He Foresees New Era ASTRONAUT GIVEN HEROS WELCOME Lawmakers Applaud Marine as He Pictures New Era in Sciences Progress | By Russell Baker Special To the New York Times | RE0000469624 | 1990-01-25 | B00000955737 |
| 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/glenn-to-visit-un.html | Glenn to Visit UN | Special to The New York Times | RE0000469624 | 1990-01-25 | B00000955737 |
| 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/goldberg-unavailable.html | Goldberg Unavailable | Special to The New York Times | RE0000469624 | 1990-01-25 | B00000955737 |
| 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/governor-hedges-on-us-school-aid-shuns-firm-stand-on-help-to.html | GOVERNOR HEDGES ON US SCHOOL AID Shuns Firm Stand on Help to Parochial Institutions Wagner Silent Too | By Warren Weaver Jr Special To the New York Times | RE0000469624 | 1990-01-25 | B00000955737 |
| 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/governor-urges-coop-buying-aid-asks-200-down-payment-on-homes-up-to.html | GOVERNOR URGES COOP BUYING AID Asks 200 Down Payment on Homes Up to 32500 GOVERNOR URGES COOP BUYING AID | By Leo Egan Special To the New York Times | RE0000469624 | 1990-01-25 | B00000955737 |
| 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/hall-joins-aflcio-council.html | Hall Joins AFLCIO Council | The New York Times | RE0000469624 | 1990-01-25 | B00000955737 |
| 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/hanson-reports-on-eastman-tour-director-of-school-orchestra-cites.html | HANSON REPORTS ON EASTMAN TOUR Director of School Orchestra Cites Trips Success Word Got Out | By Eric Salzman | RE0000469624 | 1990-01-25 | B00000955737 |
| 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/harry-marcus-is-dead-nassau-county-marshal-64-exaide-of-steel.html | HARRY MARCUS IS DEAD Nassau County Marshal 64 ExAide of Steel Concern | Special to The New York Times | RE0000469624 | 1990-01-25 | B00000955737 |
| 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/henry-gerstenberger.html | HENRY GERSTENBERGER | Special to The New York Times | RE0000469624 | 1990-01-25 | B00000955737 |
| 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/henry-north-dies-insurance-man73-formerly-metropolitan-life-vice.html | HENRY NORTH DIES INSURANCE MAN73 Formerly Metropolitan Life Vice President on Coast | Special to The New York Times | RE0000469624 | 1990-01-25 | B00000955737 |
| 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/henry-weisman-lawyer-42-years-waterbury-practitioner-dies-supported.html | HENRY WEISMAN LAWYER 42 YEARS Waterbury Practitioner Dies Supported NAACP | Special to The New York Times | RE0000469624 | 1990-01-25 | B00000955737 |
| 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/in-the-nation-another-talent-revealed-today-by-colonel-glenn.html | In The Nation Another Talent Revealed Today by Colonel Glenn Personal Warmth Typical American | By Arthur Krock | RE0000469624 | 1990-01-25 | B00000955737 |
| 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/italian-architect-seeks-the-secret-for-each-home-way-of-life.html | Italian Architect Seeks the Secret For Each Home Way of Life Limited Freedom | By Marylin Bender | RE0000469624 | 1990-01-25 | B00000955737 |
| 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/john-b-dalbora-internist-was-71-physician-and-consultant-at.html | JOHN B DALBORA INTERNIST WAS 71 Physician and Consultant at Brooklyn Hospitals Dies | Special to The New York Times | RE0000469624 | 1990-01-25 | B00000955737 |
| 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/kennedy-calls-on-voice-to-tell-both-good-and-bad-about-nation-heard.html | Kennedy Calls on Voice to Tell Both Good and Bad About Nation Heard Around World | Special to The New York Times | RE0000469624 | 1990-01-25 | B00000955737 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/kresslylange.html | KresslyLange | Special to The New York Times | RE0000469624 | 1990-01-25 | B00000955737 |
| 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/laos-neutralist-pleased-by-talks-takes-revised-coalition-list-to.html | LAOS NEUTRALIST PLEASED BY TALKS Takes Revised Coalition List to Show Leftist Leader | By Jacques Nevard Special To the New York Times | RE0000469624 | 1990-01-25 | B00000955737 |
| 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/latin-unions-open-parley.html | Latin Unions Open Parley | Special to The New York Times | RE0000469624 | 1990-01-25 | B00000955737 |
| 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/legislature-gets-2-school-aid-bills-proposals-follow-ideas-of.html | LEGISLATURE GETS 2 SCHOOL AID BILLS Proposals Follow Ideas of Diefendorf Committee Modification Made Pupil Attendance to Decide | By Douglas Dales Special To the New York Times | RE0000469624 | 1990-01-25 | B00000955737 |
| 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/les-liaisons-resuming-showing-of-film-in-montclair-was-stopped-on.html | LES LIAISONS RESUMING Showing of Film in Montclair Was Stopped on Feb 18 | Special to The New York Times | RE0000469624 | 1990-01-25 | B00000955737 |
| 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/letters-to-the-times-to-set-wages-and-prices-economist-says-better.html | Letters to The Times To Set Wages and Prices Economist Says Better Concept of Productivity Is Needed Productivitys Fluctuations Deficiency of Yardstick Full Postage for Direct Mail Probing Authority Files State Senator Denies Bill Permits Abuse of Inspection Rights Tuition Rise Linked to State Plan Picturesque Street Names | CYRIL A ZEBOTHE SIEBERTWILLIAM T CONKLINJOSEPH B KAPLANLAWRENCE FERNSWORTH | RE0000469624 | 1990-01-25 | B00000955737 |
| 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/li-bank-disputes-republic-job-loss-franklin-national-finds-the.html | LI BANK DISPUTES REPUBLIC JOB LOSS Franklin National Finds the Estimates on LayOffs in F105 Cutback Too High OTHER WORK EXPECTED 600 Openings a Month in Areas Industries Seen Absorbing Many Idle Basis for Estimates Other Jobs Found LI BANK DISPUTES REPUBLIC JOB LOSS | By Roy R Silver Special to the New York Times | RE0000469624 | 1990-01-25 | B00000955737 |
| 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/loan-to-argentine-approved.html | Loan to Argentine Approved | Special to The New York Times | RE0000469624 | 1990-01-25 | B00000955737 |
| 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/london-tower-to-serve-as-prop-in-an-unusual-summer-festival-guards.html | London Tower to Serve as Prop In an Unusual Summer Festival Guards Will Perform Possibilities Were Limitless | By James Feron Special To the New York Times | RE0000469624 | 1990-01-25 | B00000955737 |
| 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/meany-disputes-goldberg-views-says-government-must-not-go-beyond.html | MEANY DISPUTES GOLDBERG VIEWS Says Government Must Not Go Beyond Mediation in Solving Labor Disputes MEANY DISPUTES GOLDBERG VIEWS | By Stanley Levey Special To the New York Times | RE0000469624 | 1990-01-25 | B00000955737 |
| 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/mets-open-fullsquad-training-with-some-old-faces-of-1962-at-the.html | Mets Open FullSquad Training With Some Old Faces of 1962 At the Plate Its Ashburn Zimmer Neal Thomas Bell and Mr Hodges FenceBreakers All in 1958 Season With Hodges Its a Habit No Joking Matter | By Robert M Lipsyte Special To the New York Times | RE0000469624 | 1990-01-25 | B00000955737 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/ministers-building-bombed.html | Ministers Building Bombed | Special to The New York Times | RE0000469624 | 1990-01-25 | B00000955737 |
| 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/miss-carol-shaw-fiancee-of-officer.html | Miss Carol Shaw Fiancee of Officer | Special to The New York Times | RE0000469624 | 1990-01-25 | B00000955737 |
| 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/mrs-van-natta-wed-to-raymond-snyder.html | Mrs Van Natta Wed To Raymond Snyder | Special to The New York Times | RE0000469624 | 1990-01-25 | B00000955737 |
| 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/nassau-democrats-designate-soll-as-candidate-for-congress-lawyer-to.html | Nassau Democrats Designate Soll as Candidate for Congress Lawyer to Run in New Third District Derounian Expected to Seek Reelection | Special to The New York Times | RE0000469624 | 1990-01-25 | B00000955737 |
| 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/nehrus-party-gains.html | Nehrus Party Gains | By Paul Grimes Special To the New York Times | RE0000469624 | 1990-01-25 | B00000955737 |
| 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/new-haven-to-ask-public-control-alpert-plan-calls-for-us-or-states.html | NEW HAVEN TO ASK PUBLIC CONTROL Alpert Plan Calls for US or States to Run Line Approved Last Week | By Robert E Bedingfield | RE0000469624 | 1990-01-25 | B00000955737 |
| 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/new-small-ford-expected-in-fall-flivver-with-frontwheel-drive-has.html | NEW SMALL FORD EXPECTED IN FALL Flivver With FrontWheel Drive Has V4 Engine Somewhat Like Falcon Engine to Be Made in Germany | By Joseph C Ingraham | RE0000469624 | 1990-01-25 | B00000955737 |
| 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/overthecounter-association-is-investigating-66-hot-issues-director.html | OvertheCounter Association Is Investigating 66 Hot Issues Director of NASD Says 3191 Questionnaires Are Under Scrutiny STUDY UNDER WAY OF 66 HOT ISSUES 486 Complaints Filed | By Alexander R Hammer | RE0000469624 | 1990-01-25 | B00000955737 |
| 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/paris-illustrations-of-spring-styles-released-today.html | Paris Illustrations of Spring Styles Released Today | By Patricia Petersonphotographed In Paris By LeombrunoBodi Sketched By Tod Dras For the New York Times | RE0000469624 | 1990-01-25 | B00000955737 |
| 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/phone-pact-reached-2300-jersey-workers-must-still-ratify-contract.html | PHONE PACT REACHED 2300 Jersey Workers Must Still Ratify Contract | Special to The New York Times | RE0000469624 | 1990-01-25 | B00000955737 |
| 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/post-downs-paterson-state.html | Post Downs Paterson State | Special to The New York Times | RE0000469624 | 1990-01-25 | B00000955737 |
| 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/producer-balks-on-ticket-issue-bishop-refuses-to-elaborate-on-his.html | PRODUCER BALKS ON TICKET ISSUE Bishop Refuses to Elaborate on His Charge of Abuses Bubbles Due Next Season Actors Studio Crisis Plays Prices Lowered | By Louis Calta | RE0000469624 | 1990-01-25 | B00000955737 |
| 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/rabbi-harris-lazarus.html | RABBI HARRIS LAZARUS | Special to The New York Times | RE0000469624 | 1990-01-25 | B00000955737 |
| 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/racket-violence-is-found-waning-but-us-aide-views-trend-as-a-spur.html | RACKET VIOLENCE IS FOUND WANING But US Aide Views Trend as a Spur to Corruption | By Joseph A Loftus Special To the New York Times | RE0000469624 | 1990-01-25 | B00000955737 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/raise-is-biggest-in-teams-history-maris-who-expects-to-earn-200000.html | RAISE IS BIGGEST IN TEAMS HISTORY Maris Who Expects to Earn 200000 All Told in 62 Has No Set Homer Goal Closer to 70000 DiMaggio Started at 8500 An Average Average | By John Drebinger Special To the New York Times | RE0000469624 | 1990-01-25 | B00000955737 |
| 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/rebel-meeting-continues.html | Rebel Meeting Continues | Special To The New York Times | RE0000469624 | 1990-01-25 | B00000955737 |
| 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/rightist-rampage-kills-13-in-algiers-moslems-massacred-in-busy-city.html | RIGHTIST RAMPAGE KILLS 13 IN ALGIERS Moslems Massacred in Busy City Streets12 Others Wounded by Gunmen 13 Algiers Moslems Massacred In Rampage by Rightist Killers | By Paul Hofmann Special To the New York Times | RE0000469624 | 1990-01-25 | B00000955737 |
| 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/robert-kennedy-urges-talks-on-new-guinea-in-the-hague-he-bids-dutch.html | Robert Kennedy Urges Talks on New Guinea In The Hague He Bids Dutch Confer With Indonesians Says Papuans of Territory Should Be Consulted | Special to The New York Times | RE0000469624 | 1990-01-25 | B00000955737 |
| 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/robert-kennedys-in-paris.html | Robert Kennedys in Paris | Special to The New York Times | RE0000469624 | 1990-01-25 | B00000955737 |
| 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/rutgers-treasurer-resigning-over-pay.html | RUTGERS TREASURER RESIGNING OVER PAY | Special to The New York Times | RE0000469624 | 1990-01-25 | B00000955737 |
| 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/school-proposals-of-state-opposed-board-here-criticizes-plan-to.html | SCHOOL PROPOSALS OF STATE OPPOSED Board Here Criticizes Plan to Shift Building Duties to Another City Agency BUREAU CHIEF SOUGHT Applicants for Construction Post ScreenedPicking of Architects Revised Board Changed Last Year The State Proposals | By Leonard Buder | RE0000469624 | 1990-01-25 | B00000955737 |
| 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/shortage-of-rabbis-is-called-acute-opens-2day-meeting.html | Shortage of Rabbis Is Called Acute Opens 2Day Meeting | By Irving Spiegel Special To the New York Times | RE0000469624 | 1990-01-25 | B00000955737 |
| 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/skelton-tv-show-to-be-lengthened-comedian-will-get-onehour-spot-on.html | SKELTON TV SHOW TO BE LENGTHENED Comedian Will Get OneHour Spot on Tuesdays in Fall | By Val Adams | RE0000469624 | 1990-01-25 | B00000955737 |
| 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/snow-and-ice-upset-travel-in-britain.html | SNOW AND ICE UPSET TRAVEL IN BRITAIN | Special to The New York Times | RE0000469624 | 1990-01-25 | B00000955737 |
| 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/sofronio-v-abrera-exfilipino-consul.html | SOFRONIO V ABRERA EXFILIPINO CONSUL | Special to The New York Times | RE0000469624 | 1990-01-25 | B00000955737 |
| 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/south-vietnamese-said-to-face-long-struggle-despite-us-aid.html | South Vietnamese Said to Face Long Struggle Despite US Aid Washington Officials Assert Government Needs Full Political Mobilization Help of Peasants Is Urged | By Tad Szulc Special to the New York Times | RE0000469624 | 1990-01-25 | B00000955737 |
| 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/soviet-halts-feud-with-atomic-agency.html | SOVIET HALTS FEUD WITH ATOMIC AGENCY | Special to The New York Times | RE0000469624 | 1990-01-25 | B00000955737 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/soviet-leadership-returns-to-moscow.html | SOVIET LEADERSHIP RETURNS TO MOSCOW | Special to The New York Times | RE0000469624 | 1990-01-25 | B00000955737 |
| 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/soviet-praise-for-echo-i-seen-by-many-russians.html | Soviet Praise for Echo I Seen by Many Russians | By Harry Schwartz | RE0000469624 | 1990-01-25 | B00000955737 |
| 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/soviet-to-pay-un-its-arrears-soon-zorin-declares-technical-problems.html | SOVIET TO PAY UN ITS ARREARS SOON Zorin Declares Technical Problems Caused Delay | Special to The New York Times | RE0000469624 | 1990-01-25 | B00000955737 |
| 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/soviet-union-pledges-space-cooperation-zorin-voices-hope-on-joint.html | Soviet Union Pledges Space Cooperation ZORIN VOICES HOPE ON JOINT PROJECTS Says Such a Program Could Be Mutually Beneficial and Advantageous Subsidiary Groups | By Thomas J Hamilton Special To the New York Times | RE0000469624 | 1990-01-25 | B00000955737 |
| 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/spurious-inquiry-hits-fund-buyers-mutual-market-is-puzzled-by-sec.html | SPURIOUS INQUIRY HITS FUND BUYERS Mutual Market Is Puzzled by SEC Impostors | By Gene Smith | RE0000469624 | 1990-01-25 | B00000955737 |
| 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/steels-are-weak-on-london-board-losses-range-up-to-2s-6d-motor.html | STEELS ARE WEAK ON LONDON BOARD Losses Range Up to 2s 6d Motor Issues Strong FRANKFURT ZURICH PARIS MILAN AMSTERDAM | Special to The New York Times | RE0000469624 | 1990-01-25 | B00000955737 |
| 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/strike-in-israel-ends-mails-move-again-as-pay-of-workers-is.html | STRIKE IN ISRAEL ENDS Mails Move Again as Pay of Workers Is Increased | Special to The New York Times | RE0000469624 | 1990-01-25 | B00000955737 |
| 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/sumner-d-harrison.html | SUMNER D HARRISON | Special to The New York Times | RE0000469624 | 1990-01-25 | B00000955737 |
| 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/supreme-court-actions-civil-rights-labor-liability-negligence.html | Supreme Court Actions CIVIL RIGHTS LABOR LIABILITY NEGLIGENCE | Special to The New York Times | RE0000469624 | 1990-01-25 | B00000955737 |
| 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/supreme-court-reaffirms-ban-on-travel-segregation-court-reaffirms.html | Supreme Court Reaffirms Ban on Travel Segregation COURT REAFFIRMS SEGREGATION BAN | By Ew Kenworthy Special To the New York Times | RE0000469624 | 1990-01-25 | B00000955737 |
| 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/theatreoh-dad-arrives-play-by-arthur-kopit-opens-at-phoenix.html | TheatreOh Dad Arrives Play by Arthur Kopit Opens at Phoenix | By Howard Taubman | RE0000469624 | 1990-01-25 | B00000955737 |
| 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/three-banks-map-reply-to-us-suit-jersey-institutions-to-file-a.html | THREE BANKS MAP REPLY TO US SUIT Jersey Institutions to File a Joint Answer to Trust Charges March 15 RATEFIXING IS ALLEGED Defense Intends to Show Service Costs Exceed the Fees at Issue Rates Called Artificial Dallas Inquiry Ended THREE BANKS MAP REPLY TO US SUIT | By Edward T OToole | RE0000469624 | 1990-01-25 | B00000955737 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/trabert-to-coach-french-tennis-us-pro-will-direct-davis-cup-squad.html | Trabert to Coach French Tennis US Pro Will Direct Davis Cup Squad for 100 Weekly Brumel Is Expected to Clear 7 Feet 8 Inches by 64 Tax Relief for Sports Brumel Aims at 78 Elliott Still at Studies The Mighty Are Falling | By Robert Daley Special To the New York Times | RE0000469624 | 1990-01-25 | B00000955737 |
| 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/transcript-of-astronauts-address-before-members-of-congress.html | Transcript of Astronauts Address Before Members of Congress | Special to The New York Times | RE0000469624 | 1990-01-25 | B00000955737 |
| 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000469624 | 1990-01-25 | B00000955737 |
| 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/tv-dry-seat-at-parade-for-glenn-networks-cover-the-astronauts-day.html | TV Dry Seat at Parade for Glenn Networks Cover the Astronauts Day Rainy Procession and Speech Are Shown | By Jack Gould | RE0000469624 | 1990-01-25 | B00000955737 |
| 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/un-to-air-cuba-charge-security-council-will-meet-todayus-accused.html | UN TO AIR CUBA CHARGE Security Council Will Meet TodayUS Accused | Special to The New York Times | RE0000469624 | 1990-01-25 | B00000955737 |
| 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/us-ownership-of-tv-satellites-is-asked-in-kefauvermorse-bill.html | US Ownership of TV Satellites Is Asked in KefauverMorse Bill | By John W Finney Special To the New York Times | RE0000469624 | 1990-01-25 | B00000955737 |
| 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/usbritish-tension-london-gives-assurances-of-harmony-but-ignores.html | USBritish Tension London Gives Assurances of Harmony But Ignores Three Areas of Difference | By Drew Middleton Special To the New York Times | RE0000469624 | 1990-01-25 | B00000955737 |
| 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/usfrench-strain-laid-to-paris-plan-for-nuclear-force-usfrench-rift.html | USFrench Strain Laid to Paris Plan For Nuclear Force USFRENCH RIFT LAID TO ATOM AIMS | By Robert C Doty Special To the New York Times | RE0000469624 | 1990-01-25 | B00000955737 |
| 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/venezuela-asked-to-end-embargo-curran-urges-freeing-of-2-grace.html | VENEZUELA ASKED TO END EMBARGO Curran Urges Freeing of 2 Grace Container Ships | Special to The New York Times | RE0000469624 | 1990-01-25 | B00000955737 |
| 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/visual-aid-plan-for-math-is-set-new-approach-drops-texts-in.html | VISUAL AID PLAN FOR MATH IS SET New Approach Drops Texts in Elementary Grades Established in Cleveland Area Stresses How and Why | By Fred M Hechinger | RE0000469624 | 1990-01-25 | B00000955737 |
| 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/voting-lead-taken-by-krishna-menon-krishna-menon-ahead-of-rival.html | Voting Lead Taken By Krishna Menon Krishna Menon Ahead of Rival Nehru Party Widens Vote Lead | Henry Grossman | RE0000469624 | 1990-01-25 | B00000955737 |
| 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/wagner-sets-up-housing-agency-with-wide-goals-it-would-administer.html | WAGNER SETS UP HOUSING AGENCY WITH WIDE GOALS It Would Administer Rents Municipal Lending and TaxRelief Programs AIM IS SLUMLESS CITY Mayor Says Local Law Will Treat Landlords Fairly but Penalize the Chiseler HOUSING AGENCY SET UP BY MAYOR | By Charles G Bennett | RE0000469624 | 1990-01-25 | B00000955737 |
| 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/warships-quit-guiana-2-of-5-british-vessels-sent-after-riots-leave.html | WARSHIPS QUIT GUIANA 2 of 5 British Vessels Sent After Riots Leave Port | Special to The New York Times | RE0000469624 | 1990-01-25 | B00000955737 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/wheres-the-monkey-caroline-asks-colonel.html | Wheres the Monkey Caroline Asks Colonel | Special to The New York Times | RE0000469624 | 1990-01-25 | B00000955737 |
| 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/wholesale-prices-off-01-last-week.html | WHOLESALE PRICES OFF 01 LAST WEEK | Special to The New York Times | RE0000469624 | 1990-01-25 | B00000955737 |
| 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/wileyryan.html | WileyRyan | Special to The New York Times | RE0000469624 | 1990-01-25 | B00000955737 |
| 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/wood-field-and-stream-shooting-in-georgia-proves-that-quail-do-not.html | Wood Field and Stream Shooting in Georgia Proves That Quail Do Not Really Wear Iron Pants | By Oscar Godbout Special To the New York Times | RE0000469624 | 1990-01-25 | B00000955737 |
| 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/118273-swindle-outlined-to-jury-prosecutor-calls-it-almost.html | 118273 SWINDLE OUTLINED TO JURY Prosecutor Calls It Almost Unbelievable Gypsy Guile Devils Head Appears 108273 Destroyed | By Jack Roth | RE0000469625 | 1990-01-25 | B00000955738 |
| 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/52-killed-in-2-blasts-in-mine-in-yugoslavia.html | 52 Killed in 2 Blasts In Mine in Yugoslavia | Special to The New York Times | RE0000469625 | 1990-01-25 | B00000955738 |
| 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/55-englewood-groups-unite.html | 55 Englewood Groups Unite | Special to The New York Times | RE0000469625 | 1990-01-25 | B00000955738 |
| 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/5c-bus-fare-increase-is-sought-in-jersey-to-offset-wage-rises.html | 5c bus Fare Increase Is Sought In Jersey to Offset Wage Rises | By Milton Honig Special To the New York Times | RE0000469625 | 1990-01-25 | B00000955738 |
| 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/5th-ave-line-offers-bus-lease-to-city-buslease-offer-made-by-5th.html | 5th Ave Line Offers Bus Lease to City BUSLEASE OFFER MADE BY 5TH AVE | By Ralph Katz | RE0000469625 | 1990-01-25 | B00000955738 |
| 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/600-motorcyclists-enter-daytona-beach-races-reiman-victor-a-year.html | 600 Motorcyclists Enter Daytona Beach Races Reiman Victor a Year Ago to Face Top Experts New Courses Are Ready for Events in 3 Classes | By Frank M Blunk | RE0000469625 | 1990-01-25 | B00000955738 |
| 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/a-fighting-judge-elijah-barrett-prettyman-formely-taught-law.html | A Fighting Judge Elijah Barrett Prettyman Formely Taught Law | Special to The New York Times | RE0000469625 | 1990-01-25 | B00000955738 |
| 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/advertising-good-account-not-always-big-partnership-stressed-poor.html | Advertising Good Account Not Always Big Partnership Stressed Poor Qualities Listed Chicago Closing Campaigns Accounts People Addenda | By Peter Bart | RE0000469625 | 1990-01-25 | B00000955738 |
| 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/algeria-cloakanddagger-war-waged-on-european-extremists-frances.html | Algeria CloakandDagger War Waged on European Extremists Frances Undercover Agents Including Vietnamese in Deadly Struggle With Secret ArmyFriends Now Foes Vietnamese Employed Agents Know Their Foes New Years Eve Raid | By Paul Hofmann Special To the New York Times | RE0000469625 | 1990-01-25 | B00000955738 |
| 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/algerian-rebels-forbid-reprisals-oran-moslems-told-to-show.html | ALGERIAN REBELS FORBID REPRISALS Oran Moslems Told to Show Restraint After Truce Reporters Welcomed | By Benjamin Welles Special To the New York Times | RE0000469625 | 1990-01-25 | B00000955738 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/archibald-smith-author-was-64-exbritish-colonel-is-dead-led.html | ARCHIBALD SMITH AUTHOR WAS 64 ExBritish Colonel Is Dead Led Conservation Group | Special to The New York Times | RE0000469625 | 1990-01-25 | B00000955738 |
| 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/autos-again-rise-on-london-board-leyland-up-another-2s-6d-to-lead.html | AUTOS AGAIN RISE ON LONDON BOARD Leyland Up Another 2s 6d to Lead Motor Section | Special to The New York Times | RE0000469625 | 1990-01-25 | B00000955738 |
| 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/b-frank-gominger.html | B FRANK GOMINGER | Special to The New York Times | RE0000469625 | 1990-01-25 | B00000955738 |
| 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/balenciaga-and-givenchy-fashions-called-best-in-paris-arrive-in-us.html | Balenciaga and Givenchy Fashions Called Best in Paris Arrive in US | Photographed by Jack Robinson Sketched By Ben Morris For the New York Times | RE0000469625 | 1990-01-25 | B00000955738 |
| 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/barnes-plans-new-traffic-flow-from-canal-street-to-battery-broadway.html | Barnes Plans New Traffic Flow From Canal Street to Battery Broadway to Be OneWay Pedestrian Scramble Is Due at Trinity Church NEW TRAFFIC FLOW IS DUE DOWNTOWN | By Joseph C Ingraham | RE0000469625 | 1990-01-25 | B00000955738 |
| 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/bhitish-spending-exceeding-limit-regime-admits-outlay-tops.html | BHITISH SPENDING EXCEEDING LIMIT Regime Admits Outlay Tops Estimates Set in July Conservatives Anxious | By Thomas P Ronan Special To the New York Times | RE0000469625 | 1990-01-25 | B00000955738 |
| 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/big-victory-is-seen-for-nehrus-party.html | BIG VICTORY IS SEEN FOR NEHRUS PARTY | Special to The New York Times | RE0000469625 | 1990-01-25 | B00000955738 |
| 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/bill-would-drop-renewal-stigma-commission-often-agrees.html | Bill Would Drop Renewal Stigma Commission Often Agrees | By Martin Arnold | RE0000469625 | 1990-01-25 | B00000955738 |
| 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/bonds-corporates-confirm-hints-of-bullish-trend-purchases-large-in.html | Bonds Corporates Confirm Hints of Bullish Trend PURCHASES LARGE IN RECENT ISSUES US Securities Show Little ChangeBidding Brisk for Municipals Duke Issue Hits Premium Firm Tone in Treasuries | By Paul Heffernan | RE0000469625 | 1990-01-25 | B00000955738 |
| 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/books-of-the-times-life-in-a-liberated-country-no-heroes-or.html | Books of The Times Life in a Liberated Country No Heroes or Heroines | By Orville Prescott | RE0000469625 | 1990-01-25 | B00000955738 |
| 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/bowles-going-to-afghanistan.html | Bowles Going to Afghanistan | Special to The New York Times | RE0000469625 | 1990-01-25 | B00000955738 |
| 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/boycott-ordered-on-panama-cargo-ila-action-arises-from-wage-dispute.html | BOYCOTT ORDERED ON PANAMA CARGO ILA Action Arises From Wage Dispute With US Panama Company Scored | By John P Callahan | RE0000469625 | 1990-01-25 | B00000955738 |
| 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/brazil-coffee-stocks-official-commercial-level-put-at-42000000-bags.html | BRAZIL COFFEE STOCKS Official Commercial Level Put at 42000000 Bags | Special to The New York Times | RE0000469625 | 1990-01-25 | B00000955738 |
| 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/brokers-assail-plans-criticism-increasing-levy-memorandum.html | Brokers Assail Plans Criticism Increasing Levy Memorandum | By Alexander R Hammer | RE0000469625 | 1990-01-25 | B00000955738 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/calderon-drama-slated-for-april-spanish-playwrights-life-is-a-dream.html | CALDERON DRAMA SLATED FOR APRIL Spanish Playwrights Life Is a Dream Is Planned Producer Subpoenaed Spigelgass Plans Play Musical Based on Trilby Off Broadway Matinees Nathan the Wise New Theatre Awards Theatre Notes | By Milton Esterow | RE0000469625 | 1990-01-25 | B00000955738 |
| 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/chambersmather.html | ChambersMather | Special to The New York Times | RE0000469625 | 1990-01-25 | B00000955738 |
| 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/chilean-declares-aid-program-lags-economy-official-says-that-banks.html | CHILEAN DECLARES AID PROGRAM LAGS Economy Official Says That Banks Dont Meet Pledges | By Edward C Burks Special to the New York Times | RE0000469625 | 1990-01-25 | B00000955738 |
| 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/commissioner-of-social-security-plans-to-retire-career-man-has.html | Commissioner of Social Security Plans to Retire Career Man Has Worked on Program Since It Began Expert on Survivors Benefits Mentioned as Successor | By Marjorie Hunter Special to the New York Times | RE0000469625 | 1990-01-25 | B00000955738 |
| 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/commons-votes-curb-limit-on-british-immigration-wins-approval-277.html | COMMONS VOTES CURB Limit on British Immigration Wins Approval 277 to 170 | Special to The New York Times | RE0000469625 | 1990-01-25 | B00000955738 |
| 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/contract-bridge-the-sobell-prize-for-a-great-bridge-feat-won-with-a.html | Contract Bridge The Sobell Prize for a Great Bridge Feat Won With a Masterpiece of Discarding | By Albert H Morehead | RE0000469625 | 1990-01-25 | B00000955738 |
| 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/council-bill-asks-milk-price-study-it-charges-that-li-levels-are.html | COUNCIL BILL ASKS MILK PRICE STUDY It Charges That LI Levels Are Substantially Lower Agency Name Changed Beame Explains Need | By Charles G Bennett | RE0000469625 | 1990-01-25 | B00000955738 |
| 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/council-rejects-charges-by-cuba-un-again-bars-debate-on-complaint.html | COUNCIL REJECTS CHARGES BY CUBA UN Again Bars Debate on Complaint Against US Difference in Charges | By Sam Pope Brewer Special To the New York Times | RE0000469625 | 1990-01-25 | B00000955738 |
| 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/drha-fowler-physicist-to-wed-shirley-j-boers-employes-of-national.html | DrHA Fowler Physicist to Wed Shirley J Boers Employes of National Bureau of Standards And IBM Engaged | Special to The New York Times | RE0000469625 | 1990-01-25 | B00000955738 |
| 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/emanuel-l-kamm.html | EMANUEL L KAMM | Special to The New York Times | RE0000469625 | 1990-01-25 | B00000955738 |
| 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/end-of-forever-wild-mandate-in-state-forest-preserve-asked.html | End of Forever Wild Mandate In State Forest Preserve Asked | By Leo Egan Special To the New York Times | RE0000469625 | 1990-01-25 | B00000955738 |
| 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/european-gain-assayed-common-market-to-demand-reciprocity-expert.html | EUROPEAN GAIN ASSAYED Common Market to Demand Reciprocity Expert Says | Special to The New York Times | RE0000469625 | 1990-01-25 | B00000955738 |
| 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/excerpts-from-ball-statement-on-censors-lists-factors-involved.html | Excerpts From Ball Statement on Censors Lists Factors Involved Officers Statement Noted Warns on Oversimplifying | Special to The New York Times | RE0000469625 | 1990-01-25 | B00000955738 |
| 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/food-moisture-control-for-hot-dogs-ny-law-to-limit-ice-used-in.html | Food Moisture Control for Hot Dogs NY Law to Limit Ice Used in Blending Ingredients Ingredients Listed Experts Differ | By June Owen | RE0000469625 | 1990-01-25 | B00000955738 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/foreign-affairs-time-for-a-brushfire-peace-new-approach-indicated.html | Foreign Affairs Time for a BrushFire Peace New Approach Indicated PartialAccord Concept | By Cl Sulzberger | RE0000469625 | 1990-01-25 | B00000955738 |
| 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/french-rightist-escapes-from-spanish-custody-argoud-an-excolonel.html | French Rightist Escapes From Spanish Custody Argoud an ExColonel Flees From Canary Islands Terrorist Leader Is Believed Heading for Algeria Paris Silent on Protest | By Henry Giniger Special To the New York Timesunited Press Internationaleuropean | RE0000469625 | 1990-01-25 | B00000955738 |
| 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/geraldine-farrar-80-today-urges-spiritual-insight.html | Geraldine Farrar 80 Today Urges Spiritual Insight | Special to The New York Times | RE0000469625 | 1990-01-25 | B00000955738 |
| 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/glen-cove-asks-nassau-to-add-66-acres-to-its-park-complex-mayor.html | Glen Cove Asks Nassau to Add 66 Acres to Its Park Complex Mayor Reilly Outlines Plans to Include Area Abounding in Scientific Material Scientific Treasureland | By Roy R Silver Special To the New York Times | RE0000469625 | 1990-01-25 | B00000955738 |
| 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/glenn-says-space-may-claim-lives-house-unit-hears-astronaut-back.html | GLENN SAYS SPACE MAY CLAIM LIVES House Unit Hears Astronaut Back 20Billion Program to Land Man on Moon Trips Abroad Ruled Out GLENN SAYS SPACE MAY CLAIM LIVES Crowded Anteroom Flashes of Humor Crest of Enthusiasm Maximum Exposure | By John W Finney Special To the New York Times | RE0000469625 | 1990-01-25 | B00000955738 |
| 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/glenn-to-stay-an-extra-day-for-un-welcome.html | Glenn to Stay an Extra Day for UN Welcome | By Foster Hailey | RE0000469625 | 1990-01-25 | B00000955738 |
| 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/gop-club-picks-david-rockefeller.html | GOP Club Picks David Rockefeller | Von Behr | RE0000469625 | 1990-01-25 | B00000955738 |
| 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/harvard-sextet-scores-10-to-0-princeton-bows-as-crimson-glinches.html | HARVARD SEXTET SCORES 10 TO 0 Princeton Bows as Crimson Glinches Ivy League Title Clarkson in Front 64 Finnish Team Bows Michigan Defeats Germans Sweden Triumphs 82 | Special to The New York Times | RE0000469625 | 1990-01-25 | B00000955738 |
| 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/hodges-stresses-business-ethics-tells-jewish-seminary-lax-standards.html | HODGES STRESSES BUSINESS ETHICS Tells Jewish Seminary Lax Standards Imperil US Awarded Seminary Medal | By Irving Spiegel Special To the New York Times | RE0000469625 | 1990-01-25 | B00000955738 |
| 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/hofstra-crushes-queens-five-9360-dutchmen-gain-31st-victory-in-row.html | HOFSTRA CRUSHES QUEENS FIVE 9360 Dutchmen Gain 31st Victory in Row on Home Court | Special to The New York Times | RE0000469625 | 1990-01-25 | B00000955738 |
| 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/industry-leaders-oppose-goldberg-mediation-view-goldberg-states.html | Industry Leaders Oppose Goldberg Mediation View Goldberg States Views INDUSTRY CHIEFS OPPOSE GOLDBERG Favors Less Concentration Regulation Is Feared | By John D Pomfret | RE0000469625 | 1990-01-25 | B00000955738 |
| 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/integration-lag-linked-to-us-aid-administration-criticized-on-use.html | INTEGRATION LAG LINKED TO US AID Administration Criticized on Use of School Funds | By Felix Delair Jr Special To the New York Times | RE0000469625 | 1990-01-25 | B00000955738 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/israels-budget-up-18-to-record-more-funds-set-for-defense-and.html | ISRAELS BUDGET UP 18 TO RECORD More Funds Set for Defense and Jordan Diversion | By Lawrence Fellows Special To the New York Times | RE0000469625 | 1990-01-25 | B00000955738 |
| 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/je-archambault-58-webcor-inc-president-dies-at-fort-lauderdale-fla.html | JE ARCHAMBAULT 58 Webcor Inc President Dies at Fort Lauderdale Fla | Special to The New York Times | RE0000469625 | 1990-01-25 | B00000955738 |
| 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/jersey-plans-form-for-commuter-tax.html | JERSEY PLANS FORM FOR COMMUTER TAX | Special to The New York Times | RE0000469625 | 1990-01-25 | B00000955738 |
| 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/john-roepke-is-dead-expenn-state-backfield-star-was-allamerican-in.html | JOHN ROEPKE IS DEAD ExPenn State Backfield Star was AllAmerican in 27 | Special to The New York Times | RE0000469625 | 1990-01-25 | B00000955738 |
| 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/jordan-hopeful-on-new-leaders-premiers-reforms-backed-by-king-stir.html | JORDAN HOPEFUL ON NEW LEADERS Premiers Reforms Backed by King Stir Optimism Premier Speaks Frankly | By Dana Adams Schmidt Special To the New York Times | RE0000469625 | 1990-01-25 | B00000955738 |
| 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/kazan-plans-film-about-early-life-directors-first-script-is-based.html | KAZAN PLANS FILM ABOUT EARLY LIFE Directors First Script Is Based on Recollections New French Film Waugh Satire Planned Todays New Film | By Eugene Archer | RE0000469625 | 1990-01-25 | B00000955738 |
| 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/kennedy-pleased-by-diems-escape-us-tells-saigon-aid-will-continue.html | KENNEDY PLEASED BY DIEMS ESCAPE US Tells Saigon Aid Will Continue Despite Attack Political Support Meant | Special to The New York Times | RE0000469625 | 1990-01-25 | B00000955738 |
| 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/kennedy-presses-congress-to-pass-bill-on-aged-care-social-security.html | KENNEDY PRESSES CONGRESS TO PASS BILL ON AGED CARE Social Security Proposal Is Renewed but Outlook for Plan Is Termed Murky HEALTH DRIVE SOUGHT President Urges Campaign to Curb Child Ills and Help Medical Schools Kennedy Presses Congress to Act On Medical Care for the Elderly Ask Medical School Aid Student Help Advances | By John D Morris Special To the New York Times | RE0000469625 | 1990-01-25 | B00000955738 |
| 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/knicks-bow-to-syracuse-here-and-are-eliminated-from-basketball.html | Knicks Bow to Syracuse Here and Are Eliminated From Basketball PlayOffs NATS WIN 130120 BUT GUERIN STARS Knick Registers 21 Points for Season Total of 2007 Syracuse in Rally No Novelty for Knicks New York Ahead at Half | By Louis Effrat | RE0000469625 | 1990-01-25 | B00000955738 |
| 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/kopfassadi.html | KopfAssadi | Special to The New York Times | RE0000469625 | 1990-01-25 | B00000955738 |
| 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/law-graduate-to-wed-miss-luise-bitterman.html | Law Graduate to Wed Miss Luise Bitterman | Special to The New York Times | RE0000469625 | 1990-01-25 | B00000955738 |

| 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/letters-to-the-times-queens-election-results-narrow-victory-held-to.html | Letters to The Times Queens Election Results Narrow Victory Held To Rebuff to Kennedy Administration Indonesias Stand Need for Graduate Program State Aid Favored to Support City University Plan Franklin Roosevelt Memorial To Keep Buses in Operation | SEYMOUR R THALERWILLIAM B LLOYD JrWILLIAM B NICHOLSJEANNE MCQUADEALFRED LAWRENCE TOOMBS | RE0000469625 | 1990-01-25 | B00000955738 |
| 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/lewisohn-urges-2week-delay-on-manhattan-gop-leaders-tells-newman.html | Lewisohn Urges 2Week Delay On Manhattan GOP Leaders Tells Newman Proposal on Dual Chiefs Should Be Studied Before Committee ActsMitchell for Postponement | By Clayton Knowles | RE0000469625 | 1990-01-25 | B00000955738 |
| 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/linda-j-hooley-engaged.html | Linda J Hooley Engaged | Special to The New York Times | RE0000469625 | 1990-01-25 | B00000955738 |
| 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/lutherans-seek-message-in-jazz-workshop-told-to-enjoy-rather-than.html | LUTHERANS SEEK MESSAGE IN JAZZ Workshop Told to Enjoy Rather Than Analyze It Pleasure Underscored | By John Wicklein | RE0000469625 | 1990-01-25 | B00000955738 |
| 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/mardi-gras-ball-slated.html | Mardi Gras Ball Slated | Special to The New York Times | RE0000469625 | 1990-01-25 | B00000955738 |
| 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/market-recovers-in-brisk-trading-office-equipments-and-oils-lead.html | MARKET RECOVERS IN BRISK TRADING Office Equipments and Oils Lead Rebound as Volume Rises to 3110000 COMBINED INDEX UP 165 Bidwell Indictment Shaves About Half of Advance Near Close of Day 517 Issues Up 513 Off Broker Is Amused MARKET RECOVERS IN BRISK TRADING Chrysler Moves Up | By Burton Crane | RE0000469625 | 1990-01-25 | B00000955738 |
| 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/miss-bettyann-sinnigen-fiancee-of-a-chaplain.html | Miss Bettyann Sinnigen Fiancee of a Chaplain | Special to The New York Times | RE0000469625 | 1990-01-25 | B00000955738 |
| 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/miss-suzanne-dunn-engaged-to-marry.html | Miss Suzanne Dunn Engaged to Marry | Special to The New York Times | RE0000469625 | 1990-01-25 | B00000955738 |
| 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/mitchel-airport-dropped-by-faa-nickerson-indicates-agency-reached.html | MITCHEL AIRPORT DROPPED BY FAA Nickerson Indicates Agency Reached Decision After White House Meeting COMMUNITY USES URGED Proposal for a Civilian Field at Abandoned Base Had Split Groups in Nassau Conflict Denied Met with Bakke | Special to The New York Times | RE0000469625 | 1990-01-25 | B00000955738 |
| 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/morris-beats-midwood-5047-bayside-five-is-5755-victor-shed-sparks.html | Morris Beats Midwood 5047 Bayside Five Is 5755 Victor Shed Sparks Bulldogs With 17 PointsJamaica Bows in PSAL Thriller Contest Is Close A Dramatic Finish | By Deane McGowenthe New York Times | RE0000469625 | 1990-01-25 | B00000955738 |
| 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/mrs-kennedys-trip-gets-more-costly.html | MRS KENNEDYS TRIP GETS MORE COSTLY | Special to The New York Times | RE0000469625 | 1990-01-25 | B00000955738 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/music-tchaikovsky-7th-symphony-gets-first-performance-here.html | Music Tchaikovsky 7th Symphony Gets First Performance Here | By Harold C Schonberg | RE0000469625 | 1990-01-25 | B00000955738 |
| 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/national-biscuit-adds-a-new-board-member.html | National Biscuit Adds A New Board Member | Pach Bros | RE0000469625 | 1990-01-25 | B00000955738 |
| 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/nepal-links-rebels-to-india.html | Nepal Links Rebels to India | Special to The New York Times | RE0000469625 | 1990-01-25 | B00000955738 |
| 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/new-law-is-asked-on-presentments-jury-and-prosecutor-groups-ask.html | NEW LAW IS ASKED ON PRESENTMENTS Jury and Prosecutor Groups Ask State to Allow Reports | By Warren Weaver Jr Special To the New York Times | RE0000469625 | 1990-01-25 | B00000955738 |
| 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/nixon-is-nimble-in-california-bid-quips-and-whips-in-drive-in-san.html | NIXON IS NIMBLE IN CALIFORNIA BID Quips and Whips in Drive in San Francisco Area Gets a Barbed Question | By Lawrence E Davies Special To the New York Times | RE0000469625 | 1990-01-25 | B00000955738 |
| 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/old-and-new-stars-at-folk-city-big-joe-williams-a-blues-singer-for.html | Old and New Stars at Folk City Big Joe Williams a Blues Singer for 50 Years at Cabaret Gil Turner 28 and Bonnie Dobson 21 Also Offer Songs Canadian Singer Appears | By Robert Shelton | RE0000469625 | 1990-01-25 | B00000955738 |
| 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/oliver-ward-to-marry-miss-ann-h-richards.html | Oliver Ward to Marry Miss Ann H Richards | Special to The New York Times | RE0000469625 | 1990-01-25 | B00000955738 |
| 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/one-outfielder-will-stay-behind-when-mets-break-camp-hes-67-a.html | One Outfielder Will Stay Behind When Mets Break Camp Hes 67 A FiveInning Opener | By Robert M Lipsyte Special To the New York Times | RE0000469625 | 1990-01-25 | B00000955738 |
| 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/orrtrost.html | OrrTrost | Special to The New York Times | RE0000469625 | 1990-01-25 | B00000955738 |
| 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/police-open-drive-to-win-children-seek-to-dispel-distrust-and.html | POLICE OPEN DRIVE TO WIN CHILDREN Seek to Dispel Distrust and Enmity in Slum Youths Police Join Campaign to Change Their Image From Enemies to Friends in the Eyes of City Youngsters POLICE OPEN DRIVE TO WIN CHILDREN At Another Center | By Alexander Burnham | RE0000469625 | 1990-01-25 | B00000955738 |
| 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/pope-decries-shortage-cites-decreasing-number-of-priests-in-latin.html | POPE DECRIES SHORTAGE Cites Decreasing Number of Priests in Latin America | Special to The New York Times | RE0000469625 | 1990-01-25 | B00000955738 |
| 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/president-curbs-advisory-groups-extends-his-order-aimed-at.html | PRESIDENT CURBS ADVISORY GROUPS Extends His Order Aimed at Conflicts of Interest Definitions Given Against Reappointment | By Tom Wicker Special To the New York Times | RE0000469625 | 1990-01-25 | B00000955738 |
| 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/prince-philip-hailed-in-bolivia.html | Prince Philip Hailed in Bolivia | Special to The New York Times | RE0000469625 | 1990-01-25 | B00000955738 |
| 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/rebel-communique-due-rebel-session-concluded.html | Rebel Communique Due Rebel Session Concluded | Special to The New York Times | RE0000469625 | 1990-01-25 | B00000955738 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/record-number-visited-united-nations-in-1961.html | Record Number Visited United Nations in 1961 | Special to The New York Times | RE0000469625 | 1990-01-25 | B00000955738 |
| 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/regional-council-votes-new-rank-revamped-setup-to-have-fulltime.html | REGIONAL COUNCIL VOTES NEW RANK Revamped SetUp to Have FullTime Director Staff and Financial Resources 160000 BUDGET IS SET 20Year Agreement Gets a Unanimous Backing Hughes Support Seen 5 Units Must Ratify Discord Over Finances | By Peter Kihss | RE0000469625 | 1990-01-25 | B00000955738 |
| 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/rent-freeze-due-in-rooming-houses-moratorium-of-at-least-8-months.html | RENT FREEZE DUE IN ROOMING HOUSES Moratorium of at Least 8 Months Called For Under Citys Housing Bill Surveys Required Language Retained RENT FREEZE DUE IN ROOMING HOMES Changes Listed | By Paul Crowell | RE0000469625 | 1990-01-25 | B00000955738 |
| 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/robert-kennedy-sees-degaulle-40-minutes.html | ROBERT KENNEDY SEES DEGAULLE 40 MINUTES | Special to The New York Times | RE0000469625 | 1990-01-25 | B00000955738 |
| 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/romney-office-opened-volunteers-in-detroit-start-to-promote-his.html | ROMNEY OFFICE OPENED Volunteers in Detroit Start to Promote His Candidacy | Special to The New York Times | RE0000469625 | 1990-01-25 | B00000955738 |
| 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/route-87-hearing-divides-a-county-alternates-weighed-at-noisy.html | ROUTE 87 HEARING DIVIDES A COUNTY Alternates Weighed at Noisy Westchester Session ROUTE 87 HEARING DIVIDES A COUNTY | By John W Stevens Special To the New York Times | RE0000469625 | 1990-01-25 | B00000955738 |
| 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/rusk-aide-scores-no-win-criticism-ball-endorses-censorship-of.html | RUSK AIDE SCORES NO WIN CRITICISM Ball Endorses Censorship of Speeches by Military Clashes With Thurmond Ready Kennedy Letter RUSK AIDE SCORES NO WIN CRITICISM | By Jack Raymond Special To the New York Times | RE0000469625 | 1990-01-25 | B00000955738 |
| 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/russia-adds-bribe-to-capital-crimes-death-penalty-is-set-for.html | RUSSIA ADDS BRIBE TO CAPITAL CRIMES Death Penalty Is Set for Officials Who Take Graft RUSSIA ADDS BRIBE TO CAPITAL CRIMES | By Theodore Shabad Special To the New York Times | RE0000469625 | 1990-01-25 | B00000955738 |
| 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/saigon-discounts-pilots-raid-on-presidential-palace-saigon.html | Saigon Discounts Pilots Raid on Presidential Palace SAIGON DISCOUNTS ATTACK ON PALACE Diem Appears Calm | By Homer Bigart Special To the New York Times | RE0000469625 | 1990-01-25 | B00000955738 |
| 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/slum-owner-gets-270-days-in-jail-meltzer-guilty-in-failing-to.html | SLUM OWNER GETS 270 DAYS IN JAIL Meltzer Guilty in Failing to Provide Heat in Harlem Previously Pleaded Guilty | By Samuel Kaplan | RE0000469625 | 1990-01-25 | B00000955738 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/smashing-gail-chicha-favored-in-51500-stake-today-12-fillies-mares.html | Smashing Gail Chicha Favored in 51500 Stake Today 12 FILLIES MARES IN HIALEAH EVENT NineFurlong Black Helen Draws Outstanding Field Whitechapel Wins Victor Over Cicada Bigfork Is Disqualified | By Joseph C Nichols Special To the New York Times | RE0000469625 | 1990-01-25 | B00000955738 |
| 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/south-africa-scored-un-economic-group-seeks-expulsion-of-nation.html | SOUTH AFRICA SCORED UN Economic Group Seeks Expulsion of Nation | Special to The New York Times | RE0000469625 | 1990-01-25 | B00000955738 |
| 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/south-nassau-hospital-elects.html | South Nassau Hospital Elects | Special to The New York Times | RE0000469625 | 1990-01-25 | B00000955738 |
| 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/soviet-insists-un-check-on-colonies.html | SOVIET INSISTS UN CHECK ON COLONIES | Special to The New York Times | RE0000469625 | 1990-01-25 | B00000955738 |
| 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/soviet-warns-us-action-in-vietnam-is-peril-to-peace-says-aid-to.html | SOVIET WARNS US ACTION IN VIETNAM IS PERIL TO PEACE Says Aid to Saigon Against Communist Rebels Risks Grave Consequences AGGRESSION IS CHARGED Move Is Believed Prelude to Diplomatic Campaign Aimed at Halting Help Approach to Britain SOVIET WARNS US ON AID TO VIETNAM Peiping Rivalry a Factor | By Seymour Topping Special To the New York Times | RE0000469625 | 1990-01-25 | B00000955738 |
| 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/speedlimit-plan-scored-in-albany-70-mph-on-thruway-held-legalizing.html | SPEEDLIMIT PLAN SCORED IN ALBANY 70 MPH on Thruway Held Legalizing Suicide | Special to The New York Times | RE0000469625 | 1990-01-25 | B00000955738 |
| 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/sports-of-the-times-suspended-sentence-a-case-in-point-bill-of.html | Sports of The Times Suspended Sentence A Case in Point Bill of Particulars A Reasonable Doubt | By Robert L Teague | RE0000469625 | 1990-01-25 | B00000955738 |
| 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/stock-exchange-chairman-indicted-in-tax-case-quits-bidwell-denies.html | Stock Exchange Chairman Indicted in Tax Case Quits Bidwell Denies Charges by Grand Jury That He Evaded Payments BIG BOARD OFFICER INDICTED ON TAXES Inquiry Took 3 Years Details of Indictment Earlier Posts Noted | By Edward Ranzal | RE0000469625 | 1990-01-25 | B00000955738 |
| 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/strain-in-western-alliance-rises-as-arms-talks-near-rusk-to-attend.html | Strain in Western Alliance Rises as Arms Talks Near Rusk to Attend Parley STRAIN INCREASES AMONG THE ALLIES Bonn Keeps Links to France Contacts Are Pursued | By Max Frankel Special To the New York Times | RE0000469625 | 1990-01-25 | B00000955738 |
| 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/susquehanna-on-top-7469.html | Susquehanna on Top 7469 | Special to The New York Times | RE0000469625 | 1990-01-25 | B00000955738 |
| 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/talks-held-in-rio-on-phone-seizure-us-envoy-meets-governor-and.html | TALKS HELD IN RIO ON PHONE SEIZURE US Envoy Meets Governor and Foreign Minister | By Juan de Onis Special To the New York Times | RE0000469625 | 1990-01-25 | B00000955738 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/tax-bill-is-ready-for-house-floor-committee-finishes-work-on.html | TAX BILL IS READY FOR HOUSE FLOOR Committee Finishes Work on FarRanging Reforms TAX BILL IS READY FOR HOUSE FLOOR Dissatisfaction Voiced | By Richard E Mooney Special To the New York Times | RE0000469625 | 1990-01-25 | B00000955738 |
| 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/text-of-presidents-message-to-congress-advocating-passage-of.html | Text of Presidents Message to Congress Advocating Passage of Medical Care Bill Progress During 1961 I Health Insurance for the Aged Outlines His Program Eligibility Is Discussed II Health Professions Personnel III Immunization IV Health Research V Mental Health VI Mental Retardation VII Toward a More Healthy Environment VIII Encouragement of Group Practice IX Health of Domestic Agricultural Migrant Workers X Public Health Service Reorganization Conclusion | Special to The New York Times | RE0000469625 | 1990-01-25 | B00000955738 |
| 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/textile-machinery-association-supports-freer-world-trade-us-aide.html | Textile Machinery Association Supports Freer World Trade US Aide Gives Group Advice on 19Nation Cotton Agreement TEXTILE MEN ASK FOR FREER TRADE | Special to The New York Times | RE0000469625 | 1990-01-25 | B00000955738 |
| 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/thaler-attacks-mayor-on-bonus-he-also-scores-governor-and-wagner-on.html | THALER ATTACKS MAYOR ON BONUS He Also Scores Governor and Wagner on US School Aid Responsibility Stressed HOUSING PERMITS STOCK OWNERSHIP SUFFOLK JUDGE | By Douglas Dales Special To the New York Times | RE0000469625 | 1990-01-25 | B00000955738 |
| 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/theatre-don-carlos-schiller-drama-revival-presented-at-masque.html | Theatre Don Carlos Schiller Drama Revival Presented at Masque | By Arthur Gelb | RE0000469625 | 1990-01-25 | B00000955738 |
| 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000469625 | 1990-01-25 | B00000955738 |
| 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/tv-world-of-sophia-loren-shown-on-nbc-profile-traces-story-of.html | TV World of Sophia Loren Shown on NBC Profile Traces Story of Italian Film Star Disputed Marriage by Proxy Is Studied Bob Hope Program | By Jack Gould | RE0000469625 | 1990-01-25 | B00000955738 |
| 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/two-nbc-shows-to-lose-time-spot-bell-hour-and-dinah-shore-will-move.html | TWO NBC SHOWS TO LOSE TIME SPOT Bell Hour and Dinah Shore Will Move for Comedy Ice Hockey to Be Televised AndrewsBurnett Show Set | By Richard Shepard | RE0000469625 | 1990-01-25 | B00000955738 |
| 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/u2-inquiry-finds-powers-did-best-to-obey-orders-officials-fail-to.html | U2 INQUIRY FINDS POWERS DID BEST TO OBEY ORDERS Officials Fail to Learn How Plane Was FelledDirect Hit by Rocket Doubted Backed on Two Points Salary Was Held Back U2 INQUIRY FINDS POWERS DID BEST No Fragments Seen | By Ew Kenworthy Special To the New York Times | RE0000469625 | 1990-01-25 | B00000955738 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/un-inquiry-is-ended-hammarskjold-crash-report-to-be-drafted-in.html | UN INQUIRY IS ENDED Hammarskjold Crash Report to Be Drafted in Geneva | Special to The New York Times | RE0000469625 | 1990-01-25 | B00000955738 |
| 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/united-states-supreme-court.html | United States Supreme Court | Special to The New York Times | RE0000469625 | 1990-01-25 | B00000955738 |
| 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/us-asks-hearing-on-cut-in-air-fare-fears-group-plan-may-hurt.html | US ASKS HEARING ON CUT IN AIR FARE Fears Group Plan May Hurt Nonscheduled Carriers | Special to The New York Times | RE0000469625 | 1990-01-25 | B00000955738 |
| 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/us-tariff-moves-worry-japanese-industrial-leaders-visiting-here.html | US TARIFF MOVES WORRY JAPANESE Industrial Leaders Visiting Here Express Hopes for Fair Treatment TEXTILE MEN CONCERNED Management Mission Calls for Understanding of Their Lands Needs Visitors Air Views Excise Rise Feared US TARIFF MOVES WORRY JAPANESE | By Brendan M Jones | RE0000469625 | 1990-01-25 | B00000955738 |
| 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/us-youths-not-unlike-brazilians.html | US Youths Not Unlike Brazilians | By Mary Burt Baldwinthe New York Times | RE0000469625 | 1990-01-25 | B00000955738 |
| 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/washington-how-propaganda-interferes-with-policy-shortrange.html | Washington How Propaganda Interferes With Policy ShortRange Thinking Reserves and Shelters | By James Reston | RE0000469625 | 1990-01-25 | B00000955738 |
| 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/welensky-departs-hastily-for-london.html | WELENSKY DEPARTS HASTILY FOR LONDON | Special to The New York Times | RE0000469625 | 1990-01-25 | B00000955738 |
| 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/wood-field-and-stream-final-day-of-native-quail-season-in-georgia.html | Wood Field and Stream Final Day of Native Quail Season in Georgia Happy One for Two Natives | By Oscar Godbout Special To the New York Times | RE0000469625 | 1990-01-25 | B00000955738 |
| 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/yankees-grooming-bridges-another-cincinnati-castoff-for-relief-role.html | Yankees Grooming Bridges Another Cincinnati CastOff for Relief Role ARROYO EXPECTED TO GET SOME HELP Yanks Are Hoping Bridges Develops Into a Second Ace Relief Pitcher Close Attention Planned Shifted to First Base | By John Drebinger Special To the New York Times | RE0000469625 | 1990-01-25 | B00000955738 |
| 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/5th-ave-bus-line-defers-layoffs-new-crisis-today-twu-holds-off.html | 5TH AVE BUS LINE DEFERS LAYOFFS NEW CRISIS TODAY TWU Holds Off Strike as Management Presses for Meeting With Wagner 5th Ave LayOffs Delayed But New Crisis Looms Today | By Stanley Levey | RE0000469626 | 1990-01-25 | B00000955739 |
| 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/60-top-diplomats-likely-to-retire-higher-pension-and-dislike-of.html | 60 TOP DIPLOMATS LIKELY TO RETIRE Higher Pension and Dislike of Personnel Policy Cited 60 TOP DIPLOMATS LIKELY TO RETIRE | By Tad Szulc Special to the New York Times | RE0000469626 | 1990-01-25 | B00000955739 |
| 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/advertising-public-affairs-lure-sponsors.html | Advertising Public Affairs Lure Sponsors | By Peter Bart | RE0000469626 | 1990-01-25 | B00000955739 |
| 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/albany-advances-atom-agency-bill-mahoney-extols-its-potential-as.html | ALBANY ADVANCES ATOM AGENCY BILL Mahoney Extols Its Potential as Senate Votes Measure | By Douglas Dales Special To the New York Times | RE0000469626 | 1990-01-25 | B00000955739 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/algerian-council-ratifies-plan-for-truce-with-paris-algerian.html | Algerian Council Ratifies Plan for Truce With Paris ALGERIAN COUNCIL BACKS TRUCE PLAN | By Thomas F Brady Special To the New York Times | RE0000469626 | 1990-01-25 | B00000955739 |
| 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/art-australian-paints-mythical-hero-sidney-nolans-work-at-durlacher.html | Art Australian Paints Mythical Hero Sidney Nolans Work at Durlacher Gallery Kahlil Gibrans Metal Sculpture on View | By Brian ODoherty | RE0000469626 | 1990-01-25 | B00000955739 |
| 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/astronauts-give-view-stars-may-guide-capsule-to-moon.html | Astronauts Give View STARS MAY GUIDE CAPSULE TO MOON | By John W Finney Special To the New York Times | RE0000469626 | 1990-01-25 | B00000955739 |
| 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/bar-group-demands-single-rule-for-3-courts-to-be-set-up-here.html | Bar Group Demands Single Rule For 3 Courts to Be Set Up Here | By Russell Porter | RE0000469626 | 1990-01-25 | B00000955739 |
| 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/battle-plans-of-rosi-and-alvarez-open-to-several-interpretations.html | Battle Plans of Rosi and Alvarez Open to Several Interpretations | By Robert L Teague | RE0000469626 | 1990-01-25 | B00000955739 |
| 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/bergen-rejects-school-budgets-only-one-of-15-approved-on.html | BERGEN REJECTS SCHOOL BUDGETS Only One of 15 Approved on Resubmission by Districts | By John W Slocum Special To the New York Times | RE0000469626 | 1990-01-25 | B00000955739 |
| 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/bonds-prices-of-highgrade-obligations-continue-to-rise-on-wide.html | Bonds Prices of HighGrade Obligations Continue to Rise on Wide Front AT T DEBT ISSUE IN HEAVY DEMAND Order Surge Is Spurred by Pension FundsMost US Securities Gain | By Paul Heffernan | RE0000469626 | 1990-01-25 | B00000955739 |
| 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/bonn-backing-us-on-awar-pause-but-strauss-defense-head-dislikes.html | BONN BACKING US ON AWAR PAUSE But Strauss Defense Head Dislikes Talk About It | By Sydney Gruson Special To the New York Times | RE0000469626 | 1990-01-25 | B00000955739 |
| 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000469626 | 1990-01-25 | B00000955739 |
| 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/british-upset-by-us-view-on-common-market.html | British Upset by US View on Common Market | By Thomas P Ronan Special To the New York Times | RE0000469626 | 1990-01-25 | B00000955739 |
| 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/broad-plot-hinted-in-attack-on-diem-wide-plot-hinted-in-attack-on.html | Broad Plot Hinted In Attack on Diem WIDE PLOT HINTED IN ATTACK ON DIEM | By Homer Bigart Special To the New York Times | RE0000469626 | 1990-01-25 | B00000955739 |
| 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/bus-franchises-vague-on-service-it-must-be-adequate-but-term-is-not.html | BUS FRANCHISES VAGUE ON SERVICE It Must Be Adequate but Term Is Not Definite | By Peter Kihss | RE0000469626 | 1990-01-25 | B00000955739 |
| 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/city-investigates-ticket-scalping-study-started-secretly-a-week-ago.html | CITY INVESTIGATES TICKET SCALPING Study Started Secretly a Week Ago by OConnell | By Sam Zolotow | RE0000469626 | 1990-01-25 | B00000955739 |
| 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/citys-land-bank-seeks-first-site-plan-board-sets-hearing-on-buying.html | CITYS LAND BANK SEEKS FIRST SITE Plan Board Sets Hearing on Buying Downtown Area to Hold for Civic Center | By Charles G Bennett | RE0000469626 | 1990-01-25 | B00000955739 |
| 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/clergymen-find-integrity-in-jazz-village-workshop-told-no-message.html | CLERGYMEN FIND INTEGRITY IN JAZZ Village Workshop Told No Message Is Necessary | By John Wicklein | RE0000469626 | 1990-01-25 | B00000955739 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/consumer-prices-steady-4th-month-wholesale-index-declines-to-mark.html | CONSUMER PRICES STEADY 4TH MONTH Wholesale Index Declines to Mark of Four Years Ago CONSUMER PRICES STEADY 4TH MONTH | By Richard E Mooney Special To the New York Times | RE0000469626 | 1990-01-25 | B00000955739 |
| 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/contract-bride-champions-are-sometimes-such-experts-that-they-slip.html | Contract Bride Champions Are Sometimes Such Experts That They Slip Up on Basic Factors | By Albert H Morehead | RE0000469626 | 1990-01-25 | B00000955739 |
| 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/costumer-fits-style-to-period.html | Costumer Fits Style To Period | By Charlotte Curtis | RE0000469626 | 1990-01-25 | B00000955739 |
| 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/dogs-go-to-the-bank-field-trial-obedience-drill-and-fashion-parade.html | Dogs Go to the Bank Field Trial Obedience Drill and Fashion Parade at Manhattan Savings | By John Rendel | RE0000469626 | 1990-01-25 | B00000955739 |
| 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/drive-opened-by-french.html | Drive Opened by French | By Paul Hofmann Special To the New York Times | RE0000469626 | 1990-01-25 | B00000955739 |
| 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/general-accord-may-be-aim.html | General Accord May Be Aim | By Drew Middleton Special To the New York Times | RE0000469626 | 1990-01-25 | B00000955739 |
| 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/glenn-to-follow-a-historic-route-parades-here-have-honored-many-of.html | GLENN TO FOLLOW A HISTORIC ROUTE Parades Here Have Honored Many of Nations Heroes | By Murray Illson | RE0000469626 | 1990-01-25 | B00000955739 |
| 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/governor-urges-housing-subsidy-asks-for-aid-to-lowincome-groups-so.html | GOVERNOR URGES HOUSING SUBSIDY Asks for Aid to LowIncome Groups So They Can Live in MidIncome Projects Governor Urges Plan to Improve Housing for LowIncome Groups | By Warren Weaver Jr Special To the New York Times | RE0000469626 | 1990-01-25 | B00000955739 |
| 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/guardians-of-silvermine-slopes-timer-family-active-in-ski-patrol.html | Guardians of Silvermine Slopes Timer Family Active in Ski Patrol Work at Bear Mountain | By Michael Strauss | RE0000469626 | 1990-01-25 | B00000955739 |
| 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/hughes-foresees-civil-rights-gain-declines-to-wrangle-with-zuber.html | HUGHES FORESEES CIVIL RIGHTS GAIN Declines to Wrangle With Zuber Over School Issue | By George Cable Wright Special To the New York Times | RE0000469626 | 1990-01-25 | B00000955739 |
| 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/in-the-nation-settled-and-unsettled-areas-of-segregation.html | In The Nation Settled and Unsettled Areas of Segregation | By Arthur Krock | RE0000469626 | 1990-01-25 | B00000955739 |
| 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/jersey-safety-booklet-stresses-problem-of-expressway-driving.html | Jersey Safety Booklet Stresses Problem of Expressway Driving | By Joseph O Haff Special To the New York Times | RE0000469626 | 1990-01-25 | B00000955739 |
| 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/kennedy-decides-to-renew-atom-tests-in-atmosphere-announcement-is.html | Kennedy Decides to Renew Atom Tests in Atmosphere Announcement Is Due in a Few Days Experts Believe Explosions Are Not Possible Before Early April US WILL RESUME ATOM TESTS IN AIR | By Ew Kenworthy Special To the New York Times | RE0000469626 | 1990-01-25 | B00000955739 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/khrushchev-sees-ulbricht-to-push-a-german-treaty-they-confer-for.html | KHRUSHCHEV SEES ULBRICHT TO PUSH A GERMAN TREATY They Confer for Two Days Mainly on Accord to End Western Role in Berlin NEW PRESSURE IS SEEN Soviet Is Expected to Seek HighLevel ParleyCredit Promised East Germans KHRUSHCHEV SEES ULBRICHT ON PACT | By Seymour Topping Special To the New York Times | RE0000469626 | 1990-01-25 | B00000955739 |
| 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/li-schoolgirl-goes-to-source-for-theme-and-nehru-replies.html | LI Schoolgirl Goes to Source For Theme and Nehru Replies | By Roy R Silver Special To the New York Times | RE0000469626 | 1990-01-25 | B00000955739 |
| 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/mantle-wallops-3-homers-as-yankees-stage-first-fulldress-drill-in.html | Mantle Wallops 3 Homers as Yankees Stage First FullDress Drill in Camp OKLAHOMAN GAINS CROWDS PLAUDITS Mantle Begins 12th Yankee Year AuspiciouslyHe Steals Show From Maris | By John Drebinger Special To the New York Times | RE0000469626 | 1990-01-25 | B00000955739 |
| 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/market-resumes-listless-pattern-prices-hug-opening-levels-at-the.html | MARKET RESUMES LISTLESS PATTERN Prices Hug Opening Levels at the Close in Absence of an OverAll Trend INDEX DIPS 066 POINT Oils Are Relatively Higher and Dominate Trading Du Pont Drops 1 MARKET RESUMES LISTLESS PATTERN | By Richard Rutter | RE0000469626 | 1990-01-25 | B00000955739 |
| 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/new-du-pont-plan-attacked-by-us-court-is-told-proposal-on.html | NEW DU PONT PLAN ATTACKED BY US Court Is Told Proposal on Disposition of GM Stock Would Balk Suit Aims FINAL DECREE DUE TODAY Judge to Issue Decision on Fate of 63000 Shares Appeal Held Likely NEW DU PONT PLAN ATTACKED BY US | By Austin C Wehrwein Special To the New York Times | RE0000469626 | 1990-01-25 | B00000955739 |
| 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/paris-expects-truce-soon.html | Paris Expects Truce Soon | By Robert C Doty Special To the New York Times | RE0000469626 | 1990-01-25 | B00000955739 |
| 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/pentagon-rebuts-charge-by-lemay-says-strategic-air-power-has.html | PENTAGON REBUTS CHARGE BY LEMAY Says Strategic Air Power Has Increased Contrary to Generals Testimony PENTAGON REBUTS CHARGE BY LEMAY | By Jack Raymond Special To the New York Times | RE0000469626 | 1990-01-25 | B00000955739 |
| 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/perlman-tries-a-series-for-tv-humorist-describes-work-on-acres-and.html | PERLMAN TRIES A SERIES FOR TV Humorist Describes Work on Acres and Pains | By Murray Schumach Special To the New York Times | RE0000469626 | 1990-01-25 | B00000955739 |
| 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/plan-to-retrain-workers-voted-in-house-354-to-62-retraining-plan-is.html | Plan to Retrain Workers Voted in House 354 to 62 RETRAINING PLAN IS VOTED IN HOUSE | By Russell Baker Special To the New York Times | RE0000469626 | 1990-01-25 | B00000955739 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/plans-mapped-for-tennis-airlift-soviet-stars-among-80-from-overseas.html | Plans Mapped for Tennis Airlift Soviet Stars Among 80 From Overseas Due in US Event | By Allison Danzig | RE0000469626 | 1990-01-25 | B00000955739 |
| 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/popular-show-mingles-junk-with-antiques.html | Popular Show Mingles Junk With Antiques | By Sanka Knox | RE0000469626 | 1990-01-25 | B00000955739 |
| 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/proposed-change-of-manhattan-senate-lines-stirs-democratic.html | Proposed Change of Manhattan Senate Lines Stirs Democratic Bitterness | By Leo Egan | RE0000469626 | 1990-01-25 | B00000955739 |
| 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/protestant-unit-will-visit-soviet-trip-this-summer-will-be-on-an.html | PROTESTANT UNIT WILL VISIT SOVIET Trip This Summer Will Be On an Exchange Basis | By George Dugan Special To the New York Times | RE0000469626 | 1990-01-25 | B00000955739 |
| 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/rail-report-asks-new-work-rules-with-cut-in-jobs-30000-mostly.html | RAIL REPORT ASKS NEW WORK RULES WITH CUT IN JOBS 30000 Mostly Firemen on Diesels Would Be Affected by Commission Plan PAY REVISION IS SOUGHT 5 Unionists on Panel Reject Findings as Lines Accept Kennedy Thanks Group RAIL REPORT ASKS JOBRULES CHANGE | By Joseph A Loftus Special To the New York Times | RE0000469626 | 1990-01-25 | B00000955739 |
| 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/rangers-tie-bruins-22-on-goals-by-prentice-and-balon-in-third.html | Rangers Tie Bruins 22 on Goals by Prentice and Balon in Third Period ROOKIE CONNECTS ON 40FOOT SHOT Balons Tally Avoids Costly Defeat for Rangers Here in Game With Bruins | By William J Briordy | RE0000469626 | 1990-01-25 | B00000955739 |
| 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/robert-kennedy-returns-encouraged-from-world-tour.html | Robert Kennedy Returns Encouraged From World Tour | By Anthony Lewis Special To the New York Times | RE0000469626 | 1990-01-25 | B00000955739 |
| 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/seven-thirty-charges-to-victory-at-hialeah-under-daring-ride-by.html | Seven Thirty Charges to Victory at Hialeah Under Daring Ride by Adams FILLY FINDS ROUTE THROUGH 2 RIVALS FrontRunners Give Way to Seven Thirty in Closing Yards of Black Helen | By Joseph C Nichols Special To the New York Times | RE0000469626 | 1990-01-25 | B00000955739 |
| 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/soviet-architect-derides-shelters-terms-refuges-a-chimera-denies.html | SOVIET ARCHITECT DERIDES SHELTERS Terms Refuges a Chimera Denies Program Exists | By Theodore Shabad Special To the New York Times | RE0000469626 | 1990-01-25 | B00000955739 |
| 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/sports-of-the-times-its-only-money.html | Sports of The Times Its Only Money | By James Tuite | RE0000469626 | 1990-01-25 | B00000955739 |
| 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/sterner-tax-policy-a-look-at-stiffening-us-attitude-on-deductions.html | Sterner Tax Policy A Look at Stiffening US Attitude On Deductions Unsupported by Data | By Robert Metz | RE0000469626 | 1990-01-25 | B00000955739 |
| 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/theatre-military-image-general-seeger-opens-at-the-lyceum.html | Theatre Military Image General Seeger Opens At the Lyceum | By Howard Taubman | RE0000469626 | 1990-01-25 | B00000955739 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/tips-by-hornsby-aid-met-batters-coach-65-is-all-business.html | TIPS BY HORNSBY AID MET BATTERS Coach 65 Is All Business Christopher Is Signed | By Robert M Lipsyte Special To the New York Times | RE0000469626 | 1990-01-25 | B00000955739 |
| 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/tv-plans-dropped-by-westinghouse-four-specials-in-3network-deal.html | TV PLANS DROPPED BY WESTINGHOUSE Four Specials in 3Network Deal This Year Canceled | By Val Adams | RE0000469626 | 1990-01-25 | B00000955739 |
| 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/two-states-lost-by-nehrus-party-communists-gain-in-third-prime.html | TWO STATES LOST BY NEHRUS PARTY Communists Gain in Third Prime Minister a Victor | By Paul Grimes Special To the New York Times | RE0000469626 | 1990-01-25 | B00000955739 |
| 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/weather-to-be-brisk-glenn-gets-salute-from-the-city-today.html | Weather to Be Brisk Glenn Gets Salute From the City Today | By McCandlish Phillips | RE0000469626 | 1990-01-25 | B00000955739 |
| 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/webster-editor-disputes-critics-says-new-dictionary-is-sound-dr.html | Webster Editor Disputes Critics Says New Dictionary Is Sound Dr Gove Insists Spoken Language Is the Language and Correctness Rests on UsageDefines Good English | By Brooks Atkinson Special To the New York Times | RE0000469626 | 1990-01-25 | B00000955739 |
| 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/yankee-dishes-impress-doubting-scot-wife-met-the-challenge-to.html | Yankee Dishes Impress Doubting Scot Wife Met the Challenge to Produce Decent American Meals Couple Include Salmon and Potted Shrimp in International Diet | By Craig Claiborne | RE0000469626 | 1990-01-25 | B00000955739 |
| 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/5th-ave-bus-line-halted-by-strike-over-29-layoffs-1500000-riders.html | 5TH AVE BUS LINE HALTED BY STRIKE OVER 29 LAYOFFS 1500000 Riders Affected  Mayor Says Company Wanted the Walkout 5TH AVE BUS LINE HALTED BY STRIKE | By Stanley Levey | RE0000469627 | 1990-01-25 | B00000955740 |
| 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/actors-assailed-for-misbehavior-screen-guild-editorial-finds.html | ACTORS ASSAILED FOR MISBEHAVIOR Screen Guild Editorial Finds Unprofessional Habits | By Murray Schumach Special To the New York Times | RE0000469627 | 1990-01-25 | B00000955740 |
| 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/advertising-television-clutter-is-criticized.html | Advertising Television Clutter Is Criticized | By Peter Bart | RE0000469627 | 1990-01-25 | B00000955740 |
| 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/all-95-on-jetliner-killed-in-crash-into-bay-on-takeoff-at-idlewild.html | ALL 95 ON JETLINER KILLED IN CRASH INTO BAY ON TAKEOFF AT IDLEWILD PRESIDENT SPURS FEDERAL INQUIRY WRECKAGE BURNS W Alton Jones and Admiral Conolly Are Among Victims All 95 Aboard Are Killed as Jet Airliner Crashes Into Jamaica Bay on TakeOff WRECKAGE BURNS IN MARSHY AREA Witnesses Say Craft Fell Straight Down From a Height of 500 Feet | By Peter Kihss | RE0000469627 | 1990-01-25 | B00000955740 |
| 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/art-17thcentury-italians-paintings-of-the-carracci-lanfranco-albani.html | Art 17thCentury Italians Paintings of the Carracci Lanfranco Albani and Domenichino on Display | By Stuart Preston | RE0000469627 | 1990-01-25 | B00000955740 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/astronaut-hails-triumph-of-spirit-glenn-sees-more-than-gain-in.html | ASTRONAUT HAILS TRIUMPH OF SPIRIT Glenn Sees More Than Gain in Technology in Flight | By Foster Hailey | RE0000469627 | 1990-01-25 | B00000955740 |
| 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/banda-sees-break-in-nyasaland-ties-terms-rhodesian-federation-ended.html | BANDA SEES BREAK IN NYASALAND TIES Terms Rhodesian Federation Ended Scores Welensky | By Leonard Ingalls Special To the New York Times | RE0000469627 | 1990-01-25 | B00000955740 |
| 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/bayside-columbus-win-playoffs-richmond-hill-commerce-lose-bayside.html | Bayside Columbus Win PlayOffs RICHMOND HILL COMMERCE LOSE Bayside Tops Hillites 6353 in PSAL Title Play Columbus Wins 6041 | By Deane McGowen | RE0000469627 | 1990-01-25 | B00000955740 |
| 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/beau-purple-sets-hialeah-record-evenmoney-favorite-wins-7furlong.html | BEAU PURPLE SETS HIALEAH RECORD EvenMoney Favorite Wins 7Furlong Dash in 121 45 | By Joseph C Nichols Special To the New York Times | RE0000469627 | 1990-01-25 | B00000955740 |
| 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/belgians-explain-kasai-operations-diamond-miners-held-ready-to.html | BELGIANS EXPLAIN KASAI OPERATIONS Diamond Miners Held Ready to Account to Congolese | By Harry Gilroy Special To the New York Times | RE0000469627 | 1990-01-25 | B00000955740 |
| 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/billion-is-sought-for-conservation-president-submits-plans-to.html | BILLION IS SOUGHT FOR CONSERVATION President Submits Plans to Expand Recreation Areas and Renew Resources President Asks Billion to Fulfill LongRange Conservation Plan | By Felix Belair Jr Special To the New York Times | RE0000469627 | 1990-01-25 | B00000955740 |
| 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/bonds-heavy-institutional-buying-spurs-wideranging-rise-demand-is-s.html | Bonds Heavy Institutional Buying Spurs WideRanging Rise DEMAND IS STRONG FOR TAXEXEMPTS Corporates Move Upward on Brisk Bidding New Duke Power 4 s Up to 101 | By Paul Heffernan | RE0000469627 | 1990-01-25 | B00000955740 |
| 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000469627 | 1990-01-25 | B00000955740 |
| 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/britain-conducts-atom-test-in-us-small-device-is-exploded.html | BRITAIN CONDUCTS ATOM TEST IN US Small Device Is Exploded Underground in Nevada | By John W Finney Special To the New York Times | RE0000469627 | 1990-01-25 | B00000955740 |
| 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/bus-pickets-grim-in-backing-strike-layoffs-by-company-serve-to.html | BUS PICKETS GRIM IN BACKING STRIKE LayOffs by Company Serve to Solidify Sentiment | By Ralph Katz | RE0000469627 | 1990-01-25 | B00000955740 |
| 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/carrier-appeals-subsidy-to-rival-states-marine-asks-ban-on-aid-to.html | CARRIER APPEALS SUBSIDY TO RIVAL States Marine Asks Ban on Aid to President Line | By Edward A Morrow | RE0000469627 | 1990-01-25 | B00000955740 |
| 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/catholics-assail-right-extremists-church-opens-drive-against.html | CATHOLICS ASSAIL RIGHT EXTREMISTS Church Opens Drive Against National Disunity Issues AntiCommunism Booklet CATHOLICS ASSAIL RIGHT EXTREMISTS | By John D Morris Special To the New York Times | RE0000469627 | 1990-01-25 | B00000955740 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/cause-of-crash-a-mystery-takeoff-called-normal-cause-of-jetliner.html | Cause of Crash a Mystery TakeOff Called Normal Cause of Jetliner Crash a Mystery as Federal Air Agency Opens Its Investigation FLIGHT APPEARED NORMAL AT FIRST Crew Gave No Hint of an Emergency Explosion or Fire Not Seen Aloft | By Richard Witkin | RE0000469627 | 1990-01-25 | B00000955740 |
| 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/city-turns-out-for-glenn-parade-in-paper-blizzard-overwhelms.html | CITY TURNS OUT FOR GLENN PARADE IN PAPER BLIZZARD OVERWHELMS ASTRONAUT CROWDS JUBILANT Storm Police Lines Along Route From the Battery City Turns Out to Hail Glenn Astronaut Overwhelmed by PaperStorm Welcome JUBILANT CROWDS STORM BARRIERS 3000 Police Have Hands Full Mayor Presents Medal to Spaceman | By McCandlish Phillips | RE0000469627 | 1990-01-25 | B00000955740 |
| 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/contract-bridge-london-hand-called-bestplayed-of-1961-is-virtually.html | Contract Bridge London Hand Called BestPlayed of 1961 Is Virtually Repeated in Midwest Game | By Albert H Morehead | RE0000469627 | 1990-01-25 | B00000955740 |
| 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/critic-at-large-works-of-shaw-dead-12-years-appear-as-frequently-as.html | Critic at Large Works of Shaw Dead 12 Years Appear as Frequently as When He Was Alive | By Brooks Atkinson | RE0000469627 | 1990-01-25 | B00000955740 |
| 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/decree-is-issued-in-du-pont-case-final-ruling-of-us-court-gives.html | DECREE IS ISSUED IN DU PONT CASE Final Ruling of US Court Gives Company 3 Years to Sell GM Stock FAMILYS ROLE SETTLED Judge Includes Group in Divestment Ordered to End Antitrust Suit DECREE IS ISSUED IN DU PONT CASE | By Austin C Wehrwein Special To the New York Times | RE0000469627 | 1990-01-25 | B00000955740 |
| 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/democrats-oust-prendergast-mckeon-elected-but-faces-suit.html | Democrats Oust Prendergast McKeon Elected but Faces Suit PRENDERGAST OUT MKEON GETS POST | By Leo Egan | RE0000469627 | 1990-01-25 | B00000955740 |
| 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/eyewitnesses-saw-jet-take-off-beautifully-then-dive-to-doom-mohawk.html | Eyewitnesses Saw Jet Take Off Beautifully Then Dive to Doom Mohawk Airlines Pilot and Passengers Train Rider and Policeman Among Those Who Watched Tragedy | By Roy R Silver | RE0000469627 | 1990-01-25 | B00000955740 |
| 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/food-its-cooks-turn-at-the-scotch-importer-finds-there-are-many.html | Food Its Cooks Turn at the Scotch Importer Finds There Are Many Recipes Using the Drink Libation Adds a Subtle Flavor to Sauces Fish and Cakes | By Nan Ickeringill | RE0000469627 | 1990-01-25 | B00000955740 |
| 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/gleason-charges-panama-ouster-says-police-acted-because-of.html | GLEASON CHARGES PANAMA OUSTER Says Police Acted Because of Organizing Activity | By John P Callahan | RE0000469627 | 1990-01-25 | B00000955740 |
| 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/head-of-legislative-panel-denies-charge-of-politics-in-state-court.html | Head of Legislative Panel Denies Charge of Politics in State Court Plan | By Russell Porter | RE0000469627 | 1990-01-25 | B00000955740 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/high-school-gets-avon-in-teaneck-500-seniors-applaud-actors-in.html | HIGH SCHOOL GETS AVON IN TEANECK 500 Seniors Applaud Actors in Shakespeare Scenes | By John W Slocum Special to the New York Times | RE0000469627 | 1990-01-25 | B00000955740 |
| 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/house-unit-directs-production-of-b70s-house-panel-directs-pentagon.html | House Unit Directs Production of B70s House Panel Directs Pentagon To Start Production of the B70 | By Jack Raymond Special to the New York Times | RE0000469627 | 1990-01-25 | B00000955740 |
| 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/in-the-nation-where-the-people-acutely-need-a-friend.html | In The Nation Where the People Acutely Need a Friend | By Arthur Krock | RE0000469627 | 1990-01-25 | B00000955740 |
| 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/jordan-looks-to-rich-kuwait-for-aid-in-economic-advances.html | Jordan Looks to Rich Kuwait For Aid in Economic Advances | By Dana Adams Schmidt Special To the New York Times | RE0000469627 | 1990-01-25 | B00000955740 |
| 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/kennedy-pledges-nation-to-space-cooperation-on-eve-of-glenns-visit.html | Kennedy Pledges Nation to Space Cooperation on Eve of Glenns Visit to the UN INVITATION CALLED SOCIAL IN NATURE No Formal Briefing Planned but All of Astronauts Will Meet Space Unit | By Sam Pope Brewer Special To the New York Times | RE0000469627 | 1990-01-25 | B00000955740 |
| 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/kennedy-to-speak-tonight-on-tests-due-to-announce-trials-in.html | KENNEDY TO SPEAK TONIGHT ON TESTS Due to Announce Trials in Atmosphere British Set Off Blast in Nevada Kennedy Will Speak Tonight On Testing and Disarmament | By Ew Kenworthy Special To the New York Times | RE0000469627 | 1990-01-25 | B00000955740 |
| 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/lake-in-alaska-fresh-and-salt-boundary-between-2-decks-apparently.html | LAKE IN ALASKA FRESH AND SALT Boundary Between 2 Decks Apparently Sustained by Freeze of Upper Layer NORTHERN PHENOMENON Greenland and Soviet Union Have Similar Curiosities Near Their Sea Coasts | By Walter Sullivan | RE0000469627 | 1990-01-25 | B00000955740 |
| 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/leadership-split-by-county-gop-gimma-and-albano-named-to-share.html | LEADERSHIP SPLIT BY COUNTY GOP Gimma and Albano Named to Share Party Control | By Clayton Knowles | RE0000469627 | 1990-01-25 | B00000955740 |
| 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/legislative-veto-on-trade-opposed-ball-calls-such-power-for.html | LEGISLATIVE VETO ON TRADE OPPOSED Ball Calls Such Power for Congress a Harmful Move | By Richard E Mooney Special To the New York Times | RE0000469627 | 1990-01-25 | B00000955740 |
| 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/liston-rejects-bid-for-patterson-fight-challenger-asks-for-higher.html | Liston Rejects Bid for Patterson Fight CHALLENGER ASKS FOR HIGHER TERMS Liston Balking at 700000 Possibility for Title Bout Warned of Losing Shot | By Howard M Tuckner | RE0000469627 | 1990-01-25 | B00000955740 |
| 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/louise-talmas-the-alcestiad-in-premiere-at-frankfurt-opera.html | Louise Talmas The Alcestiad In Premiere at Frankfurt Opera | By Paul Moor Special To the New York Times | RE0000469627 | 1990-01-25 | B00000955740 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/mets-studious-rookie-forsakes-books-on-eve-of-intrasquad-test.html | Mets Studious Rookie Forsakes Books on Eve of Intrasquad Test Fitzpatrick Freshman of Connecticut at Shortstop on No 2 Team Today  Craig Will Pitch Against Anderson | By Robert M Lipsyte Special To the New York Times | RE0000469627 | 1990-01-25 | B00000955740 |
| 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/music-leon-fleisher-pianist-is-soloist-with-esterhazy-orchestra.html | Music Leon Fleisher Pianist Is Soloist with Esterhazy Orchestra | By Ross Parmenter | RE0000469627 | 1990-01-25 | B00000955740 |
| 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/new-delay-seen-in-algeria-peace-terrorism-stirs-nationalist-demands.html | NEW DELAY SEEN IN ALGERIA PEACE Terrorism Stirs Nationalist Demands for Assurances | By Robert C Doty Special To the New York Times | RE0000469627 | 1990-01-25 | B00000955740 |
| 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/new-paar-show-to-be-on-fridays-nbc-plans-tv-program-for-10-to-11-pm.html | NEW PAAR SHOW TO BE ON FRIDAYS NBC Plans TV Program for 10 to 11 PM in the Fall | By Val Adams | RE0000469627 | 1990-01-25 | B00000955740 |
| 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/nixon-gets-blast-from-a-rival-quitting-gop-california-race-powers.html | Nixon Gets Blast From a Rival Quitting GOP California Race Powers Out of Contest for Governor Attacks Party Over Kingmakers | By Lawrence E Davies Special To the New York Times | RE0000469627 | 1990-01-25 | B00000955740 |
| 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/nyu-routs-manhattan-8873-and-duquesne-defeats-seton-hall-9480.html | NYU Routs Manhattan 8873 and Duquesne Defeats Seton Hall 9480 FIGHTS IN STANDS MAR GARDEN GAME Fans Battle as Reiner Paces NYU to Victory Boose and Kramer Also Excel | By Robert L Teague | RE0000469627 | 1990-01-25 | B00000955740 |
| 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/oils-and-metals-bolster-market-groups-that-were-laggards-recently.html | OILS AND METALS BOLSTER MARKET Groups That Were Laggards Recently Lead Advance  Index Adds 189 622 ISSUES UP 412 OFF Volume Is 2960000 Shares Despite Lure of Glenns TickerTape Welcome OILS AND METALS BOLSTER MARKET | By Burton Crane | RE0000469627 | 1990-01-25 | B00000955740 |
| 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/pakistan-adopts-new-constitution-ayub-signs-charter-giving.html | PAKISTAN ADOPTS NEW CONSTITUTION Ayub Signs Charter Giving President Wide Powers | By Paul Grimes Special To the New York Times | RE0000469627 | 1990-01-25 | B00000955740 |
| 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/parade-and-crash-tie-up-police-many-shifted-in-queens-tragedy.html | Parade and Crash Tie Up Police Many Shifted in Queens Tragedy | By Bernard Stengren | RE0000469627 | 1990-01-25 | B00000955740 |
| 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/parley-debates-us-trade-plan-drug-chemical-men-dissent-on-effects.html | PARLEY DEBATES US TRADE PLAN Drug Chemical Men Dissent on Effects of Tariff Cuts | By Brendan M Jones | RE0000469627 | 1990-01-25 | B00000955740 |
| 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/privacy-of-orbit-just-a-memory-glenns-get-little-solitude-here.html | Privacy of Orbit Just a Memory Glenns Get Little Solitude Here | By Richard Jh Johnston | RE0000469627 | 1990-01-25 | B00000955740 |
| 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/pruning-of-yanks-due-within-week-young-pitchers-slated-for-farm.html | PRUNING OF YANKS DUE WITHIN WEEK Young Pitchers Slated for Farm Clubs in First Cut | By John Drebinger Special To the New York Times | RE0000469627 | 1990-01-25 | B00000955740 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/psychiatry-often-divides-couple-during-treatment.html | Psychiatry Often Divides Couple During Treatment | By Martin Tolchin | RE0000469627 | 1990-01-25 | B00000955740 |
| 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/radiotv-coverage-glenn-reception-and-airplane-crash-are-handled.html | RadioTV Coverage Glenn Reception and Airplane Crash Are Handled With Tact and Thoroughness | By Jack Gould | RE0000469627 | 1990-01-25 | B00000955740 |
| 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/rusk-is-cautious-on-vietnam-talks-bids-reds-end-aggression-against.html | RUSK IS CAUTIOUS ON VIETNAM TALKS Bids Reds End Aggression Against Diem Regime | By Max Frankel Special To the New York Times | RE0000469627 | 1990-01-25 | B00000955740 |
| 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/rusk-presses-latinamerican-regimes-that-face-internal-problems-to.html | Rusk Presses LatinAmerican Regimes That Face Internal Problems to Hasten Economic Reforms | By Tad Szulc Special To the New York Times | RE0000469627 | 1990-01-25 | B00000955740 |
| 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/sales-of-aspirin-in-stores-upheld-but-court-of-appeals-rules-only.html | SALES OF ASPIRIN IN STORES UPHELD But Court of Appeals Rules Only on Bayer Product as Proprietary Medicine | By Warren Weaver Jr Special To the New York Times | RE0000469627 | 1990-01-25 | B00000955740 |
| 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/sba-questions-4-midland-deals-says-investments-conflict-with.html | SBA QUESTIONS 4 MIDLAND DEALS Says Investments Conflict With Government Rules | By Alexander R Hammer | RE0000469627 | 1990-01-25 | B00000955740 |
| 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/screaming-teenagers-set-tone-for-greeting-to-astronauts-thousands.html | Screaming TeenAgers Set Tone for Greeting to Astronauts THOUSANDS CHANT WE WANT GLENN 20 HookyPlaying Girls Find Its Worth ItTragedy at City Hall Averted | By Nan Robertson | RE0000469627 | 1990-01-25 | B00000955740 |
| 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/seeger-ends-run-after-two-shows-ira-levin-play-starred-ann-harding.html | SEEGER ENDS RUN AFTER TWO SHOWS Ira Levin Play Starred Ann Harding and George Scott | By Sam Zolotow | RE0000469627 | 1990-01-25 | B00000955740 |
| 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/sports-of-the-times-polishing-the-gem.html | Sports of The Times Polishing the Gem | By John Rendel | RE0000469627 | 1990-01-25 | B00000955740 |
| 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/the-theatre-3x3-three-short-plays-at-maidman-playhouse.html | The Theatre 3x3 Three Short Plays at Maidman Playhouse | By Howard Taubman | RE0000469627 | 1990-01-25 | B00000955740 |
| 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/truant-schoolgirls-fight-police-in-riot-against-ban-on-parade.html | Truant Schoolgirls Fight Police In Riot Against Ban on Parade | By Gene Currivan | RE0000469627 | 1990-01-25 | B00000955740 |
| 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/uelses-ohara-gubner-thomas-head-array-of-track-talent-here-tonight.html | Uelses OHara Gubner Thomas Head Array of Track Talent Here Tonight 10 US CHAMPIONS IN MEET AT GARDEN Uelses Will Try to Better Indoor PoleVault Record in K of C Games | By Joseph M Sheehan | RE0000469627 | 1990-01-25 | B00000955740 |
| 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/us-expert-impressed-by-nordic-winter-styles.html | US Expert Impressed By Nordic Winter Styles | By Carrie Donovan | RE0000469627 | 1990-01-25 | B00000955740 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/us-hoping-to-aid-fight-on-measles-willing-to-help-states-to-protect.html | US HOPING TO AID FIGHT ON MEASLES Willing to Help States to Protect Children When a Vaccine Is Approved ACTION IN 62 EXPECTED Program to Combat 4 Other Diseases of the Young Awaits Congress Vote | By Marjorie Hunter Special To the New York Times | RE0000469627 | 1990-01-25 | B00000955740 |
| 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/us-would-pacify-allies-on-aarms-to-attempt-again-to-satisfy-desires.html | US WOULD PACIFY ALLIES ON AARMS To Attempt Again to Satisfy Desires for Responsibility | By Russell Baker Special To the New York Times | RE0000469627 | 1990-01-25 | B00000955740 |
| 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/vacationers-swap-homes-for-variety.html | Vacationers Swap Homes For Variety | By Jeanne Molli | RE0000469627 | 1990-01-25 | B00000955740 |
| 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/vietnams-planes-return-to-battle-air-force-grounded-after-raid-on.html | VIETNAMS PLANES RETURN TO BATTLE Air Force Grounded After Raid on Diem in Action | By Homer Bigart Special to the New York Times | RE0000469627 | 1990-01-25 | B00000955740 |
| 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/w-alton-jones-and-admiral-conolly-of-liu-among-victims-of-queens.html | W Alton Jones and Admiral Conolly of LIU Among Victims of Queens Disaster SKETCHES OF DEAD IN JETLINER CRASH Several Couples and Three Brothers Perish Friend Was Joining Eisenhower | W ALTON JONES | RE0000469627 | 1990-01-25 | B00000955740 |
| 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/washington-an-immodest-proposal-for-kennedy-and-khrushchev.html | Washington An Immodest Proposal for Kennedy and Khrushchev | By James Reston | RE0000469627 | 1990-01-25 | B00000955740 |
| 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/wife-finds-it-all-very-moving-so-excited-it-gave-me-extra-energy.html | Wife Finds It All Very Moving So Excited It Gave Me Extra Energy Mrs Glenn Says | By Anna Petersen | RE0000469627 | 1990-01-25 | B00000955740 |
| 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/wood-field-and-stream-manmade-lake-in-georgia-is-at-peak-for-big.html | Wood Field and Stream ManMade Lake in Georgia Is at Peak for Big LargeMouth Bass | By Oscar Godbout Special to the New York Times | RE0000469627 | 1990-01-25 | B00000955740 |
| 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/abctv-to-give-a-new-oratorio-easter-work-based-on-the-revelation.html | ABCTV TO GIVE A NEW ORATORIO Easter Work Based on The Revelation Set April 22 | By Richard F Shepard | RE0000469629 | 1990-01-25 | B00000955742 |
| 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/abuses-charged-in-maid-agencies-urban-league-parley-told-outofstate.html | ABUSES CHARGED IN MAID AGENCIES Urban League Parley Told OutofState Women Have Been Exploited 10 Years WEAK LAW IS ASSAILED OConnell Calls Enforcing Strict Here and Blames Nearby Communities | By Edith Evans Asbury | RE0000469629 | 1990-01-25 | B00000955742 |
| 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/adenauer-summons-his-moscow-envoy-adenauer-calls-envoy-in-moscow.html | Adenauer Summons His Moscow Envoy ADENAUER CALLS ENVOY IN MOSCOW | By Sydney Gruson Special to the New York Times | RE0000469629 | 1990-01-25 | B00000955742 |
| 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/an-informal-un-acclaims-glenn-protocol-cast-aside-on-visit.html | AN INFORMAL UN ACCLAIMS GLENN Protocol Cast Aside on Visit  Astronaut Urges Global Cooperation in Space AN INFORMAL UN ACCLAIMS GLENN | By Sam Pope Brewer Special To the New York Times | RE0000469629 | 1990-01-25 | B00000955742 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/arabs-again-fight-water-diversion-jordan-and-syria-take-steps-to.html | ARABS AGAIN FIGHT WATER DIVERSION Jordan and Syria Take Steps to Combat Israeli Plan | By Dana Adams Schmidt Special To the New York Times | RE0000469629 | 1990-01-25 | B00000955742 |
| 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/art-clusters-of-purism-and-realism-shows-illustrate-abyss-between.html | Art Clusters of Purism and Realism Shows Illustrate Abyss Between Two Poles Osborn Cartoons Seek Serious Approach | By Brian ODoherty | RE0000469629 | 1990-01-25 | B00000955742 |
| 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/astronauts-ambitions-backed-by-all-7-wives-mrs-slayton-sums-up-view.html | Astronauts Ambitions Backed by All 7 Wives Mrs Slayton Sums Up View on the Next Orbital Flight With Firm No Worries | By Anna Petersen | RE0000469629 | 1990-01-25 | B00000955742 |
| 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/aussie-yachtsmen-to-attend-americas-cup-dinner-may-17.html | Aussie Yachtsmen to Attend Americas Cup Dinner May 17 | By John Rendel | RE0000469629 | 1990-01-25 | B00000955742 |
| 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000469629 | 1990-01-25 | B00000955742 |
| 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/brazilians-rally-around-goulart-hope-to-insure-success-of.html | BRAZILIANS RALLY AROUND GOULART Hope to Insure Success of Presidents Trip to US | By Juan de Onis Special To the New York Times | RE0000469629 | 1990-01-25 | B00000955742 |
| 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/casbah-in-algiers-raked-by-fighting-seven-die-in-outbreak-laid-to.html | CASBAH IN ALGIERS RAKED BY FIGHTING Seven Die in Outbreak Laid to CeaseFire Tension  Days Death Toll Is 60 Battle Erupts in Algiers Casbah Toll for Day of Violence Is 60 | By Paul Hofmann Special To the New York Times | RE0000469629 | 1990-01-25 | B00000955742 |
| 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/chrisleys-3-hits-mark-mets-game-jayvee-outfielder-drives-in-3-runs.html | CHRISLEYS 3 HITS MARK METS GAME Jayvee Outfielder Drives In 3 Runs in 44 Tie | By Robert M Lipsyte Special To the New York Times | RE0000469629 | 1990-01-25 | B00000955742 |
| 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/city-moves-to-take-over-strikebound-5th-ave-line-in-dispute-with.html | CITY MOVES TO TAKE OVER STRIKEBOUND 5TH AVE LINE IN DISPUTE WITH WEINBERG UNION LAUDS PLAN But Company Calls It Illegal Effects of Walkout Slight CITY ACTS TO SEIZE 5TH AVE BUS LINE | By Ralph Katz | RE0000469629 | 1990-01-25 | B00000955742 |
| 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/civic-units-score-charter-change-ask-for-fuller-discussion-of.html | CIVIC UNITS SCORE CHARTER CHANGE Ask for Fuller Discussion of Proposed Revisions | By Charles G Bennett | RE0000469629 | 1990-01-25 | B00000955742 |
| 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/clevenger-ready-to-reward-yanks-exangel-is-now-adjusted-to-switch.html | CLEVENGER READY TO REWARD YANKS ExAngel Is Now Adjusted to Switch to Champions | By John Drebinger Special To the New York Times | RE0000469629 | 1990-01-25 | B00000955742 |
| 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/communists-using-peace-corps-title-shriver-says-english-words.html | COMMUNISTS USING PEACE CORPS TITLE Shriver Says English Words Identify Afghan Groups | By Marjorie Hunter Special To the New York Times | RE0000469629 | 1990-01-25 | B00000955742 |
| 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/contract-bridge-experts-sometimes-make-obvious-errors-but-they.html | Contract Bridge Experts Sometimes Make Obvious Errors but They Usually Have Good Reasons | By Albert H Morehead | RE0000469629 | 1990-01-25 | B00000955742 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/control-system-studied-in-crash-but-cause-of-jets-plunge-is-still-a.html | CONTROL SYSTEM STUDIED IN CRASH But Cause of Jets Plunge Is Still a Mystery Jones Was Carrying 62690 Failure of Jetliners Controls Called Possible Cause of Crash | By Richard Witkin | RE0000469629 | 1990-01-25 | B00000955742 |
| 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/defenses-in-alaska-49th-state-called-military-stepchild-despite-its.html | Defenses in Alaska 49th State Called Military Stepchild Despite Its Proximity to Soviet Union | By Hanson W Baldwin | RE0000469629 | 1990-01-25 | B00000955742 |
| 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/democrats-here-name-costikyan-as-county-chief-lawyer-with-tacit.html | DEMOCRATS HERE NAME COSTIKYAN AS COUNTY CHIEF Lawyer With Tacit Support of Mayor Defeats Reform Factions Candidate DEMOCRATS HERE NAME COSTIKYAN | By Richard P Hunt | RE0000469629 | 1990-01-25 | B00000955742 |
| 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/dilworth-chosen-in-pennsylvania-all-in-democratic-panel-back-him.html | DILWORTH CHOSEN IN PENNSYLVANIA All in Democratic Panel Back Him for Governor | By William G Weart Special To the New York Times | RE0000469629 | 1990-01-25 | B00000955742 |
| 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/doctor-treats-the-judges-wife-by-chance-and-mistrial-results.html | Doctor Treats the Judges Wife By Chance and Mistrial Results MISTRIAL CALLED AS RESULT OF CUT | By John Sibley | RE0000469629 | 1990-01-25 | B00000955742 |
| 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/educator-cautions-us-schools-on-bringing-african-pupils-here.html | Educator Cautions US Schools On Bringing African Pupils Here | By Gene Currivan | RE0000469629 | 1990-01-25 | B00000955742 |
| 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/educator-defends-new-webster-but-he-concedes-shortcomings-ives-of.html | Educator Defends New Webster But He Concedes Shortcomings Ives of Syracuse Who Previewed Third Edition Favorably Says It Might Have Been Helpful to Distinguish Usage | By Burton Lindheim | RE0000469629 | 1990-01-25 | B00000955742 |
| 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/fanfani-pledges-loyalty-of-regime-to-nato-says-coalition-will.html | Fanfani Pledges Loyalty of Regime to NATO Says Coalition Will Stress European Integration Italian Assails Communism as a Messianic System | By Arnaldo Cortesi Special To the New York Times | RE0000469629 | 1990-01-25 | B00000955742 |
| 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/farm-near-moscow-reflects-confusion-on-crops-visitors-to-a.html | Farm Near Moscow Reflects Confusion on Crops Visitors to a Collective See Results of Sharp Shifts From Stress on Grass | By Theodore Shabad Special To the New York Times | RE0000469629 | 1990-01-25 | B00000955742 |
| 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/foreign-affairs-can-revolutionary-war-go-wrong.html | Foreign Affairs Can Revolutionary War Go Wrong | By Cl Sulzberger | RE0000469629 | 1990-01-25 | B00000955742 |
| 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/french-campaign-slows-bombings-more-police-put-into-drive-against.html | FRENCH CAMPAIGN SLOWS BOMBINGS More Police Put Into Drive Against Terrorists | By W Granger Blair Special To the New York Times | RE0000469629 | 1990-01-25 | B00000955742 |
| 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/french-producer-lists-film-plans-jacques-bar-on-visit-here.html | FRENCH PRODUCER LISTS FILM PLANS Jacques Bar on Visit Here Discusses His Agenda | By Howard Thompson | RE0000469629 | 1990-01-25 | B00000955742 |

| 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/furniture-buys-attract-many-to-stores-outlets.html | Furniture Buys Attract Many to Stores Outlets | By Rita Reif | RE0000469629 | 1990-01-25 | B00000955742 |
|---|---|---|---|---|---|---|
| 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/governor-urges-new-housing-aids-another-agency-and-rise-in-loan.html | GOVERNOR URGES NEW HOUSING AIDS Another Agency and Rise in Loan Funds Proposed | By Douglas Dales Special To the New York Times | RE0000469629 | 1990-01-25 | B00000955742 |
| 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/home-town-hails-glenn-today-prepares-for-a-crowd-of-100000.html | Home Town Hails Glenn Today Prepares for a Crowd of 100000 | By Foster Hailey Special To the New York Times | RE0000469629 | 1990-01-25 | B00000955742 |
| 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/ila-ends-boycott-of-panama-cargo-acts-as-goldberg-intervenes-and.html | ILA ENDS BOYCOTT OF PANAMA CARGO Acts as Goldberg Intervenes and Suits Are Filed | By John P Callahan | RE0000469629 | 1990-01-25 | B00000955742 |
| 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/japanese-unions-plan-wage-drive-big-leftist-federation-says-womens.html | JAPANESE UNIONS PLAN WAGE DRIVE Big Leftist Federation Says Womens Pay Is Lagging | By Am Rosenthal Special To the New York Times | RE0000469629 | 1990-01-25 | B00000955742 |
| 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/kennedy-sets-atom-tests-in-atmosphere-for-april-unless-soviet-signs.html | KENNEDY SETS ATOM TESTS IN ATMOSPHERE FOR APRIL UNLESS SOVIET SIGNS A BAN SUMMIT OFFERED Tass Says Presidents Proposal for Treaty Is Unacceptable Kennedy Sets April Atom Tests Unless Soviet Signs a Treaty | By Tom Wicker Special To the New York Times | RE0000469629 | 1990-01-25 | B00000955742 |
| 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/knox-gains-final-in-court-tennis-defender-beats-palmer-and-jimmy.html | KNOX GAINS FINAL IN COURT TENNIS Defender Beats Palmer and Jimmy Bostwick Defeats Pete Bostwick Here | By Allison Danzig | RE0000469629 | 1990-01-25 | B00000955742 |
| 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/laidoff-bus-men-relate-hardship-4-partly-disabled-strikers-find-job.html | LAIDOFF BUS MEN RELATE HARDSHIP 4 Partly Disabled Strikers Find Job Loss Big Blow | By Arnold H Lubasch | RE0000469629 | 1990-01-25 | B00000955742 |
| 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/liston-softens-his-demands-and-clears-road-for-title-bout-with.html | Liston Softens His Demands and Clears Road for Title Bout With Patterson FIGHT IN SUMMER BELIEVED LIKELY Liston Yields on 20 Plea but Hopes NBA Action Will Bring Better Purse | By Robert L Teague | RE0000469629 | 1990-01-25 | B00000955742 |
| 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/lowwage-parley-is-adjourned-here-wagner-is-absent.html | LowWage Parley Is Adjourned Here Wagner Is Absent | By Will Lissner | RE0000469629 | 1990-01-25 | B00000955742 |
| 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/loyola-ace-takes-mile-here-in-4056-ohara-first-from-start-gubner.html | LOYOLA ACE TAKES MILE HERE IN 4056 OHara First From Start  Gubner Puts Shot 63 Feet  Tomeo and Kerr Win | By Joseph M Sheehan | RE0000469629 | 1990-01-25 | B00000955742 |
| 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/macaos-gilded-charms-portugals-enclave-mixes-gambling-with-gold.html | Macaos Gilded Charms Portugals Enclave Mixes Gambling With Gold | By Robert Trumbull Special To the New York Times | RE0000469629 | 1990-01-25 | B00000955742 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/market-falters-in-slow-trading-combined-average-declines-09-point.html | MARKET FALTERS IN SLOW TRADING Combined Average Declines 09 Point Despite More Gains Than Falls TURNOVER IS 2976970 Tobacco Steel Chemical Shares Are Mostly Weak  GM Eases Further MARKET FALTERS IN SLOW TRADING | By Burton Crane | RE0000469629 | 1990-01-25 | B00000955742 |
| 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/music-stokowski-leads-philharmonic-offering-robert-kurka-works.html | Music Stokowski Leads Philharmonic Offering Robert Kurka Works | By Harold C Schonberg | RE0000469629 | 1990-01-25 | B00000955742 |
| 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/nassau-lays-plan-to-draw-industry-nickerson-gives-some-data-on.html | NASSAU LAYS PLAN TO DRAW INDUSTRY Nickerson Gives Some Data on Proposed County Unit GOP Drafts Version | By Ronald Maiorana Special To the New York Times | RE0000469629 | 1990-01-25 | B00000955742 |
| 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/oil-shares-soar-on-london-board-good-earnings-lift-group-in.html | OIL SHARES SOAR ON LONDON BOARD Good Earnings Lift Group in Otherwise Dull Day | Special to The New York Times | RE0000469629 | 1990-01-25 | B00000955742 |
| 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/osborne-home-of-artists-to-become-a-coop-building-has-stood.html | Osborne Home of Artists to Become a CoOp Building Has Stood Opposite Carnegie Hall Since 1885 | By Edmond J Bartnett | RE0000469629 | 1990-01-25 | B00000955742 |
| 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/park-ave-apartment-building-will-provide-only-large-units-21story.html | Park Ave Apartment Building Will Provide Only Large Units 21Story Rental Structure Has No Units Smaller Than Four Rooms | By George Auerbach | RE0000469629 | 1990-01-25 | B00000955742 |
| 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/peru-seeking-to-improve-herds-survival-of-llamas-at-high-altitudes.html | Peru Seeking to Improve Herds Survival of Llamas at High Altitudes to Be Studied CrossBreeding the Zebu With Other Animals Slated IMPROVED HERDS SOUGHT FOR PERU | By Kathleen McLaughlin Special To the New York Times | RE0000469629 | 1990-01-25 | B00000955742 |
| 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/plasticfoam-formula-opens-path-to-wider-use-of-material-variety-of.html | PlasticFoam Formula Opens Path to Wider Use of Material VARIETY OF IDEAS IN NEW PATENTS | By Stacy V Jones Special To the New York Times | RE0000469629 | 1990-01-25 | B00000955742 |
| 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/producers-reply-to-bloomgarden-8-offbroadway-sponsors-answer-charge.html | PRODUCERS REPLY TO BLOOMGARDEN 8 OffBroadway Sponsors Answer Charge on Prices | By Louis Calta | RE0000469629 | 1990-01-25 | B00000955742 |
| 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/recreation-areas-in-east-proposed-59820acre-playground-on-the.html | RECREATION AREAS IN EAST PROPOSED 59820Acre Playground on the Delaware Planned | By William M Blair Special To the New York Times | RE0000469629 | 1990-01-25 | B00000955742 |
| 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/refunding-draws-51-billion-issues-holders-switch-securities-due-in.html | REFUNDING DRAWS 51 BILLION ISSUES Holders Switch Securities Due in Two to Ten Years for Longer Maturities 4S OF 71 WELL RECEIVED Bond Gets More Than Half of the Business Deal Is Broadest Yet REFUNDING DRAWS 51 BILLION ISSUES | By Richard E Mooney Special To the New York Times | RE0000469629 | 1990-01-25 | B00000955742 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/ridan-choice-in-136200-flamingo-today-15-in-152100-derby-on-coast.html | Ridan Choice in 136200 Flamingo Today 15 in 152100 Derby on Coast TEN ARE ENTERED IN HIALEAH FINALE Ridan Dead Ahead Crimson Satan Head 3YearOlds in 1 18Mile Flamingo | By Joseph C Nichols Special To the New York Times | RE0000469629 | 1990-01-25 | B00000955742 |
| 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/rockefeller-asks-harmony-in-gop-he-and-keating-urge-drive-on-urgent.html | ROCKEFELLER ASKS HARMONY IN GOP He and Keating Urge Drive on Urgent Problems | By Charles Grutzner | RE0000469629 | 1990-01-25 | B00000955742 |
| 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/salvation-army-band-trumpets-its-jubilee-here-75th-anniversary.html | Salvation Army Band Trumpets Its Jubilee Here 75th Anniversary Concert Stirs Memories of Past | By Alan Rich | RE0000469629 | 1990-01-25 | B00000955742 |
| 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/soccer-champions-to-compete-here-swedish-and-mexican-aces-signed.html | SOCCER CHAMPIONS TO COMPETE HERE Swedish and Mexican Aces Signed for League Play | By William R Conklin | RE0000469629 | 1990-01-25 | B00000955742 |
| 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/strike-canceled-by-pilots-union-pan-american-negotiations-are.html | STRIKE CANCELED BY PILOTS UNION Pan American Negotiations Are Resumed Here | By Joseph Carter | RE0000469629 | 1990-01-25 | B00000955742 |
| 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/the-rise-and-fall-of-society-of-tammany-a-story-of-stuffed-ballot.html | The Rise and Fall of Society of Tammany A Story of Stuffed Ballot Boxes and Filled Pockets | By McCandlish Phillips | RE0000469629 | 1990-01-25 | B00000955742 |
| 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/travertine-and-marble-to-adorn-office-skyscraper-in-baltimore.html | Travertine and Marble to Adorn Office Skyscraper in Baltimore | By Thomas W Ennis | RE0000469629 | 1990-01-25 | B00000955742 |
| 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/treasurys-climb-on-firm-bidding-some-profit-taking-fails-to-alter.html | TREASURYS CLIMB ON FIRM BIDDING Some Profit Taking Fails to Alter Trend Recent Issue Backlogs Cut | By Paul Heffernan | RE0000469629 | 1990-01-25 | B00000955742 |
| 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/us-is-accepting-du-pont-decision-no-justice-agency-appeal-sighted.html | US IS ACCEPTING DU PONT DECISION No Justice Agency Appeal Sighted on Final Decree in Antitrust Case | By Anthony Lewis Special To the New York Times | RE0000469629 | 1990-01-25 | B00000955742 |
| 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/us-to-test-at-high-altitude-in-search-for-missile-defense.html | US to Test at High Altitude In Search for Missile Defense | By John W Finney Special To the New York Times | RE0000469629 | 1990-01-25 | B00000955742 |
| 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/vera-wang-12yearold-skater-captures-junior-laurels-here-daughter-of.html | Vera Wang 12YearOld Skater Captures Junior Laurels Here Daughter of Chinese Parents Scores as Middle Atlantic Championships Open | By Lincoln A Werden | RE0000469629 | 1990-01-25 | B00000955742 |
| 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/vietnamese-win-in-stab-at-reds-saigon-seen-assured-on-air-forces.html | VIETNAMESE WIN IN STAB AT REDS Saigon Seen Assured on Air Forces Loyalty | By Homer Bigart Special To the New York Times | RE0000469629 | 1990-01-25 | B00000955742 |
| 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/vinson-urges-us-to-keep-army-above-million-advocates-increase-in.html | Vinson Urges US to Keep Army Above Million Advocates Increase in Draft and Harder Recruiting Reserve Officers Hear Him Oppose Kennedy on Cut | By Jack Raymond Special To the New York Times | RE0000469629 | 1990-01-25 | B00000955742 |
| 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/women-set-day-of-world-prayer-it-will-be-observed-friday-by.html | WOMEN SET DAY OF WORLD PRAYER It Will Be Observed Friday by Protestants in 145 Lands | By John Wicklein | RE0000469629 | 1990-01-25 | B00000955742 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/14-billion-in-aid-given-to-africa-by-nations-and-blocs-during-60.html | 14 Billion in Aid Given to Africa By Nations and Blocs During 60 | By Kathleen McLaughlin Special To the New York Times | RE0000469623 | 1990-01-25 | B00000955736 |
| 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/7000-see-glenns-at-newark-field-astronaut-and-family-leave-by-plane.html | 7000 SEE GLENNS AT NEWARK FIELD Astronaut and Family Leave by Plane for Home Town | By Joseph O Haff Special To the New York Times | RE0000469623 | 1990-01-25 | B00000955736 |
| 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/a-bearing-from-an-inner-compass.html | A Bearing From an Inner Compass | By John P Roche | RE0000469623 | 1990-01-25 | B00000955736 |
| 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/a-decade-alters-jewish-welfare-wide-changes-are-reported-by-council.html | A DECADE ALTERS JEWISH WELFARE Wide Changes Are Reported by Council of Federations | By Irving Spiegel | RE0000469623 | 1990-01-25 | B00000955736 |
| 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/a-good-man-of-the-world.html | A Good Man Of the World | By Thomas J Hamilton | RE0000469623 | 1990-01-25 | B00000955736 |
| 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/a-shepherd-boy-among-exotic-lambs.html | A Shepherd Boy Among Exotic Lambs | By Frederic Morton | RE0000469623 | 1990-01-25 | B00000955736 |
| 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/a-wrong-start-first-week-of-programs-at-lincoln-center-lacks-flair.html | A WRONG START First Week of Programs at Lincoln Center Lacks Flair and Imagination | By Harold C Schonbebg | RE0000469623 | 1990-01-25 | B00000955736 |
| 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/adventure-by-rail-a-trip-to-the-coast-and-back-proved-to-be.html | ADVENTURE BY RAIL A Trip to the Coast and Back Proved To Be Comfortable and Delightful | By Barbara B Paine | RE0000469623 | 1990-01-25 | B00000955736 |
| 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/advertising-public-affairs-shows-gaining-interest-of-sponsors-found.html | Advertising Public Affairs Shows Gaining Interest of Sponsors Found Growing in News Specials But Workshop in TV Finds Drawbacks to Support | By Peter Bart | RE0000469623 | 1990-01-25 | B00000955736 |
| 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/after-khrushchev-who-what-how-a-consideration-of-how-his-successor.html | After Khrushchev Who What How A consideration of how his successor may be chosen when the time comes and of what kind of man he may be tells much about Russia today After Khrushchev Who | By Max Frankel | RE0000469623 | 1990-01-25 | B00000955736 |
| 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/air-tragedy-spurs-a-wide-investigation-jets-crash-in-jamaica-bay.html | AIR TRAGEDY SPURS A WIDE INVESTIGATION Jets Crash in Jamaica Bay Brings Many Persons Into the Search for Clues to Why it Happened | By Richard Witkin | RE0000469623 | 1990-01-25 | B00000955736 |
| 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/alex-north-composer-turns-to-television.html | ALEX NORTH COMPOSER TURNS TO TELEVISION | By John P Shanley | RE0000469623 | 1990-01-25 | B00000955736 |
| 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/algeria-peace-means-vast-changes-in-france-de-gaulle-will-try-to.html | ALGERIA PEACE MEANS VAST CHANGES IN FRANCE De Gaulle will Try to Spur Economic Growth at Home and Press His Plans for a Confedaral Europe Under Paris Leadership | By Robert C Doty | RE0000469623 | 1990-01-25 | B00000955736 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/algeria-to-press-antiriot-action-martial-law-is-considered-as.html | ALGERIA TO PRESS ANTIRIOT ACTION Martial Law Is Considered as Violence Continues  25 More Are Killed ALGERIA TO PRESS ANTIRIOT ACTION | By Paul Hofmann Special To the New York Times | RE0000469623 | 1990-01-25 | B00000955736 |
| 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/an-explosion-of-hatred.html | An Explosion Of Hatred | By Marc Slonim | RE0000469623 | 1990-01-25 | B00000955736 |
| 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/argentine-voters-perplex-leaders-politicians-await-elections-but.html | ARGENTINE VOTERS PERPLEX LEADERS Politicians Await Elections but Wont Bet on Result | By Edward C Burks Special To the New York Times | RE0000469623 | 1990-01-25 | B00000955736 |
| 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000469623 | 1990-01-25 | B00000955736 |
| 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/article-11-no-title-lending-an-ear.html | Article 11  No Title LENDING AN EAR | By Joseph Lev | RE0000469623 | 1990-01-25 | B00000955736 |
| 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/artists-row.html | Artists Row | By George OBrien | RE0000469623 | 1990-01-25 | B00000955736 |
| 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/asia-puts-some-sharp-questions-to-us-an-american-lecturer-who-has.html | Asia Puts Some Sharp Questions to Us An American lecturer who has faced many Asian audiences finds that their conception of the US are usually critical often wrong and generally hard to answer Asia Puts Sharp Questions to Us | By Saul K Padover | RE0000469623 | 1990-01-25 | B00000955736 |
| 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/basic-reforms-reading-and-mathematics-changes-underline-grade.html | BASIC REFORMS Reading and Mathematics Changes Underline Grade School Trend | By Fred M Hechinger | RE0000469623 | 1990-01-25 | B00000955736 |
| 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/bellefonte-after-dark.html | Bellefonte After Dark | By Wyatt Blassingame | RE0000469623 | 1990-01-25 | B00000955736 |
| 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/big-doings-on-the-delta-again-mardi-gras-is-tuesday-new-orleans.html | BIG DOINGS ON THE DELTA AGAIN Mardi Gras Is Tuesday  New Orleans Looks To Good Weather | By John Foster | RE0000469623 | 1990-01-25 | B00000955736 |
| 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/bonanza-is-seen-in-bus-takeover-cohn-says-owners-could-reap.html | BONANZA IS SEEN IN BUS TAKEOVER Cohn Says Owners Could Reap 67Million Profit | By Russell Porter | RE0000469623 | 1990-01-25 | B00000955736 |
| 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/boys-high-and-molloy-capture-track-meets-brooklyn-squad-is-psal.html | Boys High and Molloy Capture Track Meets Brooklyn Squad Is PSAL Victor  Jackson 2d BOYS HIGH TEAM WINS TRACK TITLE | By William J Briordy | RE0000469623 | 1990-01-25 | B00000955736 |
| 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/brazil-sets-plan-in-phone-dispute-formula-said-to-call-for.html | BRAZIL SETS PLAN IN PHONE DISPUTE Formula Said to Call for Arbitration on Value | By Juan de Onis Special To the New York Times | RE0000469623 | 1990-01-25 | B00000955736 |
| 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/bridge-the-intercollegiate-tournament.html | BRIDGE THE INTERCOLLEGIATE TOURNAMENT | By Albert H Morehead | RE0000469623 | 1990-01-25 | B00000955736 |
| 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/british-trial-in-africa-settlers-mood-creates-potential-for.html | BRITISH TRIAL IN AFRICA Settlers Mood Creates Potential for Explosions As Federation Moves Toward Independence | By Dren Middleton Special to the New York Times | RE0000469623 | 1990-01-25 | B00000955736 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/by-way-of-report-psychiatry-film-slated-starlet-new-dramas.html | BY WAY OF REPORT Psychiatry Film Slated Starlet New Dramas | By Ah Weiler | RE0000469623 | 1990-01-25 | B00000955736 |
| 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/call-card-wins-21900-bowie-stakes-after-almost-losing-rider-at.html | Call Card Wins 21900 Bowie Stakes After Almost Losing Rider at Start SUN GLINT SECOND AND BASKING NEXT Call Card 1360 First by 2 Lengths Culmone on Victor in 7Furlong Dash | By Louis Effrat Special To the New York Times | RE0000469623 | 1990-01-25 | B00000955736 |
| 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/carriers-2-funds-may-need-new-cash-jobless-and-retirement-funds-may.html | Carriers 2 Funds May Need New Cash Jobless and Retirement Funds May Have to Hunt for New Cash | By Robert Metz | RE0000469623 | 1990-01-25 | B00000955736 |
| 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/census-unit-maps-population-trend-estimates-for-65-and-70-projected.html | CENSUS UNIT MAPS POPULATION TREND Estimates for 65 and 70 Projected by US Bureau | By Will Lissner | RE0000469623 | 1990-01-25 | B00000955736 |
| 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/center-of-the-spectrum.html | CENTER OF THE SPECTRUM | By John S Wilson | RE0000469623 | 1990-01-25 | B00000955736 |
| 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/charms-of-unchanging-luxembourg.html | CHARMS OF UNCHANGING LUXEMBOURG | By Harry Gilroy | RE0000469623 | 1990-01-25 | B00000955736 |
| 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/chicago-show-camera-trade-exhibit-offers-new-items.html | CHICAGO SHOW Camera Trade Exhibit Offers New Items | By Jacob Deschin | RE0000469623 | 1990-01-25 | B00000955736 |
| 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/chinese-refugees-trouble-macao-250-a-day-entering-as-reds-ease-exit.html | CHINESE REFUGEES TROUBLE MACAO 250 a Day Entering as Reds Ease Exit Restrictions | By Robert Trumbull Special To the New York Times | RE0000469623 | 1990-01-25 | B00000955736 |
| 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/city-plans-shift-of-5th-ave-lines-to-transit-body-mayor-asks.html | CITY PLANS SHIFT OF 5TH AVE LINES TO TRANSIT BODY Mayor Asks Legislators and Aides to Draft Documents for Takeover of Buses FACES LEGAL PROBLEMS Action in Next Few Days Is Likely OGrady Pledges His Full Cooperation CITY ACTS TO SHIFT 5TH AVE ROUTES | By Ralph Katz | RE0000469623 | 1990-01-25 | B00000955736 |
| 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/common-market-seeks-oil-policy-group-developing-fuels-plan-to-curb.html | COMMON MARKET SEEKS OIL POLICY Group Developing Fuels Plan to Curb Soviet Sales COMMON MARKET SEEKS OIL POLICY | By Jh Carmical | RE0000469623 | 1990-01-25 | B00000955736 |
| 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/criminals-at-large-criminals.html | Criminals At Large Criminals | By Anthony Boucher | RE0000469623 | 1990-01-25 | B00000955736 |
| 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/cuban-protests-un-council-vote-says-panel-must-consider-charges.html | CUBAN PROTESTS UN COUNCIL VOTE Says Panel Must Consider Charges Against US | By Sam Pope Brewer Special To the New York Times | RE0000469623 | 1990-01-25 | B00000955736 |
| 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/dance-graham-fortnight-celebrated-artist-opens-repertory-season.html | DANCE GRAHAM FORTNIGHT Celebrated Artist Opens Repertory Season Tonight At Broadway Theatre With Premiere of Phaedra | By John Martin | RE0000469623 | 1990-01-25 | B00000955736 |

| 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/data-centers-aid-small-business-renting-of-computer-time-keeps.html | DATA CENTERS AID SMALL BUSINESS Renting of Computer Time Keeps Office Costs Down | By John Johnsrud | RE0000469623 | 1990-01-25 | B00000955736 |
|---|---|---|---|---|---|---|
| 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/debate-rises-on-medical-care-for-aged-presidents-plan-faces-stiff.html | DEBATE RISES ON MEDICAL CARE FOR AGED Presidents Plan Faces Stiff Opposition Although It Appears to Have Strong Public Backing | By Marjorie Hunter Special To the New York Times | RE0000469623 | 1990-01-25 | B00000955736 |
| 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/defense-leaders-call-tests-vital-mcnamara-and-lemnitzer-back.html | DEFENSE LEADERS CALL TESTS VITAL McNamara and Lemnitzer Back Kennedy Decision | By Jack Raymond Special To the New York Times | RE0000469623 | 1990-01-25 | B00000955736 |
| 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/demolition-of-buildings-uncovers-old-ads-signs-of-fifty-years-ago.html | Demolition of Buildings Uncovers Old Ads Signs of Fifty Years Ago Reappear as Structures Fall Products Long Gone From Market Are Touted Anew | By George Auerbach | RE0000469623 | 1990-01-25 | B00000955736 |
| 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/diem-is-unshaken-after-a-bad-week-air-attack-on-saigon-proves-to-be.html | DIEM IS UNSHAKEN AFTER A BAD WEEK Air Attack on Saigon Proves to Be Minor Incident | By Homer Bigart Special To the New York Times | RE0000469623 | 1990-01-25 | B00000955736 |
| 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/disks-wyner-shapey-and-antheil.html | DISKS WYNER SHAPEY AND ANTHEIL | By Eric Salzman | RE0000469623 | 1990-01-25 | B00000955736 |
| 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/drive-for-the-summit-the-us-dilemma-and-soviet-propaganda.html | DRIVE FOR THE SUMMIT THE US DILEMMA AND SOVIET PROPAGANDA WASHINGTON Meetings of Government Heads Are Hard to Avoid Despite the Misgivings | By Max Frankel Special To the New York Times | RE0000469623 | 1990-01-25 | B00000955736 |
| 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/dunes-park-plan-draws-protests-group-fights-77000acre-project-in.html | DUNES PARK PLAN DRAWS PROTESTS Group Fights 77000Acre Project in Michigan Sponsors Press Legislation | By Damon Stetson Special To the New York Times | RE0000469623 | 1990-01-25 | B00000955736 |
| 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/end-of-epoch-at-un-retirement-of-cordier-points-up-strength-of.html | End of Epoch at UN Retirement of Cordier Points Up Strength of AfroAsian Bloc | By Thomas J Hamilton | RE0000469623 | 1990-01-25 | B00000955736 |
| 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/facing-death-gift-of-time-tackles-grim-theme-honestly.html | FACING DEATH Gift of Time Tackles Grim Theme Honestly | By Howard Taubman | RE0000469623 | 1990-01-25 | B00000955736 |
| 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/fancy-fish-fancy-fish-cont.html | Fancy Fish Fancy Fish Cont | By Craig Claiborne | RE0000469623 | 1990-01-25 | B00000955736 |
| 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/federico-and-miriam.html | Federico and Miriam | By James Stern | RE0000469623 | 1990-01-25 | B00000955736 |
| 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/fernand-leger-late-works-at-the-guggenheim-resolve-any-doubts-as-to.html | FERNAND LEGER Late Works at the Guggenheim Resolve Any Doubts as to His Achievement | By John Canaday | RE0000469623 | 1990-01-25 | B00000955736 |
| 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/final-parley-on-algeria-truce-due-to-begin-early-this-week.html | Final Parley on Algeria Truce Due to Begin Early This Week | By Robert C Doty Special To the New York Times | RE0000469623 | 1990-01-25 | B00000955736 |
| 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/for-hallie-a-waking-from-dreams.html | For Hallie a Waking From Dreams | By Frank H Lyell | RE0000469623 | 1990-01-25 | B00000955736 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/free-farm-tours-in-iowa-rock-rapids-displaying-agricultural-riches.html | FREE FARM TOURS IN IOWA Rock Rapids Displaying Agricultural Riches To Visitors | By Marjorie Vandervelde | RE0000469623 | 1990-01-25 | B00000955736 |
| 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/freedom-fighter-for-his-stand-on-apartheid-father-trevor-bush-was.html | Freedom Fighter For his stand on apartheid Father Trevor Bush was forced to flee his native South Africa | By Gertrude Samuels | RE0000469623 | 1990-01-25 | B00000955736 |
| 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/from-7-am-to-10-pm-at-sing-sing-from-7-to-10-at-sing-sing.html | From 7 AM to 10 PM at Sing Sing From 7 to 10 At Sing Sing | By Fred J Cook | RE0000469623 | 1990-01-25 | B00000955736 |
| 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/gideonse-backs-school-standard-answers-critic-of-closing-ordered-by.html | GIDEONSE BACKS SCHOOL STANDARD Answers Critic of Closing Ordered by La Guardia | By Murray Illson | RE0000469623 | 1990-01-25 | B00000955736 |
| 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/glenn-cheered-by-50000-during-ohio-homecoming-glenn-is-cheered-by.html | Glenn Cheered by 50000 During Ohio Homecoming GLENN IS CHEERED BY HIS HOME TOWN | By Foster Hailey Special To the New York Times | RE0000469623 | 1990-01-25 | B00000955736 |
| 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/goldberg-opposes-teachers-strikes-goldberg-scores-teacher-strikes.html | Goldberg Opposes Teachers Strikes GOLDBERG SCORES TEACHER STRIKES | By Gene Currivan | RE0000469623 | 1990-01-25 | B00000955736 |
| 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/gops-new-tone-leaders-seek-to-disprove-the-charge-that-party-is.html | GOPs New Tone Leaders Seek to Disprove the Charge That Party Is Wholly Negative | By Arthur Krock | RE0000469623 | 1990-01-25 | B00000955736 |
| 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/government-faces-test-in-labor-talks-third-party-role-in.html | GOVERNMENT FACES TEST IN LABOR TALKS Third Party Role in Negotiations Under Attack But Major Strikes Could Change the Mood | By Ah Raskin | RE0000469623 | 1990-01-25 | B00000955736 |
| 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/grand-concourse-in-bronx-is-still-the-grand-boulevard-apartment.html | Grand Concourse in Bronx Is Still the Grand Boulevard Apartment Buildings Rising to Vie With Those of 20s GRAND CONCOURSE RETAINS ITS STYLE | By Edmond J Bartnett | RE0000469623 | 1990-01-25 | B00000955736 |
| 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/grimy-wideawake-slattern.html | Grimy WideAwake Slattern | By Aileen Pippett | RE0000469623 | 1990-01-25 | B00000955736 |
| 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/growth-cramps-unesco-in-paris-france-rejects-request-for-new.html | GROWTH CRAMPS UNESCO IN PARIS France Rejects Request for New Building at Old Site | By Henry Giniger Special To the New York Times | RE0000469623 | 1990-01-25 | B00000955736 |
| 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/harvard-beats-army-43-43-15-for-track-title-yale-defender-is-third.html | HARVARD BEATS ARMY 43 43 15 FOR TRACK TITLE Yale Defender Is Third in Heptagonal Meet Victors Excel in Weight Events Harvard Wins Heptagonal Title By 310 of a Point Over Army | By Joseph M Sheehan Special To the New York Times | RE0000469623 | 1990-01-25 | B00000955736 |
| 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/harvard-swimmers-upset-yale-4847-harvard-upsets-yale-swimmers.html | Harvard Swimmers Upset Yale 4847 HARVARD UPSETS YALE SWIMMERS | By Gordon S White Jr Special To the New York Times | RE0000469623 | 1990-01-25 | B00000955736 |
| 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/hes-a-false-artist-who-does-not-delight-in-the-pleasures-of-the.html | Hes a False Artist Who Does Not Delight in the Pleasures of the Table | By Lesley Blanch | RE0000469623 | 1990-01-25 | B00000955736 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/hollywood-shift-nomination-of-foreigners-for-oscars-is-a-break-with.html | HOLLYWOOD SHIFT Nomination of Foreigners For Oscars Is a Break With Academy Tradition | By Murray Schumach | RE0000469623 | 1990-01-25 | B00000955736 |
| 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/home-improvement-gardens-minor-perennials-are-valuable-hellebores.html | HOME IMPROVEMENT GARDENS MINOR PERENNIALS ARE VALUABLE Hellebores Doronicum Alyssum and Others Fill Vital Roles | By Ms Coleman | RE0000469623 | 1990-01-25 | B00000955736 |
| 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/homework-away-from-home.html | Homework Away From Home | By Dorothy Barclay | RE0000469623 | 1990-01-25 | B00000955736 |
| 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/how-to-tell-foreward-from-aft.html | HOW TO TELL FOREWARD FROM AFT | By Capt Frank T Moss | RE0000469623 | 1990-01-25 | B00000955736 |
| 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/iceland-warms-up-to-her-tourists.html | ICELAND WARMS UP TO HER TOURISTS | By Charles Reinhart | RE0000469623 | 1990-01-25 | B00000955736 |
| 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/in-and-out-of-books-into-russian-multiple-crime-color-me-ohio-ohio.html | IN AND OUT OF BOOKS Into Russian Multiple Crime Color Me Ohio Ohio The Oldest Shifting Sands | By Lewis Nichols | RE0000469623 | 1990-01-25 | B00000955736 |
| 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/in-bloom-and-leaf-newer-hosta-varieties-brighten-shady-spots.html | IN BLOOM AND LEAF Newer Hosta Varieties Brighten Shady Spots | By Mary C Seckman | RE0000469623 | 1990-01-25 | B00000955736 |
| 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/industrial-space-dwindling-in-city-some-manufacturers-move-out-of.html | INDUSTRIAL SPACE DWINDLING IN CITY Some Manufacturers Move Out of Town but Supply of Lofts Shrinks Faster RENTS HAVE INCREASED Competition for Available Sites Keeps Factory Market Strong INDUSTRIAL SPACE DWINDLING IN CITY | By Maurice Foley | RE0000469623 | 1990-01-25 | B00000955736 |
| 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/inside-philly-fascination-with-backstage-life-occupies-hard-core-of.html | INSIDE PHILLY Fascination With Backstage Life Occupies Hard Core of Playgoers | By Gerald Weales | RE0000469623 | 1990-01-25 | B00000955736 |
| 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/israelis-protest-sabbath-closing-1000-demonstrate-against-shutting.html | ISRAELIS PROTEST SABBATH CLOSING 1000 Demonstrate Against Shutting Street to Traffic | By Lawrence Fellows Special To the New York Times | RE0000469623 | 1990-01-25 | B00000955736 |
| 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/jamaica-schoolboys-pace-catholics-dean-wins-mile-molloy-retains.html | Jamaica Schoolboys Pace Catholics  Dean Wins Mile MOLLOY RETAINS CHSAA CROWN | By Deane McGowen | RE0000469623 | 1990-01-25 | B00000955736 |
| 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/jordan-defends-ties-with-arabs-new-premier-denies-a-real-rift-with.html | JORDAN DEFENDS TIES WITH ARABS New Premier Denies a Real Rift With Neighbors | By Dana Adams Schmidt Special To the New York Times | RE0000469623 | 1990-01-25 | B00000955736 |
| 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/kennedys-satellite-bill-is-resisted-in-congress-proposal-to-create.html | Kennedys Satellite Bill Is Resisted in Congress Proposal to Create a Corporation to Own and Operate Communication System Also Widely Opposed by Industry Kennedys Satellite Bill Fought By Industry and Congressmen | By John W Finney Special To the New York Times | RE0000469623 | 1990-01-25 | B00000955736 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/key-to-the-keys-miles-of-untouched-wilderness-await-visitor-to.html | KEY TO THE KEYS Miles of Untouched Wilderness Await Visitor to Remote Florida Area | By Kristine Dunn | RE0000469623 | 1990-01-25 | B00000955736 |
| 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/killing-was-a-pleasure.html | Killing Was a Pleasure | By Mikhail Koriakov | RE0000469623 | 1990-01-25 | B00000955736 |
| 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/knowland-cites-big-lie-for-loss-open-race-this-year-in.html | KNOWLAND CITES BIG LIE FOR LOSS Hails Open Race This Year in Contrast to 1958 | By Lawrence E Davies Special To the New York Times | RE0000469623 | 1990-01-25 | B00000955736 |
| 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/knox-again-wins-in-court-at-tennis-defender-keeps-us-title-as-jimmy.html | KNOX AGAIN WINS IN COURT AT TENNIS Defender Keeps US Title as Jimmy Bostwick Bows | By Allison Danzig | RE0000469623 | 1990-01-25 | B00000955736 |
| 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/labor-reforms-aid-british-esso-pay-also-rises-as-customs-decades.html | LABOR REFORMS AID BRITISH ESSO Pay Also Rises as Customs Decades Old Are Altered | By James Feron Special To the New York Times | RE0000469623 | 1990-01-25 | B00000955736 |
| 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/laffaire-marienbad.html | LAFFAIRE MARIENBAD | By Robert Alden | RE0000469623 | 1990-01-25 | B00000955736 |
| 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/lauderdale-awaits-collegians-activities-are-planned-to-entertain.html | LAUDERDALE AWAITS COLLEGIANS Activities Are Planned To Entertain Spring Holiday Visitors | By Ce Wright | RE0000469623 | 1990-01-25 | B00000955736 |
| 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/legislature-gets-2-housing-plans-revisions-in-middleincome-program.html | LEGISLATURE GETS 2 HOUSING PLANS Revisions in MiddleIncome Program Would Assist New York City Families ASKED BY ROCKEFELLER Messages Seek Aid on Down Payments and Subsidies to Meet Monthly Rent Rates LEGISLATURE GETS 2 HOUSING PLANS | By Thomas W Ennis | RE0000469623 | 1990-01-25 | B00000955736 |
| 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/literary-letter-from-london-literary-letter-from-london.html | Literary Letter From London Literary Letter From London | By Peter Quennell | RE0000469623 | 1990-01-25 | B00000955736 |
| 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/lost-us-ice-isle-is-found-in-arctic-t3-discovered-drifting-off.html | LOST US ICE ISLE IS FOUND IN ARCTIC T3 Discovered Drifting Off Alaska and Is Reoccupied | By Walter Sullivan | RE0000469623 | 1990-01-25 | B00000955736 |
| 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/lynda-waldrop-captures-middle-atlantic-figureskating-crown-at.html | Lynda Waldrop Captures Middle Atlantic FigureSkating Crown at Iceland ZONNIE TRACY 2D IN SENIOR EVENT Falls Costly to RunnerUp as Miss Waldrop Wins John Dystel Triumphs | By Lincoln A Werden | RE0000469623 | 1990-01-25 | B00000955736 |
| 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/making-fun-at-one.html | MAKING FUN AT ONE | By Richard F Shepard | RE0000469623 | 1990-01-25 | B00000955736 |
| 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/mayor-sees-state-in-rightists-grip-charges-rockefeller-with-move-to.html | MAYOR SEES STATE IN RIGHTISTS GRIP Charges Rockefeller With Move to Conservatism  Urges United Party MAYOR SEES STATE IN RIGHTISTS GRIP | By Richard P Hunt | RE0000469623 | 1990-01-25 | B00000955736 |

| 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/mayoral-battle-opens-in-newark-carlin-faces-five-opposing-his-bid.html | MAYORAL BATTLE OPENS IN NEWARK Carlin Faces Five Opposing His Bid for Third Term | By Milton Honig Special To the New York Times | RE0000469623 | 1990-01-25 | B00000955736 |
|---|---|---|---|---|---|---|
| 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/mayors-in-bergen-study-unity-plan-gop-chiefs-hear-panel-on.html | MAYORS IN BERGEN STUDY UNITY PLAN GOP Chiefs Hear Panel on Consolidation Proposal | By John W Slocum Special To the New York Times | RE0000469623 | 1990-01-25 | B00000955736 |
| 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/meet-mohyeddin-costar-of-a-passage-to-india-dispels-a-few.html | MEET MOHYEDDIN CoStar of A Passage to India Dispels a Few Misconceptions | By John Keating | RE0000469623 | 1990-01-25 | B00000955736 |
| 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/microscope-adds-to-data-on-lung-types-of-emphysema-linked-to.html | MICROSCOPE ADDS TO DATA ON LUNG Types of Emphysema Linked to Changes in Structure | By Robert K Plumb | RE0000469623 | 1990-01-25 | B00000955736 |
| 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/midwest-democrats-pin-hopes-for-fall-victories-on-kennedy.html | Midwest Democrats Pin Hopes For Fall Victories on Kennedy | By Austin C Wehrwein Special To the New York Times | RE0000469623 | 1990-01-25 | B00000955736 |
| 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/mikoyan-greeted-with-silence-on-drive-through-east-berlin-overtones.html | Mikoyan Greeted With Silence On Drive Through East Berlin Overtones of Hostility Mark Peoples Attitude as He Heads a Procession of Red Leaders Going to Leipzig Fair | By Robert Alden Special To the New York Times | RE0000469623 | 1990-01-25 | B00000955736 |
| 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/minority-assails-diefendorf-plan-3-democrats-on-unit-decry-lack-of.html | MINORITY ASSAILS DIEFENDORF PLAN 3 Democrats on Unit Decry Lack of City School Aid | By Layhmond Robinson Special To the New York Times | RE0000469623 | 1990-01-25 | B00000955736 |
| 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/moscow-khrushchev-combines-world-opinion-and-tensions-to-put.html | MOSCOW Khrushchev Combines World Opinion And Tensions to Put Pressure on the West | By Seymour Topping Special To the New York Times | RE0000469623 | 1990-01-25 | B00000955736 |
| 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/moscow-revises-economic-theory-drops-position-that-wages-decline.html | MOSCOW REVISES ECONOMIC THEORY Drops Position That Wages Decline Under Capitalism | By Harry Schwartz | RE0000469623 | 1990-01-25 | B00000955736 |
| 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/most-roads-hold-strike-insurance-but-industry-would-suffer-in.html | MOST ROADS HOLD STRIKE INSURANCE But Industry Would Suffer in Widespread Stoppage Strike Insurance May Not Help In a Widespread Rail Stoppage | By Sal R Nuccio | RE0000469623 | 1990-01-25 | B00000955736 |
| 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/mrs-ganz-finds-benefit-for-children-in-picasso-american-tribute.html | Mrs Ganz Finds Benefit For Children in Picasso American Tribute Combines Interests of FundRaiser | By Ruth Robinson | RE0000469623 | 1990-01-25 | B00000955736 |
| 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/musical-ad-libbing-foss-will-demonstrate-improvisations-here.html | MUSICAL AD LIBBING Foss Will Demonstrate Improvisations Here | By Murray Schumach Hollywood | RE0000469623 | 1990-01-25 | B00000955736 |
| 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/new-deal-for-new-zealand-tourists.html | NEW DEAL FOR NEW ZEALAND TOURISTS | By Jc Graham | RE0000469623 | 1990-01-25 | B00000955736 |
| 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/new-earth-study-the-mohole-project-may-give-clues-to-origin-of.html | NEW EARTH STUDY The Mohole Project May Give Clues To Origin of Solar System | By William L Laurence | RE0000469623 | 1990-01-25 | B00000955736 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/new-uses-found-for-tricot-fabric-group-says-industry-gains-through.html | NEW USES FOUND FOR TRICOT FABRIC Group Says Industry Gains Through Diversification | By William M Freeman | RE0000469623 | 1990-01-25 | B00000955736 |
| 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/news-of-the-rialto-reunion-spewacks-and-porter-are-allied-again.html | NEWS OF THE RIALTO REUNION Spewacks and Porter Are Allied Again Other Items | By Lewis Funke | RE0000469623 | 1990-01-25 | B00000955736 |
| 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/news-of-the-stamp-world-call-for-glenn-special-extends-to-thousands.html | NEWS OF THE STAMP WORLD Call for Glenn Special Extends to Thousands Of NonCollectors | By David Lidman | RE0000469623 | 1990-01-25 | B00000955736 |
| 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/news-of-tv-and-radio-untouchables-wont-be-touched-for-another.html | NEWS OF TV AND RADIO Untouchables Wont Be Touched For Another Season on ABC Items | By Val Adams | RE0000469623 | 1990-01-25 | B00000955736 |
| 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/noncallable-issues-dwindle-in-number-ranks-dwindling-in-noncallable.html | Noncallable Issues Dwindle in Number RANKS DWINDLING IN NONCALLABLES | By Elizabeth M Fowler | RE0000469623 | 1990-01-25 | B00000955736 |
| 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/nordic-countries-draft-new-pact-finns-pleased-by-expression-of.html | NORDIC COUNTRIES DRAFT NEW PACT Finns Pleased by Expression of Their Link to West | By Werner Wiskari Special To the New York Times | RE0000469623 | 1990-01-25 | B00000955736 |
| 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/noted-on-britains-screen-scene.html | NOTED ON BRITAINS SCREEN SCENE | By Stephen Watts London | RE0000469623 | 1990-01-25 | B00000955736 |
| 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/nyasaland-moves-toward-freedom-banda-pushes-to-break-from-rhodesian.html | NYASALAND MOVES TOWARD FREEDOM Banda Pushes to Break From Rhodesian States | By Leonard Ingalls Special To the New York Times | RE0000469623 | 1990-01-25 | B00000955736 |
| 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/oconnor-praises-aides-for-part-in-first-surplus-for-citys-piers.html | OConnor Praises Aides for Part In First Surplus for Citys Piers 280220 Profit Is Credited to BusinessLike Methods Under New SetUp | By John P Callahan | RE0000469623 | 1990-01-25 | B00000955736 |
| 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/on-guard-again-more-film-restraints-loom-in-albany.html | ON GUARD AGAIN More Film Restraints Loom in Albany | By Bosley Crowther | RE0000469623 | 1990-01-25 | B00000955736 |
| 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/on-the-island-nassau-county-parks-department-works-to-save-elm.html | ON THE ISLAND Nassau County Parks Department Works to Save Elm Heritage | By Roy Silver | RE0000469623 | 1990-01-25 | B00000955736 |
| 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/orange-snow-to-fall-in-bradenton-festival.html | ORANGE SNOW TO FALL IN BRADENTON FESTIVAL | By John Durant | RE0000469623 | 1990-01-25 | B00000955736 |
| 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/oriented-for-passion.html | Oriented for Passion | By Nigel Dennis | RE0000469623 | 1990-01-25 | B00000955736 |
| 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/painter-of-record.html | Painter of Record | By John Canaday | RE0000469623 | 1990-01-25 | B00000955736 |
| 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/paper-industry-shifts-position-once-protectionist-it-now-seeks.html | PAPER INDUSTRY SHIFTS POSITION Once Protectionist It Now Seeks Tariff Elimination PAPER INDUSTRY SHIFTS POSITION | By John J Abele | RE0000469623 | 1990-01-25 | B00000955736 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/paperbacks-in-review-titles-for-all-tastes-general-fiction.html | Paperbacks in Review Titles for All Tastes GENERAL FICTION | By Raymond Walters Jr | RE0000469623 | 1990-01-25 | B00000955736 |
| 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/pembroke-welsh-corgi-is-best-in-46th-providence-county-kennel-club.html | Pembroke Welsh Corgi Is Best in 46th Providence County Kennel Club Show RED JACKET WINS IN A FIELD OF 655 Mrs Longs Welsh Corgi From Carlisle Mass Is Best in Rhode Island | By John Rendel Special To the New York Times | RE0000469623 | 1990-01-25 | B00000955736 |
| 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/personality-a-bond-man-finds-new-paths-js-abrams-unties-funds-for.html | Personality A Bond Man Finds New Paths JS Abrams Unties Funds for Big Toll Roads Recent Successful Bay State Issue Case in Point | By Paul Heffernan | RE0000469623 | 1990-01-25 | B00000955736 |
| 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/placings-revised-sunrise-county-moved-back-of-prego-251-shot-and.html | PLACINGS REVISED Sunrise County Moved Back of Prego 251 Shot and Ridan PREGO 251 TAKES FLAMINGO ON FOUL | By Joseph C Nichols Special To the New York Times | RE0000469623 | 1990-01-25 | B00000955736 |
| 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/plea-put-it-in-english-a-veteran-skirmisher-with-the-written-word-a.html | Plea Put It in English A veteran skirmisher with the written word argues that too many supposedly educated people have too little faculty in the everyday use of language Put It In English | By Robert Moses | RE0000469623 | 1990-01-25 | B00000955736 |
| 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/polish-culture-gets-new-chief-curbing-of-intellectuals-likely.html | Polish Culture Gets New Chief Curbing of Intellectuals Likely Naming of Party Official to Post Tied to Gomulkas Fear That Nation Has Gone Too Far in Field of Liberalization | By Arthur J Olsen Special To the New York Times | RE0000469623 | 1990-01-25 | B00000955736 |
| 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/president-to-ask-tighter-control-over-new-drugs-special-message.html | PRESIDENT TO ASK TIGHTER CONTROL OVER NEW DRUGS Special Message Next Week Will Also Request Added Safeguards for Foods PRESIDENT TO ASK NEW DRUG CURBS | By Marjorie Hunter Special to the New York Times | RE0000469623 | 1990-01-25 | B00000955736 |
| 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/private-hospitals-discriminate-against-negroes-lawyer-says.html | Private Hospitals Discriminate Against Negroes Lawyer Says | By Milton Bracker | RE0000469623 | 1990-01-25 | B00000955736 |
| 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/radio-problems-for-tv-coverage-of-glenn-story-raises-some-questions.html | RADIO PROBLEMS FOR TV Coverage of Glenn Story Raises Some Questions About the Future | By Jack Gould | RE0000469623 | 1990-01-25 | B00000955736 |
| 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/rail-ills-mount-no-cure-in-sight-lines-showing-increasingly-serious.html | RAIL ILLS MOUNT NO CURE IN SIGHT Lines Showing Increasingly Serious Financial Troubles RAIL ILLS MOUNT NO CURE IN SIGHT | By Robert E Bedingfield | RE0000469623 | 1990-01-25 | B00000955736 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/railroad-study-brings-optimism-unions-objections-termed-not-much.html | RAILROAD STUDY BRINGS OPTIMISM Unions Objections Termed Not Much Different From Previous Dissents STATEMENTS VIGOROUS But Vehemence Is Lacking  Report Calls for Some Drastic Revisions Railroad Report Is Termed Ground for Optimism Not Alarm DISSENTS FILED BY ALL 5 UNIONS But Experts Say Reaction Was Little Changed From Previous Objections Continued From Page 1 | By Joseph A Loftus Special To the New York Times | RE0000469623 | 1990-01-25 | B00000955736 |
| 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/readers-report.html | Readers Report | By Martin Levin | RE0000469623 | 1990-01-25 | B00000955736 |
| 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/rehabilitation-abroad-us-uses-frozen-funds-to-conduct-25-projects.html | Rehabilitation Abroad US Uses Frozen Funds to Conduct 25 Projects to Assist the Disabled | By Howard A Rusk Md Special To the New York Times | RE0000469623 | 1990-01-25 | B00000955736 |
| 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/rosi-scores-unanimous-decision-over-alvarez-in-tenround-garden-bout.html | Rosi Scores Unanimous Decision Over Alvarez in TenRound Garden Bout VICTOR FINDS FOE A SHIFTY TARGET Rosi Impresses the Officials but Alvarez of Argentina Pleases the Spectators | By Robert L Teague | RE0000469623 | 1990-01-25 | B00000955736 |
| 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/russia-implies-us-uses-test-blackmail-russia-implies-blackmail-by.html | Russia Implies US Uses Test Blackmail RUSSIA IMPLIES BLACKMAIL BY US | By Seymour Topping Special To the New York Times | RE0000469623 | 1990-01-25 | B00000955736 |
| 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/scents-like-sounds-recall-holidays-of-past.html | SCENTS LIKE SOUNDS RECALL HOLIDAYS OF PAST | By Raymond Cavicchio | RE0000469623 | 1990-01-25 | B00000955736 |
| 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/schoolboy-playoffs-big-deal-at-the-garden-20-psal-fives-in-quest-of.html | Schoolboy PlayOffs Big Deal at the Garden 20 PSAL Fives in Quest of Title Stir Excitement Youngsters Coaches and OldTimers All Avid Fans | By Charles Friedman | RE0000469623 | 1990-01-25 | B00000955736 |
| 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/scientists-happy-to-upset-a-theory-concept-of-antibodies-had-served.html | SCIENTISTS HAPPY TO UPSET A THEORY Concept of Antibodies Had Served Purpose They Say | By John A Osmundsen Special To the New York Times | RE0000469623 | 1990-01-25 | B00000955736 |
| 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/sebring-grand-prix-march-24-will-draw-20-makes-of-cars.html | Sebring Grand Prix March 24 Will Draw 20 Makes of Cars | By Frank M Blunk | RE0000469623 | 1990-01-25 | B00000955736 |
| 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/second-guess-on-air-fares-transcanada-finds-it-must-now-raise-its.html | SECOND GUESS ON AIR FARES TransCanada Finds It Must Now Raise Its Economy Tariffs | By Charles J Lazarus | RE0000469623 | 1990-01-25 | B00000955736 |
| 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/secret-armys-hope-lies-in-campaign-of-terror-algerian-extremists.html | SECRET ARMYS HOPE LIES IN CAMPAIGN OF TERROR Algerian Extremists Strategy Is to Block a Peace Settlement In Hopes of Getting Army ReEngaged in Its Cause | By Paul Hofmann Special To the New York Times | RE0000469623 | 1990-01-25 | B00000955736 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/seeing-and-making-art-past-and-present.html | SEEING AND MAKING ART PAST AND PRESENT | By Stuart Preston | RE0000469623 | 1990-01-25 | B00000955736 |
| 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/sheaf-of-westport-pupils-haiku-brings-bow-from-tokyo-experts.html | Sheaf of Westport Pupils Haiku Brings Bow From Tokyo Experts Japanese Fans of 17Syllable Poem Say Youngsters Efforts Would Bring No Shame to the Venerable Creators | By Am Rosenthal Special To the New York Times | RE0000469623 | 1990-01-25 | B00000955736 |
| 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/ship-order-going-to-foreign-yards-hodges-bars-subsidy-to-build-two.html | SHIP ORDER GOING TO FOREIGN YARDS Hodges Bars Subsidy to Build Two Ore Vessels in US | By Edward A Morrow | RE0000469623 | 1990-01-25 | B00000955736 |
| 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/sing-a-song-to-the-lord.html | Sing a Song To the Lord | By Liston Pope | RE0000469623 | 1990-01-25 | B00000955736 |
| 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/socialists-urge-adenauer-to-quit-say-ship-of-state-wallows-without.html | SOCIALISTS URGE ADENAUER TO QUIT Say Ship of State Wallows Without Leadership | By Sydney Gruson Special To the New York Times | RE0000469623 | 1990-01-25 | B00000955736 |
| 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/soviet-orders-death-for-lipstick-king-soviet-to-shoot-a-lipstick.html | Soviet Orders Death For Lipstick King SOVIET TO SHOOT A LIPSTICK KING | By Theodore Shabad Special To the New York Times | RE0000469623 | 1990-01-25 | B00000955736 |
| 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/speaking-of-books.html | SPEAKING OF BOOKS | By Robert Traver | RE0000469623 | 1990-01-25 | B00000955736 |
| 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/special-slalom-won-by-molterer-gramshammer-2d-in-easts-first-pro.html | SPECIAL SLALOM WON BY MOLTERER Gramshammer 2d in Easts First Pro Skiing Event | By Michael Strauss Special To the New York Times | RE0000469623 | 1990-01-25 | B00000955736 |
| 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/sports-of-the-times-nothing-but-the-best.html | Sports of The Times Nothing but the Best | By Arthur Daley | RE0000469623 | 1990-01-25 | B00000955736 |
| 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/spring-62-forecast.html | Spring 62 Forecast | By Patricia Peterson | RE0000469623 | 1990-01-25 | B00000955736 |
| 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/statements-on-us-tests.html | Statements on US Tests | By Mr Ncnamara | RE0000469623 | 1990-01-25 | B00000955736 |
| 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/stravinskys-prayer-an-expression-of-faith.html | STRAVINSKYS PRAYER AN EXPRESSION OF FAITH | By Peter Heyworth Basle | RE0000469623 | 1990-01-25 | B00000955736 |
| 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/suspended-ceiling-panels-are-supported-by-aluminum-frame.html | SUSPENDED CEILING Panels Are Supported By Aluminum Frame | By Bernard Gladstone | RE0000469623 | 1990-01-25 | B00000955736 |
| 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/tax-case-effects-disturb-wall-st-bidwell-affair-held-of-no-concern.html | TAX CASE EFFECTS DISTURB WALL ST Bidwell Affair Held of No Concern to Public But Reaction Is Feared MARKET RESULTS EYED But Views Vary Widely  Confusion Noted in Linking Unrelated SEC Studies TAX CASE EFFECTS DISTURB WALL ST | By Burton Crane | RE0000469623 | 1990-01-25 | B00000955736 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/the-doctors-debate-feesplitting-whos-responsible-as-the-argument.html | The Doctors Debate FeeSplitting Whos responsible As the argument continues to rage it becomes pertinent to ask how this pernicious practice works how prevalent it is and why Doctors Debate FeeSplitting | By Lawrence Galton | RE0000469623 | 1990-01-25 | B00000955736 |
| 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/the-dramas-laws-the-dramas-patrons-gave-dramas-laws.html | The Dramas Laws the Dramas Patrons Gave Dramas Laws | By Robert Halsband | RE0000469623 | 1990-01-25 | B00000955736 |
| 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/the-light-of-culture.html | The Light Of Culture | By Morris Gilbert | RE0000469623 | 1990-01-25 | B00000955736 |
| 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/the-merchants-view-an-examinaion-of-retailing-picture-finds-5-sales.html | The Merchants View An Examinaion of Retailing Picture Finds 5 Sales Gain Likely for Year | By Herbert Hoshetz | RE0000469623 | 1990-01-25 | B00000955736 |
| 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/the-mets-men-at-play-daily-grind-at-florida-spring-camp-includes.html | The Mets Men at Play Daily Grind at Florida Spring Camp Includes Sand Sweat Hope Anxiety The Mets Men at Play in the Sun | By Robert M Lipsyte Special To the New York Times | RE0000469623 | 1990-01-25 | B00000955736 |
| 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/the-new-broom-and-the-town-house-new-broom.html | The New Broom and the Town House New Broom | By James MacGregor Burns | RE0000469623 | 1990-01-25 | B00000955736 |
| 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/the-only-casualty-was-a-kings-whiskers.html | The Only Casualty Was a Kings Whiskers | By Aileen Pippett | RE0000469623 | 1990-01-25 | B00000955736 |
| 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/the-papa-they-knew-the-papa-they-knew.html | The Papa They Knew The Papa They Knew | By Milton Hindus | RE0000469623 | 1990-01-25 | B00000955736 |
| 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/the-skipper-was-a-lady.html | The Skipper Was a Lady | By Bill Robinson | RE0000469623 | 1990-01-25 | B00000955736 |
| 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/the-week-in-finance-stock-market-seesaws-and-closes-on-inconclusive.html | The Week in Finance Stock Market Seesaws and Closes On Inconclusive Note Trading Dull WEEK IN FINANCE STOCKS SEESAW | By John G Forrest | RE0000469623 | 1990-01-25 | B00000955736 |
| 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/the-world-of-music-casals-begins-personal-peace-crusade-by.html | THE WORLD OF MUSIC Casals Begins Personal Peace Crusade By Conducting El Pessebre in US | By Ross Parmenter | RE0000469623 | 1990-01-25 | B00000955736 |
| 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/this-man-took-himself-too-seriously.html | This Man Took Himself Too Seriously | By Peter Buitenhuis | RE0000469623 | 1990-01-25 | B00000955736 |
| 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/to-ease-us-recessions-kennedy-asks-three-measures-to-protect.html | TO EASE US RECESSIONS Kennedy Asks Three Measures to Protect Economy But Opposition Is Expected in Congress | By Richard E Mooney Special To the New York Times | RE0000469623 | 1990-01-25 | B00000955736 |
| 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/travel-after-retirement-elderly-couple-takes-tour-around-world-in.html | TRAVEL AFTER RETIREMENT Elderly Couple Takes Tour Around World In Full Stride | By Maxine L Elbaum | RE0000469623 | 1990-01-25 | B00000955736 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/trentsevern-waterway-cruise-is-delightful-243mile-voyage-in-canada.html | TrentSevern Waterway Cruise Is Delightful 243Mile Voyage in Canada Attracts Many Skippers Costly Work Project on Canal System Is Under Way | By Clarence E Lovejoy | RE0000469623 | 1990-01-25 | B00000955736 |
| 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/tunnel-proposed-for-philadelphia-it-would-link-pennsylvania-and.html | TUNNEL PROPOSED FOR PHILADELPHIA It Would Link Pennsylvania and Reading Stations | By William G Weart Special To the New York Times | RE0000469623 | 1990-01-25 | B00000955736 |
| 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/tv-camera-standin-marilyn-gray-works-as-nbc-color-girl.html | TV CAMERA STANDIN Marilyn Gray Works as NBC Color Girl | By Gay Talese | RE0000469623 | 1990-01-25 | B00000955736 |
| 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/two-fillies-among-139-3yearolds-nominated-for-kentucky-derby-may-5.html | Two Fillies Among 139 3YearOlds Nominated for Kentucky Derby May 5 CICADA IS CHOSEN FOR 88TH RUNNING Chenery Filly Along With Daughter of Bold Gallant Nominated for Derby | By William B Conklin | RE0000469623 | 1990-01-25 | B00000955736 |
| 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/unlisted-stocks-slow-but-higher-savings-and-loans-issues-strong.html | UNLISTED STOCKS SLOW BUT HIGHER Savings and Loans Issues Strong Index Off a Bit | By Alexander R Hammer | RE0000469623 | 1990-01-25 | B00000955736 |
| 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/us-doubts-tests-will-hurt-parley-delegates-to-geneva-expect-soviet.html | US DOUBTS TESTS WILL HURT PARLEY Delegates to Geneva Expect Soviet Criticism Tempered With Lures to Summit US DOUBTS TESTS WILL HURT TALKS | By Max Frankel Special To the New York Times | RE0000469623 | 1990-01-25 | B00000955736 |
| 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/us-through-british-eyes-two-visitors-recount-impressions-of-tour.html | US THROUGH BRITISH EYES Two Visitors Recount Impressions of Tour Across Country UNITED STATES AS SEEN THROUGH BRITISH EYES | By Marguerite Johnson | RE0000469623 | 1990-01-25 | B00000955736 |
| 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/vegetable-oils-are-enjoying-a-boom-vegetable-oils-showing-a-spurt.html | Vegetable Oils Are Enjoying a Boom VEGETABLE OILS SHOWING A SPURT | By James J Nagle | RE0000469623 | 1990-01-25 | B00000955736 |
| 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/venerable-rayon-shows-new-vigor-domestic-output-shows-a-rise-to-a.html | VENERABLE RAYON SHOWS NEW VIGOR Domestic Output Shows a Rise to a Record Level | By Myron Kandel | RE0000469623 | 1990-01-25 | B00000955736 |
| 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/voice-of-ninety-million-americans-the-house-of-representatives.html | Voice of Ninety Million Americans The House of Representatives often accused of misunderstanding an urbanized nation speaks for a traditional provincial America that is still large and influential Voice of Ninety Million Americans | By Andrew Hacker | RE0000469623 | 1990-01-25 | B00000955736 |
| 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/was-she-too-swanky-for-her-sari-was-she-too-swanky.html | Was She Too Swanky for Her Sari Was She Too Swanky | By David Boroff | RE0000469623 | 1990-01-25 | B00000955736 |
| 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/washington-why-not-try-the-gentle-art-of-common-sense.html | Washington Why Not Try the Gentle Art of Common Sense | By James Reston | RE0000469623 | 1990-01-25 | B00000955736 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/west-may-ease-detection-stand-on-atom-testing-us-and-britain-said.html | WEST MAY EASE DETECTION STAND ON ATOM TESTING US and Britain Said to Be Weighing New Approach to Soviet at Geneva KENNEDY IS SUPPORTED British Foreign Chief Backs President Warns People of Russian Duplicity WEST MAY EASE ATOMTEST STAND | By Drew Middleton Special To the New York Times | RE0000469623 | 1990-01-25 | B00000955736 |
| 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/when-the-monitor-met-the-merrimac-when-the-monitor-met-the-merrimac.html | When the Monitor Met the Merrimac When the Monitor Met the Merrimac | By Bruce Catton | RE0000469623 | 1990-01-25 | B00000955736 |
| 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/where-basketball-is-a-ritual-in-small-towns-across-the-midwest-it.html | Where Basketball Is a Ritual In small towns across the Midwest it is more than a sport It is a raison detre a reason for living through the long winter Where Basketball Is a Ritual | By William Barry Furlong | RE0000469623 | 1990-01-25 | B00000955736 |
| 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/whose-communisms-better-comrade-in-the-dispute-between-russia-and.html | WHOSE COMMUNISMS BETTER COMRADE In the Dispute Between Russia and China Mr Zagoria Sees No Profit for the West | By Max Frankel | RE0000469623 | 1990-01-25 | B00000955736 |
| 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/wicki-talented-movie-man.html | WICKI TALENTED MOVIE MAN | By Fred Hift Paris | RE0000469623 | 1990-01-25 | B00000955736 |
| 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/williamsburgevocation-of-the-past-sense-of-history-williamsburg-va.html | WILLIAMSBURGEVOCATION OF THE PAST SENSE OF HISTORY Williamsburg Va Is Thriving Symbol Of Nations Interest in Its Origins WILLIAMSBURG AS A SYMBOL | By Nona B Brown | RE0000469623 | 1990-01-25 | B00000955736 |
| 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/wine-women-and-songplus-a-strong-constitution.html | Wine Women and SongPlus a Strong Constitution | By James L Clifford | RE0000469623 | 1990-01-25 | B00000955736 |
| 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/wood-field-and-stream-in-which-3-hunters-2-dogs-1-jeep-and-some.html | Wood Field and Stream In Which 3 Hunters 2 Dogs 1 Jeep and Some Luck Outdo a Turkey | By Oscar Godbout Special To the New York Times | RE0000469623 | 1990-01-25 | B00000955736 |
| 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/workers-decline-as-economy-gains-rail-employment-is-below-level-of.html | WORKERS DECLINE AS ECONOMY GAINS Rail Employment Is Below Level of PreWar 1938 WORKERS DECLINE AS ECONOMY GAINS | By John M Lee | RE0000469623 | 1990-01-25 | B00000955736 |
| 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/yall-come-see-us-north-carolina-landing-party-breaks-through.html | YALL COME SEE US North Carolina Landing Party Breaks Through British Tourists Reserve | By Seth S King | RE0000469623 | 1990-01-25 | B00000955736 |
| 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/yanks-will-start-regular-lineup-tresh-and-linz-to-alternate-at.html | YANKS WILL START REGULAR LINEUP Tresh and Linz to Alternate at Short for Full Games in Early Exhibitions YANKS WILL START REGULAR LINEUP | By John Drebinger Special To the New York Times | RE0000469623 | 1990-01-25 | B00000955736 |
| 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/yugoslavs-press-world-labor-bid-seek-to-federate-unions-of.html | YUGOSLAVS PRESS WORLD LABOR BID Seek to Federate Unions of Nonaligned Countries | By Paul Underwood Special To the New York Times | RE0000469623 | 1990-01-25 | B00000955736 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/123-aged-in-jersey-go-to-new-home.html | 123 Aged in Jersey Go to New Home | Special to The New York Times | RE0000469628 | 1990-01-25 | B00000955741 |
| 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/15925-see-blues-bow-here-4-to-2-macdonald-of-wings-scores.html | 15925 SEE BLUES BOW HERE 4 TO 2 MacDonald of Wings Scores TwiceRanger Unbeaten Home Streak Ends at 8 | By William J Briordy | RE0000469628 | 1990-01-25 | B00000955741 |
| 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/2-senators-disagree-on-easing-federal-prohibition-on-wiretaps.html | 2 Senators Disagree on Easing Federal Prohibition on Wiretaps Keating Says Ban Is Handcuffing Law Enforcers But Carroll Warns on Haste 2 Bills Would Liberalize Curb | By Emanuel Perlmutter | RE0000469628 | 1990-01-25 | B00000955741 |
| 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/actors-in-tribute-to-ethel-griffies-star-in-write-me-a-murder-cited.html | ACTORS IN TRIBUTE TO ETHEL GRIFFIES Star in Write Me a Murder Cited for 81Year Career | By Milton Esterow | RE0000469628 | 1990-01-25 | B00000955741 |
| 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/advertising-postal-hearings-to-be-stormy.html | Advertising Postal Hearings to Be Stormy | By Peter Bart | RE0000469628 | 1990-01-25 | B00000955741 |
| 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/algeria-negotiators-will-face-police-and-administration-issues.html | Algeria Negotiators Will Face Police and Administration Issues | By Thomas F Brady Special To the New York Times | RE0000469628 | 1990-01-25 | B00000955741 |
| 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/american-geographers-report-crude-maps-mark-soviet-study.html | American Geographers Report Crude Maps Mark Soviet Study | Special to The New York Times | RE0000469628 | 1990-01-25 | B00000955741 |
| 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/antarctic-issue-astir-chileans-object-to-britains-colony-but-cheer.html | ANTARCTIC ISSUE ASTIR Chileans Object to Britains Colony but Cheer Philip | Special to The New York Times | RE0000469628 | 1990-01-25 | B00000955741 |
| 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/arizin-wins-game-in-final-minute-this-time-knickerbockers-hold.html | ARIZIN WINS GAME IN FINAL MINUTE This Time Knickerbockers Hold Chamberlain DownTo 58 Points | By Gordon S White Jr | RE0000469628 | 1990-01-25 | B00000955741 |
| 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/arms-aide-denies-us-eases-stand-foster-says-more-not-less-test-ban.html | ARMS AIDE DENIES US EASES STAND Foster Says More Not Less Test Ban Control Is Issue | Special to The New York Times | RE0000469628 | 1990-01-25 | B00000955741 |
| 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/b-danforth-ely-is-the-fiance-of-mrs-susan-martin-henry.html | B Danforth Ely Is the Fiance Of Mrs Susan Martin Henry | Special to The New York Times | RE0000469628 | 1990-01-25 | B00000955741 |
| 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/baltimore-wins-steel-mill-pact-port-chosen-to-ship-plant-piecemeal.html | BALTIMORE WINS STEEL MILL PACT Port Chosen to Ship Plant Piecemeal to Turkey | Special to The New York Times | RE0000469628 | 1990-01-25 | B00000955741 |
| 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/barbara-judith-gibson-to-be-wed-march-24.html | Barbara Judith Gibson To Be Wed March 24 | Special to The New York Times | RE0000469628 | 1990-01-25 | B00000955741 |
| 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/barnes-defers-traffic-changes-after-budget-talk-with-mayor-shelves.html | Barnes Defers Traffic Changes After Budget Talk With Mayor Shelves Plans for Garages and for Making 5th and Madison Aves OneWay BARNES TO DEFER TRAFFIC CHANGES | By Joseph C Ingraham | RE0000469628 | 1990-01-25 | B00000955741 |

| 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/bigotry-charged-in-state-renewal-foe-of-housing-bias-asserts-areas.html | BIGOTRY CHARGED IN STATE RENEWAL Foe of Housing Bias Asserts Areas Are Selected to Force Negroes Out STATE CHIEF DENIES IT Says Compliance With Law and Social Advances Are 2 Separate Problems | By Richard P Hunt | RE0000469628 | 1990-01-25 | B00000955741 |
| 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/bomb-blasts-rock-algiers-11-newsmen-flee-threats-algiers-rocked-by.html | Bomb Blasts Rock Algiers 11 Newsmen Flee Threats ALGIERS ROCKED BY BOMB BLASTS | By Paul Hofmann Special To the New York Times | RE0000469628 | 1990-01-25 | B00000955741 |
| 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000469628 | 1990-01-25 | B00000955741 |
| 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/british-airliner-with-110-crashes-in-west-africa-dc7-going-to.html | BRITISH AIRLINER WITH 110 CRASHES IN WEST AFRICA DC7 Going to Europe Falls in Jungle Swamp in Storm Near Cameroon Airport DARKNESS BARS SEARCH Plane Had Left Mozambique Carrying Passengers of Many Nationalities BRITISH AIRLINER CRASHES IN AFRICA | By United Press International | RE0000469628 | 1990-01-25 | B00000955741 |
| 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/brooklynite-26-triumphs-here-in-old-and-serene-art-of-judo.html | Brooklynite 26 Triumphs Here In Old and Serene Art of Judo | By Christian Brown | RE0000469628 | 1990-01-25 | B00000955741 |
| 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/buffalo-u-upset-by-state-merger-budget-is-called-retreat-from.html | BUFFALO U UPSET BY STATE MERGER Budget Is Called Retreat From Earlier Proposals by State University HARM TO STUDY FEARED Danger to Graduate Work and Faculty Is Noted Signing Due This Week Buffalo U Assails Merger Plan Presented by State University | By Fred M Hechinger | RE0000469628 | 1990-01-25 | B00000955741 |
| 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/california-gop-condemns-welch-in-bitter-session-but-rejects-motion.html | CALIFORNIA GOP CONDEMNS WELCH IN BITTER SESSION But Rejects Motion to Urge Birch Members to Resign Nixon Is Endorsed CALIFORNIA GOP CRITICIZES WELCH | By Lawrence E Davies Special To the New York Times | RE0000469628 | 1990-01-25 | B00000955741 |
| 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/cancer-vaccine-arouses-parley-bjorklund-questioned-by-us-and.html | CANCER VACCINE AROUSES PARLEY Bjorklund Questioned by US and British Scientists | By John A Osmundsen Special To the New York Times | RE0000469628 | 1990-01-25 | B00000955741 |
| 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/car-kills-man-on-thruway.html | Car Kills Man on Thruway | Special to The New York Times | RE0000469628 | 1990-01-25 | B00000955741 |
| 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/central-agency-of-soviet-party-to-convene-today-in-moscow.html | Central Agency of Soviet Party To Convene Today in Moscow | By Theodore Shabad Special To the New York Times | RE0000469628 | 1990-01-25 | B00000955741 |
| 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/charities-joining-in-westchester-twothirds-of-funds-agree-to-single.html | CHARITIES JOINING IN WESTCHESTER TwoThirds of Funds Agree to Single DriveGoal in 63 Is Put at 3 Million | By John N Stevens Special To the New York Times | RE0000469628 | 1990-01-25 | B00000955741 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/city-told-to-cut-cost-of-services-budget-group-sees-outlays-rising.html | CITY TOLD TO CUT COST OF SERVICES Budget Group Sees Outlays Rising 808 Million by 65 if Pressure Is Heeded CITY TOLD TO PARE COST OF SERVICES | By Paul Crowell | RE0000469628 | 1990-01-25 | B00000955741 |
| 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/contract-bridge-an-unbeatable-3-notrump-hand-can-sometimes-prove.html | Contract Bridge An Unbeatable 3 NoTrump Hand Can Sometimes Prove Difficult to Make | By Albert H Morehead | RE0000469628 | 1990-01-25 | B00000955741 |
| 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/dance-martha-graham-troupe-opens-at-the-broadway-theatre-phaedra.html | Dance Martha Graham Troupe Opens at the Broadway Theatre Phaedra New Work Offered | By John Martin | RE0000469628 | 1990-01-25 | B00000955741 |
| 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/diem-hails-fliers-after-air-review-but-bids-them-scorn-plots-like.html | DIEM HAILS FLIERS AFTER AIR REVIEW But Bids Them Scorn Plots Like Attack on Palace | By Homer Bigart Special To the New York Times | RE0000469628 | 1990-01-25 | B00000955741 |
| 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/dinah-brown-married-to-lawrence-witchel.html | Dinah Brown Married To Lawrence Witchel | Special to The New York Times | RE0000469628 | 1990-01-25 | B00000955741 |
| 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/dr-albert-a-rosner.html | DR ALBERT A ROSNER | Special to The New York Times | RE0000469628 | 1990-01-25 | B00000955741 |
| 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/dr-joseph-stahl-60-long-island-dentist.html | DR JOSEPH STAHL 60 LONG ISLAND DENTIST | Special to The New York Times | RE0000469628 | 1990-01-25 | B00000955741 |
| 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/dutch-index-at-high.html | DUTCH INDEX AT HIGH | Special to The New York Times | RE0000469628 | 1990-01-25 | B00000955741 |
| 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/effect-of-full-disarmament-on-us-economy-assayed-experts-study.html | Effect of Full Disarmament On US Economy Assayed Experts Study Possible Impact of Disarmament on Nations Economy ASK GOVERNMENT TO MOVE QUICKLY Measures Sought to Avert Slump Following Cut in Arms Spending | By Max Frankel Special To the New York Times | RE0000469628 | 1990-01-25 | B00000955741 |
| 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/engagement-is-terminated.html | Engagement Is Terminated | Special to The New York Times | RE0000469628 | 1990-01-25 | B00000955741 |
| 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/fa-bonsal-jr-becomes-fiance-of-miss-baldwin-princeton-alumnus-and.html | FA Bonsal Jr Becomes Fiance Of Miss Baldwin Princeton Alumnus and 1958 Debutante Plan Wedding in May | Special to The New York Times | RE0000469628 | 1990-01-25 | B00000955741 |
| 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/fast-second-run-decides-ski-race-gramshammers-margin-is-fourtenths.html | FAST SECOND RUN DECIDES SKI RACE Gramshammers Margin Is FourTenths of a Second Hinterseer Second | By Michael Strauss Special To the New York Times | RE0000469628 | 1990-01-25 | B00000955741 |
| 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/food-fried-chicken-a-la-teenagers-advice-freely-given-at-community.html | Food Fried Chicken a la TeenAgers Advice Freely Given at Community Center Once a Week Young Cooks Shop for Meal Prepare and Then Enjoy It | By June Owen | RE0000469628 | 1990-01-25 | B00000955741 |
| 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/foreign-affairs-de-gaulle-cashes-a-blank-check.html | Foreign Affairs De Gaulle Cashes a Blank Check | By Cl Sulzberger | RE0000469628 | 1990-01-25 | B00000955741 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/guardians-in-the-north-alaska-warning-system-found-good-but-air.html | Guardians in the North Alaska Warning System Found Good But Air Combat Unit Flies Old Planes | By Hanson W Baldwin | RE0000469628 | 1990-01-25 | B00000955741 |
| 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/guiana-is-uneasy-on-red-trade-aim-jagan-seeks-new-accords.html | GUIANA IS UNEASY ON RED TRADE AIM Jagan Seeks New Accords Opposition Protests | Special to The New York Times | RE0000469628 | 1990-01-25 | B00000955741 |
| 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/henry-f-tiedemann-textile-official-87.html | HENRY F TIEDEMANN TEXTILE OFFICIAL 87 | Special to The New York Times | RE0000469628 | 1990-01-25 | B00000955741 |
| 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/herman-altschule-research-engineer.html | HERMAN ALTSCHULE RESEARCH ENGINEER | Special to The New York Times | RE0000469628 | 1990-01-25 | B00000955741 |
| 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/hervey-e-woodburn.html | HERVEY E WOODBURN | Special to The New York Times | RE0000469628 | 1990-01-25 | B00000955741 |
| 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/horse-show-prize-to-jenny-holmes-she-takes-bedford-riding-laurels.html | HORSE SHOW PRIZE TO JENNY HOLMES She Takes Bedford Riding Laurels Aboard Orbit | Special to The New York Times | RE0000469628 | 1990-01-25 | B00000955741 |
| 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/housing-issue-grows-governor-and-mayor-both-know-this-and-each-is.html | Housing Issue Grows Governor and Mayor Both Know This And Each Is Seeking to Capitalize on It | By Leo Egan | RE0000469628 | 1990-01-25 | B00000955741 |
| 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/huge-balloon-bursts-cargo-of-stargazing-cameras-falls-in-the-high.html | HUGE BALLOON BURSTS Cargo of Stargazing Cameras Falls in the High Sierra | Special to The New York Times | RE0000469628 | 1990-01-25 | B00000955741 |
| 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/international-loans-listed-for-week.html | International Loans Listed for Week | Special to The New York Times | RE0000469628 | 1990-01-25 | B00000955741 |
| 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/james-reilly-sr-of-rutgers-dead-exswimming-coach-was-on-faculty.html | JAMES REILLY SR OF RUTGERS DEAD ExSwimming Coach Was on Faculty There 40 Years | Special to The New York Times | RE0000469628 | 1990-01-25 | B00000955741 |
| 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/kerstin-meyer-and-lucine-amara-sing-lead-roles-in-revival-of-gluck.html | Kerstin Meyer and Lucine Amara Sing Lead Roles in Revival of Gluck Work Opera Orfeo at the Met | By Raymond Ericson | RE0000469628 | 1990-01-25 | B00000955741 |
| 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/korda-art-to-be-sold-producers-collection-will-be-auctioned-in.html | KORDA ART TO BE SOLD Producers Collection Will Be Auctioned in London | Special to The New York Times | RE0000469628 | 1990-01-25 | B00000955741 |
| 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/ku-lee-captures-pekingese-honors-victory-gives-owner-16th-success.html | KU LEE CAPTURES PEKINGESE HONORS Victory Gives Owner 16th Success in 25 Years | By John Rendel Special To the New York Times | RE0000469628 | 1990-01-25 | B00000955741 |
| 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/lag-in-congress-endangers-bilis-lastminute-rush-could-kill-much-of.html | LAG IN CONGRESS ENDANGERS BILIS LastMinute Rush Could Kill Much of Kennedy Program | By Russell Baker Special To the New York Times | RE0000469628 | 1990-01-25 | B00000955741 |
| 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/lauberrubenstein.html | LauberRubenstein | Special to The New York Times | RE0000469628 | 1990-01-25 | B00000955741 |
| 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/lumberyard-burns-arson-is-suspected.html | LUMBERYARD BURNS ARSON IS SUSPECTED | Special to The New York Times | RE0000469628 | 1990-01-25 | B00000955741 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/mayor-planning-sale-of-bus-line-after-seizing-it-aims-to-displace.html | MAYOR PLANNING SALE OF BUS LINE AFTER SEIZING IT Aims to Displace Weinberg From 5th Ave Control Then Hunt New Buyer STATE BACKING SOUGHT Enabling Legislation Being DraftedCarlino Sees No Obstacle to Approval City Would Sell 5th Ave Line After Seizure From Weinberg | By Stanley Levey | RE0000469628 | 1990-01-25 | B00000955741 |
| 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/mets-perk-up-and-so-do-fans-neal-a-youngster-of-31-sets-tempo-as.html | Mets Perk Up and So Do Fans Neal a Youngster of 31 Sets Tempo as Varsity Excels | By Robert M Lipsyte Special To the New York Times | RE0000469628 | 1990-01-25 | B00000955741 |
| 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/miss-mcintosh-junior-at-smith-will-be-married-she-becomes-fiancee.html | Miss McIntosh Junior at Smith Will Be Married She Becomes Fiancee of Philip Rhinelander a Harvard Student | Special to The New York Times | RE0000469628 | 1990-01-25 | B00000955741 |
| 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/mnamara-warns-of-waste-on-b70-asserts-it-is-not-wise-now-to-go.html | MNAMARA WARNS OF WASTE ON B70 Asserts It Is Not Wise Now to Go Beyond Production of 3 Prototype Bombers MNAMARA WARNS OF WASTE ON B70 | By Jack Raymond Special To the New York Times | RE0000469628 | 1990-01-25 | B00000955741 |
| 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/mrs-fred-winter.html | MRS FRED WINTER | Special to The New York Times | RE0000469628 | 1990-01-25 | B00000955741 |
| 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/mrsjohn-calder-india-missionary-congregationalist-83-dies-served.html | MRSJOHN CALDER INDIA MISSIONARY Congregationalist 83 Dies Served From 03 to 19 | Special to The New York Times | RE0000469628 | 1990-01-25 | B00000955741 |
| 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/mutual-funds-pots-pans-and-investments-sales-booth-opened-in.html | Mutual Funds Pots Pans and Investments Sales Booth Opened in Discount Store on Long Island | By Gene Smith | RE0000469628 | 1990-01-25 | B00000955741 |
| 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/nehru-party-holds-348-seats-thus-far.html | NEHRU PARTY HOLDS 348 SEATS THUS FAR | Special to The New York Times | RE0000469628 | 1990-01-25 | B00000955741 |
| 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/new-atest-data-obstacle-to-pact-us-findings-underline-need-for.html | NEW ATEST DATA OBSTACLE TO PACT US Findings Underline Need for Methods of Identifying Small Subsurface Blast NEW ATEST DATA OBSTACLE TO PACT | By John W Finney Special To the New York Times | RE0000469628 | 1990-01-25 | B00000955741 |
| 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/new-comedy-set-for-lucille-ball-desi-arnaz-to-be-producer-of-series.html | NEW COMEDY SET FOR LUCILLE BALL Desi Arnaz to Be Producer of Series for CBS | By Val Adams | RE0000469628 | 1990-01-25 | B00000955741 |
| 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/parents-urged-to-give-tyro-artist-free-hand.html | Parents Urged to Give Tyro Artist Free Hand | By Phyllis Ehrlich | RE0000469628 | 1990-01-25 | B00000955741 |
| 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/pauline-chase-76-actress-in-britain.html | PAULINE CHASE 76 ACTRESS IN BRITAIN | Special to The New York Times | RE0000469628 | 1990-01-25 | B00000955741 |
| 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/philip-reed-fiance-of-ruth-e-doherty.html | Philip Reed Fiance Of Ruth E Doherty | Special to The New York Times | RE0000469628 | 1990-01-25 | B00000955741 |
| 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/pitegoff-defeats-odonnel.html | Pitegoff Defeats ODonnel | Special to The New York Times | RE0000469628 | 1990-01-25 | B00000955741 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/poland-to-watch-for-soviet-trend-moscow-session-is-awaited-as-gauge.html | POLAND TO WATCH FOR SOVIET TREND Moscow Session Is Awaited as Gauge of Liberalism | By Arthur J Olsen Special To the New York Times | RE0000469628 | 1990-01-25 | B00000955741 |
| 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/political-turmoil-is-feared-in-african-mining-region-rhodesia.html | Political Turmoil Is Feared in African Mining Region Rhodesia Copper in Stormy Spot RHODESIA COPPER IN STORM CENTER | By Kenneth S Smith | RE0000469628 | 1990-01-25 | B00000955741 |
| 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/prices-fluctuate-in-swiss-markets-equities-end-week-on-firm-note.html | PRICES FLUCTUATE IN SWISS MARKETS Equities End Week on Firm Note After Early Slump | Special to The New York Times | RE0000469628 | 1990-01-25 | B00000955741 |
| 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/race-bar-in-clubs-hit-catholic-conference-sees-no-ethical-ground.html | RACE BAR IN CLUBS HIT Catholic Conference Sees No Ethical Ground for Barriers | Special to The New York Times | RE0000469628 | 1990-01-25 | B00000955741 |
| 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/radio-format-changes-good-music-trend-of-wins-and-whn-reflects-the.html | Radio Format Changes Good Music Trend of WINS and WHN Reflects the Decline of Rock n Roll | By Jack Gould | RE0000469628 | 1990-01-25 | B00000955741 |
| 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/random-notes-in-washington-orbit-puts-diplomats-in-whirl-more.html | Random Notes in Washington Orbit Puts Diplomats in Whirl More Turned Out for Glenn Than for Potentates Says Doorkeeper of House | Special to The New York Times | RE0000469628 | 1990-01-25 | B00000955741 |
| 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/relocation-plagues-merchants-forced-out-by-urban-renewal-uprooted.html | Relocation Plagues Merchants Forced Out by Urban Renewal Uprooted Small Retailers Find It Difficult to Make a New Start | By Martin Arnold | RE0000469628 | 1990-01-25 | B00000955741 |
| 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/richardson-competitor-and-critic-houk-counting-on-him-to-help.html | Richardson Competitor and Critic Houk Counting On Him to Help Select Yank Shortstop Second Baseman to Work With Either Tresh or Linz | By John Drebinger Special To the New York Times | RE0000469628 | 1990-01-25 | B00000955741 |
| 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/rights-lawyers-widen-program-legal-defense-fund-to-add-6-to-staff.html | RIGHTS LAWYERS WIDEN PROGRAM Legal Defense Fund to Add 6 to Staff This Year | By Milton Bracker | RE0000469628 | 1990-01-25 | B00000955741 |
| 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/roberto-haberman-dead-at-79-founder-of-mexican-labor-unit.html | Roberto Haberman Dead at 79 Founder of Mexican Labor Unit | Special to The New York Times | RE0000469628 | 1990-01-25 | B00000955741 |
| 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/ruthsue-weingarten-married-to-joseph-j-moscou-lawyer.html | Ruthsue Weingarten Married To Joseph J Moscou Lawyer | Special to The New York Times | RE0000469628 | 1990-01-25 | B00000955741 |
| 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/safari-fashions-blend-with-wild-landscapes.html | Safari Fashions Blend With Wild Landscapes | By Jeanne Molli | RE0000469628 | 1990-01-25 | B00000955741 |
| 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/seattles-monorail-is-success-in-test-will-serve-at-fair.html | Seattles Monorail Is Success in Test Will Serve at Fair | Special to The New York Times | RE0000469628 | 1990-01-25 | B00000955741 |
| 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/sports-of-the-times-one-for-the-birds.html | Sports of The Times One for the Birds | By Arthur Daley | RE0000469628 | 1990-01-25 | B00000955741 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/state-may-tie-aid-to-a-price-index-bill-calls-for-unit-to-study.html | STATE MAY TIE AID TO A PRICE INDEX Bill Calls for Unit to Study Funds for Localities | By Warren Weaver Jr Special To the New York Times | RE0000469628 | 1990-01-25 | B00000955741 |
| 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/state-to-review-charter-changes-hearing-to-be-held-friday-on-mayors.html | STATE TO REVIEW CHARTER CHANGES Hearing to Be Held Friday on Mayors Budget Power | By Clayton Knowles | RE0000469628 | 1990-01-25 | B00000955741 |
| 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/status-of-tax-bill-latest-version-of-house-units-measure-comes.html | Status of Tax Bill Latest Version of House Units Measure Comes Closer to Administrations Aim | By Robert Metz | RE0000469628 | 1990-01-25 | B00000955741 |
| 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/steel-mills-show-orders-decline-as-customers-continue-cautious-but.html | Steel Mills Show Orders Decline As Customers Continue Cautious But Industry Believes That the Slowing Is Too Late to Affect Their Shipments During the Present Quarter | Special to The New York Times | RE0000469628 | 1990-01-25 | B00000955741 |
| 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/students-set-offbeat-record-as-groton-bells-ring-half-peal.html | Students Set OffBeat Record As Groton Bells Ring Half Peal | Special to The New York Times | RE0000469628 | 1990-01-25 | B00000955741 |
| 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/summer-homes-provide-relaxation-for-presidents-washington-began.html | Summer Homes Provide Relaxation for Presidents Washington Began Tradition in Visits to Mt Vernon Kennedy Considers Gift of Estate as a Fixed Retreat | Special to The New York Times | RE0000469628 | 1990-01-25 | B00000955741 |
| 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/theatre-a-drama-series-duchess-of-malfi-opens-princeton-season.html | Theatre A Drama Series Duchess of Malfi Opens Princeton Season | By Howard Taubman | RE0000469628 | 1990-01-25 | B00000955741 |
| 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/thomas-j-delaney.html | THOMAS J DELANEY | Special to The New York Times | RE0000469628 | 1990-01-25 | B00000955741 |
| 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/tiros-proves-help-to-pilot-briefings-weather-satellites-give-air.html | TIROS PROVES HELP TO PILOT BRIEFINGS Weather Satellites Give Air Forecasters More Scope | By Joseph Carter | RE0000469628 | 1990-01-25 | B00000955741 |
| 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/turnover-slight-on-london-board-market-is-dull-except-for-the.html | TURNOVER SLIGHT ON LONDON BOARD Market Is Dull Except for the Activity in Courtaulds Related to Merger Bid INDEX DOWN 11 POINTS Investors Await the New Budget of Government Tax Measure Weighed | By Thomas P Ronan Special To the New York Times | RE0000469628 | 1990-01-25 | B00000955741 |
| 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/tv-entry-planned-by-de-laurenths-italian-moviemaker-talking-to-abc.html | TV ENTRY PLANNED BY DE LAURENTHS Italian Moviemaker Talking to ABC About Shows | By Hurray Schumach Special To the New York Times | RE0000469628 | 1990-01-25 | B00000955741 |
| 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/us-debt-ceiling-called-a-failure-administration-wants-the-curb.html | US DEBT CEILING CALLED A FAILURE Administration Wants the Curb Removed Because It Hampers Financing POLITICAL ISSUE NOTED Limit Revered by Congress and Government Will Not Risk a Public Stand | By Richard E Mooney | RE0000469628 | 1990-01-25 | B00000955741 |
| 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/us-french-teams-involved-in-brawl.html | US FRENCH TEAMS INVOLVED IN BRAWL | Special to The New York Times | RE0000469628 | 1990-01-25 | B00000955741 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/us-mission-is-flying-to-chile-to-speed-lagging-aid-program-us-aid.html | US Mission Is Flying to Chile To Speed Lagging Aid Program US AID MISSION FLYING TO CHILE Chileans Impatient | By Tad Szulc Special To the New York Timesby Edward C Burks Special To the New York Times | RE0000469628 | 1990-01-25 | B00000955741 |
| 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/us-plans-to-aid-import-of-arts-tours-by-foreigners-here-would-get.html | US PLANS TO AID IMPORT OF ARTS Tours by Foreigners Here Would Get Support | By Arthur Gelb | RE0000469628 | 1990-01-25 | B00000955741 |
| 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/virgin-isles-lure-buyer-to-bargains.html | Virgin Isles Lure Buyer To Bargains | By Marylin Bender Special To the New York Times | RE0000469628 | 1990-01-25 | B00000955741 |
| 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/woodland-tours-guided-by-radio-the-call-of-the-wild-is-explained.html | WOODLAND TOURS GUIDED BY RADIO The Call of the Wild Is Explained Electronically | By Richard H Parke Special To the New York Times | RE0000469628 | 1990-01-25 | B00000955741 |
| 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/yale-appoints-conklin.html | Yale Appoints Conklin | Special to The New York Times | RE0000469628 | 1990-01-25 | B00000955741 |
| 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/10-marks-in-peril-in-ic-4as-meet-budd-mack-gubner-cruz-in-track.html | 10 MARKS IN PERIL IN IC 4AS MEET Budd Mack Gubner Cruz in Track Here Saturday | By Joseph M Sheehan | RE0000469631 | 1990-01-25 | B00000957239 |
| 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/27-yanks-eligible-for-dawson-prize-tresh-linz-top-prospects-for.html | 27 YANKS ELIGIBLE FOR DAWSON PRIZE Tresh Linz Top Prospects for BestRookie Award | By John Drebinger Special To the New York Times | RE0000469631 | 1990-01-25 | B00000957239 |
| 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/32-arrested-here-in-aec-sitdowns-but-demonstration-against-atom.html | 32 ARRESTED HERE IN AEC SITDOWNS But Demonstration Against Atom Tests Is a Quiet One 32 ARRESTED HERE IN AEC SITDOWNS | By Philip Benjamin | RE0000469631 | 1990-01-25 | B00000957239 |
| 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/a-new-type-of-hold-bored-wrestler-finds-diversion-by-twisting.html | A New Type of Hold Bored Wrestler Finds Diversion by Twisting Street Signs BareHanded | By Robert Daley Special To the New York Times | RE0000469631 | 1990-01-25 | B00000957239 |
| 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/abc-discovery-to-begin-on-oct-1-tv-series-for-children-will-be.html | ABC DISCOVERY TO BEGIN ON OCT 1 TV Series for Children Will Be Offered on Weekdays | By Val Adams | RE0000469631 | 1990-01-25 | B00000957239 |
| 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/adenauer-seeks-talks-with-rusk-asks-american-to-get-bonns-views-on.html | ADENAUER SEEKS TALKS WITH RUSK Asks American to Get Bonns Views on Disarmament | By Sydney Gruson Special to the New York Times | RE0000469631 | 1990-01-25 | B00000957239 |
| 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/advertising-scott-paper-realigns-billings.html | Advertising Scott Paper Realigns Billings | By Peter Bart | RE0000469631 | 1990-01-25 | B00000957239 |
| 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/algerian-talks-open-tomorrow-in-final-steps-toward-truce-moslems.html | Algerian Talks Open Tomorrow In Final Steps Toward Truce Moslems Will Enter Meeting Doubtful of French Ability to Suppress Violent Attacks by Rightists | By Robert C Doty Special To the New York Times | RE0000469631 | 1990-01-25 | B00000957239 |
| 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/boggs-defends-tariff-proposal-against-charges-of-dislocation-boggs.html | Boggs Defends Tariff Proposal Against Charges of Dislocation BOGGS SUPPORTS TARIFF PROGRAM | By Brendan M Jones | RE0000469631 | 1990-01-25 | B00000957239 |
| 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/bonds-prices-of-the-primerated-issues-are-mostly-steady-us.html | Bonds Prices of the PrimeRated Issues Are Mostly Steady US SECURITIES TEND TO WEAKEN Market Expects New Efforts by Treasury to Raise Money Before July | By Paul Heffernan | RE0000469631 | 1990-01-25 | B00000957239 |

| 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000469631 | 1990-01-25 | B00000957239 |
|---|---|---|---|---|---|---|
| 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/bourguiba-toasts-modernism-with-fruit-juice-at-time-of-fast.html | Bourguiba Toasts Modernism With Fruit Juice at Time of Fast Deplores Traditional Rite of RamadanSays Tanisians Tolerate NonObservance | By Thomas F Brady Special To the New York Times | RE0000469631 | 1990-01-25 | B00000957239 |
| 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/bus-strike-ends-in-westchester-but-goes-on-here-agreement-to-resume.html | BUS STRIKE ENDS IN WESTCHESTER BUT GOES ON HERE Agreement to Resume Runs in County Today Is Not Seen as City Pattern SEIZURE BILLS ENTERED Democrats Press for Action on Takeover of Line Union Stands Firm BUS STRIKE ENDS IN WESTCHESTER | By Stanley Levey | RE0000469631 | 1990-01-25 | B00000957239 |
| 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/carpet-goes-up-and-track-is-set-special-cover-keeps-westbury.html | Carpet Goes Up and Track Is Set Special Cover Keeps Westbury Surface in Racing Shape | By Louis Effrat Special To the New York Times | RE0000469631 | 1990-01-25 | B00000957239 |
| 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/city-fights-leases-barring-children-wagner-tells-democrats-he-plans.html | CITY FIGHTS LEASES BARRING CHILDREN Wagner Tells Democrats He Plans Legislation to Bar AdultOnly Rentals CITY FIGHTS LEASES BARRING CHILDREN | By Warren Weaver Jr Special To the New York Times | RE0000469631 | 1990-01-25 | B00000957239 |
| 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/city-schools-ask-more-for-books-revised-budget-seeks-extra-36.html | CITY SCHOOLS ASK MORE FOR BOOKS Revised Budget Seeks Extra 36 Million to Replace Outdated Texts WAGE ISSUE STILL OPEN Added 38 Million Requested to Reduce Work Load of Regular Teachers | By Robert H Terte | RE0000469631 | 1990-01-25 | B00000957239 |
| 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/colorado-state-u-accepts-bid-to-nit-beginning-next-week-at-garden-2.html | Colorado State U Accepts Bid to NIT Beginning Next Week at Garden 2 BERTHS REMAIN IN 12TEAM FIELD Bradley Cincinnati Temple St Josephs Lafayette in Running for NIT | By Lincoln A Werden | RE0000469631 | 1990-01-25 | B00000957239 |
| 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/contract-bridge-first-negro-becomes-life-master-player-in-greater.html | Contract Bridge First Negro Becomes Life Master Player in Greater New York Association | By Albert H Morehead | RE0000469631 | 1990-01-25 | B00000957239 |
| 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/critic-at-large-to-harvards-tithingman-solicitation-of-funds-is.html | Critic at Large To Harvards TithingMan Solicitation of Funds Is Synonymous With Literature | By Brooks Atkinson | RE0000469631 | 1990-01-25 | B00000957239 |
| 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/cult-grows-for-clothes-up-to-2000.html | Cult Grows For Clothes Up to 2000 | By Carrie Donovan | RE0000469631 | 1990-01-25 | B00000957239 |
| 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/dance-another-winner.html | Dance Another Winner | By John Martin | RE0000469631 | 1990-01-25 | B00000957239 |
| 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/did-mrs-lincoln-sell-the-furniture-mrs-kennedys-text-may-be-revised.html | Did Mrs Lincoln Sell the Furniture Mrs Kennedys Text May Be Revised | By Marylin Bender | RE0000469631 | 1990-01-25 | B00000957239 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/ensemble-offers-baroque-concert-galliard-players-in-debut-at.html | ENSEMBLE OFFERS BAROQUE CONCERT Galliard Players in Debut at Carnegie Recital Hall | By Eric Salzman | RE0000469631 | 1990-01-25 | B00000957239 |
| 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/exsoviet-general-said-to-aid-castro-exsoviet-officer-said-to-help.html | ExSoviet General Said to Aid Castro EXSOVIET OFFICER SAID TO HELP CUBA | By Tad Szulc Special To the New York Times | RE0000469631 | 1990-01-25 | B00000957239 |
| 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/food-fat-feast-before-lenten-fast.html | Food Fat Feast Before Lenten Fast | By Nan Ickeringill | RE0000469631 | 1990-01-25 | B00000957239 |
| 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/fortunato-beats-diaz-in-8rounder-takes-split-decision-here.html | FORTUNATO BEATS DIAZ IN 8ROUNDER Takes Split Decision Here Spectators Hurl Chairs | By Frank M Blunk | RE0000469631 | 1990-01-25 | B00000957239 |
| 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/george-c-scott-declines-an-oscar-nomination-refuses-bid-for.html | George C Scott Declines an Oscar Nomination Refuses Bid for Supporting Actor Role in Hustler His Action Is First Such in 35 Years of Academy Awards | By Ah Weiler | RE0000469631 | 1990-01-25 | B00000957239 |
| 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/gromyko-to-join-talks-at-geneva-in-policy-change-khrushchev-accepts.html | GROMYKO TO JOIN TALKS AT GENEVA IN POLICY CHANGE Khrushchev Accepts Wests Proposal of Arms Parley at Ministers Level KENNEDY PLAN ASSAILED Russian Denounces Decision to Resume TestsUS Seeks Treaty Formula GROMYKO TO JOIN TALKS AT GENEVA | By Tom Wicker Special To the New York Times | RE0000469631 | 1990-01-25 | B00000957239 |
| 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/high-court-holds-airports-liable-to-neighbors-for-din-rules-72.html | High Court Holds Airports Liable to Neighbors for Din Rules 72 Property Owners Must Be Paid for Noise Fear and Vibration Dissenters See US Responsibility High Court Finds Airports Are Responsible to Neighbors | By Anthony Lewis Special To the New York Times | RE0000469631 | 1990-01-25 | B00000957239 |
| 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/khrushchev-sees-serious-dangers-in-farm-failure-assails-neglect-by.html | KHRUSHCHEV SEES SERIOUS DANGERS IN FARM FAILURE Assails Neglect by Officials and Grass Rotation Plan Laid Down by Stalin KHRUSHCHEV SEES SERIOUS DANGERS | By Theodore Shabad Special To the New York Times | RE0000469631 | 1990-01-25 | B00000957239 |
| 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/luxury-housing-limited-by-city-renewal-projects-solely-for-that.html | LUXURY HOUSING LIMITED BY CITY Renewal Projects Solely for That Purpose Barred LUXURY HOUSING LIMITED BY CITY | By Martin Arnold | RE0000469631 | 1990-01-25 | B00000957239 |
| 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/macmillan-hopes-for-an-accord-on-test-ban-at-geneva-talks-tells.html | Macmillan Hopes for an Accord On Test Ban at Geneva Talks Tells Commons Recent Scientific Gains Could Make It Easier to Establish an Acceptable World Detection System | By Drew Middleton Special To the New York Times | RE0000469631 | 1990-01-25 | B00000957239 |

| 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/many-burmese-welcome-return-of-gen-ne-win-to-leadership-military.html | Many Burmese Welcome Return Of Gen Ne Win to Leadership Military Chief Who Stepped Aside in 60 Expected to Press Economic Reforms Some Officials May Be Freed | By Robert Trumbull Special To the New York Times | RE0000469631 | 1990-01-25 | B00000957239 |
| 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/more-fines-close-solove-slum-case-penalties-total-1405-over-5.html | MORE FINES CLOSE SOLOVE SLUM CASE Penalties Total 1405 Over 5 Months of Litigation | By Samuel Kaplan | RE0000469631 | 1990-01-25 | B00000957239 |
| 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/must-victory-sought-by-rangers-prentice-and-harvey-doubtful.html | Must Victory Sought by Rangers Prentice and Harvey Doubtful Starters in Detroit Tonight | By William J Briordy | RE0000469631 | 1990-01-25 | B00000957239 |
| 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/nephew-of-mccormack-enters-massachusetts-race-for-senate-state.html | Nephew of McCormack Enters Massachusetts Race for Senate State Attorney General Likely to Fight Kennedys Brother for Party Nomination | By John H Fenton Special To the New York Times | RE0000469631 | 1990-01-25 | B00000957239 |
| 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/noise-suits-face-port-authority-high-courts-ruling-affects-three.html | NOISE SUITS FACE PORT AUTHORITY High Courts Ruling Affects Three Airports Here | By Richard Witkin | RE0000469631 | 1990-01-25 | B00000957239 |
| 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/paris-to-boycott-parley-on-arms-france-says-only-big-four-can-work.html | PARIS TO BOYCOTT PARLEY ON ARMS France Says Only Big Four Can Work Successfully to Reduce Weapons PARIS TO BOYCOTT PARLEY ON ARMS | By Henry Giniger Special To the New York Times | RE0000469631 | 1990-01-25 | B00000957239 |
| 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/paycut-pact-puts-rupperts-in-black-ruppert-revived-by-paycut-pact.html | PayCut Pact Puts Rupperts in Black RUPPERT REVIVED BY PAYCUT PACT | EMANUEL PERLMUTTER | RE0000469631 | 1990-01-25 | B00000957239 |
| 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/pentagon-spurs-cooperation-of-military-with-space-agency.html | Pentagon Spurs Cooperation of Military With Space Agency | By John W Finney Special To the New York Times | RE0000469631 | 1990-01-25 | B00000957239 |
| 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/powers-testifies-on-u2-case-today-senate-committee-to-hear-pilots.html | POWERS TESTIFIES ON U2 CASE TODAY Senate Committee to Hear Pilots Story of Capture | By Russell Baker Special To the New York Times | RE0000469631 | 1990-01-25 | B00000957239 |
| 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/public-is-urged-to-support-arts-javits-and-2-representatives-talk.html | PUBLIC IS URGED TO SUPPORT ARTS Javits and 2 Representatives Talk at ANTA Assembly | By Louis Calta | RE0000469631 | 1990-01-25 | B00000957239 |
| 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/railroads-ask-unions-to-begin-talks-on-basis-of-presidential-report.html | Railroads Ask Unions to Begin Talks on Basis of Presidential Report | By John D Pomfret | RE0000469631 | 1990-01-25 | B00000957239 |
| 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/ribicoff-eases-aid-to-mentally-ill-permits-welfare-payments-to.html | RIBICOFF EASES AID TO MENTALLY ILL Permits Welfare Payments to Patients on Parole | By Joseph A Loftus Special To the New York Times | RE0000469631 | 1990-01-25 | B00000957239 |
| 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/rightists-raid-oran-jail-moslems-reported-slain-rightists-attack.html | Rightists Raid Oran Jail Moslems Reported Slain RIGHTISTS ATTACK PRISONERS IN ORAN | By Paul Hofmann Special To the New York Times | RE0000469631 | 1990-01-25 | B00000957239 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/rockefeller-signs-milkdating-bill-city-to-restore-requirement-court.html | ROCKEFELLER SIGNS MILKDATING BILL City to Restore Requirement Court Measure Voted | By Douglas Dales Special To the New York Times | RE0000469631 | 1990-01-25 | B00000957239 |
| 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/shackles-on-commercial-banks-denounced-by-chase-executive-bank.html | Shackles on Commercial Banks Denounced by Chase Executive BANK SPOKESMAN SCORES SHACKLES | By Edward T OToole | RE0000469631 | 1990-01-25 | B00000957239 |
| 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/spareshot-timidity-confronts-bowlers-in-their-approaches.html | SpareShot Timidity Confronts Bowlers in Their Approaches | By Gordon S White Jr | RE0000469631 | 1990-01-25 | B00000957239 |
| 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/sports-of-the-times-escape-from-the-snake-pit.html | Sports of The Times Escape from the Snake Pit | By Arthur Daley | RE0000469631 | 1990-01-25 | B00000957239 |
| 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/stevenson-puts-end-to-rumor-he-might-run-here-for-senate-story-is.html | Stevenson Puts End to Rumor He Might Run Here for Senate Story Is Linked to Section of Constitution That Sets Rule on Residence | By Clayton Knowles | RE0000469631 | 1990-01-25 | B00000957239 |
| 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/stevenson-rides-the-tongan-45-to-victory-as-gulfstream-meeting.html | Stevenson Rides The Tongan 45 to Victory as Gulfstream Meeting Opens EDITORIALIST 2D AND WILL YE NEXT 21755 See The Tongan Win by Neck at 6 Furlongs Ussery Has 3 Victors | By Joseph C Nichols Special To the New York Times | RE0000469631 | 1990-01-25 | B00000957239 |
| 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/stock-prices-slip-in-a-soft-market-overall-average-dips-063-pointus.html | STOCK PRICES SLIP IN A SOFT MARKET OverAll Average Dips 063 PointUS Steel Makes Another 196162 Low NO MAJOR GROUP GAINS GM Is Most Active Rising 1 to 55RCA and 5th Ave Coach Soar STOCK PRICES SLIP IN A SOFT MARKET | By Burton Crane | RE0000469631 | 1990-01-25 | B00000957239 |
| 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/tax-evasion-laid-to-law-professor-5-others-in-varied-fields.html | TAX EVASION LAID TO LAW PROFESSOR 5 Others in Varied Fields Indicted by US Jury | By Edward Ranzal | RE0000469631 | 1990-01-25 | B00000957239 |
| 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/theatre-wing-opens-school-season.html | Theatre Wing Opens School Season | By Milton Esterow | RE0000469631 | 1990-01-25 | B00000957239 |
| 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/they-also-serve-who-only-keep-mets-in-soup-eggs-and-aspirin-nineman.html | They Also Serve Who Only Keep Mets in Soup Eggs and Aspirin NineMan Unit Provides Food and Drink Clean Uniforms Occasionally Clean Baseballs and Even Baby Oil | By Robert M Lipsyte Special To the New York Times | RE0000469631 | 1990-01-25 | B00000957239 |
| 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/tomorrow-marks-beginning-of-lent-ash-wednesday-will-open-40day.html | TOMORROW MARKS BEGINNING OF LENT Ash Wednesday Will Open 40Day Penitential Period | By George Dugan | RE0000469631 | 1990-01-25 | B00000957239 |
| 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/udall-asks-amity-among-utilities-competitive-cooperation-of-all-is.html | UDALL ASKS AMITY AMONG UTILITIES Competitive Cooperation of All Is Needed He Says | By John W Slocum Special To the New York Times | RE0000469631 | 1990-01-25 | B00000957239 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/ulysses-as-film-to-follow-novel-director-plans-to-retain-the-basic.html | ULYSSES AS FILM TO FOLLOW NOVEL Director Plans to Retain the Basic Joycean Structure | By Murray Schumach Special To the New York Times | RE0000469631 | 1990-01-25 | B00000957239 |
| 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/un-economists-find-asia-lagging-continent-is-failing-to-meet.html | UN ECONOMISTS FIND ASIA LAGGING Continent Is Failing to Meet Challenge Report Says | By Am Rosenthal Special To the New York Times | RE0000469631 | 1990-01-25 | B00000957239 |
| 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/us-experts-open-aid-talks-in-chile-gains-seen-on-problems-delaying.html | US EXPERTS OPEN AID TALKS IN CHILE Gains Seen on Problems Delaying Alliance Grants | By Edward C Burks Special To the New York Times | RE0000469631 | 1990-01-25 | B00000957239 |
| 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/us-jury-indicts-45-men-and-13-companies-in-1000000-in-kickbacks-in.html | US Jury Indicts 45 Men and 13 Companies in 1000000 in Kickbacks in FHA Loans | By James P McCaffrey | RE0000469631 | 1990-01-25 | B00000957239 |
| 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/vietnams-fliers-save-2-outposts-saigon-says-110-guerrillas-died-in.html | VIETNAMS FLIERS SAVE 2 OUTPOSTS Saigon Says 110 Guerrillas Died in Fights in Provinces | By Homer Bigart Special To the New York Times | RE0000469631 | 1990-01-25 | B00000957239 |
| 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/wall-being-built-by-russians-here-looks-like-berlin-all-over-again.html | WALL BEING BUILT BY RUSSIANS HERE Looks Like Berlin All Over Again Resident Near New UN Mission Comments CINDER BLOCKS USED Construction Is Added to Patio on E 67th St City Notes Immunity | By Alexander Burnham | RE0000469631 | 1990-01-25 | B00000957239 |
| 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/wood-field-and-stream-florida-fishermen-find-the-ladyfish-to-be.html | Wood Field and Stream Florida Fishermen Find the Ladyfish to Be Beautiful Game and Racy | By Oscar Godbout Special To the New York Times | RE0000469631 | 1990-01-25 | B00000957239 |
| 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/10000000-federal-aid-urged-to-fight-rising-syphilis-threat.html | 10000000 Federal Aid Urged To Fight Rising Syphilis Threat | By Morris Kaplan | RE0000469632 | 1990-01-25 | B00000957240 |
| 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/12914-at-detroit-watch-54-game-cahan-henry-and-langlois-score-in.html | 12914 AT DETROIT WATCH 54 GAME Cahan Henry and Langlois Score in Third Period and Pace Ranger Victory | By William J Briordy Special To the New York Times | RE0000469632 | 1990-01-25 | B00000957240 |
| 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/a-friendly-hearing-powers-calm-as-he-tells-his-story-at-courteous.html | A Friendly Hearing Powers Calm as He Tells His Story At Courteous Prompting of Senators | By Wallace Carroll Special to the New York Times | RE0000469632 | 1990-01-25 | B00000957240 |
| 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/a-mechanic-at-heart-burnett-winner-of-motorcycle-race-at-daytona.html | A Mechanic at Heart Burnett Winner of Motorcycle Race at Daytona Will Shun National Circuit | By Frank M Blunk | RE0000469632 | 1990-01-25 | B00000957240 |
| 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/admiral-felt-asserts-saigon-is-on-offensive-against-reds.html | Admiral Felt Asserts Saigon Is On Offensive Against Reds | By Homer Bigart Special To the New York Times | RE0000469632 | 1990-01-25 | B00000957240 |
| 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/advertising-tv-commercials-stir-a-debate.html | Advertising TV Commercials Stir a Debate | By Peter Bart | RE0000469632 | 1990-01-25 | B00000957240 |
| 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/arms-problem-in-alaska-siberian-buildup-is-said-to-have-given.html | Arms Problem in Alaska Siberian BuildUp Is Said to Have Given Soviet Edge Over NearBy U S Forces | By Hanson W Baldwin | RE0000469632 | 1990-01-25 | B00000957240 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/art-dealer-here-sued-for-270000-former-wife-of-edward-g-robinson.html | ART DEALER HERE SUED FOR 270000 Former Wife of Edward G Robinson Says Gallery Sold Bogus Tintoretto COUNTERACTION FILED Seller Insists the Painting Is GenuineSeeks 24000 as Unpaid Balance | By John Sibley | RE0000469632 | 1990-01-25 | B00000957240 |
| 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/artgifts-tax-code-is-offered-by-us-us-offers-code-for-gifts-of-art.html | ArtGifts Tax Code Is Offered by US OFFERS CODE FOR GIFTS OF ART | By McCandlish Phillips | RE0000469632 | 1990-01-25 | B00000957240 |
| 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/article-3-no-title-the-center-of-attention.html | Article 3  No Title The Center of Attention | By Arthur Daley | RE0000469632 | 1990-01-25 | B00000957240 |
| 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/assembly-votes-hm-revamping-railtrade-center-project-of-port.html | ASSEMBLY VOTES HM REVAMPING RailTrade Center Project of Port Authority Clears Last Legislative Hurdle ASSEMBLY VOTES HM REVAMPING | By Layhmond Robinson Special To the New York Times | RE0000469632 | 1990-01-25 | B00000957240 |
| 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/attacks-on-police-put-at-2525-in-6l-official-says-assaults-here.html | ATTACKS ON POLICE PUT AT 2525 IN 6l Official Says Assaults Here Reached the Proportions of a Serious Disease 492 MEN HURT IN YEAR Most of Incidents Involved Arrests but 223 Cases Were Group Actions | By Murray Illson | RE0000469632 | 1990-01-25 | B00000957240 |
| 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/baltimore-controller-nominated-to-a-alleghany-corp-directorate.html | Baltimore Controller Nominated To A Alleghany Corp Directorate Board Expansion Proposed to Admit Graham Ally of the Murchisons ALLEGHANY CORP TO EXPAND BOARD | By Alexander R Hammer | RE0000469632 | 1990-01-25 | B00000957240 |
| 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/bonds-municipals-continue-to-rise-on-demand-by-banks-prices-hit.html | Bonds Municipals Continue to Rise on Demand by Banks PRICES HIT HIGHS IN BRISK SESSION US and Corporate Trading Is QuietTreasurys Firm but Inactive | By Paul Heffernan | RE0000469632 | 1990-01-25 | B00000957240 |
| 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000469632 | 1990-01-25 | B00000957240 |
| 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/boys-high-and-curtis-quintets-gain-psal-semifinals-columbus-also.html | Boys High and Curtis Quintets Gain PSAL SemiFinals Columbus Also Wins in Title Tourney at Garden | By Deane McGowen | RE0000469632 | 1990-01-25 | B00000957240 |
| 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/brazil-speeding-inflation-curbs-drastic-plan-to-cut-deficit-is.html | BRAZIL SPEEDING INFLATION CURBS Drastic Plan to Cut Deficit Is Nearing Completion | By Juan de Onis Special To the New York Times | RE0000469632 | 1990-01-25 | B00000957240 |
| 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/bright-but-noisy-pupils-guided-to-secret-of-art-special-lecturer.html | Bright but Noisy Pupils Guided to Secret of Art Special Lecturer Points Out the Emotion in Painting | By Sanka Knox | RE0000469632 | 1990-01-25 | B00000957240 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/britain-big-buyer-of-us-gold-in-6l-nation-largest-purchaser-of-all.html | BRITAIN BIG BUYER OF US GOLD IN 6l Nation Largest Purchaser of All Countries in Total 820 Million Net Outflow SOME METAL SOLD BACK Export Half That of 1960 Treasurys Holdings of Currencies Are Noted | By Richard E Mooney Special To the New York Times | RE0000469632 | 1990-01-25 | B00000957240 |
| 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/burma-students-back-new-regime-they-reverse-position-as-ne-wins.html | BURMA STUDENTS BACK NEW REGIME They Reverse Position as Ne Wins Support Grows | By Robert Trumbull Special To the New York Times | RE0000469632 | 1990-01-25 | B00000957240 |
| 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/butler-provides-two-key-baskets-knick-rookie-takes-charge-with-49.html | BUTLER PROVIDES TWO KEY BASKETS Knick Rookie Takes Charge With 49 Seconds Left and Celtics Behind by Point | By Louis Effrat | RE0000469632 | 1990-01-25 | B00000957240 |
| 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/city-seeks-shift-in-tax-due-dates-collection-speedup-slated-for-2.html | CITY SEEKS SHIFT IN TAX DUE DATES Collection SpeedUp Slated for 2 Business Levies | By Paul Crowell | RE0000469632 | 1990-01-25 | B00000957240 |
| 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/communists-leipzig-trade-fair-carries-on-a-900year-tradition.html | Communists Leipzig Trade Fair Carries on a 900Year Tradition | By Robert Alden Special To the New York Times | RE0000469632 | 1990-01-25 | B00000957240 |
| 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/contract-bridge-executing-a-squeeze-takes-lots-of-skill-preventing.html | Contract Bridge Executing a Squeeze Takes Lots of Skill Preventing One Takes Even More | By Albert H Morehead | RE0000469632 | 1990-01-25 | B00000957240 |
| 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/cookbook-on-review-menus-from-meals-with-the-famous.html | Cookbook On Review Menus From Meals With the Famous | By Craig Claiborne | RE0000469632 | 1990-01-25 | B00000957240 |
| 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/council-gets-bill-to-control-rents-wagner-measure-generally-follows.html | COUNCIL GETS BILL TO CONTROL RENTS Wagner Measure Generally Follows State Statute | By Charles G Bennett | RE0000469632 | 1990-01-25 | B00000957240 |
| 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/dooley-says-gop-offered-post-in-state-if-he-quit-house-race.html | Dooley Says GOP Offered Post In State If He Quit House Race | By Merrill Folsom Special To the New York Times | RE0000469632 | 1990-01-25 | B00000957240 |
| 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/equity-gathers-reports-of-bias-negroes-testify-at-hearings-on.html | EQUITY GATHERS REPORTS OF BIAS Negroes Testify at Hearings on Broadway Productions | By Louis Calta | RE0000469632 | 1990-01-25 | B00000957240 |
| 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/faa-sets-rules-for-jet-takeoffs-move-is-precautionary-in-wake-of.html | FAA SETS RULES FOR JET TAKEOFFS Move Is Precautionary in Wake of Disaster Here | By Richard Witkin | RE0000469632 | 1990-01-25 | B00000957240 |
| 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/foreign-affairs-the-deaththroe-and-the-agony.html | Foreign Affairs The DeathThroe and the Agony | By Cl Sulzberger | RE0000469632 | 1990-01-25 | B00000957240 |
| 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/gop-twits-mayor-ban-he-asked-exists-gop-ridicules-mayors-call-for.html | GOP Twits Mayor Ban He Asked Exists GOP Ridicules Mayors Call For Law Already on the Books | By Warren Weaver Jr Special To the New York Times | RE0000469632 | 1990-01-25 | B00000957240 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/governor-balks-quick-city-action-to-operate-buses-vote-unlikely.html | GOVERNOR BALKS QUICK CITY ACTION TO OPERATE BUSES Vote Unlikely This Week on Bills to Take Over Struck Fifth Avenue Lines MAHONEY SCORES HASTE Says Wagner Seeks 20Cent Fare on All TransitNew Plan Given to Mayor GOVERNOR BALKS ACTION ON BUSES | By Stanley Levey | RE0000469632 | 1990-01-25 | B00000957240 |
| 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/hodges-foresees-continued-gains-denies-business-figures-for-january.html | HODGES FORESEES CONTINUED GAINS Denies Business Figures for January Are Adverse | By Joseph A Loftus Special To the New York Times | RE0000469632 | 1990-01-25 | B00000957240 |
| 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/house-will-press-for-extra-seats-poll-indicates-298-members-will.html | HOUSE WILL PRESS FOR EXTRA SEATS Poll Indicates 298 Members Will Back Bill on Floor | By John D Morris Special To the New York Times | RE0000469632 | 1990-01-25 | B00000957240 |
| 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/hw-long-plans-insurance-sales-funds-sponsor-would-offer-new.html | HW LONG PLANS INSURANCE SALES Funds Sponsor Would Offer New Investment Package HW LONG PLANS INSURANCE SALES | By Gene Smith | RE0000469632 | 1990-01-25 | B00000957240 |
| 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/issues-worrying-moslems.html | Issues Worrying Moslems | By Paul Hofmann Special To the New York Times | RE0000469632 | 1990-01-25 | B00000957240 |
| 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/kadar-eases-partys-struggle-against-nonreds-in-hungary-says.html | Kadar Eases Partys Struggle Against NonReds in Hungary Says Communists Must Not Treat NonMarxists as an Enemy Class | By Ms Handler Special To the New York Times | RE0000469632 | 1990-01-25 | B00000957240 |
| 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/khrushchev-says-affluence-is-aim-defense-of-soviet-farm-coal-seen.html | KHRUSHCHEV SAYS AFFLUENCE IS AIM Defense of Soviet Farm Coal Seen as Attack on China KHRUSHCHEV SAYS AFFLUENCE IS AIM | By Theodore Shabad Special To the New York Times | RE0000469632 | 1990-01-25 | B00000957240 |
| 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/konstanty-backs-a-theory-of-ford-yank-coach-agrees-pitching-is.html | KONSTANTY BACKS A THEORY OF FORD Yank Coach Agrees Pitching Is Pitching Not Thinking | By John Drebinger Special To the New York Times | RE0000469632 | 1990-01-25 | B00000957240 |
| 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/laborites-score-britain-on-arms-say-us-discounts-londons-share-of.html | LABORITES SCORE BRITAIN ON ARMS Say US Discounts Londons Share of Atomic Deterrent | By Drew Middleton Special To the New York Times | RE0000469632 | 1990-01-25 | B00000957240 |
| 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/li-womans-suit-says-church-abducted-her-husband-a-priest-li-woman.html | LI Womans Suit Says Church Abducted Her Husband a Priest LI WOMAN SUES CATHOLIC CHURCH | By Roy R Silver Special To the New York Times | RE0000469632 | 1990-01-25 | B00000957240 |
| 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/many-french-teenagers-assist-in-rightist-campaign-of-terror.html | Many French TeenAgers Assist In Rightist Campaign of Terror | By Henry Giniger Special To the New York Times | RE0000469632 | 1990-01-25 | B00000957240 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/market-weakens-in-light-trading-steels-savings-and-loans-and.html | MARKET WEAKENS IN LIGHT TRADING Steels Savings and Loans and Defense Issues Are Among Softest Groups INDEX FALLS 122 POINTS Turnover Dips to 2870000 GM Rises While Ford and Chrysler Drop MARKET WEAKENS IN LIGHT TRADING | By Burton Crane | RE0000469632 | 1990-01-25 | B00000957240 |
| 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/mets-spend-day-in-camera-range-various-sponsors-move-in-to-film.html | METS SPEND DAY IN CAMERA RANGE Various Sponsors Move In to Film Commercials | By Robert M Lipsyte Special To the New York Times | RE0000469632 | 1990-01-25 | B00000957240 |
| 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/movie-about-bigot-is-awarded-seal-of-approval-once-denied.html | Movie About Bigot Is Awarded Seal of Approval Once Denied | By Eugene Archer | RE0000469632 | 1990-01-25 | B00000957240 |
| 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/music-martinu-work-is-introduced-lillian-fuchs-violist-appears-as.html | Music Martinu Work Is Introduced Lillian Fuchs Violist Appears as Soloist National Orchestral Association Plays | By Harold C Schonberg | RE0000469632 | 1990-01-25 | B00000957240 |
| 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/national-market-in-mortgages-sought-in-bill-expected-soon-congress.html | National Market in Mortgages Sought in Bill Expected Soon CONGRESS MAY GET MORTGAGES BILL | By Edward T OToole | RE0000469632 | 1990-01-25 | B00000957240 |
| 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/new-haven-sees-service-for-1962-but-trustees-tell-us-and-states.html | NEW HAVEN SEES SERVICE FOR 1962 But Trustees Tell US and States That Help Is Vital to Keep Road Going New Havens Trustees Expect Service to Continue for 1962 | By Robert E Bedingfield Special To the New York Times | RE0000469632 | 1990-01-25 | B00000957240 |
| 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/news-is-speeded-in-test-by-times-1000-words-a-minute-sent-in.html | NEWS IS SPEEDED IN TEST BY TIMES 1000 Words a Minute Sent in TransAtlantic Trial | By William M Freeman | RE0000469632 | 1990-01-25 | B00000957240 |
| 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/no-elixir-exists-as-yet-skincare-expert-says.html | No Elixir Exists as Yet SkinCare Expert Says | By Mary Burt Baldwin | RE0000469632 | 1990-01-25 | B00000957240 |
| 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/paris-terrorists-wound-2-aides-to-chief-of-staff-paris-terrorists.html | Paris Terrorists Wound 2 Aides to Chief of Staff PARIS TERRORISTS WOUND 2 OFFICERS | By W Granger Blair Special To the New York Times | RE0000469632 | 1990-01-25 | B00000957240 |
| 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/pennsylvania-gop-unites-on-harmony-ticket-scranton-and-van-zandt-wi.html | Pennsylvania GOP Unites on Harmony Ticket Scranton and Van Zandt Wi Backing of Party Chiefs | By William G Weart Special To the New York Times | RE0000469632 | 1990-01-25 | B00000957240 |
| 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/postal-rate-rise-pushed-in-senate-day-defends-service-and-assails.html | POSTAL RATE RISE PUSHED IN SENATE Day Defends Service and Assails Critics of Plan | By Felix Belair Jr Special To the New York Times | RE0000469632 | 1990-01-25 | B00000957240 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/president-urges-khrushchev-to-aid-effort-at-geneva-message-calls.html | PRESIDENT URGES KHRUSHCHEV TO AID EFFORT AT GENEVA Message Calls for Stress on Disarming Not Sterile Propaganda Exchanges REPLY IGNORES CHARGES Meeting of Foreign Ministers Monday Is Suggested on Atom Testing Issue President Urges Khrushchev To Back Geneva Arms Effort Talks Are to Be Broad | By Tom Wicker Special To the New York Timesby Seymour Topping Special to the New York Times | RE0000469632 | 1990-01-25 | B00000957240 |
| 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/rea-head-says-coops-face-threat-from-private-companies.html | REA Head Says Coops Face Threat From Private Companies | By John W Slocum Special To the New York Times | RE0000469632 | 1990-01-25 | B00000957240 |
| 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/reconnaissance-version-of-b70-is-now-favored-by-pentagon-plane-with.html | Reconnaissance Version of B70 Is Now Favored by Pentagon Plane With Combined Functions Backed But Decision to Build It May Take 2 YearsWould Have New Radar | By Jack Raymond Special To the New York Times | RE0000469632 | 1990-01-25 | B00000957240 |
| 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/reform-democrats-here-seeking-peace-corps-aide-for-congress-plan.html | Reform Democrats Here Seeking Peace Corps Aide for Congress Plan Bid to Draft Haddad for Hotly Contested Primary in Manhattans 19th District | By Clayton Knowles | RE0000469632 | 1990-01-25 | B00000957240 |
| 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/reservists-and-taxes-an-appraisal-of-the-benefits-and-woes-facing.html | Reservists and Taxes An Appraisal of the Benefits and Woes Facing Servicemen in Filing Returns RESERVIST TAXES AN EXAMINATION | By Robert Metz | RE0000469632 | 1990-01-25 | B00000957240 |
| 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/senate-in-albany-approves-budget-assembly-will-act-today-on-record.html | SENATE IN ALBANY APPROVES BUDGET Assembly Will Act Today on Record Spending Measure | By Douglas Dales Special To the New York Times | RE0000469632 | 1990-01-25 | B00000957240 |
| 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/senators-praise-powers-and-back-cia-vindication-investigators.html | SENATORS PRAISE POWERS AND BACK CIA VINDICATION Investigators Applaud Pilot Intelligence Report Says He Fulfilled Obligations Senate Group Lauds Powers And Backs CIA Vindication | By Russell Baker Special To the New York Times | RE0000469632 | 1990-01-25 | B00000957240 |
| 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/series-weighed-for-top-artists-scofield-stern-and-segovia.html | SERIES WEIGHED FOR TOP ARTISTS Scofield Stern and Segovia Interested in TV Specials | By Richard F Shepard | RE0000469632 | 1990-01-25 | B00000957240 |
| 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/snow-rain-gales-tides-lash-midatlantic-states-snow-and-winds-lash.html | Snow Rain Gales Tides Lash MidAtlantic States SNOW AND WINDS LASH EAST COAST | By Peter Kihss | RE0000469632 | 1990-01-25 | B00000957240 |
| 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/state-investigation-of-st-nicks-riot-will-begin-today.html | State Investigation Of St Nicks Riot Will Begin Today | By Robert L Teague | RE0000469632 | 1990-01-25 | B00000957240 |
| 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/thailand-defense-is-pledged-by-us-rusk-says-action-will-be-taken.html | THAILAND DEFENSE IS PLEDGED BY US Rusk Says Action Will Be Taken Without SEATO Vote if Reds Attack RUSK REASSURES THAILAND ON AID | By Ew Kenworthy Special To the New York Times | RE0000469632 | 1990-01-25 | B00000957240 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/theatre-men-act-to-fight-scalping-committee-of-6-is-formed-will.html | THEATRE MEN ACT TO FIGHT SCALPING Committee of 6 Is Formed Will Meet With Dowling | By Arthur Gelb | RE0000469632 | 1990-01-25 | B00000957240 |
| 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/theatre-school-integration-in-south-black-monday-opens-at-the.html | Theatre School Integration in South Black Monday Opens at the Vandam Play by Reginald Rose Stars Nancy Coleman | By Howard Taubman | RE0000469632 | 1990-01-25 | B00000957240 |
| 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/tv-an-unexpected-cut-legislatures-slash-of-educational-video-budget.html | TV An Unexpected Cut Legislatures Slash of Educational Video Budget Has National Implications | By Jack Gould | RE0000469632 | 1990-01-25 | B00000957240 |
| 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/tv-satellite-bill-opposed-by-att-company-wants-system-to-be-owned.html | TV SATELLITE BILL OPPOSED BY ATT Company Wants System to Be Owned by Industry | By John W Finney Special To the New York Times | RE0000469632 | 1990-01-25 | B00000957240 |
| 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/us-says-bender-got-100000-bribe-late-ohio-senator-accused-by-stock.html | US SAYS BENDER GOT 100000 BRIBE Late Ohio Senator Accused by Stock Fraud Prosecutor US SAYS BENDER GOT 100000 BRIBE | By David Anderson | RE0000469632 | 1990-01-25 | B00000957240 |
| 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/us-team-takes-chile-slum-tour-aid-group-gets-firsthand-look-at.html | US TEAM TAKES CHILE SLUM TOUR Aid Group Gets FirstHand Look at Acute Problems | By Edward C Burks Special to the New York Times | RE0000469632 | 1990-01-25 | B00000957240 |
| 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/washington-the-scientific-revolution-and-democracy.html | Washington The Scientific Revolution and Democracy | By James Reston | RE0000469632 | 1990-01-25 | B00000957240 |
| 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/wood-field-and-stream-doctor-unable-to-diagnose-the-fickle.html | Wood Field and Stream Doctor Unable to Diagnose the Fickle Phenomenon of Fishing Luck | By Oscar Godbout Special to the New York Times | RE0000469632 | 1990-01-25 | B00000957240 |
| 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/12month-college-mapped-by-state-plan-designed-to-provide-for-more.html | 12MONTH COLLEGE MAPPED BY STATE Plan Designed to Provide for More Students and to Speed Up Education 3 SCHOOLS IN PROGRAM Two Institutions to Operate on 3Semester Basis and One on 4Term Pattern | By Robert H Terte | RE0000469903 | 1990-01-25 | B00000957242 |
| 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/18000-rightists-rally-at-garden-liberals-counter-with-own-mass.html | 18000 RIGHTISTS RALLY AT GARDEN Liberals Counter With Own Mass Meeting Goldwater Scores ADA Pickets 18000 RIGHTISTS RALLY AT GARDEN | By Peter Kihss | RE0000469903 | 1990-01-25 | B00000957242 |
| 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/200-foes-of-tests-picket-near-un-cancel-march-to-times-sq-on-plea.html | 200 FOES OF TESTS PICKET NEAR UN Cancel March to Times Sq on Plea From Police | By Emanuel Perlmutter | RE0000469903 | 1990-01-25 | B00000957242 |
| 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/academy-system-on-votes-viewed-scotts-nomination-refusal-raises.html | ACADEMY SYSTEM ON VOTES VIEWED Scotts Nomination Refusal Raises Many Questions | By Murray Schumach Special To the New York Times | RE0000469903 | 1990-01-25 | B00000957242 |
| 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/adenauer-pessimistic-about-parley-at-geneva-asserts-world-situation.html | Adenauer Pessimistic About Parley at Geneva Asserts World Situation Has Never Been So Difficult Warns Party Chiefs Against High Disarmament Hopes | By Sydney Gruson Special to the New York Times | RE0000469903 | 1990-01-25 | B00000957242 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/advertising-pointofsale-drive-scheduled.html | Advertising PointofSale Drive Scheduled | By Peter Bart | RE0000469903 | 1990-01-25 | B00000957242 |
| 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/art-yeats-the-painter-works-of-poets-brother-who-died-in-1957.html | Art Yeats the Painter Works of Poets Brother Who Died in 1957 Displayed at Willard Gallery | By Brian ODoherty | RE0000469903 | 1990-01-25 | B00000957242 |
| 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/ash-wednesday-services-begin-lenten-season-pope-urges-children-to.html | Ash Wednesday Services Begin Lenten Season Pope Urges Children to Offer Prayers for the Needy | By John Wicklein | RE0000469903 | 1990-01-25 | B00000957242 |
| 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/assembly-adopts-budget-for-state-democrats-try-in-vain-to-add-to-2.html | ASSEMBLY ADOPTS BUDGET FOR STATE Democrats Try in Vain to Add to 2 Billion Total | By Layhmond Robinson Special To the New York Times | RE0000469903 | 1990-01-25 | B00000957242 |
| 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/att-rebutted-on-satellite-bill-companys-ownership-view-scored-by.html | ATT REBUTTED ON SATELLITE BILL Companys Ownership View Scored by Kennedy Aides | By John N Finney Special to the New York Times | RE0000469903 | 1990-01-25 | B00000957242 |
| 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/barnes-seeking-all-new-meters-but-scandal-charges-may-bar-board-of.html | BARNES SEEKING ALL NEW METERS But Scandal Charges May Bar Board of Estimate Approval for 47000 | By Bernard Stengren | RE0000469903 | 1990-01-25 | B00000957242 |
| 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/bathgates-play-buoys-rangers-for-4thplace-battle-with-wings-coach.html | Bathgates Play Buoys Rangers For 4thPlace Battle With Wings Coach Harvey Calls Wing Big Factor in Victory at Detroit Return of Prentice Also an Aid to Club | By William J Briordy | RE0000469903 | 1990-01-25 | B00000957242 |
| 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/bidding-is-brisk-in-taxexempts-municipal-balances-dwindle-activity.html | BIDDING IS BRISK IN TAXEXEMPTS Municipal Balances Dwindle Activity Is Broader in US Corporate Issues | By Paul Heffernan | RE0000469903 | 1990-01-25 | B00000957242 |
| 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/bidwell-freed-on-2500-bail-pleads-not-guilty-to-tax-evasion.html | Bidwell Freed on 2500 Bail Pleads Not Guilty to Tax Evasion | By Edward Ranzal | RE0000469903 | 1990-01-25 | B00000957242 |
| 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000469903 | 1990-01-25 | B00000957242 |
| 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/burma-coup-laid-to-fear-of-a-laos-ne-wins-deputy-says-army-felt.html | BURMA COUP LAID TO FEAR OF A LAOS Ne Wins Deputy Says Army Felt Nation Faced Split | By Robert Trumbull Special To the New York Times | RE0000469903 | 1990-01-25 | B00000957242 |
| 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/busier-than-a-bee-kennedy-begins-day-early-and-covers-everything.html | Busier Than a Bee Kennedy Begins Day Early and Covers Everything but Washington Monument | By James Reston Special To the New York Times | RE0000469903 | 1990-01-25 | B00000957242 |
| 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/cheese-expert-recaptures-flavor-of-native-switzerland-raclette-is-a.html | Cheese Expert Recaptures Flavor of Native Switzerland Raclette Is a Festive Yet Simple Dish Expert Uses InfraRed Grill to Prepare It in Home | By Craig Claiborne | RE0000469903 | 1990-01-25 | B00000957242 |
| 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/compromise-is-reached-on-us-worker-retraining-bill.html | Compromise Is Reached On US Worker Retraining Bill | By Russell Baker Special To the New York Times | RE0000469903 | 1990-01-25 | B00000957242 |
| 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/congressmen-prod-europe-on-us-payments-deficit-congress-panel-calls.html | Congressmen Prod Europe On US Payments Deficit Congress Panel Calls on Europe To Help Balance US Payments | By Richard E Mooney Special To the New York Times | RE0000469903 | 1990-01-25 | B00000957242 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/contract-bridge-controversial-hand-becomes-more-so-when-it-is.html | Contract Bridge Controversial Hand Becomes More So When It Is Published as Problem | By Albert H Morehead | RE0000469903 | 1990-01-25 | B00000957242 |
| 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/cut-in-tug-crews-called-feasible-rail-official-sees-no-peril-in.html | CUT IN TUG CREWS CALLED FEASIBLE Rail Official Sees No Peril in Fewer Deckhands | By Joseph Carter | RE0000469903 | 1990-01-25 | B00000957242 |
| 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/dance-visionary-recital-revised-new-version-is-titled-samson.html | Dance Visionary Recital Revised New Version Is Titled Samson Agonistes Martha Graham Drops the Role of Delilah | By John Martin | RE0000469903 | 1990-01-25 | B00000957242 |
| 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/defense-minister-is-due-in-algeria-messmer-to-inspect-forces.html | DEFENSE MINISTER IS DUE IN ALGERIA Messmer to Inspect Forces Preparatory to CeaseFire | By Paul Hofmann Special To the New York Times | RE0000469903 | 1990-01-25 | B00000957242 |
| 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/drop-in-profits-seen-for-banks-expert-sights-small-dip-for.html | DROP IN PROFITS SEEN FOR BANKS Expert Sights Small Dip for Commercial Type in 1962 PROFITS DECLINE SEEN FOR BANKS | By Edward T OToole | RE0000469903 | 1990-01-25 | B00000957242 |
| 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/educational-tv-voted-by-house-survey-and-construction-bill-is.html | EDUCATIONAL TV VOTED BY HOUSE Survey and Construction Bill Is Approved 337 to 68 | By John D Morris Special To the New York Times | RE0000469903 | 1990-01-25 | B00000957242 |
| 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/exercise-for-housewife-is-leisurely-but-steady.html | Exercise for Housewife Is Leisurely but Steady | By Charlotte Curtis | RE0000469903 | 1990-01-25 | B00000957242 |
| 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/fashion-group-conducts-program-for-mentally-ill.html | Fashion Group Conducts Program for Mentally Ill | By Marylin Bender | RE0000469903 | 1990-01-25 | B00000957242 |
| 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/field-trials-saluted-improvement-in-dogs-ascribed-by-expert-to.html | Field Trials Saluted Improvement in Dogs Ascribed by Expert to Advances in Breeding and Training | By John Rendel | RE0000469903 | 1990-01-25 | B00000957242 |
| 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/floods-disrupt-talks-at-resort-us-aides-prevented-from-speaking-in.html | FLOODS DISRUPT TALKS AT RESORT US Aides Prevented From Speaking in Atlantic City | By John W Slocum Special To the New York Times | RE0000469903 | 1990-01-25 | B00000957242 |
| 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/french-and-rebels-begin-final-parley-french-open-talk-on-algeria.html | French and Rebels Begin Final Parley FRENCH OPEN TALK ON ALGERIA TRUCE | By Robert C Doty Special To the New York Times | RE0000469903 | 1990-01-25 | B00000957242 |
| 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/governor-favors-slum-repair-bill-hearings-set-here-today-on.html | GOVERNOR FAVORS SLUM REPAIR BILL Hearings Set Here Today on Violations Measure | By Douglas Dales Special To the New York Times | RE0000469903 | 1990-01-25 | B00000957242 |
| 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/help-to-vietnam-more-than-arms-military-aid-overshadows-200000000.html | HELP TO VIETNAM MORE THAN ARMS Military Aid Overshadows 200000000 US Effort | By Homer Bigart Special To the New York Times | RE0000469903 | 1990-01-25 | B00000957242 |
| 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/hubbell-robinson-rejoins-cbs-as-a-senior-vice-president-of-tv.html | Hubbell Robinson Rejoins CBS As a Senior Vice President of TV Producer Returning After 3 Years as Independent  2 Others Promoted | By Val Adams | RE0000469903 | 1990-01-25 | B00000957242 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/inventive-skier-promotes-safety-binding-gauge-test-devised-to.html | Inventive Skier Promotes Safety Binding Gauge Test Devised to Reduce Serious Mishaps | By Michael Strauss | RE0000469903 | 1990-01-25 | B00000957242 |
| 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/jet-flaps-studied-as-clue-in-crash-indications-are-they-were-up-at.html | JET FLAPS STUDIED AS CLUE IN CRASH Indications Are They Were Up at Time of Impact | By Richard Witkin | RE0000469903 | 1990-01-25 | B00000957242 |
| 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/job-loss-seen-as-spur-to-conflict-in-marriage.html | Job Loss Seen as Spur To Conflict in Marriage | By Martin Tolchin | RE0000469903 | 1990-01-25 | B00000957242 |
| 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/jobs-at-a-february-high-idle-reach-19month-law-president-cites.html | Jobs at a February High Idle Reach 19Month Law President Cites Figures as an Index to Vitality of Economy He Contrasts Rise in Profits With Prices EMPLOYMENT HITS A FEBRUARY HIGH | By Joseph A Loftus Special To the New York Times | RE0000469903 | 1990-01-25 | B00000957242 |
| 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/kennedy-defends-us-aid-to-brazil-opposes-ban-as-retaliation-for.html | KENNEDY DEFENDS US AID TO BRAZIL Opposes Ban as Retaliation for Telephone Seizure KENNEDY DEFENDS US AID TO BRAZIL A Correction | By Tad Szulc Special To the New York Times | RE0000469903 | 1990-01-25 | B00000957242 |
| 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/kennedy-favors-broad-talks-by-big-3s-foreign-ministers-says-berlin.html | Kennedy Favors Broad Talks By Big 3s Foreign Ministers Says Berlin and Southeast Asia May Be Taken Up Next Monday in Geneva  Unable to Voice Optimism on Arms | By Ew Kenworthy Special To the New York Times | RE0000469903 | 1990-01-25 | B00000957242 |
| 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/lawyers-protest-1960-court-rule-magistrates-form-on-legal-aid-to.html | LAWYERS PROTEST 1960 COURT RULE Magistrates Form on Legal Aid to Needy Is Scored | By Jack Roth | RE0000469903 | 1990-01-25 | B00000957242 |
| 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/li-study-finds-parents-play-little-part-in-decision-to-smoke.html | LI Study Finds Parents Play Little Part in Decision to Smoke | By Roy R Silver Special To the New York Times | RE0000469903 | 1990-01-25 | B00000957242 |
| 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/liberals-decry-all-extremists-humphrey-tells-rally-left-and-right.html | LIBERALS DECRY ALL EXTREMISTS Humphrey Tells Rally Left and Right Eventually Join | By Foster Hailey | RE0000469903 | 1990-01-25 | B00000957242 |
| 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/macmillan-ready-for-role-in-talks-informs-khrushchev-he-will-go-to.html | MACMILLAN READY FOR ROLE IN TALKS Informs Khrushchev He Will Go to Geneva if Needed | By Drew Middleton Special To the New York Times | RE0000469903 | 1990-01-25 | B00000957242 |
| 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/maris-and-gibbs-connect-in-drill-turley-is-pounded-after-he-gets-5.html | MARIS AND GIBBS CONNECT IN DRILL Turley Is Pounded After He Gets 5 Successive Outs  Roberts Impressive | By John Drebinger Special To the New York Times | RE0000469903 | 1990-01-25 | B00000957242 |
| 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/mayor-pledges-jobbias-fight-as-he-signs-lyons-law-repeal.html | Mayor Pledges JobBias Fight As He Signs Lyons Law Repeal | By Charles G Bennett | RE0000469903 | 1990-01-25 | B00000957242 |
| 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/moch-criticizes-french-step.html | Moch Criticizes French Step | By Henry Giniger Special To the New York Times | RE0000469903 | 1990-01-25 | B00000957242 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/moscow-problem-food-or-weapons-kremlin-is-believed-facing-decision.html | MOSCOW PROBLEM FOOD OR WEAPONS Kremlin Is Believed Facing Decision on Shifting Some Arms Funds to Farms MOSCOW PROBLEM FOOD OR WEAPONS | By Seymour Topping Special To the New York Times | RE0000469903 | 1990-01-25 | B00000957242 |
| 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/music-shaw-chorale-bachs-st-john-passion-at-carnegie-hall.html | Music Shaw Chorale Bachs St John Passion at Carnegie Hall | By Ross Parmenter | RE0000469903 | 1990-01-25 | B00000957242 |
| 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/national-stock-exchange-opens-for-business-here-new-stock-board-in.html | National Stock Exchange Opens for Business Here NEW STOCK BOARD IN BUSINESS HERE | By Elizabeth M Fowler | RE0000469903 | 1990-01-25 | B00000957242 |
| 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/nations-at-asian-economic-talks-see-peril-in-rise-of-trade-blocs.html | Nations at Asian Economic Talks See Peril in Rise of Trade Blocs | By Am Rosenthal Special To the New York Times | RE0000469903 | 1990-01-25 | B00000957242 |
| 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/pitching-lapses-mark-mets-game-intrasquad-contest-exposes-flaws-in.html | PITCHING LAPSES MARK METS GAME Intrasquad Contest Exposes Flaws in Young Hurlers | By Robert M Lipsyte Special To the New York Times | RE0000469903 | 1990-01-25 | B00000957242 |
| 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/president-backs-limitation-of-b70-relies-on-mcnamaras-view-faces.html | PRESIDENT BACKS LIMITATION OF B70 Relies on McNamaras View  Faces Fight as Vinson Demands Production PRESIDENT BACKS B70 LIMITATION | By Jack Raymond Special To the New York Times | RE0000469903 | 1990-01-25 | B00000957242 |
| 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/president-loses-on-dairy-support-house-unit-rejects-plea-to.html | PRESIDENT LOSES ON DAIRY SUPPORT House Unit Rejects Plea to Continue Present Level | By William M Blair Special To the New York Times | RE0000469903 | 1990-01-25 | B00000957242 |
| 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/president-says-new-tariff-pact-gives-us-edge-wide-range-of-imposts.html | PRESIDENT SAYS NEW TARIFF PACT GIVES US EDGE Wide Range of Imposts Cut Under the Peril Point but 43 Gain Is Claimed 24 NATIONS IN ACCORD Duties on 1000 Items Pared Average of 20 Common Market in Concessions KENNEDY REDUCES TARIFFS IN PACTS | By Felix Belair Jr Special To the New York Times | RE0000469903 | 1990-01-25 | B00000957242 |
| 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/promoter-denies-bender-got-bribe-us-allegation-is-rebutted-by-stock.html | PROMOTER DENIES BENDER GOT BRIBE US Allegation Is Rebutted by Stock Fraud Suspect | By David Anderson | RE0000469903 | 1990-01-25 | B00000957242 |
| 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/quadros-is-home-10000-cheer-him-expresident-of-brazil-ends-six.html | QUADROS IS HOME 10000 CHEER HIM ExPresident of Brazil Ends Six Months of Exile | By Juan de Onis Special To the New York Times | RE0000469903 | 1990-01-25 | B00000957242 |
| 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/rockefeller-panel-calls-on-city-to-reduce-grossreceipts-tax.html | Rockefeller Panel Calls On City To Reduce GrossReceipts Tax | By Warren Weaver Jr Special To the New York Times | RE0000469903 | 1990-01-25 | B00000957242 |
| 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/ship-group-urged-to-back-aid-bills-bigger-private-role-in-navy.html | SHIP GROUP URGED TO BACK AID BILLS Bigger Private Role in Navy Program Is Proposed | By John P Callahan | RE0000469903 | 1990-01-25 | B00000957242 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/sports-of-the-times-bigger-and-better.html | Sports of The Times Bigger and Better | By Arthur Daley | RE0000469903 | 1990-01-25 | B00000957242 |
| 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/stock-prices-off-in-slack-market-combined-average-dips-095-as.html | STOCK PRICES OFF IN SLACK MARKET Combined Average Dips 095 as Standard Issues Join the Downward Trend TURNOVER IS 2890000 Ford Is Most Active Trading 55600 Shares and Falls 3 Points to 98 58 STOCK PRICES OFF IN SLACK MARKET | By Burton Crane | RE0000469903 | 1990-01-25 | B00000957242 |
| 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/storm-hits-coast-2d-day-27-dead-damage-heavy-second-day-of-storm.html | Storm Hits Coast 2d Day 27 Dead Damage Heavy Second Day of Storm Leaves Heavy Damage on Atlantic Coast US DISASTER AID SOUGHT IN JERSEY Hughes Calls Storm One of Worst Suffolk Appeals to Albany for Help | By Russell Porter | RE0000469903 | 1990-01-25 | B00000957242 |
| 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/tanganyika-acts-to-spur-economy-sets-up-two-organizations-to.html | TANGANYIKA ACTS TO SPUR ECONOMY Sets Up Two Organizations to Utilize Foreign Help | By Leonard Ingalls Special To the New York Times | RE0000469903 | 1990-01-25 | B00000957242 |
| 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/us-and-russians-put-off-tv-show-geneva-a-factor-in-delay-of.html | US AND RUSSIANS PUT OFF TV SHOW Geneva a Factor in Delay of KennedyKhrushchev Talk | By Tom Wicker Special To the New York Times | RE0000469903 | 1990-01-25 | B00000957242 |
| 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/us-set-to-begin-aid-for-chileans-moscoso-expected-to-affirm.html | US SET TO BEGIN AID FOR CHILEANS Moscoso Expected to Affirm Alliance Grant Today | By Edward C Burks Special To the New York Times | RE0000469903 | 1990-01-25 | B00000957242 |
| 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/volunteers-fix-talking-books-for-blind-during-lunch-break.html | Volunteers Fix Talking Books For Blind During Lunch Break | By John C Devlin | RE0000469903 | 1990-01-25 | B00000957242 |
| 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/wagner-demands-weinberg-get-out-of-5th-ave-lines-new-management.html | WAGNER DEMANDS WEINBERG GET OUT OF 5TH AVE LINES New Management Through Mayor Declares on TV  Condemnation Is Next PERMITS TO BE LIFTED City to End 38 Franchises Today Company Says It Will Take Legal Steps WAGNER DEMANDS WEINBERG GET OUT | By Stanley Levey | RE0000469903 | 1990-01-25 | B00000957242 |
| 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/war-on-smoking-asked-in-britain-royal-college-of-physicians-links.html | WAR ON SMOKING ASKED IN BRITAIN Royal College of Physicians Links Cancer of Lung to Heavy Cigarette Use CURB ON ADS IS SOUGHT Reports Also Terms Tobacco Factor in Heart Disease Bronchitis and TB WAR ON SMOKING ASKED IN BRITAIN | By James Feron Special To the New York Times | RE0000469903 | 1990-01-25 | B00000957242 |
| 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/wc-fields-show-chickadee-due-clint-powells-musical-on-comedian-for.html | WC FIELDS SHOW CHICKADEE DUE Clint Powells Musical on Comedian for Next Season | By Louis Calta | RE0000469903 | 1990-01-25 | B00000957242 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/wood-field-and-stream-when-a-lake-runs-short-of-good-fish-florida.html | Wood Field and Stream When a Lake Runs Short of Good Fish Florida Closes It for Restocking | By Oscar Godbout Special To the New York Times | RE0000469903 | 1990-01-25 | B00000957242 |
| 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/youths-in-soviet-heed-farm-call-rush-to-volunteer-reported-after.html | YOUTHS IN SOVIET HEED FARM CALL Rush to Volunteer Reported After Khrushchev Appeal | By Theodore Shabad Special To the New York Times | RE0000469903 | 1990-01-25 | B00000957242 |
| 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/2-in-gop-favor-rise-in-school-aid-bid-state-go-6-million-over.html | 2 IN GOP FAVOR RISE IN SCHOOL AID Bid State Go 6 Million Over Committees Plan for City | By Layhmond Robinson Special | RE0000469633 | 1990-01-25 | B00000957241 |
| 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/25000-pay-asked-for-judges-here-6-more-albany-bills-filed-in-court.html | 25000 PAY ASKED FOR JUDGES HERE 6 More Albany Bills Filed in Court Reorganization | By Douglas Dales Special To the New York Times | RE0000469633 | 1990-01-25 | B00000957241 |
| 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/60-in-jersey-seek-15-seats-in-house-4-democratic-races-set-gop-has.html | 60 IN JERSEY SEEK 15 SEATS IN HOUSE 4 Democratic Races Set  GOP Has 3Way Contst | By George Cable Wright Special To the New York Times | RE0000469633 | 1990-01-25 | B00000957241 |
| 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/600-guests-stage-picnicongreen-camping-group-barbecues-outdoors.html | 600 GUESTS STAGE PICNICONGREEN Camping Group Barbecues Outdoors Dines Indoors | By John C Devlin | RE0000469633 | 1990-01-25 | B00000957241 |
| 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/a-question-of-authority-challenge-is-raised-to-the-extent-of.html | A Question of Authority Challenge Is Raised to the Extent of Executives Control of Military | By Hanson W Baldwin | RE0000469633 | 1990-01-25 | B00000957241 |
| 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/actress-leaves-role-in-musical-kathleen-widdoes-drops-out-of-we.html | ACTRESS LEAVES ROLE IN MUSICAL Kathleen Widdoes Drops Out of We Take the Town | By Arthur Gelb | RE0000469633 | 1990-01-25 | B00000957241 |
| 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/advertising-reasons-for-shifting-accounts.html | Advertising Reasons for Shifting Accounts | By Peter Bart | RE0000469633 | 1990-01-25 | B00000957241 |
| 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/armory-sought-as-housing-site-dudley-wants-yorkville-unit-for.html | ARMORY SOUGHT AS HOUSING SITE Dudley Wants Yorkville Unit for MidIncome Project | By Martin Arnold | RE0000469633 | 1990-01-25 | B00000957241 |
| 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/art-a-british-sculptor-kenneth-armitages-work-is-on-display-at.html | Art A British Sculptor Kenneth Armitages Work Is on Display at Rosenbergs Other Shows Visited | By Brian ODoherty | RE0000469633 | 1990-01-25 | B00000957241 |
| 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/benny-goodman-to-tour-in-soviet-will-take-jazz-ensemble-on-first.html | BENNY GOODMAN TO TOUR IN SOVIET Will Take Jazz Ensemble on First Official Trip in May | By Alan Rich | RE0000469633 | 1990-01-25 | B00000957241 |
| 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/benny-goodman-to-tour-ussoviet-pact-widens-exchange.html | Benny Goodman to Tour USSOVIET PACT WIDENS EXCHANGE | By E W Kenworthy Special To the New York Times | RE0000469633 | 1990-01-25 | B00000957241 |
| 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/bonds-commercial-bank-demand-for-taxexempt-issues-dominates-the.html | Bonds Commercial Bank Demand for TaxExempt Issues Dominates the Market MUNICIPALS SOAR ON BUYING SURGE Maturities of 1520 Years Most WantedSecondary Trade Also Strong | By Paul Heffernan | RE0000469633 | 1990-01-25 | B00000957241 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/books-of-the-times-rambling-among-ideas.html | Books of The Times Rambling Among Ideas | By Orville Prescott | RE0000469633 | 1990-01-25 | B00000957241 |
| 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/britain-reduces-bank-rate-to-55-halfpoint-cut-is-the-third-since.html | BRITAIN REDUCES BANK RATE TO 55 HalfPoint Cut Is the Third Since Rise in Interest Level to 7 in July Britain Cuts Band Rate to 55 For Third Reduction Since July | By Thomas P Ronan Special To the New York Times | RE0000469633 | 1990-01-25 | B00000957241 |
| 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/closet-has-room-for-many-decorative-embellishments.html | Closet Has Room for Many Decorative Embellishments | By Noelle Mercanton | RE0000469633 | 1990-01-25 | B00000957241 |
| 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/college-pushed-for-ellis-island-senators-williams-keating-javits.html | COLLEGE PUSHED FOR ELLIS ISLAND Senators Williams Keating Javits and Case Join Plea for Action on Bills | By Gene Currivan | RE0000469633 | 1990-01-25 | B00000957241 |
| 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/contract-bridge-mrs-rixi-markus-british-bridge-writer-merits-fame-a.html | Contract Bridge Mrs Rixi Markus British Bridge Writer Merits Fame as a Spectacular Player | By Albert H Moreheaid | RE0000469633 | 1990-01-25 | B00000957241 |
| 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/court-supports-test-for-pay-tv-rejects-plea-on-legality-of-3year.html | COURT SUPPORTS TEST FOR PAY TV Rejects Plea on Legality of 3Year Hartford Plan Ruling is Hailed | By Joseph A Loftus Special To the New York Times | RE0000469633 | 1990-01-25 | B00000957241 |
| 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/critic-at-large-new-york-state-council-of-arts-scores-remarkable.html | Critic at Large New York State Council of Arts Scores Remarkable Success in First Year | By Brooks Atkinson | RE0000469633 | 1990-01-25 | B00000957241 |
| 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/dance-clytemnestra-martha-graham-work-offered-by-her-and-company-at.html | Dance Clytemnestra Martha Graham Work Offered by Her and Company at Broadway Theatre | By John Martin | RE0000469633 | 1990-01-25 | B00000957241 |
| 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/defense-heard-on-stock-fraud-guterma-may-testify-today.html | Defense Heard on Stock Fraud Guterma May Testify Today | By David Anderson | RE0000469633 | 1990-01-25 | B00000957241 |
| 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/eastern-wrestling-and-hockey-among-title-meets-on-weekend.html | Eastern Wrestling and Hockey Among Title Meets on WeekEnd | By Joseph M Sheehan | RE0000469633 | 1990-01-25 | B00000957241 |
| 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/empire-six-tests-common-coin-prototype-is-a-gold-10ducat-piece.html | Empire Six Tests Common Coin Prototype Is a Gold 10Ducat Piece  200000 Made | By Edward T OToole | RE0000469633 | 1990-01-25 | B00000957241 |
| 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/estimate-board-denies-permits-to-5th-ave-line-city-in-action-to.html | ESTIMATE BOARD DENIES PERMITS TO 5TH AVE LINE City in Action to Operate Buses Asks PSC to End Interim Franchises COURT BATTLE IS DUE Company to Seek Order to Bar Move Cohn Charges Mayor Offered a Deal PERMITS DENIED TO 5PH AVE LINE | By Stanley Levey | RE0000469633 | 1990-01-25 | B00000957241 |
| 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/exfighter-herds-horses-for-films-ace-hudkinschief-wrangler-at.html | EXFIGHTER HERDS HORSES FOR FILMS Ace HudkinsChief Wrangler at Warners Was a Pugilist | By Bill Becker Special To the New York Times | RE0000469633 | 1990-01-25 | B00000957241 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/extensive-repairs-after-storm-will-delay-fittingout-of-boats.html | Extensive Repairs After Storm Will Delay FittingOut of Boats | By Clarence E Lovejoy | RE0000469633 | 1990-01-25 | B00000957241 |
| 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/food-news-bananas-in-demand-the-year-round.html | Food News Bananas in Demand the Year Round | By June Owen | RE0000469633 | 1990-01-25 | B00000957241 |
| 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/foster-parents-group-to-expand-its-service.html | Foster Parents Group To Expand Its Service | By Phyllis Ehrlich | RE0000469633 | 1990-01-25 | B00000957241 |
| 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/french-aircraft-bomb-algerians-as-big-guns-duel-jet-fighters-also.html | FRENCH AIRCRAFT BOMB ALGERIANS AS BIG GUNS DUEL Jet Fighters Also Take Part in ThreeDay Battle on the Tunisian Frontier PEACE TALKS CONTINUE Both Sides Maintain Silence After 5 Hour Discussion on Second Day at Evian FRENCH AIRCRAFT FIGHT ALGERIANS | By Paul Hofmann Special To the New York Times | RE0000469633 | 1990-01-25 | B00000957241 |
| 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/house-defeats-bill-to-increase-its-membership-measure-to-raise.html | HOUSE DEFEATS BILL TO INCREASE ITS MEMBERSHIP Measure to Raise Roster From 435 to 438 Loses in a OneSided Vote BILL TO INCREASE HOUSE DEFEATED | By John D Morris Special To the New York Times | RE0000469633 | 1990-01-25 | B00000957241 |
| 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/israeli-trade-bid-worrying-cairo-move-for-market-tie-may-snag-us.html | ISRAELI TRADE BID WORRYING CAIRO Move for Market Tie May Snag US Plans in UAR | By Jay Walz Special To the New York Times | RE0000469633 | 1990-01-25 | B00000957241 |
| 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/joint-film-is-planned-us-producer-and-soviet-studio-plan-a-2nation.html | Joint Film Is Planned US Producer and Soviet Studio Plan a 2Nation Movie in 1963 | By Theodore Shabad Special To the New York Times | RE0000469633 | 1990-01-25 | B00000957241 |
| 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/macmillan-deaf-to-labor-demand-britain-wont-seek-us-view-of-value.html | MACMILLAN DEAF TO LABOR DEMAND Britain Wont Seek US View of Value of Her Atom Arms | By Drew Middleton Special To the New York Times | RE0000469633 | 1990-01-25 | B00000957241 |
| 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/manuscripts-hemingway-left-may-yield-four-more-novels.html | Manuscripts Hemingway Left May Yield Four More Novels | By Gay Talese | RE0000469633 | 1990-01-25 | B00000957241 |
| 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/mayor-promises-home-buyers-aid-inspection-of-construction-on.html | MAYOR PROMISES HOME BUYERS AID Inspection of Construction on Marginal Land to Go to Buildings Department CHARTER TO BE CHANGED Action Based on Screvane Report on Defects in New Houses in Brooklyn | By Richard P Hunt | RE0000469633 | 1990-01-25 | B00000957241 |
| 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/mayor-seeks-us-storm-help-deaths-on-east-coast-put-at-40-mayor.html | Mayor Seeks US Storm Help Deaths on East Coast Put at 40 Mayor Seeks Quick Action on Obtaining Federal Aid for Storm Victims DEATH TOLL RISES TO 40 IN THE EAST Florida Hit Before Winds Head Out to the Sea  CleanUp Work Begins | By Russell Porter | RE0000469633 | 1990-01-25 | B00000957241 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/meters-stand-up-in-vandal-test-competitor-fails-twice-in-effort-to.html | METERS STAND UP IN VANDAL TEST Competitor Fails Twice in Effort to Open Devices as City Aides Look On SECRET TOOL BROKEN Barnes Urges 8437000 Contract Without Bids  Decision Is Postponed | By Charles G Bennett | RE0000469633 | 1990-01-25 | B00000957241 |
| 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/mnamara-wary-on-b70-conflict-white-house-seeks-to-avoid.html | MNAMARA WARY ON B70 CONFLICT White House Seeks to Avoid Constitutional Fight Over Congress Arms Role MNAMARA WARY ON B70 CONFLICT | By Jack Raymond Special To the New York Times | RE0000469633 | 1990-01-25 | B00000957241 |
| 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/nyerere-exhorts-tanganyikans-to-build-nation-by-hard-work-exprime.html | Nyerere Exhorts Tanganyikans To Build Nation by Hard Work ExPrime Minister Stumping Country to Remind People They Control Future | By Leonard Ingalls Special To the New York Times | RE0000469633 | 1990-01-25 | B00000957241 |
| 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/nyu-beats-fordham-6763-st-johns-is-8864-victor-over-manhattan.html | NYU Beats Fordham 6763 St Johns Is 8864 Victor Over Manhattan VIOLET FIVE WINS 11TH GAME IN ROW Rebounds by Hairston Help NYU Down Fordham  Ellis Paces St Johns | By Louis Effrat | RE0000469633 | 1990-01-25 | B00000957241 |
| 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/offerings-by-ford-foundation-dealt-from-extensive-holdings-ford.html | Offerings by Ford Foundation Dealt From Extensive Holdings FORD FOUNDATION HAS WIDE HOLDING | By Richard Rutter | RE0000469633 | 1990-01-25 | B00000957241 |
| 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/parley-on-trade-set-by-neutrals-nations-fearful-of-common-market.html | PARLEY ON TRADE SET BY NEUTRALS Nations Fearful of Common Market Seek Protection | By Paul Underwood Special To the New York Times | RE0000469633 | 1990-01-25 | B00000957241 |
| 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/pitchers-baffle-yankee-batters-houk-puzzle-is-it-good-hurling-or.html | PITCHERS BAFFLE YANKEE BATTERS Houk Puzzle Is It Good Hurling or Bad Hitting | By John Drebinger Special To the New York Times | RE0000469633 | 1990-01-25 | B00000957241 |
| 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/polish-chiefs-pay-women-a-tribute-annual-day-is-marked-but-they.html | POLISH CHIEFS PAY WOMEN A TRIBUTE Annual Day Is Marked but They Still Lack Equality | By Arthur J Olsen Special To the New York Times | RE0000469633 | 1990-01-25 | B00000957241 |
| 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/power-coops-set-expansion-goals-struggle-for-a-wider-rural-role-to.html | POWER COOPS SET EXPANSION GOALS Struggle for a Wider Rural Role to Be Pressed | By John W Slocum Special To the New York Times | RE0000469633 | 1990-01-25 | B00000957241 |
| 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/presbyterian-council-condemns-birch-type-of-extremism-as-evil-bids.html | Presbyterian Council Condemns Birch Type of Extremism as Evil Bids Members Use Gospel of Love to Counter Tactics of Misguided AntiReds CHURCH CONDEMNS RIGHT EXTREMISTS | By John Wicklein | RE0000469633 | 1990-01-25 | B00000957241 |
| 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/rail-union-chief-scores-us-panel-says-its-proposed-reforms-have.html | RAIL UNION CHIEF SCORES US PANEL Says Its Proposed Reforms Have Worsened Dispute | By John D Pomfret Special To the New York Times | RE0000469633 | 1990-01-25 | B00000957241 |
| 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/recorder-found-at-jet-crash-site-cab-studying-flight-data-for-clue.html | RECORDER FOUND AT JET CRASH SITE CAB Studying Flight Data for Clue to Fatal Dive RECORDER FOUND AT JET CRASH SITE | By Richard Witkin | RE0000469633 | 1990-01-25 | B00000957241 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/reserve-hardens-its-rejection-of-old-bills-only-market-rule-annual.html | Reserve Hardens Its Rejection Of Old Bills Only Market Rule Annual Report Gives Continuing Status to Shift in Dealings From ShortTerm Issues to Various Maturities RESERVE HARDENS BILLS ONLY BAR | By Richard E Mooney Special To the New York Times | RE0000469633 | 1990-01-25 | B00000957241 |
| 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/rockefeller-says-republican-gains-justify-optimism.html | Rockefeller Says Republican Gains Justify Optimism | By John H Fenton Special To the New York Times | RE0000469633 | 1990-01-25 | B00000957241 |
| 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/seat-in-congress-sought-by-lane-carlino-accuser-to-have-six-rivals.html | SEAT IN CONGRESS SOUGHT BY LANE Carlino Accuser to Have Six Rivals in 19th District | By Clayton Knowles | RE0000469633 | 1990-01-25 | B00000957241 |
| 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/secrecy-cloaks-algerian-talks-french-and-rebels-confer-5-hours-on.html | SECRECY CLOAKS ALGERIAN TALKS French and Rebels Confer 5 Hours on Second Day | By Robert C Doty Special To the New York Times | RE0000469633 | 1990-01-25 | B00000957241 |
| 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/senate-panel-votes-bill-for-un-bonds-after-a-close-test-un-bonds.html | Senate Panel Votes Bill for UN Bonds After a Close Test UN BONDS VOTED BY SENATE PANEL | By Russell Baker Special To the New York Times | RE0000469633 | 1990-01-25 | B00000957241 |
| 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/sharp-rise-looms-in-school-budget-without-teacher-increases-85.html | SHARP RISE LOOMS IN SCHOOL BUDGET Without Teacher Increases 85 Million Gain Is Asked | By Robert H Terte | RE0000469633 | 1990-01-25 | B00000957241 |
| 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/snow-threatens-us-alpine-meet-army-scouts-and-fans-help-pack-down.html | SNOW THREATENS US ALPINE MEET Army Scouts and Fans Help Pack Down 101 Inches | By Michael Strauss Special To the New York Times | RE0000469633 | 1990-01-25 | B00000957241 |
| 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/sports-of-the-times-listening-to-lopez.html | Sports of The Times Listening to Lopez | By Arthur Daley | RE0000469633 | 1990-01-25 | B00000957241 |
| 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/stanford-chemist-to-get-william-h-nichols-prize.html | Stanford Chemist to Get William H Nichols Prize | Prof Paul J Flory | RE0000469633 | 1990-01-25 | B00000957241 |
| 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/steels-pace-gain-in-stock-market-advance-gathers-strength-during-a.html | STEELS PACE GAIN IN STOCK MARKET Advance Gathers Strength During a Busy Session Index Adds 254 Points 690 ISSUES UP 360 OFF Volume 3210000 Shares Ford Tops List and Dips 1 18 Points to 97 STEELS PACE GAIN IN STOCK MARKET | By Burton Crane | RE0000469633 | 1990-01-25 | B00000957241 |
| 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/students-and-taxes-an-appraisal-of-refund-possibilities-for.html | Students and Taxes An Appraisal of Refund Possibilities For Scholarship Holders and Others A GLANCE AT RULES ON STUDENT TAXES | By Robert Metz | RE0000469633 | 1990-01-25 | B00000957241 |
| 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/studious-mets-get-ready-for-first-exhibition-high-marks-won-by.html | Studious Mets Get Ready for First Exhibition HIGH MARKS WON BY ASHBURN NEAL Two Freshmen Also Cited in Prof Stengels Class as Mets Await Cards | By Robert M Lipsyte Special To the New York Times | RE0000469633 | 1990-01-25 | B00000957241 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/traders-pleased-over-tariff-pacts-exporters-and-importers-see.html | TRADERS PLEASED OVER TARIFF PACTS Exporters and Importers See Agreements as Helpful | By Brendan M Jones | RE0000469633 | 1990-01-25 | B00000957241 |
| 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/triplets-in-kazakhstan-named-for-glenn-gagarin-and-titov-arrival-of.html | Triplets in Kazakhstan Named For Glenn Gagarin and Titov Arrival of John Yuri and Gherman Revkov Announced on Day Honoring Women Flower Shops Mobbed | By Seymour Topping Special To the New York Times | RE0000469633 | 1990-01-25 | B00000957241 |
| 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/tv-the-wiere-brothers-channel-2-offers-premiere-of-a-comedy-series.html | TV The Wiere Brothers Channel 2 Offers Premiere of a Comedy Series That Could Be a Sleeper | By Jack Gould | RE0000469633 | 1990-01-25 | B00000957241 |
| 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/us-copters-help-in-vietnam-raid-five-craft-hit-one-felled-bulk-of.html | US COPTERS HELP IN VIETNAM RAID Five Craft Hit One Felled  Bulk of Red Force Slips Out of Troops Trap US Copters Aid Vietnam Raid Most of Red Force Escapes Trap | By Homer Bigart Special To the New York Times | RE0000469633 | 1990-01-25 | B00000957241 |
| 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/us-gain-is-seen-in-tariff-trims-detailed-study-leaves-the.html | US GAIN IS SEEN IN TARIFF TRIMS Detailed Study Leaves the Protectionists Silent | By Felix Belair Jr Special To the New York Times | RE0000469633 | 1990-01-25 | B00000957241 |
| 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/us-pledges-chile-120-million-in-62-moscoso-ending-mission-makes-aid.html | US PLEDGES CHILE 120 MILLION IN 62 Moscoso Ending Mission Makes Aid Commitment | By Edward C Burks Special To the New York Times | RE0000469633 | 1990-01-25 | B00000957241 |
| 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/washington-take-to-the-hills-men-the-swamp-foxs-loose.html | Washington Take to the Hills Men  The Swamp Foxs Loose | By James Reston | RE0000469633 | 1990-01-25 | B00000957241 |
| 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/william-lederer-to-write-for-tv-ugly-american-coauthor-will-work-on.html | WILLIAM LEDERER TO WRITE FOR TV Ugly American CoAuthor Will Work on 2 Series | By Val Adams | RE0000469633 | 1990-01-25 | B00000957241 |
| 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/wingate-and-lafayette-reach-psal-basketball-semifinals-at-garden.html | Wingate and Lafayette Reach PSAL Basketball SemiFinals at Garden SHORTER TEAMS WIN BEFORE 8000 Wingate Downs Morris by 60 to 52 Then Lafayette Beats Columbus 5147 | By Deane McGowen | RE0000469633 | 1990-01-25 | B00000957241 |
| 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/wood-field-and-stream-when-bass-fishing-in-florida-is-dull.html | Wood Field and Stream When Bass Fishing in Florida Is Dull Exploration of Tackle Box Is Fun | By Oscar Godbout Special To the New York Times | RE0000469633 | 1990-01-25 | B00000957241 |
| 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/15-moslems-slain-in-attack-in-oran-troops-and-civilians-storm-plant.html | 15 MOSLEMS SLAIN IN ATTACK IN ORAN Troops and Civilians Storm Plant Seeking Gunmen | By Paul Hofmann Special To the New York Times | RE0000469635 | 1990-01-25 | B00000957244 |
| 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/4-states-to-get-storm-aid-new-york-withholds-plea-4-states-to-get.html | 4 States to Get Storm Aid New York Withholds Plea 4 STATES TO GET US STORM AID | By Poster Hailey | RE0000469635 | 1990-01-25 | B00000957244 |
| 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/50-harness-racing-officials-get-tuneup-on-rules-at-westbury.html | 50 Harness Racing Officials Get TuneUp on Rules at Westbury | By Frank M Blunk Special To the New York Times | RE0000469635 | 1990-01-25 | B00000957244 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/5th-ave-bus-line-sues-quill-union-for-37305000-company-asks-damages.html | 5TH AVE BUS LINE SUES QUILL UNION FOR 37305000 Company Asks Damages for Willful StrikeAsserts TWU Broke Contract DEAL CHARGED BY FELIX He Rebuts Charge of a Fare Offer by CityCohn and Union Aides in Scuffle 5TH AVE BUS LINE SUES QUILL UNION | By Ralph Katz | RE0000469635 | 1990-01-25 | B00000957244 |
| 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/a-seeded-carpet-grows-into-lawn-pad-contains-fertilizer-and-soil.html | A SEEDED CARPET GROWS INTO LAWN Pad Contains Fertilizer and Soil Conditioners | By David Binder | RE0000469635 | 1990-01-25 | B00000957244 |
| 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/art-nevin-constructions-mock-chaos-neodadaist-exhibition-at-the.html | Art Nevin Constructions Mock Chaos Neodadaist Exhibition at the Royal Marks Abstractions Shown by Kuwayama and Kim | By Stuart Preston | RE0000469635 | 1990-01-25 | B00000957244 |
| 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/bonds-trend-continues-strong-for-the-prime-issues-long-maturities.html | Bonds Trend Continues Strong for the Prime Issues LONG MATURITIES LEAD US MARKET Most Closing Prices Reach Highs for the WeekBill Yields Harden Slightly | By Paul Heffernan | RE0000469635 | 1990-01-25 | B00000957244 |
| 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000469635 | 1990-01-25 | B00000957244 |
| 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/boston-film-fete-to-open-april-26-march-31-is-set-as-deadline-for.html | BOSTON FILM FETE TO OPEN APRIL 26 March 31 Is Set as Deadline for Entries at Harvard | By Howard Thompson | RE0000469635 | 1990-01-25 | B00000957244 |
| 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/british-expect-russians-to-seek-show-of-progress-at-arms-talk-aim.html | British Expect Russians to Seek Show of Progress at Arms Talk Aim Is Believed to Be to Forestall U S Resumption of TestingProtracted Geneval Conference Predicted | By Drew Middleton Special To the New York Times | RE0000469635 | 1990-01-25 | B00000957244 |
| 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/british-primate-coming-in-fall-archbishop-of-canterbury-to-visit.html | BRITISH PRIMATE COMING IN FALL Archbishop of Canterbury to Visit Nation for Month | By George Dugan | RE0000469635 | 1990-01-25 | B00000957244 |
| 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/ceremonies-set-at-florida-park-yanks-and-orioles-to-play-regulars.html | CEREMONIES SET AT FLORIDA PARK Yanks and Orioles to Play Regulars at All Positions in Ft Lauderdale Today | By John Drebinger Special To the New York Times | RE0000469635 | 1990-01-25 | B00000957244 |
| 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/clancy-inspects-queens-damage-5block-area-in-rockaway-hardest-hit.html | CLANCY INSPECTS QUEENS DAMAGE 5Block Area in Rockaway Hardest Hit by Storm | By McCandlish Phillips | RE0000469635 | 1990-01-25 | B00000957244 |
| 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/congo-attempt-to-buy-4-bombers-in-us-reported-adoula-aide-on-way.html | CONGO ATTEMPT TO BUY 4 BOMBERS IN US REPORTED Adoula Aide on Way Here Said to Seek a Deal With Concern in Los Angeles CONGO SAID TO TRY TO BUY 4 BOMBERS | By David Halberstam Special To the New York Times | RE0000469635 | 1990-01-25 | B00000957244 |
| 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/contract-bridge-reese-and-schapiro-of-britain-win-pair-title-to.html | Contract Bridge Reese and Schapiro of Britain Win Pair Title to Qualify for World Tourney | By Albert H Morehead | RE0000469635 | 1990-01-25 | B00000957244 |

| 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/duplex-apartments-have-splitlevel-layout-suites-nearing-completion.html | Duplex Apartments Have SplitLevel Layout Suites Nearing Completion Atop Palisades in Fort Lee | By Thomas W Ennis | RE0000469635 | 1990-01-25 | B00000957244 |
|---|---|---|---|---|---|---|
| 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/dutch-showdown-likely.html | Dutch Showdown Likely | By Harry Gilroy Special To the New York Times | RE0000469635 | 1990-01-25 | B00000957244 |
| 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/east-germany-is-drab-and-cold-war-scars-and-scarcity-remain-leipzig.html | East Germany Is Drab and Cold War Scars and Scarcity Remain Leipzig Shines for Annual Fair but End Brings Renewal of Daily Struggle OnceBeautiful Cities Still Ruins | By Robert Alden Special To the New York Times | RE0000469635 | 1990-01-25 | B00000957244 |
| 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/exchange-knew-about-tax-case-before-the-election-of-bidwell.html | Exchange Knew About Tax Case Before the Election of Bidwell | By Alexander R Hammer | RE0000469635 | 1990-01-25 | B00000957244 |
| 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/fair-offers-vast-array-of-antiques.html | Fair Offers Vast Array Of Antiques | By Sanka Knox | RE0000469635 | 1990-01-25 | B00000957244 |
| 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/food-news-potatoes-blend-well-with-seasonings.html | Food News Potatoes Blend Well With Seasonings | By Jean Hewitt | RE0000469635 | 1990-01-25 | B00000957244 |
| 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/foreign-affairs-the-selfmuted-voice-of-france.html | Foreign Affairs The SelfMuted Voice of France | By Cl Sulzberger | RE0000469635 | 1990-01-25 | B00000957244 |
| 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/fuel-cell-to-run-moontrip-radios-lightweight-power-units-also-will.html | FUEL CELL TO RUN MOONTRIP RADIOS LightWeight Power Units Also Will Supply Water | By Richard Witkin | RE0000469635 | 1990-01-25 | B00000957244 |
| 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/gaddis-captures-us-skiing-crown-utah-student-first-in-giani.html | GADDIS CAPTURES US SKIING CROWN Utah Student First in Giani SlalomMiss Dix Wins | By Michael Strauss Special To the New York Times | RE0000469635 | 1990-01-25 | B00000957244 |
| 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/garden-apartment-combines-city-and-suburban-feature.html | Garden Apartment Combines City and Suburban Feature | By Glenn Fowler | RE0000469635 | 1990-01-25 | B00000957244 |
| 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/general-will-get-no-2-post-in-c-i-a-marshall-s-carter-chosen-by.html | GENERAL WILL GET NO 2 POST IN C I A Marshall S Carter Chosen by KennedyWill Be Top Assistant to McCone GENERAL TO GET C I AS NO 2 POST | By Jack Raymond Special To the New York Times | RE0000469635 | 1990-01-25 | B00000957244 |
| 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/gold-coins-show-moods-in-europe-drop-in-premiums-in-paris-reflects.html | GOLD COINS SHOW MOODS IN EUROPE Drop in Premiums in Paris Reflects Public Optimism GOLD COINS SHOW MOODS IN EUROPE | By Albert L Kraus | RE0000469635 | 1990-01-25 | B00000957244 |
| 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/guterma-heard-as-us-witness-convicted-swindler-tells-of-stock-fraud.html | GUTERMA HEARD AS US WITNESS Convicted Swindler Tells of Stock Fraud Maneuvers | By David Anderson | RE0000469635 | 1990-01-25 | B00000957244 |
| 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/haitis-bogymen-real-goon-squads-keep-people-in-line-and-raise-funds.html | Haitis Bogymen Real Goon Squads keep People in Line And Raise Funds for the President | By Gay Talese Special to the New York Times | RE0000469635 | 1990-01-25 | B00000957244 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/infirmary-built-at-home-of-blind-many-features-in-structure-to-aid.html | INFIRMARY BUILT AT HOME OF BLIND Many Features in Structure to Aid Aged Inmates | By Edmond J Bartnett | RE0000469635 | 1990-01-25 | B00000957244 |
| 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/jersey-city-faces-a-record-budget-groups-protest-at-hearing-on.html | JERSEY CITY FACES A RECORD BUDGET Groups Protest at Hearing on 68Million Outlay | By Joseph O Haff Special To the New York Times | RE0000469635 | 1990-01-25 | B00000957244 |
| 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/knicks-win-final-game-at-home-naulls-sets-pace-as-new-yorkers-beat.html | Knicks Win Final Game at Home Naulls Sets Pace as New Yorkers Beat Lakers 122100 | By Louis Effrat | RE0000469635 | 1990-01-25 | B00000957244 |
| 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/kroll-to-lose-job-later-in-the-year-will-return-to-moscow-as-bonns.html | KROLL TO LOSE JOB LATER IN THE YEAR Will Return to Moscow as Bonns Envoy Temporarily | By Gerd Wilcke Special To the New York Times | RE0000469635 | 1990-01-25 | B00000957244 |
| 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/leavis-attack-on-cp-snow-stuns-britains-literary-world-leading.html | Leavis Attack on CP Snow Stuns Britains Literary World Leading Critic Calls Novelist Portentously Ignorant Scientific Focus Decried | By James Feron Special To the New York Times | RE0000469635 | 1990-01-25 | B00000957244 |
| 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/lehigh-and-pitt-move-in-front-in-eastern-collegiate-wrestling-each.html | Lehigh and Pitt Move in Front In Eastern Collegiate Wrestling Each Advances 7 Men to SemiFinals but Engineers Hold Lead 2219 Over Panthers in Team Scoring | By Gordon S White Jr Special To the New York Times | RE0000469635 | 1990-01-25 | B00000957244 |
| 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/leisure-called-vital-to-growth-of-youngsters.html | Leisure Called Vital to Growth Of Youngsters | By Martin Tolchin | RE0000469635 | 1990-01-25 | B00000957244 |
| 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/many-to-testify-on-cutting-tariff-200-interests-to-give-views.html | MANY TO TESTIFY ON CUTTING TARIFF 200 Interests to Give Views Hearing Starts Monday | By Richard E Mooney Special To the New York Times | RE0000469635 | 1990-01-25 | B00000957244 |
| 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/mayor-attacked-on-charter-plan-lefkowitz-and-civic-groups-give.html | MAYOR ATTACKED ON CHARTER PLAN Lefkowitz and Civic Groups Give Views at Hearing | By Russell Porter | RE0000469635 | 1990-01-25 | B00000957244 |
| 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/meet-at-garden-draws-51-teams-villanova-favored-to-take-ic-4a-title.html | MEET AT GARDEN DRAWS 51 TEAMS Villanova Favored to Take IC 4A Title Today | By Joseph M Sheehan | RE0000469635 | 1990-01-25 | B00000957244 |
| 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/mets-routed-by-jayvees-on-eve-of-first-exhibition-yankees-await.html | Mets Routed by Jayvees on Eve of First Exhibition Yankees Await Orioles VARSITY BOWS 50 AS WORRY MOUNTS Mets Facing Cards Today Are BaffledCraig Ailing Hook Groomed to Start | By Robert M Lipsyte Special To the New York Times | RE0000469635 | 1990-01-25 | B00000957244 |
| 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/music-cliburn-concert-pianist-plays-brahms-with-philharmonic.html | Music Cliburn Concert Pianist Plays Brahms With Philharmonic | By Harold C Sohonberg | RE0000469635 | 1990-01-25 | B00000957244 |
| 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/negotiators-gain-in-algerian-talk-swift-truce-seen-successful.html | NEGOTIATORS GAIN IN ALGERIAN TALK SWIFT TRUCE SEEN Successful Finish No Later Than Tuesday Predicted 15 Oran Moslems Slain NEGOTIATORS GAIN IN ALGERIAN TALKS | By Robert C Doty Special To the New York Times | RE0000469635 | 1990-01-25 | B00000957244 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/oval-gallery-foyers-featured-in-new-coop-apartment-hotel.html | Oval Gallery Foyers Featured In New Coop Apartment Hotel | By Maurice Foley | RE0000469635 | 1990-01-25 | B00000957244 |
| 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/pennsylvania-and-central-file-merger-application-with-icc-pennsy.html | Pennsylvania and Central File Merger Application With ICC PENNSY CENTRAL FILE MERGER PLAN | By Richard Rutter | RE0000469635 | 1990-01-25 | B00000957244 |
| 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/port-body-orders-new-airport-job-it-switches-contractors-in-dispute.html | PORT BODY ORDERS NEW AIRPORT JOB It Switches Contractors in Dispute on Piling Defects | By Edward Hudson | RE0000469635 | 1990-01-25 | B00000957244 |
| 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/president-flies-to-florida-as-mrs-kennedy-takes-off-on-world-trip.html | President Flies to Florida as Mrs Kennedy Takes Off on World Trip KENNEDY STARTS FLORIDA HOLIDAY | By Tom Wicker Special To the New York Times | RE0000469635 | 1990-01-25 | B00000957244 |
| 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/psychologist-put-on-nbc-payroll-columbia-teacher-to-advise-on.html | PSYCHOLOGIST PUT ON NBC PAYROLL Columbia Teacher to Advise on Childrens Programs | By Richard F Shepard | RE0000469635 | 1990-01-25 | B00000957244 |
| 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/rusk-is-off-today-for-arms-parley-terms-it-crucial-but-us-aides.html | RUSK IS OFF TODAY FOR ARMS PARLEY TERMS IT CRUCIAL But US Aides Doubt Geneva Talks Will Yield Accord on Weapons or Atom Tests SENATORS ARE BRIEFED TwoHour Private Session Hears Secretary and Head of Disarmament Agency RUSK IS OFF TODAY FOR ARMS PARLEY | By Ew Kenworthy Special To the New York Times | RE0000469635 | 1990-01-25 | B00000957244 |
| 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/sculptor-regards-86th-birthday-as-just-another-day-to-work.html | Sculptor Regards 86th Birthday As Just Another Day to Work | By Richard H Parke Special To the New York Times | RE0000469635 | 1990-01-25 | B00000957244 |
| 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/soviet-derides-u-s-plan-to-assure-berlin-access-pravda-derides-u-s.html | Soviet Derides U S Plan To Assure Berlin Access PRAVDA DERIDES U S BERLIN PLAN | By Seymour Topping Special To the New York Times | RE0000469635 | 1990-01-25 | B00000957244 |
| 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/st-lawrence-gets-four-goals-in-116-seconds-to-top-harvard-larries.html | St Lawrence Gets Four Goals In 116 Seconds to Top Harvard Larries ThirdPeriod Rally Takes 65 SemiFinal Clarkson Beats Colby | By Deane McGowen Special To the New York Times | RE0000469635 | 1990-01-25 | B00000957244 |
| 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/state-reassured-on-radiation-rise-hilleboe-says-spring-level-will.html | STATE REASSURED ON RADIATION RISE Hilleboe Says Spring Level Will Pose No Hazard | By Layhmond Robinson Special To the New York Times | RE0000469635 | 1990-01-25 | B00000957244 |
| 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/stocks-register-a-small-advance-chemicals-drugs-and-few-electronics.html | STOCKS REGISTER A SMALL ADVANCE Chemicals Drugs and Few Electronics Are Strong Volume Expands AVERAGE UP 087 POINTS Niagara Mohawk Heads the List With 55900 Share Rising to 47 STOCKS REGISTER A SMALL ADVANCE | By Burton Crane | RE0000469635 | 1990-01-25 | B00000957244 |
| 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/strike-power-sought.html | Strike Power Sought | By John D Pomfret Special To the New York Times | RE0000469635 | 1990-01-25 | B00000957244 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/student-aid-stirs-mixed-reactions-program-begun-by-the-state-given.html | STUDENT AID STIRS MIXED REACTIONS Program Begun by the State Given Tentative Appraisal by Officials at Colleges APPLICATIONS AT 92000 Minimum Awards Criticized as Depriving the Needy of More Incentive Funds STUDENT AID STIRS MIXED REACTIONS | By Robert H Terte | RE0000469635 | 1990-01-25 | B00000957244 |
| 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/the-flower-show-opens-here-today-250-competitive-classes-to-be.html | THE FLOWER SHOW OPENS HERE TODAY 250 Competitive Classes to Be Judged in Exhibition | By Joan Lee Faust | RE0000469635 | 1990-01-25 | B00000957244 |
| 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/theobald-assails-plan-on-disabled-says-diefendorf-study-fails-to.html | THEOBALD ASSAILS PLAN ON DISABLED Says Diefendorf Study Fails to Earmark Money for Education of Retarded LACK OF INCENTIVE SEEN Localities Called in Danger of Diverting Funds Into General School Projects | By Emma Harrison | RE0000469635 | 1990-01-25 | B00000957244 |
| 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/tiny-device-gauges-big-sounds-microphone-used-at-missile-launchings.html | Tiny Device Gauges Big Sounds Microphone Used at Missile Launchings to Record Noise VARIETY OF IDEAS IN NEW PATENTS | By Stacy V Jones Special To the New York Times | RE0000469635 | 1990-01-25 | B00000957244 |
| 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/tv-berle-on-channel-4-comedian-has-jack-benny-as-guest-lena-horne.html | TV Berle on Channel 4 Comedian Has Jack Benny as Guest Lena Horne and Janis Paige Also Seen | By Jack Gould | RE0000469635 | 1990-01-25 | B00000957244 |
| 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/two-reds-behind-scenes.html | Two Reds Behind Scenes | By Tad Szulc Special to the New York Times | RE0000469635 | 1990-01-25 | B00000957244 |
| 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/un-to-consider-new-cuban-plea-council-meets-wednesday-on-call-to.html | UN TO CONSIDER NEW CUBAN PLEA Council Meets Wednesday on Call to Lift OAS Curb | By Sam Pope Brewer Special To the New York Times | RE0000469635 | 1990-01-25 | B00000957244 |
| 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/visiting-polish-director-reports-warsaw-ticket-scalpers-active.html | Visiting Polish Director Reports Warsaw Ticket Scalpers Active | By Louis Calta | RE0000469635 | 1990-01-25 | B00000957244 |
| 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/3-die-near-paris-in-rightist-blast-47-others-injured-in-worst.html | 3 DIE NEAR PARIS IN RIGHTIST BLAST 47 Others Injured in Worst Attack in France Since Algerian Talks Began 3 DIE NEAR PARIS IN RIGHTIST BLAST | By Henry Giniger Special to the New York Times | RE0000469634 | 1990-01-25 | B00000957243 |
| 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/3-russians-arriving-next-week-to-study-the-us-patent-office.html | 3 Russians Arriving Next Week To Study the US Patent Office | By Stacy V Jones Special To the New York Times | RE0000469634 | 1990-01-25 | B00000957243 |
| 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/3yearold-trotter-first-in-westbury-stall-italianowned-horse.html | 3YearOld Trotter First in Westbury Stall ItalianOwned Horse Actually There All Week Many Stables Check In for Opening of Season March 20 | By Louis Effrat Special to the New York Times | RE0000469634 | 1990-01-25 | B00000957243 |
| 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/4yearolds-given-love-with-reading-lessons-university-of-chicago.html | 4YearOlds Given Love With Reading Lessons University of Chicago Test Seeks to Teach Children From Poorer Homes | By Austin C Wehrwein Special To the New York Times | RE0000469634 | 1990-01-25 | B00000957243 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/a-buses-spur-drive-for-licensing-of-clinical-laboratories-in-state.html | A buses Spur Drive for Licensing Of Clinical Laboratories in State | By David Binder | RE0000469634 | 1990-01-25 | B00000957243 |
| 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/a-head-start-seeds-and-tubers-planted-indoors-will-be-ready-to-set.html | A HEAD START Seeds and Tubers Planted Indoors Will Be Ready to Set Out Soon | By Olive E Allen | RE0000469634 | 1990-01-25 | B00000957243 |
| 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/a-liedersinging-heldentenor-konya-jetage-singer-is-also-operetta.html | A LIEDERSINGING HELDENTENOR Konya JetAge Singer Is Also Operetta Star And Verdian Hero | By Alan Rich | RE0000469634 | 1990-01-25 | B00000957243 |
| 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/a-new-label-and-a-hope-horowitz-records-may-herald-the-pianists.html | A NEW LABEL AND A HOPE Horowitz Records May Herald the Pianists Return to Stage | By Raymond Ericson | RE0000469634 | 1990-01-25 | B00000957243 |
| 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/a-readers-report-on-current-fiction.html | A Readers Report on Current Fiction | By Martin Levin | RE0000469634 | 1990-01-25 | B00000957243 |
| 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/administration-studies-a-curb-on-savings-and-loan-dividends-savings.html | Administration Studies a Curb On Savings and Loan Dividends SAVINGSLOAN MEN WARNED ON RATES | By Richard E Mooney Special To the New York Times | RE0000469634 | 1990-01-25 | B00000957243 |
| 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/advertising-postal-harmony-and-dissension-all-back-a-rate-rise-but.html | Advertising Postal Harmony and Dissension All Back a Rate Rise But Disagree on Whos to Pay Users of Direct Mail and Magazines Would Be Hit | By Peter Bart | RE0000469634 | 1990-01-25 | B00000957243 |
| 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/after-the-jazz-age-the-crackup-fitzgeralds-brilliant-iiistarred.html | AFTER THE JAZZ AGE THE CRACKUP Fitzgeralds Brilliant IIIStarred life Is Movingly Recalled in a Friends Memoir The Jazz Age | By Burke Wilkinson | RE0000469634 | 1990-01-25 | B00000957243 |
| 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/airports-weigh-high-court-order-find-questions-left-open-in-ruling.html | AIRPORTS WEIGH HIGH COURT ORDER Find Questions Left Open in Ruling on Compensation | By Edward Hudson | RE0000469634 | 1990-01-25 | B00000957243 |
| 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/alexandrias-cosmopolitan-air-fading-under-nasser-regime-drive-to.html | Alexandrias Cosmopolitan Air Fading Under Nasser Regime Drive to Egyptianize City Succeeding as Street Names Change and Status as Commercial Center Declines | By Jay Walz Special To the New York Times | RE0000469634 | 1990-01-25 | B00000957243 |
| 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/algerian-parley-maps-troop-plan-meeting-is-still-expected-to-end-in.html | ALGERIAN PARLEY MAPS TROOP PLAN Meeting Is Still Expected to End in Accord Tuesday | By Robert C Doty Special To the New York Times | RE0000469634 | 1990-01-25 | B00000957243 |
| 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/allen-says-governor-will-seek-more-funds-for-educational-tv.html | Allen Says Governor Will Seek More Funds for Educational TV | By Morris Kaplan | RE0000469634 | 1990-01-25 | B00000957243 |
| 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/america-cant-compete-a-myth-the-common-market-offers-american.html | America Cant Compete A Myth The Common Market offers American industry a unique opportunity an expert argues provided we shake off our fears of competition from the world outside America Cant Compete A Myth | By Eric Johnston | RE0000469634 | 1990-01-25 | B00000957243 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/andover-relying-on-town-meeting-community-revises-form-to-singleday.html | ANDOVER RELYING ON TOWN MEETING Community Revises Form to SingleDay Conference | By John H Fenton Special To the New York Times | RE0000469634 | 1990-01-25 | B00000957243 |
| 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/article-1-no-title.html | Article 1  No Title | By Leonard Ingall Special To the New York Times | RE0000469634 | 1990-01-25 | B00000957243 |
| 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/article-17-no-title.html | Article 17  No Title | By George OBrien | RE0000469634 | 1990-01-25 | B00000957243 |
| 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/as-behrendt-sees-it-the-dutch-cartoonist-sees-it-with-enough-wit.html | As Behrendt Sees It The Dutch cartoonist sees it with enough wit and irony to be likened to Britains Low As Behrendt Sees It | By Harry Gilroy | RE0000469634 | 1990-01-25 | B00000957243 |
| 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/austria-to-hold-election-in-1962-political-differences-leads-to.html | AUSTRIA TO HOLD ELECTION IN 1962 Political Differences Leads to Call for Earlier Vote | By Ms Handler Special To the New York Times | RE0000469634 | 1990-01-25 | B00000957243 |
| 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/b70-stirs-a-wide-ranging-controversy-air-force-and-congress-have.html | B70 STIRS A WIDE RANGING CONTROVERSY Air Force and Congress Have Championed Disputed Bomber While Two Presidents Have Fought It | By Jack Raymond Special To the New York Times | RE0000469634 | 1990-01-25 | B00000957243 |
| 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/bachelors-foray-in-the-cotswolds.html | Bachelors Foray in the Cotswolds | By Aileen Pippett | RE0000469634 | 1990-01-25 | B00000957243 |
| 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/balconies-expected-to-displace-terraces-in-new-apartments-balconies.html | Balconies Expected to Displace Terraces in New Apartments Balconies Expected to Displace Terraces in New Apartments | By David Binder | RE0000469634 | 1990-01-25 | B00000957243 |
| 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/bill-barrier-victor-in-us-title-skiing-barrier-scores-at-us-ski.html | Bill Barrier Victor In US Title Skiing BARRIER SCORES AT US SKI MEET | By Michael Strauss Special To the New York Times | RE0000469634 | 1990-01-25 | B00000957243 |
| 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/biologist-praises-skindivers-work-says-science-is-indebted-to-them.html | BIOLOGIST PRAISES SKINDIVERS WORK Says Science Is Indebted to Them for Many Discoveries | By McCandlish Phillips | RE0000469634 | 1990-01-25 | B00000957243 |
| 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/bond-men-assay-bullish-market-dealer-confidence-unabated-as-prices.html | BOND MEN ASSAY BULLISH MARKET Dealer Confidence Unabated as Prices Forge Upward in All Security Sectors CORPORATE SUPPLY LOW Absence of Pressure From Industry Seen Responsible for Firmness of Issues BOND MEN ASSAY BULLISH MARKET | By Paul Heffernan | RE0000469634 | 1990-01-25 | B00000957243 |
| 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/brazil-points-up-problems-for-alliance-latent-pressures-and.html | BRAZIL POINTS UP PROBLEMS FOR ALLIANCE Latent Pressures and Resentments Hamper the US Program of Hemispheric Development | BY Tad Szulc Special to the New York Times | RE0000469634 | 1990-01-25 | B00000957243 |
| 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/bridge-does-math-really-help-experts-still-debating-what-part-it.html | BRIDGE DOES MATH REALLY HELP Experts Still Debating What Part It Plays In Their Bidding | By Albert H Morehead | RE0000469634 | 1990-01-25 | B00000957243 |
| 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/britain-and-haiti-recalling-envoys-alleged-extortion-said-to-be.html | BRITAIN AND HAITI RECALLING ENVOYS Alleged Extortion Said to Be Cause of Diplomatic Rift | By James Feron Special to the New York Times | RE0000469634 | 1990-01-25 | B00000957243 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/bulgarias-florida-by-the-black-sea.html | BULGARIAS FLORIDA BY THE BLACK SEA | By Paul Underwood | RE0000469634 | 1990-01-25 | B00000957243 |
| 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/cancer-clue-seen-in-shape-of-chemical-molecules.html | Cancer Clue Seen in Shape of Chemical Molecules | By Robert K Plumb Special To the New York Times | RE0000469634 | 1990-01-25 | B00000957243 |
| 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/capitals-influx-sure-sign-of-spring-is-annual-invasion-of.html | CAPITALS INFLUX Sure Sign of Spring Is Annual Invasion Of Washington by Student Tours CAPITALS INFLUX | By E John Long | RE0000469634 | 1990-01-25 | B00000957243 |
| 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/cards-get-12-hits-oliver-and-minoso-belt-homers-that-spoil-debut-of.html | CARDS GET 12 HITS Oliver and Minoso Belt Homers That Spoil Debut of Mets CARDS ROUT METS IN FIRST GAME 80 | By Robert M Lipsyte Special To the New York Times | RE0000469634 | 1990-01-25 | B00000957243 |
| 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/castro-and-friends.html | Castro and Friends | By R Hart Phillips | RE0000469634 | 1990-01-25 | B00000957243 |
| 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/change-possible-in-interest-curb-many-support-elimination-of.html | CHANGE POSSIBLE IN INTEREST CURB Many Support Elimination of CommercialBank Limit CHANGE POSSIBLE IN INTEREST CURB | By Edward ToToole | RE0000469634 | 1990-01-25 | B00000957243 |
| 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/city-lifts-permit-of-nursing-home-40-inspections-held-since.html | CITY LIFTS PERMIT OF NURSING HOME 40 Inspections Held Since Crackdown on March 1 | By Charles G Bennett | RE0000469634 | 1990-01-25 | B00000957243 |
| 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/civic-group-draws-up-plan-for-development-of-elizabeth.html | Civic Group Draws Up Plan For Development of Elizabeth | By Milton Honig Special To the New York Times | RE0000469634 | 1990-01-25 | B00000957243 |
| 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/colt45s-shooting-for-the-future-new-clubs-target-1stdivision-rank.html | Colt45s Shooting for the Future New Clubs Target 1stDivision Rank in Three Years COLT 45S SHOOT FOR A BIG FUTURE | By Bill Becker Special to the New York Times | RE0000469634 | 1990-01-25 | B00000957243 |
| 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/common-market-has-vast-power-only-five-years-old-it-now-overshadows.html | COMMON MARKET HAS VAST POWER Only Five Years Old It Now Overshadows All Trade Economic Community Wielding A Vast Influence on Commerce | By Edwin L Dale Jr Special To the New York Times | RE0000469634 | 1990-01-25 | B00000957243 |
| 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/congo-recalls-aide-seeking-4-bombers-congo-drops-plan-to-buy-4.html | Congo Recalls Aide Seeking 4 Bombers CONGO DROPS PLAN TO BUY 4 BOMBERS | By David Halberstam Special To the New York Times | RE0000469634 | 1990-01-25 | B00000957243 |
| 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/county-race-eyed-by-jersey-voters-control-of-state-senate-is-tied.html | COUNTY RACE EYED BY JERSEY VOTERS Control of State Senate Is Tied to Choice in Union | By George Cable Wright | RE0000469634 | 1990-01-25 | B00000957243 |
| 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/critic-of-kroll-is-ordered-home-bonns-no-3-man-in-moscow-scored.html | CRITIC OF KROLL IS ORDERED HOME Bonns No 3 Man in Moscow Scored Outgoing Envoy | By Gerd Wilcke Special to the New York Times | RE0000469634 | 1990-01-25 | B00000957243 |
| 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/crooner-priest-a-french-jesuit-puts-the-word-to-music-and-cant-till.html | Crooner Priest A French Jesuit puts the Word to music and cant till the calls for his songs | By Robert Daley Paris | RE0000469634 | 1990-01-25 | B00000957243 |
| 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/current-screen-entries-in-16mm.html | CURRENT SCREEN ENTRIES IN 16MM | By Howard Thompson | RE0000469634 | 1990-01-25 | B00000957243 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/dance-graham-novelties-phaedra-and-look-at-lightning-shown-at.html | DANCE GRAHAM NOVELTIES Phaedra and Look At Lightning Shown at Broadway Theatre | By John Martin | RE0000469634 | 1990-01-25 | B00000957243 |
| 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/deputy-looks-to-rightists.html | Deputy Looks to Rightists | By Paul Hofmann Special To the New York Times | RE0000469634 | 1990-01-25 | B00000957243 |
| 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/detroits-schools-held-segregated-citizen-panel-cites-evidence.html | DETROITS SCHOOLS HELD SEGREGATED Citizen Panel Cites Evidence Prompt City Action Asked | By Damon Stetson Special To the New York Times | RE0000469634 | 1990-01-25 | B00000957243 |
| 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/diary-and-other-new-italian-film-matters.html | DIARY AND OTHER NEW ITALIAN FILM MATTERS | By Robert F Hawkins | RE0000469634 | 1990-01-25 | B00000957243 |
| 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/discounters-seek-to-upgrade-image-discounters-seek-to-upgrade-image.html | Discounters Seek To Upgrade Image DISCOUNTERS SEEK TO UPGRADE IMAGE | By Myron Kandel | RE0000469634 | 1990-01-25 | B00000957243 |
| 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/economic-spotlight-the-dip-in-unemployment-is-an-encouraging-sign.html | Economic Spotlight The dip in unemployment is an encouraging sign | By Richard Rutter | RE0000469634 | 1990-01-25 | B00000957243 |
| 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/esoteric-poetry-resnais-marienbad-is-thaton-film.html | ESOTERIC POETRY Resnais Marienbad Is Thaton Film | By Bosley Crowther | RE0000469634 | 1990-01-25 | B00000957243 |
| 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/files-and-rasps-how-to-choose-use-and-care-for-them.html | FILES AND RASPS How To Choose Use And Care for Them | By Bernard Gladstone | RE0000469634 | 1990-01-25 | B00000957243 |
| 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/florida-crossroad-express-highway-links-orlando-and-tampa.html | FLORIDA CROSSROAD Express Highway Links Orlando and Tampa | By C E Wright | RE0000469634 | 1990-01-25 | B00000957243 |
| 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/flower-show-on-at-the-coliseum-girl-scouts-marking-50th-year-open.html | FLOWER SHOW ON AT THE COLISEUM Girl Scouts Marking 50th Year Open 9Day Event | By Joan Lee Faust | RE0000469634 | 1990-01-25 | B00000957243 |
| 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/flowering-trees-for-suburbia.html | FLOWERING TREES FOR SUBURBIA | By Robert B Clark | RE0000469634 | 1990-01-25 | B00000957243 |
| 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/flowers-on-a-rooftop-welldrained-containers-filled-with-a-prepared.html | FLOWERS ON A ROOFTOP WellDrained Containers Filled With a Prepared Soil And Adaptable Plants Assure a Gay Setting | By Philip Truex | RE0000469634 | 1990-01-25 | B00000957243 |
| 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/following-directions-can-be-fun-following-directions-cont.html | Following Directions Can Be Fun Following Directions Cont | By Dorothy Barclay | RE0000469634 | 1990-01-25 | B00000957243 |
| 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/for-the-gourmet-on-a-budget-gourmet-on-a-budget-cont.html | For the Gourmet On a Budget Gourmet on a Budget Cont | By Craig Claiborne | RE0000469634 | 1990-01-25 | B00000957243 |
| 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/freshman-at-convention-college.html | Freshman at Convention College | By Robert Scholes | RE0000469634 | 1990-01-25 | B00000957243 |
| 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/garden-planning-1962-international-debut-fortyfifth-staging-of-the.html | Garden Planning 1962 INTERNATIONAL DEBUT FortyFifth Staging of the New York Flower Show Features Gardens of Yesterday and Tomorrow | By Joan Lee Faust | RE0000469634 | 1990-01-25 | B00000957243 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/germans-dont-always-like-what-they-read-germans.html | Germans Dont Always Like What They Read Germans | By Sidney Gruson Bonn | RE0000469634 | 1990-01-25 | B00000957243 |
| 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/ginastera-aids-latinamerican-composers.html | GINASTERA AIDS LATINAMERICAN COMPOSERS | By Eric Salzman | RE0000469634 | 1990-01-25 | B00000957243 |
| 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/global-adventures-of-my-fair-lady-entering-seventh-year-hit-musical.html | GLOBAL ADVENTURES OF MY FAIR LADY Entering Seventh Year Hit Musical Looks Back on Some Comic Perils | By Arthur Gelb | RE0000469634 | 1990-01-25 | B00000957243 |
| 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/governor-plans-own-legislation-on-bus-takeover-aides-fear-wagner.html | GOVERNOR PLANS OWN LEGISLATION ON BUS TAKEOVER Aides Fear Wagner Bill May Trap PSC Into Setting Fifth Ave Line Fares STATE TO HOLD INQUIRY Senate Unit to Study Cohns Charge That City Offered Deal to Avert Strike GOVERNOR PLANS HIS OWN BUS BILL | By Ralph Katz | RE0000469634 | 1990-01-25 | B00000957243 |
| 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/guidelines-for-swimming-pool-shoppers.html | GUIDELINES FOR SWIMMING POOL SHOPPERS | By Herbert C Bardes | RE0000469634 | 1990-01-25 | B00000957243 |
| 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/hardiness-guides-the-choice-of-plants.html | HARDINESS GUIDES THE CHOICE OF PLANTS | By Francis de Vos | RE0000469634 | 1990-01-25 | B00000957243 |
| 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/hearings-are-due-on-city-rent-law-first-of-series-scheduled-for-end.html | HEARINGS ARE DUE ON CITY RENT LAW First of Series Scheduled for End of This Week Little Opposition Seen BILL EFFECTIVE MAY 1 NoIncrease Ban in Enabling Legislation Brings Hard Times to Contractors HEARINGS ARE DUE ON CITY RENT LAW | By Thomas W Ennis | RE0000469634 | 1990-01-25 | B00000957243 |
| 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/hillsborough-45-choice-first-by-four-lenghts-in-27400-bowie.html | Hillsborough 45 Choice First by Four Lenghts in 27400 Bowie Handicap TROJAN JEWEL 2D ON SLOPPY TRACK 16970 Fans See Burr Ride Hillsborough in 1 Mile Feature at Bowie | By Joseph C Nichols Special To the New York Times | RE0000469634 | 1990-01-25 | B00000957243 |
| 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/historical-quest-is-pressed-by-us-funds-sought-to-recreate-scenes.html | HISTORICAL QUEST IS PRESSED BY US Funds Sought to Recreate Scenes of the Civil War | By William M Blair Special To the New York Times | RE0000469634 | 1990-01-25 | B00000957243 |
| 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/hollywood-seesaw-twocharacter-hit-play-expanded-for-screen.html | HOLLYWOOD SEESAW TwoCharacter Hit Play Expanded for Screen | By Murray Schumach | RE0000469634 | 1990-01-25 | B00000957243 |
| 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/how-many-rivals-the-more-the-merrier-doesnt-hold-on-radio-but-tv.html | HOW MANY RIVALS The More the Merrier Doesnt Hold on Radio But TV May Have Too Few | By Jack Gould | RE0000469634 | 1990-01-25 | B00000957243 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/ice-skater-from-tropics-aids-new-hamptons-hockey-squad.html | Ice Skater From Tropics Aids New Hamptons Hockey Squad | By Michael Strauss | RE0000469634 | 1990-01-25 | B00000957243 |
| 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000469634 | 1990-01-25 | B00000957243 |
| 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/in-criticism-of-anticriticism-a-warning-about-those-who-would.html | In Criticism Of AntiCriticism A warning about those who would abolish critics in order to uphold the status quo In Criticism of AntiCriticism | By Grace and Fred M Hechinger | RE0000469634 | 1990-01-25 | B00000957243 |
| 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/in-paradise-lost-how-wicked-is-god.html | In Paradise Lost How Wicked Is God | By Douglas Bush | RE0000469634 | 1990-01-25 | B00000957243 |
| 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/india-waits-in-curiosity.html | India Waits in Curiosity | By Paul Grimes Special To the New York Times | RE0000469634 | 1990-01-25 | B00000957243 |
| 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/inside-parisa-compendium-of-treasures.html | INSIDE PARISA COMPENDIUM OF TREASURES | By Barbara S Wollak | RE0000469634 | 1990-01-25 | B00000957243 |
| 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/iran-moves-to-unveil-its-ancient-splendors.html | IRAN MOVES TO UNVEIL ITS ANCIENT SPLENDORS | By Ali Mehrevari | RE0000469634 | 1990-01-25 | B00000957243 |
| 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/israelis-achieve-10-of-land-goal-new-reclamation-program-called-aid.html | ISRAELIS ACHIEVE 10 OF LAND GOAL New Reclamation Program Called Aid to Agriculture | By Irving Spiegel | RE0000469634 | 1990-01-25 | B00000957243 |
| 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/it-rarely-pays-its-way.html | IT RARELY PAYS ITS WAY | By Eric Salzman | RE0000469634 | 1990-01-25 | B00000957243 |
| 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/japan-expanding-asia-investment-technical-aid-also-spurred-in-drive.html | JAPAN EXPANDING ASIA INVESTMENT Technical Aid Also Spurred in Drive to Build Markets | By Am Rosenthal Special To the New York Times | RE0000469634 | 1990-01-25 | B00000957243 |
| 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/job-of-our-man-in-moscow-he-is-ambassador-thompson-an-old-russian.html | Job of Our Man in Moscow He is Ambassador Thompson an old Russian hand of remarkable qualifications His task is to talk and to listen with utmost patience to keep the diplomatic channels open Job of Our Man in Moscow | By Harrison E Salisbury | RE0000469634 | 1990-01-25 | B00000957243 |
| 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/kennedy-seeks-a-wholly-new-instrument-kennedy-seeking-change-in.html | Kennedy Seeks A Wholly New Instrument KENNEDY SEEKING CHANGE IN POLICY President Asking Congress to Approve a Wholly New Instrument | By Richard E Mooney Special To the New York Times | RE0000469634 | 1990-01-25 | B00000957243 |
| 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/kennedy-stand-spurs-indiana-dunes-group-but-army-engineer-report.html | Kennedy Stand Spurs Indiana Dunes Group But Army Engineer Report Encourages Foes of Parkland | By Donald Janson Special To the New York Times | RE0000469634 | 1990-01-25 | B00000957243 |
| 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/khrushchev-calls-for-revolution-on-the-farm-spurred-by-rising-food.html | KHRUSHCHEV CALLS FOR REVOLUTION ON THE FARM Spurred by Rising Food Shortages and Pressures for Better Living Standards He Inaugurates a Radical New Agricultural Program | By Harry Schwartz | RE0000469634 | 1990-01-25 | B00000957243 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-03-11 | https://www.nytimes.com/1962/03/11/archiv es/khrushchev-gives-priority-to-arms-over-agriculture-khrushchev-rates.html | Khrushchev Gives Priority To Arms Over Agriculture KHRUSHCHEV RATES ARMS OVER FARMS | By Theodore Shabad Special To the New York Times | RE0000469634 | 1990-01-25 | B00000957243 |
| 1962-03-11 | https://www.nytimes.com/1962/03/11/archiv es/labor-sees-shift-to-left-in-britain-result-of-byelection-hailed-as.html | LABOR SEES SHIFT TO LEFT IN BRITAIN Result of ByElection Hailed as Sign of Tory Decline | By Drew Middleton Special To the New York Times | RE0000469634 | 1990-01-25 | B00000957243 |
| 1962-03-11 | https://www.nytimes.com/1962/03/11/archiv es/labor-sponsoring-new-city-housing-unions-aid-13-developments-2.html | LABOR SPONSORING NEW CITY HOUSING Unions Aid 13 Developments 2 Others Are Planned LABOR SPONSORING NEW CITY HOUSING | By Michael T Kaufman | RE0000469634 | 1990-01-25 | B00000957243 |
| 1962-03-11 | https://www.nytimes.com/1962/03/11/archiv es/lawn-outlook-bright-prospects-for-the-year.html | LAWN OUTLOOK BRIGHT PROSPECTS FOR THE YEAR | By Ralph E Engel | RE0000469634 | 1990-01-25 | B00000957243 |
| 1962-03-11 | https://www.nytimes.com/1962/03/11/archiv es/lehigh-wrestlers-keep-eastern-title-lehigh-retains-wrestling-title.html | Lehigh Wrestlers Keep Eastern Title LEHIGH RETAINS WRESTLING TITLE | By Gordon S White Jr Special To the New York Times | RE0000469634 | 1990-01-25 | B00000957243 |
| 1962-03-11 | https://www.nytimes.com/1962/03/11/archiv es/leipzigers-talk-of-better-past-comments-on-the-present-are-steeped.html | LEIPZIGERS TALK OF BETTER PAST Comments on the Present Are Steeped in Despair | By Robert Alden Special to the New York Times | RE0000469634 | 1990-01-25 | B00000957243 |
| 1962-03-11 | https://www.nytimes.com/1962/03/11/archiv es/man-running-scared-new-phase-of-his-career-opening-this-week-for.html | MAN RUNNING SCARED New Phase of His Career Opening This week for Richard Rodgers RICHARD RODGERS A MAN RUNNING SCARED | By Lewis Funke | RE0000469634 | 1990-01-25 | B00000957243 |
| 1962-03-11 | https://www.nytimes.com/1962/03/11/archiv es/mantle-boyer-hit-homers-as-yanks-top-orioles-41-yanks-turn-back.html | Mantle Boyer Hit Homers As Yanks Top Orioles 41 Yanks Turn Back Orioles 4 to 1 On Homers by Mantle and Boyer | By John Drebinger Special To the New York Times | RE0000469634 | 1990-01-25 | B00000957243 |
| 1962-03-11 | https://www.nytimes.com/1962/03/11/archiv es/maritime-examiner-is-accused-of-hurting-us-foreign-policy.html | Maritime Examiner Is Accused Of Hurting US Foreign Policy | By Edward A Morrow | RE0000469634 | 1990-01-25 | B00000957243 |
| 1962-03-11 | https://www.nytimes.com/1962/03/11/archiv es/marsden-hartley-whitneys-retrospective-summarizes-the-difficulties.html | MARSDEN HARTLEY Whitneys Retrospective Summarizes The Difficulties of a GapCloser | By John Canaday | RE0000469634 | 1990-01-25 | B00000957243 |
| 1962-03-11 | https://www.nytimes.com/1962/03/11/archiv es/mayor-challenges-gop-on-legislative-districting-asks-if-party-is.html | Mayor Challenges GOP On Legislative Districting Asks if Party Is Afraid to Present Its Proposal to PublicMahoney and Carlino Are Reported at Odds GOP CHALLENGED ON REDISTRICTING | By Richard P Hunt | RE0000469634 | 1990-01-25 | B00000957243 |
| 1962-03-11 | https://www.nytimes.com/1962/03/11/archiv es/medical-fads-and-fashions.html | Medical Fads and Fashions | By Francis J Braceland | RE0000469634 | 1990-01-25 | B00000957243 |
| 1962-03-11 | https://www.nytimes.com/1962/03/11/archiv es/mediterranean-holiday-on-the-isle-of-malta.html | MEDITERRANEAN HOLIDAY ON THE ISLE OF MALTA | By Alice Galea | RE0000469634 | 1990-01-25 | B00000957243 |
| 1962-03-11 | https://www.nytimes.com/1962/03/11/archiv es/men-of-progressbut-who-are-they.html | Men of ProgressBut Who Are They | By Dinah Brown Washington | RE0000469634 | 1990-01-25 | B00000957243 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/mental-health-to-fore-2-events-in-washington-put-spotlight-on-need.html | Mental Health to Fore 2 Events in Washington Put Spotlight On Need for Education and Compassion | By Howard A Rusk Md | RE0000469634 | 1990-01-25 | B00000957243 |
| 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/mexico-aroused-by-salt-content-of-irrigation-water-from-us-supply.html | Mexico Aroused by Salt Content Of Irrigation Water From US Supply From Colorado River Is Said to Affect 500000 AcresEnvoy Back in Washington to Discuss Problem | By Paul P Kennedy Special To the New York Times | RE0000469634 | 1990-01-25 | B00000957243 |
| 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/minority-rule-disunity-of-democrats-gives-gop-control-over-fate-of.html | Minority Rule Disunity of Democrats Gives GOP Control Over Fate of Kennedy Bills | By Russell Baker | RE0000469634 | 1990-01-25 | B00000957243 |
| 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/more-standardization-for-high-fidelity.html | MORE STANDARDIZATION FOR HIGH FIDELITY | By R S Lanier | RE0000469634 | 1990-01-25 | B00000957243 |
| 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/moslems-debate-clouds-holidays-ancient-beliefs-questioned-by-modern.html | MOSLEMS DEBATE CLOUDS HOLIDAYS Ancient Beliefs Questioned by Modern Leaders | By Dana Adams Schmidt Special To the New York Times | RE0000469634 | 1990-01-25 | B00000957243 |
| 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/mrs-henry-pratt-finds-the-play-is-the-thing-wife-of-head-of-new.html | Mrs Henry Pratt Finds The Play Is the Thing Wife of Head of New York Hospital Runs Dramas That Help | By Lillian Bellison | RE0000469634 | 1990-01-25 | B00000957243 |
| 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/mrs-kennedy-receives-a-warm-greeting-in-rome-presidents-wife-is.html | Mrs Kennedy Receives a Warm Greeting in Rome PRESIDENTS WIFE IS HAILED IN ROME | By Arnaldo Cortesi Special To the New York Times | RE0000469634 | 1990-01-25 | B00000957243 |
| 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/music-world-superman-put-off.html | MUSIC WORLD SUPERMAN PUT OFF | By Ross Parmenter | RE0000469634 | 1990-01-25 | B00000957243 |
| 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/natural-landscaping-lessens-routine-upkeep.html | NATURAL LANDSCAPING LESSENS ROUTINE UPKEEP | By Jean Hersey | RE0000469634 | 1990-01-25 | B00000957243 |
| 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/navy-fencers-end-columbias-streak-at-20-mccarthys-3d-foil-triumph.html | Navy Fencers End Columbias Streak at 20 McCarthys 3d Foil Triumph Clinches 1512 Meet Here | By Lincoln A Werden | RE0000469634 | 1990-01-25 | B00000957243 |
| 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/neither-snow-nor-hail-nor-frozen-greens-stays-the-dedicated-golfer-.html | Neither Snow Nor Hail Nor Frozen Greens Stays the dedicated golfer from the completion not always swift of his selfappointed rounds of golf in the worst possible weather Neither Snow Nor Hail | By Gilbert Millstein | RE0000469634 | 1990-01-25 | B00000957243 |
| 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/nellie-forbush-in-rhodesia-very-much-lovely-was-one-boys-reaction.html | Nellie Forbush In Rhodesia Very much lovely was one boys reaction to South Pacific | By Frederic Fox | RE0000469634 | 1990-01-25 | B00000957243 |
| 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/new-and-improved-deciduous-shrubs.html | NEW AND IMPROVED DECIDUOUS SHRUBS | By Clarence E Lewis | RE0000469634 | 1990-01-25 | B00000957243 |
| 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/new-critics-taken-apart-new-critics.html | New Critics Taken Apart New Critics | By Richard Ellmann | RE0000469634 | 1990-01-25 | B00000957243 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/new-frontiers-the-case-of-lovis-corinth-action-and-reaction-with.html | NEW FRONTIERS The Case of Lovis Corinth Action and Reaction With Contemporaries | By Stuart Preston | RE0000469634 | 1990-01-25 | B00000957243 |
| 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/new-horizons-via-the-telescope-astronomers-and-their-remarkable.html | New Horizons via the Telescope Astronomers and their remarkable instruments peer ever deeper into the heavens to add to our growing knowledge of a hundred thousand million billion stars New Horizons Via Telescope | By Harlow Shapley | RE0000469634 | 1990-01-25 | B00000957243 |
| 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/news-of-the-rialto-minor-miracle-for-padula-brown-play-on-alben.html | NEWS OF THE RIALTO Minor Miracle for Padula Brown Play on Alben Barkley | By Milton Esterow | RE0000469634 | 1990-01-25 | B00000957243 |
| 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/news-of-the-stamp-world-flood-of-speculatives-plaguing-collectors-a.html | NEWS OF THE STAMP WORLD Flood of Speculatives Plaguing Collectors A Glenn Record | By David Lidman | RE0000469634 | 1990-01-25 | B00000957243 |
| 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/news-of-tv-and-radiocollege-bowl-muskingum-colonel-glenns-alma.html | NEWS OF TV AND RADIOCOLLEGE BOWL Muskingum Colonel Glenns Alma Mater to Be RepresentedItems | By Val Adams | RE0000469634 | 1990-01-25 | B00000957243 |
| 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/news-summary-and-index-the-major-events-of-the-daysection-1.html | News Summary and Index The Major Events of the DaySection 1 International National Metropolitan | SUNDAY MARCH 11 1962 | RE0000469634 | 1990-01-25 | B00000957243 |
| 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/on-the-musical-scene-a-spouting-volcano.html | On the Musical Scene a Spouting Volcano | By Roland Gelatt | RE0000469634 | 1990-01-25 | B00000957243 |
| 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/one-work-at-a-time-each-avantgarde-play-stands-on-own-merits.html | ONE WORK AT A TIME Each AvantGarde Play Stands on Own Merits | By Howard Taubman | RE0000469634 | 1990-01-25 | B00000957243 |
| 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/paperbacks-in-review-some-titles-from-france.html | Paperbacks in Review Some Titles From France | By Henri Peyre | RE0000469634 | 1990-01-25 | B00000957243 |
| 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/passing-picture-scene-the-angel-levine-to-face-cameras-herebergman.html | PASSING PICTURE SCENE The Angel Levine to Face Cameras HereBergman TrilogyAddenda | By A H Weiler | RE0000469634 | 1990-01-25 | B00000957243 |
| 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/people-to-people-wherever-you-go-in-all-the-world-you-now-can-go.html | People to people Wherever you go in all the world you now can go with a new spirit of adventure | by Walt Disney | RE0000469634 | 1990-01-25 | B00000957243 |
| 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/personality-stock-analyst-likes-new-ideas-stahl-holds-young-men-do.html | Personality Stock Analyst Likes New Ideas Stahl Holds Young Men Do Better Jobs Than the Old Standard  Poors Chief an Adviser for 34 Years | By Elizabeth M Fowler | RE0000469634 | 1990-01-25 | B00000957243 |
| 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/planting-strawberries.html | PLANTING STRAWBERRIES | By Sayre B Rose | RE0000469634 | 1990-01-25 | B00000957243 |
| 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/poets-column.html | Poets Column | From Michael | RE0000469634 | 1990-01-25 | B00000957243 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/poland-pressing-taxdodger-fight-marks-of-affluence-bring-demands-by.html | POLAND PRESSING TAXDODGER FIGHT Marks of Affluence Bring Demands by Collector | By Arthur J Olsen Special To the New York Times | RE0000469634 | 1990-01-25 | B00000957243 |
| 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/president-warns-of-long-burden-for-us-abroad-talks-at-florida-fund.html | PRESIDENT WARNS OF LONG BURDEN FOR US ABROAD Talks at Florida Fund Dinner Supports Smathers and Fascell in Primaries PRESIDENT WARNS OF LONG BURDEN | By Tom Wicker Special To the New York Times | RE0000469634 | 1990-01-25 | B00000957243 |
| 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/princetons-slate-out-tiger-nine-to-play-21-games-following-6.html | PRINCETONS SLATE OUT Tiger Nine to Play 21 Games Following 6 Exhibitions | Special to The New York Times | RE0000469634 | 1990-01-25 | B00000957243 |
| 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/problems-the-methods-of-policing-any-ban-have-long-stirred-deep.html | PROBLEMS The Methods of Policing Any Ban Have Long Stirred Deep Disagreements | By John W Finney Special To the New York Times | RE0000469634 | 1990-01-25 | B00000957243 |
| 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/program-of-flood-control-in-city-sought-by-wagner-wagner-orders.html | Program of Flood Control In City Sought by Wagner WAGNER ORDERS WIDE FLOOD PLAN | By Russell Porter | RE0000469634 | 1990-01-25 | B00000957243 |
| 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/prospects-there-is-little-optimism-that-any-workable-agreements-can.html | PROSPECTS There Is Little Optimism That Any Workable Agreements Can Be Achieved | By Hanson W Baldwin | RE0000469634 | 1990-01-25 | B00000957243 |
| 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/quadros-is-facing-a-crucial-choice-must-decide-on-moderate-or.html | QUADROS IS FACING A CRUCIAL CHOICE Must Decide on Moderate or Leftist Line for Comeback | By Juan de Onis Special To the New York Times | RE0000469634 | 1990-01-25 | B00000957243 |
| 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/rare-lps-fetch-high-prices-from-collectors.html | RARE LPS FETCH HIGH PRICES FROM COLLECTORS | By Alan Rich | RE0000469634 | 1990-01-25 | B00000957243 |
| 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/redmen-by-7058-nyu-holds-ellis-to-6-points-but-hall-loughery-excel.html | REDMEN BY 7058 NYU Holds Ellis to 6 Points but Hall Loughery Excel ST JOHNS SINKS NYU FIVE 7058 | By Robert L Teague | RE0000469634 | 1990-01-25 | B00000957243 |
| 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/remembrance-of-books-past.html | Remembrance of Books Past | By Ellen Lewis Buell | RE0000469634 | 1990-01-25 | B00000957243 |
| 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/return-to-the-storys-beginning.html | Return to the Storys Beginning | By John Barkham | RE0000469634 | 1990-01-25 | B00000957243 |
| 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/role-increased-by-food-brokers-their-number-in-grocery-industry.html | ROLE INCREASED BY FOOD BROKERS Their Number in Grocery Industry Shows Big Rise | By James J Nagle | RE0000469634 | 1990-01-25 | B00000957243 |
| 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/romans-in-britain.html | Romans in Britain | By Eleanor Duckett | RE0000469634 | 1990-01-25 | B00000957243 |
| 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/roundup-of-criminals-at-large.html | Roundup of Criminals at Large | By Anthony Boucher | RE0000469634 | 1990-01-25 | B00000957243 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/rusk-is-in-geneva-for-arms-parley-gromyko-arrives-secretary-wants.html | RUSK IS IN GENEVA FOR ARMS PARLEY GROMYKO ARRIVES Secretary Wants to Create an Appropriate Political Atmosphere for Talks HOPEFUL OF PROGRESS Russian Stresses Meetings Importance but Provides No Guidance to Strategy GROMYKO ARRIVES FOR GENEVA TALK | By Max Frankel Special To the New York Times | RE0000469634 | 1990-01-25 | B00000957243 |
| 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/russias-gambit-on-disarmament-to-follow-the-moves-and-countermoves.html | Russias Gambit on Disarmament To follow the moves and countermoves at Geneva it is necessary to understand the role that arms play in the overall Soviet strategy Russias Gambit on Disarmament | By Marshall D Shulman | RE0000469634 | 1990-01-25 | B00000957243 |
| 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/saigons-first-lady-unafraid-despite-air-attack-on-palace-mme-ngo.html | Saigons First Lady Unafraid Despite Air Attack on Palace Mme Ngo Dinh Nhu Tells of 2Story Fall as Result of BombingShe Receives Delegates Cheers for Appearance | By Homer Bigart Special To the New York Times | RE0000469634 | 1990-01-25 | B00000957243 |
| 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/salim-outpoints-giambra-in-fight-argentine-takes-unanimous-decision.html | SALIM OUTPOINTS GIAMBRA IN FIGHT Argentine Takes Unanimous Decision at St Nicks | By Howard M Tuckner | RE0000469634 | 1990-01-25 | B00000957243 |
| 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/san-juan-hotel-jam-ends-officials-seek-the-way-to-solve-problem-of.html | SAN JUAN HOTEL JAM ENDS Officials Seek the Way To Solve Problem Of Overbooking | By Robert Dunphy | RE0000469634 | 1990-01-25 | B00000957243 |
| 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/sebring-shifts-gear-from-golf-to-car-racing.html | SEBRING SHIFTS GEAR FROM GOLF TO CAR RACING | By John Durant | RE0000469634 | 1990-01-25 | B00000957243 |
| 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/sect-terrorism-alarms-canada-threat-of-civil-war-seen-in-new.html | SECT TERRORISM ALARMS CANADA Threat of Civil War Seen in New Doukhobor Violence | By Tania Long Special To the New York Times | RE0000469634 | 1990-01-25 | B00000957243 |
| 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/securities-group-makes-its-examination-harder-test-for-registered.html | Securities Group Makes Its Examination Harder Test for Registered Representative Is Tougher Now TEST OF NASD IS MADE STIFFER | By Burton Crane | RE0000469634 | 1990-01-25 | B00000957243 |
| 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/seeks-bid-to-return-to-new-york-for-1962-stakes.html | Seeks Bid to Return to New York for 1962 Stakes | By Robert Daley Special To the New York Times | RE0000469634 | 1990-01-25 | B00000957243 |
| 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/sitins-examined-by-philosopher-link-to-gandhi-and-thoreau-taught-at.html | SITINS EXAMINED BY PHILOSOPHER Link to Gandhi and Thoreau Taught at Howard U | By Joseph A Loftus Special To the New York Times | RE0000469634 | 1990-01-25 | B00000957243 |
| 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/solar-screens-used-to-shield-glasswalled-buildings-louvers-are-made.html | Solar Screens Used to Shield GlassWalled Buildings Louvers Are Made of Metal or Concrete SHADE PROVIDED BY SOLAR SCREEN | By Edmond J Bartnett | RE0000469634 | 1990-01-25 | B00000957243 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/some-conversations-on-life-and-work-and-art-in-the-public-view-the.html | Some Conversations on Life and Work and Art IN the public view the personality of Igor Stravinskytends more and more to overshadow his eminence as a composer In July on his eightieth birthday some of us will certainly celebrate his enduring capacity to produce masterpieces A much larger number however will still celebrate the Stravinsky of fifty years agothe glamorous figure of the Diaghilev entourage | By Arthur Berger | RE0000469634 | 1990-01-25 | B00000957243 |
| 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/south-prepares-for-blossom-season-house-and-garden-tours-and.html | SOUTH PREPARES FOR BLOSSOM SEASON House and Garden Tours and Festivals Scheduled in Many Communities THE SOUTH PREPARES FOR ITS BLOSSOM SEASON | By Robert Meyer Jr | RE0000469634 | 1990-01-25 | B00000957243 |
| 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/soviet-music-lovers-eager-for-stravinsky-visit-us-composer-will.html | Soviet Music Lovers Eager for Stravinsky Visit US Composer Will Conduct Works Stalin Denounced September Series of Concerts Set in Two Cities | By Seymour Topping Special To the New York Times | RE0000469634 | 1990-01-25 | B00000957243 |
| 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/speaking-of-books.html | SPEAKING OF BOOKS | By James L Clifford | RE0000469634 | 1990-01-25 | B00000957243 |
| 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/sports-of-the-times-the-ol-perfessor-discourses.html | Sports of The Times The Ol Perfessor Discourses | By Arthur Daley | RE0000469634 | 1990-01-25 | B00000957243 |
| 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/st-lawrence-six-takes-final-52-st-lawrence-six-takes-final-52.html | St Lawrence Six Takes Final 52 ST LAWRENCE SIX TAKES FINAL 52 | By Deane McGowen Special To the New York Times | RE0000469634 | 1990-01-25 | B00000957243 |
| 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/state-may-ease-wheelchair-law-bill-would-declassify-them-as-motor.html | STATE MAY EASE WHEELCHAIR LAW Bill Would Declassify Them as Motor Vehicles | By Bernard Stengren | RE0000469634 | 1990-01-25 | B00000957243 |
| 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/steel-companies-spur-stockpiling-buyers-continue-buildup-despite.html | STEEL COMPANIES SPUR STOCKPILING Buyers Continue BuildUp Despite Revived Hopes for Early Labor Pact STRIKE HEDGE SOUGHT But User Inventories Are Expected to Stay Well Below 1959 Level STEEL COMPANIES SPUR STOCKPILING | By Kenneth S Smith | RE0000469634 | 1990-01-25 | B00000957243 |
| 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/stevenson-voices-hope-on-weapons-sees-chance-for-accord-on-control.html | STEVENSON VOICES HOPE ON WEAPONS Sees Chance for Accord on Control at Geneva Parley | By Adlai E Stevenson 1962 By North American Newspaper Alliance | RE0000469634 | 1990-01-25 | B00000957243 |
| 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/stronger-vaccine-for-polio-is-seen-new-treatment-said-to-kill-all.html | STRONGER VACCINE FOR POLIO IS SEEN New Treatment Said to Kill All Extraneous Viruses | By Harold M Schmeck Jr | RE0000469634 | 1990-01-25 | B00000957243 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/suburban-suites-are-second-home-returnees-to-the-city-keep-ties.html | SUBURBAN SUITES ARE SECOND HOME Returnees to the City Keep Ties With Old Community SUBURBAN SUITES ARE SECOND HOME | By Glenn Fowler | RE0000469634 | 1990-01-25 | B00000957243 |
| 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/suppression-of-oas-now-job-of-french-army-a-gradual-withdrawal-is.html | SUPPRESSION OF OAS NOW JOB OF FRENCH ARMY A Gradual Withdrawal Is Set to Start as CeaseFire Approaches But Military Holds Key to a Peaceful Transition Period | By Paul Hofmann Special To the New York Times | RE0000469634 | 1990-01-25 | B00000957243 |
| 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/tape-cartridge-comeback.html | TAPE CARTRIDGE COMEBACK | By Martin Bookspan | RE0000469634 | 1990-01-25 | B00000957243 |
| 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/taxi-troubles-in-moscow-red-cabbies-held-to-be-just-as-independent.html | TAXI TROUBLES IN MOSCOW Red Cabbies Held to Be Just as Independent As Those in West | By Theodore Shabad | RE0000469634 | 1990-01-25 | B00000957243 |
| 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/teachers-free-to-teach.html | Teachers Free to Teach | By Fred M Hechinger | RE0000469634 | 1990-01-25 | B00000957243 |
| 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/tennessee-battleground-now-peaceful-park.html | TENNESSEE BATTLEGROUND NOW PEACEFUL PARK | By Wilma Dykeman | RE0000469634 | 1990-01-25 | B00000957243 |
| 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/tensions-of-algeria-talks-grip-a-swiss-hamlet-area-turned-into.html | Tensions of Algeria Talks Grip a Swiss Hamlet Area Turned Into Fortress to Guard Negotiators Towna Four Families Try to Keep Their Distance | By Thomas F Brady Special To the New York Times | RE0000469634 | 1990-01-25 | B00000957243 |
| 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/textile-makers-opposed-to-cuts-but-most-other-industries-foresee.html | TEXTILE MAKERS OPPOSED TO CUTS But Most Other Industries Foresee Economic Gains TEXTILE MAKERS OPPOSED TO CUTS | By William M Freeman | RE0000469634 | 1990-01-25 | B00000957243 |
| 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/the-basic-seven-tools.html | THE BASIC SEVEN TOOLS | By Stanley Schuler | RE0000469634 | 1990-01-25 | B00000957243 |
| 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/the-cluster-man-henry-cowell-65-remains-one-of-our-most-adventurous.html | THE CLUSTER MAN Henry Cowell 65 Remains One of Our Most Adventurous Vital Composers | By Harold C Schonberg | RE0000469634 | 1990-01-25 | B00000957243 |
| 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/the-merchants-view-a-glance-at-retailing-finds-no-cause-for-gloom.html | The Merchants View A Glance at Retailing Finds No Cause For Gloom Despite Storms Effect | By Herbert Koshetz | RE0000469634 | 1990-01-25 | B00000957243 |
| 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/the-merit-feud-rating-controversy-draws-fire-from-teachers.html | THE MERIT FEUD Rating Controversy Draws Fire From Teachers Federation | By Fred Mhechinger | RE0000469634 | 1990-01-25 | B00000957243 |
| 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/the-nature-of-poetry-and-the-naturalization-of-the-exotic-poetry.html | The Nature of Poetry and the Naturalization of the Exotic Poetry | By Milton Crane | RE0000469634 | 1990-01-25 | B00000957243 |
| 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/the-oil-genie-and-the-sheikh-oil-has-made-dreams-come-true-for.html | The Oil Genie And the Sheikh Oil has made dreams come true for Persian Gulf rulersand aroused sharp envy in their neighbors The Oil Genie and the Sheikh | By David Holden | RE0000469634 | 1990-01-25 | B00000957243 |

| 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/the-week-in-finance-stock-market-stages-a-brief-rally-as-combined-a.html | The Week in Finance Stock Market Stages a Brief Rally As Combined Average Edges Up 061 WEEK IN FINANCE MARKET EDGES UP | By Robert E Bedingfield | RE0000469634 | 1990-01-25 | B00000957243 |
| 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/theres-recovery-yes-but-theres-still-a-state-of-shock.html | Theres Recovery Yes but Theres Still a State of Shock | By Joseph Wechsberg | RE0000469634 | 1990-01-25 | B00000957243 |
| 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/three-men-with-ideas-three-men.html | Three Men With Ideas Three Men | By Walter Kaufmann | RE0000469634 | 1990-01-25 | B00000957243 |
| 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/to-clinch-to-accent-the-waist-cont.html | To Clinch To Accent the Waist Cont | BY Patricia Peterson | RE0000469634 | 1990-01-25 | B00000957243 |
| 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/to-come-to-the-aid-of-the-arts-that-is-a-vital-task-of-a-nation-as.html | To Come to the Aid of the Arts That is a vital task of a nation as prosperous and progressive as ours says the Secretary of Labor He proposes that the Government take an active part To Come to the Aid of the Arts | By Arthur J Goldberg | RE0000469634 | 1990-01-25 | B00000957243 |
| 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/to-explain-is-not-to-understand-not-to-understand.html | To Explain Is Not to Understand Not to Understand | By Horace Gregory | RE0000469634 | 1990-01-25 | B00000957243 |
| 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/trade-bill-gives-dutyfree-goals-26-import-categories-listed-in.html | TRADE BILL GIVES DUTYFREE GOALS 26 Import Categories Listed in PlanHouse Hearings Will Start Tomorrow TRADE BILL GIVES DUTYFREE GOALS | By United Press International | RE0000469634 | 1990-01-25 | B00000957243 |
| 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/trade-fair-in-chicago-device-to-apply-sound-to-8mm-reels-shown.html | TRADE FAIR IN CHICAGO Device to Apply Sound To 8mm Reels Shown | By Jacob Deschin | RE0000469634 | 1990-01-25 | B00000957243 |
| 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/trade-to-inspect-toy-line-for-62-american-and-international-fairs.html | TRADE TO INSPECT TOY LINE FOR 62 American and International Fairs Due Here This Week TRADE TO INSPECT TOY LINE FOR 62 | By Sal R Nuccio | RE0000469634 | 1990-01-25 | B00000957243 |
| 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/transistorsan-unfilled-promise.html | TRANSISTORSAN UNFILLED PROMISE | By A L Seligson | RE0000469634 | 1990-01-25 | B00000957243 |
| 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/tv-catchall-the-unit-manager.html | TV CATCHALL THE UNIT MANAGER | By Richard F Shepard | RE0000469634 | 1990-01-25 | B00000957243 |
| 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/twelve-best-perennials.html | TWELVE BEST PERENNIALS | By Mary C Seckman | RE0000469634 | 1990-01-25 | B00000957243 |
| 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/two-kinds-of-carmen-bernstein-will-discuss-them-on-tv-today.html | TWO KINDS OF CARMEN Bernstein Will Discuss Them on TV Today | By John P Shanley | RE0000469634 | 1990-01-25 | B00000957243 |
| 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/un-and-geneva-lack-of-involvement-in-coming-talks-points-up-the-new.html | UN and Geneva Lack of Involvement in Coming Talks Points Up the New Preoccupations | By Thomas J Hamilton | RE0000469634 | 1990-01-25 | B00000957243 |
| 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/un-to-guard-tshombe.html | UN to Guard Tshombe | By Sam Pope Brewer Special To the New York Times | RE0000469634 | 1990-01-25 | B00000957243 |

| 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/unlisted-stocks-show-small-gain-rally-late-in-week-brings-rise-of.html | UNLISTED STOCKS SHOW SMALL GAIN Rally Late in Week Brings Rise of 070 for Index | By Alexander R Hammer | RE0000469634 | 1990-01-25 | B00000957243 |
| 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/unusual-annuals-to-try-oldfashioned-and-newly-introduced-plants.html | UNUSUAL ANNUALS TO TRY OldFashioned and Newly Introduced Plants Brighten Hot and Dry Cool Shady or Moist Locations | By R R Thomasson | RE0000469634 | 1990-01-25 | B00000957243 |
| 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/us-wins-round-on-charter-fees-court-rules-contracts-legal-40-claims.html | US WINS ROUND ON CHARTER FEES Court Rules Contracts Legal 40 Claims Involved | By Werner Bamberger | RE0000469634 | 1990-01-25 | B00000957243 |
| 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/verdict-on-women-as-jurors-what-is-the-effect-of-the-fair-sex-on.html | Verdict on Women as Jurors What is the effect of the fair sex on the judicial process Here a trial lawyer examines the evidence Women as Jurors | By Louis Nizer | RE0000469634 | 1990-01-25 | B00000957243 |
| 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/warning-sounded-on-pension-plans-court-finds-concern-liable-for.html | WARNING SOUNDED ON PENSION PLANS Court Finds Concern Liable for Vague Explanation WARNING SOUNDED ON PENSION PLANS | By Robert Metz | RE0000469634 | 1990-01-25 | B00000957243 |
| 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/washington-another-kennedy-reaches-for-the-brass-ring.html | Washington Another Kennedy Reaches for the Brass Ring | By James Reston | RE0000469634 | 1990-01-25 | B00000957243 |
| 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/when-young-americans-went-to-africa-everyone-learned-something.html | When Young Americans Went to Africa Everyone Learned Something | By Milton Bracker | RE0000469634 | 1990-01-25 | B00000957243 |
| 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/where-lights-first-dimmed-to-sound-of-taps.html | WHERE LIGHTS FIRST DIMMED TO SOUND OF TAPS | By Dolores B Jeffords | RE0000469634 | 1990-01-25 | B00000957243 |
| 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/wider-press-curb-planned-in-israel-would-close-papers-guilty-of-2.html | WIDER PRESS CURB PLANNED IN ISRAEL Would Close Papers Guilty of 2 Libels in 2 Years | By Lawrence Fellows Special To the New York Times | RE0000469634 | 1990-01-25 | B00000957243 |
| 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/window-in-space-radio-galaxies-may-reveal-much-about-history-of-the.html | WINDOW IN SPACE Radio Galaxies May Reveal Much About History of the Universe | By William L Laurence | RE0000469634 | 1990-01-25 | B00000957243 |
| 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/wood-field-and-stream-florida-expects-normal-fishing-again-with.html | Wood Field and Stream Florida Expects Normal Fishing Again With Passage of Storm | By Oscar Godbout Special To the New York Times | RE0000469634 | 1990-01-25 | B00000957243 |
| 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/world-mark-tied-build-timed-in-006-in-trial-and-in-final-gubner.html | WORLD MARK TIED Build Timed in 006 in Trial and in Final Gubner Triumphs BUDD IN 006 TIES MARK IN 60 TWICE | By Joseph M Sheehan | RE0000469634 | 1990-01-25 | B00000957243 |
| 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/young-man-of-rome.html | Young Man Of Rome | By Terry Southern | RE0000469634 | 1990-01-25 | B00000957243 |
| 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/your-travel-agentdealer-in-dreams.html | Your travel agentdealer in dreams | by Rf Kerr DICK President American Society of Travel Agents Inc | RE0000469634 | 1990-01-25 | B00000957243 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/1000-will-meet-for-book-prizes-sessions-begin-today-awards-due.html | 1000 WILL MEET FOR BOOK PRIZES Sessions Begin Today Awards Due Tomorrow | By Gay Talese | RE0000469645 | 1990-01-25 | B00000960061 |
| 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/3-us-residences-in-saigon-raided-police-seize-2-vietnamese-at.html | 3 US RESIDENCES IN SAIGON RAIDED Police Seize 2 Vietnamese at Professors Home | By Homer Bigart Special To the New York Times | RE0000469645 | 1990-01-25 | B00000960061 |
| 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/advertising-big-accounts-change-agencies.html | Advertising Big Accounts Change Agencies | By Peter Bart | RE0000469645 | 1990-01-25 | B00000960061 |
| 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/albany-reaches-truce-with-iowa-agrees-to-discuss-dispute-over-truck.html | ALBANY REACHES TRUCE WITH IOWA Agrees to Discuss Dispute Over Truck Taxation | By Bernard Stengren | RE0000469645 | 1990-01-25 | B00000960061 |
| 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/billion-in-us-aid-stirs-praise-and-criticism-in-latin-america.html | Billion in US Aid Stirs Praise And Criticism in Latin America Alliance for Progress Ends First YearSlow Reforms Shadow Early Gains A Billion in Alliance for Progress Aid Stirs Hope and Controversy in the Americas LATINS ARE SLOW ON BASIC REFORMS But Rising Public Pressure Is Creating Climate for Land and Tax Changes | By Tad Szulc Special To the New York Times | RE0000469645 | 1990-01-25 | B00000960061 |
| 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000469645 | 1990-01-25 | B00000960061 |
| 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/comedyromance-listed-by-nbctv-the-action-in-new-orleans-is.html | COMEDYROMANCE LISTED BY NBCTV The Action in New Orleans Is Scheduled for April 15 | By Val Adams | RE0000469645 | 1990-01-25 | B00000960061 |
| 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/contract-bridge-in-tournament-play-choice-of-first-lead-often.html | Contract Bridge In Tournament Play Choice of First Lead Often Entails Difficult Decision | By Albert H Morehead | RE0000469645 | 1990-01-25 | B00000960061 |
| 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/corporate-tax-date-businesses-with-march-15-deadline-reminded-of.html | Corporate Tax Date Businesses With March 15 Deadline Reminded of Filing Requirements | BY Robert Metz | RE0000469645 | 1990-01-25 | B00000960061 |
| 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/envoys-talk-six-hours.html | Envoys Talk Six Hours | By Robert C Doty Special To the New York Times | RE0000469645 | 1990-01-25 | B00000960061 |
| 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/excuse-called-useful-to-keep-pride-intact.html | Excuse Called Useful To Keep Pride Intact | By Martin Tolchin | RE0000469645 | 1990-01-25 | B00000960061 |
| 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/farbstein-sees-victory-in-fall-representative-confident-of-election.html | FARBSTEIN SEES VICTORY IN FALL Representative Confident of Election to Fourth Term | By Clayton Knowles | RE0000469645 | 1990-01-25 | B00000960061 |
| 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/food-news-vegetable-chowder-is-chefs-medley.html | Food News Vegetable Chowder Is Chefs Medley | By June Owen | RE0000469645 | 1990-01-25 | B00000960061 |
| 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/foreign-affairs-neutrons-neutrals-and-freedom.html | Foreign Affairs Neutrons Neutrals and Freedom | By Cl Sulzberger | RE0000469645 | 1990-01-25 | B00000960061 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/french-guard-cities-french-on-guard-in-algerian-cities.html | French Guard Cities FRENCH ON GUARD IN ALGERIAN CITIES | By Paul Hofmann Special To the New York Times | RE0000469645 | 1990-01-25 | B00000960061 |
| 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/geneva-menu-berlin-at-lunch-arms-at-dinner.html | Geneva Menu Berlin at Lunch Arms at Dinner | By Max Frankel Special To the New York Times | RE0000469645 | 1990-01-25 | B00000960061 |
| 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/gold-price-floor-drawing-attacks-republicans-propose-ending-us.html | GOLD PRICE FLOOR DRAWING ATTACKS Republicans Propose Ending US Standing RateSome Democrats Back Idea NO OFFICIAL MOVE SEEN Plan to Drop or Reduce the Support Is Intended to Curtail Speculation GOLD PRICE FLOOR DRAWING ATTACKS | By Richard E Mooney Special To the New York Times | RE0000469645 | 1990-01-25 | B00000960061 |
| 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/gorsuch-takes-downhill-and-combined-crowns-in-national-alpine.html | Gorsuch Takes Downhill and Combined Crowns in National Alpine Skiing WOMEN ARE LED BY MISS MEYERS She Wins Combined After Miss Pecjak Is First in Alpine Downhill Event | By Michael Strauss Special to the New York | RE0000469645 | 1990-01-25 | B00000960061 |
| 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/governor-moves-to-speed-passage-of-city-bus-bills-3day-wait-in.html | GOVERNOR MOVES TO SPEED PASSAGE OF CITY BUS BILLS 3Day Wait in Legislature to Be Waived on Measures Permitting TakeOver 2 AMENDMENTS SOUGHT Would Guard Public Interest in Condemnation and Keep City in Control of Fares GOVENOR MOVES ON CITY BUS BILLS | By Stanley Levey | RE0000469645 | 1990-01-25 | B00000960061 |
| 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/howards-homer-wins-miami-game-11148-see-threerun-blow-beat.html | HOWARDS HOMER WINS MIAMI GAME 11148 See ThreeRun Blow Beat OriolesTriple and Double by Mantle Help | By John Drebinger Special To the New York Times | RE0000469645 | 1990-01-25 | B00000960061 |
| 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/kennedy-ordeal-political-dinner-florida-affair-is-a-big-bore-but.html | KENNEDY ORDEAL POLITICAL DINNER Florida Affair Is a Big Bore but Important for Party | By Tom Wicker Special To the New York Times | RE0000469645 | 1990-01-25 | B00000960061 |
| 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/masina-first-in-french-trot-favorite-scores-by-three-legnths-masina.html | Masina First in French Trot FAVORITE SCORES BY THREE LEGNTHS Masina Wins Easily After Kracovie Brogue Hanover Collide in Stretch | By Robert Daley Special To the New York Times | RE0000469645 | 1990-01-25 | B00000960061 |
| 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/merry-mac-best-of-kerry-blues-in-specialty-at-white-plains.html | Merry Mac Best of Kerry Blues In Specialty at White Plains | By John Rendel Special To the New York Times | RE0000469645 | 1990-01-25 | B00000960061 |
| 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/mets-gain-first-victory-by-halting-cards-43-yankees-down-orioles-54.html | Mets Gain First Victory by Halting Cards 43 Yankees Down Orioles 54 COLEMANS DRIVE PACES LATE RALLY Mets Win in 9th After Pinch Homer Ties Score in 8th Neal Hodges Excel | By Robert M Lipsyte Special To the New York Times | RE0000469645 | 1990-01-25 | B00000960061 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/moscow-hints-at-deadline-on-german-peace-treaty-warns-west-it-may.html | Moscow Hints at Deadline On German Peace Treaty Warns West It May End Berlin Talks and Withdraw Recognition of the Allied Occupation Rights BERLIN DEADLINE HINTED BY SOVIET | By Seymour Topping Special To the New York Times | RE0000469645 | 1990-01-25 | B00000960061 |
| 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/mutual-funds-traveling-salesmen-return-brokers-follow-shift-of-the.html | Mutual Funds Traveling Salesmen Return Brokers Follow Shift of the Population Back to City Bache Sees Growing Sophistication on Part of Buyers | By Gene Smith | RE0000469645 | 1990-01-25 | B00000960061 |
| 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/new-clues-found-to-inherited-ills-studies-of-socially-isolated-us-a.html | NEW CLUES FOUND TO INHERITED ILLS Studies of Socially Isolated US Areas Help Experts Trace Diseases Origin RARE AILMENTS FOUND Inbreeding Since Colonial Days a Factor in Bringing Out Genetic Defects | By Harold M Schmeck Jr | RE0000469645 | 1990-01-25 | B00000960061 |
| 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/oceanfront-suffok-damage-put-at-8000000-96-homes-were-destroyed-in.html | OceanFront Suffok Damage Put at 8000000 96 Homes Were Destroyed in StormFire Island Pines Is Hard Hit The Storm Has Passed but It Has Left a Wake of Destruction That Will Remain for Some Time | By Byron Porterfield Special To the New York Times | RE0000469645 | 1990-01-25 | B00000960061 |
| 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/opera-the-drama-of-carmen-on-tv-leonard-bernstein-in-discussion-of.html | Opera The Drama of Carmen on TV Leonard Bernstein in Discussion of Work | By Harold C Schonberg | RE0000469645 | 1990-01-25 | B00000960061 |
| 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/politicans-eye-rightist-power-effect-on-this-years-state-and-us.html | POLITICANS EYE RIGHTIST POWER Effect on This Years State and US Elections Studied | By Peter Kihss | RE0000469645 | 1990-01-25 | B00000960061 |
| 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/power-line-plan-stirs-architects-wright-camp-near-phoenix-fears.html | POWER LINE PLAN STIRS ARCHITECTS Wright Camp Near Phoenix Fears Landscape Blight | By Robert K Plumb Special To the New York Times | RE0000469645 | 1990-01-25 | B00000960061 |
| 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/premier-delays-trip-algerians-report-peacetalk-snag.html | Premier Delays Trip ALGERIANS REPORT PEACETALK SNAG | By Thomas F Brady Special To the New York Times | RE0000469645 | 1990-01-25 | B00000960061 |
| 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/presidents-wife-received-by-pope-mrs-kennedy-has-halfhour-private.html | PRESIDENTS WIFE RECEIVED BY POPE Mrs Kennedy Has HalfHour Private AudienceFlies in Night to New Delhi PRESIDENTS WIFE RECEIVED BY POPE | By Arnaldo Cortesi Special to the New York Times | RE0000469645 | 1990-01-25 | B00000960061 |
| 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/railways-rivals-fear-rate-shift-say-president-may-seek-easing-of.html | RAILWAYS RIVALS FEAR RATE SHIFT Say President May Seek Easing of Regulation | By Edward A Morrow | RE0000469645 | 1990-01-25 | B00000960061 |
| 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/rangers-lose-to-canadiens-2-to-1-and-are-tied-for-fourth-place-by.html | Rangers Lose to Canadiens 2 to 1 and Are Tied for Fourth Place by Wings WORSLEY OF BLUES TURN IN 52 SAVES Goalie Sets Season High for League but Loses Here on Rousseaus Late Tally | By William J Briordy | RE0000469645 | 1990-01-25 | B00000960061 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-03-12 | https://www.nytimes.com/1962/03/12/archiv es/recovery-begun-by-jersey-island-long-beach-island-moving-tons-of.html | RECOVERY BEGUN BY JERSEY ISLAND Long Beach Island Moving Tons of Sand After Storm | By Joseph O Haff Special To the New York Times | RE0000469645 | 1990-01-25 | B00000960061 |
| 1962-03-12 | https://www.nytimes.com/1962/03/12/archiv es/right-wing-irks-gop-republicans-likely-to-shun-mistakes-that.html | Right Wing Irks GOP Republicans Likely to Shun Mistakes That Democrats Made With Liberals | By Leo Egan | RE0000469645 | 1990-01-25 | B00000960061 |
| 1962-03-12 | https://www.nytimes.com/1962/03/12/archiv es/role-in-a-musical-for-vivien-leigh-she-will-star-in-tovarich-due.html | ROLE IN A MUSICAL FOR VIVIEN LEIGH She Will Star in Tovarich Due Here Next January | By Sam Zolotow | RE0000469645 | 1990-01-25 | B00000960061 |
| 1962-03-12 | https://www.nytimes.com/1962/03/12/archiv es/rusk-and-home-bid-soviet-halt-berlin-pressure-they-voice-wests.html | RUSK AND HOME BID SOVIET HALT BERLIN PRESSURE They Voice Wests Mounting Concern in First Geneva Meeting With Gromyko INTERFERENCE DECRIED US and Britain Still Seek Accord on a New Basis for Test Ban Inspection RUSK AND HOME IN BID TO SOVIET | By Sydney Gruson Special To the New York Times | RE0000469645 | 1990-01-25 | B00000960061 |
| 1962-03-12 | https://www.nytimes.com/1962/03/12/archiv es/russian-farmers-get-9point-plan-party-meeting-gives-advice-on-how.html | RUSSIAN FARMERS GET 9POINT PLAN Party Meeting Gives Advice on How to Raise Output Without Extensive Aid RUSSIAN FARMERS GET 9POINT PLAN | By Theodore Shabad Special To the New York Times | RE0000469645 | 1990-01-25 | B00000960061 |
| 1962-03-12 | https://www.nytimes.com/1962/03/12/archiv es/schools-unions-and-industry-scored-on-job-training-here-foundation.html | Schools Unions and Industry Scored on Job Training Here Foundation Says Vocational Institutions Offer Work That Is Often Useless TRAINING FOR JOBS CALLED OBSOLETE | By Gene Currivan | RE0000469645 | 1990-01-25 | B00000960061 |
| 1962-03-12 | https://www.nytimes.com/1962/03/12/archiv es/senator-pledges-hias-a-bill-to-rectify-alien-law.html | Senator Pledges HIAS a Bill to Rectify Alien Law | By Irving Spiegel | RE0000469645 | 1990-01-25 | B00000960061 |
| 1962-03-12 | https://www.nytimes.com/1962/03/12/archiv es/sports-of-the-times-overheard-in-st-pete.html | Sports of The Times Overheard in St Pete | By Arthur Daley | RE0000469645 | 1990-01-25 | B00000960061 |
| 1962-03-12 | https://www.nytimes.com/1962/03/12/archiv es/state-will-add-20-million-to-cities-schoolaid-rise-state-increasing.html | State Will Add 20 Million To Cities SchoolAid Rise STATE INCREASING SCHOOLAID FUNDS | By Warren Weaver Jr Special To the New York Times | RE0000469645 | 1990-01-25 | B00000960061 |
| 1962-03-12 | https://www.nytimes.com/1962/03/12/archiv es/station-wkcr-at-columbia-marks-21-broadcasting-years.html | Station WKCR at Columbia Marks 21 Broadcasting Years | By Lisa Hammel | RE0000469645 | 1990-01-25 | B00000960061 |
| 1962-03-12 | https://www.nytimes.com/1962/03/12/archiv es/stocks-in-london-show-slight-dips-market-is-dull-despite-small.html | STOCKS IN LONDON SHOW SLIGHT DIPS Market Is Dull Despite Small Reduction in Bank Rate But Slide Is Stabilized INDEX FALLS 41 POINTS ICI Extends Deadline for Courtaulds TakeOver Bid Budget Is Awaited | By Seth S King Special to the New York Times | RE0000469645 | 1990-01-25 | B00000960061 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/tariff-hearings-will-open-today-congress-schedules-session-on.html | TARIFF HEARINGS WILL OPEN TODAY Congress Schedules Session on Controversial Program and Civil Rights Bill TARIFF HEARINGS WILL OPEN TODAY | By Anthony Lewis Special To the New York Times | RE0000469645 | 1990-01-25 | B00000960061 |
| 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/throngs-drawn-to-flower-show-doors-open-hour-early-awards-are.html | THRONGS DRAWN TO FLOWER SHOW Doors Open Hour Early Awards Are Listed | By Joan Lee Faust | RE0000469645 | 1990-01-25 | B00000960061 |
| 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/tv-hospital-dramas-high-ratings-of-drs-casey-and-kildare-reveal.html | TV Hospital Dramas High Ratings of Drs Casey and Kildare Reveal Publics Interest in Medicine | By Jack Gould | RE0000469645 | 1990-01-25 | B00000960061 |
| 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/un-experts-see-prosperity-hope-in-disarmament-ten-economists-from.html | UN EXPERTS SEE PROSPERITY HOPE IN DISARMAMENT Ten Economists From West and East Say Depression Could Be Prevented UN ECONOMISTS FAVOR ARMS PACT | By Sam Pope Brewer Special To the New York Times | RE0000469645 | 1990-01-25 | B00000960061 |
| 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/union-signs-pact-keeping-aged-on-contract-lets-them-retire-and-work.html | UNION SIGNS PACT KEEPING AGED ON Contract Lets Them Retire and Work Part Time | By Austin C Wehrwein Special To the New York Times | RE0000469645 | 1990-01-25 | B00000960061 |
| 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/washington-turns-into-capital-for-nations-science-concerns-a-new-in.html | Washington Turns Into Capital For Nations Science Concerns A NEW INDUSTRY RISES IN CAPIPAL | By Lloyd B Dennis Special To the New York Times | RE0000469645 | 1990-01-25 | B00000960061 |
| 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/womans-cologne-finds-a-home-among-mans-shaving-equipment.html | Womans Cologne Finds a Home Among Mans Shaving Equipment | By Jeanne Molli | RE0000469645 | 1990-01-25 | B00000960061 |
| 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/young-rate-desks-first-for-rooms.html | Young Rate Desks First For Rooms | By Marylin Bender | RE0000469645 | 1990-01-25 | B00000960061 |
| 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/2inch-rain-adds-to-storm-damage-2inch-rain-adds-to-storm-damage.html | 2Inch Rain Adds To Storm Damage 2INCH RAIN ADDS TO STORM DAMAGE | By Christian Brown | RE0000469630 | 1990-01-25 | B00000957238 |
| 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/a-new-treatment-of-cancer-hailed-effect-of-hydrogen-peroxide.html | A NEW TREATMENT OF CANCER HAILED Effect of Hydrogen Peroxide Infusion and Radiation Is Called Encouraging FURTHER STUDY MAPPED Research Centers Combine to Evaluate New Method Tried in Texas Hospital | By Robert K Plumb Special To the New York Times | RE0000469630 | 1990-01-25 | B00000957238 |
| 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/advertising-agency-people-turn-literary.html | Advertising Agency People Turn Literary | By Peter Bart | RE0000469630 | 1990-01-25 | B00000957238 |
| 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/algerian-rebels-mass-on-border-french-see-tactics-as-move-against.html | ALGERIAN REBELS MASS ON BORDER French See Tactics as Move Against City in Sahara | By Paul Hofmann Special To the New York Times | RE0000469630 | 1990-01-25 | B00000957238 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/antipoll-tax-amendment-set-for-senate-debate-this-week-mansfield-to.html | AntiPoll Tax Amendment Set For Senate Debate This Week Mansfield to Call Up Proposal in Surprise Civil Rights ActionCurb on Literacy Tests Chief White House Objective | By Anthony Lewis Special To the New York Times | RE0000469630 | 1990-01-25 | B00000957238 |
| 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/astronauts-investing-in-motel-venture-near-cape-canaveral.html | Astronauts Investing in Motel Venture Near Cape Canaveral | By Gay Talese | RE0000469630 | 1990-01-25 | B00000957238 |
| 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/bid-for-courtaulds-dropped-by-ici-ici-gives-up-bid-for-courtaulds.html | Bid for Courtaulds Dropped by ICI ICI GIVES UP BID FOR COURTAULDS | By Thomas P Ronan Special To the New York Times | RE0000469630 | 1990-01-25 | B00000957238 |
| 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/biochemist-wary-on-lifes-secrets-urges-caution-on-promises-of.html | BIOCHEMIST WARY ON LIFES SECRETS Urges Caution on Promises of Solving Code Soon | By John A Osmundsen | RE0000469630 | 1990-01-25 | B00000957238 |
| 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/bonds-prices-advance-anew-in-active-corporate-session-demand-is.html | Bonds Prices Advance Anew in Active Corporate Session DEMAND IS HEAVY FOR AT  T ISSUE Municipal Balances Gain US Securities Mixed Treasury Bills Rise | By Paul Heffernan | RE0000469630 | 1990-01-25 | B00000957238 |
| 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/bonsai-displayed-at-flower-show-exhibit-designed-by-local.html | BONSAI DISPLAYED AT FLOWER SHOW Exhibit Designed by Local Horticultural Society | By Joan Lee Faust | RE0000469630 | 1990-01-25 | B00000957238 |
| 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000469630 | 1990-01-25 | B00000957238 |
| 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/britain-attacks-cigarette-habit-government-opens-drive-based-on.html | BRITAIN ATTACKS CIGARETTE HABIT Government Opens Drive Based on Cancer Link | By James Feron Special To the New York Times | RE0000469630 | 1990-01-25 | B00000957238 |
| 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/bus-depot-to-get-fume-protection-enclosing-of-loading-areas-on-3.html | BUS DEPOT TO GET FUME PROTECTION Enclosing of Loading Areas on 3 Sides Starts Today | By Bernard Stengren | RE0000469630 | 1990-01-25 | B00000957238 |
| 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/cairo-congress-to-weigh-new-nasser-charter-constitution-would-set.html | Cairo Congress to Weigh New Nasser Charter Constitution Would Set Up Regime of Popular Forces Arab Socialism to Be Basis of Revised Government | By Jay Walz Special To the New York Times | RE0000469630 | 1990-01-25 | B00000957238 |
| 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/citys-million-negroes-still-face-color-barrier-despite-big-gains.html | Citys Million Negroes Still Face Color Barrier Despite Big Gains NEGROES IN CITY FACING BARRIER | By Leonard Buder | RE0000469630 | 1990-01-25 | B00000957238 |
| 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/college-pin-stars-will-face-rivals-in-us-title-bids.html | College Pin Stars Will Face Rivals In US Title Bids | By Gordon S White Jr | RE0000469630 | 1990-01-25 | B00000957238 |
| 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/common-market-spurs-us-trade-6-rise-in-imports-from-america-in-61.html | COMMON MARKET SPURS US TRADE 6 Rise in Imports From America in 61 Reported | By Edwin L Dale Jr Special To the New York Times | RE0000469630 | 1990-01-25 | B00000957238 |
| 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/construction-of-new-toll-roads-attacked-by-leader-of-aaa.html | Construction of New Toll Roads Attacked by Leader of AAA | By Joseph C Ingraham | RE0000469630 | 1990-01-25 | B00000957238 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/contract-bridge-defender-safeguards-a-sure-trump-trick-and-the.html | Contract Bridge Defender Safeguards a Sure Trump Trick and the Declarer Is Home Free | By Albert H Morehead | RE0000469630 | 1990-01-25 | B00000957238 |
| 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/critic-at-large-the-lyrics-of-oscar-hammerstein-2d-reflect-his.html | Critic at Large The Lyrics of Oscar Hammerstein 2d Reflect His Concern for Mankind | By Brooks Atkinson | RE0000469630 | 1990-01-25 | B00000957238 |
| 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/dissidents-seek-to-revise-curtis-stockholders-group-said-to-demand.html | DISSIDENTS SEEK TO REVISE CURTIS Stockholders Group Said to Demand Seats on Board of Publishing Concern | By John Lee Special To the New York Times | RE0000469630 | 1990-01-25 | B00000957238 |
| 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/dutch-will-talk-with-indonesians-decision-reached-in-12hour-meeting.html | DUTCH WILL TALK WITH INDONESIANS Decision Reached in 12Hour Meeting of Cabinet | By Harry Gilroy Special To the New York Times | RE0000469630 | 1990-01-25 | B00000957238 |
| 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/early-marriages-seen-as-sign-of-dependency.html | Early Marriages Seen As Sign of Dependency | By Martin Tolchin | RE0000469630 | 1990-01-25 | B00000957238 |
| 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/electrical-groups-flock-to-coliseum-for-industry-show-electrical.html | Electrical Groups Flock to Coliseum For Industry Show ELECTRICAL SHOW DRAWS INDUSTRY | By John Johnsrud | RE0000469630 | 1990-01-25 | B00000957238 |
| 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/englewood-gets-antibias-report-study-asks-renewal-to-end-schools.html | ENGLEWOOD GETS ANTIBIAS REPORT Study Asks Renewal to End Schools Racial Disparity | By John W Slocum Special To the New York Times | RE0000469630 | 1990-01-25 | B00000957238 |
| 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/federal-potatocontrol-hearing-opens-here-and-battle-looms.html | Federal PotatoControl Hearing Opens Here and Battle Looms | By Arnold H Lubasch | RE0000469630 | 1990-01-25 | B00000957238 |
| 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/food-news-coffee-habit-is-personal.html | Food News Coffee Habit Is Personal | By Craig Claiborne | RE0000469630 | 1990-01-25 | B00000957238 |
| 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/franklin-simon-opens-on-34th-st-rain-mars-ribbon-cutting-for-former.html | FRANKLIN SIMON OPENS ON 34TH ST Rain Mars Ribbon Cutting for Former 5th Ave Store | By Myron Kandel | RE0000469630 | 1990-01-25 | B00000957238 |
| 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/french-track-by-the-sea-offers-rich-scenery-and-poor-purses.html | French Track by the Sea Offers Rich Scenery and Poor Purses | By Robert Daley Special To the New York Times | RE0000469630 | 1990-01-25 | B00000957238 |
| 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/gromyko-is-firm-as-rusk-presses-berlin-questions-private-geneva.html | GROMYKO IS FIRM AS RUSK PRESSES BERLIN QUESTIONS Private Geneva Talk to Go On US and Britain Still Divided on Test Issue RUSK FINDS SOVIET IS FIRM ON BERLIN | By Sydney Gruson Special To the New York Times | RE0000469630 | 1990-01-25 | B00000957238 |
| 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/guterma-tells-of-stock-parley-says-mccormick-was-guest-but-did-not.html | GUTERMA TELLS OF STOCK PARLEY Says McCormick Was Guest but Did Not Discuss Plans | By David Anderson | RE0000469630 | 1990-01-25 | B00000957238 |
| 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/house-unit-backs-pared-tax-plans-big-feature-of-bill-is-to-assist.html | HOUSE UNIT BACKS PARED TAX PLANS Big Feature of Bill Is to Assist Business Outlays | By Richard E Mooney Special To the New York Times | RE0000469630 | 1990-01-25 | B00000957238 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/howard-smashes-two-home-runs-6-yankee-hits-go-for-extra.html | HOWARD SMASHES TWO HOME RUNS 6 Yankee Hits Go for Extra BasesRichardson Excels Roberts Turley Star | By John Drebinger Special To the New York Times | RE0000469630 | 1990-01-25 | B00000957238 |
| 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/increasing-urged-in-food-for-peace-mcgovern-would-have-us-feed-120.html | INCREASING URGED IN FOOD FOR PEACE McGovern Would Have US Feed 120 Million by 1965 | By Felix Belair Jr Special to the New York Times | RE0000469630 | 1990-01-25 | B00000957238 |
| 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/jane-fonda-is-signed-to-star-on-broadway-in-fun-couple-actors.html | Jane Fonda Is Signed to Star On Broadway in Fun Couple Actors Daughter Gets Lead in Her 3d Appearance Here Play to Open Oct 11 | By Sam Zolotow | RE0000469630 | 1990-01-25 | B00000957238 |
| 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/kennedy-appeals-for-jobless-bill-bids-congress-act-speedily-on.html | KENNEDY APPEALS FOR JOBLESS BILL Bids Congress Act Speedily on Compensation Plan Admits Lag in Growth KENNEDY APPEALS FOR JOBLESS BILL | By Joseph A Loftus Special to the New York Times | RE0000469630 | 1990-01-25 | B00000957238 |
| 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/latin-union-acts-to-aid-ila-here-venezuelan-union-will-help-in.html | LATIN UNION ACTS TO AID ILA HERE Venezuelan Union Will Help in Containership Dispute | By Edward A Morrow | RE0000469630 | 1990-01-25 | B00000957238 |
| 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/leader-of-opposition-in-saigon-urges-reforms-he-appeals-to-us-envoy.html | Leader of Opposition in Saigon Urges Reforms He Appeals to US Envoy on Jailings and Suppressions by Diem Regime | By Homer Bigart Special To the New York Times | RE0000469630 | 1990-01-25 | B00000957238 |
| 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/letters-pique-rusk.html | Letters Pique Rusk | By Max Frankel Special to the New York Times | RE0000469630 | 1990-01-25 | B00000957238 |
| 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/luxury-surrounds-hungry-boxer-griffith-spurns-fine-trappings-in.html | Luxury Surrounds Hungry Boxer Griffith Spurns Fine Trappings in Drills for Title Contest | By Howard M Tuckner Special To the New York Times | RE0000469630 | 1990-01-25 | B00000957238 |
| 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/marcilla-beats-shomo-on-points-unanimous-decision-scored-in-st.html | MARCILLA BEATS SHOMO ON POINTS Unanimous Decision Scored in St Nicks 10Rounder | By Wilbur Bradbury | RE0000469630 | 1990-01-25 | B00000957238 |
| 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/mende-retracts-soviettalk-plan-he-says-party-now-agrees-with.html | MENDE RETRACTS SOVIETTALK PLAN He Says Party Now Agrees With Adenauer View | By Gerd Wilcke Special to the New York Times | RE0000469630 | 1990-01-25 | B00000957238 |
| 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/mrs-kennedy-gets-a-festive-welcome-on-arrival-in-india-new-delhi-is.html | Mrs Kennedy Gets A Festive Welcome On Arrival in India NEW DELHI IS GAY FOR MRS KENNEDY | By Paul Grimes Special to the New York Times | RE0000469630 | 1990-01-25 | B00000957238 |
| 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/music-concert-honors-henry-cowell-composer-performs-four-piano.html | Music Concert Honors Henry Cowell Composer Performs Four Piano Works Jorge Mester Directs Juilliard Students | By Harold C Schonberg | RE0000469630 | 1990-01-25 | B00000957238 |
| 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/new-parking-rules-and-meters-studied-for-residential-sections.html | New Parking Rules and Meters Studied for Residential Sections | By Farnsworth Fowle | RE0000469630 | 1990-01-25 | B00000957238 |
| 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/new-sugar-plan-meets-opposition-oneyear-extension-of-the-existing.html | NEW SUGAR PLAN MEETS OPPOSITION OneYear Extension of the Existing Act Is Seen NEW SUGAR PLAN FACES OPPOSITION | By Tad Szulc Special To the New York Times | RE0000469630 | 1990-01-25 | B00000957238 |

| 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/nyu-villanova-and-wake-forest-reach-eastern-basketball-semifinals.html | NYU Villanova and Wake Forest Reach Eastern Basketball SemiFinals VIOLETS SET BACK MASS U 70 TO 50 Deacons Win From Yale in Overtime 9282West Virginia Bows 9075 | By Robert L Teague Special To the New York Times | RE0000469630 | 1990-01-25 | B00000957238 |
| 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/pair-import-spices-to-go-into-bouquet.html | Pair Import Spices to Go Into Bouquet | By Mary Burt Baldwin | RE0000469630 | 1990-01-25 | B00000957238 |
| 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/phone-takeover-backed-in-brazil-general-makes-seizure-issue-in-vote.html | PHONE TAKEOVER BACKED IN BRAZIL General Makes Seizure Issue in Vote on Army Club Post | By Juan de Onis Special To the New York Times | RE0000469630 | 1990-01-25 | B00000957238 |
| 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/red-sox-shot-at-first-division-depends-on-last-years-rookies.html | Red Sox Shot at First Division Depends on Last Years Rookies | By Bill Becker Special to the New York Times | RE0000469630 | 1990-01-25 | B00000957238 |
| 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/seizure-fought-by-5th-ave-line-company-asks-court-to-bar-canceling.html | SEIZURE FOUGHT BY 5TH AVE LINE Company Asks Court to Bar Canceling of Permits | By Stanley Levey | RE0000469630 | 1990-01-25 | B00000957238 |
| 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/shah-of-iran-goes-to-divide-azerbaijan-farms-he-travels-to.html | Shah of Iran Goes to Divide Azerbaijan Farms He Travels to Northwest to Give Lands to Peasants Landlords Will Be Repaid Under Reform Program | By Dana Adams Schmidt Special To the New York Times | RE0000469630 | 1990-01-25 | B00000957238 |
| 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/soviet-may-join-in-space-project-expresses-interest-in-plan-for.html | SOVIET MAY JOIN IN SPACE PROJECT Expresses Interest in Plan for Weather Satellites | By John W Finney Special To the New York Times | RE0000469630 | 1990-01-25 | B00000957238 |
| 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/soviet-proposes-ban-on-spreading-of-nuclear-arms-gromyko-also.html | SOVIET PROPOSES BAN ON SPREADING OF NUCLEAR ARMS Gromyko Also Suggests UN Set Up Parley for Pact to Bar Atomic War NEUTRAL ZONES URGED Wests Aides Dismiss Move as Propaganda Prelude for Geneva Conference SOVIET PROPOSES UN NUCLEAR BAN | By Thomas J Hamilton Special To the New York Times | RE0000469630 | 1990-01-25 | B00000957238 |
| 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/soviet-uses-peptalk-tactics-to-get-major-effort-on-farms.html | Soviet Uses PepTalk Tactics To Get Major Effort on Farms | By Theodore Shabad Special To the New York Times | RE0000469630 | 1990-01-25 | B00000957238 |
| 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/sports-of-the-times-pepper-martins-mule.html | Sports of The Times Pepper Martins Mule | By Arthur Daley | RE0000469630 | 1990-01-25 | B00000957238 |
| 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/state-asks-audit-of-citys-transit-ordered-by-levitt-it-will-be.html | STATE ASKS AUDIT OF CITYS TRANSIT Ordered by Levitt It Will Be First Under 1957 Law Broad Inquiry Expected STATE ASKS AUDIT OF CITYS TRANSIT | By Leo Egan Special To the New York Times | RE0000469630 | 1990-01-25 | B00000957238 |
| 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/tariffcut-drive-opened-hodges-on-stand-all-day-hodges-appeals-for.html | TariffCut Drive Opened Hodges on Stand All Day HODGES APPEALS FOR TARIFF BILL | By John D Morris Special To the New York Times | RE0000469630 | 1990-01-25 | B00000957238 |

| 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/toy-fair-opens-amid-industry-optimism-spokesmen-forecast-biggest.html | Toy Fair Opens Amid Industry Optimism Spokesmen Forecast Biggest Year However Buyers Voice Concern on Trend to HighPrice Lines TOY SHOW STARTS ON HOPEFUL NOTE | By Sal R Nuccio | RE0000469630 | 1990-01-25 | B00000957238 |
|---|---|---|---|---|---|---|
| 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/trend-is-lacking-in-stock-market-individual-shares-dominate-trade.html | TREND IS LACKING IN STOCK MARKET Individual Shares Dominate Trade Rather Than Groups as Volume Dips a Bit 544 ISSUES UP 525 OFF Western Savings and Loans Are an Exception With Widespread Losses TREND IS LACKING IN STOCK MARKET | By Burton Crane | RE0000469630 | 1990-01-25 | B00000957238 |
| 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/truce-in-algeria-expected-today-only-a-hitch-at-last-minute-could.html | TRUCE IN ALGERIA EXPECTED TODAY Only a Hitch at Last Minute Could Postpone Accord of French and Rebels TRUCE IN ALGERIA EXPECTED TODAY | By Robert C Doty Special To the New York Times | RE0000469630 | 1990-01-25 | B00000957238 |
| 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/tv-channel-13-survey-poll-reveals-lively-interest-in-shows-to-be.html | TV Channel 13 Survey Poll Reveals Lively Interest in Shows to Be Offered by Educational Outlet | By Jack Gould | RE0000469630 | 1990-01-25 | B00000957238 |
| 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/tv-play-by-mosel-set-for-april-17-pulitzer-winners-drama-is-about-2.html | TV PLAY BY MOSEL SET FOR APRIL 17 Pulitzer Winners Drama Is About 2 Spinster Sisters | By Val Adams | RE0000469630 | 1990-01-25 | B00000957238 |
| 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/value-of-british-nuclear-force-to-west-defended-in-commons-air-aide.html | Value of British Nuclear Force To West Defended in Commons Air Aide Rebuts Assertion by Labor that US Holds Program Unimportant | By Drew Middleton Special To the New York Times | RE0000469630 | 1990-01-25 | B00000957238 |
| 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/veto-on-school-sites-by-mayor-opposed-by-rubin-bills-to-strengthen.html | Veto on School Sites by Mayor Opposed by Rubin Bills to Strengthen Board of Education Given General Approval at Hearing | By Douglas Dales Special To the New York Times | RE0000469630 | 1990-01-25 | B00000957238 |
| 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/wagner-steps-up-narcotics-fight-500-added-to-detective-unit-new.html | WAGNER STEPS UP NARCOTICS FIGHT 500 Added to Detective Unit New Panels Set Up and Aid in Hospitals Is Widened HELP OF PUBLIC URGED Police Mail Box Phone Are Made AvailableState and US Aid Sought | By Charles G Bennett | RE0000469630 | 1990-01-25 | B00000957238 |
| 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/wagner-to-fight-governors-plan-on-5th-ave-line-mayor-sending-legal.html | WAGNER TO FIGHT GOVERNORS PLAN ON 5TH AVE LINE Mayor Sending Legal Aides to Albany to Try to Bar Changes in Bus Bills ACTION IN 2 DAYS LIKELY Inquiry on Deal Charge Due TomorrowCompany in Court Over Permits GOVERNOR PUSHES FOR BUS SEIZURE | By Warren Weaver Jr Special To the New York Times | RE0000469630 | 1990-01-25 | B00000957238 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/wood-field-and-stream-fishing-guides-worth-45aday-fee-in-back.html | Wood Field and Stream Fishing Guides Worth 45aDay Fee in Back Country of Florida Keys | By Oscar Godbout Special To the New York Times | RE0000469630 | 1990-01-25 | B00000957238 |
| 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/zimmers-4-hits-spark-new-team-met-infielder-also-steals-2.html | ZIMMERS 4 HITS SPARK NEW TEAM Met Infielder Also Steals 2 BasesJackson Victor Pitch Bruises Hickman | By Robert M Lipsyte Special To the New York Times | RE0000469630 | 1990-01-25 | B00000957238 |
| 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/2-lose-key-posts-in-brazils-house-leftwing-deputies-ousted-from.html | 2 LOSE KEY POSTS IN BRAZILS HOUSE LeftWing Deputies Ousted From Steering Committee | By Juan de Onis Special To the New York Times | RE0000469638 | 1990-01-25 | B00000958755 |
| 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/2-new-drives-ask-rise-in-school-aid-cities-make-albany-plea-panel.html | 2 NEW DRIVES ASK RISE IN SCHOOL AID Cities Make Albany Plea Panel Aide Backs Increase | By Leo Egan Special To the New York Times | RE0000469638 | 1990-01-25 | B00000958755 |
| 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/3-writers-named-for-book-awards-percy-novel-dugan-poetry-mumford.html | 3 WRITERS NAMED FOR BOOK AWARDS Percy Novel Dugan Poetry Mumford History Cited | By Gay Talese | RE0000469638 | 1990-01-25 | B00000958755 |
| 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/53-game-is-taken-by-scandinavians-swedes-gain-possession-of-lead-in.html | 53 GAME IS TAKEN BY SCANDINAVIANS Swedes Gain Possession of Lead in World Hockey US Triumphs 84 | By Michael Strauss Special To the New York Times | RE0000469638 | 1990-01-25 | B00000958755 |
| 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/a-cancer-hazard-disputed-in-study-melanoma-found-to-pose-no-extra.html | A CANCER HAZARD DISPUTED IN STUDY Melanoma Found to Pose No Extra Peril in Pregnancy | By Robert K Plumb Special To the New York Times | RE0000469638 | 1990-01-25 | B00000958755 |
| 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/advertising-italian-view-of-tv.html | Advertising Italian View of TV | By Peter Bart | RE0000469638 | 1990-01-25 | B00000958755 |
| 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/antarctic-coal-brought-to-us-mined-samples-studied-for-clues-to.html | ANTARCTIC COAL BROUGHT TO US Mined Samples Studied for Clues to Regions Past | By Harold M Schmeck Jr | RE0000469638 | 1990-01-25 | B00000958755 |
| 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/art-energy-on-canvas-krasner-works-have-sense-of-activity-four.html | Art Energy on Canvas Krasner Works Have Sense of Activity Four Other Abstractionists Exhibit | By Brian ODoherty | RE0000469638 | 1990-01-25 | B00000958755 |
| 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/assembly-passes-fair-trade-bill-measure-seeks-to-reduce-volume-of.html | ASSEMBLY PASSES FAIR TRADE BILL Measure Seeks to Reduce Volume of Discount Sales | By Layhmond Robinson Special To the New York Times | RE0000469638 | 1990-01-25 | B00000958755 |
| 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/bad-effect-seen-in-birth-control-catholic-psychiatrist-terms-all.html | BAD EFFECT SEEN IN BIRTH CONTROL Catholic Psychiatrist Terms All Forms Frustrating | By Emma Harrison | RE0000469638 | 1990-01-25 | B00000958755 |
| 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/blue-chips-spur-market-advance-higherprice-issues-active-overall.html | BLUE CHIPS SPUR MARKET ADVANCE HigherPrice Issues Active OverAll Index Rises 153 Points to 39766 TURNOVER IS 3200000 Korvette Again Heads List Falling 1 78 to 47GM Off 1 18 Ford Up 2 58 BLUE CHIPS PACE MARKET ADVANCE | By Burton Crane | RE0000469638 | 1990-01-25 | B00000958755 |
| 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/bombers-capture-4th-straight-42-boyer-and-stafford-last-2-in.html | BOMBERS CAPTURE 4TH STRAIGHT 42 Boyer and Stafford Last 2 in Batting Order Provide Hits That Beat Twins | By John Drebinger Special To the New York Times | RE0000469638 | 1990-01-25 | B00000958755 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000469638 | 1990-01-25 | B00000958755 |
| 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/city-and-albany-agree-on-2-bills-for-bus-seizure-measures-are-ready.html | CITY AND ALBANY AGREE ON 2 BILLS FOR BUS SEIZURE Measures Are Ready to Go to Legislature Today 3d Proposal Studied SENATE SNAG INDICATED Upper House Irked by Lack of DataService Due 48 Hours After Signing CITY AND ALBANY AGREE ON BUSES | By Warren Weaver Jr Special To the New York Times | RE0000469638 | 1990-01-25 | B00000958755 |
| 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/cleric-dropped-by-jersey-synod-professor-at-the-princeton-seminary.html | CLERIC DROPPED BY JERSEY SYNOD Professor at the Princeton Seminary Cited in Failure to Affirm Virgin Birth HE ISSUES A REBUTTAL Says He Would Not Decide Right to Ministry on Basis of Inessential Matter | By Milton Honig Special to the New York Times | RE0000469638 | 1990-01-25 | B00000958755 |
| 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/contract-bridge-experts-dispute-which-of-two-declarers-played-6.html | Contract Bridge Experts Dispute Which of Two Declarers Played 6 NoTrump Correctly | By Albert H Morehead | RE0000469638 | 1990-01-25 | B00000958755 |
| 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/craig-and-killeen-halt-pirates-40-mets-pitchers-allow-2-hits-club.html | CRAIG AND KILLEEN HALT PIRATES 40 Mets Pitchers Allow 2 Hits Club Wins Third in Row Thomas Poles Homer | By Louis Effrat Special to the New York Times | RE0000469638 | 1990-01-25 | B00000958755 |
| 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/cuba-cut-food-buying-in-us-before-embargo-data-dispute-castros.html | Cuba Cut Food Buying in US Before Embargo Data Dispute Castros Claim That Rationing Is Result of Brutal Economic Ban | By Tad Szulc Special to the New York Times | RE0000469638 | 1990-01-25 | B00000958755 |
| 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/dealers-renew-longterm-bids-high-corporate-levels-hold-up-wella.html | DEALERS RENEW LONGTERM BIDS High Corporate Levels Hold Up WellA Bullish Mood Prevails in Municipals | By Paul Heffernan | RE0000469638 | 1990-01-25 | B00000958755 |
| 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/devices-to-lessen-car-fumes-tested-engineers-cite-gains-but-many.html | DEVICES TO LESSEN CAR FUMES TESTED Engineers Cite Gains but Many Problems Remain | By Damon Stetson Special To the New York Times | RE0000469638 | 1990-01-25 | B00000958755 |
| 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/disabled-copter-saved-from-reds-us-airmen-repair-craft-under-fire.html | DISABLED COPTER SAVED FROM REDS US Airmen Repair Craft Under Fire in Vietnam | By Homer Bigart Special To the New York Times | RE0000469638 | 1990-01-25 | B00000958755 |
| 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/factories-pacing-us-job-increase-detailed-february-figures-reflect.html | FACTORIES PACING US JOB INCREASE Detailed February Figures Reflect a Spotty Trend | By Richard E Mooney Special To the New York Times | RE0000469638 | 1990-01-25 | B00000958755 |
| 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/first-lady-visits-indian-hospital-gives-lollipops-to-childrens.html | FIRST LADY VISITS INDIAN HOSPITAL Gives Lollipops to Childrens Lunches With Prasad | By Paul Grimes Special to the New York Times | RE0000469638 | 1990-01-25 | B00000958755 |
| 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/food-news-tips-to-keep-fish-tender.html | Food News Tips to Keep Fish Tender | By June Owen | RE0000469638 | 1990-01-25 | B00000958755 |
| 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/foreign-affairs-keeping-both-ears-to-the-ground.html | Foreign Affairs Keeping Both Ears to the Ground | By Cl Sulzberger | RE0000469638 | 1990-01-25 | B00000958755 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/french-fleet-is-reported-patrolling-off-algeria.html | French Fleet Is Reported Patrolling Off Algeria | By Paul Hofmann Special To the New York Times | RE0000469638 | 1990-01-25 | B00000958755 |
| 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/geometric-school-for-tarrytowns-in-round-and-square-units-it-will.html | GEOMETRIC SCHOOL FOR TARRYTOWNS In Round and Square Units It Will Cost 2275000 | By Merrill Folsom Special To the New York Times | RE0000469638 | 1990-01-25 | B00000958755 |
| 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/goldberg-says-tariff-cuts-will-spur-net-gain-in-jobs-tells-house.html | Goldberg Says Tariff Cuts Will Spur Net Gain in Jobs Tells House Exports Will Create Work for Many Times Number Laid Off Backs Kennedy on New Authority TARIFF CUTS HELD SPUR TO US JOBS | By John D Morris Special To the New York Times | RE0000469638 | 1990-01-25 | B00000958755 |
| 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/hearings-slated-on-rent-control-council-also-acts-to-tighten.html | HEARINGS SLATED ON RENT CONTROL Council Also Acts to Tighten AntiBias Law on Housing | By Charles G Bennett | RE0000469638 | 1990-01-25 | B00000958755 |
| 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/house-unit-cool-to-satellite-bill-some-members-echo-views-of.html | HOUSE UNIT COOL TO SATELLITE BILL Some Members Echo Views of Industry Spokesmen | By John W Finney Special to the New York Times | RE0000469638 | 1990-01-25 | B00000958755 |
| 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/house-votes-to-let-us-require-data-for-antitrust-suits-antitrust.html | House Votes to Let US Require Data For Antitrust Suits ANTITRUST POWER VOTED BY HOUSE | By Anthony Lewis Special to the New York Times | RE0000469638 | 1990-01-25 | B00000958755 |
| 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/illness-disrupts-stock-fraud-case-garfield-suffers-collapse-in.html | ILLNESS DISRUPTS STOCK FRAUD CASE Garfield Suffers Collapse in SubwayTrial in Doubt | By David Anderson | RE0000469638 | 1990-01-25 | B00000958755 |
| 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/inquirer-into-welfare.html | Inquirer Into Welfare | Samuel Hazard Gillespie | RE0000469638 | 1990-01-25 | B00000958755 |
| 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/integration-lag-seen-in-schools-new-york-and-washington-accused-at.html | INTEGRATION LAG SEEN IN SCHOOLS New York and Washington Accused at US Hearing | By Leonard Buder Special to the New York Times | RE0000469638 | 1990-01-25 | B00000958755 |
| 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/ionesco-writes-film-for-series-playwright-does-script-for-the-seven.html | IONESCO WRITES FILM FOR SERIES Playwright Does Script for The Seven Deadly Sins | By Eugene Archer | RE0000469638 | 1990-01-25 | B00000958755 |
| 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/kennedy-pledces-speed-in-applying-any-arms-accord-he-tells.html | KENNEDY PLEDCES SPEED IN APPLYING ANY ARMS ACCORD He Tells Democratic Leaders US Is Ready to Act on a Geneva Agreement KENNEDY PLEDGES ARMS FOLLOWUP | By Ew Kenworthy Special To the New York Times | RE0000469638 | 1990-01-25 | B00000958755 |
| 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/kennedy-weighs-storm-aid-to-city-20000000-damage-cited-other-areas.html | KENNEDY WEIGHS STORM AID TO CITY 20000000 Damage Cited Other Areas Appeal | By George Barrett | RE0000469638 | 1990-01-25 | B00000958755 |
| 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/late-primary-set-by-state-senate-sept-6-date-is-fought-by-democrats.html | LATE PRIMARY SET BY STATE SENATE Sept 6 Date Is Fought by DemocratsExtension of Investigation Unit Voted State Senate Sets Late Primary Democrats Fight Sept 6 Date | By Douglas Dales Special to the New York Times | RE0000469638 | 1990-01-25 | B00000958755 |

| 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/mislabeling-laid-to-cheese-packer-pacetta-says-city-will-cite-kraft.html | MISLABELING LAID TO CHEESE PACKER Pacetta Says City Will Cite Kraft on Weight Marks | By Paul Crowell | RE0000469638 | 1990-01-25 | B00000958755 |
| 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/miss-davis-quits-night-of-iguana-actress-will-be-replaced-by.html | MISS DAVIS QUITS NIGHT OF IGUANA Actress Will Be Replaced by Shelley Winters on April 4 | By Louis Calta | RE0000469638 | 1990-01-25 | B00000958755 |
| 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/mistrial-causes-loud-court-fight-hogan-assistant-and-judge-trade.html | MISTRIAL CAUSES LOUD COURT FIGHT Hogan Assistant and Judge Trade Bitter Charges | By Jack Roth | RE0000469638 | 1990-01-25 | B00000958755 |
| 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/nixon-discusses-bid-to-quit-in-52-writes-that-eisenhower-and-top.html | NIXON DISCUSSES BID TO QUIT IN 52 Writes That Eisenhower and Top Advisers Urged Step | By Russell Porter | RE0000469638 | 1990-01-25 | B00000958755 |
| 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/operetta-the-merry-widow-in-good-company-lehar-work-is-given-by.html | Operetta The Merry Widow in Good Company Lehar Work Is Given by Opera Society Europeans Appear in the Leading Roles | By Ross Parmenter | RE0000469638 | 1990-01-25 | B00000958755 |
| 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/plan-for-mitchel-outlined-by-us-1100acre-tract-earmarked-for.html | PLAN FOR MITCHEL OUTLINED BY US 1100Acre Tract Earmarked for Education Industry and a Federal Center AIRPORT USE RULED OUT Nassau Community College and Hofstra Will Benefit Under GSA Proposal | By Jack Raymond Special To the New York Times | RE0000469638 | 1990-01-25 | B00000958755 |
| 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/policing-clears-slum-violations-swift-court-action-is-prod-in.html | POLICING CLEARS SLUM VIOLATIONS Swift Court Action Is Prod in Conservation Areas | By Samuel Kaplan | RE0000469638 | 1990-01-25 | B00000958755 |
| 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/prendergast-bid-for-job-rejected-court-upholds-legality-of.html | PRENDERGAST BID FOR JOB REJECTED Court Upholds Legality of OusterAppeal Likely | By John Sibley | RE0000469638 | 1990-01-25 | B00000958755 |
| 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/president-urges-congress-to-vote-48-billion-in-aid-requests-billion.html | PRESIDENT URGES CONGRESS TO VOTE 48 BILLION IN AID Requests Billion Increase Total Largest Since First Year Under Eisenhower ALLIANCE GAINS NOTED Kennedy Seeks 600 Million as Opening Installment on LatinAmerican Plan PRESIDENT URGES 48 BILLION IN AID | By Felix Belair Jr Special To the New York Times | RE0000469638 | 1990-01-25 | B00000958755 |
| 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/publishers-decry-postal-rate-rise-tell-senators-newspapers-would.html | PUBLISHERS DECRY POSTAL RATE RISE Tell Senators Newspapers Would Suffer Hardship | By William M Blair Special to the New York Times | RE0000469638 | 1990-01-25 | B00000958755 |
| 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/queens-girl-wins-a-selling-contest-junior-achievement-finals-held.html | QUEENS GIRL WINS A SELLING CONTEST Junior Achievement Finals Held for Executives Club | By William M Freeman | RE0000469638 | 1990-01-25 | B00000958755 |
| 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/quilting-bee-has-revival-in-america.html | Quilting Bee Has Revival In America | By Rita Reif | RE0000469638 | 1990-01-25 | B00000958755 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/rally-season-is-near-scuderia-x-of-new-jersey-will-open-schedule.html | Rally Season Is Near Scuderia X of New Jersey Will Open Schedule Saturday on Route 17 | By Frank M Blunk | RE0000469638 | 1990-01-25 | B00000958755 |
| 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/rangers-meet-wings-tonight-in-garden-bid-for-playoffs.html | Rangers Meet Wings Tonight In Garden Bid for PlayOffs | By William J Briordy | RE0000469638 | 1990-01-25 | B00000958755 |
| 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/rebels-again-optimistic.html | Rebels Again Optimistic | By Thomas F Brady Special To the New York Times | RE0000469638 | 1990-01-25 | B00000958755 |
| 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/republicans-pressing-attack-on-un-bond-plan.html | Republicans Pressing Attack on UN Bond Plan | By Russell Baker Special To the New York Times | RE0000469638 | 1990-01-25 | B00000958755 |
| 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/ship-line-accused-in-rebate-action-us-also-names-importers-in.html | SHIP LINE ACCUSED IN REBATE ACTION US Also Names Importers in Criminal Proceeding | By Edward Ranzal | RE0000469638 | 1990-01-25 | B00000958755 |
| 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/snags-still-bar-algerian-accord-optimism-held-premature-although.html | SNAGS STILL BAR ALGERIAN ACCORD Optimism Held Premature Although the Negotiators Make More Progress SNAGS STILL BAR ALGERIAN ACCORD | By Robert C Doty Special To the New York Times | RE0000469638 | 1990-01-25 | B00000958755 |
| 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/sports-of-the-times-the-last-time-around.html | Sports of The Times The Last Time Around | By Arthur Daley | RE0000469638 | 1990-01-25 | B00000958755 |
| 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/spring-sustained-at-flower-show-exhibits-continue-to-attract-crowds.html | SPRING SUSTAINED AT FLOWER SHOW Exhibits Continue to Attract Crowds to Coliseum | By Joan Lee Faust | RE0000469638 | 1990-01-25 | B00000958755 |
| 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/st-johns-and-fairfield-cited-as-easts-top-fives-redmen-gain.html | St Johns and Fairfield Cited as Easts Top Fives Redmen Gain MajorCollege TrophySmallCollege Honors Go to Stags | By Joseph M Sheehan | RE0000469638 | 1990-01-25 | B00000958755 |
| 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/stanley-dancer-and-his-parents-honored-by-roosevelt-raceway.html | Stanley Dancer and His Parents Honored by Roosevelt Raceway | By William R Conklin | RE0000469638 | 1990-01-25 | B00000958755 |
| 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/state-bank-chief-urges-peace-among-competing-institutions-root-asks.html | State Bank Chief Urges Peace Among Competing Institutions ROOT ASKS PEACE AMONG BANKERS | By Edward T OToole | RE0000469638 | 1990-01-25 | B00000958755 |
| 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/state-will-survey-the-why-of-relief-state-to-study-why-of-relief.html | State Will Survey The Why of Relief STATE TO STUDY WHY OF RELIEF | By Peter Kihss | RE0000469638 | 1990-01-25 | B00000958755 |
| 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/talks-on-berlin-stall-in-geneva-rusk-and-gromyko-interrupt.html | TALKS ON BERLIN STALL IN GENEVA Rusk and Gromyko Interrupt DiscussionsBritish and US in Accord on Tests TALKS ON BERLIN STALL IN GENEVA | By Sydney Gruson Special To the New York Times | RE0000469638 | 1990-01-25 | B00000958755 |
| 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/taxes-and-dependents-an-examination-of-problems-involved-in-filing.html | Taxes and Dependents An Examination of Problems Involved In Filing MultipleSupport Deductions | By Robert Metz | RE0000469638 | 1990-01-25 | B00000958755 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/theatre-german-drama-duesseldorfers-present-a-hauptmann-work.html | Theatre German Drama Duesseldorfers Present a Hauptmann Work | By Arthur Gelb | RE0000469638 | 1990-01-25 | B00000958755 |
| 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/transit-agency-sets-timetable-says-bus-service-could-start-48-hours.html | TRANSIT AGENCY SETS TIMETABLE Says Bus Service Could Start 48 Hours After Seizure | By Stanley Levey | RE0000469638 | 1990-01-25 | B00000958755 |
| 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/tv-plans-series-for-the-retired-monday-show-on-wpix-to-vie-with.html | TV PLANS SERIES FOR THE RETIRED Monday Show on WPIX to Vie With Radio Program | By Richard F Shepard | RE0000469638 | 1990-01-25 | B00000958755 |
| 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/tv-unexpected-needle-eric-sevareid-interviews-john-crosby-on-cbss.html | TV Unexpected Needle Eric Sevareid Interviews John Crosby on CBSs Calendar Series | By Jack Gould | RE0000469638 | 1990-01-25 | B00000958755 |
| 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/unreality-at-geneva-eastwest-talks-appear-aimed-not-at-disarmament.html | Unreality at Geneva EastWest Talks Appear Aimed Not At Disarmament but at Stalemate | By Max Frankel Special To the New York Times | RE0000469638 | 1990-01-25 | B00000958755 |
| 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/wall-street-does-the-barnes-dance-allred-light-system-tried-out-at.html | WALL STREET DOES THE BARNES DANCE AllRed Light System Tried Out at Broadway Corner | By Bernard Stengren | RE0000469638 | 1990-01-25 | B00000958755 |
| 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/washington-the-cold-war-switches-to-the-house.html | Washington The Cold War Switches to the House | By James Reston | RE0000469638 | 1990-01-25 | B00000958755 |
| 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/wilder-advises-li-school-cast-sends-suggestions-to-star-of-skin-of.html | WILDER ADVISES LI SCHOOL CAST Sends Suggestions to Star of Skin of Our Teeth Wilder Gives LI School Advice On How to Play a Wilder Play | By Roy R Silver Special To the New York Times | RE0000469638 | 1990-01-25 | B00000958755 |
| 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/with-10-coaches-cubs-can-go-from-ridiculous-to-the-supine-dropped.html | With 10 Coaches Cubs Can Go From Ridiculous to the Supine Dropped Pop Flies and Collisions on Infield Indicate Wrigleys Large Staff Able to Gum Up Works | By Bill Becker Special To the New York Times | RE0000469638 | 1990-01-25 | B00000958755 |
| 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/witness-divides-tugboat-inquiry-panel-split-on-hearing-full-rail.html | WITNESS DIVIDES TUGBOAT INQUIRY Panel Split on Hearing Full Rail StoryData Allowed | By Joseph Carter | RE0000469638 | 1990-01-25 | B00000958755 |
| 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/wood-field-and-stream-a-glittering-plug-with-lavender-eyes-proves-a.html | Wood Field and Stream A Glittering Plug With Lavender Eyes Proves Appetizing to Florida Fish | By Oscar Godbout Special to the New York Times | RE0000469638 | 1990-01-25 | B00000958755 |
| 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/youths-in-moscow-crowd-a-new-jazz-cafe-stand-in-line-hours-for.html | Youths in Moscow Crowd a New Jazz Cafe Stand in Line Hours for Poetry Dancing and Milk Shakes | By Seymour Topping Special To the New York Times | RE0000469638 | 1990-01-25 | B00000958755 |
| 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/yugoslavia-grants-amnesty-to-exiles-yugoslavs-grant-pardon-to.html | Yugoslavia Grants Amnesty to Exiles YUGOSLAVS GRANT PARDON TO EXILES | By Paul Underwood Special to the New York Times | RE0000469638 | 1990-01-25 | B00000958755 |
| 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/14000-expected-for-nit-opener-wichitadayton-and-temple-providence.html | 14000 EXPECTED FOR NIT OPENER WichitaDayton and Temple Providence Games Tonight | By Joseph M Sneehan | RE0000469637 | 1990-01-25 | B00000958754 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/2-more-agencies-back-tariff-bill-udall-and-gilpatric-testify-at.html | 2 MORE AGENCIES BACK TARIFF BILL Udall and Gilpatric Testify at House Hearing on Trade | By John D Morris Special To the New York Times | RE0000469637 | 1990-01-25 | B00000958754 |
| 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/2-school-systems-get-ford-grants-newton-and-norwalk-to-put.html | 2 SCHOOL SYSTEMS GET FORD GRANTS Newton and Norwalk to Put Experimental Reforms Into Wide Standard Use CHARITY ALTERS TREND Formerly Foundation Aided Only Limited Projects in US Public Education | By Fred M Hechinger | RE0000469637 | 1990-01-25 | B00000958754 |
| 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/5ton-work-to-decorate-philharmonic-hall-foyer-at-lincoln-center.html | 5Ton Work to Decorate Philharmonic Hall Foyer at Lincoln Center 190Foot Sculpture by Lippold To Hang in New Philharmonic | By John Canaday | RE0000469637 | 1990-01-25 | B00000958754 |
| 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/aarms-overseas-defended-by-us-right-to-station-weapons-with-allies.html | AARMS OVERSEAS DEFENDED BY US Right to Station Weapons With Allies Affirmed in Reply to UN Query AARMS OVERSEAS DEFENDED BY US | By Thomas J Hamilton Special To the New York Times | RE0000469637 | 1990-01-25 | B00000958754 |
| 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/about-to-meet-tshombe-today-congo-capital-is-indifferent-un.html | ABOUT TO MEET TSHOMBE TODAY Congo Capital Is Indifferent UN Tightens Security | By David Halberstam Special To the New York Times | RE0000469637 | 1990-01-25 | B00000958754 |
| 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/addition-slated-for-city-college-plan-board-backs-buying-site-for.html | ADDITION SLATED FOR CITY COLLEGE Plan Board Backs Buying Site for Science Building | By Charles G Bennett | RE0000469637 | 1990-01-25 | B00000958754 |
| 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/advertising-conflicting-notices-of-parting.html | Advertising Conflicting Notices of Parting | By Peter Bart | RE0000469637 | 1990-01-25 | B00000958754 |
| 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/air-survey-made-of-jersey-havoc-us-state-and-local-chiefs-confirm.html | AIR SURVEY MADE OF JERSEY HAVOC US State and Local Chiefs Confirm Extent of Storm Damage Along Coast WRECKAGE IS DESCRIBED Rockefeller Renews Federal Aid AppealKennedy Will Look Into Relief Plan Jersey Air Survey Confirms Extent of Coast Storm Damage | By George Cable Wright Special To the New York Times | RE0000469637 | 1990-01-25 | B00000958754 |
| 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/algerian-farms-raided-by-rebels-french-report-buildings-are-burned.html | ALGERIAN FARMS RAIDED BY REBELS French Report Buildings Are Burned and Cattle Killed | By Paul Hofmann Special To the New York Times | RE0000469637 | 1990-01-25 | B00000958754 |
| 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/andy-bathgate-most-popular-by-acclamation-emotional-crowd-confirms.html | Andy Bathgate Most Popular by Acclamation Emotional Crowd Confirms Rangers Fan Club ChoiceDelvecchio Assists Howe Twice | By Harry Heeren | RE0000469637 | 1990-01-25 | B00000958754 |
| 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/aqueduct-speeding-to-post-time-work-proceeds-at-a-brisk-tempo-for.html | Aqueduct Speeding to Post Time Work Proceeds at a Brisk Tempo for Opening Tuesday | By Joseph C Nichols | RE0000469637 | 1990-01-25 | B00000958754 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/arms-talks-open-as-gromyko-says-no-to-inspection-atmosphere-for-17.html | ARMS TALKS OPEN AS GROMYKO SAYS NO TO INSPECTION Atmosphere for 17 Nations Geneva Parley Chilly After New Rebuff to the West BUT HOPE IS HELD OUT No Positions Are Frozen U S Sources Maintain British Voice Optimism 17NATION PARLEY ON ARMS STARTS | By Sydney Gruson Special To the New York Times | RE0000469637 | 1990-01-25 | B00000958754 |
| 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/art-sculptor-and-painter-paul-suttmans-work-at-terry-dintenfass.html | Art Sculptor and Painter Paul Suttmans Work at Terry Dintenfass GalleryCuevas at David Herberts | By Brian ODoherty | RE0000469637 | 1990-01-25 | B00000958754 |
| 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/assembly-backs-seizing-of-buses-mahoney-delays-2-bills-approved.html | ASSEMBLY BACKS SEIZING OF BUSES MAHONEY DELAYS 2 Bills Approved 1461 as Both Parties Seek Credit for CityState Accord SENATE LEADER PIQUED Objects to Being Left Out of TalksUpper House May Not Act Until Monday ASSEMBLY BACKS SEIZING OF BUSES | By Layhmond Robinson Special To the New York Times | RE0000469637 | 1990-01-25 | B00000958754 |
| 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/berlin-air-corridors-soviet-jamming-of-radar-discussed-its-impact.html | Berlin Air Corridors Soviet Jamming of Radar Discussed Its Impact on US Flights Doubted | By Hanson W Baldwin | RE0000469637 | 1990-01-25 | B00000958754 |
| 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/bingoabuses-bill-passes-assembly-crackdown-provisions-set-primary.html | BINGOABUSES BILL PASSES ASSEMBLY Crackdown Provisions Set Primary to Be Sept 6 | By Douglas Dales Special To the New York Times | RE0000469637 | 1990-01-25 | B00000958754 |
| 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/bonds-demand-for-prime-fixedincome-issues-shows-signs-of-slowing.html | Bonds Demand for Prime FixedIncome Issues Shows Signs of Slowing BUT DEALERS SEE FIRM UNDERTONE US and Corporate Issues Show Little Change Municipal Balance Cut | By Paul Hefferman | RE0000469637 | 1990-01-25 | B00000958754 |
| 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000469637 | 1990-01-25 | B00000958754 |
| 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/camps-shed-a-new-light-on-working.html | Camps Shed A New Light On Working | By Martin Tolchin | RE0000469637 | 1990-01-25 | B00000958754 |
| 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/cbstv-shifting-2-commentators-cronkite-replacing-edwards-april-16.html | CBSTV SHIFTING 2 COMMENTATORS Cronkite Replacing Edwards April 16 on Evening Show | By Val Adams | RE0000469637 | 1990-01-25 | B00000958754 |
| 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/city-urges-funds-to-help-negroes-theobald-tells-house-unit-schools.html | CITY URGES FUNDS TO HELP NEGROES Theobald Tells House Unit Schools Need 50 Millions | By Leonard Buder Special To the New York Times | RE0000469637 | 1990-01-25 | B00000958754 |
| 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/contract-bridge-the-weak-opening-twobid-is-widely-used-though.html | Contract Bridge The Weak Opening TwoBid Is Widely Used Though Sometimes It Is Less Effective | By Albert H Morehead | RE0000469637 | 1990-01-25 | B00000958754 |
| 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/deadlock-seen-by-rebels.html | Deadlock Seen by Rebels | By Thomas F Brady Special to the New York Times | RE0000469637 | 1990-01-25 | B00000958754 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/democrats-set-up-a-steering-panel-revive-house-group-in-move-to.html | DEMOCRATS SET UP A STEERING PANEL Revive House Group in Move to Widen Data on Bills | By Cp Trussell Special To the New York Times | RE0000469637 | 1990-01-25 | B00000958754 |
| 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/doctors-review-cancer-surgery-value-of-extensive-removal-of-tissue.html | DOCTORS REVIEW CANCER SURGERY Value of Extensive Removal of Tissue Is Questioned | By Robert H Plumb Special To the New York Times | RE0000469637 | 1990-01-25 | B00000958754 |
| 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/durocher-squad-takes-93-game-dodger-bs-end-new-yorks-3game-winning.html | DUROCHER SQUAD TAKES 93 GAME Dodger Bs End New Yorks 3Game Winning Streak Duke Snider Hits Triple | By Louis Effrat Special To the New York Times | RE0000469637 | 1990-01-25 | B00000958754 |
| 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/edward-kennedy-is-in-senate-race-massachusetts-seat-sought-by.html | EDWARD KENNEDY IS IN SENATE RACE Massachusetts Seat Sought by Presidents Brother 30 EDWARD KENNEDY IS IN SENATE RACE | By John H Fenton Special To the New York Times | RE0000469637 | 1990-01-25 | B00000958754 |
| 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/europe-revising-view-on-tariffs-quotas-now-seen-as-more-barrier-to.html | EUROPE REVISING VIEW ON TARIFFS Quotas Now Seen as More Barrier to Trade Flow | By Edwin L Dale Jr Special to the New York Times | RE0000469637 | 1990-01-25 | B00000958754 |
| 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/first-bid-is-made-for-buckley-seat-david-levy-announces-for-the.html | FIRST BID IS MADE FOR BUCKLEY SEAT David Levy Announces for the Democratic Primary | By Clayton Knowles | RE0000469637 | 1990-01-25 | B00000958754 |
| 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/giants-tab-reformed-larsen-as-alternate-starting-pitcher.html | Giants Tab Reformed Larsen As Alternate Starting Pitcher | By Bill Becker Special To the New York Times | RE0000469637 | 1990-01-25 | B00000958754 |
| 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/gideon-dispute-on-tv-is-settled-wage-terms-for-telecasts-from.html | GIDEON DISPUTE ON TV IS SETTLED Wage Terms for Telecasts From Theatre Arranged | By Sam Zolotow | RE0000469637 | 1990-01-25 | B00000958754 |
| 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/glenn-in-tussle-with-youth-gang-he-helps-control-rowdies-outside.html | GLENN IN TUSSLE WITH YOUTH GANG He Helps Control Rowdies Outside Church Party | By Jack Raymond Special To the New York Times | RE0000469637 | 1990-01-25 | B00000958754 |
| 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/gov-hollings-seeks-johnstons-seat-in-senate-south-carolinian-enters.html | Gov Hollings Seeks Johnstons Seat in Senate South Carolinian Enters Race for Democratic Nomination Plans to Conduct Campaign as States Rights Conservative | By Claude Sitton Special To the New York Times | RE0000469637 | 1990-01-25 | B00000958754 |
| 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/head-of-u-s-steel-urges-profit-rise-in-all-industry-worthington.html | Head of U S Steel Urges Profit Rise in All Industry Worthington Says Higher Rate Is Needed to Meet Challenge of Trade HEAD OF US STEEL ASKS PROFITS RISE | By Austin C Wehrwein Special To the New York Times | RE0000469637 | 1990-01-25 | B00000958754 |
| 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/hearings-slated-on-coastal-runs-americanhawaiians-plan-will-be.html | HEARINGS SLATED ON COASTAL RUNS AmericanHawaiians Plan Will Be Considered | By George Horne | RE0000469637 | 1990-01-25 | B00000958754 |
| 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/house-unit-votes-memorial-in-city-hamilton-home-bill-cleared-by.html | HOUSE UNIT VOTES MEMORIAL IN CITY Hamilton Home Bill Cleared by Interior Committee | By William M Blair Special To the New York Times | RE0000469637 | 1990-01-25 | B00000958754 |
| 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/in-the-nation-balanced-weather-account-in-a-resort-state.html | In The Nation Balanced Weather Account in a Resort State | By Arthur Krock | RE0000469637 | 1990-01-25 | B00000958754 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/inquiry-is-begun-on-5th-ave-deal-state-senate-body-hears-felix-and.html | INQUIRY IS BEGUN ON 5TH AVE DEAL State Senate Body Hears Felix and Weisman Give Conflicting Testimony HEARING IS BEGUN ON 5TH AVE DEAL | By Stanley Levey Special To the New York Times | RE0000469637 | 1990-01-25 | B00000958754 |
| 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/judges-file-brief-on-family-court-domestic-relations-plea-is-for.html | JUDGES FILE BRIEF ON FAMILY COURT Domestic Relations Plea Is for Single City Control | By Russell Porter | RE0000469637 | 1990-01-25 | B00000958754 |
| 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/jury-told-how-gypsy-queen-wove-a-118273-magic-spell-prosecutor.html | Jury Told How Gypsy Queen Wove a 118273 Magic Spell Prosecutor Charges She Used 5 Tricks to Induce Widow to Part With Money | By Jack Roth | RE0000469637 | 1990-01-25 | B00000958754 |
| 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/kennedy-chides-critics-who-seek-foreign-aid-cuts-says-they-are-same.html | KENNEDY CHIDES CRITICS WHO SEEK FOREIGN AID CUTS Says They Are Same Ones Who Assail Communism and Demand Victory KENNEDY DECRIES MOVES TO CUT AID | By Felix Belair Jr Special To the New York Times | RE0000469637 | 1990-01-25 | B00000958754 |
| 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/liberal-wins-in-a-british-poll-trend-a-jolt-to-conservatives.html | Liberal Wins in a British Poll Trend a Jolt to Conservatives Government Party Upset in ByElection in Suburban StrongholdLabor Retains a Yorkshire Seat | By Drew Middleton Special To the New York Times | RE0000469637 | 1990-01-25 | B00000958754 |
| 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/loss-of-leonardo-feared-in-london-letters-to-papers-criticize-plan.html | LOSS OF LEONARDO FEARED IN LONDON Letters to Papers Criticize Plan to Sell Drawing | By James Feron Special To the New York Times | RE0000469637 | 1990-01-25 | B00000958754 |
| 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/market-moves-up-in-brisk-trading-fifth-consecutive-advance-lifts.html | MARKET MOVES UP IN BRISK TRADING Fifth Consecutive Advance Lifts OverAll Average 195 Points to 39961 BLUE CHIPS LEAD RISE 3670000 Shares Traded Royal Dutch Most Active Rising 38 to 39 MARKET MOVES UP IN BRISK TRADING | By Burton Crane | RE0000469637 | 1990-01-25 | B00000958754 |
| 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/mrs-kennedy-feeds-an-elephant-rides-horse-on-visit-to-indiainspects.html | Mrs Kennedy Feeds an Elephant Rides Horse on Visit to IndiaInspects Boys Institution Sees Fashion Show She Takes Train for Tour of North | By Paul Grimes Special To the New York Times | RE0000469637 | 1990-01-25 | B00000958754 |
| 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/music-conservatism-old-and-new-orchestra-of-america-led-by-richard.html | Music Conservatism Old and New Orchestra of America Led by Richard Korn Maureen Forrester Sings in Two Works | By Alan Rich | RE0000469637 | 1990-01-25 | B00000958754 |
| 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/new-drive-fights-runaway-films-labor-and-producers-hold-private.html | NEW DRIVE FIGHTS RUNAWAY FILMS Labor and Producers Hold Private Serious Talks | By Larry Glenn Special To the New York Times | RE0000469637 | 1990-01-25 | B00000958754 |
| 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/new-setup-helps-judges-to-qualify-in-breed-classes.html | New SetUp Helps Judges to Qualify In Breed Classes | By John Rendel | RE0000469637 | 1990-01-25 | B00000958754 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/oak-ridge-enters-nonatomic-field-salt-water-conversion-test-widens.html | OAK RIDGE ENTERS NONATOMIC FIELD Salt Water Conversion Test Widens Role of AEC | By John W Finney Special To the New York Times | RE0000469637 | 1990-01-25 | B00000958754 |
| 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/personal-income-rose-last-month-us-reports-an-increase-over-january.html | PERSONAL INCOME ROSE LAST MONTH US Reports an increase Over January Slippage | By Richard E Mooney Special To the New York Times | RE0000469637 | 1990-01-25 | B00000958754 |
| 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/president-bars-aid-for-brother-says-edward-is-on-his-own-in-primary.html | PRESIDENT BARS AID FOR BROTHER Says Edward Is on His Own in Primary Battle | By Tom Wicker Special To the New York Times | RE0000469637 | 1990-01-25 | B00000958754 |
| 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/president-confident-senators-will-vote-on-agedcare-bill-kennedy.html | President Confident Senators Will Vote On AgedCare Bill KENNEDY EXPECTS VOTE ON CARE BILL | By Russell Baker Special To the New York Times | RE0000469637 | 1990-01-25 | B00000958754 |
| 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/president-scores-moscow-on-berlin-air-harassment-president-scores.html | President Scores Moscow On Berlin Air Harassment PRESIDENT SCORES SOVIET ON BERLIN | By E W Kenworthy Special To the New York Times | RE0000469637 | 1990-01-25 | B00000958754 |
| 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/rangers-conquer-wings-32-on-thirdperiod-penalty-shot-by-bathgate.html | Rangers Conquer Wings 32 on ThirdPeriod Penalty Shot by Bathgate 15326 SEE HOWE SCORE 500TH GOAL Wing Stars Effort Offset by Bathgate as Rangers Go 2 Points Ahead of Rivals | By William J Briordy | RE0000469637 | 1990-01-25 | B00000958754 |
| 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/sec-asks-brokers-for-data-on-advice-given-to-customers-markets.html | SEC Asks Brokers for Data On Advice Given to Customers MARKETS INQUIRY WIDENED BY SEC | By Alexander R Hammer | RE0000469637 | 1990-01-25 | B00000958754 |
| 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/senators-debate-a-ban-on-poll-tax-filibuster-looms-on-move-for.html | SENATORS DEBATE A BAN ON POLL TAX Filibuster Looms on Move for Constitution Change | By Anthony Lewis Special To the New York Times | RE0000469637 | 1990-01-25 | B00000958754 |
| 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/shah-awards-land-to-peasants-in-thawing-azerbaijan-pasture-deeds.html | Shah Awards Land to Peasants In Thawing Azerbaijan Pasture Deeds Given to 520 Families Under Plan to Distribute Big Private Holdings | By Dana Adams Schmidt Special To the New York Times | RE0000469637 | 1990-01-25 | B00000958754 |
| 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/sovietchinese-rift-on-arms-cut-hinted-sovietchina-rift-on-arms-is.html | SovietChinese Rift On Arms Cut Hinted SOVIETCHINA RIFT ON ARMS IS HINTED | By Seymour Topping Special To the New York Times | RE0000469637 | 1990-01-25 | B00000958754 |
| 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/sports-of-the-times-study-in-contrasts.html | Sports of The Times Study in Contrasts | By Arthur Daley | RE0000469637 | 1990-01-25 | B00000958754 |
| 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/state-democrats-open-drives-for-voters-and-medical-care.html | State Democrats Open Drives For Voters and Medical Care | By Leo Egan | RE0000469637 | 1990-01-25 | B00000958754 |
| 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/talks-on-algeria-still-at-impasse-snagged-on-how-ceasefire-should.html | TALKS ON ALGERIA STILL AT IMPASSE Snagged on How CeaseFire Should Affect Guerrillas Rebels Are Angry TALKS ON ALGERIA STILL AT IMPASSE | By Robert C Doty Special To the New York Times | RE0000469637 | 1990-01-25 | B00000958754 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/taxbreak-rumors-spurdeals-raise-price-of-du-pont-shares-tax-deals.html | TaxBreak Rumors SpurDeals Raise Price of du Pont Shares TAX DEALS RAISE DU PONT SHARES | By Robert Metz | RE0000469637 | 1990-01-25 | B00000958754 |
| 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/teachers-protest-disturbed-pupils-group-says-they-disrupt-many.html | TEACHERS PROTEST DISTURBED PUPILS Group Says They Disrupt Many Normal Classes Here | By Robert H Terte | RE0000469637 | 1990-01-25 | B00000958754 |
| 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/the-puzzle-of-physics-scientists-seek-to-learn-the-rules-governing.html | The Puzzle of Physics Scientists Seek to Learn the Rules Governing Nucleus of the Atom | By Harold M Schmeck Jr | RE0000469637 | 1990-01-25 | B00000958754 |
| 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/the-site-geneva-the-topic-arms-old-league-hall-by-the-lake-houses.html | THE SITE GENEVA THE TOPIC ARMS Old League Hall by the Lake Houses One More Effort | By Max Frankel Special To the New York Times | RE0000469637 | 1990-01-25 | B00000958754 |
| 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/titans-to-follow-a-250page-script-new-coach-is-drawing-up-a-book-of.html | TITANS TO FOLLOW A 250PAGE SCRIPT New Coach Is Drawing Up a Book of Football Plays | By Robert L Teague | RE0000469637 | 1990-01-25 | B00000958754 |
| 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/un-hears-cuba-accuse-us-of-inspiring-exclusion-by-oas-stevenson.html | UN Hears Cuba Accuse US Of Inspiring Exclusion by OAS Stevenson Sees Appeal as Soviet Bid to Extend Veto to Americas Group | By Sam Pope Brewer Special To the New York Times | RE0000469637 | 1990-01-25 | B00000958754 |
| 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/us-ski-hopes-rise-showing-of-team-in-france-vindicates-american.html | US Ski Hopes Rise Showing of Team in France Vindicates American Training Methods | By Michael Strauss Special To the New York Times | RE0000469637 | 1990-01-25 | B00000958754 |
| 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/village-offers-haven-for-lover-of-italian-fare-shops-concentrated.html | Village Offers Haven for Lover of Italian Fare Shops Concentrated on Bleecker and Carmine Sts | By Craig Claiborne | RE0000469637 | 1990-01-25 | B00000958754 |
| 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/wood-field-and-stream-old-salt-in-florida-aids-kite-fishing.html | Wood Field and Stream Old Salt in Florida Aids Kite Fishing | By Oscar Godbout Special To the New York Times | RE0000469637 | 1990-01-25 | B00000958754 |
| 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/yanks-beat-as-on-reeds-homer-in-11th-43-dodger-b-team-downs-mets.html | Yanks Beat As on Reeds Homer in 11th 43 Dodger B Team Downs Mets COATES BOMBERS EXCELS ON MOUND Hurler Holds As Scoreless for Five Innings as Yanks Capture Fifth in Row | By John Drebinger Special To the New York Times | RE0000469637 | 1990-01-25 | B00000958754 |
| 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/107-on-us-plane-lost-over-pacific-93-soldiers-aboard-on-way-to.html | 107 on US Plane Lost Over Pacific 93 Soldiers Aboard on Way to Vietnam Wide Area Is Searched 2d Flying Tiger Craft Crashes in Aleutians 107 ON US PLANE LOST OVER PACIFIC Left Travis Air Base Rescue Planes Sent One Dead in Alaska Victim Joined Line in May | By United Press International | RE0000469636 | 1990-01-25 | B00000958753 |
| 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/11-hurt-in-lima-fighting.html | 11 Hurt in Lima Fighting | Special to The New York Times | RE0000469636 | 1990-01-25 | B00000958753 |
| 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/35-centuries-of-colombias-art-is-displayed-in-rome.html | 35 Centuries of Colombias Art Is Displayed in Rome | Special to The New York Times | RE0000469636 | 1990-01-25 | B00000958753 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/action-in-albany-on-buses-delayed-until-next-week-awaits-report.html | Action in Albany on Buses Delayed Until Next Week Awaits Report Third Bill Is Voted SENATE PUTS OFF ACTION ON BUSES | By Douglas Dales Special To the New York Times | RE0000469636 | 1990-01-25 | B00000958753 |
| 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/adults-blamed-for-childs-bias-detroit-school-head-notes-race.html | ADULTS BLAMED FOR CHILDS BIAS Detroit School Head Notes Race Problems Are Made Many Common Problems Washington Progress Cited | By Leonard Buder Special To the New York Times | RE0000469636 | 1990-01-25 | B00000958753 |
| 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/advertising-selling-detergents-how-promotion-works-imagination.html | Advertising Selling Detergents How Promotion Works Imagination Challenge to Americans Educational Goal Noted Sweatshirts Accounts People Addenda | By Peter Bart | RE0000469636 | 1990-01-25 | B00000958753 |
| 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/algeria-parley-makes-progress-negotiators-at-evian-settle-tough.html | ALGERIA PARLEY MAKES PROGRESS Negotiators at Evian Settle Tough Military Problems French Maintain Silence Solution on Withdrawal Algerians Optimistic | By Robert C Doty Special To the New York Times | RE0000469636 | 1990-01-25 | B00000958753 |
| 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/algiers-rightists-kill-6-educators-execute-3-moslems-and-3.html | ALGIERS RIGHTISTS KILL 6 EDUCATORS Execute 3 Moslems and 3 Frenchmen Evian Parley Settles Military Issues Commuters Shot Down School Head Among Victims ALGIERS RIGHTISTS SLAY 6 EDUCATORS | By Paul Hofmann Special To the New York Times | RE0000469636 | 1990-01-25 | B00000958753 |
| 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/anta-is-host-to-ernst-deutsch-and-west-german-troupe-here.html | ANTA Is Host to Ernst Deutsch And West German Troupe Here | By Milton Esterow | RE0000469636 | 1990-01-25 | B00000958753 |
| 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/antilibel-bill-fought-foreign-press-in-israel-sees-curb-on-fair.html | ANTILIBEL BILL FOUGHT Foreign Press in Israel Sees Curb on Fair Reporting | Special to The New York Times | RE0000469636 | 1990-01-25 | B00000958753 |
| 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/arkansans-score-new-us-marshal-women-ask-senators-to-bar-him-as-a.html | ARKANSANS SCORE NEW US MARSHAL Women Ask Senators to Bar Him as a Segregationist Leader Gives View | Special to The New York Times | RE0000469636 | 1990-01-25 | B00000958753 |
| 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/arliene-m-wright-engaged-to-marry.html | Arliene M Wright Engaged to Marry | Special to The New York Times | RE0000469636 | 1990-01-25 | B00000958753 |
| 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/army-transport-names-new-chief-for-atlantic.html | Army Transport Names New Chief for Atlantic | US Army | RE0000469636 | 1990-01-25 | B00000958753 |
| 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/art-3-painting-displays-galleries-show-work-by-randall-morgan-edwin.html | Art 3 Painting Displays Galleries Show Work by Randall Morgan Edwin Koch and Sally H Drummond | By Brian ODoherty | RE0000469636 | 1990-01-25 | B00000958753 |
| 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/arthur-h-compton-dies-at-69-helped-to-develop-atomic-bomb-directed.html | Arthur H Compton Dies at 69 helped to Develop Atomic Bomb Directed Manhattan Project Chicago Team Physicist Shared 27 Nobel Prize Arthur H Compton Dies at 69 Helped to Develop Atomic Bomb Cool to Test Ban Mother Received Honors Degrees from Princeton | Special to The New York Times | RE0000469636 | 1990-01-25 | B00000958753 |

| 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/b70-imperfect-mnamara-holds-he-asserts-plane-will-not-be-needed-by.html | B70 IMPERFECt MNAMARA HOLDS He Asserts Plane Will Not Be Needed by the Time It Can Be Developed MNAMARA ARGUES B70 IS IMPERFECT Challenge by House | By Jack Raymond Special To the New York Times | RE0000469636 | 1990-01-25 | B00000958753 |
|---|---|---|---|---|---|---|
| 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/band-plays-the-national-anthem-much-as-key-wrote-it-keys-word.html | Band Plays the National Anthem Much as Key Wrote It Keys Word Defended | Special to The New York Times | RE0000469636 | 1990-01-25 | B00000958753 |
| 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/ben-bella-parade-set-rabat-to-hail-algerian-rebel-leader-when-he-is.html | BEN BELLA PARADE SET Rabat to Hail Algerian Rebel Leader When He is Freed | Special to The New York Times | RE0000469636 | 1990-01-25 | B00000958753 |
| 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/bigstore-sales-off-6-for-week-dip-from-61-level-is-laid-to-shift-in.html | BIGSTORE SALES OFF 6 FOR WEEK Dip From 61 Level Is Laid to Shift in Easter Date Sales Off 10 in This Area | Special to The New York Times | RE0000469636 | 1990-01-25 | B00000958753 |
| 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/bonds-prices-for-highgrade-securities-turn-downward-as-volume.html | Bonds Prices For HighGrade Securities Turn Downward as Volume Shrinks LIGHTER ACTIVITY IS WELL RECEIVED Dealers Welcome Respite  Institutions Heartened by Halt in Increases US LongTerms Drop Prime Corporates Off | By Paul Heffernan | RE0000469636 | 1990-01-25 | B00000958753 |
| 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/books-of-the-times-antiquity-without-artifacts-what-women-think-of.html | Books of The Times Antiquity Without Artifacts What Women Think of Men | By Orville Prescott | RE0000469636 | 1990-01-25 | B00000958753 |
| 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/boston-police-head-resigns-under-fire.html | BOSTON POLICE HEAD RESIGNS UNDER FIRE | Special to The New York Times | RE0000469636 | 1990-01-25 | B00000958753 |
| 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/brazil-is-selfsufficient-in-oil-stateowned-producer-reports-mexico.html | Brazil Is SelfSufficient in Oil StateOwned Producer Reports Mexico Sees End of Oil Debt | Special to The New York Times | RE0000469636 | 1990-01-25 | B00000958753 |
| 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/briton-urges-katanga-inquiry.html | Briton Urges Katanga Inquiry | Special to The New York Times | RE0000469636 | 1990-01-25 | B00000958753 |
| 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/bus-union-pickets-rockefeller-here-guinan-charges-him-with-inaction.html | BUS UNION PICKETS ROCKEFELLER HERE Guinan Charges Him With Inaction on Seizure Bill Mahoney Is Scored | By Ralph Katz | RE0000469636 | 1990-01-25 | B00000958753 |
| 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/busdeal-inquiry-is-ended-in-doubt-mayors-aspirations-brought-up-in.html | BUSDEAL INQUIRY IS ENDED IN DOUBT Mayors Aspirations Brought up in Loud Albany Session Political Aim Seen Calls Question Personal | By Stanley Levey Special To the New York Times | RE0000469636 | 1990-01-25 | B00000958753 |
| 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/cameroon-chief-asks-arms-pact.html | Cameroon Chief Asks Arms Pact | The New York Times | RE0000469636 | 1990-01-25 | B00000958753 |
| 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/cbs-lists-series-on-beverly-hills-filmed-tv-comedy-to-deal-with.html | CBS LISTS SERIES ON BEVERLY HILLS Filmed TV Comedy to Deal With Newly Rich Family Another Monnet Interview Soccer on Channel 11 Skelton and CBS in Deal Show to Study Traffic | By Val Adams | RE0000469636 | 1990-01-25 | B00000958753 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/cells-overcome-freezing-to-limit-some-tissues-revive-after-period.html | CELLS OVERCOME FREEZING TO LIMIT Some Tissues Revive After Period at 459  Below Zero Radical Changes Possible Long Storage the Hope Conviction Upheld in Inquiry | By Robert K Plumb Special To the New York Times | RE0000469636 | 1990-01-25 | B00000958753 |
| 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/clarkson-six-upsets-michigan-by-54-on-late-goal-by-adams-the.html | Clarkson Six Upsets Michigan By 54 on Late Goal by Adams The Miracle Workers Knights Force Action Capacity Crowds Expected | By Joseph M Sheehan Special To the New York Times | RE0000469636 | 1990-01-25 | B00000958753 |
| 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/commodities-index-steady-wednesday.html | COMMODITIES INDEX STEADY WEDNESDAY | Special to The New York Times | RE0000469636 | 1990-01-25 | B00000958753 |
| 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/community-plan-for-arts-urged-perlis-of-aflcio-asks-help-of.html | COMMUNITY PLAN FOR ARTS URGED Perlis of AFLCIO Asks Help of Councils Chief Andorra Signs Buchholz Notes in Brief | By Louis Calta | RE0000469636 | 1990-01-25 | B00000958753 |
| 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/congregation-to-install-new-spiritual-leader.html | Congregation to Install New Spiritual Leader | Fabian Bachrach | RE0000469636 | 1990-01-25 | B00000958753 |
| 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/contract-bridge-sherman-stearns-rule-on-opening-leads-is-explained.html | Contract Bridge Sherman Stearns Rule on Opening Leads Is Explained and Illustrated | By Albert H Morehead | RE0000469636 | 1990-01-25 | B00000958753 |
| 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/courtaulds-is-seeking-to-heal-rift-with-imperial-chemical-conflict.html | Courtaulds Is Seeking to Heal Rift With Imperial Chemical Conflict Regretted Dividend Declared | Special to The New York Times | RE0000469636 | 1990-01-25 | B00000958753 |
| 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/cp-snow-backed-in-leavis-attack-critics-and-authors-hurl-criticism.html | CP SNOW BACKED IN LEAVIS ATTACK Critics and Authors Hurl Criticism Back at the Cambridge Teacher HE IS CALLED EXAMPLE Letters to London Paper Say Professor Might Have Been Part of Novel Fame Seen as Factor Picture Called Accurate | By James Feron Special To the New York Times | RE0000469636 | 1990-01-25 | B00000958753 |
| 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/critic-at-large-mr-arbuthnot-interviewed-in-depth-gives-a-sober.html | Critic at Large Mr Arbuthnot Interviewed in Depth Gives a Sober Reappraisal of Soviet Russia | By Brooks Atkinson | RE0000469636 | 1990-01-25 | B00000958753 |
| 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/curran-supports-is-brandtsen-aid-calls-on-hodges-to-approve-subsidy.html | CURRAN SUPPORTS IS BRANDTSEN AID Calls on Hodges to Approve Subsidy of 4 Million 6 Years of Proceedings Ironical Says Curran | By Edward A Morrow | RE0000469636 | 1990-01-25 | B00000958753 |
| 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/daniel-persky-74-a-hebrew-expert-editor-author-and-teacher-dies.html | DANIEL PERSKY 74 A HEBREW EXPERT Editor Author and Teacher Dies Wrote on Philology | H Proe | RE0000469636 | 1990-01-25 | B00000958753 |
| 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/dillon-predicts-trade-plan-gains-says-exports-would-rise-faster.html | DILLON PREDICTS TRADE PLAN GAINS Says Exports Would Rise Faster Than Imports Sees Strong Dmand | By John D Morris Special To the New York Times | RE0000469636 | 1990-01-25 | B00000958753 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/dr-madge-t-maclin-genetics-specialist.html | DR MADGE T MACLIN GENETICS SPECIALIST | Special to The New York Times | RE0000469636 | 1990-01-25 | B00000958753 |
| 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/dramatic-costumes-for-no-strings-also-quietly-chic.html | Dramatic Costumes for No Strings Also Quietly Chic | By Carrie Donovanphotographed By Wilbur Pippin For the New York Times | RE0000469636 | 1990-01-25 | B00000958753 |
| 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/drlester-h-clee-clergyman-dies-jersey-pastor-was-gops-gubernatorial.html | DRLESTER H CLEE CLERGYMAN DIES Jersey Pastor Was GOPs Gubernatorial Choice in 37 Retired in 1950 Started a Boys Club | Special to The New York Times | RE0000469636 | 1990-01-25 | B00000958753 |
| 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/duff-will-coach-navys-nine.html | Duff Will Coach Navys Nine | Special to The New York Times | RE0000469636 | 1990-01-25 | B00000958753 |
| 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/episcopal-group-planning-benefit-for-2-agencies-service-club-of.html | Episcopal Group Planning Benefit For 2 Agencies Service Club of Women of St Thomas Slates Card Party on May 7 | Irwin DribbenDArlene | RE0000469636 | 1990-01-25 | B00000958753 |
| 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/erins-grass-is-growing-greener-economy-improving-thoughts-turn-to.html | Erins Grass Is Growing Greener Economy Improving  Thoughts Turn to Common Market Year Called Exciting Growth Rate High GRASS IN IRELAND GROWING GREENER New Industries Varied Greyhound Export Value | By Brendan M Jones | RE0000469636 | 1990-01-25 | B00000958753 |
| 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/ev-and-charlie-or-a-gop-lament-dirksen-and-halleck-lag-in.html | EV AND CHARLIE OR A GOP LAMENT Dirksen and Halleck Lag in Communications Fight Criticism Harmful Contrast in Setting List Books Proposals | By Russell Baker Special To the New York Times | RE0000469636 | 1990-01-25 | B00000958753 |
| 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/exgovernor-absolved-ceylon-has-no-evidence-he-plotted-against.html | EXGOVERNOR ABSOLVED Ceylon Has No Evidence He Plotted Against Regime | Special to The New York Times | RE0000469636 | 1990-01-25 | B00000958753 |
| 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/exports-show-drop-and-imports-a-rise-us-exports-dip-as-imports-rise.html | Exports Show Drop And Imports a Rise US EXPORTS DIP AS IMPORTS RISE | Special to The New York Times | RE0000469636 | 1990-01-25 | B00000958753 |
| 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/fcc-acts-to-end-license-traffic-hearings-aimed-at-curbing-quick.html | FCC ACTS TO END LICENSE TRAFFIC Hearings Aimed at Curbing Quick Sale of Stations Market in Licenses Vote Was 5 to 2 | Special to The New York Times | RE0000469636 | 1990-01-25 | B00000958753 |
| 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/ford-foundation-reviewing-policy-first-overall-survey-may-yield.html | FORD FOUNDATION REVIEWING POLICY First OverAll Survey May Yield More Aid to Culture FORD FOUNDATION REVIEWING POLICY Assets in Billions Group Seeks Priorities Quality Stressed | By Arthur Gelb | RE0000469636 | 1990-01-25 | B00000958753 |
| 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/governor-extols-aim-of-uja-as-its-campaign-here-begins.html | Governor Extols Aim of UJA As Its Campaign Here Begins | By Irving Spiegel | RE0000469636 | 1990-01-25 | B00000958753 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/guatemalan-strikers-in-3d-day-of-rioting.html | Guatemalan Strikers In 3d Day of Rioting | Special to The New York Times | RE0000469636 | 1990-01-25 | B00000958753 |
| 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/harold-n-cummings-excollege-official.html | HAROLD N CUMMINGS EXCOLLEGE OFFICIAL | Special to The New York Times | RE0000469636 | 1990-01-25 | B00000958753 |
| 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/hats-of-women-in-bloom-at-flower-show-visitors-rush-spring-and.html | Hats of Women in Bloom at Flower Show Visitors Rush Spring and Revel in It 8 Honored for Their Aid to Horticulture Spring Is Rushed Eight Honored | By John C Devlinthe New York Times BY ERNEST SISTO | RE0000469636 | 1990-01-25 | B00000958753 |
| 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/heart-palpitations-bar-slayton-orbit-heart-palpitations-bar-slayton.html | Heart Palpitations Bar Slayton Orbit Heart Palpitations Bar Slayton As Next to Make Orbital Flight | Special to The New York TimesThe New York Times | RE0000469636 | 1990-01-25 | B00000958753 |
| 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/hodges-first-hit-as-a-met-helps-brighten-dampened-rain-washes-out.html | Hodges First Hit as a Met Helps Brighten Dampened RAIN WASHES OUT SAFETY AND GAME Hodges Ends Slump Against PiratesMiller Excels on Mound for Mets Hodges Timing Off Cards Take B Game | By Louis Effrat Special To the New York Times | RE0000469636 | 1990-01-25 | B00000958753 |
| 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/hotel-decor-is-specialty-of-designer-starts-out-bright-print-covers.html | Hotel Decor Is Specialty Of Designer Starts Out Bright Print Covers Windows | By Rita Reif | RE0000469636 | 1990-01-25 | B00000958753 |
| 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/hults-headsresearch-group.html | Hults HeadsResearch Group | Special to The New York Times | RE0000469636 | 1990-01-25 | B00000958753 |
| 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/interracial-group-plans-play-center-for-mamaroneck.html | Interracial Group Plans Play Center For Mamaroneck | Special to The New York Times | RE0000469636 | 1990-01-25 | B00000958753 |
| 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/jersey-fire-kills-4-child-2-is-blamed.html | JERSEY FIRE KILLS 4 CHILD 2 IS BLAMED | Special to The New York Times | RE0000469636 | 1990-01-25 | B00000958753 |
| 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/jersey-may-buy-stormhit-lands-studies-feasibility-of-getting-ocean.html | JERSEY MAY BUY STORMHIT LANDS Studies Feasibility of Getting Ocean Beaches Stripped of Their Structures NEW PARKS ENVISIONED Hughes Told Ample Funds Exist to Pay Private and Municipal Owners Funds Available Public Use Restricted | By George Cable Wright Special To the New York Times | RE0000469636 | 1990-01-25 | B00000958753 |
| 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/judith-eichler-engaged-to-lawrence-f-weber.html | Judith Eichler Engaged To Lawrence F Weber | Special to The New York Times | RE0000469636 | 1990-01-25 | B00000958753 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/kennedy-submits-a-broad-program-to-aid-consumer-calls-for-greater.html | KENNEDY SUBMITS A BROAD PROGRAM TO AID CONSUMER Calls for Greater Protection of Buyers of Drugs Food Cosmetics and TV Sets ASKS MORE CREDIT DATA President to Establish Panel of White House Advisers on Common Purchases PRESIDENT URGES AID TO CONSUMER Cost Put at 10 Million Kefauvers Reaction Meat Executives Comment | By Joseph A Loftus Special To the New York Times | RE0000469636 | 1990-01-25 | B00000958753 |
| 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/kress-armstrong.html | Kress Armstrong | Special To The New York Times | RE0000469636 | 1990-01-25 | B00000958753 |
| 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/lady-chatterley-upheld.html | Lady Chatterley Upheld | Special to The New York Times | RE0000469636 | 1990-01-25 | B00000958753 |
| 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/leegant-frank.html | Leegant Frank | Special to The New York Times | RE0000469636 | 1990-01-25 | B00000958753 |
| 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/letters-to-the-times-labors-policies-defended-effect-on-economy-of.html | Letters to The Times Labors Policies Defended Effect on Economy of Restraints on Wages Pointed Out President Diem Upheld Sites for Urban Renewal Planning Commission Criticized for Not Keeping Public Informed No Finnish Defiance of Russia Reservists Grievance Private Says DraftEligible Men Should Share Defense Duty Competence for Federal Bench For CityRun Bus Lines | STANLEY H RUTTENBERGTON THAT THIENJANE JACOBSare right DANIEL BALMUTHPfc USARDANIEL M BERMANPAUL HAHN | RE0000469636 | 1990-01-25 | B00000958753 |
| 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/lingelbachs-duo-wins-first-match-van-alens-lose-in-straight-sets-in.html | LINGELBACHS DUO WINS FIRST MATCH Van Alens Lose in Straight Sets in US Court Tennis Van Alens Lead Early Clothier and Foulke Gain | By Allison Danzig Special To the New York Times | RE0000469636 | 1990-01-25 | B00000958753 |
| 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/london-robber-finds-bowler-apt-disguise.html | London Robber Finds Bowler Apt Disguise | Special to The New York Times | RE0000469636 | 1990-01-25 | B00000958753 |
| 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/longer-tv-shows-vexing-writers-actors-too-concerned-over-planned.html | LONGER TV SHOWS VEXING WRITERS Actors Too Concerned Over Planned 90Minute Scripts | By Murray Schumach Special To the New York Times | RE0000469636 | 1990-01-25 | B00000958753 |
| 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/lumber-yard-burns-spectacular-blaze-attracts-a-crowd-of-2000-in.html | LUMBER YARD BURNS Spectacular Blaze Attracts a Crowd of 2000 in Jersey | Special to The New York Times | RE0000469636 | 1990-01-25 | B00000958753 |
| 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/macmillan-admits-shock-on-tory-loss-of-seat-to-a-liberal-liberal.html | MacMillan Admits Shock on Tory Loss Of Seat to a Liberal Liberal Strength Is Local Close Ties to US Noted | By Drew Middleton Special To the New York Times | RE0000469636 | 1990-01-25 | B00000958753 |
| 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/mall-on-park-ave-south-advances.html | Mall on Park Ave South Advances | The New York Times | RE0000469636 | 1990-01-25 | B00000958753 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/malraux-drops-theatres-chief-am-julien-will-not-remain-general.html | MALRAUX DROPS THEATRES CHIEF AM Julien Will Not Remain General Administrator Promised 6 Years Process of Examination | By W Granger Blair Special To the New York Times | RE0000469636 | 1990-01-25 | B00000958753 |
| 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/march-car-sales-are-best-since-56-general-motors-sets-pace-with-55.html | MARCH CAR SALES ARE BEST SINCE 56 General Motors Sets Pace With 55 of Deliveries Spring Upturn Predicted GM Sold 546 of Total | Special to The New York Times | RE0000469636 | 1990-01-25 | B00000958753 |
| 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/maryann-rakowski-fiancee.html | Maryann Rakowski Fiancee | Special to The New York Times | RE0000469636 | 1990-01-25 | B00000958753 |
| 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/mcgaha-puts-indians-on-the-run-skipper-is-trying-to-increase-punch.html | McGaha Puts Indians on the Run Skipper Is Trying to Increase Punch in Tribes LineUp Cleveland Manager Is Firm Believer in Exercises A Winning Start Smiling but Stern Harder Helps Hurlers | By Bill Becker Special To the New York Times | RE0000469636 | 1990-01-25 | B00000958753 |
| 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/meeting-in-greenwich-to-aid-lincoln-center.html | Meeting in Greenwich To Aid Lincoln Center | Special to The New York Times | RE0000469636 | 1990-01-25 | B00000958753 |
| 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/messages-to-congress-by-kennedy-increase.html | Messages to Congress By Kennedy Increase | Special to The New York Times | RE0000469636 | 1990-01-25 | B00000958753 |
| 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/michelin-guide-for-1962-is-published-stars-or-loss-of-them.html | Michelin Guide for 1962 Is Published Stars or Loss of Them Determine Fortunes of Restaurants French Tire Company Rates Dining Places Once a Year When In Doubt In Charming Inn | By Robert Alden Special To the New York Times | RE0000469636 | 1990-01-25 | B00000958753 |
| 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/military-aid-plan-called-essential-mcnamara-and-lemnitzer-stress.html | MILITARY AID PLAN CALLED ESSENTIAL McNamara and Lemnitzer Stress Red Power Drive Indicates Doubt As to Any Pact Held Survival Struggle | By Felix Belair Jr Special To the New York Times | RE0000469636 | 1990-01-25 | B00000958753 |
| 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/miss-hurwitz-fiancee-of-lieut-paul-cohen.html | Miss Hurwitz Fiancee Of Lieut Paul Cohen | Special to The New York Times | RE0000469636 | 1990-01-25 | B00000958753 |
| 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/mnamara-says-gis-return-fire-of-vietnam-reds-stresses-role-of.html | MNAMARA SAYS GIS RETURN FIRE OF VIETNAM REDS Stresses Role of Personnel as Advisers Who Must Not Start the Shooting Committed to Help Reds Must Fire First GIS RETURN FIRE OF VIETNAM REDS Vietnam Unit Wiped Out | Special to The New York Times | RE0000469636 | 1990-01-25 | B00000958753 |
| 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/mrs-trevillian-2d-has-son.html | Mrs Trevillian 2d Has Son | Special to The New York Times | RE0000469636 | 1990-01-25 | B00000958753 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/new-curbs-voted-on-pension-funds-congress-sends-president-bill.html | NEW CURBS VOTED ON PENSION FUNDS Congress Sends President Bill Tightening Controls Over 100000 Plans House Vote Is 283108 Penalties Are Stiff NEW CURBS VOTED ON PENSION FUNDS Landrum for Curb | By C P Trussell Special To the New York Times | RE0000469636 | 1990-01-25 | B00000958753 |
| 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/new-york-mission-pays-off-on-turf-demand-for-stalls-rewards-tommy.html | NEW YORK MISSION PAYS OFF ON TURF Demand for Stalls Rewards Tommy Trotter and Aides Exciting Finishes in 1961 Advance Work Helpful | By Joseph C Nichols | RE0000469636 | 1990-01-25 | B00000958753 |
| 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/okinawans-to-win-greater-selfrule-yt19671027xmlokinawa-to-get-wider.html | Okinawans to Win Greater SelfRule yt19671027xmlOKINAWA TO GET WIDER SELFRULE Key Controls Retained Reversion a Heated Issue | By Ew Kenworthy Special To the New York Times | RE0000469636 | 1990-01-25 | B00000958753 |
| 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/parole-bill-that-caused-strikes-of-convicts-voted-by-assembly-taxes.html | Parole Bill That Caused Strikes Of Convicts Voted by Assembly TAXES TAX RECIPROCITY GARNISHEES STATE BUILDINGS | By Layhmond Robinson Special To the New York Times | RE0000469636 | 1990-01-25 | B00000958753 |
| 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/peru-landslide-toll-is-41.html | Peru Landslide Toll Is 41 | Special to The New York Times | RE0000469636 | 1990-01-25 | B00000958753 |
| 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/peter-l-griffith-becomes-fiance-of-miss-gillespie-graduate-of.html | Peter L Griffith Becomes Fiance Of Miss Gillespie Graduate of Oxford and Dancer on Broadway Plan to Wed in May | McDowell | RE0000469636 | 1990-01-25 | B00000958753 |
| 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/production-up-1-in-february-for-a-6month-gain-of-only-2-production.html | Production Up 1 in February For a 6Month Gain of Only 2 PRODUCTION ROSE 1 IN FEBRUARY Materials Production Up | By Richard E Mooney Special To the New York Times | RE0000469636 | 1990-01-25 | B00000958753 |
| 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/professional-school-names-head.html | Professional School Names Head | Suzanne Szasz | RE0000469636 | 1990-01-25 | B00000958753 |
| 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/protestants-back-new-sabbath-law.html | PROTESTANTS BACK NEW SABBATH LAW | Special to The New York Times | RE0000469636 | 1990-01-25 | B00000958753 |
| 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/quadros-to-lead-brazil-crusade-accuses-americans-on-his-quitting.html | QUADROS TO LEAD BRAZIL CRUSADE Accuses Americans on His Quitting the Presidency | By Juan de Onis Special To the New York Times | RE0000469636 | 1990-01-25 | B00000958753 |
| 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/rangers-goal-that-beat-wings-is-ruled-legal-by-league-head-patrick.html | Rangers Goal That Beat Wings Is Ruled Legal by League Head Patrick Discounts Move | The New York Times | RE0000469636 | 1990-01-25 | B00000958753 |
| 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/record-budget-with-tax-rise-voted-by-jersey-city-council.html | Record Budget With Tax Rise Voted by Jersey City Council | Special to The New York Times | RE0000469636 | 1990-01-25 | B00000958753 |
| 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/resilient-conservative-richard-austen-butler-tories-preferred.html | Resilient Conservative Richard Austen Butler Tories Preferred Macmillan Married Courtauld Daughter | Special to The New York Times | RE0000469636 | 1990-01-25 | B00000958753 |
| 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/rev-dr-kopul-rosen.html | REV DR KOPUL ROSEN | Special to The New York Times | RE0000469636 | 1990-01-25 | B00000958753 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/revenue-freight-above-1961-level-but-rail-and-truck-groups-note-dip.html | REVENUE FREIGHT ABOVE 1961 LEVEL But Rail and Truck Groups Note Dip From Prior Week | Special to The New York Times | RE0000469636 | 1990-01-25 | B00000958753 |
| 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/rhodesian-crisis-put-up-to-butler-he-is-given-responsibility-for.html | RHODESIAN CRISIS PUT UP TO BUTLER He Is Given Responsibility for Britains Relations Europeans Control Assembly Reaction Is Cautious | By Seth S King Special To the New York Times | RE0000469636 | 1990-01-25 | B00000958753 |
| 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/robert-kennedy-warns-on-rights-asks-bipartisan-support-of.html | ROBERT KENNEDY WARNS ON RIGHTS ASKS Bipartisan Support of LiteracyTest Measure Bill Called Limited | By Anthony Lewis Special To the New York Times | RE0000469636 | 1990-01-25 | B00000958753 |
| 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/roger-noble-burnham-85-dies-sculptor-and-former-instructor.html | Roger Noble Burnham 85 Dies Sculptor and Former Instructor | Special to The New York Times | RE0000469636 | 1990-01-25 | B00000958753 |
| 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/rome-senate-votes-for-fanfani-regime.html | ROME SENATE VOTES FOR FANFANI REGIME | Special to The New York Times | RE0000469636 | 1990-01-25 | B00000958753 |
| 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/roosevelt-head-to-retire.html | Roosevelt Head to Retire | Special to The New York Times | RE0000469636 | 1990-01-25 | B00000958753 |
| 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/ruandaurundi-study-to-start.html | RuandaUrundi Study to Start | Special to The New York Times | RE0000469636 | 1990-01-25 | B00000958753 |
| 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/russians-reject-kennedys-terms-for-test-accord-demand-that.html | RUSSIANS REJECT KENNEDYS TERMS FOR TEST ACCORD Demand That Inspection Be National Western Draft Modified at 4 Points 2 ARMS PLANS OFFERED US and Soviet Proposals Submitted at Geneva  Rusk Asks 30 Cut Both Sides Submit Plans RUSSIANS REJECT KENNEDYS TERMS Early Halt in Tests Urged Concessions Offered | By Sydney Gruson Special To the New York Times | RE0000469636 | 1990-01-25 | B00000958753 |
| 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/screen-italian-setting-rome-adventure-is-at-the-music-hall.html | Screen Italian Setting Rome Adventure Is at the Music Hall | By Bosley Crowther | RE0000469636 | 1990-01-25 | B00000958753 |
| 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/secret-pentagon-satellite-arouses-civilianmilitary-scientific.html | Secret Pentagon Satellite Arouses CivilianMilitary Scientific Controversy | By John W Finney Special to the New York Times | RE0000469636 | 1990-01-25 | B00000958753 |
| 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/shipping-on-coast-faces-a-walkout-3-unions-plan-to-act-today.html | SHIPPING ON COAST FACES A WALKOUT 3 Unions Plan to Act Today Pacific Ports Tied Up | Special to The New York Times | RE0000469636 | 1990-01-25 | B00000958753 |
| 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/shortage-of-water-faces-jersey-area-served-by-wanaque.html | Shortage of Water Faces Jersey Area Served by Wanaque | Special to The New York Times | RE0000469636 | 1990-01-25 | B00000958753 |
| 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/six-nepalese-reported-slain.html | Six Nepalese Reported Slain | Special to The New York Times | RE0000469636 | 1990-01-25 | B00000958753 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/snub-by-adoula-greets-tshombe-premier-on-trip-as-katanga-leader.html | SNUB BY ADOULA GREETS TSHOMBE Premier on Trip as Katanga Leader Arrives for Talks SNUB BY ADOULA GREETS TSHOMBE Adoula Assures UN | By David Halberstam Special To the New York Times | RE0000469636 | 1990-01-25 | B00000958753 |
| 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/son-to-mrs-fd-grant.html | Son to Mrs FD Grant | Special to The New York Times | RE0000469636 | 1990-01-25 | B00000958753 |
| 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/soviet-increasing-flights-in-air-corridors-to-berlin-no-incidents.html | Soviet Increasing Flights In Air Corridors to Berlin No Incidents Reported British Display Foil RUSSIANS EXPAND CORRIDOR FLIGHTS | Special to The New York Times | RE0000469636 | 1990-01-25 | B00000958753 |
| 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/soviet-tells-un-us-perils-cuba-russia-seeks-oas-veto-stevenson.html | SOVIET TELLS UN US PERILS CUBA Russia Seeks OAS Veto Stevenson Warns | By Sam Pope Brewer Special To the New York Times | RE0000469636 | 1990-01-25 | B00000958753 |
| 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/sports-of-the-times-country-club-swinger-a-near-miss-a-bold-try.html | Sports of The Times Country Club Swinger A Near Miss A Bold Try Child Prodigy | By Arthur Daley | RE0000469636 | 1990-01-25 | B00000958753 |
| 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/stocks-in-london-move-narrowly-store-shares-hold-firm-giltedge.html | STOCKS IN LONDON MOVE NARROWLY Store Shares Hold Firm GiltEdge Gains Halted | Special to The New York Times | RE0000469636 | 1990-01-25 | B00000958753 |
| 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/stolen-oil-by-klee-found-in-germany.html | STOLEN OIL BY KLEE FOUND IN GERMANY | Special to The New York Times | RE0000469636 | 1990-01-25 | B00000958753 |
| 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/sudan-to-buy-un-bonds.html | Sudan to Buy UN Bonds | Special to The New York Times | RE0000469636 | 1990-01-25 | B00000958753 |
| 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/suffrage-backed-in-australia.html | Suffrage Backed in Australia | Special to The New York Times | RE0000469636 | 1990-01-25 | B00000958753 |
| 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/suit-seeks-to-bar-scarsdale-show-red-leanings-are-ascribed-to.html | SUIT SEEKS TO BAR SCARSDALE SHOW Red Leanings Are Ascribed to Participants in Concert to Aid Freedom Riders Implication Denied Testimony Recalled | By Merrill Folsom Special To the New York Times | RE0000469636 | 1990-01-25 | B00000958753 |
| 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/taj-mahal-awes-mrs-kennedy-on-tour-of-old-india-she-also-sees-city.html | Taj Mahal Awes Mrs Kennedy On Tour of Old India She Also Sees City of the Moguls Shakes Hands With Divers Very Struck by Experiences | By Paul Grimes Special To the New York Times | RE0000469636 | 1990-01-25 | B00000958753 |
| 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/temple-beats-providence-in-overtime-and-dayton-tops-wichita-in-nit.html | Temple Beats Providence in Overtime and Dayton Tops Wichita in NIT OWLS WIN 8078 IN OPENING ROUND Drysdale Paces Temple in Rally Dayton Wins 7971 as Chmielewski Excels A Bad Break Pivot Plays Used | By Howard M Tucknerthe New York Times | RE0000469636 | 1990-01-25 | B00000958753 |
| 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/text-of-kennedys-message-to-congress-on-protections-for-consumers.html | Text of Kennedys Message to Congress on Protections for Consumers Difficulties Increase 1 Strengthening of Existing Programs II New Legislative Authority for Added consumer Protection | Special to The New York Times | RE0000469636 | 1990-01-25 | B00000958753 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/the-boys-of-ps-43-turn-back-clock-brooklyn-of-50-years-ago-lives.html | THE BOYS OF PS 43 TURN BACK CLOCK Brooklyn of 50 Years Ago Lives Again at Reunion The Paths Vary | By Gay Talese | RE0000469636 | 1990-01-25 | B00000958753 |
| 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/the-new-tax-forms-an-appraisal-of-us-and-state-moves-to-simplify.html | The New Tax Forms An Appraisal of US and State Moves To Simplify Personal Income Returns Separate Schedules NEW TAX FORMS AN EXAMINATION | By Robert Metz | RE0000469636 | 1990-01-25 | B00000958753 |
| 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/theatre-words-and-music-by-richard-rodgers-diahann-carroll-and.html | Theatre Words and Music by Richard Rodgers Diahann Carroll and Richard Kiley Star No Strings Opens at the 54th Street | By Howard Taubman | RE0000469636 | 1990-01-25 | B00000958753 |
| 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000469636 | 1990-01-25 | B00000958753 |
| 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/turkish-foreign-minister-resigns.html | Turkish Foreign Minister Resigns | Special to The New York TimesThe New York Times | RE0000469636 | 1990-01-25 | B00000958753 |
| 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/us-concern-is-seeking-to-sell-grain-to-red-china-and-korea-seattle.html | US Concern Is Seeking to Sell Grain to Red China and Korea Seattle Company Requesting Licenses Involving Total of 105 Million Tons Trade Ended Decade Ago Concern Founded in 1918 CHIANG WANTS BAN LIFTED Said to Ask US for Right to Invade China if Revolt Erupts Harriman Expects No Invasion | By Tom Wicker Special To the New York Times | RE0000469636 | 1990-01-25 | B00000958753 |
| 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/us-gold-stock-continues-drop-20000000-slide-in-week-is-fifth-of.html | US GOLD STOCK CONTINUES DROP 20000000 Slide in Week Is Fifth of 1962 Years Loss at 180000000 QUICKENING DISCERNED While Decline in 61 Period Was Larger Reversal of Trend Began by March 61 Reversal Recalled Effect of Losses US GOLD STOCK CONTINUES DROP | By Edward T OToole | RE0000469636 | 1990-01-25 | B00000958753 |
| 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/us-visit-deferred-for-austrian-chief.html | US VISIT DEFERRED FOR AUSTRIAN CHIEF | Special to The New York Times | RE0000469636 | 1990-01-25 | B00000958753 |
| 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/usbrazilian-deal-on-grain-is-signed.html | USBRAZILIAN DEAL ON GRAIN IS SIGNED | Special to The New York Times | RE0000469636 | 1990-01-25 | B00000958753 |
| 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/van-breda-kolff-named-coach-of-princeton-basketball-team-former.html | Van Breda Kolff Named Coach Of Princeton Basketball Team Former Tiger Captain Gets Post After Seven Years at Helm for Hofstra | Special to The New York TimesThe New York Times | RE0000469636 | 1990-01-25 | B00000958753 |
| 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/vice-president-named-by-retail-store-chain.html | Vice President Named By Retail Store Chain | Valeche Studio | RE0000469636 | 1990-01-25 | B00000958753 |
| 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/washington-the-wind-of-innovation-from-the-west-an-exceptional.html | Washington The Wind of Innovation From the West An Exceptional Exception The Chicago Gang | By James Reston | RE0000469636 | 1990-01-25 | B00000958753 |

| Date | URL | Title | Byline | Reg # | Reg Date | Item # |
|---|---|---|---|---|---|---|
| 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/westbury-stages-trot-rehearsal-2-qualifying-events-today-600-horses.html | WESTBURY STAGES TROT REHEARSAL 2 Qualifying Events Today 600 Horses on Scene | By Frank M Blunk Special To the New York Times | RE0000469636 | 1990-01-25 | B00000958753 |
| 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/william-s-meehan.html | WILLIAM S MEEHAN | Special to The New York Times | RE0000469636 | 1990-01-25 | B00000958753 |
| 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/wood-field-and-stream-variety-and-colorful-names-of-fish-add-to-fun.html | Wood Field and Stream Variety and Colorful Names of Fish Add to Fun of Florida Angling | By Oscar Godbout Special To the New York Times | RE0000469636 | 1990-01-25 | B00000958753 |
| 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/yale-sophomore-is-first-in-1500-lynwood-straw-scores-in-18123.html | YALE SOPHOMORE IS FIRST IN 1500 Lynwood Straw Scores in 18123 Pringle Wins Kiphuth Trophy at Stake A Joy to Coach | By Deane McGowen Special To the New York Times | RE0000469636 | 1990-01-25 | B00000958753 |
| 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/yanks-set-back-reds-83-as-mantle-sparks-attack-with-threerun-homer.html | Yanks Set Back Reds 83 as Mantle Sparks Attack With ThreeRun Homer LINZ OF BOMBERS BELTS 3 SINGLES Shortstop and Mantle Excel as Yanks Defeat Reds for Sixth Straight Victory Towering Shot to Center A Sight for Yogi | By John Drebinger Special To the New York Times | RE0000469636 | 1990-01-25 | B00000958753 |
| 1962-03-16 | https://www.nytimes.com/1962/03/16/archives/yra-of-long-island-sound-lists-record-number-of-championship-dates.html | YRA of Long Island Sound Lists Record Number of Championship Dates WEST OF RYE ADDS 3 FOR 39 EVENTS East of Rye to Conduct 40 Championship Regattas Double 1961 Total | By John Rendel | RE0000469636 | 1990-01-25 | B00000958753 |
| 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/2-issues-impeding-british-trade-tie-talks-with-common-market-focus.html | 2 ISSUES IMPEDING BRITISH TRADE TIE Talks With Common Market Focus on Crops and Africa Tacit Agreement Reached | By Edwin L Dale Jr Special To the New York Times | RE0000469639 | 1990-01-25 | B00000958756 |
| 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/2-to-run-vienna-opera-schaefer-negotiating-contract-as-karajans.html | 2 TO RUN VIENNA OPERA Schaefer Negotiating Contract as Karajans CoDirector | Special to The New York Times | RE0000469639 | 1990-01-25 | B00000958756 |
| 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/algerian-cities-nearer-anarchy-terrorism-and-strikes-grip-them-30.html | ALGERIAN CITIES NEARER ANARCHY Terrorism and Strikes Grip Them 30 More Slain Toll of Days Violence Top Officials Elsewhere | By Paul Hofmann Special To the New York Times | RE0000469639 | 1990-01-25 | B00000958756 |
| 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/algerian-parley-still-at-impasse-provisional-executive-issue-in-10hour.html | ALGERIAN PARLEY STILL AT IMPASSE Provisional Executive Issue in 10Hour Discussion | By Robert C Doty Special To the New York Times | RE0000469639 | 1990-01-25 | B00000958756 |
| 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/amherst-seeks-funds-36-million-asked-to-raise-faculty-pay-and-build.html | AMHERST SEEKS FUNDS 36 Million Asked to Raise Faculty Pay and Build | Special to The New York Times | RE0000469639 | 1990-01-25 | B00000958756 |
| 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/anne-l-rassiga-engaged-to-wed-george-pidot-jr-senior-at-bryn-mawr.html | Anne L Rassiga Engaged to Wed George Pidot Jr Senior at Bryn Mawr Betrothed to Harvard Doctoral Candidate | Special to The New York Times | RE0000469639 | 1990-01-25 | B00000958756 |
| 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/arab-talks-asked-by-syria-and-iraq-neighbors-invited-to-confer-on.html | ARAB TALKS ASKED BY SYRIA AND IRAQ Neighbors Invited to Confer on Military Cooperation Unified Command Asked Britain Criticized | By Dana Adams Schmidt Special To the New York Times | RE0000469639 | 1990-01-25 | B00000958756 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/art-variety-is-the-spice-of-10-shows-thomas-sears-young-exhibits.html | Art Variety Is the Spice of 10 Shows Thomas Sears Young Exhibits Sculpture Painters Transition Figures by Tony Vevers | By Stuart Preston | RE0000469639 | 1990-01-25 | B00000958756 |
| 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/austin-sets-ncaa-swim-record-yale-sophomore-does-0212-in-50-austin.html | Austin Sets NCAA Swim Record YALE SOPHOMORE DOES 0212 IN 50 Austin Scores by a Length McDonough Sets 2 Meet Marks in Swimming Yale in Third Place Practices at 6 A M | By Deane McGowen Special To the New York Times | RE0000469639 | 1990-01-25 | B00000958756 |
| 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/austrian-flying-to-us-schleinzer-defense-minister-to-inspect.html | AUSTRIAN FLYING TO US Schleinzer Defense Minister to Inspect Military Bases | Special to The New York Times | RE0000469639 | 1990-01-25 | B00000958756 |
| 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/berlin-lane-used-by-soviet-in-dark-western-flights-unaffected-by.html | BERLIN LANE USED BY SOVIET IN DARK Western Flights Unaffected by New Russian Action BERLIN LANE USED BY SOVIET IN DARK | Special to The New York Times | RE0000469639 | 1990-01-25 | B00000958756 |
| 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/bluechip-stocks-buoy-the-market-gains-by-a-few-highprice-issues-are.html | BLUECHIP STOCKS BUOY THE MARKET Gains by a Few HighPrice Issues Are Sufficient to Lift Index 044 Point DECLINES TOP ADVANCES Prices Soften Toward Close  Turnover Decreases to 3059050 Shares Trading Slackens Arms Importance Noted BLUECHIP STOCKS BUOY THE MARKET Ampex Adds a Point Inspiration Copper Soars US Smelting Climbs | By Burton Crane | RE0000469639 | 1990-01-25 | B00000958756 |
| 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/books-of-the-times-penchant-for-pugnacity-whatever-people-do.html | Books of The Times Penchant for Pugnacity Whatever People Do | By Charles Poore | RE0000469639 | 1990-01-25 | B00000958756 |
| 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/brazil-urges-ban-on-atests-in-air-neutral-at-geneva-talks-also.html | BRAZIL URGES BAN ON ATESTS IN AIR Neutral at Geneva Talks Also Seeks Basis for Halting Underground Blasts US Dropped Provision BRAZIL URGES BAN ON ATESTS IN AIR Segni Supports Rusk First Red Comment Mutual Detection Noted | By Sydney Gruson Special To the New York Times | RE0000469639 | 1990-01-25 | B00000958756 |
| 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/brazilian-disciplined-general-who-criticized-rusk-placed-under.html | BRAZILIAN DISCIPLINED General Who Criticized Rusk Placed Under House Arrest | Special to The New York Times | RE0000469639 | 1990-01-25 | B00000958756 |
| 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/brazilian-sailor-first-roderbourg-captures-opener-of-flying.html | BRAZILIAN SAILOR FIRST Roderbourg Captures Opener of Flying Dutchman Series | Special to The New York Times | RE0000469639 | 1990-01-25 | B00000958756 |
| 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/brenda-lewis-recovering.html | Brenda Lewis Recovering | Special to The New York Times | RE0000469639 | 1990-01-25 | B00000958756 |
| 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/britain-to-seek-atom-pact-anew-macmillan-asserts-parleys-with.html | BRITAIN TO SEEK ATOM PACT ANEW Macmillan Asserts Parleys With Soviet Must Go On Cabinet Is Restive | By Drew Middleton Special To the New York Times | RE0000469639 | 1990-01-25 | B00000958756 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/british-unit-urges-revised-cost-index.html | BRITISH UNIT URGES REVISED COST INDEX | Special to The New York Times | RE0000469639 | 1990-01-25 | B00000958756 |
| 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/brutality-study-pushed-by-police-inquiry-stems-from-peace-rally-in.html | BRUTALITY STUDY PUSHED BY POLICE Inquiry Stems From Peace Rally in Times Square | By Will Lissner | RE0000469639 | 1990-01-25 | B00000958756 |
| 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/burma-chief-decrees-end-of-horse-racing.html | Burma Chief Decrees End of Horse Racing | Special to The New York Times | RE0000469639 | 1990-01-25 | B00000958756 |
| 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/camel-driver-in-court-plea.html | Camel Driver in Court Plea | Special to The New York Times | RE0000469639 | 1990-01-25 | B00000958756 |
| 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/cameroon-chief-gets-degree-here-president-ahidjo-at-liu-urges-wider.html | CAMEROON CHIEF GETS DEGREE HERE President Ahidjo at LIU Urges Wider World View Party Visits UN | By McCandlish Phillipsthe New York Times | RE0000469639 | 1990-01-25 | B00000958756 |
| 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/cant-vote-here.html | Cant Vote Here | Special to The New York Times | RE0000469639 | 1990-01-25 | B00000958756 |
| 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/channel-13-to-start-televising-daily-test-pattern-on-april-2.html | Channel 13 to Start Televising Daily Test Pattern on April 2 Miscellaneous News | By Richard F Shepard | RE0000469639 | 1990-01-25 | B00000958756 |
| 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/chile-backs-us-on-oas-powers-says-cubas-appeal-in-un-perils.html | CHILE BACKS US ON OAS POWERS Says Cubas Appeal in UN Perils Regional Group Cuban Uses Communism Stevenson Offers Comfort | By Sam Pope Brewer Special To the New York Times | RE0000469639 | 1990-01-25 | B00000958756 |
| 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/china-asks-india-for-border-talk-calls-for-early-settlement-on.html | CHINA ASKS INDIA FOR BORDER TALK Calls for Early Settlement on Disputed Territory Nehru Position Noted Chinese Troops Advance | Special to The New York Times | RE0000469639 | 1990-01-25 | B00000958756 |
| 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/coalition-system-is-columbia-issue-shift-of-presidency-is-key-point.html | COALITION SYSTEM IS COLUMBIA ISSUE Shift of Presidency Is Key Point in Voting Tomorrow | By Richard Eder Special To the New York Times | RE0000469639 | 1990-01-25 | B00000958756 |
| 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/contract-bridge-a-little-knowledge-is-a-dangerous-thing-sometimes.html | Contract Bridge A Little Knowledge Is a Dangerous Thing Sometimes Far Worse Than None at All Cards Accounted For | By Albert H Morehead | RE0000469639 | 1990-01-25 | B00000958756 |
| 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/curbs-on-financing-of-small-businesses-are-assailed-financing-curbs.html | Curbs on Financing of Small Businesses Are Assailed FINANCING CURBS ARE SCORED HERE Limit Is Criticized | By Elizabeth M Fowler | RE0000469639 | 1990-01-25 | B00000958756 |
| 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/curtis-publishing-co-will-back-insurgents-for-two-board-seats.html | Curtis Publishing Co Will Back Insurgents for Two Board Seats CURTIS ACCEDING TO ITS DISSDENTS Magazines Revamped | By John M Lee | RE0000469639 | 1990-01-25 | B00000958756 |
| 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/dillon-comment-reverses-trend-corporates-and-municipals-show-little.html | DILLON COMMENT REVERSES TREND Corporates and Municipals Show Little Change U S Issues Fluctuate U S Issues Absorbed Corporates Steady | By Paul Heffernan | RE0000469639 | 1990-01-25 | B00000958756 |
| 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/dr-theophilus-r-hyde.html | DR THEOPHILUS R HYDE | Special to The New York Times | RE0000469639 | 1990-01-25 | B00000958756 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-03-17 | https://www.nytimes.com/1962/03/17/archiv es/eastern-church-to-invoke-unity-sunday-of-orthodoxy-will-mark.html | EASTERN CHURCH TO INVOKE UNITY Sunday of Orthodoxy Will Mark Restoring of Icons To Be Presbyter for Pike Wider Role for Theologian School Alumni Evensong Two New Jewish Centers Religious Activities | By George Dugan | RE0000469639 | 1990-01-25 | B00000958756 |
| 1962-03-17 | https://www.nytimes.com/1962/03/17/archiv es/elaine-jeanne-nelson-plans-nuptials-in-may.html | Elaine Jeanne Nelson Plans Nuptials in May | Special to The New York Times | RE0000469639 | 1990-01-25 | B00000958756 |
| 1962-03-17 | https://www.nytimes.com/1962/03/17/archiv es/exus-envoy-named-to-aid-in-dutch-dispute.html | ExUS Envoy Named To Aid In Dutch Dispute | Special to The New York Times | RE0000469639 | 1990-01-25 | B00000958756 |
| 1962-03-17 | https://www.nytimes.com/1962/03/17/archiv es/food-tongue-is-a-neglected-delicacy-in-smoked-and-pickled-varieties.html | Food Tongue Is a Neglected Delicacy In Smoked and Pickled Varieties Soaking Is Recommended Serve Hot With Sauce or Cold in Salads and Sandwiches Tongue With Spinach TONGUE IN ASPIC | By Jean Hewitt | RE0000469639 | 1990-01-25 | B00000958756 |
| 1962-03-17 | https://www.nytimes.com/1962/03/17/archiv es/foreign-affairs-economic-implications-of-disarmament-arms-race.html | Foreign Affairs Economic Implications of Disarmament Arms Race Implications | By C L Sulzberger | RE0000469639 | 1990-01-25 | B00000958756 |
| 1962-03-17 | https://www.nytimes.com/1962/03/17/archiv es/freeman-fears-common-market-as-threat-to-us-farm-exports-backs.html | Freeman Fears Common Market As Threat to US Farm Exports Backs Tariff Bill as Weapon to Fight Trade Curbs Lodge Testifies | By John D Morris Special To the New York Times | RE0000469639 | 1990-01-25 | B00000958756 |
| 1962-03-17 | https://www.nytimes.com/1962/03/17/archiv es/french-economy-shows-vast-gain-upturn-since-50-traced-in-common.html | FRENCH ECONOMY SHOWS VAST GAIN Upturn Since 50 Traced in Common Market Study MendesFrances View FRENCH ECONOMY SHOWS VAST GAIN Production on Rise Real Wages Up In 60 | By Kathleen McLaughlin Special To the New York Times | RE0000469639 | 1990-01-25 | B00000958756 |
| 1962-03-17 | https://www.nytimes.com/1962/03/17/archiv es/g-harry-cullis.html | G HARRY CULLIS | Special to The New York Times | RE0000469639 | 1990-01-25 | B00000958756 |
| 1962-03-17 | https://www.nytimes.com/1962/03/17/archiv es/george-havas-58-kaiser-engineer-vice-president-of-affiliated.html | GEORGE HAVAS 58 KAISER ENGINEER Vice President of Affiliated Concerns Since 45 Dead | Special to The New York Times | RE0000469639 | 1990-01-25 | B00000958756 |
| 1962-03-17 | https://www.nytimes.com/1962/03/17/archiv es/george-mdonald-dead-world-telegram-financial-writer-also-was-author.html | GEORGE MDONALD DEAD World Telegram Financial Writer Also Was Author | Special to The New York Times | RE0000469639 | 1990-01-25 | B00000958756 |
| 1962-03-17 | https://www.nytimes.com/1962/03/17/archiv es/georgians-touring-west-europe-to-attract-investment-to-state.html | Georgians Touring West Europe To Attract Investment to State Entertainment Exchanged GEORGIA SEEKING BELGIAN INDUSTRY Praises of Georgia Sung | By Harry Gilroy Special To the New York Times | RE0000469639 | 1990-01-25 | B00000958756 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-03-17 | https://www.nytimes.com/1962/03/17/archiv es/guafemalan-army-takes-over-capital-to-quell-disorders-general.html | Guafemalan Army Takes Over Capital To Quell Disorders General Strike Attempted Guatemalan Army Takes Over Capital to Quell Demonstrators AllOut Drive Ordered Fighting Said to Continue | Special to The New York TimesSpecial to The New York Times | RE0000469639 | 1990-01-25 | B00000958756 |
| 1962-03-17 | https://www.nytimes.com/1962/03/17/archiv es/gubner-puts-641-in-london-track-weisiger-johnson-winder-of-us-also.html | GUBNER PUTS 641 IN LONDON TRACK Weisiger Johnson Winder of US Also Win Indoors Ibbotson Wins TwoMile Turns Confound Many | By Robert Daley Special To the New York Times | RE0000469639 | 1990-01-25 | B00000958756 |
| 1962-03-17 | https://www.nytimes.com/1962/03/17/archiv es/harem-delights-bachelor-75-only-man-in-project-for-aged.html | Harem Delights Bachelor 75 Only Man in Project for Aged | By Morris Kaplan | RE0000469639 | 1990-01-25 | B00000958756 |
| 1962-03-17 | https://www.nytimes.com/1962/03/17/archiv es/hunter-kellogg.html | Hunter Kellogg | Special to The New York Times | RE0000469639 | 1990-01-25 | B00000958756 |
| 1962-03-17 | https://www.nytimes.com/1962/03/17/archiv es/huntington-model-priced-at-24990-built-by-osias-family-room-has.html | Huntington Model Priced at 24990 Built by Osias Family Room Has Fireplace | By Glenn Fowler | RE0000469639 | 1990-01-25 | B00000958756 |
| 1962-03-17 | https://www.nytimes.com/1962/03/17/archiv es/ici-ends-buying-into-courtaulds-special-meeting-also-told-stock.html | ICI ENDS BUYING INTO COURTAULDS Special Meeting Also Told Stock Will Be Kept Cooperation Sought ICI ENDS BUYING INTO COURTAULDS | Special to The New York Times | RE0000469639 | 1990-01-25 | B00000958756 |
| 1962-03-17 | https://www.nytimes.com/1962/03/17/archiv es/integration-plan-voted-in-newark-transfers-to-be-permitted-negroes.html | INTEGRATION PLAN VOTED IN NEWARK Transfers to Be Permitted Negroes to Drop Suit Praises Action | Special to The New York Times | RE0000469639 | 1990-01-25 | B00000958756 |
| 1962-03-17 | https://www.nytimes.com/1962/03/17/archiv es/israelis-attack-a-syrian-outpost-on-galilee-shore-casualties.html | ISRAELIS ATTACK A SYRIAN OUTPOST ON GALILEE SHORE Casualties Reported Heavy  UN Gets a Ceasefire After Israeli Bombing Fire Returned by Israelis Fishing Boat Aided Israelis Attack Syrian Outpost On Northern Shore of Galilee Frequent Clashes Since 47 | By Lawrence Fellows Special To the New York Times | RE0000469639 | 1990-01-25 | B00000958756 |
| 1962-03-17 | https://www.nytimes.com/1962/03/17/archiv es/khrushchev-cautions-us-global-rockets-render-warning-systems.html | KHRUSHCHEV CAUTIONS US GLOBAL ROCKETS RENDER WARNING SYSTEMS USELESS BOASTS OF WEAPON Satellite Is Launched to Study Perils of Manned Flights New Satellite Launched KHRUSHCHEV TELLS OF GLOBAL ROCKET Defends Berlin Wall Calls Talks Too Narrow | By Seymour Topping Special To the New York Times | RE0000469639 | 1990-01-25 | B00000958756 |
| 1962-03-17 | https://www.nytimes.com/1962/03/17/archiv es/knoxes-trumph-in-court-tennis-martin-and-vogt-also-win-norman.html | KNOXES TRUMPH IN COURT TENNIS Martin and Vogt Also Win  Norman Racquets Victor Martin Stands Out Bostwicks Are Victors | By Allison Danzig Special To the New York Times | RE0000469639 | 1990-01-25 | B00000958756 |
| 1962-03-17 | https://www.nytimes.com/1962/03/17/archiv es/landlord-freed-from-bellevue-after-plea-is-heard-in-hospital.html | Landlord Freed From Bellevue After Plea Is Heard in Hospital | By John Sibley | RE0000469639 | 1990-01-25 | B00000958756 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/landmark-on-li-now-a-clubhouse-north-shore-mansion-is-hub-of-new.html | LANDMARK ON LI NOW A CLUBHOUSE North Shore Mansion Is Hub of New Country Club Work Begun A Year Ago | By Maurice Foley | RE0000469639 | 1990-01-25 | B00000958756 |
| 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/li-village-seeks-windmill-to-help-recall-the-1700s.html | LI Village Seeks Windmill to Help Recall the 1700s | Special to The New Yort Times | RE0000469639 | 1990-01-25 | B00000958756 |
| 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/limits-on-exports-set-by-hong-kong-colony-establishes-quotas-on.html | LIMITS ON EXPORTS SET BY HONG KONG Colony Establishes Quotas on Garment Sales to US | Special to The New York Times | RE0000469639 | 1990-01-25 | B00000958756 |
| 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/mapai-vote-rejects-extra-wage-benefit.html | MAPAI VOTE REJECTS EXTRA WAGE BENEFIT | Special to The New York Times | RE0000469639 | 1990-01-25 | B00000958756 |
| 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/mediators-summon-sperry-disputants.html | MEDIATORS SUMMON SPERRY DISPUTANTS | Special to The New York Times | RE0000469639 | 1990-01-25 | B00000958756 |
| 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/mich-tech-downs-st-lawrence-61-huskies-in-ncaa-hockey-final-against.html | MICH TECH DOWNS ST LAWRENCE 61 Huskies in NCAA Hockey Final Against Clarkson Spare Gains Prominence Broadbelt Valiant in Net | By Joseph M Sheehan Special To the New York Times | RE0000469639 | 1990-01-25 | B00000958756 |
| 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/michel-leonelli-will-marry-prisca-bunauvarilla-april-7-head-of-wine.html | Michel Leonelli Will Marry Prisca BunauVarilla April 7 Head of Wine Company | Special to The New York TimesSpecial to The New York Times | RE0000469639 | 1990-01-25 | B00000958756 |
| 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/minister-is-confident.html | Minister Is Confident | Special to The New York Times | RE0000469639 | 1990-01-25 | B00000958756 |
| 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/montecatini-plant-preparing-to-open.html | MONTECATINI PLANT PREPARING TO OPEN | Special to The New York Times | RE0000469639 | 1990-01-25 | B00000958756 |
| 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/moves-are-mixed-in-london-stocks-industrial-index-unchanged-for-day.html | MOVES ARE MIXED IN LONDON STOCKS Industrial Index Unchanged for Day but Up for Week | Special to The New York Times | RE0000469639 | 1990-01-25 | B00000958756 |
| 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/mrs-charles-doerrler.html | MRS CHARLES DOERRLER | Special to The New York Times | RE0000469639 | 1990-01-25 | B00000958756 |
| 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/mrs-dunkerley.html | MRS DUNKERLEY | Special to The New York Times | RE0000469639 | 1990-01-25 | B00000958756 |
| 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/mrs-kennedy-sails-on-ganges-in-visit-to-hindus-holy-city-an-indian.html | Mrs Kennedy Sails on Ganges In Visit to Hindus Holy City An Indian Panorama Visit to a Factory | By Paul Grimes Special To the New York Times | RE0000469639 | 1990-01-25 | B00000958756 |
| 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/mrs-moffett-dead-missionary-in-korea.html | MRS MOFFETT DEAD MISSIONARY IN KOREA | Special to The New York Times | RE0000469639 | 1990-01-25 | B00000958756 |
| 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/mrs-rockefeller-receives-divorce-2-sons-with-her-law-silent-on-name.html | Mrs Rockefeller Receives Divorce 2 Sons With Her Law Silent On Name Mrs Rockefeller Gets Divorce From Governor in Reno Action Governors Denial 694th Suit in 1962 | By Gladwin Hill Special To the New York Times | RE0000469639 | 1990-01-25 | B00000958756 |

| 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/mrs-thomas-blagden.html | MRS THOMAS BLAGDEN | Special to The New York Times | RE0000469639 | 1990-01-25 | B00000958756 |
|---|---|---|---|---|---|---|
| 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/nancy-van-every-wed-to-physician.html | Nancy Van Every Wed to Physician | Special to The New York Times | RE0000469639 | 1990-01-25 | B00000958756 |
| 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/new-alarm-system-developed-to-protect-pneumatic-shelter-automatic.html | New Alarm System Developed To Protect Pneumatic Shelter Automatic Puppeteer VARIETY OF IDEAS IN NEW PATENTS Scent Modifier Mountain Cycle Warhead Cart Ultrasonic Microscope | By Stacy V Jones Special To the New York Times | RE0000469639 | 1990-01-25 | B00000958756 |
| 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/new-us-judges-here-senate-confirms-hays-bonsai-feinberg-and-rosling.html | NEW US JUDGES HERE Senate Confirms Hays Bonsai Feinberg and Rosling | Special to The New York Times | RE0000469639 | 1990-01-25 | B00000958756 |
| 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/nigeria-seeks-growing-pain-aid-us-pledges-help-but-rising-nation.html | Nigeria Seeks Growing Pain Aid US Pledges Help but Rising Nation Needs 675000000 Outside Aid Needed US Endorses Plan Dam to Be in North Drop Plan for Parliament One Limitation | By Henry Tanner Special To the New York Times | RE0000469639 | 1990-01-25 | B00000958756 |
| 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/norman-w-vaughan.html | NORMAN W VAUGHAN | Special to The New York Times | RE0000469639 | 1990-01-25 | B00000958756 |
| 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/nyac-wrestler-wins-farrell-takes-firstround-match-in-aau-event.html | NYAC WRESTLER WINS Farrell Takes FirstRound Match in AAU Event | Special to The New York Times | RE0000469639 | 1990-01-25 | B00000958756 |
| 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/nyu-wins-in-foils-penn-in-epee-penn-scores-upset.html | NYU Wins in Foils Penn in Epee Penn Scores Upset | By Lincoln A Werdenthe New York Times | RE0000469639 | 1990-01-25 | B00000958756 |
| 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/opera-debut-as-elektra-gerda-lammers-sings-strauss-role-at-met.html | Opera Debut as Elektra Gerda Lammers Sings Strauss Role at Met | By Harold C Schonberg | RE0000469639 | 1990-01-25 | B00000958756 |
| 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/original-vanguard-still-transmits-after-4-years.html | Original Vanguard Still Transmits After 4 Years | Special to The New York Times | RE0000469639 | 1990-01-25 | B00000958756 |
| 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/patterson-and-liston-sign-here-for-heavyweight-title-fight-next.html | Patterson and Liston Sign Here for Heavyweight Title Fight Next Summer CHAMPION TO PICK DATE AND PLACE 6000000 Gate Predicted for PattersonListon Bout  6 Cities Considered Seattle Bid Is Cited Reading Delays Arrival Tagged as Unsuitable | By Robert L Teague | RE0000469639 | 1990-01-25 | B00000958756 |
| 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/pear-alexander.html | Pear Alexander | Special to The New York Times | RE0000469639 | 1990-01-25 | B00000958756 |
| 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/pilots-on-strike-giveup-rival-line-had-set-up-air-taxi-service-in.html | PILOTS ON STRIKE GIVEUP RIVAL LINE Had Set Up Air Taxi Service in Atlanta in 1960 Dispute Watched by Industry | By Joseph Carter | RE0000469639 | 1990-01-25 | B00000958756 |
| 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/poke-sends-condolence.html | Poke Sends Condolence | Special to The New York Times | RE0000469639 | 1990-01-25 | B00000958756 |

| 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/power-memorial-wins-fordham-preps-quintet-also-gains-catholic.html | POWER MEMORIAL WINS Fordham Preps Quintet Also Gains Catholic School Final | Special to The New York Times | RE0000469639 | 1990-01-25 | B00000958756 |
|---|---|---|---|---|---|---|
| 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/president-backs-amendment-plan-to-end-poll-tax-letter-to-senator.html | PRESIDENT BACKS AMENDMENT PLAN TO END POLL TAX Letter to Senator Calls Ban Important Contribution to Good Government SENATE APPROVAL SEEN Eastland and Fulbright Are Opposed Keating Will Propose a Revision Talk May Stop Next Week Kennedy in a Letter Endorses Constitutional Ban on Poll Tax | By Anthony Lewis Special To the New York Times | RE0000469639 | 1990-01-25 | B00000958756 |
| 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/president-prods-soviet-on-space-bids-khrushchev-join-team-to-run.html | PRESIDENT PRODS SOVIET ON SPACE Bids Khrushchev Join Team to Run Weather Satellites | By Thomas J Hamilton Special To the New York Times | RE0000469639 | 1990-01-25 | B00000958756 |
| 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/prince-philip-is-pilot-in-emergency-landing.html | Prince Philip Is Pilot In Emergency Landing | Special to The New York Times | RE0000469639 | 1990-01-25 | B00000958756 |
| 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/princeton-visiting-changed.html | Princeton Visiting Changed | Special to The New York Times | RE0000469639 | 1990-01-25 | B00000958756 |
| 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/public-gets-peek-at-foreign-policy-capital-visitors-now-allowed-to.html | PUBLIC GETS PEEK AT FOREIGN POLICY Capital Visitors Now Allowed to Go to Special Briefings | By Marjorie Hunter Special To the New York Times | RE0000469639 | 1990-01-25 | B00000958756 |
| 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/pupils-on-li-model-clay-menagerie.html | Pupils on LI Model Clay Menagerie | By Roy R Silver Special To the New York Times | RE0000469639 | 1990-01-25 | B00000958756 |
| 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/purim-festival-starts-monday-jews-to-celebrate-holiday-based-on.html | PURIM FESTIVAL STARTS MONDAY Jews to Celebrate Holiday Based on Story of Esther Reminders of Significance | By Irving Spiegel | RE0000469639 | 1990-01-25 | B00000958756 |
| 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/queens-boy-gets-perfect-score-in-national-mathematics-test-forest.html | Queens Boy Gets Perfect Score In National Mathematics Test Forest Hills Senior 16 Took Advanced Courses at Brooklyn College | By Robert H Terte | RE0000469639 | 1990-01-25 | B00000958756 |
| 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/racers-get-ready-for-tuesday-pulling-sulkies-toting-saddles-fleming.html | Racers Get Ready for Tuesday Pulling Sulkies Toting Saddles Fleming Makes Draw Winning Adios Choice EQUINOX PACE FIELDS 950 Thoroughbreds Here | By Frank M Blunk Special To the New York Times | RE0000469639 | 1990-01-25 | B00000958756 |
| 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/rainout-finally-stops-yanks-who-ride-280-miles-for-nothing-yank.html | RainOut Finally Stops Yanks Who Ride 280 Miles for Nothing Yank Pitchers Disappointed Laws Ailment Costly | By John Drebinger Special To the New York Times | RE0000469639 | 1990-01-25 | B00000958756 |
| 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/red-cross-to-help-homes.html | Red Cross to Help Homes | Special to The New York Times | RE0000469639 | 1990-01-25 | B00000958756 |

| 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/reds-beat-mets-53-as-robinson-and-coleman-hit-early-homers-off.html | Reds Beat Mets 53 as Robinson and Coleman Hit Early Homers Off Jones NEW YORK HURLER RECTIFIES ERRORS Jones Halts Reds After They Score 4 in Second Met Rally Foiled in Ninth Two Sluggers Stopped Rookie Pays the Price | By Louis Effrat Special To The New York Times | RE0000469639 | 1990-01-25 | B00000958756 |
| 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/rf-kennedy-backs-marshal-nominee.html | RF KENNEDY BACKS MARSHAL NOMINEE | Special to The New York Times | RE0000469639 | 1990-01-25 | B00000958756 |
| 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/rice-mnutt-youell.html | RICE MNUTT YOUELL | Special to The New York Times | RE0000469639 | 1990-01-25 | B00000958756 |
| 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/robert-j-webster.html | ROBERT J WEBSTER | Special to The New York Times | RE0000469639 | 1990-01-25 | B00000958756 |
| 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/roy-cohn-is-called-before-us-jury-in-a-bribery-case.html | Roy Cohn Is Called Before US Jury In a Bribery Case | The New York Times | RE0000469639 | 1990-01-25 | B00000958756 |
| 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/russian-warning-discounted-in-us-both-countries-are-said-to-lack.html | RUSSIAN WARNING DISCOUNTED IN US Both Countries Are Said to Lack Missile Defense Undetectable by Radar Military Value Discussed | Special to The New York Times | RE0000469639 | 1990-01-25 | B00000958756 |
| 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/russians-orbit-new-satellite-to-get-data-for-space-flights-offhand.html | Russians Orbit New Satellite To Get Data for Space Flights Offhand Announcement Scientific Data Sought | By Theodore Shabad Special To the New York Times | RE0000469639 | 1990-01-25 | B00000958756 |
| 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/sam-wren-actor-and-director-65-exofficial-at-columbia-and-warners.html | SAM WREN ACTOR AND DIRECTOR 65 ExOfficial at Columbia and Warners Dies on Coast | Special to The New York Times | RE0000469639 | 1990-01-25 | B00000958756 |
| 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/saud-ousts-3-aids-faisal-gets-new-post.html | Saud Ousts 3 Aids Faisal Gets New Post | Lisa Larsen | RE0000469639 | 1990-01-25 | B00000958756 |
| 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/scarsdale-show-cleared-in-court-benefit-for-freedom-riders-held.html | SCARSDALE SHOW CLEARED IN COURT Benefit for Freedom Riders Held Charitable Judge Backs School Board CORE Role Debated Within Its Authority | By Merrill Folsom Special To the New York Times | RE0000469639 | 1990-01-25 | B00000958756 |
| 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/sealand-begins-ship-conversion-4vessel-container-fteet-to-be-ready.html | SEALAND BEGINS SHIP CONVERSION 4Vessel Container Fteet to Be Ready by End of Year Has Been Falling Off Completion Due July 1 Hoboken Yard Has Contract | By Werner Bamberger | RE0000469639 | 1990-01-25 | B00000958756 |
| 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/sec-is-studying-unlisted-market-questionnaires-to-be-sent-to-all-of.html | SEC IS STUDYING UNLISTED MARKET Questionnaires to Be Sent to All of Nations 5735 Brokerage Houses 200 STOCKS MENTIONED OvertheCounter Inquiry to Be Broadest Ever on Operations in Field Regulation by NASD Fourth Questionnaire SEC IS STUDYING UNLISTED MARKET Lists of Deals Sought | By Richard E Mooney Special To the New York Times | RE0000469639 | 1990-01-25 | B00000958756 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/slayton-calls-his-ailment-minor-astronaut-says-he-ends-heart.html | Slayton Calls His Ailment Minor Astronaut Says He Ends Heart Flutter With 2Mile Runs A Little Defect | By John W Finney Special To the New York Times | RE0000469639 | 1990-01-25 | B00000958756 |
| 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/soviet-invites-brazilian-camargo-guarnieri-asked-to-congress-of.html | SOVIET INVITES BRAZILIAN Camargo Guarnieri Asked to Congress of Composers | Special to The New York Times | RE0000469639 | 1990-01-25 | B00000958756 |
| 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/state-widens-aid-for-handicapped-governor-discloses-change-in-his.html | STATE WIDENS AID FOR HANDICAPPED Governor Discloses Change in His Committees Title to Include the Retarded NEW YORK RECORD BEST Rockefeller Cites 6733 Job Placements Plus 16000 Rehabilitation Services State Record Acclaimed Architectural Assistance | By David Anderson | RE0000469639 | 1990-01-25 | B00000958756 |
| 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/strike-nearing-directors-warn-society-wants-recognition-from.html | STRIKE NEARING DIRECTORS WARN Society Wants Recognition From Theatres by May 30 Theatre Tonight Magdalena to Be Staged Plays Planned for Capital | By Louis Calta | RE0000469639 | 1990-01-25 | B00000958756 |
| 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/swedes-down-norway-10-to-2-and-near-world-hockey-crown-japanese-win.html | Swedes Down Norway 10 to 2 And Near World Hockey Crown Japanese Win 20 2 | By Michael Strauss Special To the New York Times | RE0000469639 | 1990-01-25 | B00000958756 |
| 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/tacy-berrien-married-in-greece-to-a-student.html | Tacy Berrien Married In Greece to a Student | Special to The New York Times | RE0000469639 | 1990-01-25 | B00000958756 |
| 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/taming-tokyo-husbands-one-employer-has-started-campaign-to-send.html | Taming Tokyo Husbands One Employer Has Started Campaign To Send Them Straight Home to Wives | By Am Rosenthal Special To the New York Times | RE0000469639 | 1990-01-25 | B00000958756 |
| 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/team-set-to-film-oscar-lewis-book-vittorio-de-sica-will-direct.html | TEAM SET TO FILM OSCAR LEWIS BOOK Vittorio de Sica Will Direct Children of Sanchez Will Have International Cast Boccaccio 70 Selected Russian Movie to Open | By Howard Thompson | RE0000469639 | 1990-01-25 | B00000958756 |
| 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/test-plans-sharpen-debate-on-fallout-fallout-debate-sharpened-by-us.html | Test Plans Sharpen Debate on FallOut FallOut Debate Sharpened by US Plans for Tests DISPUTE ON PERIL BECOMES HEATED Many Experts in Accord on What Is Known Differ on Datas Significance Experts Meeting Here Simple Formulas Invalid Threshold Uncertain Major Burden Foreseen Practical Limit Set Decisive Proof Doubted Playing With Danger Unsure About Leukemia Argument Is Challenged Carried by Water Milk Stockpiled Genetic Danger Doubted Report of 1957 Cited Small Numbers Affected | By Walter Sullivan | RE0000469639 | 1990-01-25 | B00000958756 |
| 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/the-rev-paul-rafaj.html | THE REV PAUL RAFAJ | Special to The New York Times | RE0000469639 | 1990-01-25 | B00000958756 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/theatre-isle-of-children-robert-l-joseph-play-opens-at-the-cort.html | Theatre Isle of Children Robert L Joseph Play Opens at the Cort | By Howard Tauban | RE0000469639 | 1990-01-25 | B00000958756 |
| 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/titan-2-rocket-hits-target-on-5000mile-first-test-titan-2-rocket.html | Titan 2 Rocket Hits Target On 5000Mile First Test TITAN 2 ROCKET HITS THE TARGET | By United Press International | RE0000469639 | 1990-01-25 | B00000958756 |
| 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/tops-wingate-5045-as-penceal-gets-16-points-at-garden-curtis-3d-in.html | Tops Wingate 5045 as Penceal Gets 16 Points at Garden Curtis 3d in Tourney  Food Trades Is Section II Victor Boys Fights Back First Tourney Final Food Trades in Front | By Robert M Lipsyte | RE0000469639 | 1990-01-25 | B00000958756 |
| 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/traffic-deaths-rise-64-in-city-pedestrian-toll-up-63-in.html | TRAFFIC DEATHS RISE 64 IN CITY Pedestrian Toll Up 63 in JanuaryMarch Period | By Guy Passant | RE0000469639 | 1990-01-25 | B00000958756 |
| 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000469639 | 1990-01-25 | B00000958756 |
| 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/tsarapkin-view-disputed.html | Tsarapkin View Disputed | Special to The New York Times | RE0000469639 | 1990-01-25 | B00000958756 |
| 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/tshombe-awaits-call-by-adoula-premier-back-in-leopoldville-but.html | TSHOMBE AWAITS CALL BY ADOULA Premier Back in Leopoldville but Still Snubs Katangese Tshombe Accuses UN | Special to The New York Times | RE0000469639 | 1990-01-25 | B00000958756 |
| 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/us-acts-to-drop-jersey-bank-suit-3-hunterdon-institutions-to-end.html | US ACTS TO DROP JERSEY BANK SUIT 3 Hunterdon Institutions to End Joint Fee Fixing | Special to The New York Times | RE0000469639 | 1990-01-25 | B00000958756 |
| 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/us-acts-to-ease-mexican-plaints-recommendation-is-asked-on-salt.html | US ACTS TO EASE MEXICAN PLAINTS Recommendation Is Asked on Salt Water Problem Salt Came from Ocean | By Tom Wicker Special To the New York Times | RE0000469639 | 1990-01-25 | B00000958756 |
| 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/vietnam-questions-american-about-ties-to-bomber-of-palace-he.html | Vietnam Questions American About Ties to Bomber of Palace He Befriended Many Students Another Brother Seized Two Documents Studied Millet Served Briarcliff | By Homer Bigart Special To the New York Times | RE0000469639 | 1990-01-25 | B00000958756 |
| 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/villanova-eliminates-nyu-in-ncaa-basketball-playoffs-79-to-76-wake.html | Villanova Eliminates NYU in NCAA Basketball PlayOffs 79 to 76 WAKE FOREST NIPS ST JOSEPHS FIVE Hawks Bow in Overtime by 9685 Whites 31 Points Turn Tide Against NYU NYU Opens Strongly Good Show in Overtime | By Gordon S White Jr Special To the New York Times | RE0000469639 | 1990-01-25 | B00000958756 |
| 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/walkout-ties-up-west-coast-ports-strike-by-3-unions-affects-6000.html | WALKOUT TIES UP WEST COAST PORTS Strike by 3 Unions Affects 6000 Men and 11 Lines 11 Lines Affected | Special to The New York Times | RE0000469639 | 1990-01-25 | B00000958756 |
| 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/weatherly-due-to-sail-in-trials-mosbacher-to-be-at-helm-of-americas.html | WEATHERLY DUE TO SAIL IN TRIALS Mosbacher to Be at Helm of Americas Cup Candidate | By John Rendel | RE0000469639 | 1990-01-25 | B00000958756 |
| 1962-03-17 | https://www.nytimes.com/1962/03/17/archives/wholesale-prices-steady-last-week.html | WHOLESALE PRICES STEADY LAST WEEK | Special to The New York Times | RE0000469639 | 1990-01-25 | B00000958756 |

| 1962-03-17 | https://www.nytimes.com/1962/03/17/archiv es/yugoslavs-renew-trade-pact.html | Yugoslavs Renew Trade Pact | Special to The New York Times | RE0000469639 | 1990-01-25 | B00000958756 |
|---|---|---|---|---|---|---|
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archiv es/10-marks-broken-in-eastern-swim-princeton-wins-final-event-to-gain.html | 10 MARKS BROKEN IN EASTERN SWIM Princeton Wins Final Event to Gain TitleSpencer Austin and Graef Star 10 MARKS BROKEN IN EASTERN SWIM Austin Sets Pace Nicholas Diving Victor SUMMARIES OF FINALS | By Deane McGowen Special To the New York Times | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archiv es/2-indonesians-leave-for-talks-on-guinea.html | 2 INDONESIANS LEAVE FOR TALKS ON GUINEA | Special to The New York Times | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archiv es/4-us-stars-win-in-london-track-gubner-johnson-weisiger-and-winder.html | 4 US STARS WIN IN LONDON TRACK Gubner Johnson Weisiger and Winder Gain Victories Weisiger Wins 1000 6 Nations Represented | By Robert Daley Special To the New York Times | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archiv es/41000-mail-theft-on-the-new-haven.html | 41000 MAIL THEFT ON THE NEW HAVEN | Special to The New York Times | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archiv es/42-training-at-un-to-be-tour-guides.html | 42 TRAINING AT UN TO BE TOUR GUIDES | Special to The New York Times | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archiv es/7th-expresident-in-mexican-post-move-seen-easing-danger-of-friction.html | 7TH EXPRESIDENT IN MEXICAN POST Move Seen Easing Danger of Friction With Regime Posts Are Listed | Special to The New York Times | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archiv es/8-of-10-villages-face-contests-in-rockland-elections-tuesday.html | 8 of 10 Villages Face Contests In Rockland Elections Tuesday | Special to The New York Times | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archiv es/a-balanced-pest-control-plan-inspect-new-plants-builtin-resistance.html | A BALANCED PEST CONTROL PLAN Inspect New Plants Builtin Resistance Other Rusts Preventive Measures The Right Way About Sprays | By Cynthia WestcottgottschoSchleisner | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archiv es/a-beauty-spot-of-an-isle-in-europe-cheap-tourism-leading-resorts.html | A BEAUTY SPOT OF AN ISLE IN EUROPE Cheap Tourism Leading Resorts Manpower Contribution | By Geoffrey Wagnerfritz Henle From Monkmeyer | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archiv es/a-new-airport-terminal-for-phoenix-airport-overtaxed-holds-1000.html | A NEW AIRPORT TERMINAL FOR PHOENIX Airport Overtaxed Holds 1000 Cars Ramps and Rest Rooms Other Facilities Use Old Terminal North Side | By Thomas B Lesureraymond P Zeleski | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archiv es/a-soft-life-amid-desert-hardships-out-west-southwest-desert.html | A SOFT LIFE AMID DESERT HARDSHIPS OUT WEST Southwest Desert Grizzled Storekeeper Dehydration Danger | By Gladwin Hilljosef Muench | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archiv es/abroad-recent-success-has-raised-feeling-of-confidence-a-more.html | ABROAD Recent Success Has Raised Feeling of Confidence A More Pragmatic Foreign Policy Has Replaced Earlier Academic Approach to Diplomacy The End Distant Berlin and Laos Price of Recognition Exhilarating Discovery | By Max Frankel Special To the New York Times | RE0000469640 | 1990-01-25 | B00000958757 |

| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/accountancy-school-set-up.html | Accountancy School Set Up | Special To The New York Times | RE0000469640 | 1990-01-25 | B00000958757 |
|---|---|---|---|---|---|---|
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/adams-academy-will-be-rebuilt-westport-votes-10000-to-assure.html | ADAMS ACADEMY WILL BE REBUILT Westport Votes 10000 to Assure Restoration | Special To The New York Times | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/advertising-cigarette-men-eye-new-threat-fresh-drive-against.html | Advertising Cigarette Men Eye New Threat Fresh Drive Against Smoking Is Feared With Reports Linking It to Cancer Once Again in the News But Campaign Is Not Expected to Equal That of 1953 A Return to 1953 A Shift in Emphasis Research Continues Processes in Spotlight | By Peter Bart | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/aged-care-bloc-is-laying-plans-it-will-seek-to-put-pressure-on.html | AGED CARE BLOC IS LAYING PLANS It Will Seek to Put Pressure on Congress This Spring Defeat Not Conceded Must Originate in House MidMay Drive Due | By Joseph A Loftus Special To the New York Times | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/aiding-a-church-rummage-sale.html | Aiding a Church Rummage Sale | Drake | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/algerian-truce-believed-at-hand-talks-near-end-both-sides-are.html | ALGERIAN TRUCE BELIEVED AT HAND TALKS NEAR END Both Sides Are Optimistic That 7Year War Will End in an Accord Today BUT STRIFE WILL GO ON O A S Terrorism Expected to Continue in an Attempt to Block Settlement More Killings Foreseen Executive to Be Named ALGERIAN TRUCE BELIEVED AT HAND | By Robert C Doty Special To the New York Times | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/algerians-expect-conclusion.html | Algerians Expect Conclusion | Special to The New York Times | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/all-kinds-of-peppers-appetizing-and-pretty-good-to-eat-fine-for.html | ALL KINDS OF PEPPERS Appetizing and Pretty Good to Eat Fine for Frying | By Rr Thomassongle cklers Seedsmen | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/an-anxious-paris-waits-and-waits-algeria-is-the-only-topic-but-no.html | AN ANXIOUS PARIS WAITS AND WAITS Algeria Is the Only Topic but No News Comes | Special to The New York Times | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/an-old-arizonan-hails-goldwater-former-senator-ashurst-a-democrat.html | AN OLD ARIZONAN HAILS GOLDWATER Former Senator Ashurst a Democrat Still Vocal at 87 Still Vigorous at 87 Reminiscences Published Lung Power Undiminished Wary on Welfare | By Bill Becker Special To the New York Times | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/anne-seymour-wed-upstate-to-student.html | Anne Seymour Wed Upstate to Student | Special to The New York TimesSteiner | RE0000469640 | 1990-01-25 | B00000958757 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/annual-corporate-reports-head-bestseller-lists-for-millions-of.html | Annual Corporate Reports Head BestSeller Lists for Millions of Shareholders ANNUAL REPORTS FAT AND GLOSSY Use of Color Slick Paper and Plenty of Pictures Marks New Style Reports Grow Preparation Takes a Year An Outside Photographer | By Richard Rutter | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/arab-parley-predicted-saud-and-hussein-reported-planning-border.html | ARAB PARLEY PREDICTED Saud and Hussein Reported Planning Border Meeting | Special to The New York Times | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/argentina-fails-to-hit-oil-target-61-output-below-forecast-of-an.html | ARGENTINA FAILS TO HIT OIL TARGET 61 Output Below Forecast of an Increase of 50 Changes Due Plans Studied | By Edward C Burks Buenos Aires | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/around-the-garden-salt-water-damage-feed-and-prune-skunk-cabbage.html | AROUND THE GARDEN Salt Water Damage Feed and Prune Skunk Cabbage | By Joan Lee Faustjlf | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/art-show-enlivens-getoutthevote-party-on-li-works-of-masters-and.html | Art Show Enlivens GetOuttheVote Party on LI Works of Masters and Buffs Exhibited in Lake Success as a Band Entertains | By Ronald Maiorana Special To the New York Timesthe New York Times | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/article-11-no-title.html | Article 11  No Title | By Dorothy Barclay | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/article-12-no-title-mediterranean-flavor.html | Article 12  No Title Mediterranean Flavor | By Craig Claiborne | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/article-13-no-title.html | Article 13  No Title | By George OBrien | RE0000469640 | 1990-01-25 | B00000958757 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/article-15-no-title-three-days-to-the-cherry-blossom-festival-six.html | Article 15  No Title THREE DAYS TO THE CHERRY BLOSSOM FESTIVAL SIX DAYS TO SEATTLE SEVEN DAYS TO MIAMI BEACH SEVEN DAYS TO JAMAICA SEVEN DAYS TO THE BAHAMAS EIGHT DAYS TO THE GREAT SMOKIES EIGHT DAYS TO BERMUDA NINE DAYS TO THE MIDSOUTH TEST DAYS TO THE FLORIDA KEYS THIRTEEN DAYS TO ST CROIX VI FOURTEEN DAYS TO HAWAII AND SEATTLE FIFTEEN DAYS TO ST LUCIA SEVENTEEN DAYS TO MEXICO EIGHTEEN DAYS TO THE CANADIAN ROCKIES NINETEEN DAYS TO THE CARIBBEAN NINETEEN DAYS TO ECUADOR TWENTYONE DAYS TO ALASKA TWENTYTWO DAYS TO NATIONAL PARKS THIRTYFIVE DAYS TO THE MEDITERRANEAN FORTYTWO DAYS TO AUSTRALIA FORTYFIVE DAYS TO NINE PORTS 100 DAYS AROUND THE WORLD | By Diana Ricejack Manning | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/article-4-no-title.html | Article 4  No Title | Paul ByErs | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/article-5-no-title.html | Article 5  No Title | The New York Times | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/artists-picket-at-un-50-protest-mexicans-8year-sentence-on.html | ARTISTS PICKET AT UN 50 Protest Mexicans 8Year Sentence on Siqueiros | Special to The New York Times | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/at-t-gift-to-mit.html | AT  T Gift to MIT | Special to The New York Times | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/atomic-advances-new-accelerator-put-in-operation-more-antimatter.html | ATOMIC ADVANCES New Accelerator Put in Operation More AntiMatter Discovered Proton and Neutron New Concept Discoveries | By William L Laurence | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/austrians-sight-economy-shifts-common-market-tie-would-affect.html | AUSTRIANS SIGHT ECONOMY SHIFTS Common Market Tie Would Affect States Role | By M S Handler Special To the New York Times | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/ba-noval-to-wed-marian-abramson.html | BA Noval to Wed Marian Abramson | Rappoport | RE0000469640 | 1990-01-25 | B00000958757 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/backstage-at-a-global-conference-behind-the-chief-delegates-with.html | Backstage at a Global Conference Behind the chief delegates with their star billing and set speeches is a hurlyburly of lesser diplomats aides and reporters who put on quite a show of their own Backstage at a Global Conference | By Drew Middleton | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/ballet-makes-new-friends.html | Ballet Makes New Friends | Photographs by Bob Henriques | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/barbara-f-cohen-engaged-to-marry.html | Barbara F Cohen Engaged to Marry | Special to The New York TimesSamuel Cooper | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/barbara-l-rogers-becomes-affianced.html | Barbara L Rogers Becomes Affianced | Special to The New York Times | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/barbara-moore-becomes-bride-of-an-engineer-graduate-of-delaware-wed.html | Barbara Moore Becomes Bride Of an Engineer Graduate of Delaware Wed in Wilmington to Horace Montague Jr | Special to The New York TimesRobert Hunt Whitten | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/behind-the-dazzle-is-a-knowing-eye-the-uncommon-talent-of-john.html | BEHIND THE DAZZLE IS A KNOWING EYE The Uncommon Talent of John Updike 30 Is Impressively Shown in His New Fiction Behind the Dazzle | By Arthur Mizenerphotograph By W Earl Snyder | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/belgian-quarrel-divides-louvain-language-issue-threatens-future-of.html | BELGIAN QUARREL DIVIDES LOUVAIN Language Issue Threatens Future of the University Latin First Language Special Law is Urged | By Harry Gilroy Special To the New York Times | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/big-fight-develops-in-computer-field-computer-field-sees-big-battle.html | Big Fight Develops In Computer Field COMPUTER FIELD SEES BIG BATTLE New Burroughs Series International Office RCAs Advantages | By John Johnsrud | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/birdwatching-along-the-beaches-of-texas-540-species-april-for.html | BIRDWATCHING ALONG THE BEACHES OF TEXAS 540 Species April for BirdWatching Shore Birds Duck Ponds Birding Spots Take Lunch ScissorTailed Flycatcher | By Robert H Phelps | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/bloodgoodjessell.html | BloodgoodJessell | Special to The New York Times | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/board-of-trade-elects-director.html | Board of Trade Elects Director | Conway | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/bombers-take-7th-in-row-yankees-defeat-dodgers-7-to-5-3-damaging.html | Bombers Take 7th in Row YANKEES DEFEAT DODGERS 7 TO 5 3 Damaging Errors 3 Unearned Runs Berry Is a Grand Old Name Hegan Hit by Ball | By John Drebinger Special To the New York Timesunited Press International Telephoto | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/bonn-punishment-of-dueling-urged-15-professors-want-student-clashes.html | BONN PUNISHMENT OF DUELING URGED 15 Professors Want Student Clashes Made a Crime | By Gerd Wilcke Special To the New York Times | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/boston.html | Boston | Special to The New York Times | RE0000469640 | 1990-01-25 | B00000958757 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archiv es/bradford-lee-weds-margery-peterson.html | Bradford Lee Weds Margery Peterson | Special to The New York Times | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archiv es/bridge-spring-tournament-at-lexington.html | BRIDGE SPRING TOURNAMENT AT LEXINGTON | By Albert H Morehead | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archiv es/camilla-de-got-washburn-bride-here-59-debutante-wed-to-wp-maloney.html | Camilla de Got Washburn Bride Here 59 Debutante Wed to WP Maloney Jr Dartmouth Junior | The New York Times | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archiv es/campaign-begins-in-pennsylvania-organization-men-take-nomination.html | CAMPAIGN BEGINS IN PENNSYLVANIA Organization Men Take Nomination for Granted Grange Man His Foe Big Cities and Small | By William G Weart Special To the New York Times | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archiv es/campers-caucus-parley-forecasts-record-migration-to-great-outdoors.html | CAMPERS CAUCUS Parley Forecasts Record Migration To Great Outdoors This Year Official Conferees The Long View Cooperation Available Study of Vacations | By Dorothy B Huyck | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archiv es/care-plan-begun-in-pennsylvania-payments-for-aged-patients-based-on.html | CARE PLAN BEGUN IN PENNSYLVANIA Payments for Aged Patients Based on KerrMills Law Other Costs Included | Special to The New York Times | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archiv es/carl-r-ernst-is-fiance-of-miss-eloisa-leconte.html | Carl R Ernst Is Fiance Of Miss Eloisa LeConte | Special to The New York Times | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archiv es/carol-segel-engaged-to-donald-i-altshuler.html | Carol Segel Engaged To Donald I Altshuler | Special to The New York Times | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archiv es/charlotte-t-burton-engaged-to-student.html | Charlotte T Burton Engaged to Student | Special to The New York Times | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archiv es/chicago-is-hoping-for-shipping-rise-progress-slow-but-steady-on-st.html | CHICAGO IS HOPING FOR SHIPPING RISE Progress Slow but Steady on St Lawrence Seaway Bookings Show Rise Disadvantage of SetUp | Special to The New York Times | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archiv es/chicago.html | Chicago | Special to The New York Times | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archiv es/chinese-overtures-on-us-grain-denied.html | CHINESE OVERTURES ON US GRAIN DENIED | Special to The New York Times | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archiv es/coast-orchestra-will-raise-funds-at-april-27-fete-san-francisco.html | Coast Orchestra Will Raise Funds At April 27 Fete San Francisco Group to Be Assisted at the Black and White Ball | Special to The New York Times | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archiv es/cobalt-is-becoming-less-of-a-rarity-imports-near-peak-stockpile-has.html | Cobalt Is Becoming Less of a Rarity Imports Near Peak Stockpile Has Six Times Its Goal COBALT BECOMES LESS OF A RARITY Mine Closed Rise in Use Foreseen | By Kenneth S Smith | RE0000469640 | 1990-01-25 | B00000958757 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/college-testers-predict-changes-guidance-and-selection-may-start-in.html | COLLEGE TESTERS PREDICT CHANGES Guidance and Selection May Start in 7th Grade Plan Seen Spreading | By Fred M Hechinger | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/columbia-fencers-tie-nyu-for-threeweapon-title-columbia-fencers-tie.html | Columbia Fencers Tie NYU for ThreeWeapon Title Columbia Fencers Tie NYU For ThreeWeapon Title Here | By Lincoln A Werdenthe New York Times BY ERNEST SISTO | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/compulsively-detached-detached.html | Compulsively Detached Detached | By Gerald Sykes | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/confusion-in-texas-number-of-candidates-for-governor-is-creating-an.html | Confusion in Texas Number of Candidates for Governor Is Creating an Unusual Situation Price Running Angry Unusual Johnson Action Betting Referendum | By Arthur Krock | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/congress-redistricting-brings-north-carolina-house-battle-margins.html | Congress Redistricting Brings North Carolina House Battle Margins Are Wide | Special to The New York Times | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/convicts-suggestion-blows-up.html | Convicts Suggestion Blows Up | Special to The New York Times | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/criminals-at-large.html | Criminals At Large | By Anthony Boucher | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/cuban-air-service-sharply-cut-since-start-of-the-castro-regime.html | Cuban Air Service Sharply Cut Since Start of the Castro Regime | Special to The New York Times | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/dainty-display-bellflowers-started-now-will-enrich-summer-all.html | DAINTY DISPLAY Bellflowers Started Now Will Enrich Summer All Beautiful Bottom Watering Lowgrowing Kinds Blossom Clusters | J Horace McFarland | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/daleymulligan.html | DaleyMulligan | Special to The New York Times | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/dallas.html | Dallas | Special to The New York Times | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/dance-addenda-on-martha-grahams-revised-samson-some-artistic.html | DANCE ADDENDA On Martha Grahams Revised Samson Some Artistic Collaborators Samson Restudied Artistic Collaborators The Weeks Events Today Monday Saturday Next Sunday | By John Martin | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/david-syrett-plans-to-marry-betsy-blanchard-in-the-fall-exgoucher.html | David Syrett Plans to Marry Betsy Blanchard in the Fall ExGoucher Student Is Fiancee of Charles K Mallory 3d Navy | Special to The New York TimesSpecial to The New York TimesGittings | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/debate-grows-on-latin-aid-failure-to-produce-speedy-reforms-stirs.html | DEBATE GROWS ON LATIN AID Failure to Produce Speedy Reforms Stirs Opposition in Congress Debate on Aims Diverse Obstacles OneSided Approach Congressional Actions | By Tad Szulc Special To the New York Times | RE0000469640 | 1990-01-25 | B00000958757 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/decline-of-kroll-pleases-warsaw-poles-believe-bonns-envoy-backed-a.html | DECLINE OF KROLL PLEASES WARSAW Poles Believe Bonns Envoy Backed a Rapallo Policy Warsaw Basically Satisfied | Special to The New York Times | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/democrats-draft-tax-bill-revision-to-save-revenues-southerners.html | Democrats Draft Tax Bill Revision To Save Revenues Southerners Perturbed DEMOCRATS DRAFT TAX BILL CHANGES Revenue Loss Widened Other Plans Unlikely | By John D Morris Special To the New York Times | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/device-makes-tub-into-steam-room-bath-converted-to-steam-room.html | Device Makes Tub Into Steam Room BATH CONVERTED TO STEAM ROOM | By Glenn Fowler | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/diana-o-bangs-ronald-garmey-to-be-married-bradford-graduate-and.html | Diana O Bangs Ronald Garmey To Be Married Bradford Graduate and Harvard Law Student Engaged to Be Wed | Special to The New York Times | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/dinner-dance-may-10-to-help-neighborhood-youth-projects.html | Dinner Dance May 10 to Help Neighborhood Youth Projects | Bela Cseh | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/director-of-enigmas-frances-m-resnais-has-won-renown-with-farout.html | Director Of Enigmas Frances M Resnais has won renown with farout films Director of Enigmas | By Eugene Archer | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/disks-masses-from-the-renaissance-authentic-practice-earlier-works.html | DISKS MASSES FROM THE RENAISSANCE Authentic Practice Earlier Works Sonority Not Clarity Dutch Choir | By Alan Rich | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/divers-to-seek-ruins-of-pharos-bits-of-statuary-believed-from.html | DIVERS TO SEEK RUINS OF PHAROS Bits of Statuary Believed From Ancient Lighthouse Very Large Statue Seen Work Set for September | By Jay Walz Special To the New York Times | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/donn-chickering-becomes-fiance-of-miss-maguire-president-of-air.html | Donn Chickering Becomes Fiance Of Miss Maguire President of Air Filter Firm to Wed Alumna of Rosemary Hall | Special to The New York Times | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/dubliners-march-in-cold.html | Dubliners March in Cold | The New York Times | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/dukes-whip-navy-at-garden-7058-duquesne-triumphs-in-first-roundholy.html | DUKES WHIP NAVY AT GARDEN 7058 Duquesne Triumphs in First RoundHoly Cross Tops Colorado State 7271 DUQUESNE GAINS WITH HOLY CROSS Navy Shooting Off Mark Duquesne Turns Cold 2 Free Throws Decide | By Robert L Teaguethe New York Times BY MEYER LIEBOWITZ | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/easter-in-the-jordan-sector-of-jerusalem-to-early-may-early-morning.html | EASTER IN THE JORDAN SECTOR OF JERUSALEM To Early May Early Morning Rites Special Equipment Dead Sea Trip Roman Ruins Once a Wealthy City | BY Barbara Wace | RE0000469640 | 1990-01-25 | B00000958757 |

| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/eastwest-hospital-cooperation-on-new-building-in-poland-is-an.html | EastWest Hospital Cooperation on New Building in Poland Is an Example for Geneva Conference Trapped by Invasion Showcase of Architecture Citizens Aid Project | By Howard A Rusk Md | RE0000469640 | 1990-01-25 | B00000958757 |
|---|---|---|---|---|---|---|
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/edward-leff-fiance-of-hermine-rutman.html | Edward Leff Fiance Of Hermine Rutman | Special to The New York Times | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/edwards-reddy-career-a-pomeranian-named-best-in-show-at-harrisburg.html | Edwards Reddy Career a Pomeranian Named Best in Show at Harrisburg 3POUNDER HEADS TOP FIELD OF 1369 Edwards Reddy Career Is First Pomeranian to Win Main Harrisburg Prize Chow Chow Impresses Sixth Group Victory THE CHIEF AWARDS Rifle Meet to Brooklyn Tech | By John Rendel Special To the New York Times | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/engineers-ready-to-strike-pan-am-call-walkout-for-friday-pilot-role.html | ENGINEERS READY TO STRIKE PAN AM Call Walkout for Friday Pilot Role Is a Factor Conflicting Demands Wildcat Strike in 61 | Special to The New York Times | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/english-as-she-is-posted-some-of-europes-signs-to-aid-tourists-give.html | ENGLISH AS SHE IS POSTED Some of Europes Signs To Aid Tourists Give Them a Laugh Too DRIVING AROUND EATING DRINKING LOOKING AROUND THE BALLET | By Milton G Gershenson | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/enos-first-at-indian-harbor.html | Enos First at Indian Harbor | Special to The New York Times | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/eruption-in-ocean-volcano-is-active-in-atlantic-near-antarctic.html | ERUPTION IN OCEAN Volcano Is Active in Atlantic Near Antarctic Circle | Special to The New York Times | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/everything-is-goinggoinggone-what-goes-at-auction-and-what-it.html | Everything Is GoingGoingGone What goes at auction and what it brings mirror the changes is our taste and times Going Going Gone | By Elaine Kendall | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/evolution-of-our-no-1-diplomat-as-secretary-of-state-dean.html | Evolution of Our No 1 Diplomat As Secretary of State Dean Ruskthrough his candor and toughmindedness has become truly the Presidents principal agent in foreign affairs Evolution of Our No 1 Diplomat | By Ew Kenworthy | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/experts-ponder-wages-formula-kennedys-proposal-on-link-to.html | EXPERTS PONDER WAGES FORMULA Kennedys Proposal on Link to Productivity Criticized Rees Raises Question Worthington Stand | By Austin C Wehrwein Special To the New York Times | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/father-escorts-jean-b-walter-at-her-nuptials-exstudent-at-skidmore.html | Father Escorts Jean B Walter At Her Nuptials ExStudent at Skidmore Bride in Bryn Mawr of Lieut Graham Horton | Special to The New York TimesPat Hoover | RE0000469640 | 1990-01-25 | B00000958757 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/father-escorts-ruth-a-coggins-at-her-nuptials-bride-wears-ivory.html | Father Escorts Ruth A Coggins At Her Nuptials Bride Wears Ivory Silk at Marriage to George Bardes a Teacher | Special to The New York Times | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/filipinos-lead-ceylon-in-davis-cup-play-20.html | Filipinos Lead Ceylon In Davis Cup Play 20 | Special to The New York Times | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/finland-curtailing-delinquency-by-an-emphasis-on-youth-clubs.html | Finland Curtailing Delinquency By an Emphasis on Youth Clubs Dancing Is Banned Church Group Is Bigger | Special to The New York Times | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/fleishertocker.html | FleisherTocker | Special to The New York Times | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/floridas-undeveloped-shoreline-south-florida-climate-retirement.html | FLORIDAS UNDEVELOPED SHORELINE South Florida Climate Retirement Area Bridges Planned Old Restaurant NearBy Farms New Resort Area | Anderson from A Devaney | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/floridas-venice-floating-on-popularity-wave-amusement-center.html | FLORIDAS VENICE FLOATING ON POPULARITY WAVE Amusement Center Planned DoubleLaned Streets Excellent Fishing | By John Durantalice Durant | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/flower-shows-and-other-events-honors-due-stamp-proposed-photograph.html | FLOWER SHOWS AND OTHER EVENTS Honors Due Stamp Proposed Photograph Exhibition Herbs and Wild Flowers Longwood Lecture | Mrs Alexander C Nellsen | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/for-younger-readers-awards.html | For Younger Readers Awards | Illustration by Tom Funk For I READ SIGNS | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/forlorn-hope-tv-unlikely-to-train-writers-for-stage-surface.html | FORLORN HOPE TV Unlikely to Train Writers for Stage Surface Addictions Rudimentary Mechanical | By Howard Taubmanbarbara and Justin Kerr | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/four-exchampions-score-in-wrestling.html | FOUR EXCHAMPIONS SCORE IN WRESTLING | Special to The New York Times | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/frederick-r-meyer-fiance-of-miss-ellen-r-bierwagen.html | Frederick R Meyer Fiance Of Miss Ellen R Bierwagen | Special to The New York Times | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/from-the-hermitage-leningrad.html | From the Hermitage Leningrad | By V LoevinsonLessing Deputy Director | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/from-the-louvre-paris.html | From the Louvre Paris | By Germain Bazin Curator | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/from-the-metropolitan-museum-new-york.html | From the Metropolitan Museum New York | By James J Rorimer Director | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/from-the-national-gallery-london.html | From the National Gallery London | By Philip Hendy Director | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/from-the-prado-madrid-most-popular-paintings-in-eight-museums-cont.html | From the Prado Madrid Most Popular Paintings in Eight Museums Cont | By Fj Sanchez Canton Director | RE0000469640 | 1990-01-25 | B00000958757 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/from-the-rijksmuseum-amsterdam.html | From the Rijksmuseum Amsterdam | By E R Meijer Director of Education | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/from-the-uffizi-gallery-florence.html | From the Uffizi Gallery Florence | By Luisa Becherucci Director | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/frondizi-is-facing-vote-test-today-legislative-election-also-to.html | FRONDIZI IS FACING VOTE TEST TODAY Legislative Election Also to Gauge Peronist Strength Force Hard to Assess Warning by Government | By Edward C Burks Special To the New York Times | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/gains-in-economy-encourage-kenya-africans-new-contribution-to.html | GAINS IN ECONOMY ENCOURAGE KENYA Africans New Contribution to Exports Is a Factor | By Leonard Ingalls Special To the New York Times | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/gallic-essence-faure-worked-in-small-forms-but-far-transcended-any.html | GALLIC ESSENCE Faure Worked in Small Forms but Far Transcended Any Salon Elements Individual Romanticist Refined Taste Slowly Recognized | By Harold C Schonberg | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/gallic-screen-world-new-wave-coupscuba-record-fans-dissensiongabin.html | GALLIC SCREEN WORLD New Wave CoupsCuba Record Fans DissensionGabin vs Belmondo Sequel J Accuse Debated Documentary Titans Tussle | By Cynthia Grenier | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/ghanaian-ship-uses-native-art-to-mask-freighter-atmosphere.html | Ghanaian Ship Uses Native Art To Mask Freighter Atmosphere | The New York Times | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/giants-pennant-prospects-revive-as-pitching-and-bench-are.html | Giants Pennant Prospects Revive as Pitching and Bench Are Strengthened SAN FRANCISCANS BLOOM IN ARIZONA 5 Diamonds at Spa Camp Give Giants Big Advantage They Top Indians 43 Five Diamonds Available Three Starting Southpaws Kuenn Scores Twice | By Bill Becker Special To the New York Times | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/golems-mr-and-mrs-helpmeet-moving-mountains.html | GOLEMS MR AND MRS Helpmeet Moving Mountains | By Alan Richthe New York Times BY SAM FALK | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/gourmet-dinner-in-sheratoneast-will-be-a-benefit-wine-and-haute.html | Gourmet Dinner In SheratonEast Will Be a Benefit Wine and Haute Cuisine Of Carole E Mulligan Gala on April 30 | Bela Cseh | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/gray-ghosts-are-real-as-rain.html | Gray Ghosts Are Real as Rain | By Hal Borlandpainting By Annie Lenney Courtesy Ward Eggleston Galleries | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/hadassah-to-hail-its-halfcentury-zionist-women-open-years-golden.html | HADASSAH TO HAIL ITS HALFCENTURY Zionist Women Open Years Golden Jubilee on Tuesday Setting of Objectives Progress Toward Goals | By Irving Spiegel | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/half-million-watch-120000-irish-march-for-st-patrick-on-fifth-ave.html | Half Million Watch 120000 Irish March for St Patrick on Fifth Ave Annual Parade on Fifth Avenue Viewed by Officials 500000 SEE IRISH MARCH ON 5TH AVE | By Richard J H Johnstonthe New York Times BY ARTHUR BROWER | RE0000469640 | 1990-01-25 | B00000958757 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/harassments-raise-tension-in-berlin-air-lanes-soviet-attempts-to.html | HARASSMENTS RAISE TENSION IN BERLIN AIR LANES Soviet Attempts to Disrupt Allied Flight Patterns Into and Out of the City Bring a Firm Stand From the Western Powers Air Space Asked Safety Program Flights Are Registered Chaff Dropped Communist View Fares Reduced | By Gerd Wilcke Special To the New York Times | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/harriet-baldwin-debutante-of-57-will-be-married-student-at-american.html | Harriet Baldwin Debutante of 57 Will Be Married Student at American U Betrothed to Robert Lathrop of Navy | Warolin | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/heads-catholic-school-study.html | Heads Catholic School Study | Special to The New York Times | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/hollywood-big-top-mgms-jumbo-harks-back-to-a-happy-era-ripe-for.html | HOLLYWOOD BIG TOP MGMs Jumbo Harks Back to a Happy Era Ripe for Action Familiar Circus | By Thomas McDonald Hollywood | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/hopes-persist-at-geneva-parley-despite-lack-of-progress-so-far.html | Hopes Persist at Geneva Parley Despite Lack of Progress So Far Delegates Seem Satisfied as They Recess to Rest and Assess the Proceedings Rush and Home at Auto Show Keeping the Crisis in Check Prior Discounting of Moves | By Sydney Gruson Special To the New York Times | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/hospital-in-jersey-to-gain-march-29.html | Hospital in Jersey To Gain March 29 | Special to The New York Times | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/hotel-ideas-go-down-to-the-sea-new-transvaal-castle-offers.html | HOTEL IDEAS GO DOWN TO THE SEA New Transvaal Castle Offers RunofShip To All Passengers EightShip Fleet Gay Dining Salon Convertible Nursery | By David Fairhall | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/how-de-gaulle-makes-decisions-more-than-any-other-western-statesman.html | How de Gaulle Makes Decisions More than any other Western statesman Frances President siaglehandedly sets national policy This is a picture of the man in the office he molded to fit himself How de Gaulle Makes Decisions | By Edward Ashcroft | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/hudsondwyer.html | HudsonDwyer | Special to The New York Times | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/ice-delays-opening-of-lakes-navigation.html | ICE DELAYS OPENING OF LAKES NAVIGATION | Special to The New York Times | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/in-and-out-of-books-seller-aged-110-bookstore-trend-bus-big-brother.html | IN AND OUT OF BOOKS Seller Aged 110 Bookstore Trend Bus Big Brother Apology Quasquicentennial Legal Department | By Lewis Nichols | RE0000469640 | 1990-01-25 | B00000958757 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/in-answer-to-africas-need-for-teachers-for-the-past-six-months-a.html | In Answer to Africas Need for Teachers For the past six months a group of young American volunteers has been teaching in East African schools with results that augur well for a significant experiment Africas Need for Teachers | By Gertrude Samuels | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/in-japan-meeting-brings-blackmail-meetings-bring-payoffs-in-japan.html | In Japan Meeting Brings Blackmail MEETINGS BRING PAYOFFS IN JAPAN No Questions Gangs Organized Some React Angrily | By Am Rosenthal Special To the New York Times | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/india-completes-a-water-system-3000-wells-irrigate-arid-land-and.html | INDIA COMPLETES A WATER SYSTEM 3000 Wells Irrigate Arid Land and Help Villages | By Katheen McLaughlin Special To the New York Times | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/indian-nobles-fete-first-lady-after-sail-on-a-princely-yacht-she.html | Indian Nobles Fete First Lady After Sail on a Princely Yacht She Altrs Program | By Paul Grimes Special To the New York Times | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/iran-city-stirred-by-land-reform-activities-near-tabriz-bring-a.html | IRAN CITY STIRRED BY LAND REFORM Activities Near Tabriz Bring a Feeling of Excitement City Was Crossroad Links May Multiply | By Dana Adams Schmidt Special To the New York Times | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/island-hopping-by-slow-boat-in-the-caribbean-practical-service.html | ISLAND HOPPING BY SLOW BOAT IN THE CARIBBEAN Practical Service AirConditioned Ships Anchor Offshore Sulphur Springs Hilly Grenada Noisy Capital Modern Banana Boats | By Theodore S Sweedytheodore S Sweedy | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/israel-puts-toll-of-syrians-at-30-damascus-says-foe-lost-200-in.html | ISRAEL PUTS TOLL OF SYRIANS AT 30 Damascus Says Foe Lost 200 in Galilee Fight UN Begins Inquiry Shooting Finally Ends Syria Lists Villages ISRAEL PUTS TOLL OF SYRIANS AT 30 Statement by Mrs Meir | By Lawrence Fellows Special To the New York Times | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/israelis-charge-syria-intervenes-stand-on-negev-water-plan-is.html | ISRAELIS CHARGE SYRIA INTERVENES Stand on Negev Water Plan Is Condemned in UN | By Sam Pope Brewer Special To the New York Times | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/jamaica-estates-home-owners-take-parkway-work-in-stride-will-ride.html | Jamaica Estates Home Owners Take Parkway Work in Stride Will Ride Out Storm Temporary Takeover Parkway a Protection RESIDENTS TAKE CHAOS IN STRIDE | By Thomas W Lippman | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/jane-ellen-lubchansky-wed-to-john-s-adams.html | Jane Ellen Lubchansky Wed to John S Adams | Special To The New York Times | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/japanese-skaters-glide-to-fore-success-in-hockey-here-held-augury.html | Japanese Skaters Glide to Fore Success in Hockey Here Held Augury of Boom at Home Sport Still in Infancy All From One City | Special To The New York TimesWirephoto of The New York Times | RE0000469640 | 1990-01-25 | B00000958757 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/jean-r-oloughlin-prospective-bride.html | Jean R OLoughlin Prospective Bride | Special to The New York TimesJay Storm | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/jersey-sweeps-up-its-storm-damage-boardwalk-hit-damage-to-park.html | JERSEY SWEEPS UP ITS STORM DAMAGE Boardwalk Hit Damage to Park Beached Vessel Piers Lashed | By Robert B MacPhersonrobert B MacPherson | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/jimmy-bostwick-and-norman-gain-final-in-us-amateur-racquets-singles.html | Jimmy Bostwick and Norman Gain Final in US Amateur Racquets Singles BRITON SETS BACK READ IN 3 GAMES Bostwick Wins From Cutler Knoxes and VogtMartin Court Tennis Victors Read Fights Back Clothier Paces Surge Bostwicks Fight Hard | By Allison Danzig Special To the New York Times | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/johnson-praises-philadelphia-boy-for-space-myth.html | Johnson Praises Philadelphia Boy For Space Myth | Special to The New York Times | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/judith-ann-schein-to-be-wed-to-william-e-vogel-on-may-6.html | Judith Ann Schein to Be Wed To William E Vogel on May 6 | Special to The New York TimesEric Wagman | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/judith-firestone-and-dale-thiel-will-be-married-daughter-of.html | Judith Firestone And Dale Thiel Will Be Married Daughter of President of Rubber Firm Fiancee of Steeplechase Rider | Special to The New York Times | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/judith-reamer-and-w-d-cox-jr-engaged-to-wed-1961-alumna-of-cornell.html | Judith Reamer And W D Cox Jr Engaged to Wed 1961 Alumna of Cornell Fiancee of Teacher at Oyster Bay | Special to The New York Times | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/julie-e-cohen-fiancee-of-leonard-levinson.html | Julie E Cohen Fiancee Of Leonard Levinson | Special to The New York Times | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/june-marriage-set-by-harriet-j-zucker.html | June Marriage Set By Harriet J Zucker | Thomas Melvin | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/katanga-still-poses-big-questions-for-congo-economic-stability-and.html | KATANGA STILL POSES BIG QUESTIONS FOR CONGO Economic Stability and Integration of the Two Armies Cannot Be Accomplished Until Adoula and Tshombe Reach an Accord Good Feeling No Outside Influence Problems Are Old Transportation Crippled Apathetic Local Officials Revenue Needed | By David Halberstam Special To the New York Times | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/katrina-shaffer-stanton-beaghen-will-be-married-alumna-of-denison-u.html | Katrina Shaffer Stanton Beaghen Will Be Married Alumna of Denison U Engaged to Student at Coast Guard School | Special to The New York TimesBurlanMoss | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/kelley-of-colby-coach-of-the-year-the-selections.html | KELLEY OF COLBY COACH OF THE YEAR THE SELECTIONS | Special to The New York Times | RE0000469640 | 1990-01-25 | B00000958757 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/kennedy-drives-for-trade-bill-top-aides-tell-congress-measure-will.html | KENNEDY DRIVES FOR TRADE BILL Top Aides Tell Congress Measure Will Spur Economic Growth Act to Expire Hodges Statement Political Value Unfavorable Situation | By John D Morris Special To the New York Times | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/kennedy-has-gained-wide-approval-despite-the-resistance-that-has.html | Kennedy Has Gained Wide Approval Despite the Resistance That Has Been Shown by Congress AT HOME Presidents Proposals Have Broad General Appeal InParty Position Results Noticeable Gap Purposes Linked | By Tom Wicker Special To the New York Times | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/kerithas-dawnworld.html | Kerithas DawnWorld | By Morris Gilbert | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/kerstendoran.html | KerstenDoran | Special to The New York Times | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/key-french-aide-for-algeria-quits-billotte-high-commissioner-said.html | KEY FRENCH AIDE FOR ALGERIA QUITS Billotte High Commissioner Said to Want More Power | By Henry Giniger Special To the New York Times | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/la-dolce-vita-sans-kissing-has-italian-jurisprudence-gone-berserk.html | La Dolce Vita Sans Kissing Has Italian jurisprudence gone berserk It is now illegal to embrace in publicand public includes ones own automobile La Dolce Vita Sans Kissing | By Robert Neville | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/laura-simmons-samuel-smith-jr-will-be-married-garland-junior.html | Laura Simmons Samuel Smith Jr Will Be Married Garland Junior College Alumna Is Engaged to a Medical Student | Special to The New York TimesBradford Bachrach | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/learn-to-read-tv-for-adults.html | LEARN TO READ TV FOR ADULTS | By Joan Barthel st Louis | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/legislators-join-a-liquor-patrol-new-york-age-law-hinders.html | LEGISLATORS JOIN A LIQUOR PATROL New York Age Law Hinders Connecticut Safety Drive The First Roadblock 6 Youths Stopped | By Richard H Parke Special To the New York Timesthe New York Times | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/leisurely-voyagers.html | Leisurely Voyagers | By J C Furnas | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/letter-from-london-list-of-recent-plays-is-headed-by-some.html | LETTER FROM LONDON List of Recent Plays Is Headed by Some Trivialities New Milieu On Their Own | By Tc Worsley | RE0000469640 | 1990-01-25 | B00000958757 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/letters-rural-or-urban-urban-revolt-rural-waste-a-rural-shield.html | Letters RURAL OR URBAN URBAN REVOLT RURAL WASTE A RURAL SHIELD Letters THE MERRIMACK NOT THE FIRST HOW ABOUT IT SPEAKER KENNEDY AD ABSURDUM NO ALTERNATIVE ON FEESPLITTING LEGAL SPLITS SOVIET IDEOLOGY HARVEY BLECHER Astoria LI RONALD DOBRY New York ARNOLD SCHLOSSBERG Roanoke Va STEVEN HENDEL Ann Arbor Mich GEORGE FIELDING ELIOT New York STANLEY SANDLER Philadelphia Pa ALLEN PORTER New York SAMUEL H HOFSTADTER SHIRLEY R LEVITTAN New York BERT LANDON Queens Village NY JACQUELINE SHARPE Riverdale NY WILLIAM WOLF MD PH D New York JJ BENTMAN DDS Lancaster Pa HENRY W MORTON Flushing NY | JAY M GOULD New York | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/letters-those-britons-the-millses-report-on-their-visit-here-has.html | LETTERS THOSE BRITONS The Millses Report On Their Visit Here Has Repercussions A WARMER WELCOME NOT ENOUGH SUDDENLY LAST SUMMER | TERRY C SCHULTZJULIE ASHESABIGAIL S BAYLESMARION G WHITE | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/letters-to-the-editor-the-quarry-a-reply-letters-to-the-editor.html | Letters To the Editor The Quarry A Reply Letters to the Editor Jesus of Nazareth A Reply | A LESLIE WILLSON Durham N CELIZABETH JANEWAY New YorkROBERT ARON New YorkROBERT C DENTAN New York | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/letters-to-the-times-grain-for-china-opposed-action-would.html | Letters to The Times Grain for China Opposed Action Would Strengthen Communist Regime It Is Believed Grain Not Earmarked Singer Hails Cultural Exchange | PRESCOTT BUSH US Senator from Connecticut Washington March 10 1962WM SHEEHAN President World Federalists of Canada Paris March 12 1962WILLIAM M WIECEK Cambridge Mass March 8 1962 | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/li-youths-train-to-be-technicians-special-high-school-course.html | LI YOUTHS TRAIN TO BE TECHNICIANS Special High School Course Offered in Floral Park Survey on Need Cited Equipment Hailed | By Roy R Silver Special To the New York Times | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/life-and-don-wanderhope-wanderhope.html | Life and Don Wanderhope Wanderhope | By Edmund Fuller | RE0000469640 | 1990-01-25 | B00000958757 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/lincoln-center-to-aid-teachers-hundreds-to-come-here-for-study-with.html | LINCOLN CENTER TO AID TEACHERS Hundreds to Come Here for Study With Top Artists More Than a Landlord Assigned Programs | By Eric Salzman | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/lincoln-photo-stolen-from-sagamore-hill.html | Lincoln Photo Stolen From Sagamore Hill | Special To The New York Times | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/little-girl-found.html | Little Girl Found | Photographs by Arthur Leipzig | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/local-views-of-the-passing-picture-scene.html | LOCAL VIEWS OF THE PASSING PICTURE SCENE | By Ah Weiler | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/long-battle-looms-for-civil-rights-two-legislative-proposals-group.html | LONG BATTLE LOOMS FOR CIVIL RIGHTS Two Legislative Proposals Group Forces in Opening Skirmishes Crossfire Political Reactions The Vital Issue | By Anthony Lewis Special To the New York Times | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/longarzopizzutello.html | LongarzoPizzutello | Special to The New York Times | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/mackenzie-gives-5-runs-braves-triumph-over-mets-9-to-4-trouble.html | MacKenzie Gives 5 Runs BRAVES TRIUMPH OVER METS 9 TO 4 Trouble Starts Early Mantilla Hamilt Examined | By Louis Effrat Special To the New York Times | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/madness-of-miami-winter-was-best-one-in-five-years-floods-fail-to.html | MADNESS OF MIAMI Winter Was Best One in Five Years Floods Fail to Dampen Spirits Shops Hard Hit No Indication Asea The Weather Treat for Strollers | By Jay Clarkethe New York Times BY SAM FALK | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/malipiero-passes-a-milestone-iconclast.html | MALIPIERO PASSES A MILESTONE Iconclast | By Everett Helm | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/mamaroneck-team-is-victor-in-sailing.html | MAMARONECK TEAM IS VICTOR IN SAILING | Special to The New York Times | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/manysided-churchman-churchman-churchman.html | ManySided Churchman Churchman Churchman | By John Cogley | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/margaret-keller-to-be-the-bride-of-edward-curtis-graduates-of.html | Margaret Keller To Be the Bride Of Edward Curtis Graduates of Cornell and Harvard Are Engaged to Wed | Special to The New York TimesBradford Bachrach | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/marguerite-dodson-fiancee-of-officer.html | Marguerite Dodson Fiancee of Officer | Special to The New York Times | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/marxism-courses-dropped-by-poles-too-many-students-failed-school.html | MARXISM COURSES DROPPED BY POLES Too Many Students Failed School Reforms Studied Many Students Failed | Special to The New York Times | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/mary-holt-fiancee-of-robert-j-allen.html | Mary Holt Fiancee Of Robert J Allen | FriedmanAbeles | RE0000469640 | 1990-01-25 | B00000958757 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/mary-house-engaged-to-louis-e-braswell.html | Mary House Engaged To Louis E Braswell | Special to The New York Times | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/may-nuptials-slated-for-ann-rutherford.html | May Nuptials Slated For Ann Rutherford | Special to The New York Times | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/mayor-says-gop-stalls-bus-bills-attacks-politics-at-albany-lack-of.html | MAYOR SAYS GOP STALLS BUS BILLS Attacks Politics at Albany Lack of Action by City Charged by Mahoney MAYOR SAYS GOP STALLS BUS BILLS Says Public Is Unrecognized | By Ralph Katz | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/mcgrailkoletsky.html | McGrailKoletsky | Special to The New York TimesCraig | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/memrie-mosier-1959-debutante-will-be-married-north-carolina-alumna.html | Memrie Mosier 1959 Debutante Will Be Married North Carolina Alumna Becomes Fiancee of Perry J Lewis 3d | Special to The New York Times 3d | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/miami-is-going-latin-as-cubans-make-their-effect-felt-in-city.html | Miami Is Going Latin as Cubans Make Their Effect Felt in City Spanish Taught Early Cuban Newspapers | By R Hart Phillips Special To the New York Times | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/michael-grace-becomes-fiance-of-lynn-bradley-students-at-colorado.html | Michael Grace Becomes Fiance Of Lynn Bradley Students at Colorado BetrothedSummer Nuptials Planned | Special to The New York TimesNicholson | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/michigan-seeks-key-on-jobless-starts-study-of-the-problems-of.html | MICHIGAN SEEKS KEY ON JOBLESS Starts Study of the Problems of LongTerm Unemployed Fluctuations Wide Reasons Are Manifold | By Damon Stetson Special To The New York Times | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/michigan-tech-six-ncaa-champion-hockey-title-won-by-michigan-tech.html | Michigan Tech Six NCAA Champion HOCKEY TITLE WON BY MICHIGAN TECH Title Huskies First Michigan in Control | By Joseph M Sheehan Special To the New York Times | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/miss-babcock-1954-debutante-to-wed-in-may-fiancee-of-frederic-h.html | Miss Babcock 1954 Debutante To Wed in May Fiancee of Frederic H Lassiter a Consultant to Paper Company | Special to The New York TimesJay Te Winburn Jr | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/miss-edith-pope-and-philip-cook-will-be-married-exstudent-at-sarah.html | Miss Edith Pope And Philip Cook Will Be Married ExStudent at Sarah Lawrence Fiancee of a Newspaper Man | Special to The New York TimesJay Te Winburn Jr | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/miss-hagerty-56-debutante-virginia-bride-she-is-wed-to-charles.html | Miss Hagerty 56 Debutante Virginia Bride She Is Wed to Charles Clark Rumrill in St Stephens Church | Special to The New York Times | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/miss-karen-walgren-will-be-wed-in-june.html | Miss Karen Walgren Will Be Wed in June | Special to The New York TimesBoris  Milton | RE0000469640 | 1990-01-25 | B00000958757 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/miss-martha-bukenberger-engaged-to-ralph-h-reiter.html | Miss Martha Bukenberger Engaged to Ralph H Reiter | TurlLarkin | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/miss-mary-noble-is-fiancee-of-james-t-branch-broker.html | Miss Mary Noble Is Fiancee Of James T Branch Broker | Special to The New York TimesBradford Bachrach | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/miss-nancy-e-hollingsworth-is-engaged-to-philip-stockton.html | Miss Nancy E Hollingsworth Is Engaged to Philip Stockton | Special to The New York TimesTony Seiniger | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/miss-nettleton-will-be-married-to-peter-behr-seniors-at-vassar-and.html | Miss Nettleton Will Be Married To Peter Behr Seniors at Vassar and Colgate Are Engaged Nuptials in June | Special to The New York Times | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/miss-schrade-wellesley-1961-to-wed-in-june-engaged-to-capt-david.html | Miss Schrade Wellesley 1961 To Wed in June Engaged to Capt David Allen DeWilde Aide to Air Force General | Special to The New York TimesLockwood | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/miss-victoria-a-galotta-fiancee-of-d-a-daiker.html | Miss Victoria A Galotta Fiancee of D A Daiker | Special to The New York Times | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/montclair-clubs-fete-may-3.html | Montclair Clubs Fete May 3 | Special to The New York Times | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/more-africa-study-asked-at-princeton.html | MORE AFRICA STUDY ASKED AT PRINCETON | Special to The New York Times | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/motoring-in-russia-intourist-explains-new-stand-on-foreigners.html | MOTORING IN RUSSIA Intourist Explains New Stand on Foreigners Political Considerations | By Seymour Topping | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/mrs-albert-cohn-has-son.html | Mrs Albert Cohn Has Son | Special to The New York Times | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/mrs-waring-remarried.html | Mrs Waring Remarried | Special to The New York Times | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/mums-the-word-chrysanthemum-farms-little-known-in-florida-but.html | MUMS THE WORD Chrysanthemum Farms Little Known In Florida But Growing in Appeal ManMade Volcano Costs High | By Wyatt Blassingame | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/musicians-fund-will-be-assisted-by-april-30-fete-phyllis-curtin-to.html | Musicians Fund Will Be Assisted By April 30 Fete Phyllis Curtin to Sing at BenefitSupper Party Set at Plaza | Impact | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/n-lynne-flatow-will-be-a-bride-wedding-june-30-harvard-library-aide.html | N Lynne Flatow Will Be a Bride Wedding June 30 Harvard Library Aide Engaged to Bruce W Schoenrock Banker | Special to The New York TimesBradford Bachrach | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/nassau-villages-to-pick-officers-39-incorporated-areas-to-fill-many.html | NASSAU VILLAGES TO PICK OFFICERS 39 Incorporated Areas to Fill Many Local Posts | Special to The New York Times | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/negro-democrats-gain-in-hartford-given-control-of-fifth-ward-and.html | NEGRO DEMOCRATS GAIN IN HARTFORD Given Control of Fifth Ward and More Representation | Special to The New York Times | RE0000469640 | 1990-01-25 | B00000958757 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/new-device-cuts-height-of-waves-trap-developed-that-will-make-rough.html | NEW DEVICE CUTS HEIGHT OF WAVES Trap Developed That Will Make Rough Water Calm | By Clarence E Lovejoy | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/new-group-seeks-to-combine-healthfund-campaigns-in-us-unionist-says.html | New Group Seeks to Combine HealthFund Campaigns in US Unionist Says Aim Is to End 10000 Separate Drives to Combat Diseases | Special to The New York TimesThe New York Times | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/new-look-for-ufa-tv-to-be-sole-field-for-german-film-company.html | NEW LOOK FOR UFA TV to Be Sole Field for German Film Company Facilities History | By Gerd Wilcke Bonn | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/new-studies-seek-virustumor-link-u-s-institute-mounts-major-drive.html | NEW STUDIES SEEK VIRUSTUMOR LINK U S Institute Mounts Major Drive on Human Cancer New Specialists Hired | By Harold M Schmeck Jr | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/new-universities-rising-in-nigeria-us-influence-marks-drive-for.html | NEW UNIVERSITIES RISING IN NIGERIA US Influence Marks Drive for Vocational Training Marxist on Staff Lumumba Is Hero | By Henry Tanner Special To the New York Times | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/news-notes-classroom-and-campus-south-african-professors-flee-posts.html | NEWS NOTES CLASSROOM AND CAMPUS South African Professors Flee Posts Teller Advocates Metric System SEEDS OF TOMORROW WILLARD SCHOLARS AMERICAN STUDIES FAST PACE CREEPING CHANGE BOOKS FOR COLLEGE | SCHOLARS EXODUS | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/news-of-the-rialto-michener-and-a-musical.html | NEWS OF THE RIALTO MICHENER AND A MUSICAL | By Lewis Funke | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/news-of-the-stamp-world-us-commemoratives-for-aprilgirl-scouts.html | NEWS OF THE STAMP WORLD US Commemoratives For AprilGirl Scouts Jubilee Red White and Blue GIRL SCOUTS MORE FOR SSSS MALARIA ERADICTION STAMP NOTES | By David Lidman | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/news-of-tv-and-radio-judy-garland-special-may-be-repeated-in-the.html | NEWS OF TV AND RADIO Judy Garland Special May Be Repeated In the FallMiscellaneous Items | By Val Adams | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/no-25hour-week-for-him-harry-van-arsdale-of-the-electrical-workers.html | No 25Hour Week for Him Harry Van Arsdale of the Electrical Workers Union puts in something like 100 in his drive to have his members spend less time at work and more at constructive leisure No 25Hour Week for Him | By A H Raskin | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/nordic-council-meets-confers-on-omnibus-accord-on-5nation.html | NORDIC COUNCIL MEETS Confers on Omnibus Accord on 5Nation Cooperation | Special to The New York Times | RE0000469640 | 1990-01-25 | B00000958757 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/notsonew-films-from-old-ones-high-life-beyond-belief-dark-glasses.html | NOTSONEW FILMS FROM OLD ONES High Life Beyond Belief Dark Glasses | By Bosley Crowther | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/old-autos-shore-up-undermined-beaches.html | Old Autos Shore Up Undermined Beaches | Special to The New York Times | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/old-grecian-shrines-guest-house-opens-modest-comforts.html | OLD GRECIAN SHRINES Guest House Opens Modest Comforts | By Mario S Modiano | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/out-of-a-cinema-credo-moviemaker-defines-aim-and-content-of-a.html | OUT OF A CINEMA CREDO Moviemaker Defines Aim and Content Of a Lauded StormTossed Drama Unrealistic Resignation Natural Springboard | By Luis Bunuel | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/paperbacks-in-review-musical-notes.html | Paperbacks in Review Musical Notes | By Raymond Ericson | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/paris-hifi-show-is-loud-and-busy-but-few-enthusiasts-can-afford.html | PARIS HIFI SHOW IS LOUD AND BUSY But Few Enthusiasts Can Afford Price of Equipment | Special to The New York Times | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/paris-publisher-sues-on-censors-he-says-law-bars-books-in-english.html | PARIS PUBLISHER SUES ON CENSORS He Says Law Bars Books in English but Not in French Appeal by Authors One Book Approved | Special to The New York Times | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/partisan-fight-over-gop-plan-imperils-new-michigan-charter.html | Partisan Fight Over GOP Plan Imperils New Michigan Charter | Special to The New York Times | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/patching-cracks-plaster-repairs-made-with-glass-fabric-and-flexible.html | PATCHING CRACKS Plaster Repairs Made With Glass Fabric and Flexible Compound On All Surfaces Hard on Top StepByStep Matching Texture | By Bernard Gladstone | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/patent-program-coming-in-europe-common-markets-system-will.html | PATENT PROGRAM COMING IN EUROPE Common Markets System Will Influence Operations of US Business There JUNE ACTION POSSIBLE SetUp Will Have a Bearing on Whether to License or Form Subsidiaries Ramifications Discussed PATENT PROGRAM COMING IN EUROPE | By Philip Shabecoff | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/patricia-brizel-is-future-bride-of-robert-lehn-columbia-senior-and.html | Patricia Brizel Is Future Bride Of Robert Lehn Columbia Senior and a Graduate of NYU to Marry in June | Bradford Bachrach | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/paul-boyer-to-wed-miss-ann-c-talbot.html | Paul Boyer to Wed Miss Ann C Talbot | Special to The New York Times | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/peplowskicowan.html | PeplowskiCowan | Special to The New York TimesDavid Plowden | RE0000469640 | 1990-01-25 | B00000958757 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/personality-shoe-executive-reaches-goal-internationals-new-chief.html | Personality Shoe Executive Reaches Goal Internationals New Chief Rose From Factory Hand Chambers Formula Learn Every Job in the Industry Problems Discounted Held Post at Wards Modest Golfer Venture in Discounting | By William M Freedman | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/peter-maroulis-becomes-fiance-of-joan-stanley-engineering-student.html | Peter Maroulis Becomes Fiance Of Joan Stanley Engineering Student at Delaware to Marry Admirals Daughter | Special to The New York TimesSouthallLocke | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/phyllis-macpherson-to-wed.html | Phyllis MacPherson to Wed | Special to The New York Times | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/politics-enters-oilquota-scene-import-picture-complicated-by.html | POLITICS ENTERS OILQUOTA SCENE Import Picture Complicated by Kennedys Trade Plan Coal Men Want Quotas Politics Enters the Battle Over Oil Import Quotas Based on 1957 OverAll Limit Backed | By Jh Carmical | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/pope-john-receives-de-valera.html | Pope John Receives de Valera | Special to The New York Times | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/president-bids-soviet-join-in-5point-space-program-urges-moon.html | President Bids Soviet Join In 5Point Space Program Urges Moon Exploration Among Varied Satellite ProjectsTracking Units and Medical Studies Proposed PRESIDENT URGES JOINT SPACE WORK | By Marjorie Hunter Special To the New York Times | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/president-of-princeton-to-make-far-east-trip.html | President of Princeton To Make Far East Trip | Special to The New York TimesThe New York Times | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/princeton-coach-to-retire-taught-kennedys-swinnerton-67-instructed.html | Princeton Coach to Retire Taught Kennedys Swinnerton 67 Instructed President in Swimming Will End Successful 36Year Career With Tiger Teams Bobby Liked to Be First A Champion Boxer Teams Won Titles | Special to The New York Times | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/princeton-names-aide-dr-bernstein-gets-new-post-in-wilson-school.html | PRINCETON NAMES AIDE Dr Bernstein Gets New Post in Wilson School | Special to The New York Times | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/private-farming-gains-in-hungary-regime-in-retreat-calls-output.html | PRIVATE FARMING GAINS IN HUNGARY Regime in Retreat Calls Output Vital to Nation Output 63 Per Cent of Total | Special to The New York Times | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/private-labeling-vexes-big-bakers-decline-of-bread-and-cost-squeeze.html | PRIVATE LABELING VEXES BIG BAKERS Decline of Bread and Cost Squeeze Also Headaches CostPrice Squeeze Cited Government Report World Demand Rises | By James J Nagle | RE0000469640 | 1990-01-25 | B00000958757 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/products-in-review-new-cameras-lenses-at-chicago-show-movie-cameras.html | PRODUCTS IN REVIEW New Cameras Lenses At Chicago Show Movie Cameras CHICAGO CLUB AWARD EXHIBITIONS | By Jacob Deschin | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/readers-report.html | Readers Report | By Martin Levin | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/realty-middleman-syndicate-method-develops-new-role-for-the.html | Realty MiddleMan Syndicate Method Develops New Role For the BrokerDealer of Offerings FactFinding Conducted Responsibility Discussed BROKERDEALER NEW IN REALTY | By Edmond J Bartnett | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/reds-go-to-school-at-finish-manor-marxist-theory-is-taught-to-95-at.html | REDS GO TO SCHOOL AT FINISH MANOR Marxist Theory Is Taught to 95 at Folk Institute | Special to The New York Times | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/reforms-in-burma-speeded-by-junta-burmese-reforms-speeded-by.html | Reforms in Burma Speeded by Junta BURMESE REFORMS SPEEDED BY JUNTA Import Plan Postponed Concerns Controlled Religion Step Hailed Insurgents Active | By Robert Trumbull Special To the New York Times | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/relief-plan-asks-business-to-help-cook-county-hopes-to-cut-rolls-by.html | RELIEF PLAN ASKS BUSINESS TO HELP Cook County Hopes to Cut Rolls by Schooling 3000 to Be Assigned First Praised by Mitchell | Special to The New York Times | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/report-from-the-nation-8-areas-flooding-in-midwest-feared-poker.html | REPORT FROM THE NATION 8 AREAS Flooding in Midwest Feared Poker Stirs California Controversy POKER AND POLITICS ALCATRAZ DEBATE CANAL OPPOSED INDIAN UPRISING ST LOUIS SHRINE ANTIBIAS BILL AUTOFUME PLANS | FLOOD DANGER | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/retailers-retain-sales-optimism-stores-are-disappointed-by-the.html | RETAILERS RETAIN SALES OPTIMISM Stores Are Disappointed by the Small Gains in 1962 but Not Depressed LACK OF SPARK NOTED But Merchants Hope a Late Easter Will Help Provide a Surge in Business Kennedy Is Cautious Small Overall Gain RETAILERS RETAIN SALES OPTIMISM | By Myron Kandel | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/ribicoff-says-he-is-willing-to-run-for-senate-gives-first-public.html | Ribicoff Says He Is Willing to Run for Senate Gives First Public Statement on His Position He Would Leave the Cabinet to Make the Race | Special to The New York Times | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/riding-herd-on-butchers.html | Riding Herd on Butchers | By Samuel Kaplan | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/robert-six-warns-against-rise-in-fare-as-panacea-for-airlines.html | Robert Six Warns Against Rise In Fare as Panacea for Airlines OverCapacity Seen Routes in the West | Special to The New York Times | RE0000469640 | 1990-01-25 | B00000958757 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/rockefeller-plans-agency-to-double-state-university-proposes.html | ROCKEFELLER PLANS AGENCY TO DOUBLE STATE UNIVERSITY Proposes Centralized Fund Designed to Cut Down Construction Delay PROJECT TO RUN TO 70 Capacity Would Be 106000 StudentsProgram Would Begin With 16400000 Eliminate Red Tape ROCKEFELLER PLANS STATE U AGENCY | By Leonard Buder | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/room-at-the-top-is-a-sometime-thing.html | Room at the Top Is a Sometime Thing | By Virgilia Petersondetail From Painting By John Koch Collection Mr and Mrs Ralph Wilson Courtesy Kraushaar Galleries | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/rusk-statement-recalled.html | Rusk Statement Recalled | Special to The New York Times | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/russreid-advance-in-squash-racquets.html | RUSSREID ADVANCE IN SQUASH RACQUETS | Special to The New York Times | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/rutgers-alumni-cite-lawyer.html | Rutgers Alumni Cite Lawyer | Special to The New York Times | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/ruth-margulies-fiancee.html | Ruth Margulies Fiancee | Special to The New York Times | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/rutherford-women-set-luncheon-on-thursday.html | Rutherford Women Set Luncheon on Thursday | Special to The New York Times | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/sailors-aware-cruises-to-bahamas-and-keys-prove-popular-with.html | SAILORS AWARE Cruises to Bahamas and Keys Prove Popular With Visitors to Florida Bimini Express The Rates | By Kristine Dunn | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/sales-tax-rates-and-yields.html | Sales Tax Rates and Yields | Special to The New York Times | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/sandersbergstein.html | SandersBergstein | Special to The New York TimesBradford Bachrach | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/sara-t-conrad-engaged-to-wed-ww-blunt-jr-senior-at-pine-manor-is.html | Sara T Conrad Engaged to Wed WW Blunt Jr Senior at Pine Manor Is Betrothed to Alumnus of Harvard Law | Special to The New York Times | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/science-laughs-at-itself-have-you-heard-the-one-about-the-missile.html | Science Laughs at Itself Have you heard the one about the missile toe the laudenboomer It seems scientists have time for fun and a favorite target is themselves Science Laughs At Itself | By William Gilmandrawing By Roy Doly | RE0000469640 | 1990-01-25 | B00000958757 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/season-to-recall-record-numbers-of-tourists-packed-resorts-in.html | SEASON TO RECALL Record Numbers of Tourists Packed Resorts in Florida Last Month The Day It Began Visitors Turned Away Chamber Kept Busy Estimates Are Made Bahamas Cycle Situation Eased | By C E Wright | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/sec-seeks-experienced-help-as-work-load-climbs-sharply-2000.html | SEC Seeks Experienced Help As Work Load Climbs Sharply 2000 Employes | By William D Smith | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/seeing-bermuda-as-the-islanders-do-narrow-roads-driving-british.html | SEEING BERMUDA AS THE ISLANDERS DO Narrow Roads Driving British Fashion Fine Beaches | By Leo Hamalian | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/seizures-of-power-seizures.html | Seizures Of Power Seizures | By Geoffrey Bruun | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/senate-battle-and-redistricting-embroil-massachusetts-politics.html | Senate Battle and Redistricting Embroil Massachusetts Politics Republicans Restive Democratic Dilemma Republican Minority | By John H Fenton Special To the New York Times | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/senate-race-is-on-in-south-carolina-stanch-conservative-picked-by.html | SENATE RACE IS ON IN SOUTH CAROLINA Stanch Conservative Picked by GOP Convention Sees Power Concentration | By Claude Sitton Special To the New York Times | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/shelter-budget-opposed-by-rubin-he-says-diversion-of-funds-would.html | SHELTER BUDGET OPPOSED BY RUBIN He Says Diversion of Funds Would Hurt Schools Badly | By Gene Currivan | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/shirley-ann-french-is-prospective-bride.html | Shirley Ann French Is Prospective Bride | Special to The New York TimesThe New York Times | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/sister-mary-genevieve-dead-librarian-at-st-elizabeths-56.html | Sister Mary Genevieve Dead Librarian at St Elizabeths 56 | Special to The New York Times | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/ski-trails-along-the-swissitalian-frontier-oneday-journey-route-to.html | SKI TRAILS ALONG THE SWISSITALIAN FRONTIER OneDay Journey Route to the Pass Relatively High Cost | By Eleanor Gurewitsch | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/smuggling-laid-to-3-more-poles-scandal-spreads-in-arrest-of-foreign.html | SMUGGLING LAID TO 3 MORE POLES Scandal Spreads in Arrest of Foreign Office Aide Diplomatic Pouches Used Gold in Ham Can | By Arthur J Olsen Special To the New York Times | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/son-to-mrs-a-w-jones-jr.html | Son to Mrs A W Jones Jr | Special to The New York Times | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/son-to-mrs-wolf-schmokel.html | Son to Mrs Wolf Schmokel | Special to The New York Times | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/south-india-jews-are-on-the-wane-old-group-in-cochin-losing-members.html | SOUTH INDIA JEWS ARE ON THE WANE Old Group in Cochin Losing Members to Other Areas Little Social Contact | Special to The New York Times | RE0000469640 | 1990-01-25 | B00000958757 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/soviet-requests-us-to-pull-out-of-south-vietnam-says-americans-are.html | SOVIET REQUESTS US TO PULL OUT OF SOUTH VIETNAM Says Americans Are Waging Undeclared WarSeeks End of All Assistance Insists Arms Aid Stop Cochairmen of Conference Soviet Demands US Withdraw Its Forces From South Vietnam | By Seymour Topping Special To the New York Times | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/soviet-seen-using-smaller-rockets-us-aides-doubt-warning-systems.html | SOVIET SEEN USING SMALLER ROCKETS US Aides Doubt Warning Systems Are Obviated Not Detected Early | By John A Osmundsen | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/soviet-to-press-gorridor-flights-plans-use-of-berlin-lanes-until.html | SOVIET TO PRESS GORRIDOR FLIGHTS Plans Use of Berlin Lanes Until Treaty Is Signed | Special to The New York Times | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/space-life-tested-6-weeks-by-mouse.html | SPACE LIFE TESTED 6 WEEKS BY MOUSE | Special to The New York Times | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/sparker-oliphant-is-fiance-of-miss-martha-carmichael.html | SParker Oliphant Is Fiance Of Miss Martha Carmichael | Special to The New York Times | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/speaking-of-books-treasure-chest-affectionate-lioness-on-the-river.html | SPEAKING Of BOOKS Treasure Chest Affectionate Lioness On the River Bank Bird Society | By J Donald Adams | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/spencereisner.html | SpencerEisner | Special to The New York Times | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/sports-of-the-times-the-why-of-all-flesh-steam-bath-the-inventor.html | Sports of The Times The Why of All Flesh Steam Bath The Inventor Sins of the Father | By Arthur Daley | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/spring-in-view.html | Spring in View | Compiled by Edward F Murphy | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/springtime-festivals-in-old-hawaii-japanese-flavor-historic-sites.html | SPRINGTIME FESTIVALS IN OLD HAWAII Japanese Flavor Historic Sites | By Charles Turnermaul Gray Lines | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/stabilizing-of-icelands-economy-results-in-communist-setbacks.html | Stabilizing of Icelands Economy Results in Communist Setbacks Results Are Evident | By Werner Wiskari Special To the New York Times | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/state-holds-rein-on-land-sellers-preoffering-inspection-is-required.html | STATE HOLDS REIN ON LAND SELLERS PreOffering Inspection Is Required to Get Listing for Permission to Sell DRIVE FIGHTS FRAUD Attorney General Asks Bill to Require Deposit Here of Purchasers Payments Protection Is Aim STATE HOLDS RED ON LAND SELLERS | By Theodore M Jones | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/steel-called-key-to-economy-gain-heller-urges-a-wage-level-to-keep.html | STEEL CALLED KEY TO ECONOMY GAIN Heller Urges a Wage Level to Keep Price Stability | By Will Lissner | RE0000469640 | 1990-01-25 | B00000958757 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/steering-wheel-of-the-house-the-ways-and-means-committee-will.html | Steering Wheel of the House The Ways and Means Committee will direct the course of major Administration programs and its chairman Mr Mills of Arkansas will direct the course of the committee Steering Wheel of the House | By Charles B Seib | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/stockholders-begin-to-stir-as-winters-end-signals-advent-of-annual.html | Stockholders Begin to Stir as Winters End Signals Advent of Annual Meetings Although Votes Are Not Equal Small Holders Play a Big Role Not a Town Meeting The Groups Leaders Small Holders Play a Big Role At Concerns Annual Meetings | By Burton Crane | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/storm-bills-top-jersey-agenda-speedy-action-sought-on-extrarevenue.html | STORM BILLS TOP JERSEY AGENDA Speedy Action Sought on ExtraRevenue Measures | By George Cable Wright Special To the New York Times | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/storm-victims-start-rebuilding-fewer-than-expected-seek-aid.html | Storm Victims Start Rebuilding Fewer Than Expected Seek Aid Residents Returning 100 of 3800 Ask Help Grants Decided on Merits | By Geoffrey Pond | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/strike-expected-to-hit-more-ships-no-negotiations-scheduled-in-west.html | STRIKE EXPECTED TO HIT MORE SHIPS No Negotiations Scheduled in West Coast Walkout Bargaining Ends Suddenly | Special to The New York Times | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/success-has-proved-to-be-an-empty-illusion-success-continued-from.html | Success Has Proved to Be an Empty Illusion Success Continued from Page 5 | By Helene Cantarella | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/suffolks-voters-to-decide-2-races-6-village-slates-unopposed-in.html | SUFFOLKS VOTERS TO DECIDE 2 RACES 6 Village Slates Unopposed in Tuesdays Elections Better Candidates Sought | By Byron Porterfield Special To the New York Times | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/super-landing-ship-launched-by-navy-at-brooklyn-yard.html | Super Landing Ship Launched by Navy At Brooklyn Yard | By Alfred E Clark | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/superintendent-no-handyman-in-todays-luxury-apartments-the-resident.html | Superintendent No Handyman In Todays Luxury Apartments The Resident Manager What Do They Earn SUPERINTENDENTS CAST IN NEW ROLE | By Dennis Dugganherman Heiden Lives In A FourRoom Apartment With Terrace In A New Luxury Cooperative Apartment Building At 35 Sutton Place | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/swedens-sextet-wins-world-title-west-germanys-amateurs-defeated.html | SWEDENS SEXTET WINS WORLD TITLE West Germanys Amateurs Defeated 40Canada and Japan Triumph Ohrlund Gets 2 Goals SWEDENS SEXTET WINS WORLD TITLE Third Period Scoreless | By Michael Strauss Special To the New York Times | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/syria-sends-protest-to-un.html | Syria Sends Protest to UN | Special to The New York Times | RE0000469640 | 1990-01-25 | B00000958757 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/tactics-change-in-proxy-fights-dissidents-move-quietly-management.html | TACTICS CHANGE IN PROXY FIGHTS Dissidents Move Quietly Management More Alert Approach Has Changed TACTICS CHANGE IN PROXY FIGHTS New Dictionary Criticized | By Elizabeth M Fowler | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/talks-off-again-in-leopoldville-adoulatshombe-meeting-may-be-held.html | TALKS OFF AGAIN IN LEOPOLDVILLE AdoulaTshombe Meeting May Be Held Today UN Aide Sees Tshombe | Special to The New York Times | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/tall-suites-set-for-chestnut-hill.html | TALL SUITES SET FOR CHESTNUT HILL | Special to The New York Times | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/temple-defeated-loyola-wins-75-to-64-dayton-five-gains-semifinals.html | TEMPLE DEFEATED Loyola Wins 75 to 64 Dayton Five Gains SemiFinals Here Long Day at the Garden Temple Loses Poise Defense Does the Job LOYOLA ADVANCES DAYTON FIVE WINS Finding the Target Pass Here Players There | By Howard M Tucknerthe New York Times | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/terrorists-in-algiers-kill-seven-moslem-druggists-7-druggists-slain.html | Terrorists in Algiers Kill Seven Moslem Druggists 7 DRUGGISTS SLAIN IN ALGIERS RAIDS | By Paul Hofmann Special To the New York Times | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/thai-royalty-visit-pakistan.html | Thai Royalty Visit Pakistan | Special to The New York Times | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/the-antisaloon-league-became-drunk-with-success.html | The AntiSaloon League Became Drunk With Success | By Gerald Carson | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/the-daily-drama-at-checkpoint-charlie.html | The Daily Drama At Checkpoint Charlie | Photographs by Robert Lackenbach | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/the-earliest-shrubs-witchhazels-display-springlike-hues-well-in.html | THE EARLIEST SHRUBS WitchHazels Display Springlike Hues Well in Advance of the Season Curious Blooms Growth Rates | By Emily Seaber Parcher | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/the-experiment-prospects-for-payasyougo-tv-dim-despite-a-goahead-in.html | THE EXPERIMENT Prospects for PayAsYouGo TV Dim Despite a GoAhead in Hartford Methods Riddle | By Jack Gould | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/the-facts-of-wrights-greatness-the-artist-small-flaw.html | THE FACTS OF WRIGHTS GREATNESS The Artist Small Flaw | By Ada Louise Huxtable | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/the-first-flowers-tiny-but-rugged-bulbs-and-perennials-lead-the.html | THE FIRST FLOWERS Tiny but Rugged Bulbs and Perennials Lead the Vernal Bloom Parade Yellow Drifts Gray and White | By Molly Price | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/the-future-is-momentous.html | The Future Is Momentous | By John Cook Wylliepainting By Joseph Hirach Courtesy Forum Gallery | RE0000469640 | 1990-01-25 | B00000958757 |

| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/the-hbombs-father-blasts-off-for-nuclear-preparedness.html | The HBombs Father Blasts Off for Nuclear Preparedness | By Bernard Brodiephotograph By Cornell Capa | RE0000469640 | 1990-01-25 | B00000958757 |
|---|---|---|---|---|---|---|
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/the-latest-look-in-landscapes.html | THE LATEST LOOK IN LANDSCAPES | GottschoSchleisner | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/the-line-of-a-life-made-clear-line-of-a-life.html | The Line of a Life Made Clear Line of a Life | By Mark Schorerdrawing By Millicent Beveridge Collection George L Lazarus England | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/the-merchants-view-an-examination-of-retailing-discovers-few-in.html | The Merchants View An Examination of Retailing Discovers Few in Field Receive Proper Training Book Stresses Need More Inconvenience Another Factor Style Trend Noted | By Herbert Koshetz | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/the-opera-that-kept-tebaldi-away-added-confusion-veteran-conductor.html | THE OPERA THAT KEPT TEBALDI AWAY Added Confusion Veteran Conductor Sense of Order | By Raymond Ericsoneleanor Morrison For Columbia Records | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/the-saint-and-the-assassin.html | The Saint and the Assassin | By Santha Rama Rau | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/the-thirst-we-have-always-had-with-us-the-thirst-we-have.html | The Thirst We Have Always Had With Us The Thirst We Have | By Craig Claiborne | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/the-week-in-finance-rally-in-market-faltersinvestors-termed.html | The Week in Finance Rally in Market FaltersInvestors Termed Apprehensive About Future A Possible Storm European Investment WEEK IN FINANCE STOCKS ADVANCE | By John G Forrest | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/theatre-parties-will-assist-work-of-jobs-for-youth-plays-by-wilder.html | Theatre Parties Will Assist Work Of Jobs for Youth Plays by Wilder April 3 and 10 Will Be Scene of Annual Benefit | Thomas H Murtaugh | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/thomas-raymond-gill-to-wed-mary-ganey.html | Thomas Raymond Gill To Wed Mary Ganey | Special to The New York Times | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/thoroughbreds-and-standardbreds-begin-new-york-racing-season.html | Thoroughbreds and Standardbreds Begin New York Racing Season Tuesday SWIFT HIGHLIGHTS AQUEDUCT OPENING Donut King Among Possible StartersEquinox Pace Heads Roosevelt Card A Rich Background Aqueduct Resumes Aug 27 | By Joseph C Nichols | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/todays-comics-and-yesterdays-routines-quiet-humor.html | TODAYS COMICS AND YESTERDAYS ROUTINES Quiet Humor | By Thomas Lask | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/touring-the-worlds-roof-pakistan-now-the-base-for-west-himalayan.html | TOURING THE WORLDS ROOF Pakistan Now the Base For West Himalayan Air Excursion Two Mountain Towns Tiger Hunting | By Tony Mascarenhas | RE0000469640 | 1990-01-25 | B00000958757 |

| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/trinidad-enlarges-its-repertoire-music-festival-many-east-indians.html | TRINIDAD ENLARGES ITS REPERTOIRE Music Festival Many East Indians Temples and Mosques | By Eugenia Bedell | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/trip-by-mahendra-to-india-forecast-nehru-may-urge-monarch-to-meet.html | TRIP BY MAHENDRA TO INDIA FORECAST Nehru May Urge Monarch to Meet Nepali Rebels Exiles in India Accused | Special to The New York Times | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/two-lively-anthologies.html | Two Lively Anthologies | By Louis D Rubin Jr | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/two-round-trips-newark-and-staten-island-and-their-use-of-their.html | TWO ROUND TRIPS Newark and Staten Island and Their Use of Their Art Museums Using a Collection Variety | By John Canaday | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/un-and-arms-there-is-little-hope-for-success-in-new-york-if-geneva.html | UN and Arms There Is Little Hope for Success in New York If Geneva Talks Fail Gloomy Predictions Small Powers Basic Issue | By Thomas J Hamilton | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/un-groups-to-open-sessions-on-rights.html | UN GROUPS TO OPEN SESSIONS ON RIGHTS | Special to The New York Times | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/uneducated-youth-obsolete-education-and-dropouts-aggravate.html | UNEDUCATED YOUTH Obsolete Education and DropOuts Aggravate Automation Crisis Issues Many Qualified Problem Remains Flexible Approach Needed | By Fred M Hechinger | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/union-city-loses-chief-mayor-thourot-retires-from-politics-after-30.html | UNION CITY LOSES CHIEF Mayor Thourot Retires From Politics After 30 Years | Special to The New York Times | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/unlisted-stocks-rose-last-week-volume-of-trading-heavy-index-up-073.html | UNLISTED STOCKS ROSE LAST WEEK Volume of Trading Heavy Index Up 073 Point MacDonald Soars 8 Discount Stores off | By Alexander R Hammer | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/upstate-counties-weigh-sales-tax-seek-way-to-hold-the-line-on-real.html | UPSTATE COUNTIES WEIGH SALES TAX Seek Way to Hold the Line on Real Estate Levies 2 Counties Vote Levy Negotiations Held 46000000 in 1960 Erie Took Early Action Acceptability Reported Rates Affect Response | By Douglas Dales Special To the New York Times | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/us-and-soviet-vie-on-help-to-brazil-both-want-to-aid-her-with-shale.html | US AND SOVIET VIE ON HELP TO BRAZIL Both Want to Aid Her With Shale Oil Extraction Gordon Hopeful Technique Is Major Issue N | By Juan de Onis Special To the New York Times | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/us-copters-rout-force-in-vietnam-diems-troops-strafe-band-of.html | US COPTERS ROUT FORCE IN VIETNAM Diems Troops Strafe Band of Suspected Communists Near Cambodian Border US COPTERS ROUT FORCE IN VIETNAM | By Homer Bigart Special To the New York Times | RE0000469640 | 1990-01-25 | B00000958757 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/valerie-pollack-betrothed.html | Valerie Pollack Betrothed | Special to The New York Times | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/various-points-of-contact-in-contemporary-painting-mystificator.html | VARIOUS POINTS OF CONTACT IN CONTEMPORARY PAINTING Mystificator Portraitist Nature Recollected Precisionist | By Stuart Preston | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/vesper-iris-clumps-bear-abundance-of-carefree-bloom-on-display-easy.html | VESPER IRIS Clumps Bear Abundance Of Carefree Bloom On Display Easy to Please | By A F Bloese | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/visibility-is-poor-on-bank-earnings-queries-on-1962-forecasts-bring.html | VISIBILITY IS POOR ON BANK EARNINGS Queries on 1962 Forecasts Bring Uncertain Replies VISIBILITY IS POOR ON BANK EARNINGS | By Edward T OToole | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/voices-that-impress.html | Voices That Impress | By Samuel French Morse | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/voters-in-soviet-turn-out-today-145-million-are-expected-to-name.html | VOTERS IN SOVIET TURN OUT TODAY 145 Million Are Expected to Name Parliament 9997 Turnout Expected Residency Waiver Possible | Special to The New York Times | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/wake-forest-five-wins-eastern-final-wake-forest-five-is-victor-in.html | Wake Forest Five Wins Eastern Final WAKE FOREST FIVE IS VICTOR IN FINAL Only 2 NYU Seniors in Game | By Gordon S White Jr Special To the New York Times | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/washington-time-out-for-laughter-but-not-much-how-silly-can-you-be.html | Washington Time Out for Laughter but Not Much How Silly Can You Be Planned Humor | By James Reston | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/we-must-growor-we-sink-an-economist-argues-that-our-rate-of.html | We Must GrowOr We Sink An economist argues that our rate of expansion is too low our rate of unemployment too high if we are to meet the foreign and domestic challenges facing us We Must GrowOr We Sink | By Alvin H Hansenphotomontage By A Aubrey Bodine | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/wellskeith.html | WellsKeith | Special to The New York Times | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/west-side-plan-ready-to-start-city-hoping-to-rehabilitate-20.html | WEST SIDE PLAN READY TO START City Hoping to Rehabilitate 20 Rundown Brownstones and Make Apartments PILOT PROJECT IN AREA Dwellings Will Be Sold to Bidders Qualified to Carry Out Remodeling Work Scheduled Since 1958 Efficiency Units Listed WEST SIDE PLAN READY TO START | By Thomas W Ennis | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/westbury-invaded-by-cosmopolitan-trotter-ou-kong-of-france-here.html | Westbury Invaded by Cosmopolitan Trotter Ou Kong of France Here With German and Greek Helpers Colt in Fine Fettle | By Frank M Blunk Special To the New York Times | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/wharton-looks-at-scalping-wharton-gives-his-views-on-ticket.html | WHARTON LOOKS AT SCALPING WHARTON GIVES HIS VIEWS ON TICKET SCALPING Cognizant Suggestion | By John F Whartonhenry Grossmanmartha SwopefriedmanAbeles | RE0000469640 | 1990-01-25 | B00000958757 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/what-jobs-for-the-class-of-62-the-choice-is-wide-for-this-years.html | What Jobs for the Class of 62 The choice is wide for this years graduates but the criteria are different from what they used to be Here one close to youth reports on its goals and motives What Jobs for the Class of 62 | By Andrew Hacker | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/william-wills-2d-becomes-fiance-of-irene-jackson-vanderbilt.html | William Wills 2d Becomes Fiance Of Irene Jackson Vanderbilt Graduate to Marry a Connecticut Alumna in Summer | Special to The New York TimesClara Anna McKinney | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/with-the-good-guys-edward-g-robinson-is-host-on-tv-tonight-broadway.html | WITH THE GOOD GUYS Edward G Robinson Is Host on TV Tonight Broadway Violence Scenario | By John P Shanley | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/wives-of-doctors-battle-care-plan-join-a-m-a-fight-on-social.html | WIVES OF DOCTORS BATTLE CARE PLAN Join A M A Fight on Social Security Help for Aged Democrat the Target A Deadly Challenge Praises Labors Plan A Voluntary Group | By Donald Janson Special To the New York Times | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/womans-crown-to-west-chester-st-johns-and-ursinus-tie-for-2d-in.html | WOMANS CROWN TO WEST CHESTER St Johns and Ursinus Tie for 2d in Swimming Meet | Special to The New York Times | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/women-press-drive-in-arkansas-to-legalize-the-voting-machine.html | Women Press Drive in Arkansas To Legalize the Voting Machine | Special to The New York Times | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/wood-field-and-stream-old-man-of-the-sea-at-key-largo-still-fishes.html | Wood Field and Stream Old Man of the Sea at Key Largo Still Fishes With Childhood Joy | By Oscar Godbout Special To the New York Times | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/world-of-music-after-the-fair-is-over-hemidemisemiquavers.html | WORLD OF MUSIC AFTER THE FAIR IS OVER HEMIDEMISEMIQUAVERS | By Ross Parmenter | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/ydigoras-solicits-opposition-advice-guatemalan-chief-seeks-way-to.html | YDIGORAS SOLICITS OPPOSITION ADVICE Guatemalan Chief Seeks Way to End Violence | By Paul P Kennedy Special to the New York Times | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/youth-in-france-hailed-as-genius-farmers-son-20-completes-6year.html | YOUTH IN FRANCE HAILED AS GENIUS Farmers Son 20 Completes 6Year Course in 5 Months Army Tests Youth Colonel Arranged Schooling | By Robert Alden Special To the New York Times | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-18 | https://www.nytimes.com/1962/03/18/archives/yugoslavs-rebuffed-by-greece-on-bases.html | YUGOSLAVS REBUFFED BY GREECE ON BASES | Special to The New York Times | RE0000469640 | 1990-01-25 | B00000958757 |
| 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/3-years-and-9-months-of-effort-by-de-gaulle-led-to-peace-pact.html | 3 Years and 9 Months of Effort By de Gaulle Led to Peace Pact President Faced Task of Manipulating Opinion in France and Algeria He Curbed Army Dissidents A Third Hypothesis New Offer Is Made | Special to The New York Times | RE0000469641 | 1990-01-25 | B00000958758 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/40-in-scarsdale-picket-concert-hit-communist-influences-as-freedom.html | 40 IN SCARSDALE PICKET CONCERT Hit Communist Influences as Freedom Riders Benefit Fills School Auditorium Statement in Handout Plaintiff Outside School | Special to The New York Times | RE0000469641 | 1990-01-25 | B00000958758 |
| 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/accord-at-evian-truce-in-7year-war-is-in-effect-today-future-tie.html | ACCORD AT EVIAN Truce in 7Year War Is in Effect Today Future Tie Defined Referendum Provided Joxe Announces Accord ALGERIAN TRUCE IN EFFECT TODAY | By Robert C Doty Special To the New York Times | RE0000469641 | 1990-01-25 | B00000958758 |
| 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/advertising-us-consumer-plan-is-scored-sophisticated-consumer.html | Advertising US Consumer Plan Is Scored Sophisticated Consumer Account Shift Accounts Addenda Calendar | By Peter Bart | RE0000469641 | 1990-01-25 | B00000958758 |
| 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/algerian-chiefs-fly-to-freedom-ben-bella-and-four-others-released.html | ALGERIAN CHIEFS FLY TO FREEDOM Ben Bella and Four Others Released After Truce Plane Under Guard | By W Granger Blair Special To the New York Times | RE0000469641 | 1990-01-25 | B00000958758 |
| 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/algerians-likely-to-shun-red-ties-prospect-is-for-neutralism-with.html | ALGERIANS LIKELY TO SHUN RED TIES Prospect Is for Neutralism With Links to West Thinking Is Leftist | Special to The New York Times | RE0000469641 | 1990-01-25 | B00000958758 |
| 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/bar-leaders-confer-on-opposing-cooper.html | BAR LEADERS CONFER ON OPPOSING COOPER | Special to The New York Times | RE0000469641 | 1990-01-25 | B00000958758 |
| 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/blues-lead-cut-despite-22-draw-fourthplace-new-yorkers-get-point.html | BLUES LEAD CUT DESPITE 22 DRAW FourthPlace New Yorkers Get Point for Leaf Tie but Lose Ground to Wings Worsley and Howell Excel Blues Come to Life | By William J Briordythe New York Times | RE0000469641 | 1990-01-25 | B00000958758 |
| 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/bonn-voices-satisfaction.html | Bonn Voices Satisfaction | Special to The New York Times | RE0000469641 | 1990-01-25 | B00000958758 |
| 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/books-of-the-times-molding-of-a-mind-ultimate-confrontation.html | Books of The Times Molding of a Mind Ultimate Confrontation | By Herbert Mitgang | RE0000469641 | 1990-01-25 | B00000958758 |
| 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/both-sides-chart-cooperation-they-will-give-in-new-algeria.html | Both Sides Chart Cooperation They Will Give in New Algeria Algerians Stress Freedom No Exceptions to Rule | Special to The New York Times | RE0000469641 | 1990-01-25 | B00000958758 |
| 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/britain-welcomes-accord.html | Britain Welcomes Accord | Special to The New York Times | RE0000469641 | 1990-01-25 | B00000958758 |
| 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/burma-expected-to-stay-neutral-no-drift-to-west-is-seen-by.html | BURMA EXPECTED TO STAY NEUTRAL No Drift to West Is Seen by Diplomats in Rangoon General Visited China Closer Economic Ties | By Robert Trumbull Special To the New York Times | RE0000469641 | 1990-01-25 | B00000958758 |
| 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/cab-head-backs-small-airliners-boyd-scores-big-planes-as-wasteful.html | CAB HEAD BACKS SMALL AIRLINERS Boyd Scores Big Planes as Wasteful on Short Runs Little Choice Open | Special to The New York Times | RE0000469641 | 1990-01-25 | B00000958758 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/cabinet-to-meet-french-leader-says-he-will-ask-people-to-ratify.html | CABINET TO MEET French Leader Says He Will Ask People to Ratify Accord Paris Under Guard Cabinet Will Meet De Gaulle Appeals to the People for Support of Algerian CeaseFire Agreement CABINET TO MEET TODAY ON ACCORD President Calls Parliament for Session Tomorrow Vote May Be April 8 Parliament Called Funds Being Sent Home | By Henry Giniger Special To the New York Times | RE0000469641 | 1990-01-25 | B00000958758 |
| 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/carlino-attacks-districting-law-calls-formula-for-seats-in.html | CARLINO ATTACKS DISTRICTING LAW Calls Formula for Seats in Legislature Outdated | By Richard P Huntthe New York Times | RE0000469641 | 1990-01-25 | B00000958758 |
| 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/catkins-lilacs-and-fern-tell-9-scouts-that-spring-is-early.html | Catkins Lilacs and Fern Tell 9 Scouts That Spring Is Early | By John W Stevens Special To the New York Times | RE0000469641 | 1990-01-25 | B00000958758 |
| 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/cbs-to-revive-pantomime-quiz-summer-replacement-series-to-return-to.html | CBS TO REVIVE PANTOMIME QUIZ Summer Replacement Series to Return to TV in Fall Hopalong Cassidy Comeback Folk Music Hall April 11 WPIX Lists Red Threat duPont Award Winners Storm Aftermath By Val Adams | By Val Adams | RE0000469641 | 1990-01-25 | B00000958758 |
| 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/challenge-in-algeria-the-secret-army-challenge-in-algeria-secret.html | Challenge in Algeria The Secret Army Challenge in Algeria Secret Army More Potent The French Indicate TERRORISTS CHART LONGRANGE PLAN Effort to Bar Implementing of Truce Appears to Give Them ThirdForce Role LongRange Campaign Slogans Everywhere Control Extended | By Benjamin Welles Special To the New York Times | RE0000469641 | 1990-01-25 | B00000958758 |
| 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/chicago-starter-is-routed-in-fifth-yanks-get-4-hits-4-walks-in-row.html | CHICAGO STARTER IS ROUTED IN FIFTH Yanks Get 4 Hits 4 Walks in Row for a 6Run Inning  Boyer Hits Homer Yanks Score 6 Runs Lopez Is Enthusiastic Cleveland Bows 41 Tigers Rout Reds 126 Athletics Defeat Pirates Cards Top Braves in 11th Twins Beat Senators 6 3 Colts Lose to Angels Cubs Win Sixth in Row | By John Drebinger Special To the New York Times | RE0000469641 | 1990-01-25 | B00000958758 |
| 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/city-to-get-right-of-slum-seizure-albany-bill-will-allow-it-to-take.html | CITY TO GET RIGHT OF SLUM SEIZURE Albany Bill Will Allow It to Take Rent for Repairs CITY TO GET RIGHT OF SLUM SEIZURE Rent to Defray Costs | By Laymond Robinson Special To the New York Times | RE0000469641 | 1990-01-25 | B00000958758 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/citys-rent-plan-carrot-and-stick-it-would-tighten-controls-but-spur.html | CITYS RENT PLAN CARROT AND STICK It Would Tighten Controls but Spur Rehabilitation by Giving Loans and Rises HEARINGS OPEN TODAY Opinions Soughton Proposal to Reverse the Trend of Deteriorating Housing Seeks to Reverse Trend Repairs Avoided CITYS RENT PLAN CARROT AND STICK Increases Frozen | By Martin Arnold | RE0000469641 | 1990-01-25 | B00000958758 |
| 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/competition-aids-europes-shopper-fierce-fight-for-customers-is.html | COMPETITION AIDS EUROPES SHOPPER Fierce Fight for Customers Is Growing in Intensity Throughout the West INFLATION IS RETARDED Overcapacity and Tumbling Tariffs Bar Price Rises Despite Soaring Wages Causes Are Pinpointed Stock Prices Steady COMPETITION AIDS EUROPES SHOPPER | By Edwin L Dale Jr Special To the New York Times | RE0000469641 | 1990-01-25 | B00000958758 |
| 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/composite-leadership-typifies-algerian-nationalist-movement-7-years.html | Composite Leadership Typifies Algerian Nationalist Movement 7 Years of War Produced No Central Figure WellKnown and Obscure Rebel Ministers Share Power Abbas First Premier BestKnown of Algerian Leaders | Special to The New York Times | RE0000469641 | 1990-01-25 | B00000958758 |
| 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/contract-bridge-new-york-team-ties-for-first-place-in-tournament-on.html | Contract Bridge New York Team Ties for First Place in Tournament on Caribbean Cruise | By Albert H Morehead | RE0000469641 | 1990-01-25 | B00000958758 |
| 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/cuban-physicians-find-jobs-in-us-miami-university-provides-free.html | CUBAN PHYSICIANS FIND JOBS IN US Miami University Provides Free Course and Help Work in Hospitals | By R Hart Phillips Special To the New York Times | RE0000469641 | 1990-01-25 | B00000958758 |
| 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/designer-works-in-loft-amid-art-and-greenery-clothes-to-order.html | Designer Works in Loft Amid Art and Greenery Clothes to Order | By Jeanne Molli | RE0000469641 | 1990-01-25 | B00000958758 |
| 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/dutch-market-mixed.html | DUTCH MARKET MIXED | Special to The New York Times | RE0000469641 | 1990-01-25 | B00000958758 |
| 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/economic-abcs-urged-for-youth-better-training-of-teachers-of.html | ECONOMIC ABCS URGED FOR YOUTH Better Training of Teachers of Subject Also Proposed Several Steps Offered | By Gene Currivan | RE0000469641 | 1990-01-25 | B00000958758 |
| 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/europeans-facing-loss-of-privilege-their-future-is-uncertain-in-a.html | EUROPEANS FACING LOSS OF PRIVILEGE Their Future Is Uncertain in a Free Algeria Europeans Feel Superior French Ridicule Dialect From Red to Right | Special to The New York Times | RE0000469641 | 1990-01-25 | B00000958758 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/film-writer-sees-a-lack-of-humor-shapiro-scores-producers-for.html | FILM WRITER SEES A LACK OF HUMOR Shapiro Scores Producers for Dullness and Fears Early Work Purloined Code Is More Lenient | By Murray Schumach Special To the New York Times | RE0000469641 | 1990-01-25 | B00000958758 |
| 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/fire-island-puts-shoulder-to-dune-40-cherry-grove-residents-pitch.html | FIRE ISLAND PUTS SHOULDER TO DUNE 40 Cherry Grove Residents Pitch In on Sandbag Wall for MileLong Beach 10000 WILL BE SPENT Property Owners Fund Will Pay Hired Workmen to Finish Job This Week Spirit Is Commended 17500 Bags Purchased | By Byron Porterfield Special To the New York Timesthe New York Times | RE0000469641 | 1990-01-25 | B00000958758 |
| 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/food-news-caterer-sets-party-scene-not-always-a-theme-acted-like.html | Food News Caterer Sets Party Scene Not Always a Theme Acted Like Lovebirds | By Nan Ickeringill | RE0000469641 | 1990-01-25 | B00000958758 |
| 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/foreign-affairs-geneva-and-the-odd-men-out-germanys-role-nato.html | Foreign Affairs Geneva and the Odd Men Out Germanys Role NATO Striking Force Newcomer to Club | By Cl Sulzberger | RE0000469641 | 1990-01-25 | B00000958758 |
| 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/france-is-ending-22-years-of-war-lost-causes-leave-army-frustrated.html | FRANCE IS ENDING 22 YEARS OF WAR Lost Causes Leave Army Frustrated and Bitter Victory Softens Defeat | Special to The New York Times | RE0000469641 | 1990-01-25 | B00000958758 |
| 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/french-is-tongue-of-moslem-elite-islamic-tradition-is-weaker-than.html | FRENCH IS TONGUE OF MOSLEM ELITE Islamic Tradition Is Weaker Than in the Neighboring North African Lands FrenchSpeaking Moslems Radical Shift Unlikely French Rule Aided Growth | The New York Times | RE0000469641 | 1990-01-25 | B00000958758 |
| 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/george-krueger-engineer-was-61-exdeputy-commissioner-of-industry-in.html | GEORGE KRUEGER ENGINEER WAS 61 ExDeputy Commissioner of Industry in Jersey Dies | Special to The New York Times | RE0000469641 | 1990-01-25 | B00000958758 |
| 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/grateful-playwright-gives-yale-25-of-bye-bye-birdie-shares.html | Grateful Playwright Gives Yale 25 of Bye Bye Birdie Shares | By Arthur Gelb | RE0000469641 | 1990-01-25 | B00000958758 |
| 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/greco-team-wins-final-defeats-mclaggenspear-in-geidel-squash.html | GRECO TEAM WINS FINAL Defeats McLaggenSpear in Geidel Squash Racquets | Special to The New York Times | RE0000469641 | 1990-01-25 | B00000958758 |
| 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/ground-broken-for-li-school.html | Ground Broken for LI School | Special to The New York Times | RE0000469641 | 1990-01-25 | B00000958758 |
| 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/guatemalan-fight-pushed-by-strikers.html | GUATEMALAN FIGHT PUSHED BY STRIKERS | Special to The New York Times | RE0000469641 | 1990-01-25 | B00000958758 |
| 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/headtotoe-looks-cannot-be-bought-stylists-create-image-customers-do.html | HeadtoToe Looks Cannot Be Bought Stylists Create Image Customers Do Not Find in Stores Often Not for Sale | By Charlotte Curtis | RE0000469641 | 1990-01-25 | B00000958758 |
| 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/hofstra-art-show-to-open.html | Hofstra Art Show to Open | Special to The New York Times | RE0000469641 | 1990-01-25 | B00000958758 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/integration-forces-in-suburbs-mount-drive-on-a-broad-front-bias-in.html | Integration Forces in Suburbs Mount Drive on a Broad Front BIAS IN SUBURBS IS UNDER ATTACK CORE Ready to Act Problems on the Move Ironies Abound FarReaching Attack Principle Welcomed Plans Often Combined | By Milton Bracker | RE0000469641 | 1990-01-25 | B00000958758 |
| 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/israeli-libel-bill-defended.html | Israeli Libel Bill Defended | Special to The New York Times | RE0000469641 | 1990-01-25 | B00000958758 |
| 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/italians-call-gain-important.html | Italians Call Gain Important | Special to The New York Times | RE0000469641 | 1990-01-25 | B00000958758 |
| 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/james-m-spagnoli.html | JAMES M SPAGNOLI | Special to The New York Times | RE0000469641 | 1990-01-25 | B00000958758 |
| 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/joan-agran-is-married.html | Joan Agran Is Married | Special to The New York Times | RE0000469641 | 1990-01-25 | B00000958758 |
| 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/kennedy-praises-historic-accord-statement-by-white-house-sees-a.html | KENNEDY PRAISES HISTORIC ACCORD Statement by White House Sees a Sound Basis for Progress in Algeria KENNEDY PRAISES HISTORIC ACCORD Favored CeaseFire Discussion Welcomed Humphrey Warns of Coup Gain for Alliance Seen | By Jack Raymond Special To the New York Times | RE0000469641 | 1990-01-25 | B00000958758 |
| 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/kheel-asked-to-end-surface-line-strike-kheel-writ-asked-by-surface.html | Kheel Asked to End Surface Line Strike KHEEL WRIT ASKED BY SURFACE LINE Effect in Doubt | By Stanley Levey | RE0000469641 | 1990-01-25 | B00000958758 |
| 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/kruger-star-german-driver-races-tomorrow-at-westbury-holder-of.html | Kruger Star German Driver Races Tomorrow at Westbury Holder of WorldRecord 287 Triumphs in One Season to Pilot Darling Express | Special to The New York Times | RE0000469641 | 1990-01-25 | B00000958758 |
| 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/letters-to-the-times-support-for-diem-upheld-vietnam-policy-held.html | Letters to The Times Support for Diem Upheld Vietnam Policy Held Consistent With Our SEATO Obligations City Plan as Threat to Property Rating Teachers on Merit In Defense of Mr Webster Disarmament Problems Sees Lack of Imagination in Our Approach to Negotiations Freedom of Dissent | HENRY M FARRELLMORT FRIEDLANDEREDWARD D ZINBARGJH ROTHSCHILDPAUL MATHEWS | RE0000469641 | 1990-01-25 | B00000958758 |
| 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/li-school-prayer-assailed-by-jews-brief-to-high-court-says-it.html | LI SCHOOL PRAYER ASSAILED BY JEWS Brief to High Court Says It Belittles Various Creeds Language of Prayer Inherent Danger Cited | By Irving Spiegel | RE0000469641 | 1990-01-25 | B00000958758 |
| 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/lobbyists-are-divided-over-tax-break-in-bill-item-allowing.html | Lobbyists Are Divided Over Tax Break in Bill Item Allowing Deductions on Expenses Likely to Survive House Still Doubtful About Legislations Final Form Has Twenty Parts | By Richard E Mooney Special To the New York Times | RE0000469641 | 1990-01-25 | B00000958758 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/macmillan-also-learns-home-is-where-delay-is.html | Macmillan Also Learns Home Is Where Delay Is | Special to The New York Times | RE0000469641 | 1990-01-25 B00000958758 |
| 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/macmillan-is-briefed.html | Macmillan Is Briefed | Special to The New York Times | RE0000469641 | 1990-01-25 B00000958758 |
| 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/mahoney-clears-citys-3-bus-bills-passage-tonight-he-will-seek.html | MAHONEY CLEARS CITYS 3 BUS BILLS PASSAGE TONIGHT He Will Seek Action Later to Keep Franchises and Fares Out of Politics CONSPIRACY IS CHARGED GOP Leader Calls Mayor Quill and Weinberg Unholy Triangle in TieUp Here Reply to Wagner 6500 Employes Idle MAHONEY CLEARS CITYS 3 BUS BILLS Loan Would Be Made | By Douglas Dales Special To the New York Times | RE0000469641 | 1990-01-25 B00000958758 |
| 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/martha-b-resnik-wed-in-connecticut.html | Martha B Resnik Wed in Connecticut | Special to The New York Times | RE0000469641 | 1990-01-25 B00000958758 |
| 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/martinvogt-win-us-court-tennis-knox-brothers-defeated-norman.html | MARTINVOGT WIN US COURT TENNIS Knox Brothers Defeated  Norman Racquets Victor Norman Sweeps Honors Vogts Vollies Sharp | By Allison Danzig Special To the New York Times | RE0000469641 | 1990-01-25 B00000958758 |
| 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/mayor-is-boomed-in-governor-race-crotty-of-erie-predicts-he-will.html | MAYOR IS BOOMED IN GOVERNOR RACE Crotty of Erie Predicts He Will Run and Win Easily 3 Days After Mayors Talk | By Clayton Knowles | RE0000469641 | 1990-01-25 B00000958758 |
| 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/merit-scholarship-aides-named.html | Merit Scholarship Aides Named | Special to The New York Times | RE0000469641 | 1990-01-25 B00000958758 |
| 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/mets-suffer-4th-straight-loss-but-owner-continues-to-smile-they.html | Mets Suffer 4th Straight Loss But Owner Continues to Smile They Didnt Play Badly Is Mrs Paysons Comment After Phils Win 32 Owner Keeps Score Bell Gets Day Off | By Louis Effrat Special to The New York Times | RE0000469641 | 1990-01-25 B00000958758 |
| 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/miss-hilda-sachs-wed-to-j-mann-engineer.html | Miss Hilda Sachs Wed To J Mann Engineer | Special to The New York Times | RE0000469641 | 1990-01-25 B00000958758 |
| 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/morocco-is-relieved-by-truce-king-hails-step-to-independence-un.html | Morocco Is Relieved by Truce King Hails Step to Independence UN Reaction Cautious Lebanese Praises France | Special to The New York TimesSpecial to The New York Times | RE0000469641 | 1990-01-25 B00000958758 |
| 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/moscow-outlines-new-paptent-plan-rules-given-for-protecting-and.html | MOSCOW OUTLINES NEW PAPTENT PLAN Rules Given for Protecting and Licensing Inventions Decision Explained | By Harry Schwartz | RE0000469641 | 1990-01-25 B00000958758 |
| 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/moves-are-mixed-on-swiss-boards-profit-taking-is-principal-factor.html | MOVES ARE MIXED ON SWISS BOARDS Profit Taking Is Principal Factor in Weeks Trade | Special to The New York Times | RE0000469641 | 1990-01-25 B00000958758 |
| 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/mrs-ac-van-rees.html | MRS AC VAN REES | Special to The New York Times | RE0000469641 | 1990-01-25 B00000958758 |
| 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/mrs-hl-hildebrandt.html | MRS HL HILDEBRANDT | Special to The New York Times | RE0000469641 | 1990-01-25 B00000958758 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/music-sopranos-debut-lucille-perret-sings-difficult-program-and.html | Music Sopranos Debut Lucille Perret Sings Difficult Program and Displays an Attractive Voice | By Eric Salzman | RE0000469641 | 1990-01-25 | B00000958758 |
| 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/mutual-funds-selling-is-a-family-project-couple-gets-results-as-a.html | Mutual Funds Selling Is a Family Project Couple Gets Results as a TeamSons Join Shop Talk Variety of Posts Happy Sales Fund Notes | By Gene Smith | RE0000469641 | 1990-01-25 | B00000958758 |
| 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/nationalist-army-placed-at-40000-most-of-troops-are-based-in.html | NATIONALIST ARMY PLACED AT 40000 Most of Troops Are Based in Tunisia and Morocco Discipline Persists Barriers Efficient | Special to The New York Times | RE0000469641 | 1990-01-25 | B00000958758 |
| 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/nationalists-set-vote-platform-agree-with-france-on-terms-for-their.html | NATIONALISTS SET VOTE PLATFORM Agree With France on Terms for Their Independence | By Thomas F Brady Special to the New York Times | RE0000469641 | 1990-01-25 | B00000958758 |
| 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/new-discord-in-gop-rockefellermahoney-tilt-over-buses-viewed-as.html | New Discord in GOP RockefellerMahoney Tilt Over Buses Viewed as Latest Round in Long Bout A Clash of Philosophies The City Bus Controversy | By Leo Egan Special To the New York Times | RE0000469641 | 1990-01-25 | B00000958758 |
| 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/new-firing-keeps-syria-line-tense-machinegun-bursts-mar-quiet-after.html | NEW FIRING KEEPS SYRIA LINE TENSE MachineGun Bursts Mar Quiet After Israeli Raid | By Lawrence Fellows Special To the New York Times | RE0000469641 | 1990-01-25 | B00000958758 |
| 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/new-military-challenge-french-army-faces-the-problem-of-making.html | New Military Challenge French Army Faces the Problem Of Making Algerian Truce Work New Techniques of War Borders Heavily Guarded Civil War Threat Will the Army Obey | By Hanson W Baldwin | RE0000469641 | 1990-01-25 | B00000958758 |
| 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/opposition-leader-warns-greek-king.html | OPPOSITION LEADER WARNS GREEK KING | Special to The New York Times | RE0000469641 | 1990-01-25 | B00000958758 |
| 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/order-by-kuwait-aids-auburn-ny-big-airconditioner-booking-spurs.html | ORDER BY KUWAIT AIDS AUBURN NY Big AirConditioner Booking Spurs Areas Economy Exports a Specialty | By Brendan M Jones | RE0000469641 | 1990-01-25 | B00000958758 |
| 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/orders-for-steel-reported-steady-demand-in-week-continues-at-level.html | ORDERS FOR STEEL REPORTED STEADY Demand in Week Continues at Level of Last Month but Below Forecasts Vulnerability Noted | Special to The New York Times | RE0000469641 | 1990-01-25 | B00000958758 |
| 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/painting-in-london-daubed.html | Painting in London Daubed | Special to The New York Times | RE0000469641 | 1990-01-25 | B00000958758 |
| 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/paris-african-empire-has-all-but-vanished.html | Paris African Empire Has All but Vanished | Special to The New York Times | RE0000469641 | 1990-01-25 | B00000958758 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/paris-authority-eroded-by-strife-decline-of-french-prestige-and.html | PARIS AUTHORITY ERODED BY STRIFE Decline of French Prestige and Public Morality Is Among Wars Effects 9 Call on 9000000 Mollet Adopts New Policy Europeans View Prevails Peak of Rebel Strength De Gaulle Takes Over Secret Army Set Up | Special to The New York TimesThe New York Times | RE0000469641 | 1990-01-25 | B00000958758 |
| 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/patient-diplomat-led-french-team-joxe-aided-by-2-politicians.html | PATIENT DIPLOMAT LED FRENCH TEAM Joxe Aided by 2 Politicians Renowned for Finesse The Presidents Man At Home in Two Worlds Question of Confidence | Special to The New York Times | RE0000469641 | 1990-01-25 | B00000958758 |
| 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/perons-brokers-score-wide-gains-in-argentine-vote-win-buenos-aires.html | PERONS BROKERS SCORE WIDE GAINS IN ARGENTINE VOTE Win Buenos Aires Province From Frondizi Men Move Weighed by Military Intervention Possible Link With Communists PERONISTS STRONG IN ARGENTINE VOTE Radicals Win in Cordoba | By Edward C Burks Special To the New York Times | RE0000469641 | 1990-01-25 | B00000958758 |
| 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/poll-tax-nearing-action-by-senate-southerners-thought-ready-to.html | POLL TAX NEARING ACTION BY SENATE Southerners Thought Ready to Yield on Amendment Showdown on B70 | Special to The New York Times | RE0000469641 | 1990-01-25 | B00000958758 |
| 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/power-memorial-takes-iona-final.html | POWER MEMORIAL TAKES IONA FINAL | Special to The New York Times | RE0000469641 | 1990-01-25 | B00000958758 |
| 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/premier-votes-in-soviet-election-soviet-premier-votes-in-election.html | Premier Votes in Soviet Election SOVIET PREMIER VOTES IN ELECTION Explanations Differ | By Theodore Shabad Special To the New York Times | RE0000469641 | 1990-01-25 | B00000958758 |
| 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/rajasthani-song-hails-first-lady-her-arrival-in-jaipur-brings-forth.html | RAJASTHANI SONG HAILS FIRST LADY Her Arrival in Jaipur Brings Forth Vivid Welcome Maharani Also Present | By Paul Grimes Special To the New York Times | RE0000469641 | 1990-01-25 | B00000958758 |
| 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/random-notes-in-washington-polltax-ban-evokes-old-ghost-alexander.html | Random Notes in Washington PollTax Ban Evokes Old Ghost Alexander Hamilton Termed Voter Levy Tyrannical  Celler Cites the Greeks Greeks Had a Myth for It Jersey Tides Didnt Wait Time to Testify | Special to The New York Times | RE0000469641 | 1990-01-25 | B00000958758 |
| 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/rice-captures-hunter-honors-rides-parsons-mr-don-in-thomas-school.html | RICE CAPTURES HUNTER HONORS Rides Parsons Mr Don in Thomas School Horse Show THE CLASS WINNERS | Special to The New York Times | RE0000469641 | 1990-01-25 | B00000958758 |
| 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/rightist-army-started-year-ago-salan-and-his-aides-met-at.html | Rightist Army Started Year Ago Salan and His Aides Met at Clandestine Parley in Madrid OAS Name Tied to French Resistance in World War II | Special to The New York Times | RE0000469641 | 1990-01-25 | B00000958758 |
| 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/roderbourg-is-first-flying-dutchman-races-won-by-brazilian-at-miami.html | RODERBOURG IS FIRST Flying Dutchman Races Won by Brazilian at Miami | Special to The New York Times | RE0000469641 | 1990-01-25 | B00000958758 |

| 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/russians-learn-of-peiping-stand-chinese-tell-soviet-people-of-aid.html | RUSSIANS LEARN OF PEIPING STAND Chinese Tell Soviet People of Aid to Albania Feuding Since October Agreements Reported | By Seymour Topping Special To the New York Times | RE0000469641 | 1990-01-25 | B00000958758 |
|---|---|---|---|---|---|---|
| 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/sarabel-myra-feder-bride.html | Sarabel Myra Feder Bride | Special to The New York Times | RE0000469641 | 1990-01-25 | B00000958758 |
| 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/shah-bolsters-regime-in-iran-support-for-premier-amini-paves-way.html | SHAH BOLSTERS REGIME IN IRAN Support for Premier Amini Paves Way for Reforms Shah Backed Premier The General Leaves | By Dana Adams Schmidt Special To the New York Times | RE0000469641 | 1990-01-25 | B00000958758 |
| 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/show-about-villa-is-closed-on-road-we-take-town-canceled-because-of.html | SHOW ABOUT VILLA IS CLOSED ON ROAD We Take Town Canceled Because of Script Defects Spiegelgass Sells Script Folksbiene Reduces Seats Casting Notes Theatrical Items | By Sam Zolotow | RE0000469641 | 1990-01-25 | B00000958758 |
| 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/sitin-cases-meet-high-court-delay-grave-constitutional-issues.html | SITIN CASES MEET HIGH COURT DELAY Grave Constitutional Issues Believed Stalling Action Issue of Trespass A Form of Expression | By Anthony Lewis Special To the New York Times | RE0000469641 | 1990-01-25 | B00000958758 |
| 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/spaakexhorts-extremists.html | SpaakExhorts Extremists | Special to The New York Times | RE0000469641 | 1990-01-25 | B00000958758 |
| 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/sports-of-the-times-a-bad-break-hesitation-waltz-double-jeopardy.html | Sports of The Times A Bad Break Hesitation Waltz Double Jeopardy Question and Answer | By Arthur Daley | RE0000469641 | 1990-01-25 | B00000958758 |
| 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/stevens-alumni-choose-fund-head.html | Stevens Alumni Choose Fund Head | Special to The New York Times | RE0000469641 | 1990-01-25 | B00000958758 |
| 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/stocks-in-london-show-slight-rise-prices-inch-upward-during-a-slow.html | STOCKS IN LONDON SHOW SLIGHT RISE Prices Inch Upward During a Slow Trading Week  Investors Are Cautious INDEX GAINS 45 POINTS Poor Reports by Companies Militate Against Strong Upswing in Market Reports Unfavorable Cigarette Sales Fall | By Thomas P Ronan Special To the New York Times | RE0000469641 | 1990-01-25 | B00000958758 |
| 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/strikes-sweeping-algeria-as-rightists-protest-pact-strikes-tie-up.html | Strikes Sweeping Algeria As Rightists Protest Pact STRIKES TIE UP ALGERIAN CITIES 10 Dead in Algiers Pots and Pans Echo Slogan Troops in City Center | By Paul Hofmann Special To the New York Times | RE0000469641 | 1990-01-25 | B00000958758 |
| 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/taxes-and-gamblers-many-illegal-operators-are-harassed-for-not.html | Taxes and Gamblers Many Illegal Operators Are Harassed For Not Having Stamp Or Having It Raids Usually Successful Missionary Teams | By Robert Metz | RE0000469641 | 1990-01-25 | B00000958758 |
| 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/theatre-sheridan-work-producing-artists-give-school-for-scandal.html | Theatre Sheridan Work Producing Artists Give School for Scandal Dear Liar Revival The Program | By Lewis Funke | RE0000469641 | 1990-01-25 | B00000958758 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/thomas-paradine-legion-aide-dead-former-vice-commander-headed.html | THOMAS PARADINE LEGION AIDE DEAD Former Vice Commander Headed Fordham Alumni | Special to The New York Times | RE0000469641 | 1990-01-25 | B00000958758 |
| 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/track-study-assails-7day-work-week-7day-work-week-in-racing-opposed.html | Track Study Assails 7Day Work Week 7DAY WORK WEEK IN RACING OPPOSED Teamsters Union Gratified Association Holds Reins Union Issue Avoided | By Emanuel Perlmutter | RE0000469641 | 1990-01-25 | B00000958758 |
| 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/tshombes-meeting-with-adoula-opens-talk-on-katanga-starts-in-congo.html | Tshombes Meeting With Adoula Opens TALK ON KATANGA STARTS IN CONGO Purpose of Parley | By Henry Tanner Special To the New York Times | RE0000469641 | 1990-01-25 | B00000958758 |
| 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/tv-cops-and-robbers-documentary-show-on-crime-assembles-newsreel.html | TV Cops and Robbers Documentary Show on Crime Assembles Newsreel Pictures of Gangsters | By Jack Gould | RE0000469641 | 1990-01-25 | B00000958758 |
| 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/un-has-provided-chief-forum-for-backers-of-a-free-algeria-countries.html | UN Has Provided Chief Forum For Backers of a Free Algeria Countries From Asia and Africa Have Presented Demands for Seven Years Resolutions Have Been Mild Growth of Bloc Strength Debates More Moderate | Special to The New York Times | RE0000469641 | 1990-01-25 | B00000958758 |
| 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/voting-is-light-as-colombians-elect-congress-progovernment-liberals.html | Voting Is Light as Colombians Elect Congress ProGovernment Liberals Are Believed Favored Outcome to Help Determine Presidential Successor | By Richard Eder Special To the New York Times | RE0000469641 | 1990-01-25 | B00000958758 |
| 1962-03-19 | https://www.nytimes.com/1962/03/19/archives/west-will-offer-new-atomic-plan-us-and-britain-to-suggest-at-geneva.html | WEST WILL OFFER NEW ATOMIC PLAN US and Britain to Suggest at Geneva a Pact With Control Aspects Eased WEST WILL OFFER NEW ATOMIC PLAN | By Max Frankel Special To the New York Timeseuropean | RE0000469641 | 1990-01-25 | B00000958758 |
| 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/2-leads-assigned-in-mosel-tv-play-cbs-show-to-star-patricia-neal.html | 2 LEADS ASSIGNED IN MOSEL TV PLAY CBS Show to Star Patricia Neal and Kim Stanley Racing to Return to TV Sponsors Orders Conflict New WNBC Disk Jockey | By Val Adams | RE0000469643 | 1990-01-25 | B00000960059 |
| 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/3-in-fraud-suit-plead-guilty-9-others-consider-next-move-collapse.html | 3 in Fraud Suit Plead Guilty 9 Others Consider Next Move Collapse Disrupted Trial Rigging Is Admitted | By David Anderson | RE0000469643 | 1990-01-25 | B00000960059 |
| 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/91day-bill-rate-slipped-in-week-average-declined-to-2689-from-level.html | 91DAY BILL RATE SLIPPED IN WEEK Average Declined to 2689 From Level of 2804 Business Investment Concern | Special to The New York Times | RE0000469643 | 1990-01-25 | B00000960059 |
| 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/a-correction.html | A Correction | Special to The New York Times | RE0000469643 | 1990-01-25 | B00000960059 |
| 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/adenauer-on-vacation-in-italy.html | Adenauer on Vacation in Italy | Special to The New York Times | RE0000469643 | 1990-01-25 | B00000960059 |
| 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/advertising-mccalls-new-rate-causes-stir-officials-astonished.html | Advertising McCalls New Rate Causes Stir Officials Astonished Postal Hearing Noted Automatic Toothbrush Bank Ad Accounts People | By Peter Bart | RE0000469643 | 1990-01-25 | B00000960059 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/aid-procedures-outlined.html | Aid Procedures Outlined | Special to The New York Times | RE0000469643 | 1990-01-25 | B00000960059 |
| 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/algerian-ministers-wife-anticipates-a-new-home-prepared-to-flee.html | Algerian Ministers Wife Anticipates a New Home Prepared to Flee Ancient Ruins Near By | By Jeanne Molli | RE0000469643 | 1990-01-25 | B00000960059 |
| 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/algerian-rebel-leaders-mark-truce-with-minute-of-silence-they-pay.html | Algerian Rebel Leaders Mark Truce With Minute of Silence They Pay Tribute to Casualties of War  Ben Bella Joins Negotiators at Swiss Resort Congratulations Pour In Rooms and Beds Shuffled Aid Given by Tunisia Thanks Voiced to Swiss | By Thomas F Brady Special To the New York Times | RE0000469643 | 1990-01-25 | B00000960059 |
| 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/algerian-truce-enforced-by-french-despite-strike-ordered-by-secret.html | ALGERIAN TRUCE ENFORCED BY FRENCH DESPITE STRIKE ORDERED BY SECRET ARMY TERRORISM WANES Cities Quiet as Troops Patrol and Residents Remain in Homes Cities Appear Deserted Army to Try Terrorists Algerian Truce Enforced by French Despite Strike Ordered by the Secret Army TROOPS CONTROL ALGIERS AND ORAN Violence Tapers Off as Most Residents Stay Indoors  Army to Try Terrorists Europeans Shut in Homes Forces Still on Borders Troops Patrolling Cities Leaflets Dropped in Interior Solution Termed Reality | By Paul Hofmann Special To the New York Times | RE0000469643 | 1990-01-25 | B00000960059 |
| 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/an-old-lion-takes-a-new-stand-at-baker-field.html | An Old Lion Takes a New Stand at Baker Field | The New York Times | RE0000469643 | 1990-01-25 | B00000960059 |
| 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/art-mythmaking-in-the-20th-century-nakians-sculpture-is-shown-at.html | Art Mythmaking in the 20th Century Nakians Sculpture Is Shown at the Egan Voyage to Crete and Olympia on Display | By Brian ODoherty | RE0000469643 | 1990-01-25 | B00000960059 |
| 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/bad-throw-leads-to-1to0-defeat-chacon-falters-on-play-to-plate-9.html | BAD THROW LEADS TO 1TO0 DEFEAT Chacon Falters on Play to Plate 9 Mets Stranded  Outfielders Excel Robinson Hits a Triple Ginsberg Throws Strongly | By Louis Effrat Special To the New York Times | RE0000469643 | 1990-01-25 | B00000960059 |
| 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/bank-consolidation-approved.html | Bank Consolidation Approved | Special to The New York Times | RE0000469643 | 1990-01-25 | B00000960059 |
| 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/ben-khedda-warns-terrorists.html | Ben Khedda Warns Terrorists | Special to The New York Times | RE0000469643 | 1990-01-25 | B00000960059 |
| 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/bennett-epstein-manufacturer-78-exaide-of-general-american.html | BENNETT EPSTEIN MANUFACTURER 78 ExAide of General American Transportation Is Dead | Special to The New York Times | RE0000469643 | 1990-01-25 | B00000960059 |
| 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/bethpage-boy-killed.html | Bethpage Boy Killed | Special to The New York Times | RE0000469643 | 1990-01-25 | B00000960059 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/big-metal-plant-planned-in-korea-us-concern-to-build-basic-iron-and.html | BIG METAL PLANT PLANNED IN KOREA US Concern to Build Basic Iron and Steel Center Similar to Turkish Project BIG METAL PLANT PLANNED IN KOREA | By Greg MacGregor | RE0000469643 | 1990-01-25 | B00000960059 |
| 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/blow-to-us-seen-in-argentine-vote-officials-fear-peronist-gain-will.html | BLOW TO US SEEN IN ARGENTINE VOTE Officials Fear Peronist Gain Will Hamper Alliance Lack of Impact Seen | Special to The New York Times | RE0000469643 | 1990-01-25 | B00000960059 |
| 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/bonds-us-securities-register-advances-in-a-quiet-session-municipal.html | Bonds US Securities Register Advances in a Quiet Session MUNICIPAL ISSUES RESIST PRICE CUTS Slack Trading Fails to Hurt Level Corporate List Shows Small Drops New Highs for Day | By Paul Heffernan | RE0000469643 | 1990-01-25 | B00000960059 |
| 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/books-of-the-times-carolinian-turned-oxfordian-something-in-it-for.html | Books of The Times Carolinian Turned Oxfordian Something in It for Symbolists | By Charles Poorewallace Kaufman | RE0000469643 | 1990-01-25 | B00000960059 |
| 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/boom-time-in-arizona-real-estate-men-consider-baseball-the-greatest.html | Boom Time in Arizona Real Estate Men Consider Baseball The Greatest Thing Since Goldwater | By Bill Becker Special To the New York Times | RE0000469643 | 1990-01-25 | B00000960059 |
| 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/brazil-to-press-inflation-curbs-officials-to-outline-program-in.html | BRAZIL TO PRESS INFLATION CURBS Officials to Outline Program in Talks on Aid in U S Cuts in Spending Outlined | By Juan de Onis Special To the New York Times | RE0000469643 | 1990-01-25 | B00000960059 |
| 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/bride-is-often-attended-while-choosing-silver-grooms-role-wide.html | Bride Is Often Attended While Choosing Silver Grooms Role Wide Selection Credits and Exchange | By Rita Reif | RE0000469643 | 1990-01-25 | B00000960059 |
| 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/british-defy-us-on-ship-line-data-government-official-forbids.html | BRITISH DEFY US ON SHIP LINE DATA Government Official Forbids Giving of Files to Inquiry Backs Companies Stand Proof of Determination | By Edward A Morrow | RE0000469643 | 1990-01-25 | B00000960059 |
| 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/bus-deal-by-city-scored-in-report-albany-panel-calls-action-by.html | BUS DEAL BY CITY SCORED IN REPORT Albany Panel Calls Action by Felix Improper Wagner Charges Tinhorn Politics BUS DEAL BY CITY SCORED IN REPORT Procedure Assailed Need for Change Denied | By Douglas Dales Special To the New York Times | RE0000469643 | 1990-01-25 | B00000960059 |
| 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/canadian-diplomat-gets-post-with-world-bank.html | Canadian Diplomat Gets Post With World Bank | Special to The New York Times | RE0000469643 | 1990-01-25 | B00000960059 |
| 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/captured-red-arms-shown.html | Captured Red Arms Shown | Special to The New York Times | RE0000469643 | 1990-01-25 | B00000960059 |
| 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/chicago-figure-disputed-wadeins-supported.html | Chicago Figure Disputed WadeIns Supported | By Donald Janson Special To the New York Times | RE0000469643 | 1990-01-25 | B00000960059 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/city-votes-plan-to-operate-buses-of-struck-lines-action-follows.html | CITY VOTES PLAN TO OPERATE BUSES OF STRUCK LINES Action Follows Approval of Bills in Albany Court Move Today Scheduled Lease Plan Approved CITY VOTES PLAN TO OPERATE BUSES Surface Session Called No Weekend Service | By Stanley Leveythe New York Times | RE0000469643 | 1990-01-25 | B00000960059 |
| 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/coalition-keeps-colombian-rule-but-liberals-apathy-casts-doubt-on.html | COALITION KEEPS COLOMBIAN RULE But Liberals Apathy Casts Doubt on Joint System Conservative Chief Slated Liberal Vote Low | By Richard Eder Special To the New York Times | RE0000469643 | 1990-01-25 | B00000960059 |
| 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/communist-party-sued-by-us-for-500000-taxes-for-1951-leaders-named.html | Communist Party Sued by US For 500000 Taxes for 1951 Leaders Named in Suit 400000 Deposit Cited | By Edward Ranzal | RE0000469643 | 1990-01-25 | B00000960059 |
| 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/compromise-near-on-space-radio-bill.html | Compromise Near on Space Radio Bill | By John W Finney Special To the New York Times | RE0000469643 | 1990-01-25 | B00000960059 |
| 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/congress-worried-by-british-position-on-test-inspection-congress.html | Congress Worried By British Position On Test Inspection Congress Worried by Position Of Britain on Atom Inspection Inspection Right Listed | Special to The New York Times | RE0000469643 | 1990-01-25 | B00000960059 |
| 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/contract-bridge-in-tournaments-losses-on-sacrifice-bids-often-turn.html | Contract Bridge In Tournaments Losses on Sacrifice Bids Often Turn Into Sizable Profits Freak Hand Gives Warning | By Albert H Morehead | RE0000469643 | 1990-01-25 | B00000960059 |
| 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/cooper-opposed-for-us-bench-american-and-city-bar-units-give-views.html | COOPER OPPOSED FOR US BENCH American and City Bar Units Give Views to Senators  Several Judges Back Him Cooper Called Unstable COOPER OPPOSED FOR US BENCH Praised by Judge Ryan Association Is Recalled | By Clayton Knowles Special To the New York Times | RE0000469643 | 1990-01-25 | B00000960059 |
| 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/critic-at-large-four-sisters-perpetuate-a-family-of-italian-pastry.html | Critic at Large Four Sisters Perpetuate a Family of Italian Pastry Cooks Glorious Tradition | By Brooks Atkinson | RE0000469643 | 1990-01-25 | B00000960059 |
| 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/democrats-face-factional-fights-reform-groups-build-forces-for.html | DEMOCRATS FACE FACTIONAL FIGHTS Reform Groups Build Forces for Leadership Contests Other New Groups Fights on Koehler and Roe | By Peter Kihss | RE0000469643 | 1990-01-25 | B00000960059 |
| 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/dr-sidney-d-becker.html | DR SIDNEY D BECKER | Special to The New York Times | RE0000469643 | 1990-01-25 | B00000960059 |
| 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/dr-walter-a-rullman.html | DR WALTER A RULLMAN | Special to The New York Times | RE0000469643 | 1990-01-25 | B00000960059 |
| 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/easing-prevails-on-london-board-giltedge-steel-and-store-issues.html | EASING PREVAILS ON LONDON BOARD GiltEdge Steel and Store Issues Show Declines AMSTERDAM FRANKFURT MILAN PARIS ZURICH Chicago Egg Prices Fall | Special to The New York Times | RE0000469643 | 1990-01-25 | B00000960059 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/east-germans-trip-brings-bonn-uproar.html | EAST GERMANS TRIP BRINGS BONN UPROAR | Special to The New York Times | RE0000469643 | 1990-01-25 | B00000960059 |
| 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/ernest-w-redeke.html | ERNEST W REDEKE | Special to The New York Times | RE0000469643 | 1990-01-25 | B00000960059 |
| 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/food-news-spring-lamb-makes-stew-spring-lamb-stew-lamb-and-eggplant.html | Food News Spring Lamb Makes Stew SPRING LAMB STEW LAMB AND EGGPLANT IN A SKILLET | By June Owen | RE0000469643 | 1990-01-25 | B00000960059 |
| 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/french-firmness-urged-ben-bella-awaited.html | French Firmness Urged Ben Bella Awaited | Special to The New York Times | RE0000469643 | 1990-01-25 | B00000960059 |
| 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/french-worried-by-peril-in-truce-ceasefire-is-not-peace-they-say.html | FRENCH WORRIED BY PERIL IN TRUCE CeaseFire Is Not Peace They Say Glumly 17000 Slain in War Leftists Hail Accords | By Henry Giniger Special To the New York Times | RE0000469643 | 1990-01-25 | B00000960059 |
| 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/frondizi-seizing-provincial-rule-to-bar-peronists-army-in-control.html | FRONDIZI SEIZING PROVINCIAL RULE TO BAR PERONISTS ARMY IN CONTROL Decree by Government Voids Vote Results in Six Regions Frondizi Loses Majority FRONDIZI SEIZING PROVINCIAL RULE Bank Holiday Ordered Military Presses Frondizi Tanks Guard Buenos Aires Peron Hails Victory 6 Areas Held by Argentine Military | By Edward C Burks Special To the New York Times | RE0000469643 | 1990-01-25 | B00000960059 |
| 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/funmaking-marks-purim-in-jerusalem.html | FUNMAKING MARKS PURIM IN JERUSALEM | Special to The New York Times | RE0000469643 | 1990-01-25 | B00000960059 |
| 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/garden-state-parkway-earnings-assure-a-market-for-new-bonds.html | Garden State Parkway Earnings Assure a Market for New Bonds Interest Coverage High MARKET ASSURED FOR ROAD BONDS Doubts Dispelled | The New York TimesBy Paul Heffernan | RE0000469643 | 1990-01-25 | B00000960059 |
| 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/gromyko-is-host-to-rusk-at-villa-berlin-and-test-ban-topics-of.html | GROMYKO IS HOST TO RUSK AT VILLA Berlin and Test Ban Topics of Special Geneva Talk Delegates Meet Twice Russian Is Piqued Nehru Appeals Against Tests Prompt Accord Doubted | Special to The New York Times | RE0000469643 | 1990-01-25 | B00000960059 |
| 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/group-opposes-a-free-guiana.html | Group Opposes a Free Guiana | Special to The New York Times | RE0000469643 | 1990-01-25 | B00000960059 |
| 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/iceland-to-buy-un-bonds.html | Iceland to Buy UN Bonds | Special to The New York Times | RE0000469643 | 1990-01-25 | B00000960059 |
| 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/in-the-nation-the-political-nettle-in-the-old-bay-state-the.html | In The Nation The Political Nettle in the Old Bay State The Parochial School Aid Dispute | By Arthur Krock | RE0000469643 | 1990-01-25 | B00000960059 |
| 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/james-a-mitchell.html | JAMES A MITCHELL | Special to The New York Times | RE0000469643 | 1990-01-25 | B00000960059 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/japan-to-continue-pressure.html | Japan to Continue Pressure | Special to The New York Times | RE0000469643 | 1990-01-25 | B00000960059 |
| 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/judith-malone-engaged-to-robert-woodward-jr.html | Judith Malone Engaged To Robert Woodward Jr | Special to The New York Times | RE0000469643 | 1990-01-25 | B00000960059 |
| 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/kaiser-industries-corp-appoints-new-trustee.html | Kaiser Industries Corp Appoints New Trustee | Gittings | RE0000469643 | 1990-01-25 | B00000960059 |
| 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000469643 | 1990-01-25 | B00000960059 |
| 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/kate-bicknell-fiancee-of-george-kirkham-2d.html | Kate Bicknell Fiancee Of George Kirkham 2d | Special to The New York Times | RE0000469643 | 1990-01-25 | B00000960059 |
| 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/kennedy-asks-aec-appraisal-of-future-nuclear-power-role.html | Kennedy Asks AEC Appraisal Of Future Nuclear Power Role | Special to The New York Times | RE0000469643 | 1990-01-25 | B00000960059 |
| 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/la-richards-wins-loines-award.html | LA Richards Wins Loines Award | Fabian Bachrach | RE0000469643 | 1990-01-25 | B00000960059 |
| 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/lag-in-research-seen-in-textiles-r-t-stevens-says-industry-should.html | LAG IN RESEARCH SEEN IN TEXTILES R T Stevens Says Industry Should Spur Creativity | By Philip Shabecoff | RE0000469643 | 1990-01-25 | B00000960059 |
| 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/letters-to-the-times-for-hospital-arbitration-passage-of-bill-to.html | Letters to The Times For Hospital Arbitration Passage of Bill to Widen Collective Bargaining Advocated To Save Indianas Dunes AntiTest Moscow March Educating the Germans Professor Says Texts Are Accurate Teaching Forthright Mayor Backed on Bus Fare | Rev GEORGE B FORDGUY DAULBYkonrad F Biebermichael J FlackBertrand E Allen | RE0000469643 | 1990-01-25 | B00000960059 |
| 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/loan-to-guatemala-set-3500000-to-help-build-water-and-sewer-systems.html | LOAN TO GUATEMALA SET 3500000 to Help Build Water and Sewer Systems | Special to The New York Times | RE0000469643 | 1990-01-25 | B00000960059 |
| 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/losers-of-jersey-homes-must-pay-on-mortgages.html | Losers of Jersey Homes Must Pay on Mortgages | Special to The New York Times | RE0000469643 | 1990-01-25 | B00000960059 |
| 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/lynner-to-coach-hofstra-quintet.html | Lynner to Coach Hofstra Quintet | Special to The New York Times | RE0000469643 | 1990-01-25 | B00000960059 |
| 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/market-declines-in-slack-trading-losses-among-the-leaders-depress.html | MARKET DECLINES IN SLACK TRADING Losses Among the Leaders Depress OverAll Index 189 Points to 39862 CHEMICAL STOCKS WEAK Hesitancy Is Linked to Steel Talks and Tax Measures Now Before Congress Turnover Increases Optimism Widespread MARKET DECLINES IN SLACK TRADING Dow Reports Problems 5th Ave Coach Drops | By Richard Rutter | RE0000469643 | 1990-01-25 | B00000960059 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/mary-a-coursen-will-be-the-bride-of-john-doty-jr-students-at-beaver.html | Mary A Coursen Will Be the Bride Of John Doty Jr Students at Beaver and Lehigh Betrothed  Nuptials in June | Special to The New York Times | RE0000469643 | 1990-01-25 | B00000960059 |
| 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/mayor-vows-war-upon-slumlords-testifies-at-first-hearing-on-rent.html | MAYOR VOWS WAR UPON SLUMLORDS Testifies at First Hearing on Rent Control Bill First Time Before Committee Speakers Present Arguments | By Charles G Bennettthe New York Times | RE0000469643 | 1990-01-25 | B00000960059 |
| 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/mckeon-favors-renomination-of-levitt-for-state-controller-mckeon.html | McKeon Favors Renomination of Levitt for State Controller McKeon Aided by Wagner Lists Other Possibilities | By Leo Egan Special To the New York Times | RE0000469643 | 1990-01-25 | B00000960059 |
| 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/meany-testifies-for-tariff-cuts-asks-aid-for-those-affected.html | MEANY TESTIFIES FOR TARIFF CUTS Asks Aid for Those Affected  Protectionists Object Rebuts Arguments Avoided Open Guarantees Warns of Deadly Game | By Felix Belair Jr Special To the New York Times | RE0000469643 | 1990-01-25 | B00000960059 |
| 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/miss-mary-k-smith-becomes-affianced.html | Miss Mary K Smith Becomes Affianced | Special to The New York Times | RE0000469643 | 1990-01-25 | B00000960059 |
| 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/miss-wilkinson-engaged-to-wed-ep-nielsen-jr-colby-junior-college.html | Miss Wilkinson Engaged to Wed EP Nielsen Jr Colby Junior College Graduate to Be Bride of ExDubuque Student | Special to The New York Times | RE0000469643 | 1990-01-25 | B00000960059 |
| 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/moscow-offers-ties-to-algeria-soviet-recognizes-regime-hails-end-of.html | MOSCOW OFFERS TIES TO ALGERIA Soviet Recognizes Regime  Hails End of Fighting Praises Algerians Avoided Open Break | By Seymour Topping Special To the New York Times | RE0000469643 | 1990-01-25 | B00000960059 |
| 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/movie-students-seek-union-cards-but-craft-associations-insist-on.html | MOVIE STUDENTS SEEK UNION CARDS But Craft Associations Insist on Membership Curbs Of Local Origin | By Murray Schumach Special To the New York Times | RE0000469643 | 1990-01-25 | B00000960059 |
| 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/mrs-george-m-nevius.html | MRS GEORGE M NEVIUS | Special to The New York Times | RE0000469643 | 1990-01-25 | B00000960059 |
| 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/mrs-jm-smith.html | MRS JM SMITH | Special to The New York Times | RE0000469643 | 1990-01-25 | B00000960059 |
| 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/mrs-kennedy-rides-elephant-at-old-palace-in-jaipur-first-lady-takes.html | Mrs Kennedy Rides Elephant at Old Palace in Jaipur FIRST LADY TAKES AN ELEPHANT RIDE Warning on Horses She Visits Old Palace | By Paul Grimes Special To the New York Times | RE0000469643 | 1990-01-25 | B00000960059 |
| 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/museum-displays-a-rare-tapestry-elizabethan-table-carpet-in.html | MUSEUM DISPLAYS A RARE TAPESTRY Elizabethan Table Carpet in Metropolitan Exhibition | By Sanka Knox | RE0000469643 | 1990-01-25 | B00000960059 |
| 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/music-evening-of-stravinsky-works-ars-nova-orchestra-presents.html | Music Evening of Stravinsky Works Ars Nova Orchestra Presents Program Group Conducted by William Mandell Works by Levy Blank and Kalajian | By Harold C Schonberg | RE0000469643 | 1990-01-25 | B00000960059 |
| 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/nasser-praises-france-syria-calls-a-holiday-france-called-liberated.html | Nasser Praises France Syria Calls a Holiday France Called Liberated Rusk Very Pleased | Special to The New York Times | RE0000469643 | 1990-01-25 | B00000960059 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/nehru-praises-both-sides.html | Nehru Praises Both Sides | Special to The New York Times | RE0000469643 | 1990-01-25 | B00000960059 |
| 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/nixon-says-kennedy-imperiled-security-nixon-denounces-kennedy-on.html | Nixon Says Kennedy Imperiled Security NIXON DENOUNCES KENNEDY ON CUBA Took Opposite Side | Special to The New York Times | RE0000469643 | 1990-01-25 | B00000960059 |
| 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/nkrumah-invites-ben-khedda.html | Nkrumah Invites Ben Khedda | Special to The New York Times | RE0000469643 | 1990-01-25 | B00000960059 |
| 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/norman-craig-promotes-three.html | Norman Craig Promotes Three | WagnerInternational | RE0000469643 | 1990-01-25 | B00000960059 |
| 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/ormandy-cuts-work-philadelphia-conductor-to-curtail-concerts-for.html | ORMANDY CUTS WORK Philadelphia Conductor to Curtail Concerts for Health | Special to The New York Times | RE0000469643 | 1990-01-25 | B00000960059 |
| 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/package-offered-by-auto-insurers-state-is-studying-legality-of.html | PACKAGE OFFERED BY AUTO INSURERS State Is Studying Legality of Proposed LowerCost Single Limit Coverage EIGHT ITEMS INCLUDED Maximum Liability Would Be 25000 Plan Filed by 273 Stock and Mutual Units Provisions of Package Objectives Are Discussed | By Joseph C Ingraham | RE0000469643 | 1990-01-25 | B00000960059 |
| 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/pact-binds-bonn-to-buy-in-britain-150-million-a-year-to-ease-drain.html | PACT BINDS BONN TO BUY IN BRITAIN 150 Million a Year to Ease Drain for Army of Rhine | By Gerd Wilcke Special To the New York Times | RE0000469643 | 1990-01-25 | B00000960059 |
| 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/pakistan-unrest-laid-to-reds.html | Pakistan Unrest Laid to Reds | Special to The New York Times | RE0000469643 | 1990-01-25 | B00000960059 |
| 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/paris-bids-moscow-explain.html | Paris Bids Moscow Explain | Special to The New York Times | RE0000469643 | 1990-01-25 | B00000960059 |
| 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/paris-picks-envoy-as-algerian-chief-fouchet-high-commissioner.html | PARIS PICKS ENVOY AS ALGERIAN CHIEF Fouchet High Commissioner Parliament Will Hear Government Plan Today Paris Appoints Top Ambassador High Commissioner for Algeria Rightists Fail to Act | By Robert C Doty Special To the New York Times | RE0000469643 | 1990-01-25 | B00000960059 |
| 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/parley-in-congo-may-be-lengthy-adoula-and-tshombe-still-discussing.html | PARLEY IN CONGO MAY BE LENGTHY Adoula and Tshombe Still Discussing an Agenda Authority Challenged | By Lloyd Garrison Special To the New York Times | RE0000469643 | 1990-01-25 | B00000960059 |
| 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/pasadena-pupils-shifted.html | Pasadena Pupils Shifted | By Gladwin Hill Special To the New York Times | RE0000469643 | 1990-01-25 | B00000960059 |
| 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/pensions-change-for-police-voted-state-senate-backs-end-of-citys.html | PENSIONS CHANGE FOR POLICE VOTED State Senate Backs End of Citys Death Gamble Hardship Cited FLUORIDATION CONSUMERS BINGO AIR POLLUTION | Special to The New York Times | RE0000469643 | 1990-01-25 | B00000960059 |
| 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/physicist-thinks-gravity-weakens-hopes-to-prove-in-5-years-if-it.html | PHYSICIST THINKS GRAVITY WEAKENS Hopes to Prove in 5 Years if It Lessens With Time | By Robert K Plumb | RE0000469643 | 1990-01-25 | B00000960059 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/pinza-theatre-to-gain-at-concert-in-stamford.html | Pinza Theatre to Gain At Concert in Stamford | Special to The New York Times | RE0000469643 | 1990-01-25 | B00000960059 |
| 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/poland-opens-trial-of-14-in-smuggling.html | POLAND OPENS TRIAL OF 14 IN SMUGGLING | Special to The New York Times | RE0000469643 | 1990-01-25 | B00000960059 |
| 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/poland-pressing-atomic-shelters-officer-reveals-significant-number.html | POLAND PRESSING ATOMIC SHELTERS Officer Reveals Significant Number Have Been Built Soviet View Different | By Arthur J Olsen Special To the New York Times | RE0000469643 | 1990-01-25 | B00000960059 |
| 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/pool-considered-to-control-gold-us-treasury-and-european-bankers.html | POOL CONSIDERED TO CONTROL GOLD US Treasury and European Bankers Study Price Curb Objective of Pool Effect of Move | By Albert L Kraus | RE0000469643 | 1990-01-25 | B00000960059 |
| 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/pope-elevates-10-to-cardinal-rank-communists-new-slavery-assailed.html | POPE ELEVATES 10 TO CARDINAL RANK Communists New Slavery Assailed by Pontiff POPE ELEVATES 10 TO CARDINAL RANK Deacons to Be Elevated | By Arnaldo Cortesi Special To the New York Times | RE0000469643 | 1990-01-25 | B00000960059 |
| 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/president-orders-tariff-increases-for-two-imports-carpets-and-glass.html | PRESIDENT ORDERS TARIFF INCREASES FOR TWO IMPORTS Carpets and Glass Hit by His First Action on Duties He Rejects Other Rises Escape Clause Used 2 Nations Feel Impact PRESIDENT ORDERS FIRST TARIFF RISE | By Tom Wicker Special To the New York Times | RE0000469643 | 1990-01-25 | B00000960059 |
| 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/prince-philip-arrives-in-rio.html | Prince Philip Arrives in Rio | Special to The New York Times | RE0000469643 | 1990-01-25 | B00000960059 |
| 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/princess-grace-will-star-in-hitchcock-movie-she-accepts-her-first.html | Princess Grace Will Star in Hitchcock Movie She Accepts Her First Role Since Marriage in 1956 Suspense Film to Be Made in the US This Summer Began as Fashion Model Princess to Play Title Role | By Robert Alden Special To the New York Times | RE0000469643 | 1990-01-25 | B00000960059 |
| 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/prisoners-warm-to-julius-caesar-1400-at-rikers-see-drama-hail.html | PRISONERS WARM TO JULIUS CAESAR 1400 at Rikers See Drama  Hail Antonys Con Job Cowardice Is Laughed at | By Louis Calta | RE0000469643 | 1990-01-25 | B00000960059 |
| 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/quake-strikes-china-canton-and-hong-kong-hit-5-die-in-albanian.html | QUAKE STRIKES CHINA Canton and Hong Kong Hit  5 Die in Albanian Tremor | Special to The New York Times | RE0000469643 | 1990-01-25 | B00000960059 |
| 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/rangers-to-get-priority-over-circus-team-is-assured-of-playoff-site.html | Rangers to Get Priority Over Circus TEAM IS ASSURED OF PLAYOFF SITE If Rangers Need Garden for a 7th Game With Leafs Circus Will Step Aside | By William J Briordy | RE0000469643 | 1990-01-25 | B00000960059 |
| 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/religious-aides-score-chicago-tv-tell-fcc-networks-show.html | RELIGIOUS AIDES SCORE CHICAGO TV Tell FCC Networks Show Indifference to Requests Hearings Are Exploratory | By Austin C Wehrwein Special To the New York Times | RE0000469643 | 1990-01-25 | B00000960059 |

| 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/retrial-barred-after-acquittal-supreme-court-rules-71-in-double.html | RETRIAL BARRED AFTER ACQUITTAL Supreme Court Rules 71 in Double Jeopardy Case RETRIAL BARRED AFTER ACQUITTAL Double Jeopardy Cited | By Anthony Lewis Special To the New York Times | RE0000469643 | 1990-01-25 | B00000960059 |
| 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/ronald-glick-to-marry-miss-nada-beth-ellend.html | Ronald Glick to Marry Miss Nada Beth Ellend | Special to The New York Times | RE0000469643 | 1990-01-25 | B00000960059 |
| 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/roosevelt-raceway-prepares-for-23000-at-first-trot-card.html | Roosevelt Raceway Prepares For 23000 at First Trot Card | By Howard M Tuckner Special To the New York Timesthe New York Times BY ROBERT WALKER | RE0000469643 | 1990-01-25 | B00000960059 |
| 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/rummage-gifts-to-benefit-shop-for-girls-club-donations-to-be-taken.html | Rummage Gifts To Benefit Shop For Girls Club Donations to Be Taken to Luncheon and Style Show on March 28 | Bela Cseh | RE0000469643 | 1990-01-25 | B00000960059 |
| 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/samuel-joseph-retired-judge-of-bronx-county-court-is-dead.html | Samuel Joseph Retired Judge Of Bronx County Court Is Dead | The New York Times Studio 1947 | RE0000469643 | 1990-01-25 | B00000960059 |
| 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/scandals-fought-in-massachusetts-federal-and-state-courts-acting-in.html | SCANDALS FOUGHT IN MASSACHUSETTS Federal and State Courts Acting in Road Cases Further Scandals Expected | By John H Fenton Special To the New York Times | RE0000469643 | 1990-01-25 | B00000960059 |
| 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/schaefer-loses-to-jackie-kelly-bronx-fighter-takes-split-decision.html | SCHAEFER LOSES TO JACKIE KELLY Bronx Fighter Takes Split Decision at St Nicks 11th Victory for Kelly Voting Is Divided | By Robert M Lipsyte | RE0000469643 | 1990-01-25 | B00000960059 |
| 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/sculptor-finds-fourthgraders-outspoken-critics-of-his-work-must-be.html | Sculptor Finds FourthGraders Outspoken Critics of His Work Must Be Ruthless Marital Discord | By Gay Talesethe New York Times | RE0000469643 | 1990-01-25 | B00000960059 |
| 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/secret-army-chiefs-give-aim-fight-to-the-end-in-algeria-this-is-the.html | Secret Army Chiefs Give Aim Fight to the End in Algeria This is the second of four articles by a correspondent who recently completed a sixweek inquiry in Algeria Secret Army Organization Leaders in Algeria Tell How and Why They Fight SWEAR TO REMAIN TILL FIGHT IS WON Large Group of Extremists in Many Ways Resembles Regular French Force Higher Duty Cited Officers Proud of Role Group Conducts Executions Units Set Up in France Susini Describes Aims He Talks for Hours Tie With Army Foreseen Broadcast is Interrupted | By Benjamin Welles Special To the New York Times | RE0000469643 | 1990-01-25 | B00000960059 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/segregation-in-north-attacked-principal-targets-are-schools-but.html | Segregation in North Attacked Principal Targets Are Schools But Breakthroughs in Housing Are Being Made Drive Aims to Prevent Souths Use of Subtle Northern Devices Action Begun | By Milton Bracker | RE0000469643 | 1990-01-25 | B00000960059 |
| 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/segregation-suit-ends-us-court-notes-agreement-on-newark-enrollment.html | SEGREGATION SUIT ENDS US Court Notes Agreement on Newark Enrollment Fire Kills 6 Sleeping Children | Special to The New York Times | RE0000469643 | 1990-01-25 | B00000960059 |
| 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/senate-approves-storm-tax-relief-bill-permits-deductions-on-1961.html | SENATE APPROVES STORM TAX RELIEF Bill Permits Deductions on 1961 Returns President Asks Supplemental Fund JERSEY ASSEMBLY ACTS Bills Including One to Extend Racing Season Voted to Raise Damage Funds Byrd a Sponsor Jersey Bills Passed SENATE APPROVES STORM TAX RELIEF | By Cp Trussell Special To the New York Times | RE0000469643 | 1990-01-25 | B00000960059 |
| 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/sinking-of-liner-laid-to-sabotage-britain-links-omani-rebels-to.html | SINKING OF LINER LAID TO SABOTAGE Britain Links Omani Rebels to Disaster Fatal to 236 | Special to The New York Times | RE0000469643 | 1990-01-25 | B00000960059 |
| 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/smith-gets-14-strikes-in-row-on-14-lanes-with-a-fast-ball-benefit.html | Smith Gets 14 Strikes in Row On 14 Lanes With a Fast Ball Benefit Tourney Sunday | By Gordon S White Jr | RE0000469643 | 1990-01-25 | B00000960059 |
| 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/soviet-curbs-sale-of-matzoh-for-jewish-passover-festival-government.html | Soviet Curbs Sale of Matzoh For Jewish Passover Festival Government Bakeries Will Not Make Unleavened Bread Russian Orthodox Easter Cake Also May Be Banned | By Theodore Shabad Special To the New York Times | RE0000469643 | 1990-01-25 | B00000960059 |
| 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/soviet-planes-avoid-allied-lanes-2d-day.html | SOVIET PLANES AVOID ALLIED LANES 2D DAY | Special to The New York Times | RE0000469643 | 1990-01-25 | B00000960059 |
| 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/sperry-proposes-nlrb-election-says-it-is-the-only-way-to-end-strike.html | SPERRY PROPOSES NLRB ELECTION Says It Is the Only Way to End Strike by IUE | By Roy R Silver Special To the New York Times | RE0000469643 | 1990-01-25 | B00000960059 |
| 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/sports-of-the-times-the-consultant-wrong-prescription-praise-from.html | Sports of The Times The Consultant Wrong Prescription Praise From Caesar A Real Pro | By Arthur Daleythe New York Times | RE0000469643 | 1990-01-25 | B00000960059 |
| 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/springfield-site-selected-for-renewal.html | Springfield Site Selected for Renewal | By John H Fenton Special To the New York Times | RE0000469643 | 1990-01-25 | B00000960059 |
| 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/state-gop-blocks-memorial-for-un-state-bars-honor-for-hammarskjold.html | State GOP Blocks Memorial for UN STATE BARS HONOR FOR HAMMARSKJOLD | By Layhmond Robinson Special To the New York Times | RE0000469643 | 1990-01-25 | B00000960059 |
| 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/state-lists-aides-in-school-survey-educators-and-specialists-to.html | STATE LISTS AIDES IN SCHOOL SURVEY Educators and Specialists to Report on City Program Survey Began Last Fall Those Who Will Assist | Special to The New York Times | RE0000469643 | 1990-01-25 | B00000960059 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/steel-aide-urges-a-curb-on-wages-says-pay-inflation-imperils-us.html | STEEL AIDE URGES A CURB ON WAGES Says Pay Inflation Imperils US Ability to Compete Sees Serious Handicap Cooper and McDonald Meet | By Damon Stetson Special To the New York Times | RE0000469643 | 1990-01-25 | B00000960059 |
| 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/students-buying-stratford-seats-quota-of-68000-tickets-for-festival.html | STUDENTS BUYING STRATFORD SEATS Quota of 68000 Tickets for Festival Nearly Sold Gift Wrapped Shift In Chekhov Show Theatrical Notes | By Sam Zolotow | RE0000469643 | 1990-01-25 | B00000960059 |
| 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/students-renew-guatemala-fight-they-block-traffic-in-capital-troops.html | STUDENTS RENEW GUATEMALA FIGHT They Block Traffic in Capital Troops Patrol City Resignation Demanded Students Vow Struggle Guatemalan Accuses Cuba | Special to The New York Times | RE0000469643 | 1990-01-25 | B00000960059 |
| 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/supreme-court-admits-two.html | Supreme Court Admits Two | Special to The New York Times | RE0000469643 | 1990-01-25 | B00000960059 |
| 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/sweet-wilson.html | Sweet Wilson | Special to The New York Times | RE0000469643 | 1990-01-25 | B00000960059 |
| 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/swiss-currency-under-pressure-central-bank-moves-to-halt-decline-as.html | SWISS CURRENCY UNDER PRESSURE Central Bank Moves to Halt Decline as Rare Surge of Selling Continues ZURICH IS UNPERTURBED Situation Laid to Previously Disguised Deterioration in Payments Balance Capital Inflow Cut Development Expected | By Edwin L Dale Jr Special To the New York Times | RE0000469643 | 1990-01-25 | B00000960059 |
| 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/syria-and-israel-protest-in-un-each-in-note-scores-other-on-weekend.html | SYRIA AND ISRAEL PROTEST IN UN Each in Note Scores Other on WeekEnd Clash Peace Held Periled Provocation Charged | By Lawrence OKane Special To the New York Times | RE0000469643 | 1990-01-25 | B00000960059 |
| 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/tanganyika-joins-health-body.html | Tanganyika Joins Health Body | Special to The New York Times | RE0000469643 | 1990-01-25 | B00000960059 |
| 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/tax-bill-escapes-trimming-moves-dillon-pleads-for-measure-but.html | TAX BILL ESCAPES TRIMMING MOVES Dillon Pleads for Measure but Maneuvers Continue Balance Would Be Upset For Broad Income Tax Cut | By Richard E Mooney Special To the New York Times | RE0000469643 | 1990-01-25 | B00000960059 |
| 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/text-of-kennedys-statement-on-changes-in-us-administration-of.html | Text of Kennedys Statement on Changes in US Administration of Ryukyu Islands Purposes of Amendments | Special to The New York Times | RE0000469643 | 1990-01-25 | B00000960059 |
| 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/text-of-truce-agreement.html | Text of Truce Agreement | Special to The New York Times | RE0000469643 | 1990-01-25 | B00000960059 |
| 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/the-60yard-shiver-the-scarcity-of-indoor-meets-overseas-leaves.html | The 60Yard Shiver The Scarcity of Indoor Meets Overseas Leaves Trackmen Out in the Cold | By Robert Daley Special To the New York Times | RE0000469643 | 1990-01-25 | B00000960059 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/the-waiting-is-over-racing-season-opens-today-at-aqueduct-and.html | The Waiting Is Over Racing Season Opens Today at Aqueduct and Westbury 40000 EXPECTED AT SWIFT STAKES Donut King Heads Field of 14 in 29650 Aqueduct Race for 3YearOlds Ycaza on Donut King Season Ends Nov 30 Belmont Stakes June 9 | By Joseph C Nichols | RE0000469643 | 1990-01-25 | B00000960059 |
| 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/theatre-all-american-musical-with-bolger-at-winter-garden.html | Theatre All American Musical With Bolger at Winter Garden | By Howard Taubman | RE0000469643 | 1990-01-25 | B00000960059 |
| 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000469643 | 1990-01-25 | B00000960059 |
| 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/truce-hailed-in-un-diefenbaker-is-hopeful.html | Truce Hailed in UN Diefenbaker is Hopeful | Special to The New York Times | RE0000469643 | 1990-01-25 | B00000960059 |
| 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/tv-hollywood-melody-on-nbc-early-motionpicture-musicals-satirized.html | TV Hollywood Melody on NBC Early MotionPicture Musicals Satirized The Cancer Within 1Hour Show Sparked by Nanette Fabray | By Jack Gould | RE0000469643 | 1990-01-25 | B00000960059 |
| 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/u-s-plants-in-common-market-are-given-warning-on-tax-bill.html | U S Plants in Common Market Are Given Warning on Tax Bill Opposition Continues PLANTS IN EUROPE WARNED ON TAXES | By Harry Gilroy Special To the New York Times | RE0000469643 | 1990-01-25 | B00000960059 |
| 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/un-space-panel-hears-us-urge-cooperation-harmony-marks-opening-of.html | UN Space Panel Hears US Urge Cooperation Harmony Marks Opening of 28Nation Committee Matsch Elected Head Backs Decisions by Consensus | By Thomas J Hamilton Special To the New York Timesthe New York Times | RE0000469643 | 1990-01-25 | B00000960059 |
| 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/un-units-on-women-and-rights-convene.html | UN UNITS ON WOMEN AND RIGHTS CONVENE | Special to The New York Times | RE0000469643 | 1990-01-25 | B00000960059 |
| 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/united-states-supreme-court.html | United States Supreme Court | Special to The New York Times | RE0000469643 | 1990-01-25 | B00000960059 |
| 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/us-acts-to-ease-rule-in-ryukyus-kennedy-also-opens-islands-to-more.html | US ACTS TO EASE RULE IN RYUKYUS Kennedy Also Opens Islands to More Aid by Japan Bases Are US Concern Actions Urged by Task Force Lifting of Aid Limit Asked | Special to The New York Times | RE0000469643 | 1990-01-25 | B00000960059 |
| 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/us-and-britain-set-a-joint-satellite.html | US AND BRITAIN SET A JOINT SATELLITE | Special to The New York Times | RE0000469643 | 1990-01-25 | B00000960059 |
| 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/us-expected-to-delay-recognition-of-algeria.html | US Expected to Delay Recognition of Algeria | Special to The New York Times | RE0000469643 | 1990-01-25 | B00000960059 |
| 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/vermont-five-elects-stahler.html | Vermont Five Elects Stahler | Special to The New York Times | RE0000469643 | 1990-01-25 | B00000960059 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/vice-president-chosen-by-standard-financial.html | Vice President Chosen By Standard Financial | The New York Times Studio | RE0000469643 | 1990-01-25 | B00000960059 |
| 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/visiting-nurses-will-be-assisted-at-fete-may-17-eleventh-annual.html | Visiting Nurses Will Be Assisted At Fete May 17 Eleventh Annual Benefit of Service to Be Held at the Park Lane | Whitestone | RE0000469643 | 1990-01-25 | B00000960059 |
| 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/vote-on-poll-tax-pushed-in-senate-southerners-under-pressure-in.html | VOTE ON POLL TAX PUSHED IN SENATE Southerners Under Pressure in Early and Late Plans | Special to The New York Times | RE0000469643 | 1990-01-25 | B00000960059 |
| 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/walter-bacon-83-exgovernor-dies-delaware-republican-was-former.html | WALTER BACON 83 EXGOVERNOR DIES Delaware Republican Was Former Wilmington Mayor | Special to The New York Times | RE0000469643 | 1990-01-25 | B00000960059 |
| 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/war-hero-in-line-as-planning-aide.html | War Hero in Line as Planning Aide | Special to The New York Times | RE0000469643 | 1990-01-25 | B00000960059 |
| 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/westchester-asks-trucknoise-law-urges-legislature-to-set.html | WESTCHESTER ASKS TRUCKNOISE LAW Urges Legislature to Set LimitsBuses Affected | By Merrill Folsom Special To the New York Times | RE0000469643 | 1990-01-25 | B00000960059 |
| 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/william-s-handley-cancer-researcher.html | WILLIAM S HANDLEY CANCER RESEARCHER | Special to The New York Times | RE0000469643 | 1990-01-25 | B00000960059 |
| 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/wood-field-and-stream-when-the-phantoms-of-the-flats-vanish-a.html | Wood Field and Stream When the Phantoms of the Flats Vanish A Jumping Tarpon Can Save the Day | By Oscar Godbout Special To the New York Times | RE0000469643 | 1990-01-25 | B00000960059 |
| 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/yanks-rout-braves-with-two-big-innings-for-ninth-victory-in-row-six.html | Yanks Rout Braves With Two Big Innings for Ninth Victory in Row SIX RUNS IN FIFTH DECIDE 104 GAME Yanks Also Get 4 in Seventh Off Braves Maris Clouts a Double and a Triple Tebbetts Praises Adcock | By John Drebinger Special To the New York Times | RE0000469643 | 1990-01-25 | B00000960059 |
| 1962-03-20 | https://www.nytimes.com/1962/03/20/archives/zanzibar-talks-study-form-of-rule.html | Zanzibar Talks Study Form of Rule | Special to The New York Times | RE0000469643 | 1990-01-25 | B00000960059 |
| 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/2d-show-is-due-on-peace-corps-musical-on-training-mission-planned.html | 2D SHOW IS DUE ON PEACE CORPS Musical on Training Mission Planned for November | By Sam Zolotow | RE0000469644 | 1990-01-25 | B00000960060 |
| 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/3-nations-back-us-in-un-on-cuba-britain-china-and-france-decry.html | 3 NATIONS BACK US IN UN ON CUBA Britain China and France Decry Attack on OAS | By Sam Pope Brewer Special To the New York Times | RE0000469644 | 1990-01-25 | B00000960060 |
| 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/4-indicted-in-sale-of-dutch-scotch-us-charges-mislabeling-of-820000.html | 4 INDICTED IN SALE OF DUTCH SCOTCH US Charges Mislabeling of 820000 Gallons of Whisky | By David Anderson | RE0000469644 | 1990-01-25 | B00000960060 |

| 1962-03-21 | https://www.nytimes.com/1962/03/21/archiv es/50-die-in-algeria-in-moslem-fights-30-others-killed-mortar-shells.html | 50 DIE IN ALGERIA IN MOSLEM FIGHTS 30 OTHERS KILLED Mortar Shells Fall in Crowd as Extremists Step Up Battle Against Truce 80 Killed in Algeria in Day 50 in Battle of Moslem Troops Against Other Moslems TERRORIST SHELLS CAUSE 10 DEATHS Clashes Reported in Several Towns as Extremists Step Up Campaign | By Paul Hofmann Special To the New York Times | RE0000469644 | 1990-01-25 | B00000960060 |
| 1962-03-21 | https://www.nytimes.com/1962/03/21/archiv es/60-cars-to-enter-race-at-sebring-ferraris-and-chapparals-head.html | 60 CARS TO ENTER RACE AT SEBRING Ferraris and Chapparals Head 12Hour Event Field | By Frank M Blunk Special To the New York Times | RE0000469644 | 1990-01-25 | B00000960060 |
| 1962-03-21 | https://www.nytimes.com/1962/03/21/archiv es/advertising-newmagazine-to-bow-with-little-backing.html | Advertising NewMagazine to Bow With Little Backing | By Peter Bart | RE0000469644 | 1990-01-25 | B00000960060 |
| 1962-03-21 | https://www.nytimes.com/1962/03/21/archiv es/albany-speeding-schoolaid-plan-agreement-reported-near-on.html | ALBANY SPEEDING SCHOOLAID PLAN Agreement Reported Near on 135Million Increase | By Warren Weaver Jr Special To the New York Times | RE0000469644 | 1990-01-25 | B00000960060 |
| 1962-03-21 | https://www.nytimes.com/1962/03/21/archiv es/argentine-crisis-stirs-us-fears-threat-of-dictatorship-by-military.html | ARGENTINE CRISIS STIRS US FEARS Threat of Dictatorship by Military Seen as Peril | By Tad Szulc Special To the New York Times | RE0000469644 | 1990-01-25 | B00000960060 |
| 1962-03-21 | https://www.nytimes.com/1962/03/21/archiv es/arrest-of-irans-former-planning-chief-becomes-an-issue-at-us-senate.html | Arrest of Irans Former Planning Chief Becomes an Issue at US Senate Inquiry on Foreign Aid | By William M Blair Special To the New York Times | RE0000469644 | 1990-01-25 | B00000960060 |
| 1962-03-21 | https://www.nytimes.com/1962/03/21/archiv es/art-american-geometric-abstraction-survey-of-a-style-at-whitney.html | Art American Geometric Abstraction Survey of a Style at Whitney Museum Show Concentrates on Contemporary Items | By Stuart Preston | RE0000469644 | 1990-01-25 | B00000960060 |
| 1962-03-21 | https://www.nytimes.com/1962/03/21/archiv es/b70-controversy-up-in-house-today-vinson-bill-directs-outlay-for.html | B70 CONTROVERSY UP IN HOUSE TODAY Vinson Bill Directs Outlay for Manned Bomber | By Jack Raymond Special To the New York Times | RE0000469644 | 1990-01-25 | B00000960060 |
| 1962-03-21 | https://www.nytimes.com/1962/03/21/archiv es/beauty-experts-disclose-their-makeup-secrets.html | Beauty Experts Disclose Their MakeUp Secrets | By Mary Burt Baldwin | RE0000469644 | 1990-01-25 | B00000960060 |
| 1962-03-21 | https://www.nytimes.com/1962/03/21/archiv es/big-board-prices-move-haltingly-caution-is-dominant-factor-and-most.html | BIG BOARD PRICES MOVE HALTINGLY Caution Is Dominant Factor and Most Groups Mirror Hesitancy of Buyers TRADING VOLUME EBBS Combined Index Rises 014 Point Despite 590 Falls and 448 Advances BIG BOARD PRICES MOVE HALTINGLY | By Richard Rutter | RE0000469644 | 1990-01-25 | B00000960060 |
| 1962-03-21 | https://www.nytimes.com/1962/03/21/archiv es/bonds-prices-show-advances-for-treasury-securities-in-a-firm-but.html | Bonds Prices Show Advances for Treasury Securities in a Firm but Quiet Market LONG MATURITIES IN VAN OF CLIMB Eighteen New Highs for 62 Set in Government List  Corporates Unchanged | By Paul Heffernan | RE0000469644 | 1990-01-25 | B00000960060 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/books-of-the-times.html | Books of The Times | By Herbert Mitgang | RE0000469644 | 1990-01-25 | B00000960060 |
| 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/british-in-geneva-seeking-minimum-of-test-control-home-says-hell.html | BRITISH IN GENEVA SEEKING MINIMUM OF TEST CONTROL Home Says Hell Cooperate With Soviet but Insists on Some Verification BRITAIN TO BACK SOME TEST CURBS | By Max Frankel Special To the New York Times | RE0000469644 | 1990-01-25 | B00000960060 |
| 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/briton-will-visit-canada-on-trade-heath-to-confer-on-terms-of.html | BRITON WILL VISIT CANADA ON TRADE Heath to Confer on Terms of Common Market Entry | By Drew Middleton Special To the New York Times | RE0000469644 | 1990-01-25 | B00000960060 |
| 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/britons-may-run-big-gold-project-bank-of-england-seen-as-manager-of.html | BRITONS MAY RUN BIG GOLD PROJECT Bank of England Seen as Manager of Pool Plan BRITONS MAY RUN BIG GOLD PROJECT | By Edward T OToole | RE0000469644 | 1990-01-25 | B00000960060 |
| 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/cadman-details-unveiled-by-city-brooklyn-heights-coop-to-be-60.html | CADMAN DETAILS UNVEILED BY CITY Brooklyn Heights Coop to Be 60 MiddleIncome and 40 Luxury | By Martin Arnold | RE0000469644 | 1990-01-25 | B00000960060 |
| 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/city-bus-seizure-held-up-in-court-new-hearing-set-condemnation.html | CITY BUS SEIZURE HELD UP IN COURT NEW HEARING SET Condemnation Petition Put Over to Today in Dispute on Procedural Issues LINE FIGHTS TAKEOVER Asks Adjournment of Case Judge Says He Wont Be Panicked Into Action CITY BUS SEIZURE DELAYED BY COURT | By John Sibley | RE0000469644 | 1990-01-25 | B00000960060 |
| 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/coast-students-await-president-protesters-and-supporters-vie-on.html | COAST STUDENTS AWAIT PRESIDENT Protesters and Supporters Vie on California Campus | By Lawrence E Davies Special To the New York Times | RE0000469644 | 1990-01-25 | B00000960060 |
| 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/contract-bridge-long-suits-can-be-useful-or-useless-depending-on.html | Contract Bridge Long Suits Can Be Useful or Useless Depending on the Defenses Skill | By Albert H Morehead | RE0000469644 | 1990-01-25 | B00000960060 |
| 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/fhabacks-loan-for-an-aged-home-4304300-set-to-convert-roosevelt.html | FHABACKS LOAN FOR AN AGED HOME 4304300 Set to Convert Roosevelt Hotel in Capital | By John D Pomfret Special To the New York Times | RE0000469644 | 1990-01-25 | B00000960060 |
| 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/food-and-drug-chief-displays-items-seized-in-labeling-drive-larrick.html | Food and Drug Chief Displays Items Seized in Labeling Drive Larrick Tells Senate Unit 132 Examples of Fraud Were Uncovered Last Year | By Marjorie Hunter Special to the New York Times | RE0000469644 | 1990-01-25 | B00000960060 |
| 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/food-news-kosher-meat-for-a-nation.html | Food News Kosher Meat For a Nation | By June Owen | RE0000469644 | 1990-01-25 | B00000960060 |
| 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/foreign-affairs-barbarians-were-a-kind-of-solution.html | Foreign Affairs Barbarians Were a Kind of Solution | By Cl Sulzbebger | RE0000469644 | 1990-01-25 | B00000960060 |
| 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/fox-drops-plans-to-film-the-visit-movie-with-ingrid-bergman-is.html | FOX DROPS PLANS TO FILM THE VISIT Movie With Ingrid Bergman is Postponed Indefinitely | By Eugene Archer | RE0000469644 | 1990-01-25 | B00000960060 |

| 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/franklins-fund-freed-by-court-1735000-accrued-since-1791-will-aid.html | FRANKLINS FUND FREED BY COURT 1735000 Accrued Since 1791 Will Aid Students | By John H Fenton Special To the New York Times | RE0000469644 | 1990-01-25 | B00000960060 |
|---|---|---|---|---|---|---|
| 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/fregosi-key-man-at-19-angels-are-counting-on-agile-shortstop.html | Fregosi Key Man at 19 Angels Are Counting on Agile Shortstop | By Bill Becker Special To the New York Times | RE0000469644 | 1990-01-25 | B00000960060 |
| 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/galbraiths-fete-mrs-kennedy-at-formal-dinner-on-her-last-day-in.html | Galbraiths Fete Mrs Kennedy at Formal Dinner on Her Last Day in India | By Paul Grimes Special To the New York Times | RE0000469644 | 1990-01-25 | B00000960060 |
| 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/green-ticket-first-as-47065-bet-record-3853138-at-aqueduct-opening.html | Green Ticket First as 47065 Bet Record 3853138 at Aqueduct Opening 281 SHOT SECOND IN SWIFT STAKES Duc dOr Half Length Back of Green Ticket Aqueduct Opener Bet Record Set | By Joseph C Nichols | RE0000469644 | 1990-01-25 | B00000960060 |
| 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/israelis-in-duel-with-syria-unit-two-wounded-in-new-clash-at-sea-of.html | ISRAELIS IN DUEL WITH SYRIA UNIT Two Wounded in New Clash at Sea of Galilee | By Lawrence Fellows Special To the New York Times | RE0000469644 | 1990-01-25 | B00000960060 |
| 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/jets-speed-normal-before-crash-here-recorder-reveals-recorder-shows.html | Jets Speed Normal Before Crash Here Recorder Reveals Recorder Shows Jetliner Speed Was Normal Before Crash Here | By Richard Witkin | RE0000469644 | 1990-01-25 | B00000960060 |
| 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/lehigh-pins-faith-in-9-full-squad-to-seek-ncaa-mat-title.html | Lehigh Pins Faith in 9 Full Squad to Seek NCAA Mat Title | By Joseph M Sheehan | RE0000469644 | 1990-01-25 | B00000960060 |
| 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/music-a-master-of-tonal-imagination-stokowski-conducts-the.html | Music A Master of Tonal Imagination Stokowski Conducts the Philadelphians He Also Is Represented by 2 Transcriptions | By Ross Parmenter | RE0000469644 | 1990-01-25 | B00000960060 |
| 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/new-club-drops-6th-straight-43-hit-by-bernie-allen-former-purdue.html | NEW CLUB DROPS 6TH STRAIGHT 43 Hit by Bernie Allen Former Purdue Back Sends Mets to Another OneRun Loss | By Louis Effrat Special To the New York Times | RE0000469644 | 1990-01-25 | B00000960060 |
| 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/new-curbs-sought-on-police-cruelty-attorney-general-asks-life.html | NEW CURBS SOUGHT ON POLICE CRUELTY Attorney General Asks Life Sentence if Victim Dies | By Anthony Lewis Special To the New York Times | RE0000469644 | 1990-01-25 | B00000960060 |
| 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/new-haven-gets-10-rise-in-state-commuter-fare-increase-is-effective.html | NEW HAVEN GETS 10 RISE IN STATE Commuter Fare Increase Is Effective at Midnight NEW HAVEN GETS 10 RISE IN STATE | By Peter Kihss | RE0000469644 | 1990-01-25 | B00000960060 |
| 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/new-tariff-plan-scored-in-inquiry-protectionist-leader-tells-house.html | NEW TARIFF PLAN SCORED IN INQUIRY Protectionist Leader Tells House Panel Program Will Cut Power of Congress NEW TARIFF PLAN SCORED IN INQUIRY | By Richard E Mooney Special To the New York Times | RE0000469644 | 1990-01-25 | B00000960060 |
| 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/pension-measure-scored-by-isaacs-cut-in-retirement-service-called.html | PENSION MEASURE SCORED BY ISAACS Cut in Retirement Service Called an Election Deal | By Charles G Bennett | RE0000469644 | 1990-01-25 | B00000960060 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/philippine-sugar-growers-seek-to-retain-us-import-premium-filipinos.html | Philippine Sugar Growers Seek To Retain US Import Premium FILIPINOS SEEKING TO KEEP SUGAR ACT | By George Auerbach | RE0000469644 | 1990-01-25 | B00000960060 |
| 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/purim-service-for-commuters-held-aboard-li-train-by-rabbi.html | Purim Service for Commuters Held Aboard LI Train by Rabbi | By Bernard Stengren Special To the New York Times | RE0000469644 | 1990-01-25 | B00000960060 |
| 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/republican-assemblymen-block-redistricting-in-62-action-is-victory.html | Republican Assemblymen Block Redistricting in 62 Action Is Victory for Carlino and Defeat for Mahoney Ends Need for Stand by Rockefeller in Their Dispute GOPCAUCUS BARS 62 REDISTRICTING | By Leo Egan Special To the New York Times | RE0000469644 | 1990-01-25 | B00000960060 |
| 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/robert-kennedy-presses-phone-satellite-bill-he-says-broad-ownership.html | Robert Kennedy Presses Phone Satellite Bill He Says Broad Ownership of Corporation Is Essential Compromise on the Details of Measure Is Indicated | By John W Finney Special To the New York Times | RE0000469644 | 1990-01-25 | B00000960060 |
| 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/run-in-14th-wins-for-stlouis-32-high-throw-permits-cards-to-score.html | RUN IN 14TH WINS FOR STLOUIS 32 High Throw Permits Cards to Score Bouton Loses After Good Relief Stint | By John Drebinger Special To the New York Times | RE0000469644 | 1990-01-25 | B00000960060 |
| 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/secret-army-says-patriotism-justifies-murders-in-algeria-secret.html | Secret Army Says Patriotism Justifies Murders in Algeria Secret Army Says Patriotism Justifies Murder and Bombing SAVING ALGERIA IS CALLED MOTIVE Brought Together by Cause Assassins Deny Criminal or Fascist Connections | By Benjamin Welles Special To the New York Times | RE0000469644 | 1990-01-25 | B00000960060 |
| 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/soviet-promises-space-data-to-un-reports-will-be-on-basis-of.html | SOVIET PROMISES SPACE DATA TO UN Reports Will Be on Basis of Mutuality Morozov Stresses Law Problems SOVIET TO REPORT SPACE DATA TO UN | By Thomas J Hamilton Special To the New York Times | RE0000469644 | 1990-01-25 | B00000960060 |
| 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/sports-of-the-times-old-home-week.html | Sports of The Times Old Home Week | By Arthur Daley | RE0000469644 | 1990-01-25 | B00000960060 |
| 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/st-johns-and-duquesne-gain-semifinals-of-nit-before-16368-here.html | St Johns and Duquesne Gain SemiFinals of NIT Before 16368 Here REDMEN SET BACK HOLY CROSS 8074 Ellis Paces St Johns With 29 Points Bradley Five Is Upset 88 to 85 | By Robert L Teague | RE0000469644 | 1990-01-25 | B00000960060 |
| 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/states-are-urged-to-build-up-dunes-storm-provided-opportunity-udall.html | STATES ARE URGED TO BUILD UP DUNES Storm Provided Opportunity Udall Suggests to Jersey Delaware and Virginia REPRESENTATIVES MEET New Authority Is Requested by EngineersHughes to Confer With President STATES ARE URGED TO BUILD UP DUNES | By Cp Trussell Special To the New York Times | RE0000469644 | 1990-01-25 | B00000960060 |

| 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/taxes-and-travel-revenue-chief-discusses-policies-on-deductions-for.html | Taxes and Travel Revenue Chief Discusses Policies On Deductions for Business Trips REVENUE OFFICER TALKS ON TRAVEL | By Robert Metz | RE0000469644 | 1990-01-25 | B00000960060 |
| 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/taxrevision-measure-faces-further-changes-democrats-map-amendments.html | TaxRevision Measure Faces Further Changes Democrats Map Amendments to Insure House Passage Mills Hopes to Balance Gains and Losses in Revenues | By John D Morris Special To the New York Times | RE0000469644 | 1990-01-25 | B00000960060 |
| 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/thaler-stung-by-mayors-snub-to-enter-a-primary-in-queens.html | Thaler Stung by Mayors Snub To Enter a Primary in Queens | By Charles Grutzner | RE0000469644 | 1990-01-25 | B00000960060 |
| 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/theatre-the-french-way-arrives-3-oneact-plays-by-rene-de-obaldia.html | Theatre The French Way Arrives 3 OneAct Plays by Rene de Obaldia Works Are Adapted by Gertrude Corey | By Howard Taubman | RE0000469644 | 1990-01-25 | B00000960060 |
| 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/treys-out-as-abctv-head-thomas-moore-is-put-in-charge-controversial.html | Treys Out as ABCTV Head Thomas Moore Is Put in Charge Controversial President Loses Post as Network Ratings and Business Decline | By Richard F Shepard | RE0000469644 | 1990-01-25 | B00000960060 |
| 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/turf-spring-time-fans-bloom-again-hot-tips-and-winter-coats-warm.html | TURF SPRING TIME FANS BLOOM AGAIN Hot Tips and Winter Coats Warm Aqueduct Customers | By William R Conklin | RE0000469644 | 1990-01-25 | B00000960060 |
| 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/tv-discharge-of-treyz-ouster-of-the-abc-president-indicates.html | TV Discharge of Treyz Ouster of the ABC President Indicates ActionDramas Are Losing Appeal | By Jack Gould | RE0000469644 | 1990-01-25 | B00000960060 |
| 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/uniforms-get-a-personal-touch-too-concern-makes-styles-for-airline.html | Uniforms Get a Personal Touch Too Concern Makes Styles for Airline Employes Guides and Nuns | By Jeanne Molli | RE0000469644 | 1990-01-25 | B00000960060 |
| 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/us-output-of-steel-regains-commanding-lead-over-soviet-tonnage-us.html | US Output of Steel Regains Commanding Lead Over Soviet Tonnage US AGAIN TAKES BIG LEAD IN STEEL | By Harry Schwartz | RE0000469644 | 1990-01-25 | B00000960060 |
| 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/us-seeks-delay-in-twa-strike-but-members-of-union-say-theyll-stay.html | US SEEKS DELAY IN TWA STRIKE But Members of Union Say Theyll Stay Out Friday | By Joseph Carter | RE0000469644 | 1990-01-25 | B00000960060 |
| 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/vote-on-hammarskjold-tribute-is-predicted-in-albany-today-backers.html | Vote on Hammarskjold Tribute is Predicted in Albany Today Backers Confident They Have Swung Enough Assemblymen to 100000 Bill After Republican Revolt Against It | By Layhmond Robinson Special To the New York Times | RE0000469644 | 1990-01-25 | B00000960060 |
| 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/washington-a-faint-flutter-of-wings-in-algeria.html | Washington A Faint Flutter of Wings in Algeria | By James Reston | RE0000469644 | 1990-01-25 | B00000960060 |
| 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/white-house-denies-nixons-cuba-charge-nixon-rebutted-by-white-house.html | White House Denies Nixons Cuba Charge NIXON REBUTTED BY WHITE HOUSE | By Ew Kenworthy Special To the New York Times | RE0000469644 | 1990-01-25 | B00000960060 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/witnesses-call-cooper-unstable-judge-will-take-stand-today-in.html | WITNESSES CALL COOPER UNSTABLE Judge Will Take Stand Today in Senate Hearing | By Clayton Knowles | RE0000469644 | 1990-01-25 | B00000960060 |
| 1962-03-21 | https://www.nytimes.com/1962/03/21/archives/wood-field-and-stream-flamingo-fla-an-endoftheline-spot-where.html | Wood Field and Stream Flamingo Fla an EndoftheLine Spot Where Spectacular Fishing Begins | By Oscar Godbout Special To the New York Times | RE0000469644 | 1990-01-25 | B00000960060 |
| 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/2-city-highways-to-get-new-signs-barnes-orders-conformity-on.html | 2 CITY HIGHWAYS TO GET NEW SIGNS Barnes Orders Conformity on Expressways on Both East and West Sides SAFETY FACTORS CITED Commissioner Concedes His Authority Is in Doubt Also Asks 2 Garages | By Joseph C Ingraham | RE0000469648 | 1990-01-25 | B00000960064 |
| 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/9755-hardy-fans-see-81-shot-win-garnet-queen-defeats-leos-boy-in.html | 9755 HARDY FANS SEE 81 SHOT WIN Garnet Queen Defeats Leos Boy in Mud at Westbury | By Deane McGowen Special To the New York Times | RE0000469648 | 1990-01-25 | B00000960064 |
| 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/advertising-news-policies-are-under-fire.html | Advertising News Policies Are Under Fire | By Peter Bart | RE0000469648 | 1990-01-25 | B00000960064 |
| 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/aid-to-poor-lands-put-at-8-billions-mark-set-in-60-by-west-and.html | AID TO POOR LANDS PUT AT 8 BILLIONS Mark Set in 60 by West and Japan in Help and Loans West and Japan Set Mark in 60 In Aid and Loans to Poorer Lands | By Edwin L Dale Jr Special To the New York Times | RE0000469648 | 1990-01-25 | B00000960064 |
| 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/arid-pakistani-acres-get-water-final-stages-reached-on-two-projects.html | Arid Pakistani Acres Get Water Final Stages Reached on Two Projects for Irrigation PAKISTAN SPURS WATER PROJECTS | By Kathleen McLaughlin Special To the New York Times | RE0000469648 | 1990-01-25 | B00000960064 |
| 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/art-fifty-paintings-by-antoni-tapies-display-opens-today-at-the.html | Art Fifty Paintings by Antoni Tapies Display Opens Today at the Guggenheim Spaniards Work in the Last 15 Years on View | By Stuart Preston | RE0000469648 | 1990-01-25 | B00000960064 |
| 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/asparagus-and-shad-are-sure-signs-of-spring-two-delicacies-can.html | Asparagus and Shad Are Sure Signs of Spring Two Delicacies Can Enhance Flavor of Each Other | By Craig Claiborne | RE0000469648 | 1990-01-25 | B00000960064 |
| 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/b70-dispute-ends-as-vinson-yields-on-fund-demand-language-directing.html | B70 DISPUTE ENDS AS VINSON YIELDS ON FUND DEMAND Language Directing Work on Bomber Is Dropped Kennedy Orders Study B70 Fight Over as Vinson Ends Move to Compel More Spending | By Russell Baker Special To the New York Times | RE0000469648 | 1990-01-25 | B00000960064 |
| 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/ben-bella-hailed-by-rabat-crowds-freed-algerian-leaders-fly-to.html | BEN BELLA HAILED BY RABAT CROWDS Freed Algerian Leaders Fly to Morocco in US Plane | By Thomas F Brady Special To the New York Times | RE0000469648 | 1990-01-25 | B00000960064 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/big-3-again-fail-to-end-test-snag-deadlock-over-inspection-is.html | BIG 3 AGAIN FAIL TO END TEST SNAG Deadlock Over Inspection Is UnbrokenIt Extends to Disarming and Berlin BIG 3 AGAIN FAIL TO END TEST SNAG | By Max Frankel Special To the New York Times | RE0000469648 | 1990-01-25 | B00000960064 |
| 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/bills-would-bar-busfare-deals-mahoney-seeks-to-outlaw-any-trading.html | BILLS WOULD BAR BUSFARE DEALS Mahoney Seeks to Outlaw Any Trading by the City | By Douglas Dales Special To the New York Times | RE0000469648 | 1990-01-25 | B00000960064 |
| 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000469648 | 1990-01-25 | B00000960064 |
| 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/brazil-airlifting-beans-and-rice-to-eight-states-in-food-crisis.html | Brazil Airlifting Beans and Rice To Eight States in Food Crisis Drought and Speculation in Crops Have Sent Prices Up 100 Since Jan 1 | By Juan de Onis Special To the New York Times | RE0000469648 | 1990-01-25 | B00000960064 |
| 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/city-police-head-cited-on-port-day-murphy-in-turn-pleads-for.html | CITY POLICE HEAD CITED ON PORT DAY Murphy in Turn Pleads for Support of His Men | By George Horne | RE0000469648 | 1990-01-25 | B00000960064 |
| 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/city-seizes-buses-full-service-due-6-am-saturday-all-routes-in.html | CITY SEIZES BUSES FULL SERVICE DUE 6 AM SATURDAY All Routes in Bronx and All but 10 in Manhattan to Be Run by Transit Agency COMPANY PLEA DENIED Court Rejects Argument on ConstitutionalityCheck of Equipment Starts CITY TAKES OVER FIFTH AVE BUSES | By John Sibley | RE0000469648 | 1990-01-25 | B00000960064 |
| 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/compromise-program-for-kenya-presented-to-parley-in-london.html | Compromise Program for Kenya Presented to Parley in London | By Seth S King Special To the New York Times | RE0000469648 | 1990-01-25 | B00000960064 |
| 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/contract-bridge-new-variation-of-unusual-notrump-bid-devised-by.html | Contract Bridge New Variation of Unusual NoTrump Bid Devised by Solomons of Philadelphia | By Albert H Morehead | RE0000469648 | 1990-01-25 | B00000960064 |
| 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/debate-in-the-french-parliament-on-algeria-ends-without-a-vote.html | Debate in the French Parliament On Algeria Ends Without a Vote | By Robert C Doty Special To the New York Times | RE0000469648 | 1990-01-25 | B00000960064 |
| 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/denver-favored-to-keep-ski-title-75-men-from-18-schools-start-ncaa.html | DENVER FAVORED TO KEEP SKI TITLE 75 Men From 18 Schools Start NCAA Event Today | By Michael Strauss Special To the New York Times | RE0000469648 | 1990-01-25 | B00000960064 |
| 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/eichmann-begins-his-appeal-today-defense-to-offer-96-points-in.html | EICHMANN BEGINS HIS APPEAL TODAY Defense to Offer 96 Points in Final Effort to Save Him | By Lawrence Fellows Special To the New York Times | RE0000469648 | 1990-01-25 | B00000960064 |
| 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/felt-sees-gains-in-rent-curb-law-tells-hearing-control-could-force.html | FELT SEES GAINS IN RENT CURB LAW Tells Hearing Control Could Force Better Housing | By Martin Arnold | RE0000469648 | 1990-01-25 | B00000960064 |
| 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/french-army-key-to-rightists-fate-sentiment-reported-turning.html | FRENCH ARMY KEY TO RIGHTISTS FATE Sentiment Reported Turning Against Extremists FRENCH ARMY KEY TO RIGHTISTS FATE | By Benjamin Welles Special To the New York Times | RE0000469648 | 1990-01-25 | B00000960064 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/frondizi-presses-for-a-coalition-as-crisis-deepens-peronists-call.html | FRONDIZI PRESSES FOR A COALITION AS CRISIS DEEPENS Peronists Call for General Strike While Parties and the Military Wrangle CONFERENCES CONTINUE Argentinas President Seeks Political Merger of Two Opposing Radical Groups FRONDIZI PRESSES FOR A COALITION | By Edward C Burks Special To the New York Times | RE0000469648 | 1990-01-25 | B00000960064 |
| 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/gumpopping-youths-yield-to-marianne-moore-poet-stills-cool-audience.html | GumPopping Youths Yield to Marianne Moore Poet Stills Cool Audience in Brooklyn High School She Comments on Students Poems and Draws Cheers | By Nan Robertson | RE0000469648 | 1990-01-25 | B00000960064 |
| 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/hansgen-exceeds-90-mph-in-tuneup-for-sebring-12hour-race-jerseyan.html | Hansgen Exceeds 90 MPH in TuneUp for Sebring 12Hour Race JERSEYAN DRIVES 3LITER MASERATI Hansgen Sets Fast Pace for Sebring TrackHill and Gendebien Start Drills | By Frank M Blunk Special To the New York Times | RE0000469648 | 1990-01-25 | B00000960064 |
| 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/hitchcock-paying-for-latest-film-director-to-finance-birds.html | HITCHCOCK PAYING FOR LATEST FILM Director to Finance Birds Distributor Not Named | By Murray Schumach Special To the New York Times | RE0000469648 | 1990-01-25 | B00000960064 |
| 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/hong-kong-sets-textile-mission-two-aides-coming-to-us-to-discuss.html | HONG KONG SETS TEXTILE MISSION Two Aides Coming to US to Discuss Export Curb | By Richard E Mooney Special To the New York Times | RE0000469648 | 1990-01-25 | B00000960064 |
| 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/housing-is-urged-for-market-site-robbins-says-units-should-be.html | HOUSING IS URGED FOR MARKET SITE Robbins Says Units Should Be Included in Renewal of Site on West Side BIGGER AREA PROPOSED Critic of Wolfson Proposal Would Include Industrial and Commercial Uses | By Foster Hailey | RE0000469648 | 1990-01-25 | B00000960064 |
| 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/in-the-nation-plenty-of-ground-for-this-policy-reappraisal.html | In The Nation Plenty of Ground for This Policy Reappraisal | By Arthur Krock | RE0000469648 | 1990-01-25 | B00000960064 |
| 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/jail-aide-denies-narcotics-guilt-teacher-in-l-i-institution-bailed.html | JAIL AIDE DENIES NARCOTICS GUILT Teacher in L I Institution Bailed on Fraud Count | By Roy R Silver Special To the New York Times | RE0000469648 | 1990-01-25 | B00000960064 |
| 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/jet-rolled-over-3-witnesses-say-cab-hearing-told-airliner-with-95.html | JET ROLLED OVER 3 WITNESSES SAY CAB Hearing Told Airliner With 95 Then Crashed | By Richard Witkin | RE0000469648 | 1990-01-25 | B00000960064 |
| 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/judging-at-large-dog-shows-called-dismal-westminster-officials.html | Judging at Large Dog Shows Called Dismal Westminster Officials Worst Scarsdale Man Says Great Neck Trainer Contends Clubs Fail Exhibitors | By John Rendel | RE0000469648 | 1990-01-25 | B00000960064 |
| 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/kennedy-notes-reserves-plight-and-hints-at-dates-for-release.html | Kennedy Notes Reserves Plight And Hints at Dates for Release | By Jack Raymond Special To the New York Times | RE0000469648 | 1990-01-25 | B00000960064 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/khrushchev-accepts-bid-for-cooperation-in-space-he-replies-to.html | Khrushchev Accepts Bid For Cooperation in Space He Replies to Kennedy PRESIDENT HAILS SOVIET RESPONSE | By Seymour Topping Special To the New York Times | RE0000469648 | 1990-01-25 | B00000960064 |
| 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/lazard-freres-to-buy-control-of-avis-inc-from-amoskeag-rental.html | Lazard Freres to Buy Control Of Avis Inc From Amoskeag Rental Agency to Name New Slate of Officers When Deal Is Completed CONTROL OF AVIS TO CHANGE HANDS | By Alexander R Hammer | RE0000469648 | 1990-01-25 | B00000960064 |
| 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/liberal-in-appeal-to-british-voters-asks-their-aid-to-broaden-party.html | LIBERAL IN APPEAL TO BRITISH VOTERS Asks Their Aid to Broaden Party and Defeat Tories | By Drew Middleton Special To the New York Times | RE0000469648 | 1990-01-25 | B00000960064 |
| 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/mayor-hints-need-for-higher-taxes-mayor-hints-need-for-higher-taxes.html | Mayor Hints Need For Higher Taxes MAYOR HINTS NEED FOR HIGHER TAXES | By Charles G Bennett | RE0000469648 | 1990-01-25 | B00000960064 |
| 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/milwaukee-man-led-style-change-for-womens-slacks-milwaukee-man-set.html | Milwaukee Man Led Style Change for Womens Slacks MILWAUKEE MAN SET SLACKS STYLE | By William M Freeman | RE0000469648 | 1990-01-25 | B00000960064 |
| 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/minimum-pay-rise-passed-in-albany-assembly-votes-governors-bill-and.html | MINIMUM PAY RISE PASSED IN ALBANY Assembly Votes Governors Bill and Sends It to Him | By Layhmond Robinson Special To the New York Times | RE0000469648 | 1990-01-25 | B00000960064 |
| 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/music-far-out-concert-works-of-five-contemporary-composers-offered.html | Music Far Out Concert Works of Five Contemporary Composers Offered in Music in Our Time Series | By Alan Rich | RE0000469648 | 1990-01-25 | B00000960064 |
| 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/pakistan-greets-presidents-wife-mrs-kennedy-hailed-after-colorful.html | PAKISTAN GREETS PRESIDENTS WIFE Mrs Kennedy Hailed After Colorful Farewell in India | By Paul Grimes Special To the New York Times | RE0000469648 | 1990-01-25 | B00000960064 |
| 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/penn-will-direct-richardson-play-lorenzo-starring-drake-is-due-here.html | PENN WILL DIRECT RICHARDSON PLAY Lorenzo Starring Drake Is Due Here Next Season | By Louis Calta | RE0000469648 | 1990-01-25 | B00000960064 |
| 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/pre59-tax-rebate-disputed-by-levitt-levitt-disputes-rebate-of-taxes.html | Pre59 Tax Rebate Disputed by Levitt LEVITT DISPUTES REBATE OF TAXES | By Warren Weaver Jr Special To the New York Times | RE0000469648 | 1990-01-25 | B00000960064 |
| 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/president-hails-move-khrushchev-reply-backs-space-plan.html | President Hails Move KHRUSHCHEV REPLY BACKS SPACE PLAN | By John W Finney Special To the New York Times | RE0000469648 | 1990-01-25 | B00000960064 |
| 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/president-urges-help-for-algeria-he-deplores-use-of-crisis-for.html | PRESIDENT URGES HELP FOR ALGERIA He Deplores Use of Crisis for Political Purposes | By Tad Szulc Special To the New York Times | RE0000469648 | 1990-01-25 | B00000960064 |
| 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/protestants-ask-strong-military-united-church-of-christ-cites-need.html | PROTESTANTS ASK STRONG MILITARY United Church of Christ Cites Need to Deter Reds | By John Wicklein | RE0000469648 | 1990-01-25 | B00000960064 |
| 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/rangers-to-play-key-game-tonight-victory-over-bruins-would-aid-play.html | RANGERS TO PLAY KEY GAME TONIGHT Victory Over Bruins Would Aid PlayOff Chances | By William J Briordy | RE0000469648 | 1990-01-25 | B00000960064 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/ribicoff-pressed-by-house-inquiry-fields-questions-on-cubans-music.html | RIBICOFF PRESSED BY HOUSE INQUIRY Fields Questions on Cubans Music and FallOut Furor | By Marjorie Hunter Special To the New York Times | RE0000469648 | 1990-01-25 | B00000960064 |
| 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/rightists-battle-police-in-algeria-oran-clash-rages-2-hours-11.html | RIGHTISTS BATTLE POLICE IN ALGERIA Oran Clash Rages 2 Hours 11 Moslems Killed by Terrorists in Algiers Algeria Rightists Battle Police 11 Moslems Killed in Algiers | By Paul Hofmann Special To the New York Times | RE0000469648 | 1990-01-25 | B00000960064 |
| 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/shah-and-empress-to-visit-us-for-talks-on-iranian-problems-royal.html | Shah and Empress to Visit US For Talks on Iranian Problems Royal Couple Will Arrive April 10 as State Guests of the Kennedys | By Ew Kenworthy | RE0000469648 | 1990-01-25 | B00000960064 |
| 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/sports-of-the-times.html | Sports of The Times | By Arthur Daley | RE0000469648 | 1990-01-25 | B00000960064 |
| 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/st-johns-five-continues-quest-for-fourth-nit-title-tonight-redmen.html | St Johns Five Continues Quest for Fourth NIT Title Tonight REDMEN TO MEET DUQUESNE SQUAD St Johns Game to Follow LoyolaDayton SemiFinal on Court at Garden | By Robert L Teague | RE0000469648 | 1990-01-25 | B00000960064 |
| 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/stocks-edge-off-in-spotty-trade-index-exaggerates-the-loss.html | STOCKS EDGE OFF IN SPOTTY TRADE Index Exaggerates the Loss Declining by 251 Points Volume 3360000 619 ISSUES DIP 416 UP Market Called Mystifying With No TrendSavings and Loans Are Strong STOCKS EDGE OFF IN SPOTTY TRADE | By Burton Crane | RE0000469648 | 1990-01-25 | B00000960064 |
| 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/stravinskys-first-work-for-tv-scheduled-by-cbs-for-june-14.html | Stravinskys First Work for TV Scheduled by CBS for June 14 | By Val Adams | RE0000469648 | 1990-01-25 | B00000960064 |
| 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/summer-princess-and-aqueduct-with-23668-fans-triumph-in-the-rain.html | Summer Princess and Aqueduct With 23668 Fans Triumph in the Rain HORSE AND TRACK TOP EXPECTATIONS Summer Princess Defeats FavoriteSize of Crowd a RainyDay Surprise | By Joseph C Nichols | RE0000469648 | 1990-01-25 | B00000960064 |
| 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/talks-to-resume-in-coast-strike-federal-mediator-entering-maritime.html | TALKS TO RESUME IN COAST STRIKE Federal Mediator Entering Maritime Negotiations | By Lawrence E Davies Special To the New York Times | RE0000469648 | 1990-01-25 | B00000960064 |
| 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/theatre-new-version-of-the-seagull-chekhov-drama-gets-modern.html | Theatre New Version of The Seagull Chekhov Drama Gets Modern Treatment Rabb Directs Work At the Folksbiene | By Howard Taubman | RE0000469648 | 1990-01-25 | B00000960064 |
| 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/treasury-issues-reach-new-highs-institutional-support-spurs.html | TREASURY ISSUES REACH NEW HIGHS Institutional Support Spurs Corporates to Gains Municipals Are Quiet | By Paul Heffernan | RE0000469648 | 1990-01-25 | B00000960064 |
| 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/triple-and-bunt-defeat-detroit-bell-pinchhitter-scores-on-chacons.html | TRIPLE AND BUNT DEFEAT DETROIT Bell PinchHitter Scores on Chacons SingleMets Meet Yankees Today | By Louis Effrat Special To the New York Times | RE0000469648 | 1990-01-25 | B00000960064 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/two-support-us-stand.html | Two Support US Stand | By Sam Pope Brewer Special To the New York Times | RE0000469648 | 1990-01-25 | B00000960064 |
| 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/un-team-studies-congolese-needs-takes-aid-to-remote-area-adoula-and.html | UN TEAM STUDIES CONGOLESE NEEDS Takes Aid to Remote Area Adoula and Tshombe Talk | By Lloyd Garrison Special To the New York Times | RE0000469648 | 1990-01-25 | B00000960064 |
| 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/us-appoints-9-rail-men-to-study-new-havens-ills-acts-to-protect.html | US Appoints 9 Rail Men To Study New Havens Ills Acts to Protect Public InterestWhitman Heading Survey US ORDERS STUDY OF THE NEW HAVEN | By Peter Kihss | RE0000469648 | 1990-01-25 | B00000960064 |
| 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/wagner-mapping-narcotics-drive-will-ask-us-and-state-to-assist-in.html | WAGNER MAPPING NARCOTICS DRIVE Will Ask US and State to Assist in Curbing Addiction | By Paul Crowell | RE0000469648 | 1990-01-25 | B00000960064 |
| 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/women-invade-domain-of-mens-custom-shops.html | Women Invade Domain Of Mens Custom Shops | By Charlotte Curtis | RE0000469648 | 1990-01-25 | B00000960064 |
| 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/wood-field-and-stream-everglades-national-park-offers-view-of.html | Wood Field and Stream Everglades National Park Offers View of Nature at Its Exotic Best | By Oscar Godbout Special To the New York Times | RE0000469648 | 1990-01-25 | B00000960064 |
| 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/yanks-two-homers-help-beat-phils-1310-mets-10-victors-over-tigers.html | Yanks Two Homers Help Beat Phils 1310 Mets 10 Victors Over Tigers BRIDGES CLOUTS THREERUN DRIVE Gonzalez Also Connects as Yankees Set Back Phils Roberts Goes 3 Innings | By John Drebinger Special To the New York Times | RE0000469648 | 1990-01-25 | B00000960064 |
| 1962-03-22 | https://www.nytimes.com/1962/03/22/archives/zionists-criticize-us-peace-effort-un-also-scored-for-stand-on.html | ZIONISTS CRITICIZE US PEACE EFFORT UN Also Scored for Stand On ArabIsraeli Friction | By Irving Spiegel | RE0000469648 | 1990-01-25 | B00000960064 |
| 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/1400-engravers-on-strike-in-city-workers-at-twothirds-of-plants-ask.html | 1400 ENGRAVERS ON STRIKE IN CITY Workers at TwoThirds of Plants Ask Cut in Hours | By Ralph Katz | RE0000469650 | 1990-01-25 | B00000961504 |
| 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/a-finance-summit-is-slated-in-rome-fiscal-experts-of-west-to-meet.html | A FINANCE SUMMIT IS SLATED IN ROME Fiscal Experts of West to Meet in May to Discuss Global Economics DILLON A US DELEGATE Chiefs of 40 Biggest Banks in Nation Also to Attend 4Day Conference A FINANCE SUMMIT IS SLATED IN ROME | By Edward T OToole | RE0000469650 | 1990-01-25 | B00000961504 |
| 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/a-shelter-system-in-soviet-hinted-westerners-detect-signs-of-big.html | A SHELTER SYSTEM IN SOVIET HINTED Westerners Detect Signs of Big Protection Network A SHELTER SYSTEM IN SOVIET HINTED | By Seymour Topping Special To the New York Times | RE0000469650 | 1990-01-25 | B00000961504 |
| 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/activity-spurred-by-british-shift-bank-rate-decline-brings-rises-in.html | ACTIVITY SPURRED BY BRITISH SHIFT Bank Rate Decline Brings Rises in Treasury List Corporates Pushed Up | By Paul Heffrnan | RE0000469650 | 1990-01-25 | B00000961504 |
| 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/advertising-soap-box-space-faces-a-tax.html | Advertising Soap Box Space Faces a Tax | By Peter Bart | RE0000469650 | 1990-01-25 | B00000961504 |

| 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/aid-to-city-police-gians-in-congress-3063500-proposed-to-pay-for-60.html | AID TO CITY POLICE GIANS IN CONGRESS 3063500 Proposed to Pay for 60 UN Protection | By Cp Trussell Special To the New York Times | RE0000469650 | 1990-01-25 | B00000961504 |
| 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/algiers-rightists-fight-gendarmes-in-heart-of-city-security-forces.html | ALGIERS RIGHTISTS FIGHT GENDARMES IN HEART OF CITY Security Forces Strike Back After AttackGunfire Is Traded 20 Minutes OTHER ASSAULTS MADE Terrorists Bomb the Police Headquarters Damaging Section Handling Visas ALGIERS RIGHTISTS FIGHT GENDARMES | By W Granger Blair Special To the New York Times | RE0000469650 | 1990-01-25 | B00000961504 |
| 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/argentina-faces-military-rule-peronists-strike-frondizi-failing-in.html | ARGENTINA FACES MILITARY RULE PERONISTS STRIKE Frondizi Failing in Attempt to Form Coalition as Most Factions Rebuff Him ARGENTINA FACES RULE BY MILITARY | By Edward C Burks Special To the New York Times | RE0000469650 | 1990-01-25 | B00000961504 |
| 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/art-at-contemporary-crafts-museum-architecture-theme-is-displayed.html | Art At Contemporary Crafts Museum Architecture Theme Is Displayed in Show | By Stuart Preston | RE0000469650 | 1990-01-25 | B00000961504 |
| 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/austrian-places-neutrality-first-gorbach-in-britain-rules-out-shift.html | AUSTRIAN PLACES NEUTRALITY FIRST Gorbach in Britain Rules Out Shift to Win Trade Tie | By Drew Middleton Special To the New York Times | RE0000469650 | 1990-01-25 | B00000961504 |
| 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/belgian-to-drive-with-hill-of-us-gendebien-pair-to-compete-in-grand.html | BELGIAN TO DRIVE WITH HILL OF US Gendebien Pair to Compete in Grand Touring Class at Sebring Tomorrow | By Frank M Blunk Special To the New York Times | RE0000469650 | 1990-01-25 | B00000961504 |
| 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/bethe-doubts-wisdom-of-making-bigger-and-bigger-atom-bombs-calls.html | Bethe Doubts Wisdom of Making Bigger and Bigger Atom Bombs Calls for Effort to Develop Device That Could Stabilize Arms Race Such as Invulnerable Retaliatory Missile | By Walter Sullivan | RE0000469650 | 1990-01-25 | B00000961504 |
| 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/blues-win-4-to-3-with-early-drive-rangers-score-four-time-in.html | BLUES WIN 4 TO 3 WITH EARLY DRIVE Rangers Score Four Time in Opening Period Then Withstand Bruin Rally | By William J Briordy Special To the New York Times | RE0000469650 | 1990-01-25 | B00000961504 |
| 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/bonn-raises-airport-fees-35-rebuffs-protest-by-38-carriers.html | Bonn Raises Airport Fees 35 Rebuffs Protest by 38 Carriers | By Joseph Carter | RE0000469650 | 1990-01-25 | B00000961504 |
| 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/books-of-the-times.html | Books of The Times | By Herbert Mitgang | RE0000469650 | 1990-01-25 | B00000961504 |
| 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/broadway-parade-salutes-president-of-togo-olympio-greeted-by-wagner.html | Broadway Parade Salutes President of Togo Olympio Greeted by Wagner in Ceremony at City Hall | By Murray Illson | RE0000469650 | 1990-01-25 | B00000961504 |
| 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/cdc-reducing-capsules-ruled-misbranded-by-federal-court.html | CDC Reducing Capsules Ruled Misbranded by Federal Court | By James P McCaffrey | RE0000469650 | 1990-01-25 | B00000961504 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/city-votes-raises-and-job-increase-estimate-board-acts-in-face-of.html | CITY VOTES RAISES AND JOB INCREASE Estimate Board Acts in Face of Tax Rise Fears | By Paul Crowell | RE0000469650 | 1990-01-25 | B00000961504 |
| 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/contract-bridge-american-contract-bridge-leagues-wealth-fails-to.html | Contract Bridge American Contract Bridge Leagues Wealth Fails to Please Some of Its Members | By Albert H Morehead | RE0000469650 | 1990-01-25 | B00000961504 |
| 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/critic-at-large-jamaica-bay-wildlife-refuge-is-about-to-prepare-for.html | Critic at Large Jamaica Bay Wildlife Refuge Is About to Prepare for Arrival of Nesting Birds | By Brooks Atkinson | RE0000469650 | 1990-01-25 | B00000961504 |
| 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/eichmann-pressing-for-german-trial-eichmann-seeking-extradition-to.html | Eichmann Pressing For German Trial Eichmann Seeking Extradition To Be Tried in West Germany | By Lawrence Fellows Special To the New York Times | RE0000469650 | 1990-01-25 | B00000961504 |
| 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/fbi-seizes-art-dealer-here-in-59-theft-of-a-klee-at-ucla.html | FBI Seizes Art Dealer Here in 59 Theft of a Klee at UCLA | By Edward Ranzal | RE0000469650 | 1990-01-25 | B00000961504 |
| 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/fire-clue-sought-in-jetliner-crash-2-mechanics-tell-of-smoke-during.html | FIRE CLUE SOUGHT IN JETLINER CRASH 2 Mechanics Tell of Smoke During Cockpit Repairs | By Richard Witkin | RE0000469650 | 1990-01-25 | B00000961504 |
| 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/first-lady-given-horse-in-pakistan-she-sees-shalamar-gardens-hails.html | FIRST LADY GIVEN HORSE IN PAKISTAN She Sees Shalamar Gardens Hails Hosts Culture | By Paul Grimes Special To the New York Times | RE0000469650 | 1990-01-25 | B00000961504 |
| 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/first-nighter-scores-by-nose-ou-kang-will-trot-at-westbury.html | First Nighter Scores by Nose Ou Kang Will Trot at Westbury | By Deane McGowen Special To the New York Times | RE0000469650 | 1990-01-25 | B00000961504 |
| 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/food-news-affluent-but-unseen-grocery-clientele.html | Food News Affluent but Unseen Grocery Clientele | By Nan Ickeringill | RE0000469650 | 1990-01-25 | B00000961504 |
| 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/french-reds-urge-a-yes-vote-in-algerian-peace-referendum.html | French Reds Urge a Yes Vote In Algerian Peace Referendum | By Robert C Doty Special To the New York Times | RE0000469650 | 1990-01-25 | B00000961504 |
| 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/gen-aguinaldo-93-is-honored-at-party-in-his-philippine-home-former.html | Gen Aguinaldo 93 Is Honored At Party in His Philippine Home Former Prisoner of US Gets Serenade by Army Band and Official Greetings | By Am Rosenthal Special To the New York Times | RE0000469650 | 1990-01-25 | B00000961504 |
| 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/gromyko-renews-free-berlin-plan-rusk-turns-it-down-quickly-as.html | GROMYKO RENEWS FREE BERLIN PLAN Rusk Turns It Down Quickly as Repetition of Earlier Unacceptable Proposals GROMYKO RENEWS FREE BERLIN AIM | By Max Frankel Special To the New York Times | RE0000469650 | 1990-01-25 | B00000961504 |
| 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/guatemala-chief-seeks-rivals-aid-president-urges-opposition-to-end.html | GUATEMALA CHIEF SEEKS RIVALS AID President Urges Opposition to End Support of Reds | By Paul P Kennedy Special To the New York Times | RE0000469650 | 1990-01-25 | B00000961504 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/guterma-relates-bon-ami-dealings-he-tells-of-buying-stock-to-obtain.html | GUTERMA RELATES BON AMI DEALINGS He Tells of Buying Stock to Obtain Its Free Cash | By David Andersonthe Story of How A Group of Alleged Conspirators Won Control of the bon Ami Companyin 1956 So As To Loot Its Treasuryof 3000000 Was Told In Part Yesterday In Federal Court | RE0000469650 | 1990-01-25 | B00000961504 |
| 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/hulan-jack-asks-court-reversal-acts-to-overturn-conviction-rising.html | HULAN JACK ASKS COURT REVERSAL Acts to Overturn Conviction Rising From Ungar Loan | By John Sibley | RE0000469650 | 1990-01-25 | B00000961504 |
| 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/in-the-nation-the-gamble-of-17871789-has-paid-off-again.html | In The Nation The Gamble of 17871789 Has Paid Off Again | By Arthur Krock | RE0000469650 | 1990-01-25 | B00000961504 |
| 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/initial-study-set-on-truck-viaduct-village-group-fights-any.html | INITIAL STUDY SET ON TRUCK VIADUCT Village Group Fights Any Consideration of Plan | By Charles G Bennett | RE0000469650 | 1990-01-25 | B00000961504 |
| 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/jewish-centers-focus-has-shifted-over-years.html | Jewish Centers Focus Has Shifted Over Years | By Martin Tolchin | RE0000469650 | 1990-01-25 | B00000961504 |
| 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/kennedy-praises-revised-tax-bill-business-aid-cut-he-sends-a.html | KENNEDY PRAISES REVISED TAX BILL BUSINESS AID CUT He Sends a Congratulatory Letter to MillsHouse Is Expected to Act Soon KENNEDY PRAISES REVISED TAX BILL | By John D Morris Special To the New York Times | RE0000469650 | 1990-01-25 | B00000961504 |
| 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/kennedy-to-free-stockpile-facts-to-give-data-to-symington-for-later.html | KENNEDY TO FREE STOCKPILE FACTS To Give Data to Symington for Later Release | By Joseph A Loftus Special To the New York Times | RE0000469650 | 1990-01-25 | B00000961504 |
| 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/macys-entering-ticket-business-department-store-to-begin-operating.html | MACYS ENTERING TICKET BUSINESS Department Store to Begin Operating Theatre Club | By Sam Zolotow | RE0000469650 | 1990-01-25 | B00000961504 |
| 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/market-sluggish-in-slack-trading-overall-stock-average-dips-007.html | MARKET SLUGGISH IN SLACK TRADING OverAll Stock Average Dips 007 Point in the Absence of a Definite Trend BOND INDEXES AT HIGHS Volume Is 3130000 Shares 547 Issues Are Lower and 467 Move Ahead MARKET SLUGGISH IN SLACK TRADING | By Burton Crane | RE0000469650 | 1990-01-25 | B00000961504 |
| 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/mets-beat-yankees-in-first-meeting-of-clubs-on-ashburns-pinch.html | Mets Beat Yankees in First Meeting of Clubs on Ashburns Pinch Single LINE DRIVE IN 9TH DECIDES 43 GAME Mets and Stengel Halt Yanks on Hit by AshburnNunn VictorZimmer Stars | By Louis Effrat Special To the New York Times | RE0000469650 | 1990-01-25 | B00000961504 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/military-in-argentina-pledge-defense-against-a-dictatorship-300.html | Military in Argentina Pledge Defense Against a Dictatorship 300 Officers Denounce Extremists in Rite Marking AntiPeron Revolt of 1955 Mediocre Politicians Assailed | By Juan de Onis Special To the New York Times | RE0000469650 | 1990-01-25 | B00000961504 |
| 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/new-jet-speed-boat-to-aim-for-world-record-evans-craft-is-built-of.html | New Jet Speed Boat to Aim for World Record Evans Craft Is Built of Aluminum With Staudacher Design | By Clarence E Lovejoy | RE0000469650 | 1990-01-25 | B00000961504 |
| 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/newark-unveils-232million-plan-renewal-of-530-downtown-acres-by-71.html | NEWARK UNVEILS 232MILLION PLAN Renewal of 530 Downtown Acres by 71 Proposed NEWARK UNVEILS 232MILLION PLAN | By Milton Honig Special To the New York Times | RE0000469650 | 1990-01-25 | B00000961504 |
| 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/night-sessions-on-to-end-filibuster-southern-senate-talkathon-met.html | NIGHT SESSIONS ON TO END FILIBUSTER Southern Senate Talkathon Met by Mansfield Move | By Anthony Lewis Special To the New York Times | RE0000469650 | 1990-01-25 | B00000961504 |
| 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/novarro-to-make-broadway-debut-star-of-silent-films-to-play-in.html | NOVARRO TO MAKE BROADWAY DEBUT Star of Silent Films to Play in Infidel Caesar | By Louis Calta | RE0000469650 | 1990-01-25 | B00000961504 |
| 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/ohio-state-and-cincinnati-fives-choices-in-ncaa-semifinals-repeat.html | Ohio State and Cincinnati Fives Choices in NCAA SemiFinals Repeat of 1961 Final Likely as Buckeyes Meet Wake Forest and Bearcats Play UCLA at Louisville Tonight | By Joseph M Sheehan Special To the New York Times | RE0000469650 | 1990-01-25 | B00000961504 |
| 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/opera-the-golem-given-premiere-at-city-center-ellstein-work-begins.html | Opera The Golem Given Premiere at City Center Ellstein Work Begins the Spring Season | By Harold C Schonberg | RE0000469650 | 1990-01-25 | B00000961504 |
| 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/poles-increasing-soviet-purchases-1962-trade-goal-up-18-pact-3.html | POLES INCREASING SOVIET PURCHASES 1962 Trade Goal Up 18 Pact 3 Months Late | By Arthur J Olsen Special To the New York Times | RE0000469650 | 1990-01-25 | B00000961504 |
| 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/rockefeller-and-gop-favor-higher-school-aid-school-aid-rise-gains.html | Rockefeller and GOP Favor Higher School Aid SCHOOL AID RISE GAINS IN ALBANY | By Warren Weaver Jr Special To the New York Times | RE0000469650 | 1990-01-25 | B00000961504 |
| 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/rumanian-industry-growing-briskly-but-farms-lag.html | Rumanian Industry Growing Briskly but Farms Lag | By Paul Underwood Special To the New York Times | RE0000469650 | 1990-01-25 | B00000961504 |
| 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/scientists-and-congress-ponder-if-life-exists-in-other-worlds.html | Scientists and Congress Ponder If Life Exists in Other Worlds CONGRESS LOOKS AT OTHER WORLDS | By John W Finney Special To the New York Times | RE0000469650 | 1990-01-25 | B00000961504 |
| 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/some-bus-service-to-resume-today-over-65-routes-reasonable.html | SOME BUS SERVICE TO RESUME TODAY OVER 65 ROUTES Reasonable Operation Will Begin at 6 AM on Lines Taken Over by the City 5500 RETURN TO WORK Runs on Parts of Ten Basic Routes of 5th Ave Coach May Be Started Later SOME BUS SERVICE TO RESUME TODAY | By Stanley Levey | RE0000469650 | 1990-01-25 | B00000961504 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/sports-of-the-times-hail-the-conquering-hero.html | Sports of The Times Hail the Conquering Hero | By Arthur Daley | RE0000469650 | 1990-01-25 | B00000961504 |
| 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/st-johns-and-dayton-reach-nit-final-at-the-garden-redmen-defeat.html | St Johns and Dayton Reach NIT Final at the Garden REDMEN DEFEAT DUQUESNE 7565 Ellis Stars for St Johns Fight Mars GameDayton Sets Back Loyola 9882 | By Robert L Teague | RE0000469650 | 1990-01-25 | B00000961504 |
| 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/storm-loss-and-tax-victims-filing-new-york-returns-will-gain-from.html | Storm Loss and Tax Victims Filing New York Returns Will Gain From New Federal Law STORMS VICTIMS GET A TAX BREAK | By Robert Metz | RE0000469650 | 1990-01-25 | B00000961504 |
| 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/storm-puts-off-ncaa-ski-meet-slalom-first-event-today-on-squaw.html | STORM PUTS OFF NCAA SKI MEET Slalom First Event Today on Squaw Valley Slopes | By Michael Strauss Special To the New York Times | RE0000469650 | 1990-01-25 | B00000961504 |
| 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/subwaycar-loan-backed-in-albany-amended-measure-to-clear-the-way.html | SUBWAYCAR LOAN BACKED IN ALBANY Amended Measure to Clear the Way for 92 Million in Transit Agency Bonds SUBWAYCAR LOAN BACKED IN ALBANY | By Douglas Dales Special To the New York Times | RE0000469650 | 1990-01-25 | B00000961504 |
| 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/teachers-spurn-wage-offer-and-break-off-talks-with-city.html | Teachers Spurn Wage Offer And Break Off Talks With City | By Gene Currivan | RE0000469650 | 1990-01-25 | B00000961504 |
| 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/the-old-mount-royal-station-continues-to-serve-in-baltimore-but-the.html | The Old Mount Royal Station Continues to Serve in Baltimore but the Trains No Longer Stop at Its Door Art Students Take Over Elegant Railroad Depot Quarters of Pullman Official Now SemiPrivate Studio | By McCandlish Phillips Special To the New York Times | RE0000469650 | 1990-01-25 | B00000961504 |
| 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/theatre-i-can-get-it-for-you-wholesale-opens-musical-based-on-book.html | Theatre I Can Get It for You Wholesale Opens Musical Based on Book by Jerome Weidman | By Howard Taubman | RE0000469650 | 1990-01-25 | B00000961504 |
| 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/tv-dramas-made-on-assembly-line-script-production-on-coast-results.html | TV DRAMAS MADE ON ASSEMBLY LINE Script Production on Coast Results From Conferences | By Murray Schumach Special To the New York Times | RE0000469650 | 1990-01-25 | B00000961504 |
| 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/us-tariff-rises-anger-europeans-common-market-aides-say-kennedy.html | US TARIFF RISES ANGER EUROPEANS Common Market Aides Say Kennedy Action Imperils New Trade Accords US TARIFF RISES ANGER EUROPEANS | By Edwin L Dale Jr Special To the New York Times | RE0000469650 | 1990-01-25 | B00000961504 |
| 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/venezuela-attacks-cuba-in-un-for-plan-to-go-to-world-court-joins.html | Venezuela Attacks Cuba in UN For Plan to Go to World Court Joins Criticism of Request for Ruling by World Court on Punta del Este Move | By Sam Pope Brewer Special To the New York Times | RE0000469650 | 1990-01-25 | B00000961504 |
| 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/vinson-relented-in-garden-stroll-kennedy-chat-with-georgian.html | VINSON RELENTED IN GARDEN STROLL Kennedy Chat With Georgian Resolved Bomber Dispute | By Jack Raymond Special To the New York Times | RE0000469650 | 1990-01-25 | B00000961504 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/washington-who-said-the-government-has-no-heart.html | Washington Who Said the Government Has No Heart | By James Reston | RE0000469650 | 1990-01-25 | B00000961504 |
| 1962-03-23 | https://www.nytimes.com/1962/03/23/archives/wood-field-and-stream-king-mackerel-frustrate-florida-anglers-but.html | Wood Field and Stream King Mackerel Frustrate Florida Anglers but Justice Triumphs in One Case | By Oscar Godbout Special To the New York Times | RE0000469650 | 1990-01-25 | B00000961504 |
| 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/14-will-sprint-in-paumonok-today.html | 14 Will Sprint in Paumonok Today | By William R Conklin | RE0000469654 | 1990-01-25 | B00000961526 |
| 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/3-pitchers-excel-for-new-yorkers-anderson-mackenzie-and-killeen.html | 3 PITCHERS EXCEL FOR NEW YORKERS Anderson MacKenzie and Killeen Allow 8 Hits as Mets Win Third in Row | By Louis Effrat Special To the New York Times | RE0000469654 | 1990-01-25 | B00000961526 |
| 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/algerians-cheer-curb-on-rightists-nationalists-vow-adherence-to.html | ALGERIANS CHEER CURB ON RIGHTISTS Nationalists Vow Adherence to Rules of CeaseFire | By Thomas F Brady Special To the New York Times | RE0000469654 | 1990-01-25 | B00000961526 |
| 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/ancient-javanese-ritual-unites-a-un-aide-and-his-bride-here.html | Ancient Javanese Ritual Unites A UN Aide and His Bride Here | By Richard Jh Johnston | RE0000469654 | 1990-01-25 | B00000961526 |
| 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/art-gross-kinigstein-and-lewitin-success-elusiveness-seen-in-shows.html | Art Gross Kinigstein and Lewitin Success Elusiveness Seen in Shows | By Brain ODoherty | RE0000469654 | 1990-01-25 | B00000961526 |
| 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/australian-protests.html | Australian Protests | By Drew Middleton Special To the New York Times | RE0000469654 | 1990-01-25 | B00000961526 |
| 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/bearcats-defeat-ucla-72-to-70-thacker-caps-cincinnatis-rally-ohio.html | BEARCATS DEFEAT UCLA 72 TO 70 Thacker Caps Cincinnatis Rally Ohio State Routs Wake Forest 8468 | By Joseph M Sheehan Special To the New York Times | RE0000469654 | 1990-01-25 | B00000961526 |
| 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/big-3-at-geneva-clash-over-tests-rusk-says-russians-show-bad-faith.html | BIG 3 AT GENEVA CLASH OVER TESTS Rusk Says Russians Show Bad Faith Aggression Charged by Gromyko BIG 3 AT GENEVA CLASH OVER TESTS | By Max Frankel Special To the New York Times | RE0000469654 | 1990-01-25 | B00000961526 |
| 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/bombers-beaten-on-error-in-10th-coates-and-ford-stand-out-but-yank.html | BOMBERS BEATEN ON ERROR IN 10TH Coates and Ford Stand Out but Yank Hitters Falter  Tommie Aaron Connects | By John Drebinger Special To the New York Times | RE0000469654 | 1990-01-25 | B00000961526 |
| 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000469654 | 1990-01-25 | B00000961526 |
| 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/britons-weighing-capital-gain-tax-clues-sought-on-proposal-for-a.html | BRITONS WEIGHING CAPITAL GAIN TAX Clues Sought on Proposal for a Short Term Levy | By Thomas P Ronan Special To the New York Times | RE0000469654 | 1990-01-25 | B00000961526 |
| 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/broadway-stars-see-tv-preview-actors-and-students-watch-scofield-in.html | BROADWAY STARS SEE TV PREVIEW Actors and Students Watch Scofield in Poetry Reading | By Richard F Shepard | RE0000469654 | 1990-01-25 | B00000961526 |
| 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/bus-service-back-to-80-of-normal-runs-over-65-seized-lines-exceed.html | BUS SERVICE BACK TO 80 OF NORMAL Runs Over 65 Seized Lines Exceed Citys Forecast BUS SERVICE BACK TO 80 OF NORMAL | By Ralph Katz | RE0000469654 | 1990-01-25 | B00000961526 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/city-forced-to-seek-nurses-out-of-town-city-seeks-nurses-from-out.html | City Forced to Seek Nurses Out of Town CITY SEEKS NURSES FROM OUT OF TOWN | By Morris Kaplan | RE0000469654 | 1990-01-25 | B00000961526 |
| 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/climb-reversed-in-us-securities-technical-adjustment-turns-levels.html | CLIMB REVERSED IN US SECURITIES Technical Adjustment Turns Levels Down Municipals and Corporates Quiet | By Paul Heffernan | RE0000469654 | 1990-01-25 | B00000961526 |
| 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/common-market-spurs-tariff-cut-plans-of-us-gain-urgency-as-european.html | COMMON MARKET SPURS TARIFF CUT Plans of US Gain Urgency as European Schedule Is Advanced 30 Months COMMON MARKET SPURS TARIFF CUT | By Edwin L Dale Jr Special To the New York Times | RE0000469654 | 1990-01-25 | B00000961526 |
| 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/contract-bridge-american-contract-bridge-league-begins-spring.html | Contract Bridge American Contract Bridge League Begins Spring Tournament Today in Lexington | By Albert H Morehead | RE0000469654 | 1990-01-25 | B00000961526 |
| 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/de-gaulle-orders-forces-to-smash-the-terrorists-demands-pitiless.html | De Gaulle Orders Forces To Smash the Terrorists Demands Pitiless Repression of Armed Insurrection in Algiers and Oran Firing on Troops Causes Wide Shock DE GAULLE ORDERS STERN REPRESSION | By Henry Giniger Special To the New York Times | RE0000469654 | 1990-01-25 | B00000961526 |
| 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/elastic-school-in-liberty-ny-planned-for-growing-population.html | Elastic School in Liberty NY Planned for Growing Population | By Edmond J Bartnett | RE0000469654 | 1990-01-25 | B00000961526 |
| 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/food-news-arrival-of-greens-heralds-spring.html | Food News Arrival of Greens Heralds Spring | By June Owen | RE0000469654 | 1990-01-25 | B00000961526 |
| 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/foreign-affairs-leading-a-corpse-into-battle.html | Foreign Affairs Leading a Corpse Into Battle | By Cl Sulzberger | RE0000469654 | 1990-01-25 | B00000961526 |
| 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/french-planes-and-tanks-strike-back-as-rightists-attack-army-in.html | FRENCH PLANES AND TANKS STRIKE BACK AS RIGHTISTS ATTACK ARMY IN ALGIERS DISTRICT STRAFED BabelOued Is Raided After Heavy Firing15 Soldiers Slain FRENCH AIRCRAFT ATTACK IN ALGIERS | By Henry Tanner Special To the New York Times | RE0000469654 | 1990-01-25 | B00000961526 |
| 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/frondizi-forming-cabinet-to-meet-aims-of-military-antiperonists-set.html | FRONDIZI FORMING CABINET TO MEET AIMS OF MILITARY AntiPeronists Set Deadline  President Seeks Help From Gen Aramburu FRONDIZI FORMING ANOTHER CABINET | By Edward C Burks Special To the New York Times | RE0000469654 | 1990-01-25 | B00000961526 |
| 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/gaddis-utah-wins-ncaa-slalom-nevada-star-next.html | Gaddis Utah Wins NCAA Slalom Nevada Star Next | By Michael Strauss Special To the New York Times | RE0000469654 | 1990-01-25 | B00000961526 |
| 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/governor-to-sign-safety-belt-bill-gives-assurance-in-noting-rise-in.html | GOVERNOR TO SIGN SAFETY BELT BILL Gives Assurance in Noting Rise in Traffic Deaths | By Bernard Stengren | RE0000469654 | 1990-01-25 | B00000961526 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/hesitancy-rules-on-stock-market-individual-issues-stand-out-in.html | HESITANCY RULES ON STOCK MARKET Individual Issues Stand Out in Otherwise Dull Day   Volume 3051350 72 NEW HIGHS 64 LOWS Sluggishness of Blue Chips Distorts OverAll Index Volume Is 3051350 HESITANCY RULES ON STOCK MARKET | By Burton Crane | RE0000469654 | 1990-01-25 | B00000961526 |
| 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/house-unit-votes-healthfund-rise-adds-60-million-to-kennedy.html | HOUSE UNIT VOTES HEALTHFUND RISE Adds 60 Million to Kennedy Requests for Research | By Marjorie Hunter Special To the New York Times | RE0000469654 | 1990-01-25 | B00000961526 |
| 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/kennedy-backing-works-projects-for-slump-areas-job-aid-for-specific.html | KENNEDY BACKING WORKS PROJECTS FOR SLUMP AREAS Job Aid for Specific Sections Not Economy Generally Is Called Aim of Plan HALFBILLION PROPOSED Endorsement May Be Given by Heller on Monday at House Panel Hearing KENNEDY BACKING A WORKS PROGRAM | By Joseph A Loftus Special To the New York Times | RE0000469654 | 1990-01-25 | B00000961526 |
| 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/la-guardia-plans-two-jet-runways-strips-to-be-extended-into-river.html | LA GUARDIA PLANS TWO JET RUNWAYS Strips to Be Extended Into River for ShortHaul and MediumHaul Planes 2 La Guardia Airport Runways To Be Extended for Jetliners | By Edward Hudson | RE0000469654 | 1990-01-25 | B00000961526 |
| 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/mclaren-and-piggott-auto-victors-new-zealander-in-fiat-abarth.html | McLaren and Piggott Auto Victors New Zealander in Fiat Abarth Rallies in Sebring Race Coast Driver Heads Formula Juniors With a Lotus 20 | By Frank M Blunk Special To the New York Times | RE0000469654 | 1990-01-25 | B00000961526 |
| 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/metropolitan-opera-finals-won-by-mezzosoprano-from-coast-janis.html | Metropolitan Opera Finals Won By MezzoSoprano From Coast Janis Martin of Sacramento to Make Debut Tomorrow in Turn of the Screw | By Alan Rich | RE0000469654 | 1990-01-25 | B00000961526 |
| 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/modern-icelandic-myth-a-factory-projects-troubles-ended-when-the.html | Modern Icelandic Myth A Factory Projects Troubles Ended When the Little Folk Won Their Point | By Werner Wiskari Special To the New York Times | RE0000469654 | 1990-01-25 | B00000961526 |
| 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/moscow-players-to-appear-here-art-theatre-is-returning-to-us-after.html | MOSCOW PLAYERS TO APPEAR HERE Art Theatre Is Returning to US After Forty Years | By Theodore Shabad Special To the New York Times | RE0000469654 | 1990-01-25 | B00000961526 |
| 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/mrs-kennedy-joins-celebration-commemorating-pakistan-day-first-lady.html | Mrs Kennedy Joins Celebration Commemorating Pakistan Day First Lady in Rawalpindi Attends Fete Marking Partition Decision and Visits With President Ayubs Family | By Paul Grimes Special To the New York Times | RE0000469654 | 1990-01-25 | B00000961526 |
| 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/music-the-philosopher-symphony-haydn-22d-conducted-by-william.html | Music The Philosopher Symphony Haydn 22d Conducted by William Steinberg Frager Is Piano Soloist in Beethoven Concerto | By Harold C Schonberg | RE0000469654 | 1990-01-25 | B00000961526 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/neighbors-put-their-faith-and-funds-into-home-furnishings-shop.html | Neighbors Put Their Faith and Funds Into Home Furnishings Shop | By Noelle Mercanton | RE0000469654 | 1990-01-25 | B00000961526 |
| 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/new-berkeley-head-upholds-criticism-as-bigotry-curb.html | New Berkeley Head Upholds Criticism As Bigotry Curb | By Lawrence E Davies Special To the New York Times | RE0000469654 | 1990-01-25 | B00000961526 |
| 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/new-clubs-cater-to-whole-family-meet-recreational-needs-in-suburban.html | NEW CLUBS CATER TO WHOLE FAMILY Meet Recreational Needs in Suburban Areas | By Dennis Duggan | RE0000469654 | 1990-01-25 | B00000961526 |
| 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/new-laws-urged-for-mentally-ill-study-asks-for-more-stress-on.html | NEW LAWS URGED FOR MENTALLY ILL Study Asks for More Stress on Patients Rights | By Emma Harrison | RE0000469654 | 1990-01-25 | B00000961526 |
| 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/new-school-aid-hailed-by-mayor-he-says-extra-state-funds-will-be.html | NEW SCHOOL AID HAILED BY MAYOR He Says Extra State Funds Will Be Added to Budget | By Charles G Bennett | RE0000469654 | 1990-01-25 | B00000961526 |
| 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/ou-kang-triumphs-in-us-trot-debut-at-westbury-track.html | Ou Kang Triumphs In US Trot Debut At Westbury Track | By Deane McGowen Special To the New York Times | RE0000469654 | 1990-01-25 | B00000961526 |
| 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/panel-hears-plan-on-show-tickets-telephone-aide-backs-idea-of.html | PANEL HEARS PLAN ON SHOW TICKETS Telephone Aide Backs Idea of Central Distribution | By Louis Calta | RE0000469654 | 1990-01-25 | B00000961526 |
| 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/passengers-hail-buses-return-drivers-hear-some-kind-words.html | Passengers Hail Buses Return Drivers Hear Some Kind Words | By Arnold H Lubasch | RE0000469654 | 1990-01-25 | B00000961526 |
| 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/pattern-drawn-of-bon-ami-deal-siphoning-of-treasury-cash-described.html | PATTERN DRAWN OF BON AMI DEAL Siphoning of Treasury Cash Described by Guterma | By David Anderson | RE0000469654 | 1990-01-25 | B00000961526 |
| 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/president-on-coast-tour-watches-atlas-launching-president-tours.html | President on Coast Tour Watches Atlas Launching PRESIDENT TOURS WEST COAST AREA | By Tom Wicker Special To the New York Times | RE0000469654 | 1990-01-25 | B00000961526 |
| 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/rangers-on-thick-ice-blues-put-in-good-position-for-last-cup-berth.html | Rangers on Thick Ice Blues Put in Good Position for Last Cup Berth by Courageous Officiating | By Harry Heeren | RE0000469654 | 1990-01-25 | B00000961526 |
| 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/rights-filibuster-keeps-droning-on-senate-avoids-polltax-vote.html | RIGHTS FILIBUSTER KEEPS DRONING ON Senate Avoids PollTax Vote  Saturday Session Set | By Anthony Lewis Special To the New York Times | RE0000469654 | 1990-01-25 | B00000961526 |
| 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/rockefeller-fund-will-study-togo-august-visit-to-assay-needs.html | ROCKEFELLER FUND WILL STUDY TOGO August Visit to Assay Needs Fordham Honors Olympio | By Murray Illson | RE0000469654 | 1990-01-25 | B00000961526 |
| 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/rockefeller-sends-message-on-crime-urges-a-criminology-school-and.html | ROCKEFELLER SENDS MESSAGE ON CRIME Urges a Criminology School and Jury Presentments | By Douglas Dales Special To the New York Times | RE0000469654 | 1990-01-25 | B00000961526 |
| 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/rodrigues-posts-mat-victory-here-christman-pinned-in-aau-event.html | RODRIGUES POSTS MAT VICTORY HERE Christman Pinned in AAU Event Tallent Registers Fall in Eight Seconds | By Robert M Lipsyte | RE0000469654 | 1990-01-25 | B00000961526 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/saving-eichmann-urged-as-benefit-counsel-says-mercy-might-help.html | SAVING EICHMANN URGED AS BENEFIT Counsel Says Mercy Might Help Avert New Holocaust | By Lawrence Fellows Special To the New York Times | RE0000469654 | 1990-01-25 | B00000961526 |
| 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/secret-armys-blunder-ambush-of-french-conscripts-turns-military.html | Secret Armys Blunder Ambush of French Conscripts Turns Military Against Extremists Cause | By Robert C Doty Special To the New York Times | RE0000469654 | 1990-01-25 | B00000961526 |
| 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/soviet-inventor-gets-us-patent-it-is-first-granted-resident-of-ussr.html | SOVIET INVENTOR GETS US PATENT It Is First Granted Resident of USSR in Ten Years VARIETY OF IDEAS IN NEW PATENTS | By Stacy V Jones Special To the New York Times | RE0000469654 | 1990-01-25 | B00000961526 |
| 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/stall-discounted-in-jet-crash-here-boeing-test-pilot-unable-to.html | STALL DISCOUNTED IN JET CRASH HERE Boeing Test Pilot Unable to Explain Why Plane Rolled | By Richard Witkin | RE0000469654 | 1990-01-25 | B00000961526 |
| 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/state-drinking-age-remains-18-but-governor-asks-for-hearing.html | State Drinking Age Remains 18 But Governor Asks for Hearing | By Charles Grutzner | RE0000469654 | 1990-01-25 | B00000961526 |
| 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/student-21-alters-germs-that-resist-antibiotics-collegians-findings.html | Student 21 Alters Germs That Resist Antibiotics Collegians Findings Suggest New Approach to Problem of Infections in Hospitals | By John A Osmundsen | RE0000469654 | 1990-01-25 | B00000961526 |
| 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/tall-apartment-houses-rise-on-seashore-at-brighton-buildings-at.html | Tall Apartment Houses Rise on Seashore at Brighton Buildings at Popular Resort Offer Views of Beach and Coney Island | By Glenn Fowler | RE0000469654 | 1990-01-25 | B00000961526 |
| 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/teachers-union-approves-strike-membership-must-vote-on-leaders.html | TEACHERS UNION APPROVES STRIKE Membership Must Vote on Leaders Recommendation for April 10 Walkout SALARIES ARE AT ISSUE Citys Offer of 27 Million for Raises Rejected  Mayor to Intervene | By Gene Currivan | RE0000469654 | 1990-01-25 | B00000961526 |
| 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/theatre-showing-amateurs-films-program-at-the-charles-open-to-all.html | THEATRE SHOWING AMATEURS FILMS Program at the Charles Open to All Moviemakers | By Howard Thompson | RE0000469654 | 1990-01-25 | B00000961526 |
| 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/three-faiths-to-issue-appeals-for-needy-at-home-and-abroad.html | Three Faiths to Issue Appeals For Needy at Home and Abroad | By George Dugan | RE0000469654 | 1990-01-25 | B00000961526 |
| 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/un-plan-to-step-up-help-is-backed-by-us-and-soviet-un-aid-rise-seen.html | UN Plan to Step Up Help Is Backed by US and Soviet UN AID RISE SEEN FOR POORER LANDS | By Kathleen McLaughlin Special To the New York Times | RE0000469654 | 1990-01-25 | B00000961526 |
| 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/un-rebuffs-cuba-on-oas-ouster-world-court-appeal-denied-by-security.html | UN REBUFFS CUBA ON OAS OUSTER World Court Appeal Denied by Security Council | By Sam Pope Brewer Special To the New York Times | RE0000469654 | 1990-01-25 | B00000961526 |
| 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/us-deportation-of-60-chinese-draws-protests-in-chinatown.html | US Deportation of 60 Chinese Draws Protests in Chinatown | By Will Lissner | RE0000469654 | 1990-01-25 | B00000961526 |

| 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/us-forbids-sale-of-grain-to-reds-seattle-concern-has-orders-for.html | US FORBIDS SALE OF GRAIN TO REDS Seattle Concern Has Orders for China and Korea | By Felix Belair Jr Special To the New York Times | RE0000469654 | 1990-01-25 | B00000961526 |
| 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/us-giving-jersey-10-million-to-help-storm-rebuilding.html | US Giving Jersey 10 Million to Help Storm Rebuilding | By George Cable Wright Special To the New York Times | RE0000469654 | 1990-01-25 | B00000961526 |
| 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/us-troop-shifts-coming-in-europe-noncombat-support-forces-will-be.html | US TROOP SHIFTS COMING IN EUROPE Noncombat Support Forces Will Be Reduced | By Jack Raymond Special To the New York Times | RE0000469654 | 1990-01-25 | B00000961526 |
| 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/vast-storm-plan-urged-for-coasts-us-weighs-project-to-help-states.html | VAST STORM PLAN URGED FOR COASTS US Weighs Project to Help States to Erect Barriers to Protect Shorelines LAND ACQUISITION ASKED Relocation of Some Homes Called For in Proposal by National Park Service VAST STORM PLAN URGED FOR COASTS | By William M Blair Special to the New York Times | RE0000469654 | 1990-01-25 | B00000961526 |
| 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/wall-street-has-a-style-all-its-own.html | Wall Street Has a Style All Its Own | By Jeanne Molli | RE0000469654 | 1990-01-25 | B00000961526 |
| 1962-03-24 | https://www.nytimes.com/1962/03/24/archives/workers-recall-peron-era-fondly-argentine-group-feels-later-regimes.html | WORKERS RECALL PERON ERA FONDLY Argentine Group Feels Later Regimes Took Away Gains | By Juan de Onis Special To the New York Times | RE0000469654 | 1990-01-25 | B00000961526 |
| 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/20-africans-brief-teachers-parley-help-bring-us-educators-up-to.html | 20 AFRICANS BRIEF TEACHERS PARLEY Help Bring US Educators Up to Date on Changes | By Will Lissner | RE0000469646 | 1990-01-25 | B00000960062 |
| 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/5th-avenue-lines-seek-men-to-fill-jobs-of-strikers-act-to-restore.html | 5TH AVENUE LINES SEEK MEN TO FILL JOBS OF STRIKERS Act to Restore Service on Ten Manhattan Routes Not Seized by City COMPANY CHARGES PLOT Assails Wagner and Quill Union Chief Labels Plan a Scab Labor Effort 5TH AVENUE LINES SEEKING DRIVERS | By Ralph Katz | RE0000469646 | 1990-01-25 | B00000960062 |
| 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/61-shot-scores-here-rideabout-6-to-1-takes-paumonok.html | 61 Shot Scores Here RIDEABOUT 6 TO 1 TAKES PAUMONOK | By William R Conklin | RE0000469646 | 1990-01-25 | B00000960062 |
| 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/92d-st-hebrew-y-gets-500000-gift-kaufman-funds-grant-will-aid-new.html | 92D ST HEBREW Y GETS 500000 GIFT Kaufman Funds Grant Will Aid New Residence Hall | By Irving Spiegel | RE0000469646 | 1990-01-25 | B00000960062 |
| 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/a-battle-for-survival.html | A Battle for Survival | By Lester Goran | RE0000469646 | 1990-01-25 | B00000960062 |
| 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/a-p-here-ready-to-offer-stamps-switch-to-trading-devices-laid-to.html | A  P HERE READY TO OFFER STAMPS Switch to Trading Devices Laid to Competition | By Robert Metz | RE0000469646 | 1990-01-25 | B00000960062 |
| 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/a-pinch-of-pilikia-in-paradise.html | A Pinch of Pilikia in Paradise | By David Dempsey | RE0000469646 | 1990-01-25 | B00000960062 |
| 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/a-readers-report.html | A Readers Report | By Martin Levin | RE0000469646 | 1990-01-25 | B00000960062 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/a-walking-tour-of-milan-italys-most-modern-and-bustling-city-also.html | A WALKING TOUR OF MILAN Italys Most Modern and Bustling City Also Preserves Much Medieval and Renaissance Grandeur | By Robert Deardorff | RE0000469646 | 1990-01-25 | B00000960062 |
| 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/advertising-a-maverick-in-magazine-field-mayes-of-mccalls-is-scored.html | Advertising A Maverick in Magazine Field Mayes of McCalls Is Scored on Price Rise Rate Cut | By Peter Bart | RE0000469646 | 1990-01-25 | B00000960062 |
| 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/agency-on-berlin-urged-by-soviet-ulbricht-discloses-geneva-plan.html | AGENCY ON BERLIN URGED BY SOVIET Ulbricht Discloses Geneva Plan Rejected by Rusk | By Sydney Gruson Special To the New York Times | RE0000469646 | 1990-01-25 | B00000960062 |
| 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/airborne-in-theory.html | Airborne In Theory | By Jonathan N Leonard | RE0000469646 | 1990-01-25 | B00000960062 |
| 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/algerian-interim-regimes-chief-meets-with-provisional-cabinet.html | Algerian Interim Regimes Chief Meets With Provisional Cabinet | By Thomas F Brady Special To the New York Times | RE0000469646 | 1990-01-25 | B00000960062 |
| 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/algiers-bastion-of-rightist-force-besieged-by-army-french-troops.html | ALGIERS BASTION OF RIGHTIST FORCE BESIEGED BY ARMY French Troops Close Area of BabelOued and Begin Rounding Up Extremists PRISONERS TAKEN OUT Residents Refuse to Give Up Dead and WoundedDrive Stuns Citys Europeans ARMY CLEANS OUT ALGIERS DISTRICT | By Henry Tanner Special To the New York Times | RE0000469646 | 1990-01-25 | B00000960062 |
| 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/all-in-good-taste-dishes-downed-on-past-vacations-evoke.html | ALL IN GOOD TASTE Dishes Downed on Past Vacations Evoke MouthWatering Memories | By Virginia Westervelt | RE0000469646 | 1990-01-25 | B00000960062 |
| 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/around-the-garden-look-to-the-lawn.html | AROUND THE GARDEN Look to the Lawn | By Joan Lee Faust | RE0000469646 | 1990-01-25 | B00000960062 |
| 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/as-the-dust-begins-to-settle.html | As the Dust Begins to Settle | By Robert C Dentan | RE0000469646 | 1990-01-25 | B00000960062 |
| 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/assents-and-dissents.html | Assents and Dissents | By Thomas Ludlow Ashley | RE0000469646 | 1990-01-25 | B00000960062 |
| 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/baar-takes-downhill-and-floystad-captures-jumping-in-ncaa-skiing.html | Baar Takes Downhill and Floystad Captures Jumping in NCAA Skiing DENVER INCREASES TITLEEVENT LEAD Victories by Baar Floystad Add to Pioneers Edge Over Colorado Team | By Michael Strauss Special to the New York Times | RE0000469646 | 1990-01-25 | B00000960062 |
| 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/bach-disks-lively-and-solemn.html | BACH DISKS LIVELY AND SOLEMN | By Allen Hughes | RE0000469646 | 1990-01-25 | B00000960062 |
| 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/basic-shift-urged-for-sugar-quotas-shift-in-quotas-for-sugar-urged.html | Basic Shift Urged For Sugar Quotas SHIFT IN QUOTAS FOR SUGAR URGED | By George Auerbach | RE0000469646 | 1990-01-25 | B00000960062 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/beauty-contest-in-britain-americans-are-now-being-asked-to-pick-the.html | BEAUTY CONTEST IN BRITAIN Americans Are Now Being Asked to Pick the Winner Among Villages PreSelected by British Themselves VILLAGES IN BRITAIN | By Seth S King | RE0000469646 | 1990-01-25 | B00000960062 |
| 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/biggest-bill-of-all-it-is-the-10000of-which-only-453-specimens-are.html | Biggest Bill of All It is the 10000of which only 453 specimens are currently at large | By Alvin Smuster | RE0000469646 | 1990-01-25 | B00000960062 |
| 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/boatmen-warned-of-fittingout-health-hazards-chemicals-cause-of-many.html | Boatmen Warned of FittingOut Health Hazards CHEMICALS CAUSE OF MANY MISHAPS University of Rochesters Pharmacologists Offer Skippers Safety Aids | By Clarence E Lovejoy | RE0000469646 | 1990-01-25 | B00000960062 |
| 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/bonniers-car-wins-12hour-sebring-race-moss-is-disqualified-over-a.html | Bonniers Car Wins 12Hour Sebring Race Moss Is Disqualified Over a Fuel Stop While Leading BONNIER SCORES IN SEBRING RACE | By Frank M Blunk Special To the New York Times | RE0000469646 | 1990-01-25 | B00000960062 |
| 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/bridge-playing-in-the-vanderbilt-experts-now-competing-in-the-big.html | BRIDGE PLAYING IN THE VANDERBILT Experts Now Competing In the Big Event Of the National | By Albert H Morehead | RE0000469646 | 1990-01-25 | B00000960062 |
| 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/britain-and-russia-fear-of-annihilation-and-economic-factors.html | BRITAIN AND RUSSIA Fear of Annihilation and Economic Factors Underlie Determination to Reach Accord With Russia | By Drew Middleton Special To the New York Times | RE0000469646 | 1990-01-25 | B00000960062 |
| 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/california-building-a-vast-distribution-system-conservation-also-is.html | California Building a Vast Distribution System Conservation Also Is Goal of 20Year Water Project 17 Billion of Bonds Allowed for Financing Program | By Laurence E Davies Special To the New York Times | RE0000469646 | 1990-01-25 | B00000960062 |
| 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/can-science-light-up-this-old-globe.html | Can Science Light Up This Old Globe | By Sidney Hook | RE0000469646 | 1990-01-25 | B00000960062 |
| 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/catholic-priest-here-for-funds-to-aid-buddhist-leper-colony.html | Catholic Priest Here for Funds To Aid Buddhist Leper Colony Missionary on Leave From Burma Tells of Needs for Dispensary and Hospital | By John Wicklein | RE0000469646 | 1990-01-25 | B00000960062 |
| 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/chemists-report-new-bloodclot-agent-is-found-anticancer-factor.html | CHEMISTS REPORT New BloodClot Agent Is Found AntiCancer Factor Sought | By William L Laurence | RE0000469646 | 1990-01-25 | B00000960062 |
| 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/circus-harbinger-tiptoes-into-town-she-whispers-good-news-of-great.html | CIRCUS HARBINGER TIPTOES INTO TOWN She Whispers Good News of Great Things to Come | By John Devlin | RE0000469646 | 1990-01-25 | B00000960062 |
| 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/closed-hearings-on-aid-deplored-panel-said-to-be-afraid-of.html | CLOSED HEARINGS ON AID DEPLORED Panel Said to Be Afraid of Offending Recipients | By Felix Belair Jr Special To the New York Times | RE0000469646 | 1990-01-25 | B00000960062 |
| 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/closet-on-a-door-hanging-cabinet-holds-shoes-or-other-items.html | CLOSET ON A DOOR Hanging Cabinet Holds Shoes Or Other Items | By Bernard Gladstone | RE0000469646 | 1990-01-25 | B00000960062 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/colombia-parties-seek-to-end-rifts-election-results-spur-unity-in.html | COLOMBIA PARTIES SEEK TO END RIFTS Election Results Spur Unity in Two Parties Ranks | By Richard Eder Special To the New York Times | RE0000469646 | 1990-01-25 | B00000960062 |
| 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/common-market-in-tourism-economic-union-of-six-european-nations.html | COMMON MARKET IN TOURISM Economic Union of Six European Nations Expected to Aid Traveler by Standardizing Documents Prices Services COMMON MARKET IN TOURISM TO AID TRAVELER | By Daniel M Madden | RE0000469646 | 1990-01-25 | B00000960062 |
| 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/competition-made-easy-competition.html | Competition Made Easy Competition | By Ah Raskin | RE0000469646 | 1990-01-25 | B00000960062 |
| 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/computer-used-on-flight-plans-to-save-both-time-and-money-american.html | Computer Used on Flight Plans To Save Both Time and Money American Finds Device Presents Wider Choices of Altitude and Routes Installation Is at Idlewild | By Edward Hudson | RE0000469646 | 1990-01-25 | B00000960062 |
| 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/conspicuous-consumers.html | Conspicuous Consumers | By Samuel T Williamson | RE0000469646 | 1990-01-25 | B00000960062 |
| 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/countys-plan-to-buy-park-land-stuns-a-westchester-community.html | Countys Plan to Buy Park Land Stuns a Westchester Community | By Merrill Folsom Special To the New York Times | RE0000469646 | 1990-01-25 | B00000960062 |
| 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000469646 | 1990-01-25 | B00000960062 |
| 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/cubans-finding-haven-in-chicago-city-welcoming-refugees-from-castro.html | CUBANS FINDING HAVEN IN CHICAGO City Welcoming Refugees From Castro Regime | By Donald Janson Special To the New York Times | RE0000469646 | 1990-01-25 | B00000960062 |
| 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/dance-nureyev-gifted-young-russian-throws-himself-to-the-lionsweeks.html | DANCE NUREYEV Gifted Young Russian Throws Himself To the LionsWeeks Events | By John Martin | RE0000469646 | 1990-01-25 | B00000960062 |
| 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/desalting-setup-is-sought-by-us-the-problem-converting-water-at-a.html | DESALTING SETUP IS SOUGHT BY US The Problem Converting Water at a Low Cost DESALTING SETUP IS SOUGHT BY US | By John M Lee | RE0000469646 | 1990-01-25 | B00000960062 |
| 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/desertion-of-housing-program-charged-to-governor-by-mayor.html | Desertion of Housing Program Charged to Governor by Mayor | By Richard P Hunt | RE0000469646 | 1990-01-25 | B00000960062 |
| 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/disks-new-look-at-berg.html | DISKS NEW LOOK AT BERG | By Eric Salzman | RE0000469646 | 1990-01-25 | B00000960062 |
| 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/divisions-plague-the-arab-league-on-anniversary-some-states-oppose.html | DIVISIONS PLAGUE THE ARAB LEAGUE On Anniversary Some States Oppose Nassers Lead | By Dana Adams Schmidt Special To the New York Times | RE0000469646 | 1990-01-25 | B00000960062 |
| 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/do-i-hear-a-dollar.html | Do I Hear A Dollar | By Bradford Smith | RE0000469646 | 1990-01-25 | B00000960062 |
| 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/down-the-red-sea-to-africas-eastern-ports.html | DOWN THE RED SEA TO AFRICAS EASTERN PORTS | By Joel Lieber | RE0000469646 | 1990-01-25 | B00000960062 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/dr-no-in-a-caribbean-theatre-of-movie-operations.html | DR NO IN A CARIBBEAN THEATRE OF MOVIE OPERATIONS | By Halsey Raines | RE0000469646 | 1990-01-25 | B00000960062 |
| 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/egyptian-reform-brings-new-ways-events-today-contrast-with-arabian.html | EGYPTIAN REFORM BRINGS NEW WAYS Events Today Contrast With Arabian Nights Tradition | By Jay Walz Special To the New York Times | RE0000469646 | 1990-01-25 | B00000960062 |
| 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/election-campaign-stirs-uganda-as-it-prepares-for-independence-vote.html | Election Campaign Stirs Uganda As It Prepares for Independence Vote in British Protectorate Is Scheduled for April 25 Freedom Due in Fall | By Leonard Ingalls Special To the New York Times | RE0000469646 | 1990-01-25 | B00000960062 |
| 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/engineers-caution-investors-on-defects-in-old-buildings-engineers.html | Engineers Caution Investors On Defects in Old Buildings ENGINEERS URGE INVESTOR CAUTION | By Dennis Duggan | RE0000469646 | 1990-01-25 | B00000960062 |
| 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/expanded-care-for-aged-signed-state-to-cover-eye-foot-and-tooth.html | EXPANDED CARE FOR AGED SIGNED State to Cover Eye Foot and Tooth Treatment of Needy | By Warren Weaver Jr | RE0000469646 | 1990-01-25 | B00000960062 |
| 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/ferocious-independent-at-70-senator-douglas-of-illinois-a-professor.html | Ferocious Independent at 70 Senator Douglas of Illinois a professor turned politician is a thoughtful dedicated man who has made his mark as a loner Terocious Independent at 70 | By William McGattin | RE0000469646 | 1990-01-25 | B00000960062 |
| 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/fha-miami-ban-worries-builders-builders-predict-40-drop-in-miami.html | FHA Miami Ban Worries Builders BUILDERS PREDICT 40 DROP IN MIAMI | By R Hart Phillips Special To the New York Times | RE0000469646 | 1990-01-25 | B00000960062 |
| 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/fight-against-measles-studies-show-vaccines-can-prevent-disease.html | Fight Against Measles Studies Show Vaccines Can Prevent Disease That Kills More Than Polio | By Howard A Rusk Md | RE0000469646 | 1990-01-25 | B00000960062 |
| 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/film-activities-along-the-thames.html | FILM ACTIVITIES ALONG THE THAMES | By Stephen Watts | RE0000469646 | 1990-01-25 | B00000960062 |
| 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/flyers-end-jinx-dayton-at-last-wins-nit-prize-paced-by-chmielewski.html | FLYERS END JINX Dayton at Last Wins NIT Prize Paced by Chmielewski Dayton Beats St Johns 73 to 67 for Its First NIT Title in Ten Attempts FLYER FIVE PACED BY CHMIELEWSKI Dayton Center Gains Most Valuable AwardLoyola Beats Duquesne 9584 | By Gordon S White Jr | RE0000469646 | 1990-01-25 | B00000960062 |
| 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/folly-was-in-command-folly-in-command.html | Folly Was in Command Folly in Command | By Dw Bbogan | RE0000469646 | 1990-01-25 | B00000960062 |
| 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/for-polo-politics-the-wile-of-one-of-indias-richest-princes-turns.html | For Polo Politics The wile of one of Indias richest princes turns from pleasure to a seat in Parliament Fos Polo Politics | By Paul Grimes | RE0000469646 | 1990-01-25 | B00000960062 |
| 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/for-younger-readers-our-presidents.html | For Younger Readers Our Presidents | For Ages 10 to 14 | RE0000469646 | 1990-01-25 | B00000960062 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/foreign-shares-get-a-play-here-broadening-interest-noted-in.html | FOREIGN SHARES GET A PLAY HERE Broadening Interest Noted in Depositary Receipts | By Elizabeth M Fowler | RE0000469646 | 1990-01-25 | B00000960062 |
| 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/from-parma-to-palate-parma-to-palate.html | From Parma to Palate Parma to Palate | By Craig Claiborne | RE0000469646 | 1990-01-25 | B00000960062 |
| 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/gamblers-touch-beats-152-rivals-in-specialty-of-long-island-collie.html | Gamblers Touch Beats 152 Rivals in Specialty of Long Island Collie Club MRS NUTES DOG DEFEATS HIS SIRE Gamblers Touch a Rough Collie Beats Gamblin Man Among Others | By John Rendel Special To the New York Times | RE0000469646 | 1990-01-25 | B00000960062 |
| 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/global-concerns-assay-tax-plan-businesses-wary-on-stepup-in-levy-on.html | GLOBAL CONCERNS ASSAY TAX PLAN Businesses Wary on StepUp in Levy on Foreign Units Global Concerns Wary on Tax Plan | By Robert Metz | RE0000469646 | 1990-01-25 | B00000960062 |
| 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/griffith-is-victor-paret-knocked-out-in-12th-round-of-title-fight.html | GRIFFITH IS VICTOR Paret Knocked Out in 12th Round of Title Fight at Garden Paret Undergoes Brain Surgery After Losing Welterweight Title to Griffith LOSER OUT ON FEET IN BOUT AT GARDEN Paret Removed to Hospital in Serious Condition After Being Stopped in 12th | By Robert L Teague | RE0000469646 | 1990-01-25 | B00000960062 |
| 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/growth-of-us-businesses-in-west-berlin-is-spurred-us-is-expanding.html | Growth of US Businesses In West Berlin Is Spurred US IS EXPANDING BERLIN SUPPORT | By Jack Raymond Special To the New York Times | RE0000469646 | 1990-01-25 | B00000960062 |
| 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/hierarchy-set-up-in-korea-by-pope-3-americans-get-posts-one-in.html | HIERARCHY SET UP IN KOREA BY POPE 3 Americans Get Posts One in North Korean Area | By Arnaldo Cortesi Special To the New York Times | RE0000469646 | 1990-01-25 | B00000960062 |
| 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/highway-1-gets-top-billing-on-a-tv-show.html | HIGHWAY 1 GETS TOP BILLING ON A TV SHOW | By Richard F Shepard | RE0000469646 | 1990-01-25 | B00000960062 |
| 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/his-world-was-within.html | His World Was Within | By Walter Havighurst | RE0000469646 | 1990-01-25 | B00000960062 |
| 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/hollywood-at-sea-bounty-director-blames-a-timorous-management-for.html | HOLLYWOOD AT SEA Bounty Director Blames a Timorous Management for Tumultuous Saga | By Murray Schumach | RE0000469646 | 1990-01-25 | B00000960062 |
| 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/hospital-is-sued-for-segregation-orangeburg-sc-institution-faces.html | HOSPITAL IS SUED FOR SEGREGATION Orangeburg SC Institution Faces Injunction Action | By Claude Sitton Special To the New York Times | RE0000469646 | 1990-01-25 | B00000960062 |
| 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/how-it-is-working-denver-case-points-up-ford-composer-project.html | HOW IT IS WORKING Denver Case Points Up Ford Composer Project | By Susan March | RE0000469646 | 1990-01-25 | B00000960062 |
| 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/how-to-succeed-as-boxer-sell-st-nick-tickets-morales-gets-50-of-his.html | How to Succeed as Boxer Sell St Nick Tickets Morales Gets 50 of His Sales for Bout Tomorrow Mangiapane Purses Increased Tenfold by Same Tactics | By Howard M Tuckner | RE0000469646 | 1990-01-25 | B00000960062 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/hypothetical-boy-is-strontium-test-trial-meal-for-19yearold-offers.html | HYPOTHETICAL BOY IS STRONTIUM TEST Trial Meal for 19YearOld Offers Data on Intake | By Marjorie Hunter Special To the New York Times | RE0000469646 | 1990-01-25 | B00000960062 |
| 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/icc-eyes-fate-of-rutland-line-aides-of-struck-railroad-seeking-to.html | ICC EYES FATE OF RUTLAND LINE Aides of Struck Railroad Seeking to Abandon It | By John H Fenton Special To the New York Times | RE0000469646 | 1990-01-25 | B00000960062 |
| 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/icelands-prowest-spirit-rises-support-for-nato-is-increasing.html | Icelands ProWest Spirit Rises Support for NATO Is Increasing PROWEST SPIRIT RISES IN ICELAND | By Werner Wiskari Special To the New York Times | RE0000469646 | 1990-01-25 | B00000960062 |
| 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/in-algeriathe-present-real-peace-is-still-far-away-as-terrorists.html | IN ALGERIATHE PRESENT Real Peace Is Still Far Away As Terrorists Resist Any Settlement | By Paul Hofmann Special To the New York Times | RE0000469646 | 1990-01-25 | B00000960062 |
| 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000469646 | 1990-01-25 | B00000960062 |
| 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/in-francethe-future-even-if-peace-comes-many-problems-remain-in-the.html | IN FRANCETHE FUTURE Even if Peace Comes Many Problems Remain in the Wake of the War | By Robert C Doty Special To the New York Times | RE0000469646 | 1990-01-25 | B00000960062 |
| 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/in-the-world-of-the-bottom-dogs.html | In the World of the Bottom Dogs | By Walter Allen | RE0000469646 | 1990-01-25 | B00000960062 |
| 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/insurance-plan-on-exports-gains-its-success-is-said-to-show.html | INSURANCE PLAN ON EXPORTS GAINS Its Success Is Said to Show Potential for Helping in Payments Problem 600 APPLICATIONS FILED Protection Provided in 128 Cases Since USBacked Program Began Feb 5 Export Insurance Plan Termed A Success in Its Initial Stages | By Sal R Nuccio | RE0000469646 | 1990-01-25 | B00000960062 |
| 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/interpex-opening-new-york-show-draws-broad-participation.html | INTERPEX OPENING New York Show Draws Broad Participation | By David Lidman | RE0000469646 | 1990-01-25 | B00000960062 |
| 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/iraqsyria-amity-worries-israelis-threat-of-move-by-kassim-seen-in.html | IRAQSYRIA AMITY WORRIES ISRAELIS Threat of Move by Kassim Seen in New Arab Talks | By Lawrence Fellows Special To the New York Times | RE0000469646 | 1990-01-25 | B00000960062 |
| 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/is-the-russian-a-robot.html | Is the Russian a Robot | By Harrison E Salisbury | RE0000469646 | 1990-01-25 | B00000960062 |
| 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/is-world-public-opinion-a-myth-it-is-all-very-well-to-pay-a-decent.html | Is World Public Opinion a Myth It is all very well to pay a decent respect to the opinions of mankind an observer says but in fact these reflect many different national viewpoints to which we are not beholden Is World Public Opinion a Myth | By Hans J Morgenthau | RE0000469646 | 1990-01-25 | B00000960062 |
| 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/job-outlook-good-for-class-of-62-more-openings-higher-pay-goldberg.html | JOB OUTLOOK GOOD FOR CLASS OF 62 More Openings Higher Pay Goldberg Tells Colleges | By John D Pomfret Special To the New York Times | RE0000469646 | 1990-01-25 | B00000960062 |

| 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/journey-out-of-a-dark-forest-robert-frosts-commanding-achievements.html | JOURNEY OUT OF A DARK FOREST Robert Frosts Commanding Achievements In Verse Are Summed Up in a New Volume Out of a Dark Forest | By Philip Booth | RE0000469646 | 1990-01-25 | B00000960062 |
| 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/kennedy-acts-to-assist-consumers-he-urges-additional-data-be.html | Kennedy Acts to Assist Consumers He Urges Additional Data Be Available With Products But Merchants Are Opposed to Terms of Bill on Credit KENNEDY MOVES TO AID CONSUMER | By William M Freeman | RE0000469646 | 1990-01-25 | B00000960062 |
| 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/kennedy-drops-in-to-chat-with-eisenhower-on-coast-kennedy-visits.html | Kennedy Drops In to Chat With Eisenhower on Coast KENNEDY VISITS WITH EISENHOWER | By Tom Wicker Special To the New York Times | RE0000469646 | 1990-01-25 | B00000960062 |
| 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/latin-political-pressures-rise-sharply-strength-of-the-opposition.html | LATIN POLITICAL PRESSURES RISE SHARPLY Strength of the Opposition Forces Indicates Weak Regimes and Problems for the US Alliance | By Tad Szulc Special To the New York Times | RE0000469646 | 1990-01-25 | B00000960062 |
| 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/louisville-makes-fifty.html | LOUISVILLE MAKES FIFTY | By Raymond Ericson | RE0000469646 | 1990-01-25 | B00000960062 |
| 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/love-is-a-silly-myth.html | Love Is a Silly Myth | By Leon S Roudiez | RE0000469646 | 1990-01-25 | B00000960062 |
| 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/manila-american-focus-of-scandal-corruption-case-is-arousing.html | MANILA AMERICAN FOCUS OF SCANDAL Corruption Case Is Arousing Widespread Interest | By Am Rosenthal Special To the New York Times | RE0000469646 | 1990-01-25 | B00000960062 |
| 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/many-solutions-stump-can-be-removed-or-camouflaged.html | MANY SOLUTIONS Stump Can Be Removed Or Camouflaged | By Harry W Dengler | RE0000469646 | 1990-01-25 | B00000960062 |
| 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/mayor-proposes-2134-more-police-budget-to-ask-12-million-to-help.html | MAYOR PROPOSES 2134 MORE POLICE Budget to Ask 12 Million to Help Cut Work Week and Fight Crime Rise MAYOR PROPOSES 2134 MORE POLICE | By Richard Jh Johnston | RE0000469646 | 1990-01-25 | B00000960062 |
| 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/mayor-spurs-efficiency-drives-in-planning-and-management.html | Mayor Spurs Efficiency Drives In Planning and Management | By Charles G Bennett | RE0000469646 | 1990-01-25 | B00000960062 |
| 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/military-leaders-reported-asking-frondizi-ouster-expresident.html | MILITARY LEADERS REPORTED ASKING FRONDIZI OUSTER ExPresident Aramburu Is Also Said to Press for New Argentine Chief MILITARY SEEKING FRONDIZI OUSTER | By Edward C Burks Special To the New York Times | RE0000469646 | 1990-01-25 | B00000960062 |
| 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/mobile-visit-with-alexander-calder-the-maker-of-mobiles-and.html | Mobile Visit With Alexander Calder The maker of mobiles and stabiles is also notable for his domestic immobiles Mobile Visit With Alexander Calder | By John Canaday | RE0000469646 | 1990-01-25 | B00000960062 |
| 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/moore-and-calder-their-new-shows-are-top-performances.html | MOORE AND CALDER Their New Shows Are Top Performances | By John Canaday | RE0000469646 | 1990-01-25 | B00000960062 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/mowers-uptodate-safety-now-featured-in-the-new-models.html | MOWERS UPTODATE Safety Now Featured In the New Models | By Bernard Gladstone | RE0000469646 | 1990-01-25 | B00000960062 |
| 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/mrs-jacobs-measures-work-by-golden-rule-council-president-is-a.html | Mrs Jacobs Measures Work by Golden Rule Council President Is a Stanch Supporter of Human Rights | By Philip H Dougherty | RE0000469646 | 1990-01-25 | B00000960062 |
| 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/music-world-barber-sitting-in-american-is-observer-and-guest-at.html | MUSIC WORLD BARBER SITTING IN American Is Observer And Guest at Soviet Composers Congress | By Ross Parmenter | RE0000469646 | 1990-01-25 | B00000960062 |
| 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/must-it-be-kookie-and-kapow-childrens-television-is-overwhelmingly.html | Must It Be Kookie and KaPow Childrens television is overwhelmingly devoted to passive entertainment Herewith some suggestions for programs that could stimulate young minds too Must It Be Kookie and KaPow | By Robert Saudek | RE0000469646 | 1990-01-25 | B00000960062 |
| 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/nancy-malone-where-away-now.html | NANCY MALONE WHERE AWAY NOW | By John P Shanley | RE0000469646 | 1990-01-25 | B00000960062 |
| 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/national-contest-in-bridge-starts-record-330-womens-pairs-in.html | NATIONAL CONTEST IN BRIDGE STARTS Record 330 Womens Pairs in Lexington Tourney | By Albert Morehead Special To the New York Times | RE0000469646 | 1990-01-25 | B00000960062 |
| 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/needed-wellrounded-colleges-an-educator-proposes-to-downgrade-the.html | Needed WellRounded Colleges An educator proposes to downgrade the wellrounded man and people our campuses with among others the best professional screwballs Needed WellRounded Colleges | By John G Kemeny | RE0000469646 | 1990-01-25 | B00000960062 |
| 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/new-clashes-point-up-the-tensions-on-arabisrael-borders.html | NEW CLASHES POINT UP THE TENSIONS ON ARABISRAEL BORDERS FourteenYearOld Dispute Flares Up Once Again Over Fishing Rights and Indicates a Deeper and Continuing Struggle | By Lawrence Fellows Special To the New York Times | RE0000469646 | 1990-01-25 | B00000960062 |
| 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/new-rule-limits-shipping-subsidy-us-requires-standardized-design.html | NEW RULE LIMITS SHIPPING SUBSIDY US Requires Standardized Design for Vessels | By Edward A Morrow | RE0000469646 | 1990-01-25 | B00000960062 |
| 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/new-space-center-to-rise-in-capital-capital-will-get-a-space-center.html | New Space Center To Rise in Capital CAPITAL WILL GET A SPACE CENTER | By Lloyd B Dennis Special To the New York Times | RE0000469646 | 1990-01-25 | B00000960062 |
| 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/news-of-the-rialto-wilder-young-producer-gets-the-ides-of-march.html | NEWS OF THE RIALTO WILDER Young Producer Gets The Ides of March Other Items | By Lewis Funke | RE0000469646 | 1990-01-25 | B00000960062 |
| 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/news-of-tv-and-radiooliver-treyz.html | NEWS OF TV AND RADIOOLIVER TREYZ | By Val Adams | RE0000469646 | 1990-01-25 | B00000960062 |
| 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/nothing-like-a-pet-nothing-like-a-pet.html | Nothing Like a Pet Nothing Like a Pet | By Dorothy Barclay | RE0000469646 | 1990-01-25 | B00000960062 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/obrien-presses-on-with-the-four-ps-the-presidents-chief-lobbyist.html | OBrien Presses On With the Four Ps The Presidents chief lobbyist has the weapons of pressure patronage prestige and personal contact in his fight to push the Administration program through Congress OBrien Presses On | By Edward P Morgan | RE0000469646 | 1990-01-25 | B00000960062 |
| 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/office-plants-good-lighting-and-air-control-help-greenery-to-grow.html | OFFICE PLANTS Good Lighting and Air Control Help Greenery to Grow With Business | By Walter Singer | RE0000469646 | 1990-01-25 | B00000960062 |
| 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/ohio-state-bows-bearcats-win-7159-for-2d-ncaa-title-hogue-is-star.html | OHIO STATE BOWS Bearcats Win 7159 for 2d NCAA Title Hogue Is Star CINCINNATI BEATS OHIO STATE 7159 | By Joseph M Sheehan Special To the New York Times | RE0000469646 | 1990-01-25 | B00000960062 |
| 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/only-man-is-vile-cruelty-and-morbidity-in-new-foreign-film.html | ONLY MAN IS VILE Cruelty and Morbidity in New Foreign Film | By Bosley Crowther | RE0000469646 | 1990-01-25 | B00000960062 |
| 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/only-the-warrior-matters.html | Only the Warrior Matters | By John Toland | RE0000469646 | 1990-01-25 | B00000960062 |
| 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/opinion-of-the-week-at-home-and-abroad-major-issues.html | Opinion of the Week At Home and Abroad MAJOR ISSUES | DE GAULLE AND ALGERIA | RE0000469646 | 1990-01-25 | B00000960062 |
| 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/our-ambassador-closes-the-gap-with-japan-our-ambassador-closes-the.html | Our Ambassador Closes the Gap With Japan Our Ambassador Closes the Gap With Japan | By Am Rosenthal | RE0000469646 | 1990-01-25 | B00000960062 |
| 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/out-of-the-west-out-of-the-west-out-of-the-west.html | Out of The West Out of the West Out of the West | By Georgge OBrien | RE0000469646 | 1990-01-25 | B00000960062 |
| 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/pace-of-campaign-steps-up-on-coast-california-candidates-push.html | PACE OF CAMPAIGN STEPS UP ON COAST California Candidates Push Drives for Two Posts | By Gladwin Hill Special To the New York Times | RE0000469646 | 1990-01-25 | B00000960062 |
| 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/paperbacks-in-review-paperbacks-in-review.html | Paperbacks in Review Paperbacks in Review | By Brian ODoherty | RE0000469646 | 1990-01-25 | B00000960062 |
| 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/parleys-in-congo-reach-a-deadlock-un-and-us-officials-press-adoula.html | PARLEYS IN CONGO REACH A DEADLOCK UN and US Officials Press Adoula to Continue Talks With Tshombe on Unity DEADLOCK STALLS PARLEYS IN CONGO | By Lloyd Garrison Special To the New York Times | RE0000469646 | 1990-01-25 | B00000960062 |
| 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/passing-picture-scene.html | PASSING PICTURE SCENE | By Ah Weiler | RE0000469646 | 1990-01-25 | B00000960062 |
| 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/payment-deficit-may-be-righted-us-surplus-for-1963-is-termed-likely.html | PAYMENT DEFICIT MAY BE RIGHTED US Surplus for 1963 Is Termed Likely Despite Outflow of Gold 3 DEVELOPMENTS NOTED Business Prediction World Pool and Decline in Swiss Franc Are Factors PAYMENT DEFICIT MAY BE RIGHTED | By Edward T OToole | RE0000469646 | 1990-01-25 | B00000960062 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/peril-in-contacts-seen-by-russians-suslov-and-kuusinen-warn-of.html | PERIL IN CONTACTS SEEN BY RUSSIANS Suslov and Kuusinen Warn of Western Influences | By Harry Schwartz | RE0000469646 | 1990-01-25 | B00000960062 |
| 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/personality-a-leader-for-a-transformation-its-president-prefers-to.html | Personality A Leader for a Transformation Its President Prefers to Put Emphasis on Manufacturing Weaver Takes Howe Sound Co Through Complete Shift | By Kenneth S Smith | RE0000469646 | 1990-01-25 | B00000960062 |
| 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/poles-see-a-gain-in-popes-gesture-support-claimed-in-dispute-on.html | POLES SEE A GAIN IN POPES GESTURE Support Claimed in Dispute on OderNeisse Lands | By Arthur J Olsen Special To the New York Times | RE0000469646 | 1990-01-25 | B00000960062 |
| 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/pollution-poses-many-problems-industrial-waste-causes-the-biggest.html | POLLUTION POSES MANY PROBLEMS Industrial Waste Causes the Biggest Headaches Pollution Poses Many Problems Research in Field Is Extensive | By John Johnsrud | RE0000469646 | 1990-01-25 | B00000960062 |
| 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/port-authority-maps-campaign-to-increase-far-east-trade-aide-to.html | Port Authority Maps Campaign To Increase Far East Trade Aide to Make 6Week Asian Tour Seeking to Stimulate General Cargo Business | By George Horne | RE0000469646 | 1990-01-25 | B00000960062 |
| 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/presidents-wife-sees-khyber-pass-2-live-sheep-and-a-dagger-among.html | PRESIDENTS WIFE SEES KHYBER PASS 2 Live Sheep and a Dagger Among Chieftains Gifts | By Paul Grimes Special To the New York Times | RE0000469646 | 1990-01-25 | B00000960062 |
| 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/press-in-canada-urges-elections-conservative-papers-assert-liberals.html | PRESS IN CANADA URGES ELECTIONS Conservative Papers Assert Liberals Bar Legislation | By Raymond Daniell Special To the New York Times | RE0000469646 | 1990-01-25 | B00000960062 |
| 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/program-at-fair-daily-events-listing-at-international-photography.html | PROGRAM AT FAIR Daily Events Listing at International Photography Show Through Sunday | By Jacob Deschin | RE0000469646 | 1990-01-25 | B00000960062 |
| 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/rangers-clinch-4th-as-wings-tie-2to2-deadlock-with-leafs-eliminates.html | RANGERS CLINCH 4TH AS WINGS TIE 2to2 Deadlock With Leafs Eliminates Detroit From Stanley Cup PlayOff RANGERS CLINCH 4TH AS WINGS TIE | By United Press International | RE0000469646 | 1990-01-25 | B00000960062 |
| 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/reincarnation-of-the-tin-lizzie-plans-by-the-ford-people-to.html | Reincarnation of the Tin Lizzie Plans by the Ford people to introduce a modernage Model T this fall recall the car that once shimmied across America changing it forever Reincarnation of the Tin Lizzie | By John Keats | RE0000469646 | 1990-01-25 | B00000960062 |
| 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/rent-concessions-attract-tenants-some-operators-of-luxury.html | RENT CONCESSIONS ATTRACT TENANTS Some Operators of Luxury Apartments in Manhattan Act to Fill Buildings OVERBUILDING A FACTOR Realty Men Also Cite Lack of Variety in Layouts of Competing Structures RENT CONCESSIONS ATTRACT TENANTS | By Thomas W Ennis | RE0000469646 | 1990-01-25 | B00000960062 |
| 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/rodrigues-takes-wrestling-title-michigan-man-pins-5-foes-in-aau.html | RODRIGUES TAKES WRESTLING TITLE Michigan Man Pins 5 Foes in AAU Eastern Event | By Robert M Lipsyte | RE0000469646 | 1990-01-25 | B00000960062 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/romney-building-campaign-staff-keeps-himself-in-public-eye-in.html | ROMNEY BUILDING CAMPAIGN STAFF Keeps Himself in Public Eye in Constitution Battles | By Damon Stetson Special To the New York Times | RE0000469646 | 1990-01-25 | B00000960062 |
| 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/route-80-project-gaining-in-bergen-bids-due-tuesday-on-closing-last.html | ROUTE 80 PROJECT GAINING IN BERGEN BIDS Due Tuesday on Closing Last MileLong Gap | By John W Slocum Special To the New York Times | RE0000469646 | 1990-01-25 | B00000960062 |
| 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/rowdy-rebel-from-the-slums.html | Rowdy Rebel From the Slums | By Frank OConnor | RE0000469646 | 1990-01-25 | B00000960062 |
| 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/rumanias-trade-with-west-rises-soviet-blocs-share-of-her-commerce.html | RUMANIAS TRADE WITH WEST RISES Soviet Blocs Share of Her Commerce Declines | By Paul Underwood Special To the New York Times | RE0000469646 | 1990-01-25 | B00000960062 |
| 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/rusk-preparing-to-leave-geneva-to-tell-kennedy-of-some-diplomatic.html | RUSK PREPARING TO LEAVE GENEVA To Tell Kennedy of Some Diplomatic Gain Despite BerlinArms Deadlocks RUSK PREPARING TO LEAVE GENEVA | By Max Frankel Special To the New York Times | RE0000469646 | 1990-01-25 | B00000960062 |
| 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/sailing-the-wintry-atlantic-to-find-spring.html | SAILING THE WINTRY ATLANTIC TO FIND SPRING | By Marjorie B Petersen | RE0000469646 | 1990-01-25 | B00000960062 |
| 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/scotch-abbe-beats-flying-time-in-feature-pace-before-32113-at.html | Scotch Abbe Beats Flying Time in Feature Pace Before 32113 at Westbury GALENTINE DRIVES DELAWARE HORSE Scotch Abbe Withstands Bid of Flying Time and Pays 670King Nola 3d | By Deane McGowen Special To the New York Times | RE0000469646 | 1990-01-25 | B00000960062 |
| 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/selection-of-judges-stirs-controversy-the-argument-over-cooper.html | SELECTION OF JUDGES STIRS CONTROVERSY The Argument Over Cooper Points Up the Problems Involved in Making Federal Appointments | By Anthony Lewis Special To the New York Times | RE0000469646 | 1990-01-25 | B00000960062 |
| 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/show-goes-on-in-circuscity-without-a-circus-bigtop-tradition-keen.html | SHOW GOES ON IN CIRCUSCITY WITHOUT A CIRCUS BigTop Tradition Keen in Sarasota Despite the Fact Tents Are Gone | By John Durant | RE0000469646 | 1990-01-25 | B00000960062 |
| 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/skiing-in-spring-ideal-weather-plus-snowfall-points-to-extension-of.html | SKIING IN SPRING Ideal Weather Plus Snowfall Points To Extension of Season in Quebec | By Charles J Lazarus | RE0000469646 | 1990-01-25 | B00000960062 |
| 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/slender-trees-for-limited-space.html | SLENDER TREES FOR LIMITED SPACE | By George Taloumis | RE0000469646 | 1990-01-25 | B00000960062 |
| 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/songs-at-concert-pitch.html | Songs at Concert Pitch | By Francis Golffing | RE0000469646 | 1990-01-25 | B00000960062 |
| 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/space-clubs-woo-youths-in-soviet-but-kids-will-be-kids-and-lectures.html | SPACE CLUBS WOO YOUTHS IN SOVIET But Kids Will Be Kids and Lectures Can Be Boring | By Theodore Shabad Special To the New York Times | RE0000469646 | 1990-01-25 | B00000960062 |
| 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000469646 | 1990-01-25 | B00000960062 |
| 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/sports-of-the-times-the-boy-grows-older.html | Sports of The Times The Boy Grows Older | By Arthur Daley | RE0000469646 | 1990-01-25 | B00000960062 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/spring-memo-for-men-spring-memo-for-men-cont.html | Spring Memo for Men Spring Memo for Men Cont | By John M Willig | RE0000469646 | 1990-01-25 | B00000960062 |
| 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/stalemate-at-geneva-many-earlier-failures-hang-like-a-discouraging.html | STALEMATE AT GENEVA Many Earlier Failures Hang Like a Discouraging Specter Over the Current Arms Negotiations | By Sydney Gruson Special To the New York Times | RE0000469646 | 1990-01-25 | B00000960062 |
| 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/state-tax-refund-due-for-3600000-average-overpayment-put-at-29-by.html | STATE TAX REFUND DUE FOR 3600000 Average Overpayment Put at 29 by Commissioner | By Layhmond Robinson Special To the New York Times | RE0000469646 | 1990-01-25 | B00000960062 |
| 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/storms-victims-await-reckoning-each-beach-house-loss-is-considered.html | STORMS VICTIMS AWAIT RECKONING Each Beach House Loss Is Considered Separately by Mortgage Holder ONE DEMANDS PAYMENT Amortization Continuing in Some CasesNew Loans to Rebuild Weighed STORMS VICTIMS AWAIT RECKONING | By Byron Porterfield Special To the New York Times | RE0000469646 | 1990-01-25 | B00000960062 |
| 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/stubbornly-all-man.html | Stubbornly All Man | By Ah Weiler | RE0000469646 | 1990-01-25 | B00000960062 |
| 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/students-in-paris-score-crowding-call-gotoclass-strike-to-show.html | STUDENTS IN PARIS SCORE CROWDING Call GotoClass Strike to Show Sorbonne Jams | By Henry Giniger Special To the New York Times | RE0000469646 | 1990-01-25 | B00000960062 |
| 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/study-in-britain-spurs-shipyards-industry-unit-cites-failings.html | STUDY IN BRITAIN SPURS SHIPYARDS Industry Unit Cites Failings Details Europes Practice | By Thomas P Ronan Special To the New York Times | RE0000469646 | 1990-01-25 | B00000960062 |
| 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/style-of-its-own-music-by-rodgers-and-gay-production-ideas-lend.html | STYLE OF ITS OWN Music by Rodgers and Gay Production Ideas Lend Quality to No Strings | By Howard Taubman | RE0000469646 | 1990-01-25 | B00000960062 |
| 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/styles-that-stay.html | Styles That Stay | BY Patricia Peterson | RE0000469646 | 1990-01-25 | B00000960062 |
| 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/sunrise-services-on-easter-wide-selection-of-sites-is-available-for.html | SUNRISE SERVICES ON EASTER Wide Selection of Sites Is Available for Those Traveling on Holiday | By Robert Meyer Jr | RE0000469646 | 1990-01-25 | B00000960062 |
| 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/teachers-agree-to-reopen-talks-strike-threat-eased-after-city-hall.html | TEACHERS AGREE TO REOPEN TALKS Strike Threat Eased After City Hall Discussion | By Gene Currivan | RE0000469646 | 1990-01-25 | B00000960062 |
| 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/teenage-magicians-form-guild-as-expert-conjurers-show-art.html | TeenAge Magicians Form Guild As Expert Conjurers Show Art | By McCandlish Phillips | RE0000469646 | 1990-01-25 | B00000960062 |
| 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/tennessee-utopia-out-of-the-past.html | TENNESSEE UTOPIA OUT OF THE PAST | By Wilma Dykeman | RE0000469646 | 1990-01-25 | B00000960062 |
| 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/tension-in-paris-only-small-group-of-french-plays-dare-offend-the.html | TENSION IN PARIS Only Small Group of French Plays Dare Offend the Plastiqueurs | By JeanPierre Lenoir | RE0000469646 | 1990-01-25 | B00000960062 |
| 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/the-battle-with-the-bunnies.html | THE BATTLE WITH THE BUNNIES | By Ff Rockwell | RE0000469646 | 1990-01-25 | B00000960062 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/the-case-against-government-aid-to-the-arts-against-government-aid.html | The Case Against Government Aid to the Arts Against Government Aid to the Arts | By Russell Lynes | RE0000469646 | 1990-01-25 | B00000960062 |
| 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/the-crystal-ball-educators-see-ungraded-school-as-key-to-future.html | THE CRYSTAL BALL Educators See UnGraded School as Key to Future Reforms | By Fred M Hechinger | RE0000469646 | 1990-01-25 | B00000960062 |
| 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/the-distaff-side-many-women-are-fine-artists-but-find-it-hard-to.html | THE DISTAFF SIDE Many Women Are Fine Artists but Find It Hard to Get Public Acceptance | By Harold C Schonberg | RE0000469646 | 1990-01-25 | B00000960062 |
| 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/the-hammer-and-sickle-and-the-cross.html | The Hammer and Sickle and the Cross | By Henry L Roberts | RE0000469646 | 1990-01-25 | B00000960062 |
| 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/the-inquiry-into-unamericanism.html | The Inquiry Into UnAmericanism | By Samuel S Stratton | RE0000469646 | 1990-01-25 | B00000960062 |
| 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/the-merchants-view-an-examination-finds-retail-trade-providing-much.html | The Merchants View An Examination Finds Retail Trade Providing Much of Steam in Upturn | By Herbert Koshetz | RE0000469646 | 1990-01-25 | B00000960062 |
| 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/the-sorrows-of-arthur-the-sorrows.html | The Sorrows Of Arthur The Sorrows | By Virgilia Peterson | RE0000469646 | 1990-01-25 | B00000960062 |
| 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/the-stars-the-thing-stars-the-thing-theatre-parties-seek-names-not.html | THE STARS THE THING STARS THE THING Theatre Parties Seek Names Not Play | By Milton Esterow | RE0000469646 | 1990-01-25 | B00000960062 |
| 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/the-vision-of-samson-greice.html | The Vision of Samson Greice | By Pierce G Fredericks | RE0000469646 | 1990-01-25 | B00000960062 |
| 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/the-week-in-finance-stocks-decline-as-spring-rally-dies-market.html | The Week in Finance Stocks Decline as Spring Rally Dies Market Action Puzzles Observers WEEK IN FINANCE STOCKS DECLINE | By John G Forrest | RE0000469646 | 1990-01-25 | B00000960062 |
| 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/thomas-zimmer-excel-mets-get-16-hits-to-beat-as-147.html | Thomas Zimmer Excel METS GET 16 HITS TO BEAT AS 147 | By Louis Effrat Special To the New York Times | RE0000469646 | 1990-01-25 | B00000960062 |
| 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/tory-split-on-tie-to-market-grows-issue-hits-party-in-britain-as.html | TORY SPLIT ON TIE TO MARKET GROWS Issue Hits Party in Britain as Discontent Increases | By Drew Middleton Special To the New York Times | RE0000469646 | 1990-01-25 | B00000960062 |
| 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/trade-executives-to-assess-outlook-for-raising-exports-export.html | Trade Executives to Assess Outlook for Raising Exports EXPORT OUTLOOK TO BE ASSESSED | By Brendan M Jones | RE0000469646 | 1990-01-25 | B00000960062 |
| 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/tribute-to-a-bard-floridas-stephen-foster-memorial-on-suwannee-to-a.html | TRIBUTE TO A BARD Floridas Stephen Foster Memorial On Suwannee to Add Floral Garden | By Ce Wright | RE0000469646 | 1990-01-25 | B00000960062 |
| 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/tv-game-players-goodson-and-todman-culture-group-maintains-an.html | TV GAME PLAYERS Goodson and Todman Culture Group Maintains an Electronic Dynasty | By Jack Gould | RE0000469646 | 1990-01-25 | B00000960062 |
| 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/un-bond-debate-congress-takes-a-hard-look-at-the-request-for.html | UN Bond Debate Congress Takes a Hard Look at the Request for Purchases by the US | By Arthur Krock | RE0000469646 | 1990-01-25 | B00000960062 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/unlisted-stocks-fell-last-week-macdonald-an-exception-soaring-15-to.html | UNLISTED STOCKS FELL LAST WEEK MacDonald an Exception Soaring 15 to 116 | By Alexander R Hammer | RE0000469646 | 1990-01-25 | B00000960062 |
| 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/urban-renewal-woes-builder-tells-why-he-quit-as-sponsor-of.html | Urban Renewal Woes Builder Tells Why He Quit as Sponsor Of Washington Market Development BUILDER REVIEWS RENEWAL TASKS | By Edmond J Bartnett | RE0000469646 | 1990-01-25 | B00000960062 |
| 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/us-and-the-un-questions-are-raised-about-relying-too-heavily-on.html | US and the UN Questions Are Raised About Relying Too Heavily on World Organization | By Thomas J Hamilton | RE0000469646 | 1990-01-25 | B00000960062 |
| 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/us-is-helping-vietnam-priest-whose-army-keeps-reds-at-bay-marines.html | US Is Helping Vietnam Priest Whose Army Keeps Reds at Bay Marines Study Sea Swallows in ActionNew Weapons Turn Up Among Units US HELPS PRIEST IN VIETNAM FIGHT | By Homer Bigart Special To the New York Times | RE0000469646 | 1990-01-25 | B00000960062 |
| 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/us-neoplatonists-geometrical-art-at-the-whitneytapies.html | US NEOPLATONISTS Geometrical Art at the WhitneyTapies | By Stuart Preston | RE0000469646 | 1990-01-25 | B00000960062 |
| 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/vienna-visit-set-by-bonn-leader-luebke-to-arrive-tuesday-german.html | VIENNA VISIT SET BY BONN LEADER Luebke to Arrive Tuesday German Gains Assessed | By Ms Handler | RE0000469646 | 1990-01-25 | B00000960062 |
| 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/view-of-the-fairway-an-analysis-of-stumbling-blocks-in-althea.html | View of the Fairway An Analysis of Stumbling Blocks in Althea Gibsons Path to Golf Crown | By Lincoln A Werden | RE0000469646 | 1990-01-25 | B00000960062 |
| 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/washington-how-to-win-the-world-and-lose-the-election.html | Washington How to Win the World and Lose the Election | By James Reston | RE0000469646 | 1990-01-25 | B00000960062 |
| 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/watching-and-listening.html | Watching and Listening | By Charles A Siepman | RE0000469646 | 1990-01-25 | B00000960062 |
| 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/water-supplies-nations-riddle-but-the-solution-depends-on-regional.html | WATER SUPPLIES NATIONS RIDDLE But the Solution Depends on Regional Conditions US Faces Growing Problems as Water Supplies Dwindle USE OUTSTRIPPING POPULATION GAINS Growth Also Is Exceeding Rise in Gross Product | By Albert L Kraus | RE0000469646 | 1990-01-25 | B00000960062 |
| 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/what-was-carn-doing-in-san-roque.html | What Was Carn Doing in San Roque | By Jd Scott | RE0000469646 | 1990-01-25 | B00000960062 |
| 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/when-the-romans-cried-jugula-when-romans-cried-jugula.html | When the Romans Cried Jugula When Romans Cried Jugula | By Robert Payne | RE0000469646 | 1990-01-25 | B00000960062 |
| 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/white-house-sweepstakes.html | White House Sweepstakes | By Quentin Reynolds | RE0000469646 | 1990-01-25 | B00000960062 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/white-sox-blank-yankees-mets-rout-athletics-147-bombers-bombed-11.html | White Sox Blank Yankees Mets Rout Athletics 147 Bombers Bombed 11 to 0 White Sox Crush Yanks 11 to 0 Turley and Sheldon Are Routed | By John Drebinger Special To the New York Times | RE0000469646 | 1990-01-25 | B00000960062 |
| 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/why-ulbricht-keeps-his-job-the-communist-boss-harsh-unscrupulous.html | Why Ulbricht Keeps His Job The Communist boss harsh unscrupulous talented with Stalinism is still useful to the Kremlins purpose of keeping East Germany shackled to the Soviets Why Ulbricht Keeps His Job | By Flora Lewis | RE0000469646 | 1990-01-25 | B00000960062 |
| 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/windowless-school-a-success-upstate-compact-school-hailed-upstate.html | Windowless School A Success Upstate COMPACT SCHOOL HAILED UPSTATE | By Robert H Terte | RE0000469646 | 1990-01-25 | B00000960062 |
| 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/windows-opened-on-experience-windows.html | Windows Opened on Experience Windows | By Peter Buitenhuis | RE0000469646 | 1990-01-25 | B00000960062 |
| 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/wood-field-and-stream-night-fishing-from-florida-bridges-is-popular.html | Wood Field and Stream Night Fishing From Florida Bridges Is Popular Sport for Retired Men | By Oscar Godbout Special To the New York Times | RE0000469646 | 1990-01-25 | B00000960062 |
| 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/world-acreage-rises-as-us-farm-area-drops-freeman-says-figures-show.html | World Acreage Rises as US Farm Area Drops Freeman Says Figures Show Supply Management Gains House Leader Finds Review of Situation Is in Order | By William M Blair Special To the New York Times | RE0000469646 | 1990-01-25 | B00000960062 |
| 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/written-for-a-purpose.html | Written for a Purpose | By Brooks Atkinson | RE0000469646 | 1990-01-25 | B00000960062 |
| 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/yorktown-first-at-bowie-rideabout-big-a-winner-globemaster-is-2d.html | Yorktown First at Bowie Rideabout Big A Winner Globemaster Is 2d Yorktown Upsets Globemaster In 115900 Campbell at Bowie | By Joseph C Nichols Special To the New York Times | RE0000469646 | 1990-01-25 | B00000960062 |
| 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/youths-tide-rising-on-florida-beach-fort-lauderdale-where-the-boys.html | YOUTH TIDE RISING ON FLORIDA BEACH Fort Lauderdale Where the Boys Are Is Calm So Far | By Gay Talese Special To the New York Times | RE0000469646 | 1990-01-25 | B00000960062 |
| 1962-03-25 | https://www.nytimes.com/1962/03/25/archives/youths-hurl-eggs-at-prince-philip-duke-is-unruffled-by-attack-of.html | YOUTHS HURL EGGS AT PRINCE PHILIP Duke Is Unruffled by Attack of Argentine Nationalists | By Juan de Onis Special To the New York Times | RE0000469646 | 1990-01-25 | B00000960062 |
| 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/600-neighbors-aid-stormhit-resort-allentown-pa-group-helps-dig-out.html | 600 NEIGHBORS AID STORMHIT RESORT Allentown Pa Group Helps Dig Out Ocean City NJ | By Arnold H Lubasch Special To the New York Times | RE0000469647 | 1990-01-25 | B00000960063 |
| 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/advertising-expert-discusses-selling-with-pictures.html | Advertising Expert Discusses Selling With Pictures | By Peter Bart | RE0000469647 | 1990-01-25 | B00000960063 |
| 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/an-era-of-radio-preaching-ends-as-sockman-gives-last-sermon-he.html | An Era of Radio Preaching Ends As Sockman Gives Last Sermon He Feels Twinge of Regret on Leaving Program That Outlasted Amos n Andy | By Philip Benjamin | RE0000469647 | 1990-01-25 | B00000960063 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/antiques-are-restored-or-copied-without-a-single-nail-some-machines.html | Antiques Are Restored or Copied Without a Single Nail Some Machines Have Supplanted Hand Operations | By Rita Reif Special To the New York Times | RE0000469647 | 1990-01-25 | B00000960063 |
| 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/argentine-crisis-a-peron-legacy-dictators-ouster-in-55-led-to-era.html | ARGENTINE CRISIS A PERON LEGACY Dictators Ouster in 55 Led to Era of Instability | By Juan de Onis Special To the New York Times | RE0000469647 | 1990-01-25 | B00000960063 |
| 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/argentine-navy-insists-frondizi-quit-presidency-but-army-backs.html | ARGENTINE NAVY INSISTS FRONDIZI QUIT PRESIDENCY But Army Backs Negotiation Aramburu Urges Truce and Warns of Civil War ARGENTINE NAVY BIDS FRONDIZI GO | By Edward C Burks Special To the New York Times | RE0000469647 | 1990-01-25 | B00000960063 |
| 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/atomic-industry-shows-optimism-officials-hope-to-compete-by-end-of.html | ATOMIC INDUSTRY SHOWS OPTIMISM Officials Hope to Compete by End of Decade With HighCost Electricity ATOMIC INDUSTRY SHOWS OPTIMISM | By John W Finney Special To the New York Times | RE0000469647 | 1990-01-25 | B00000960063 |
| 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/ben-bella-says-algerian-revolution-goes-on-but-he-supports.html | Ben Bella Says Algerian Revolution Goes On But He Supports Arrangement Negotiated on CeaseFire Leaders First Talk Since His Release Given in Camp | By Thomas F Brady Special To the New York Times | RE0000469647 | 1990-01-25 | B00000960063 |
| 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/bill-on-marshals-scored-by-judge-he-says-abolishing-them-would-be.html | BILL ON MARSHALS SCORED BY JUDGE He Says Abolishing Them Would Be Costly to City | By Richard P Hunt | RE0000469647 | 1990-01-25 | B00000960063 |
| 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/blood-shortage-worsening-here-collection-is-called-chaotic-donors.html | BLOOD SHORTAGE WORSENING HERE Collection Is Called Chaotic Donors Dwindling Chronic Shortage of Blood in the City Nearing a Critical Stage FEWER DONATING AS DEMAND RISES Authorities Decry Lack of Standards in Collecting and Distributing | By David Binder | RE0000469647 | 1990-01-25 | B00000960063 |
| 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/bonnier-and-bianchi-get-trophy-but-talk-is-of-disqualified-pair.html | Bonnier and Bianchi Get Trophy But Talk Is of Disqualified Pair | By Frank M Blunk Special To the New York Times | RE0000469647 | 1990-01-25 | B00000960063 |
| 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/books-of-the-times.html | Books of The Times | By Herbert Mitgang | RE0000469647 | 1990-01-25 | B00000960063 |
| 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/capital-honors-frost-88-today-poet-to-see-opening-of-exhibit-on-his.html | Capital Honors Frost 88 Today Poet to See Opening of Exhibit on His Life and Works Will Give President Book With Revised Inaugural Verse | By Milton Bracker Special To the New York Times | RE0000469647 | 1990-01-25 | B00000960063 |
| 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/cincinnati-no-1-poll-or-no-poll-bearcats-7159-rout-of-ohio-state.html | CINCINNATI NO 1 POLL OR NO POLL Bearcats 7159 Rout of Ohio State Proves Theyre Best | By Joseph M Sheehan Special To the New York Times | RE0000469647 | 1990-01-25 | B00000960063 |
| 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/city-center-lists-3-show-revivals-cancan-brigadoon-and-fiorello-are.html | CITY CENTER LISTS 3 SHOW REVIVALS CanCan Brigadoon and Fiorello Are Planned | By Sam Zolotow | RE0000469647 | 1990-01-25 | B00000960063 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/city-will-expose-union-hiring-bias-human-rights-leader-vows-to.html | CITY WILL EXPOSE UNION HIRING BIAS Human Rights Leader Vows to Force Fair Practices | By Paul Crowell | RE0000469647 | 1990-01-25 | B00000960063 |
| 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/civil-rights-report-applauds-kennedy-kennedy-praised-for-rights.html | Civil Rights Report Applauds Kennedy KENNEDY PRAISED FOR RIGHTS GAINS | By Claude Sitton Special To the New York Times | RE0000469647 | 1990-01-25 | B00000960063 |
| 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/college-girl-often-sees-no-future-but-marriage.html | College Girl Often Sees No Future but Marriage | By Marylin Bender | RE0000469647 | 1990-01-25 | B00000960063 |
| 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/compromise-due-in-farm-program-wheat-and-milk-plans-held-likely-to.html | COMPROMISE DUE IN FARM PROGRAM Wheat and Milk Plans Held Likely to Be Trimmed | By William M Blair Special To the New York Times | RE0000469647 | 1990-01-25 | B00000960063 |
| 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/contract-bridge-play-for-vanderbilt-cup-will-begin-today-at.html | Contract Bridge Play for Vanderbilt Cup Will Begin Today at National Tournament in Kentucky | By Albert H Moreheadspecial To the New York Times | RE0000469647 | 1990-01-25 | B00000960063 |
| 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/curtis-tries-new-methods-to-meet-challenge-magazine-publisher.html | Curtis Tries New Methods to Meet Challenge Magazine Publisher Seeking to Regain Lead in Field Curbs Breaking With Tradition To Meet Competitive Challenge | By John M Lee | RE0000469647 | 1990-01-25 | B00000960063 |
| 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/decline-is-halted-on-london-board-surprise-cut-in-bank-rate-serves.html | DECLINE IS HALTED ON LONDON BOARD Surprise Cut in Bank Rate Serves as BrakeTone Remains Indifferent INDEX DIPS 49 POINTS Tobacco Shares Hard Hit Bond Market Shows Slight Improvement | By Seth S King Special To the New York Times | RE0000469647 | 1990-01-25 | B00000960063 |
| 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/film-censorship-in-jersey-scored-montclair-minister-decries-law.html | FILM CENSORSHIP IN JERSEY SCORED Montclair Minister Decries Law Sought by Minority | By John Wicklein Special To the New York Times | RE0000469647 | 1990-01-25 | B00000960063 |
| 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/foreign-affairs-time-for-allies-to-be-allied.html | Foreign Affairs Time for Allies to Be Allied | By Cl Sulzberger | RE0000469647 | 1990-01-25 | B00000960063 |
| 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/fox-will-step-up-filming-for-1963-studio-to-spend-45-million-and.html | FOX WILL STEP UP FILMING FOR 1963 Studio to Spend 45 Million and Produce 15 Movies | By Murray Schumach Special To the New York Times | RE0000469647 | 1990-01-25 | B00000960063 |
| 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/france-recalls-her-envoy-over-soviets-algeria-step.html | France Recalls Her Envoy Over Soviets Algeria Step | By Robert C Doty Special To the New York Times | RE0000469647 | 1990-01-25 | B00000960063 |
| 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/french-jail-1000-in-algiers-search-rightist-center-kept-under.html | FRENCH JAIL 1000 IN ALGIERS SEARCH Rightist Center Kept Under Strict Curfew by Army | By Henry Tanner Special To the New York Times | RE0000469647 | 1990-01-25 | B00000960063 |
| 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/gowanus-dredge-deepens-law-too-judge-lacking-precedent-finds-damage.html | GOWANUS DREDGE DEEPENS LAW TOO Judge Lacking Precedent Finds Damage to Pier | By Joseph Carter | RE0000469647 | 1990-01-25 | B00000960063 |
| 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/greyhound-best-in-jersey-show-rudels-firefly-heads-field-of-1096-in.html | GREYHOUND BEST IN JERSEY SHOW Rudels Firefly Heads Field of 1096 in Teaneck | By John Rendel Special To the New York Times | RE0000469647 | 1990-01-25 | B00000960063 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/hawks-roughness-on-bathgate-strikes-a-sour-note-with-crowd-fleming.html | Hawks Roughness on Bathgate Strikes a Sour Note With Crowd Fleming and TeamMates Hold Push and Lean on Blues CaptainHannigan Does a Good Job Guarding Hull | By Harry Heeren | RE0000469647 | 1990-01-25 | B00000960063 |
| 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/hull-of-hawks-ties-scoring-mark-with-50th-goal-but-rangers-triumph.html | Hull of Hawks Ties Scoring Mark With 50th Goal but Rangers Triumph 41 BATHGATES TALLY EARNS TITLE SPLIT Ranger Captain and Hull of Chicago End Season With 84 Points Apiece | By William J Briordy | RE0000469647 | 1990-01-25 | B00000960063 |
| 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/ingrid-bergman-to-star-on-cbs-she-and-redgrave-will-be-in-hedda.html | INGRID BERGMAN TO STAR ON CBS She and Redgrave Will Be in Hedda Gabler Telecast | By Val Adams | RE0000469647 | 1990-01-25 | B00000960063 |
| 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/investigations-open-as-governor-demands-complete-report-on-paret.html | Investigations Open as Governor Demands Complete Report on Paret Fight POLICE QUESTION BOXING OFFICIALS District Attorney to Step in If Paret DiesKrulewitch Gets Wire From Governor | By Emanuel Perlmutter | RE0000469647 | 1990-01-25 | B00000960063 |
| 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/israel-restudies-strict-libel-bill-cabinet-considers-changes-in.html | ISRAEL RESTUDIES STRICT LIBEL BILL Cabinet Considers Changes in Wake of Criticism | By Lawrence Fellows Special To the New York Times | RE0000469647 | 1990-01-25 | B00000960063 |
| 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/kennedy-ending-west-coast-stay-attends-church-as-2day-holiday-draws.html | KENNEDY ENDING WEST COAST STAY Attends Church as 2Day Holiday Draws to Close | By Tom Wicker Special To the New York Times | RE0000469647 | 1990-01-25 | B00000960063 |
| 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/land-tax-up-16-on-polish-farms-aim-is-to-reduce-spending-by.html | LAND TAX UP 16 ON POLISH FARMS Aim Is to Reduce Spending by Prospering Peasants | By Arthur J Olsen Special To the New York Times | RE0000469647 | 1990-01-25 | B00000960063 |
| 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/long-future-seen-for-geneva-talk-arms-parley-may-be-forum-for.html | LONG FUTURE SEEN FOR GENEVA TALK Arms Parley May Be Forum for Continued EastWest Contact at High Level LONG FUTURE SEEN FOR GENEVA TALKS | By Max Frankel Special To the New York Times | RE0000469647 | 1990-01-25 | B00000960063 |
| 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/moses-urges-dike-to-save-li-shore-he-asks-road-and-channel-for-50.html | MOSES URGES DIKE TO SAVE LI SHORE He Asks Road and Channel for 50 Miles of Barrier Beach to Curb Erosion COST PUT AT 50 MILLION US State and Towns Would PaySenator Asks Study of Flood Insurance | By John C Devlin | RE0000469647 | 1990-01-25 | B00000960063 |
| 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/mrs-kennedy-rides-camel-led-by-johnsons-friend-presidents-wife.html | Mrs Kennedy Rides Camel Led by Johnsons Friend PRESIDENTS WIFE TAKES CAMEL RIDE | By Paul Grimes Special To the New York Times | RE0000469647 | 1990-01-25 | B00000960063 |
| 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/mutual-funds-view-from-one-william-st-stockholders-given-picture-of.html | Mutual Funds View From One William St Stockholders Given Picture of Future by New Team | By Gene Smith | RE0000469647 | 1990-01-25 | B00000960063 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/opera-turn-of-the-screw-presented-britten-work-is-given-full.html | Opera Turn of the Screw Presented Britten Work Is Given Full Performance | By Harold C Schonberg | RE0000469647 | 1990-01-25 | B00000960063 |
| 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/page-of-dartmouth-captures-ncaa-skimeister-laurels.html | Page of Dartmouth Captures NCAA Skimeister Laurels | By Michael Strauss Special To the New York Times | RE0000469647 | 1990-01-25 | B00000960063 |
| 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/paret-hurt-in-ring-given-little-chance-parets-chances-are-1-in.html | Paret Hurt in Ring Given Little Chance PARETS CHANCES ARE 1 IN 10000 | By Gordon S White Jr | RE0000469647 | 1990-01-25 | B00000960063 |
| 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/parets-manager-says-goldstein-should-have-halted-bout-sooner.html | Parets Manager Says Goldstein Should Have Halted Bout Sooner Referee Insists He Thought the Injured Boxer Might Roll Away From Ropes Long Experience Is Cited | By Robert M Lipsyte | RE0000469647 | 1990-01-25 | B00000960063 |
| 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/rebuttal-by-soviet-journal.html | Rebuttal by Soviet Journal | By Harry Schwartz | RE0000469647 | 1990-01-25 | B00000960063 |
| 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/republicans-mount-a-drive-to-link-liberal-democrats-to-surrender.html | Republicans Mount a Drive to Link Liberal Democrats to Surrender Policy | By Russell Baker Special To the New York Times | RE0000469647 | 1990-01-25 | B00000960063 |
| 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/restaurant-on-review-la-popotte-most-agreeable-in-decor-and-bill-of.html | Restaurant on Review La Popotte Most Agreeable in Decor and Bill of Fare Open Only at Night | By Craig Claiborne | RE0000469647 | 1990-01-25 | B00000960063 |
| 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/rightists-in-oran-fight-off-troops-in-5hour-clash-tanks-support.html | RIGHTISTS IN ORAN FIGHT OFF TROOPS IN 5HOUR CLASH Tanks Support French Units but Planes Hold Fire in Sweeps Over Battle Area ARMY WITHDRAWS MEN Soldiers in Algiers Reported to Arrest 1000 During Search of BabelOued Rightists Battle Army in Oran Hold Off Attack for Five Hours | By W Granger Blair Special To the New York Times | RE0000469647 | 1990-01-25 | B00000960063 |
| 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/robbins-in-race-for-house-seat-seeking-support-of-reform-clubs-in.html | ROBBINS IN RACE FOR HOUSE SEAT Seeking Support of Reform Clubs in 19th District | By Clayton Knowles | RE0000469647 | 1990-01-25 | B00000960063 |
| 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/rockefeller-strategy-his-retreats-viewed-as-planned-to-nullify.html | Rockefeller Strategy His Retreats Viewed as Planned To Nullify Democratic Campaign | By Leo Egan Special To the New York Times | RE0000469647 | 1990-01-25 | B00000960063 |
| 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/seato-war-games-test-guerrillas-landings-on-mindoro-island-by.html | SEATO WAR GAMES TEST GUERRILLAS Landings on Mindoro Island by Marines Due Today | By Am Rosenthal Special To the New York Times | RE0000469647 | 1990-01-25 | B00000960063 |
| 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/senate-resumes-polltax-battle-house-to-start-debating-on-tax-bill.html | SENATE RESUMES POLLTAX BATTLE House to Start Debating on Tax Bill Wednesday | By Anthony Lewis Special To the New York Times | RE0000469647 | 1990-01-25 | B00000960063 |
| 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/senators-3-runs-in-ninth-decisive-rally-trumps-mets-5run-ninth-and.html | SENATORS 3 RUNS IN NINTH DECISIVE Rally Trumps Mets 5Run Ninth and Ends New York Victory Streak at Four | By Louis Effrat Special To the New York Times | RE0000469647 | 1990-01-25 | B00000960063 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/sports-of-the-times-the-recordbreakers.html | Sports of The Times The RecordBreakers | By Arthur Daley | RE0000469647 | 1990-01-25 | B00000960063 |
| 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/state-wont-help-5th-ave-line-hire-drivers-in-strike-job-agency.html | STATE WONT HELP 5TH AVE LINE HIRE DRIVERS IN STRIKE Job Agency Policy Forbids Such RecruitingConcern Places Ads for Men MASS PICKETING TODAY Bus Official Calls on Mayor for Protection in Face of Threats by Quill Union BUS LINE BLOCKED ON STATE JOB AID | By Stanley Levey | RE0000469647 | 1990-01-25 | B00000960063 |
| 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/tax-proposal-scored-withholding-on-dividends-and-interest-held.html | Tax Proposal Scored Withholding on Dividends and Interest Held Burden to Business Community NEWS AND VIEWS IN THE TAX FIELD | By Robert Metz | RE0000469647 | 1990-01-25 | B00000960063 |
| 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/tv-preview-of-international-affairs-sample-of-columbias-lecture.html | TV Preview of International Affairs Sample of Columbias Lecture Series Given Program on Channel 5 Will Begin Today | By Jack Gould | RE0000469647 | 1990-01-25 | B00000960063 |
| 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/yanks-beat-reds-6-to-3-as-maris-hits-2-homers-in-row-mets-bow-9-to.html | Yanks Beat Reds 6 to 3 as Maris Hits 2 Homers in Row Mets Bow 9 to 8 TERRY AND DALEY GIVE ONE HIT EACH Roberts Yields Two Safeties and Arroyo NoneYanks End Losing Streak | By John Drebinger Special To the New York Times | RE0000469647 | 1990-01-25 | B00000960063 |
| 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/youth-takes-over-in-daytona-beach-free-beer-and-the-twist-at.html | YOUTH TAKES OVER IN DAYTONA BEACH Free Beer and the Twist at Midnight Pack Resort | By Gay Talese Special To the New York Times | RE0000469647 | 1990-01-25 | B00000960063 |
| 1962-03-26 | https://www.nytimes.com/1962/03/26/archives/zer0-tariff-seen-as-aid-to-britain-kennedy-plan-would-help-common.html | ZER0 TARIFF SEEN AS AID TO BRITAIN Kennedy Plan Would Help Common Market Bid Policy Makers Say TWO STICKY PROBLEMS Britons Committed to Avoid Hurting Commonwealth and Outer 7 Members | By Richard E Mooney Special To the New York Times | RE0000469647 | 1990-01-25 | B00000960063 |
| 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/10000-aged-rally-for-medical-aid-wagner-warns-congress-to-pass-bill.html | 10000 AGED RALLY FOR MEDICAL AID Wagner Warns Congress to Pass Bill or Lose Votes | By Farnsworth Fowle | RE0000469649 | 1990-01-25 | B00000961502 |
| 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/50-algiers-civilians-slain-as-troops-fire-on-crowd-jouhaud-is.html | 50 ALGIERS CIVILIANS SLAIN AS TROOPS FIRE ON CROWD JOUHAUD IS SEIZED IN ORAN PROTEST BLOCKED Europeans on March to Break Cordon at Rightist Citadel 50 CIVILIANS SLAIN IN ALGIERS CLASH | By Henry Tanner Special To the New York Times | RE0000469649 | 1990-01-25 | B00000961502 |
| 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/50-rise-noted-on-2-air-routes-shuttle-spurs-gains-on-boston-and.html | 50 RISE NOTED ON 2 AIR ROUTES Shuttle Spurs Gains on Boston and Capital Runs | By George Horne | RE0000469649 | 1990-01-25 | B00000961502 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/a-day-with-firsttime-starter-filly-placid-26-to-1-and-sixth-lovely.html | A Day With FirstTime Starter Filly Placid 26 to 1 and Sixth Lovely Scott Gets a Large Measure of Affection but No Hay at Westbury | By Robert M Lipsyte Special To the New York Times | RE0000469649 | 1990-01-25 | B00000961502 |
| 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/advertising-tv-commercials-put-to-a-test.html | Advertising TV Commercials Put to a Test | By Peter Bart | RE0000469649 | 1990-01-25 | B00000961502 |
| 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/albany-renewal-is-urged-on-state-commission-asks-seizure-of-985.html | ALBANY RENEWAL IS URGED ON STATE Commission Asks Seizure of 985 Acres Downtown for Government Center QUICK ACTION IS LIKELY State Office Buildings Parks and Space for 10000 Cars Recommended ALBANY RENEWAL IS URGED ON STATE | By Warren Weaver Jr Special To the New York Times | RE0000469649 | 1990-01-25 | B00000961502 |
| 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/article-3-no-title-the-swift-shortstop.html | Article 3  No Title The Swift Shortstop | By Arthur Daley | RE0000469649 | 1990-01-25 | B00000961502 |
| 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/assembly-backs-bigger-park-bill-25-million-is-added-to-the-states.html | ASSEMBLY BACKS BIGGER PARK BILL 25 Million Is Added to the States 75 Million Fund | By Layhmond Robinson Special To the New York Times | RE0000469649 | 1990-01-25 | B00000961502 |
| 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/blue-cross-rise-in-ceilings-urged-county-medical-unit-backs-rise-in.html | BLUE CROSS RISE IN CEILINGS URGED County Medical Unit Backs Rise in Income Eligibility | By Wolfgang Saxon | RE0000469649 | 1990-01-25 | B00000961502 |
| 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/bonds-primerisk-issues-drift-lower-as-selloff-continues-activity-is.html | Bonds PrimeRisk Issues Drift Lower as SellOff Continues ACTIVITY IS LIGHT IN CORPORATE LIST Lower Bank Rate in Britain Gives US Treasury Bills a Wider Advantage | By Paul Heffernan | RE0000469649 | 1990-01-25 | B00000961502 |
| 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000469649 | 1990-01-25 | B00000961502 |
| 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/captains-wife-shares-seafaring-life-israeli-woman-26-set-up.html | Captains Wife Shares Seafaring Life Israeli Woman 26 Set Up Housekeeping on Cargo Ship She Has Her Hobbies and Some Chores to Keep Busy | By Marylin Bender | RE0000469649 | 1990-01-25 | B00000961502 |
| 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/chubby-checker-twists-upward-star-of-dance-craze-and-popular-singer.html | Chubby Checker Twists Upward Star of Dance Craze and Popular Singer Is at Copacabana May Earn 500000 or More in Year Plans World Tour | By Milton Esterow | RE0000469649 | 1990-01-25 | B00000961502 |
| 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/city-housing-bill-scored-as-unfair-citizens-group-assails-dual-role.html | CITY HOUSING BILL SCORED AS UNFAIR Citizens Group Assails Dual Role for New Agency | By Martin Arnold | RE0000469649 | 1990-01-25 | B00000961502 |
| 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/composers-congress-at-kremlin-warns-on-experimentation.html | Composers Congress at Kremlin Warns on Experimentation | By Theodore Shabad Special To the New York Times | RE0000469649 | 1990-01-25 | B00000961502 |
| 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/contract-bridge-schenkens-of-new-york-lead-411-pairs-in-national.html | Contract Bridge Schenkens of New York Lead 411 Pairs in National Mixed Pair Tournament | By Albert H Morehead | RE0000469649 | 1990-01-25 | B00000961502 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/critic-at-large-edith-whartons-the-age-of-innocence-reflects-her.html | Critic at Large Edith Whartons The Age of Innocence Reflects Her Own Private Suffering | By Brooks Atkinson | RE0000469649 | 1990-01-25 | B00000961502 |
| 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/cuban-continues-in-a-deep-coma-cooling-blankets-curb-his.html | CUBAN CONTINUES IN A DEEP COMA Cooling Blankets Curb His Temperature but Doctors Remain Pessimistic | By David Binder | RE0000469649 | 1990-01-25 | B00000961502 |
| 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/de-gaulle-asks-full-support-in-vote-on-algerian-settlement.html | De Gaulle Asks Full Support In Vote on Algerian Settlement President Couples Plea for Approval With Warning to Rightist Opponents | By Robert C Doty Special To the New York Times | RE0000469649 | 1990-01-25 | B00000961502 |
| 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/decision-is-6-to-2-many-states-likely-to-be-affected-by-landmark.html | DECISION IS 6 TO 2 Many States Likely to Be Affected by Landmark Case Supreme Court Gives US Judges Voice in Reapportionment of State Legislatures | By Anthony Lewis Special To the New York Times | RE0000469649 | 1990-01-25 | B00000961502 |
| 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/defense-supplier-shows-large-loss-general-dynamics-in-red-by-143.html | DEFENSE SUPPLIER SHOWS LARGE LOSS General Dynamics in Red by 143 Million for 1961 Despite Peak Volume SALES ABOVE 2 BILLION Deficit Chiefly Attributed to Cost of Commercial Jet Transport Program DEFENSE SUPPLIER SHOWS LARGE LOSS | By Clare M Reckert | RE0000469649 | 1990-01-25 | B00000961502 |
| 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/democrats-plan-fund-rally-here-may-19-salute-to-kennedy-seeks-to.html | DEMOCRATS PLAN FUND RALLY HERE May 19 Salute to Kennedy Seeks to Erase Deficit | By Clayton Knowles | RE0000469649 | 1990-01-25 | B00000961502 |
| 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/directors-strike-may-be-averted-society-and-theatre-league-appear.html | DIRECTORS STRIKE MAY BE AVERTED Society and Theatre League Appear Closer to Pact | By Louis Calta | RE0000469649 | 1990-01-25 | B00000961502 |
| 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/dirksen-for-curb-on-tariff-powers-republicans-plan-would-restrict.html | DIRKSEN FOR CURB ON TARIFF POWERS Republicans Plan Would Restrict the President | By Richard E Mooney Special To the New York Times | RE0000469649 | 1990-01-25 | B00000961502 |
| 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/eichmann-move-scored-as-ruse-extradition-demand-called-attempt-to.html | EICHMANN MOVE SCORED AS RUSE Extradition Demand Called Attempt to Delay Hanging | By Lawrence Fellows Special To the New York Times | RE0000469649 | 1990-01-25 | B00000961502 |
| 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/eight-runs-in-6th-mark-188-defeat-mets-125000-hurler-gives-17-hits.html | EIGHT RUNS IN 6TH MARK 188 DEFEAT Mets 125000 Hurler Gives 17 Hits and 4 Walks in 6 InningsStengel Calm | By Louis Effrat Special To the New York Times | RE0000469649 | 1990-01-25 | B00000961502 |
| 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/electronics-exhibit-opens-here-coliseum-show-has-25000-products-of.html | Electronics Exhibit Opens Here Coliseum Show Has 25000 Products of 856 Companies | By John Johnsrud | RE0000469649 | 1990-01-25 | B00000961502 |
| 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/ellis-st-johns-taken-by-lakers-royals-name-lucas-choose.html | ELLIS ST JOHNS TAKEN BY LAKERS Royals Name Lucas Pistons Choose DeBusschere in NBAs Draft Here | By Lincoln A Werden | RE0000469649 | 1990-01-25 | B00000961502 |
| 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/food-kitchen-classes-lake-success-cook-uses-own-home-to-teach.html | Food Kitchen Classes Lake Success Cook Uses Own Home To Teach Others Continental Cuisine | By Nan Ickeringill | RE0000469649 | 1990-01-25 | B00000961502 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/four-are-indicted-in-tax-evasions-expolice-surgeon-accused-of.html | FOUR ARE INDICTED IN TAX EVASIONS ExPolice Surgeon Accused of Concealing Some Fees | By Edward Ranzal | RE0000469649 | 1990-01-25 | B00000961502 |
| 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/frondizi-rejects-military-demand-for-resignation-aramburu-urges.html | FRONDIZI REJECTS MILITARY DEMAND FOR RESIGNATION Aramburu Urges President to QuitAn Army Chief Calls for Overthrow FRONDIZI ASSERTS HE WONT RESIGN | By Edward C Burks Special To the New York Times | RE0000469649 | 1990-01-25 | B00000961502 |
| 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/gamblers-raided-in-westchester-48-persons-arrested-in-37.html | GAMBLERS RAIDED IN WESTCHESTER 48 Persons Arrested in 37 PlacesCrackdown Is Countys Largest 12000 IN BETS FOUND But Police Assert Credit Raises Total Which Is Put at Millions a Year | By Merrill Folsom Special To the New York Times | RE0000469649 | 1990-01-25 | B00000961502 |
| 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/gonzalez-triple-in-tenth-decides-yankee-rookie-one-of-five-cut-from.html | GONZALEZ TRIPLE IN TENTH DECIDES Yankee Rookie One of Five Cut From Roster Drives in Blanchard With Hit | By John Drebinger Special To the New York Times | RE0000469649 | 1990-01-25 | B00000961502 |
| 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/guerins-mount-scores-by-head-short-span-triumphs-before-35101bright.html | GUERINS MOUNT SCORES BY HEAD Short Span Triumphs Before 35101Bright Holly 910 Runs Last After Rearing | By Joseph C Nichols | RE0000469649 | 1990-01-25 | B00000961502 |
| 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/harassment-fails-to-stir-bathgate-ranger-ace-not-angered-by-hawks.html | HARASSMENT FAILS TO STIR BATHGATE Ranger Ace Not Angered by Hawks Holding Tactics PlayOffs Start Tonight | By William J Briordy | RE0000469649 | 1990-01-25 | B00000961502 |
| 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/in-the-nation-another-broad-expansion-of-the-judicial-province.html | In The Nation Another Broad Expansion of the Judicial Province Implications of Ruling Expanding Jurisdiction Quoting the Dissenters | By Arthur Krock | RE0000469649 | 1990-01-25 | B00000961502 |
| 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/its-all-in-the-name-if-the-letters-add-up-right-result-may-be-a-900.html | Its All in the Name If the Letters Add Up Right Result May Be a 900 Series Often More | By Gordon S White Jr | RE0000469649 | 1990-01-25 | B00000961502 |
| 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/judges-bill-gains-wagner-rebuffed-judge-bill-gains-mayor-rebuffed.html | Judges Bill Gains Wagner Rebuffed JUDGE BILL GAINS MAYOR REBUFFED | By Douglas Dales Special To the New York Times | RE0000469649 | 1990-01-25 | B00000961502 |
| 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/kennedy-offers-new-works-plan-18month-program-sought-to-inject-600.html | KENNEDY OFFERS NEW WORKS PLAN 18Month Program Sought to Inject 600 Million In 958 Depressed Areas PRESIDENT ASKS NEW WORKS PLAN | By Joseph A Loftus Special To the New York Times | RE0000469649 | 1990-01-25 | B00000961502 |
| 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/lack-of-tailors-in-city-threat-to-high-fashion.html | Lack of Tailors in City Threat to High Fashion | By Jeanne Molli | RE0000469649 | 1990-01-25 | B00000961502 |
| 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/lisbon-students-strike-in-protest-arrests-reported-in-clash-with.html | LISBON STUDENTS STRIKE IN PROTEST Arrests Reported in Clash With Police Over Curbs | By Benjamin Welles Special To the New York Times | RE0000469649 | 1990-01-25 | B00000961502 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/market-retreats-on-a-broad-front-prices-open-weak-and-sink.html | MARKET RETREATS ON A BROAD FRONT Prices Open Weak and Sink Throughout the Session Index Off 223 Points TOBACCOS ARE SOFTEST Inquiries Into Smoking Noted Late European Selling Is Another Factor MARKET RETREATS ON A BROAD FRONT | By Burton Crane | RE0000469649 | 1990-01-25 | B00000961502 |
| 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/most-magic-two-weeks.html | Most Magic Two Weeks | By Paul Grimes Special To the New York Times | RE0000469649 | 1990-01-25 | B00000961502 |
| 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/new-bus-seizures-asked-line-planning-runs-today-new-bus-seizures.html | New Bus Seizures Asked Line Planning Runs Today NEW BUS SEIZURES ARE ASKED BY CITY | By Stanley Levey | RE0000469649 | 1990-01-25 | B00000961502 |
| 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/new-group-to-pick-film-for-festival-judges-from-screen-guilds-will.html | NEW GROUP TO PICK FILM FOR FESTIVAL Judges From Screen Guilds Will Select Cannes Entry | By Murray Schumach Special To the New York Times | RE0000469649 | 1990-01-25 | B00000961502 |
| 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/paintings-regain-luster-and-detail-by-restoration-art-at-city-hall.html | Paintings Regain Luster and Detail by Restoration ART AT CITY HALL GETS A CLEANING Hidden Facets of Paintings and History Emerge | By Richard P Hunt | RE0000469649 | 1990-01-25 | B00000961502 |
| 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/paris-opens-fete-of-theatre-today-23-nations-represented-in-program.html | PARIS OPENS FETE OF THEATRE TODAY 23 Nations Represented in Program of 112 Attractions | By Robert Alden Special To the New York Times | RE0000469649 | 1990-01-25 | B00000961502 |
| 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/poet-is-feted-at-the-white-house-frost-honored-on-88th-birthday.html | Poet Is Feted at the White House Frost Honored on 88th Birthday Praises His Enemy Khrushchev | By Russell Baker Special To the New York Times | RE0000469649 | 1990-01-25 | B00000961502 |
| 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/racing-extension-held-up-in-jersey-senate-rejects-bill-part-of.html | RACING EXTENSION HELD UP IN JERSEY Senate Rejects Bill Part of StormRepair Package | By George Cable Wright Special To the New York Times | RE0000469649 | 1990-01-25 | B00000961502 |
| 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/referee-appears-at-hearing-here-goldstein-and-other-boxing.html | REFEREE APPEARS AT HEARING HERE Goldstein and Other Boxing Officials Tell of Handling ParetGriffith Title Bout | By Howard M Tuckner | RE0000469649 | 1990-01-25 | B00000961502 |
| 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/repairs-to-coast-rushed-by-army-engineers-rebuilding-land-damaged.html | REPAIRS TO COAST RUSHED BY ARMY Engineers Rebuilding Land Damaged by Big Storm | By John C Devlin | RE0000469649 | 1990-01-25 | B00000961502 |
| 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/roller-skating-a-very-serious-sport-for-many-fanaticism-goes-hand.html | Roller Skating A Very Serious Sport for Many Fanaticism Goes Hand in Hand With an Avid Desire to Win US Quartet to Seek World Title at Meet in Germany | By Robert Daley Special To the New York Times | RE0000469649 | 1990-01-25 | B00000961502 |
| 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/rural-areas-facing-loss-of-political-dominance-court-ruling.html | Rural Areas Facing Loss Of Political Dominance Court Ruling Expected to Bring Gradual Shift of Power to Suburbs and Cities and to Strengthen the Democrats RURAL BLOCS FACE POLITICAL LOSSES | By James Reston Special To the New York Times | RE0000469649 | 1990-01-25 | B00000961502 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/secret-armys-no-2-man-arrested-in-raid-in-oran-jouhaud-rightists-no.html | Secret Armys No 2 Man Arrested in Raid in Oran Jouhaud Rightists No 2 Man Is Captured by French in Oran | By W Granger Blair Special To the New York Times | RE0000469649 | 1990-01-25 | B00000961502 |
| 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/sid-caesar-plans-9-shows-on-abc-monthly-hour-telecasts-will-start.html | SID CAESAR PLANS 9 SHOWS ON ABC Monthly Hour Telecasts Will Start in October | By Val Adams | RE0000469649 | 1990-01-25 | B00000961502 |
| 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/small-st-nicks-turnout-sees-morales-turn-back-de-cost.html | Small St Nicks Turnout Sees Morales Turn Back De Cost | By Wilbur Bradbury | RE0000469649 | 1990-01-25 | B00000961502 |
| 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/soviet-gives-un-spaceshot-data-2-manned-flights-among-16-offered.html | SOVIET GIVES UN SPACESHOT DATA 2 Manned Flights Among 16 Offered for Registry | By Thomas J Hamilton Special To the New York Times | RE0000469649 | 1990-01-25 | B00000961502 |
| 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/suit-pushed-here-new-yorkers-reopen-an-attempt-to-force-action-by.html | SUIT PUSHED HERE New Yorkers Reopen an Attempt to Force Action by Albany Suit to Reapportion New York Legislature Revived ALBANY OUTLOOK HELD UNCERTAIN Wagner Applauds Decision by Federal CourtSays He Plans New Plea | By Milton Bracker | RE0000469649 | 1990-01-25 | B00000961502 |
| 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/the-referees-dilemma-a-view-that-goldsteins-critics-are-adhering-to.html | The Referees Dilemma A View That Goldsteins Critics Are Adhering to an Ancient Boxing Ritual | By Robert L Teague | RE0000469649 | 1990-01-25 | B00000961502 |
| 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/towtruck-rules-sought-in-2-bills-bronx-councilman-proposes.html | TOWTRUCK RULES SOUGHT IN 2 BILLS Bronx Councilman Proposes Licensing of All Vehicles and Their Special Radios | By Charles G Bennett | RE0000469649 | 1990-01-25 | B00000961502 |
| 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/tv-cameras-integrity-shot-of-youth-yawning-at-bernsteins-concert-is.html | TV Cameras Integrity Shot of Youth Yawning at Bernsteins Concert Is Not Erased From Tape | By John P Shanley | RE0000469649 | 1990-01-25 | B00000961502 |
| 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/ussoviet-talks-end-first-phase-both-sides-indicate-a-desire-to.html | USSOVIET TALKS END FIRST PHASE Both Sides Indicate a Desire to Pursue Berlin Issue USSOVIET TALKS END FIRST PHASE | By Max Frankel Special To the New York Times | RE0000469649 | 1990-01-25 | B00000961502 |
| 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/vietnamese-open-a-drive-on-reds-saigon-plans-to-make-each-area.html | VIETNAMESE OPEN A DRIVE ON REDS Saigon Plans to Make Each Area Secure as Guerrillas Are Cleaned Out VIETNAMESE OPEN A DRIVE ON REDS | By Homer Bigart Special To the New York Times | RE0000469649 | 1990-01-25 | B00000961502 |
| 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/visa-pact-asked-by-german-reds-notes-to-powers-in-nato-urge.html | VISA PACT ASKED BY GERMAN REDS Notes to Powers in NATO Urge Consular Accord | By Seymour Topping Special To the New York Times | RE0000469649 | 1990-01-25 | B00000961502 |
| 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/welsh-spurning-common-market-farmers-fear-subsidy-cut-shipbuilding.html | WELSH SPURNING COMMON MARKET Farmers Fear Subsidy Cut Shipbuilding Gain Seen | By James Feron Special To the New York Times | RE0000469649 | 1990-01-25 | B00000961502 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-03-27 | https://www.nytimes.com/1962/03/27/archives/wood-field-and-stream-only-foolish-young-bass-venture-out-in-the.html | Wood Field and Stream Only Foolish Young Bass Venture Out in the Cool Weather at Palatka | By Oscar Godbout Special To the New York Times | RE0000469649 | 1990-01-25 | B00000961502 |
| 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/3-judgeships-voted-in-albany-city-increase-remains-blocked.html | 3 Judgeships Voted in Albany City Increase Remains Blocked | By Douglas Dales Special To the New York Times | RE0000469642 | 1990-01-25 | B00000960058 |
| 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/5-housing-bills-voted-in-albany-measures-to-increase-or-improve.html | 5 HOUSING BILLS VOTED IN ALBANY Measures to Increase or Improve MidIncome Units | By Leo Egan Special To the New York Times | RE0000469642 | 1990-01-25 | B00000960058 |
| 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/50-nations-mark-world-theatre-performing-arts-stressed-as-means-of.html | 50 NATIONS MARK WORLD THEATRE Performing Arts Stressed as Means of Understanding | By Louis Calta | RE0000469642 | 1990-01-25 | B00000960058 |
| 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/adoula-criticizes-tshombe-tactics-congo-premier-says-delays.html | ADOULA CRITICIZES TSHOMBE TACTICS Congo Premier Says Delays Threaten Katanga Talks | By Lloyd Garrison Special to the New York Times | RE0000469642 | 1990-01-25 | B00000960058 |
| 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/advertising-agency-run-by-cuban-refugee.html | Advertising Agency Run by Cuban Refugee | By Peter Bart | RE0000469642 | 1990-01-25 | B00000960058 |
| 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/algeria-regime-of-12-is-chosen-9-moslems-in-it-fares-heads.html | ALGERIA REGIME OF 12 IS CHOSEN 9 MOSLEMS IN IT Fares Heads Transitional Body Jouhauds Trial Is Speeded by de Gaulle ALGERIA REGIME OF 12 IS CHOSEN | By Robert C Doty Special To the New York Times | RE0000469642 | 1990-01-25 | B00000960058 |
| 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/aquarium-shows-giant-octopus-armed-with-1600-suction-cups.html | Aquarium Shows Giant Octopus Armed With 1600 Suction Cups | By John C Devlin | RE0000469642 | 1990-01-25 | B00000960058 |
| 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/argentine-crisis-is-met-by-apathy-public-weary-of-militarys-clash.html | ARGENTINE CRISIS IS MET BY APATHY Public Weary of Militarys Clash With Frondizi | By Juan de Onis Special to the New York Times | RE0000469642 | 1990-01-25 | B00000960058 |
| 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/art-ernst-barlachs-try-for-greatness-sculptures-of-german-are.html | Art Ernst Barlachs Try for Greatness Sculptures of German Are Displayed Here | By Brian ODoherty | RE0000469642 | 1990-01-25 | B00000960058 |
| 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/band-shell-is-due-in-washington-sq-redevelopment-by-city-will-also.html | BAND SHELL IS DUE IN WASHINGTON SQ Redevelopment by City Will Also Include Convertible RinkSeating Area PLAN IS PRELIMINARY Park Department Approval Needed With Final Say Up to Board of Estimate | By Martin Arnold | RE0000469642 | 1990-01-25 | B00000960058 |
| 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/books-of-the-times.html | Books of The Times | By Herbert Mitgang | RE0000469642 | 1990-01-25 | B00000960058 |
| 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/cab-is-warned-on-new-rate-cut-justice-aide-says-group-fee-could.html | CAB IS WARNED ON NEW RATE CUT Justice Aide Says Group Fee Could Hurt Nonskeds | By Joseph Carter Special to the New York Times | RE0000469642 | 1990-01-25 | B00000960058 |
| 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/city-seeks-rent-tax-on-business-tenants-city-seeks-to-tax-business.html | City Seeks Rent Tax On Business Tenants CITY SEEKS TO TAX BUSINESS TENANTS | By Paul Crowell | RE0000469642 | 1990-01-25 | B00000960058 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/city-starts-huge-produce-market-in-bronx-freeman-sees-cut-in.html | City Starts Huge Produce Market in Bronx Freeman Sees Cut in Consumer Costs Completion in 64 | By Arnold H Lubasch | RE0000469642 | 1990-01-25 | B00000960058 |
| 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/commission-report-to-governor-backs-goldsteins-judgment-in-paret.html | Commission Report to Governor Backs Goldsteins Judgment in Paret Bout MEDICAL OFFICERS ALSO ARE CLEARED Boxing Commission Finds No Negligence in Injuries Suffered by Paret | By Warren Weaver Jr Special To the New York Times | RE0000469642 | 1990-01-25 | B00000960058 |
| 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/company-bid-to-run-buses-is-dropped-as-pickets-mass-bus-company.html | Company Bid to Run Buses Is Dropped as Pickets Mass Bus Company Abandons Plan To Operate as Unionists Mass | By Stanley Levey | RE0000469642 | 1990-01-25 | B00000960058 |
| 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/consumer-prices-climb-to-record-index-for-february-is-1048-6month.html | CONSUMER PRICES CLIMB TO RECORD Index for February Is 1048 6Month Stability Ends Price Index at Peak in February As Cost of Food Leads the Rise | By John D Pomfret Special To the New York Times | RE0000469642 | 1990-01-25 | B00000960058 |
| 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/contract-bridge-schenkens-increase-lead-in-mixed-pair-event-of.html | Contract Bridge Schenkens Increase Lead in Mixed Pair Event of National Tournament | By Albert H Morehead | RE0000469642 | 1990-01-25 | B00000960058 |
| 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/council-supports-pay-plus-pension-bids-legislature-pass-bill-to.html | COUNCIL SUPPORTS PAY PLUS PENSION Bids Legislature Pass Bill to Allow Both Salaries and Benefits to a Few ISAACS FIGHTS MEASURE Steps Also Taken to Ease the Employment of Help to City Hospitals | By Charles G Bennett | RE0000469642 | 1990-01-25 | B00000960058 |
| 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/cut-in-milk-prop-is-due-this-week-freeman-sets-29cent-drop-because.html | CUT IN MILK PROP IS DUE THIS WEEK Freeman Sets 29Cent Drop Because of Surpluses | By William M Blair Special To the New York Times | RE0000469642 | 1990-01-25 | B00000960058 |
| 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/dealers-occupied-by-it-t-issue-trading-in-us-securities-is-mostly.html | DEALERS OCCUPIED BY IT T ISSUE Trading in US Securities Is Mostly Professional  Municipals Perk Up | By Paul Heffernan | RE0000469642 | 1990-01-25 | B00000960058 |
| 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/diana-vreeland-dynamic-fashion-figure-joins-vogue-editor-created.html | Diana Vreeland Dynamic Fashion Figure Joins Vogue Editor Created Fashion Image In Former Job | By Carrie Donovan | RE0000469642 | 1990-01-25 | B00000960058 |
| 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/divergent-paths-stem-from-jazz-source-bobby-short-and-bill-evans.html | Divergent Paths Stem From Jazz Source Bobby Short and Bill Evans Appearing at Different Clubs Both Pianists Were Followers of Earl Hines Originally | By John S Wilson | RE0000469642 | 1990-01-25 | B00000960058 |
| 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/downes-arrives-for-title-defense-briton-certain-hell-stop-pender.html | Downes Arrives for Title Defense Briton Certain Hell Stop Pender Next Week in Boston | By John P Callahan | RE0000469642 | 1990-01-25 | B00000960058 |
| 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/dutch-troops-en-route.html | Dutch Troops En Route | By Harry Gilroy Special To the New York Times | RE0000469642 | 1990-01-25 | B00000960058 |
| 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/fake-flowers-and-art-herald-spring-at-store.html | Fake Flowers and Art Herald Spring at Store | By Jeanne Molli | RE0000469642 | 1990-01-25 | B00000960058 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/fear-grips-oran-as-nationalists-battle-secret-army-for-control.html | Fear Grips Oran as Nationalists Battle Secret Army for Control Extremists Dominate in Business Area Algerians Rule in Moslem Quarters and Bullets Fly Everywhere | By W Granger Blair Special To the New York Times | RE0000469642 | 1990-01-25 | B00000960058 |
| 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/firestone-series-returning-to-tv-new-leader-at-abc-gets-contract-to.html | FIRESTONE SERIES RETURNING TO TV New Leader at ABC Gets Contract to Restore Show | By Richard F Shepard | RE0000469642 | 1990-01-25 | B00000960058 |
| 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/food-news-ice-cream-shop-is-nj-landmark.html | Food News Ice Cream Shop Is NJ Landmark | By June Owen | RE0000469642 | 1990-01-25 | B00000960058 |
| 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/foreign-affairs-hope-from-a-miniature-sumter.html | Foreign Affairs Hope From a Miniature Sumter | By Cl Sulzberger | RE0000469642 | 1990-01-25 | B00000960058 |
| 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/foyt-sachs-and-ward-in-trenton-auto-field-100mile-contest-on-sunday.html | Foyt Sachs and Ward in Trenton Auto Field 100Mile Contest on Sunday Draws 25 Top Drivers Hartubise Jones Branson Among Speedway Choiccs | By Frank M Blunk | RE0000469642 | 1990-01-25 | B00000960058 |
| 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/france-cautions-us-about-trade-coordinated-economic-policy-with.html | FRANCE CAUTIONS US ABOUT TRADE Coordinated Economic Policy With Europe Is Urged | By Edwin L Dale Jr Special To the New York Times | RE0000469642 | 1990-01-25 | B00000960058 |
| 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/frondizi-spurns-new-ultimatum-by-military-men-argentine-president.html | FRONDIZI SPURNS NEW ULTIMATUM BY MILITARY MEN Argentine President Asserts Refusal to Quit Is Final  Compromise Sought Service Chiefs Meet FRONDIZI SPURNS NEW ULTIMATUM Compromise Is Drafted | By Edward C Burks Special To the New York Times | RE0000469642 | 1990-01-25 | B00000960058 |
| 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/gain-in-us-sales-to-bonn-forecast-ambassador-dowling-sights-6.html | GAIN IN US SALES TO BONN FORECAST Ambassador Dowling Sights 6 Export Rise in 62 | By Gerd Wilcke Special To the New York Times | RE0000469642 | 1990-01-25 | B00000960058 |
| 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/governor-backs-state-aid-study-signs-gop-bill-delaying-increased.html | GOVERNOR BACKS STATE AID STUDY Signs GOP Bill Delaying Increased Per Capita Rate | By Layhmond Robinson Special To the New York Times | RE0000469642 | 1990-01-25 | B00000960058 |
| 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/green-ticket-and-endymion-favored-in-divisions-of-bay-shore-here.html | Green Ticket and Endymion Favored in Divisions of Bay Shore Here Today 17 ENTRIES CAUSE 2EVENT FEATURE Green Ticket and Endymion Head Aqueduct Divisions  Leapfrog Wins Dash | By William R Conklin | RE0000469642 | 1990-01-25 | B00000960058 |
| 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/guterma-asserts-bender-got-bribe-testifies-100000-was-paid-in.html | GUTERMA ASSERTS BENDER GOT BRIBE Testifies 100000 Was Paid in Effort to Block Inquiry | By David Anderson | RE0000469642 | 1990-01-25 | B00000960058 |

| Date | URL | Title | Author | RE | Date2 | B |
|---|---|---|---|---|---|---|
| 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/imports-aid-us-goldberg-finds-labor-chief-notes-advances-in-output.html | IMPORTS AID US GOLDBERG FINDS Labor Chief Notes Advances in Output and Jobs From Rise in Competition OFFICIAL STUDY IS CITED Report Says Rivalry Helped 27 Domestic Industries  Tariff Plan Pushed | By Brendan M Jones | RE0000469642 | 1990-01-25 | B00000960058 |
| 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/irwin-shaw-to-do-comedy-for-stage-sam-wanamaker-to-direct-and.html | IRWIN SHAW TO DO COMEDY FOR STAGE Sam Wanamaker to Direct and Produce Attraction | By Sam Zolotow | RE0000469642 | 1990-01-25 | B00000960058 |
| 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/landlord-fined-2d-time-in-year-1500-added-to-2000-for-same.html | LANDLORD FINED 2D TIME IN YEAR 1500 Added to 2000 for Same Buildings Violations | By Samuel Kaplan | RE0000469642 | 1990-01-25 | B00000960058 |
| 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/leafs-top-rangers-in-playoff-opener-canadiens-win-toronto-skaters.html | Leafs Top Rangers in PlayOff Opener Canadiens Win TORONTO SKATERS TRIUMPH BY 42 Horton Paces Leaf Attack in First Game of Stanley Cup SemiFinal Series | By William J Briordy Special To the New York Times | RE0000469642 | 1990-01-25 | B00000960058 |
| 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/lincoln-center-to-show-movies-classics-and-artistic-films-from.html | LINCOLN CENTER TO SHOW MOVIES Classics and Artistic Films From Abroad to Be Chosen | By Eugene Archer | RE0000469642 | 1990-01-25 | B00000960058 |
| 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/lisbon-students-upheld-on-rally-regime-relents-after-police-battle.html | LISBON STUDENTS UPHELD ON RALLY Regime Relents After Police Battle Undergraduates | By Benjamin Welles Special To the New York Times | RE0000469642 | 1990-01-25 | B00000960058 |
| 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/list-approved-by-algerians.html | List Approved by Algerians | By Thomas F Brady Special To the New York Times | RE0000469642 | 1990-01-25 | B00000960058 |
| 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/moscow-rebukes-france-in-dispute-sees-harm-to-peace-effort-in.html | MOSCOW REBUKES FRANCE IN DISPUTE Sees Harm to Peace Effort in Quarrel Over Algeria | By Seymour Topping Special To the New York Times | RE0000469642 | 1990-01-25 | B00000960058 |
| 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/music-brahms-requiem-schola-cantorum-sings-at-carnegie-hall.html | Music Brahms Requiem Schola Cantorum Sings at Carnegie Hall | By Harold C Schonberg | RE0000469642 | 1990-01-25 | B00000960058 |
| 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/neglect-charged-in-some-hospitals-deaths-cited-in-shifting-of.html | NEGLECT CHARGED IN SOME HOSPITALS Deaths Cited in Shifting of Patients to Kings County | By Morris Kaplan | RE0000469642 | 1990-01-25 | B00000960058 |
| 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/new-chief-executive-selected-for-american-stock-exchange-edwin-d.html | New Chief Executive Selected For American Stock Exchange Edwin D Etherington 37 to Follow McCormick in Post Vacant Since Dec 11 AMERICAN BOARD PICKS NEW CHIEF | By Alexander R Hammer | RE0000469642 | 1990-01-25 | B00000960058 |
| 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/newark-to-help-its-jobless-youth-joint-program-with-us-to-ease.html | NEWARK TO HELP ITS JOBLESS YOUTH Joint Program With US to Ease Problem of 5000 Is Begun by Goldberg | By Milton Honig Special To the New York Times | RE0000469642 | 1990-01-25 | B00000960058 |
| 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/paret-shows-first-indications-of-emerging-from-his-coma-purposeful.html | Paret Shows First Indications Of Emerging From His Coma Purposeful Movements of His Arms Reported by Hospital Manager Says Boxer Opened His Eyes | By Gordon S White Jr | RE0000469642 | 1990-01-25 | B00000960058 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/policeman-gains-note-as-scholar-brooklyn-lieutenant-finds-books-aid.html | POLICEMAN GAINS NOTE AS SCHOLAR Brooklyn Lieutenant Finds Books Aid In Crime Work | By Nan Robertson | RE0000469642 | 1990-01-25 | B00000960058 |
| 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/president-to-ask-new-science-unit-aim-is-stronger-direction-of.html | PRESIDENT TO ASK NEW SCIENCE UNIT Aim Is Stronger Direction of Nations Program | By John W Finney Special To the New York Times | RE0000469642 | 1990-01-25 | B00000960058 |
| 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/prosecutor-scores-eichmann-contention-he-was-only-a-minor-nazi.html | Prosecutor Scores Eichmann Contention He Was Only a Minor Nazi | By Lawrence Fellows Special To the New York Times | RE0000469642 | 1990-01-25 | B00000960058 |
| 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/rockefeller-signs-hudson-tube-bill-h-mtrade-center-work-to-be.html | ROCKEFELLER SIGNS HUDSON TUBE BILL H  MTrade Center Work to Be Started Quickly | By Douglas Dales Special To the New York Times | RE0000469642 | 1990-01-25 | B00000960058 |
| 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/rusk-in-geneva-farewell-stresses-arms-race-threat-arms-race-peril.html | Rusk in Geneva Farewell Stresses Arms Race Threat ARMS RACE PERIL STRESSED BY RUSK | By Max Frankel Special To the New York Times | RE0000469642 | 1990-01-25 | B00000960058 |
| 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/senate-approves-ban-on-poll-tax-in-federal-votes-amendment-to.html | SENATE APPROVES BAN ON POLL TAX IN FEDERAL VOTES Amendment to Constitution Wins 7716 After Defeat of Objection by Russell FACES A TEST IN HOUSE Must Also Be Ratified by ThreeFourths of States  6 Southerners Defect SENATE APPROVES BAN ON POLL TAX | By Anthony Lewis Special To the New York Times | RE0000469642 | 1990-01-25 | B00000960058 |
| 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/soviet-bloc-raised-output-7-despite-lag-in-farming-in-61-output-up.html | Soviet Bloc Raised Output 7 Despite Lag in Farming in 61 OUTPUT UP IN 61 FOR SOVIET BLOC | By Kathleen McLaughlin Special To the New York Times | RE0000469642 | 1990-01-25 | B00000960058 |
| 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/special-display-opens-in-louvre-museum-singles-out-its-135-most.html | SPECIAL DISPLAY OPENS IN LOUVRE Museum Singles Out Its 135 Most Beautiful Drawings | By Robert Alden Special to the New York Times | RE0000469642 | 1990-01-25 | B00000960058 |
| 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/sports-of-the-times-the-intellectual.html | Sports of The Times The Intellectual | By Arthur Daley | RE0000469642 | 1990-01-25 | B00000960058 |
| 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/stock-prices-off-for-fifth-session-tobaccos-electronics-lead-the.html | STOCK PRICES OFF FOR FIFTH SESSION Tobaccos Electronics Lead the Decline Once Again as Index Yields 156 631 ISSUES DIP 410 UP Rail Average Rebounds From 62 Low to Show a Gain  Volume 3090000 STOCK PRICES OFF FOR FIFTH SESSION | By Burton Crane | RE0000469642 | 1990-01-25 | B00000960058 |
| 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/strategy-in-war-clarified-by-us-administration-says-plans-stress.html | STRATEGY IN WAR CLARIFIED BY US Administration Says Plans Stress Retaliation After Absorbing Enemy Blow STRATEGY IN WAR CLARIFIED BY US | By Jack Raymond Special to the New York Times | RE0000469642 | 1990-01-25 | B00000960058 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/strong-french-forces-dominate-heart-of-algiers-to-bar-protests-riot.html | Strong French Forces Dominate Heart of Algiers to Bar Protests Riot Police and Army Units Occupy It for Four Hours to Prevent European Demonstrations and Guard Fouchet | By Henry Tanner Special To the New York Times | RE0000469642 | 1990-01-25 | B00000960058 |
| 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/study-details-rural-domination-of-most-legislatures-in-nation-in-44.html | Study Details Rural Domination Of Most Legislatures in Nation In 44 States Less Than 40 of People Can Elect a Majority In Nevada 8 Can Determine Senate Control | By Clayton Knowles | RE0000469642 | 1990-01-25 | B00000960058 |
| 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/suit-would-rescind-tiffany-co-sale-suit-would-void-tiffany-co-sale.html | Suit Would Rescind Tiffany  Co Sale SUIT WOULD VOID TIFFANY CO SALE | By John Sibley | RE0000469642 | 1990-01-25 | B00000960058 |
| 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/tax-break-for-retailer-court-upholds-a-claim-of-state-levy-as.html | Tax Break for Retailer Court Upholds a Claim of State Levy As Business Not Personal Expense | By Robert Metz | RE0000469642 | 1990-01-25 | B00000960058 |
| 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/teachers-strike-on-april-10-voted-nearly-unanimous-approval-is.html | TEACHERS STRIKE ON APRIL 10 VOTED Nearly Unanimous Approval Is Shouted by 5000  Tentative Offer Rejected Teachers Back April 10 Strike Balloting Follows a Voice Vote | By Gene Currivan | RE0000469642 | 1990-01-25 | B00000960058 |
| 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/teamsters-urge-trade-bill-curbs-plan-ignores-loss-of-jobs-union.html | TEAMSTERS URGE TRADE BILL CURBS Plan Ignores Loss of Jobs Union Official Testifies | By Richard E Mooney Special To the New York Times | RE0000469642 | 1990-01-25 | B00000960058 |
| 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/tv-video-image-abroad-rising-export-of-us-productions-makes.html | TV Video Image Abroad Rising Export of US Productions Makes Wasteland Debate a Global Affair | By Jack Gould | RE0000469642 | 1990-01-25 | B00000960058 |
| 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/ussoviet-talks-on-space-opened-details-of-the-preparatory.html | USSOVIET TALKS ON SPACE OPENED Details of the Preparatory Discussion Not Given Question of Interpretation | By Lawrence OKane Special To the New York Times | RE0000469642 | 1990-01-25 | B00000960058 |
| 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/villagers-fight-plan-to-broaden-long-island-road-progress-threat-to.html | Villagers Fight Plan to Broaden Long Island Road PROGRESS THREAT TO OLD LI LANE State Wants to Widen Road at Smithtown Village | By Byron Porterfield Special To the New York Times | RE0000469642 | 1990-01-25 | B00000960058 |
| 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/washington-and-who-are-the-friends-of-the-gop.html | Washington And Who Are the Friends of the GOP | By James Reston | RE0000469642 | 1990-01-25 | B00000960058 |
| 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/wood-field-and-stream-waterfowl-take-leisurely-flights-in-safety.html | Wood Field and Stream Waterfowl Take Leisurely Flights in Safety Along North Carolina Coast | By Oscar Godbout Special To the New York Times | RE0000469642 | 1990-01-25 | B00000960058 |
| 1962-03-28 | https://www.nytimes.com/1962/03/28/archives/yanks-beat-mets-32-as-badhop-single-by-howard-sets-up-winning-run.html | Yanks Beat Mets 32 as BadHop Single by Howard Sets Up Winning Run BLANCHARD GETS DECIDING TALLY Skowrons Sacrifice After Howards Single Enables Yanks to Down Mets | By John Drebinger Special To the New York Times | RE0000469642 | 1990-01-25 | B00000960058 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/30142-see-choice-and-71-shot-win-duc-dor-54-and-western-warrior.html | 30142 SEE CHOICE AND 71 SHOT WIN Duc dOr 54 and Western Warrior Victors With Late Surges in Bay Shore Mile | By Joseph C Nichols | RE0000469653 | 1990-01-25 | B00000961509 |
| 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/advertising-regional-preferences-a-riddle.html | Advertising Regional Preferences a Riddle | By Peter Bart | RE0000469653 | 1990-01-25 | B00000961509 |
| 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/air-force-seeking-light-rays-to-knock-down-foes-icbms.html | Air Force Seeking Light Rays To Knock Down Foes ICBMs | By Jack Raymond Special To the New York Times | RE0000469653 | 1990-01-25 | B00000961509 |
| 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/algeria-leaders-urge-cooperation-with-french-call-for-an-end-of.html | Algeria Leaders Urge Cooperation With French Call for an End of Killings as Meeting in Rabat Ends Say Order Can Be Restored Without Irreparable Break | By Thomas F Brady Special To the New York Times | RE0000469653 | 1990-01-25 | B00000961509 |
| 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/algeria-secret-army-sets-an-allout-guerrilla-war-extremists.html | Algeria Secret Army Sets An AllOut Guerrilla War Extremists Announce They Will Not Use Civilian Demonstrators 13 Bombs Are Exploded in Paris SECRET ARMY SETS A GUBRRILLA WAR | By Henry Tanner Special To the New York Times | RE0000469653 | 1990-01-25 | B00000961509 |
| 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/arms-conference-snags-on-agenda-east-and-west-submit-rival-programs.html | ARMS CONFERENCE SNAGS ON AGENDA East and West Submit Rival Programs for Discussion | By Max Frankel Special To the New York Times | RE0000469653 | 1990-01-25 | B00000961509 |
| 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/army-declaration-frondizi-deposed-by-military-coup.html | Army Declaration FRONDIZI DEPOSED BY MILITARY COUP | By Edward C Burks Special To the New York Times | RE0000469653 | 1990-01-25 | B00000961509 |
| 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/art-neglected-subject-six-artists-commissioned-by-columbia-pictures.html | Art Neglected Subject Six Artists Commissioned by Columbia Pictures Show Studies of Barabbas | By Brian ODoherty | RE0000469653 | 1990-01-25 | B00000961509 |
| 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/assembly-passes-12-housing-bills-one-provides-for-loans-to-coop.html | ASSEMBLY PASSES 12 HOUSING BILLS One Provides for Loans to CoOp Apartment Buyers | By Layhmond Robinson Special To the New York Times | RE0000469653 | 1990-01-25 | B00000961509 |
| 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/big-board-stages-a-sharp-rebound-turnabout-is-led-by-steels-on.html | BIG BOARD STAGES A SHARP REBOUND Turnabout Is Led by Steels on Rumors of Settlement of Wage Negotiations AVERAGE UP 249 POINTS Tobaccos Electronics Also Recover Volume Falls to 2940000 Shares BIG BOARD STAGES A SHARP REBOUND | By Burton Crane | RE0000469653 | 1990-01-25 | B00000961509 |
| 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/bombers-homers-defeat-redbirds-pepitones-blast-with-two-aboard-in.html | BOMBERS HOMERS DEFEAT REDBIRDS Pepitones Blast With Two Aboard in 7th Is Followed by Cletis Boyers Drive | By John Drebinger Special To the New York Times | RE0000469653 | 1990-01-25 | B00000961509 |
| 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/bonds-highgrade-market-gives-signs-of-renewing-broad-price-upturn.html | Bonds HighGrade Market Gives Signs of Renewing Broad Price Upturn US ISSUES SHOW MODEST ADVANCE Trading Light but Dealers Bids Gain Confidence Corporates Firmer | By Paul Heffernan | RE0000469653 | 1990-01-25 | B00000961509 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000469653 | 1990-01-25 | B00000961509 |
| 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/brooklyn-campus-seeks-air-rights-asks-city-to-acquire-space-above.html | BROOKLYN CAMPUS SEEKS AIR RIGHTS Asks City to Acquire Space Above LIRR Tracks to Add to Buildings PLAN BOARD GETS PLEA Gideonse Stresses Need  Morris Asks 675000 for Trees on Way to Fair | By Charles G Bennett | RE0000469653 | 1990-01-25 | B00000961509 |
| 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/bus-company-drops-fight-for-6-routes-bus-line-gives-up-fight-on-6.html | Bus Company Drops Fight for 6 Routes BUS LINE GIVES UP FIGHT ON 6 ROUTES | By Stanley Levey | RE0000469653 | 1990-01-25 | B00000961509 |
| 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/city-university-cut-in-state-aid-drop-to-1-million-from-63-to.html | CITY UNIVERSITY CUT IN STATE AID Drop to 1 Million From 63 to Curtail Doctoral Plan but Quality Will Be Kept | By Robert H Terte | RE0000469653 | 1990-01-25 | B00000961509 |
| 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/columbia-honors-rothenberg-as-athlete-with-best-grades-star-fencer.html | Columbia Honors Rothenberg As Athlete With Best Grades Star Fencer and A Student Wins Second Year in Row  12 Special Given | By Lincoln A Werden | RE0000469653 | 1990-01-25 | B00000961509 |
| 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/common-market-dividing-britons-fear-and-hope-voiced-in-farm-belt-in.html | COMMON MARKET DIVIDING BRITONS Fear and Hope Voiced in Farm Belt in West | By James Feron Special To the New York Times | RE0000469653 | 1990-01-25 | B00000961509 |
| 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/congress-pressed-on-literacy-tests-rights-commission-urges-law-to.html | CONGRESS PRESSED ON LITERACY TESTS Rights Commission Urges Law to Curb Abuses | By Anthony Lewis Special To the New York Times | RE0000469653 | 1990-01-25 | B00000961509 |
| 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/contract-bridge-halfpoint-wins-national-mixed-pair-title-for.html | Contract Bridge HalfPoint Wins National Mixed Pair Title For Detroit Teacher and Pupil | By Albert H Morehead Special To the New York Times | RE0000469653 | 1990-01-25 | B00000961509 |
| 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/delaware-group-votes-basin-plan-congress-will-be-asked-to-authorize.html | DELAWARE GROUP VOTES BASIN PLAN Congress Will Be Asked to Authorize 8 Dams | By William G Weart Special To the New York Times | RE0000469653 | 1990-01-25 | B00000961509 |
| 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/easts-ski-hills-hold-snow-cover-large-turnout-is-expected-for-new.html | EASTS SKI HILLS HOLD SNOW COVER Large Turnout Is Expected for New England Races | By Michael Strauss | RE0000469653 | 1990-01-25 | B00000961509 |
| 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/family-doctor-gives-paret-only-a-slight-chance-boxer-still-in-a.html | Family Doctor Gives Paret Only a Slight Chance Boxer Still in a Deep Coma  Wife Remains Optimistic Hospital Says Odds Against Recovery Art High | By Robert L Teague | RE0000469653 | 1990-01-25 | B00000961509 |
| 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/farm-snag-is-seen-deterring-soviet-british-study-says-failures.html | FARM SNAG IS SEEN DETERRING SOVIET British Study Says Failures Disturb Economic Growth | By Drew Middleton Special to the New York Times | RE0000469653 | 1990-01-25 | B00000961509 |
| 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/germany-to-build-bethlehem-ships-50-savings-seen-in-cost-of-two-ore.html | GERMANY TO BUILD BETHLEHEM SHIPS 50 Savings Seen in Cost of Two Ore Carriers | By Edward C Morrow | RE0000469653 | 1990-01-25 | B00000961509 |
| 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/hausner-scorns-eichmanns-plea-prosecutor-says-no-death-is-enough.html | HAUSNER SCORNS EICHMANNS PLEA Prosecutor Says No Death Is Enough for Crimes | By Lawrence Fellows Special To the New York Times | RE0000469653 | 1990-01-25 | B00000961509 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/house-gop-moves-to-weaken-tax-bill-house-gop-acts-to-drop-tax-cuts.html | House GOP Moves To Weaken Tax Bill HOUSE GOP ACTS TO DROP TAX CUTS | By John D Morris Special To the New York Times | RE0000469653 | 1990-01-25 | B00000961509 |
| 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/in-the-nation-the-big-brother-concept-of-the-supreme-court.html | In The Nation The Big Brother Concept of the Supreme Court | By Arthur Krock | RE0000469653 | 1990-01-25 | B00000961509 |
| 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/inquiry-to-cover-criminal-tieups-committee-under-a-grant-of-25000-a.html | INQUIRY TO COVER CRIMINAL TIEUPS Committee Under a Grant of 25000 Also Will Study TV Influence on Boxing | By Warren Weaver Jr Special To the New York Times | RE0000469653 | 1990-01-25 | B00000961509 |
| 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/integration-plan-given-montclair-panel-of-citizens-submits-junior.html | INTEGRATION PLAN GIVEN MONTCLAIR Panel of Citizens Submits Junior High Proposals | By Milton Honig Special To the New York Times | RE0000469653 | 1990-01-25 | B00000961509 |
| 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/javits-urges-europe-be-opened-to-asian-african-latin-goods-expanded.html | Javits Urges Europe Be Opened To Asian African Latin Goods EXPANDED EXPORT TO EUROPE URGED | By Brendan M Jones | RE0000469653 | 1990-01-25 | B00000961509 |
| 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/jbstv-to-show-a-man-for-oona-allulah-bankhead-to-star-with-nancy.html | JBSTV TO SHOW A MAN FOR OONA allulah Bankhead to Star With Nancy Carroll May 2 | By Val Adams | RE0000469653 | 1990-01-25 | B00000961509 |
| 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/judge-defends-poodle-best-in-hawaii-are-held-equal-to-any.html | Judge Defends Poodle Best in Hawaii Are Held Equal to Any | By John Bendel | RE0000469653 | 1990-01-25 | B00000961509 |
| 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/kanehls-double-drives-in-2-runs-mets-win-on-mantilla-single-after-2.html | KANEHLS DOUBLE DRIVES IN 2 RUNS Mets Win on Mantilla Single After 2Bagger Labine Excels in Relief Role | By Louis Effrat Special To the New York Times | RE0000469653 | 1990-01-25 | B00000961509 |
| 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/kennedy-renews-campaign-to-end-payments-deficit-notes-gains-but.html | KENNEDY RENEWS CAMPAIGN TO END PAYMENTS DEFICIT Notes Gains but Stresses Need to Spur Exports and Trim Spending Abroad KENNEDY DECRIES PAYMENTS DEFICIT | By Richard E Mooney Special To the New York Times | RE0000469653 | 1990-01-25 | B00000961509 |
| 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/leafs-practice-for-rangers-toronto-worried-despite-10-lead-second.html | Leafs Practice for Rangers TORONTO WORRIED DESPITE 10 LEAD Second Game in SemiFinal of Stanley Cup Hockey to Be Played Tonight | By William J Briordy Special To the New York Times | RE0000469653 | 1990-01-25 | B00000961509 |
| 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/lehman-receives-a-philippine-medal-on-his-84th-birthday.html | Lehman Receives a Philippine Medal on His 84th Birthday | By Charles Grutzner | RE0000469653 | 1990-01-25 | B00000961509 |
| 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/lincoln-center-delays-one-unit-vivian-beaumont-theatre-will-not-be.html | LINCOLN CENTER DELAYS ONE UNIT Vivian Beaumont Theatre Will Not Be Ready Until 64 | By Sam Zolotow | RE0000469653 | 1990-01-25 | B00000961509 |
| 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/lowcost-series-of-films-shelved-john-cassavetes-says-his-paramount.html | LOWCOST SERIES OF FILMS SHELVED John Cassavetes Says His Paramount Project Is Off | By Murray Schumach Special To the New York Times | RE0000469653 | 1990-01-25 | B00000961509 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/monacos-constitution-restored-as-france-presses-tax-drive-elected.html | Monacos Constitution Restored As France Presses Tax Drive Elected Bodies Disbanded in 1959 Resume Power by Decree of Rainier | By Robert Alden Special To the New York Times | RE0000469653 | 1990-01-25 | B00000961509 |
| 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/music-young-pianist-at-carnegie-hall-ann-schein-presents-first.html | Music Young Pianist at Carnegie Hall Ann Schein Presents First Recital Here Excels in a Demanding Schumann Selection | By Ross Parmenter | RE0000469653 | 1990-01-25 | B00000961509 |
| 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/new-syrian-junta-backs-socialism-coup-leaders-stress-amity-with.html | NEW SYRIAN JUNTA BACKS SOCIALISM Coup Leaders Stress Amity With Egypt but Show No Sign of Reviving Union SYRIA JUNTA SETS SOCIALISM AS AIM | By Dana Adams Schmidt Special To the New York Times | RE0000469653 | 1990-01-25 | B00000961509 |
| 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/nixon-book-adds-note-on-kennedy-it-explains-cuba-charge-but-does.html | NIXON BOOK ADDS NOTE ON KENNEDY It Explains Cuba Charge but Does Not Retract It | By Foster Hailey | RE0000469653 | 1990-01-25 | B00000961509 |
| 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/nurse-is-always-prepared-to-make-sukiyaki-a-mateur-cook-has.html | Nurse Is Always Prepared to Make Sukiyaki A mateur Cook Has Utensils in Hand At All Times | By Craig Claiborne | RE0000469653 | 1990-01-25 | B00000961509 |
| 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/payment-balance-gains-for-britain-1961-surplus-19000000-as-imports.html | PAYMENT BALANCE GAINS FOR BRITAIN 1961 Surplus  19000000 as Imports Decline and Exports Register Rise SPECIAL RECEIPTS CITED Big Inflow of Foreign Funds for Investment a Help White Paper Reports PAYMENT BALANCE GAINS FOR BRITAIN | By Thomas P Bonan Special To the New York Times | RE0000469653 | 1990-01-25 | B00000961509 |
| 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/picketing-begins-at-isbrandtsen-280-observe-2man-line-in-job.html | PICKETING BEGINS AT ISBRANDTSEN 280 Observe 2Man Line in Job Security Issue | By Werner Bamberger | RE0000469653 | 1990-01-25 | B00000961509 |
| 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/preparation-key-to-news-sessions-kennedy-and-his-questioners-primed.html | PREPARATION KEY TO NEWS SESSIONS Kennedy and His Questioners Primed for Conferences | By Joseph A Loftus Special To the New York Times | RE0000469653 | 1990-01-25 | B00000961509 |
| 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/rochester-sits-in-on-broadway-play-by-tv-gideon-tests-use-of.html | Rochester Sits In on Broadway Play by TV Gideon Tests Use of Theatrevision Closed Circuit UPSTATE THEATRE SHOWS PLAY ON TV | By Milton Esterow Special To the New York Times | RE0000469653 | 1990-01-25 | B00000961509 |
| 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/rockefeller-picks-pfeiffer-to-direct-his-campaign-pfeiffer-to-head.html | Rockefeller Picks Pfeiffer To Direct His Campaign PFEIFFER TO HEAD GOVERNORS DRIVE | By Leo Egan Special To the New York Times | RE0000469653 | 1990-01-25 | B00000961509 |
| 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/satellite-plan-gains-in-senate-space-committee-approves-modified.html | SATELLITE PLAN GAINS IN SENATE Space Committee Approves Modified Kennedy Bill | By John W Finney Special To the New York Times | RE0000469653 | 1990-01-25 | B00000961509 |
| 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/scientific-drive-urged-for-west-sarnoff-cites-challenge-of-the.html | SCIENTIFIC DRIVE URGED FOR WEST Sarnoff Cites Challenge of the Communist Bloc | By Harold M Schmeck | RE0000469653 | 1990-01-25 | B00000961509 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/senate-unit-kills-dairy-price-plan-action-will-let-prop-level-on.html | SENATE UNIT KILLS DAIRY PRICE PLAN Action Will Let Prop Level on Milk Drop to 311 | By William M Blair Special To the New York Times | RE0000469653 | 1990-01-25 | B00000961509 |
| 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/sports-of-the-times-the-unpaid-debt.html | Sports of The Times The Unpaid Debt | By Arthur Daley | RE0000469653 | 1990-01-25 | B00000961509 |
| 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/state-gop-bars-wagner-rent-tax-2-chiefs-dismiss-business-levy.html | STATE GOP BARS WAGNER RENT TAX 2 Chiefs Dismiss Business Levy Proposal as Political Move at Last Minute Two State GOP Chiefs Reject Wagner Tax on Business Rents | By Douglas Dales Special To the New York Times | RE0000469653 | 1990-01-25 | B00000961509 |
| 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/steel-agreement-reached-with-benefits-no-raise-is-held.html | STEEL AGREEMENT REACHED WITH BENEFITS NO RAISE IS HELD NONINFLATIONARY ACCORD IS EARLY Wage Is Renegotiable After First Year of 2Year Contract Steel Labor Accord Is Reached It Gives Benefits but No Raise | By John D Pomfret Special To the New York Times | RE0000469653 | 1990-01-25 | B00000961509 |
| 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/study-by-bnai-brith-attributes-us-antisemitism-to-tradition.html | Study by Bnai Brith Attributes US AntiSemitism to Tradition | By Irving Spiegel | RE0000469653 | 1990-01-25 | B00000961509 |
| 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/syria-and-israel-air-dispute-in-un-each-charges-aggression-truce.html | SYRIA AND ISRAEL AIR DISPUTE IN UN Each Charges Aggression  Truce Aide to Report | By Sam Pope Brewer Special To the New York Times | RE0000469653 | 1990-01-25 | B00000961509 |
| 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/szells-insulting-remarks-vex-san-franciscans-finds-west-coast-city.html | Szells Insulting Remarks Vex San Franciscans Finds West Coast City Musical Affairs in Saddest State Cleveland Conductors Letter Prompts Sharp Protests | By Lawrence E Davies Special To the New York Times | RE0000469653 | 1990-01-25 | B00000961509 |
| 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/tariff-study-set-by-textile-men-presidents-import-plan-is-key-topic.html | TARIFF STUDY SET BY TEXTILE MEN Presidents Import Plan Is Key Topic at Convention | By Myron Kandel Special To the New York Times | RE0000469653 | 1990-01-25 | B00000961509 |
| 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/texas-girl-does-the-triple-twist-its-not-a-new-dance-but-a-gyration.html | Texas Girl Does the Triple Twist Its Not a New Dance but a Gyration on the Trampoline | By William R Conklin | RE0000469653 | 1990-01-25 | B00000961509 |
| 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/theatre-st-louis-1928-debut-for-great-day-in-the-morning.html | Theatre St Louis 1928 Debut for Great Day in the Morning | By Howard Taubman | RE0000469653 | 1990-01-25 | B00000961509 |
| 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/titans-list-five-exhibitions-club-guaranteed-100000-in-deal-first.html | Titans List Five Exhibitions CLUB GUARANTEED 100000 IN DEAL First Football Exhibition to Be in Houston on Aug 4 Four Players Signed | By Deane McGowen | RE0000469653 | 1990-01-25 | B00000961509 |
| 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/trade-groups-bid-to-antired-sets-off-a-membership-dispute.html | Trade Groups Bid to AntiRed Sets Off a Membership Dispute | By McCandlish Phillips | RE0000469653 | 1990-01-25 | B00000961509 |
| 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/travel-writer-advocates-taking-children-on-trips.html | Travel Writer Advocates Taking Children on Trips | By Jeanne Molli | RE0000469653 | 1990-01-25 | B00000961509 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/trussell-to-study-citys-links-with-six-hospitals-in-brooklyn.html | Trussell to Study Citys Links With Six Hospitals in Brooklyn | By Morris Kaplan | RE0000469653 | 1990-01-25 | B00000961509 |
| 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/tshombe-denies-delay-on-talks-katanga-chief-says-adoula-broke.html | TSHOMBE DENIES DELAY ON TALKS Katanga Chief Says Adoula Broke Secrecy Pledge | By Lloyd Garrison Special To the New York Times | RE0000469653 | 1990-01-25 | B00000961509 |
| 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/tv-paar-in-transition-humorist-bids-farewell-tonight-to-his-late.html | TV Paar in Transition Humorist Bids Farewell Tonight to His Late Evening Spot on Channel 4 | By Jack Gould | RE0000469653 | 1990-01-25 | B00000961509 |
| 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/us-helps-vietnam-in-test-of-strategy-against-guerrillas-us-aids.html | US Helps Vietnam In Test of Strategy Against Guerrillas US AIDS VIETNAM IN STRATEGY TEST | By Homer Bigart Special To the New York Times | RE0000469653 | 1990-01-25 | B00000961509 |
| 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/us-housing-adds-its-500000th-unit-kennedy-message-to-fete-here.html | US HOUSING ADDS ITS 500000TH UNIT Kennedy Message to Fete Here Hails Expansion | By Martin Arnold | RE0000469653 | 1990-01-25 | B00000961509 |
| 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/used-pieces-of-furniture-hard-to-sell.html | Used Pieces Of Furniture Hard to Sell | By Marlyin Bender | RE0000469653 | 1990-01-25 | B00000961509 |
| 1962-03-29 | https://www.nytimes.com/1962/03/29/archives/wood-field-and-stream-opening-of-season-on-sunday-will-aid-recovery.html | Wood Field and Stream Opening of Season on Sunday Will Aid Recovery of TroutFever Sufferers | By Oscar Godbout | RE0000469653 | 1990-01-25 | B00000961509 |
| 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/2-indicted-in-vomans-slaying.html | 2 Indicted in Vomans Slaying | Special to The New York Times | RE0000469652 | 1990-01-25 | B00000961508 |
| 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/200yard-medley-is-won-by-mull-kelso-1961-victor-second-rose-scores.html | 200YARD MEDLEY IS WON BY MULL Kelso 1961 Victor Second Rose Scores Easily by Rallying in 1500 | By Joseph M Sheehan Special To the New York Times | RE0000469652 | 1990-01-25 | B00000961508 |
| 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/2return-taxpayers-a-study-of-requirement-for-persons-who-move-into.html | 2Return Taxpayers A Study of Requirement for Persons Who Move Into or Out of New York NEWS AND VIEWS IN THE TAX FIELD | By Robert Metz | RE0000469652 | 1990-01-25 | B00000961508 |
| 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/7-on-new-council-arrive-in-algeria-fares-plans-to-visit-algiers.html | 7 ON NEW COUNCIL ARRIVE IN ALGERIA Fares Plans to Visit Algiers Army Ends BabelOued Siege10 More Slain | By Henry Tanner Special To the New York Times | RE0000469652 | 1990-01-25 | B00000961508 |
| 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/a-first-for-company.html | A First for Company | Special to The New York Times | RE0000469652 | 1990-01-25 | B00000961508 |
| 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/a-new-look-for-an-old-ball-park-the-ghost-of-giants-past-buried.html | A New Look for an Old Ball Park The Ghost of Giants Past Buried Under Mets Paint Job | By Howard M Tuckner | RE0000469652 | 1990-01-25 | B00000961508 |
| 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/adelphi-tops-bowdoin-morin-doherty-pace-113-victory-in-lacrosse.html | ADELPHI TOPS BOWDOIN Morin Doherty Pace 113 Victory in Lacrosse | Special to The New York Times | RE0000469652 | 1990-01-25 | B00000961508 |
| 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/advertising-fashions-mixed-with-finance.html | Advertising Fashions Mixed With Finance | By Peter Bart | RE0000469652 | 1990-01-25 | B00000961508 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/ailing-justice-whittaker-leaving-supreme-court-kennedy-to-fill.html | Ailing Justice Whittaker Leaving Supreme Court Kennedy to Fill Vacancy on Bench SoonBegins Weighing Possibilities WHITTAKER QUITS SUPREME COURT | By Anthony Lewis Special To the New York Times | RE0000469652 | 1990-01-25 | B00000961508 |
| 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/all-hallows-five-beaten-65-to-62-st-peters-scores-in-two-overtimes.html | ALL HALLOWS FIVE BEATEN 65 TO 62 St Peters Scores in Two Overtimes at Newport | Special to The New York Times | RE0000469652 | 1990-01-25 | B00000961508 |
| 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/argentinas-un-envoy-quits.html | Argentinas UN Envoy Quits | Special to The New York Times | RE0000469652 | 1990-01-25 | B00000961508 |
| 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/art-3-abstract-painters-works-of-norman-bluhm-hassel-smith-and.html | Art 3 Abstract Painters Works of Norman Bluhm Hassel Smith and Santomaso Are on Display Here | By Stuart Preston | RE0000469652 | 1990-01-25 | B00000961508 |
| 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/article-4-no-title.html | Article 4  No Title | By Alan Rich | RE0000469652 | 1990-01-25 | B00000961508 |
| 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/bigstore-trade-up-1-for-nation-this-area-sales-last-week-unchanged.html | BIGSTORE TRADE UP 1 FOR NATION This Area Sales Last Week Unchanged From 61 Level | Special to The New York Times | RE0000469652 | 1990-01-25 | B00000961508 |
| 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/blacksmiths-lot-much-easier-now-machines-help-muscles-in-shoeing.html | BLACKSMITHS LOT MUCH EASIER NOW Machines Help Muscles in Shoeing Harness Horses | By Deane McGowen Special To the New York Times | RE0000469652 | 1990-01-25 | B00000961508 |
| 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/boating-is-aided-by-legislators-studies-expected-to-lead-to-new.html | BOATING IS AIDED BY LEGISLATORS Studies Expected to Lead to New Facilities in State | By Clarence E Lovejoy | RE0000469652 | 1990-01-25 | B00000961508 |
| 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/bomber-miscues-mark-54-defeat-yanks-make-2-errors-balk-in.html | BOMBER MISCUES MARK 54 DEFEAT Yanks Make 2 Errors Balk in NinthWalls Double is Decisive in Tenth | By John Drebinger Special To the New York Times | RE0000469652 | 1990-01-25 | B00000961508 |
| 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/books-of-the-times.html | Books of The Times | By Herbert Mitgang | RE0000469652 | 1990-01-25 | B00000961508 |
| 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/bookstore-allied-with-birch-group-freeport-shop-joins-others-in.html | BOOKSTORE ALLIED WITH BIRCH GROUP Freeport Shop Joins Others in Syracuse and Stamford | By Roy R Silver Special to the New York Times | RE0000469652 | 1990-01-25 | B00000961508 |
| 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/british-growers-open-trade-fight-nurserymen-act-to-mee-competition.html | BRITISH GROWERS OPEN TRADE FIGHT Nurserymen Act to Mee Competition of Bloc | By James Feron Special To the New York Times | RE0000469652 | 1990-01-25 | B00000961508 |
| 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/caddies-find-greener-fields-so-scottish-golfers-tote-bags.html | Caddies Find Greener Fields So Scottish Golfers Tote Bags | By Lincoln A Werden | RE0000469652 | 1990-01-25 | B00000961508 |
| 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/carloadings-keep-margin-over-1961-both-rail-and-truck-totals-show.html | CARLOADINGS KEEP MARGIN OVER 1961 Both Rail and Truck Totals Show Big Gains in Week | Special to The New York Times | RE0000469652 | 1990-01-25 | B00000961508 |
| 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/case-seeks-unity-in-urban-transit-bill-calls-for-coordination-with.html | CASE SEEKS UNITY IN URBAN TRANSIT Bill Calls for Coordination With Highway Systems | By Cp Trussell Special To the New York Times | RE0000469652 | 1990-01-25 | B00000961508 |
| 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/city-seeks-way-to-limit-taxes-special-board-meeting-on-problem.html | CITY SEEKS WAY TO LIMIT TAXES Special Board Meeting on Problem Called by Mayor | By Paul Crowell | RE0000469652 | 1990-01-25 | B00000961508 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/city-to-resume-school-projects-far-rockaway-building-to-be-first.html | CITY TO RESUME SCHOOL PROJECTS Far Rockaway Building to Be First Since Scandals | By Leonard Buder | RE0000469652 | 1990-01-25 | B00000961508 |
| 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/city-voted-power-of-slum-seizure-mayors-wily-strategist.html | CITY VOTED POWER OF SLUM SEIZURE Mayors Wily Strategist | By Layhmond Robinson Special To the New York Timesjohn Raymond Jones | RE0000469652 | 1990-01-25 | B00000961508 |
| 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/contract-bridge-two-teams-one-from-new-york-unbeaten-in-national.html | Contract Bridge Two Teams One From New York Unbeaten in National Contest for Vanderbilt Cup | By Albert H Morehead | RE0000469652 | 1990-01-25 | B00000961508 |
| 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/court-bills-gain-in-albany-votes-city-loses-fight-to-order-single.html | COURT BILLS GAIN IN ALBANY VOTES City Loses Fight to Order Single Administrator | By Douglas Dales Special To the New York Times | RE0000469652 | 1990-01-25 | B00000961508 |
| 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/critic-at-large-new-shakespeare-theatre-in-central-park-no-surprise.html | Critic at Large New Shakespeare Theatre in Central Park No Surprise to Papp Its Director | By Brooks Atkinson | RE0000469652 | 1990-01-25 | B00000961508 |
| 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/cuba-opens-trial-of-1182-invaders-nonred-reporters-barred-as.html | CUBA OPENS TRIAL OF 1182 INVADERS NonRed Reporters Barred as Military Court Convenes CUBA OPENS TRIAL OF 1182 INVADERS | By United Press International | RE0000469652 | 1990-01-25 | B00000961508 |
| 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/cynthia-russell-engaged-to-wed-harry-musikas-alumna-of-vermont-and.html | Cynthia Russell Engaged to Wed Harry Musikas Alumna of Vermont and Graduate Student at NYU Plan to Marry | Special to The New York Times | RE0000469652 | 1990-01-25 | B00000961508 |
| 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/embroidery-adorns-young-fashions-for-spring-sales-people-trade.html | Embroidery Adorns Young Fashions for Spring Sales People Trade Ideas With Stylist | By Charlotte Curtis | RE0000469652 | 1990-01-25 | B00000961508 |
| 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/exchange-chief-plans-overhaul-etherington-seeks-a-shift-to-staff.html | EXCHANGE CHIEF PLANS OVERHAUL Etherington Seeks a Shift to Staff SetUp at American EXCHANGE CHIEF PLANS OVERHAUL | By Alexander R Hammer | RE0000469652 | 1990-01-25 | B00000961508 |
| 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/food-lowcost-delicacy-chicken-livers-are-an-easytocook-appetizer-or.html | Food LowCost Delicacy Chicken Livers Are an EasytoCook Appetizer or Main Course for Dinner | By Nan Ickeringill | RE0000469652 | 1990-01-25 | B00000961508 |
| 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/frances-balance-of-payments-aided-by-loan-floated-in-us.html | Frances Balance of Payments Aided by Loan Floated in US | By Edwin L Dale Jr Special To the New York Timesparis March 29A Major New Preoccupation of the United StatesStressed In YesterdayS Report To Congress By President Kennedy On the Balance of Payments Situation | RE0000469652 | 1990-01-25 | B00000961508 |
| 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/frondizi-jailed-military-to-let-guido-take-over-induction-today.html | FRONDIZI JAILED MILITARY TO LET GUIDO TAKE OVER INDUCTION TODAY Senate Head Will Be Argentine President  To Ban Peronism Frondizi Flown to Island Jail Military to Let Guido Take Over | By Edward C Burks Special To the New York Times | RE0000469652 | 1990-01-25 | B00000961508 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/front-page-1-no-title-new-york-study-set-governor-orders.html | Front Page 1  No Title New York Study Set GOVERNOR ORDERS DISTRICTING STUDY | By Leo Egan Special To the New York Times | RE0000469652 | 1990-01-25 | B00000961508 |
| 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/front-page-3-no-title-he-blames-soviet-refusal-to-agree-to.html | Front Page 3  No Title He Blames Soviet Refusal to Agree to International Controls and Inspection | By John W Finney Special To the New York Times | RE0000469652 | 1990-01-25 | B00000961508 |
| 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/gold-flow-rises-as-payments-gain-drain-on-metal-expected-to-top.html | GOLD FLOW RISES AS PAYMENTS GAIN Drain on Metal Expected to Top International Deficit of U S This Quarter 62 LOSS IS 279 MILLION Climbing American Imports a Big Factor Affecting the Balance Figures GOLD FLOW RISES AS PAYMENTS GAIN | By Richard E Mooney Special To the New York Times | RE0000469652 | 1990-01-25 | B00000961508 |
| 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/government-list-moves-narrowly-corporate-market-is-busy-with-i-t-t.html | GOVERNMENT LIST MOVES NARROWLY Corporate Market Is Busy With I T  T Issue Money Market Tight | By Paul Heffernan | RE0000469652 | 1990-01-25 | B00000961508 |
| 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/governor-promises-statement-on-bout.html | GOVERNOR PROMISES STATEMENT ON BOUT | Special to The New York Times | RE0000469652 | 1990-01-25 | B00000961508 |
| 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/grange-chief-favors-food-sales-to-red-china-protests-the-us.html | Grange Chief Favors Food Sales to Red China Protests the US Prohibition Against Shipments Wheat Growers Also Ask Lifting of Restrictions | By Donald Janson Special To the New York Times | RE0000469652 | 1990-01-25 | B00000961508 |
| 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/hawaii-appeals-in-seamen-strike-seeks-flow-of-essential-goods-to.html | HAWAII APPEALS IN SEAMEN STRIKE Seeks Flow of Essential Goods to the Islands | By Lawrence E Davies Special To the New York Times | RE0000469652 | 1990-01-25 | B00000961508 |
| 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/hearing-in-appeal-by-eichmann-ends-israeli-high-court-adjourns-new.html | HEARING IN APPEAL BY EICHMANN ENDS Israeli High Court Adjourns New Evidence Barred | By Lawrence Fellows Special To the New York Times | RE0000469652 | 1990-01-25 | B00000961508 |
| 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/hip-wins-appeal-for-arbitrator-state-high-court-lets-baehr-serve-in.html | HIP WINS APPEAL FOR ARBITRATOR State High Court Lets Baehr Serve in Medical Dispute | By Russell Porter Special To the New York Times | RE0000469652 | 1990-01-25 | B00000961508 |
| 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/hofstra-downs-mit-lacrosse-84-victory-led-by-zoia-hanington.html | HOFSTRA DOWNS MIT Lacrosse 84 Victory Led by Zoia Hanington Deveraux | Special to The New York Times | RE0000469652 | 1990-01-25 | B00000961508 |
| 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/house-approves-kennedys-plan-of-tax-revision-bill-cuts-business.html | HOUSE APPROVES KENNEDYS PLAN OF TAX REVISION Bill Cuts Business Levies by 12 Billion and Sets Up Withholding on Dividends MEASURE VOTED 219196 GOP Effort to Delete Vital Provisions Is Rejected Senate Hearings Due HOUSE APPROVES KENNEDY TAX BILL | By John D Morris Special To the New York Times | RE0000469652 | 1990-01-25 | B00000961508 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/hughes-approves-shore-storm-aid-signs-bills-for-12000000-as-jersey.html | HUGHES APPROVES SHORE STORM AID Signs Bills for 12000000 as Jersey Senate Adds 40 Days of Racing DEMOCRATS IN PROTEST Leader Asks Larger Voice in Upper House Calendar Governor to Mediate | By George Cable Wright Special To the New York Times | RE0000469652 | 1990-01-25 | B00000961508 |
| 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/i-l-a-test-of-waterfront-law-dismissed-by-court-of-appeals.html | I L A Test of Waterfront Law Dismissed by Court of Appeals | Special to The New York Times | RE0000469652 | 1990-01-25 | B00000961508 |
| 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/importing-maids-is-called-legal-westchester-inquiry-rejects-charges.html | IMPORTING MAIDS IS CALLED LEGAL Westchester Inquiry Rejects Charges of Slavery | By Merrill Folsom Special To the New York Times | RE0000469652 | 1990-01-25 | B00000961508 |
| 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/in-the-nation-the-presidents-credentials-with-organized-labor.html | In The Nation The Presidents Credentials With Organized Labor | By Arthur Krock | RE0000469652 | 1990-01-25 | B00000961508 |
| 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/isbrandtsen-pier-is-picketed-again-engineers-dispute-over-124-jobs.html | ISBRANDTSEN PIER IS PICKETED AGAIN Engineers Dispute Over 124 Jobs in Second Day | By Werner Bamberger | RE0000469652 | 1990-01-25 | B00000961508 |
| 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/japanese-flower-artist-espouses-modern-style.html | Japanese Flower Artist Espouses Modern Style | By Marylin Bender | RE0000469652 | 1990-01-25 | B00000961508 |
| 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/kennedy-defends-carpet-duty-rise-cites-unemployment-in-us-and.html | KENNEDY DEFENDS CARPET DUTY RISE Cites Unemployment in US and Belgian Prosperity More Increases Hinted Kennedy Defends Tariff Rises On Belgian Carpets and Glass | By Felix Belair Jr Special To the New York Times | RE0000469652 | 1990-01-25 | B00000961508 |
| 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/kennedy-is-wary-on-taiwan-appeal-discourages-view-us-may-back-an.html | KENNEDY IS WARY ON TAIWAN APPEAL Discourages View US May Back an Attack on China | By Jack Raymond Special To the New York Times | RE0000469652 | 1990-01-25 | B00000961508 |
| 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/kisco-kid-second-in-3horse-finish-protest-against-jennies-joy.html | KISCO KID SECOND IN 3HORSE FINISH Protest Against Jennies Joy FailsSister Antoine 3d 2 Necks Behind Victor | By Joseph C Nichols | RE0000469652 | 1990-01-25 | B00000961508 |
| 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/legislature-due-to-finish-today-school-aid-pends-reprinting-of-bill.html | LEGISLATURE DUE TO FINISH TODAY SCHOOL AID PENDS Reprinting of Bill Holds Up PassageA Quiet End of Session Sought LEGISLATURE DUE TO FINISH TODAY | By Warren Weaver Jr Special To the New York Times | RE0000469652 | 1990-01-25 | B00000961508 |
| 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/legislature-learns-great-horned-owl-has-voter-friends.html | Legislature Learns Great Horned Owl Has Voter Friends | Special to The New York Times | RE0000469652 | 1990-01-25 | B00000961508 |
| 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/levitt-asks-eased-ethics-code-for-nonsalaried-local-officials.html | Levitt Asks Eased Ethics Code For Nonsalaried Local Officials | By Philip Benjamin | RE0000469652 | 1990-01-25 | B00000961508 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/lora-louise-sharp-engaged-to-frederick-w-doolittle-3d.html | Lora Louise Sharp Engaged To Frederick W Doolittle 3d | Special to The New York Times | RE0000469652 | 1990-01-25 | B00000961508 |
| 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/many-stars-join-tv-cancer-show-program-sunday-night-to-stress.html | MANY STARS JOIN TV CANCER SHOW Program Sunday Night to Stress Diagnosis Progress | By Murray Schumach Special To the New York Times | RE0000469652 | 1990-01-25 | B00000961508 |
| 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/mayor-picks-jones-as-top-party-aide-major-party-job-is-given-to.html | Mayor Picks Jones As Top Party Aide MAJOR PARTY JOB IS GIVEN TO JONES | By Clayton Knowles | RE0000469652 | 1990-01-25 | B00000961508 |
| 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/mecraytate.html | MecrayTate | Special to The New York Times | RE0000469652 | 1990-01-25 | B00000961508 |
| 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/nasser-returns-amin-brothers-to-high-posts-in-cairo-press.html | Nasser Returns Amin Brothers To High Posts in Cairo Press | By Jay Walz Special To the New York Times | RE0000469652 | 1990-01-25 | B00000961508 |
| 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/neighbors-oppose-li-road-project-overflow-crowd-at-hearing-on.html | NEIGHBORS OPPOSE LI ROAD PROJECT Overflow Crowd at Hearing on Branch Village Plan Derides Widening MOST SEE NO BENEFITS Prospect of a Chain Store in Area Fails to Induce Approval for Proposal | By Ronald Maiorana Special To the New York Times | RE0000469652 | 1990-01-25 | B00000961508 |
| 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/oran-mourns-the-dead.html | Oran Mourns the Dead | By W Granger Blair Special To the New York Times | RE0000469652 | 1990-01-25 | B00000961508 |
| 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/paar-late-show-ends-on-nbctv-notables-pay-tribute-as-host-leaves.html | PAAR LATE SHOW ENDS ON NBCTV Notables Pay Tribute as Host Leaves Night Audience | By John P Shanley | RE0000469652 | 1990-01-25 | B00000961508 |
| 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/president-calls-on-states-to-rush-reapportionment-kennedy-backs.html | President Calls on States To Rush Reapportionment Kennedy Backs Court PRESIDENT URGES REAPPORTIONING | By Ew Kenworthy Special To the New York Times | RE0000469652 | 1990-01-25 | B00000961508 |
| 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/prices-are-firm-on-london-board-improvement-in-balance-of-payments.html | PRICES ARE FIRM ON LONDON BOARD improvement in Balance of Payments Buoys Market | Special to The New York Times | RE0000469652 | 1990-01-25 | B00000961508 |
| 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/red-china-raises-its-silver-sales-46400000-ounces-placed-on-london.html | RED CHINA RAISES ITS SILVER SALES 46400000 Ounces Placed on London Market in 6l | By Thomas P Ronan Special To the New York Times | RE0000469652 | 1990-01-25 | B00000961508 |
| 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/rosenbergkleiman.html | RosenbergKleiman | Special to The New York Times | RE0000469652 | 1990-01-25 | B00000961508 |
| 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/scientists-tell-of-genetic-gain-template-rna-is-isolated-from.html | SCIENTISTS TELL OF GENETIC GAIN Template RNA Is Isolated From Mammalian Cells | By John A Osmundsen | RE0000469652 | 1990-01-25 | B00000961508 |
| 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/simulated-trips-to-moon-are-set-threeman-crew-will-make-flights-on.html | SIMULATED TRIPS TO MOON ARE SET ThreeMan Crew Will Make Flights on the Ground | By Richard Witkin | RE0000469652 | 1990-01-25 | B00000961508 |
| 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/sir-oliver-franks-named-a-life-peer.html | SIR OLIVER FRANKS NAMED A LIFE PEER | Special to The New York Times | RE0000469652 | 1990-01-25 | B00000961508 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/space-contract-goes-to-republic-li-plant-to-build-2-craft-for-moon.html | SPACE CONTRACT GOES TO REPUBLIC LI Plant to Build 2 Craft for Moon ReEntry Tests | Special to The New York Times | RE0000469652 | 1990-01-25 | B00000961508 |
| 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/sports-of-the-times-expert-at-a-lost-art.html | Sports of The Times Expert at a Lost Art | By Arthur Daley | RE0000469652 | 1990-01-25 | B00000961508 |
| 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/springfeverish-new-yorkers-try-dose-of-fresh-air-and-sun.html | SpringFeverish New Yorkers Try Dose of Fresh Air and Sun | By John C Devlin | RE0000469652 | 1990-01-25 | B00000961508 |
| 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/st-johns-on-top-151-redmen-get-11-hits-down-cw-post-for-2d-victory.html | ST JOHNS ON TOP 151 Redmen Get 11 Hits Down CW Post for 2d Victory | Special to The New York Times | RE0000469652 | 1990-01-25 | B00000961508 |
| 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/stage-leaders-split-on-tv-test-comment-varies-on-gideon-experiment.html | STAGE LEADERS SPLIT ON TV TEST Comment Varies on Gideon Experiment in Rochester | By Sam Zolotow | RE0000469652 | 1990-01-25 | B00000961508 |
| 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/stamford-shop-open.html | Stamford Shop Open | Special to The New York Times | RE0000469652 | 1990-01-25 | B00000961508 |
| 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/state-condemns-newburgh-relief-report-denied-by-mitchell-here-to.html | STATE CONDEMNS NEWBURGH RELIEF Report Denied by Mitchell Here to Receive Plaque | By Will Lissner | RE0000469652 | 1990-01-25 | B00000961508 |
| 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/stock-prices-off-in-slow-trading-tobaccos-and-drugs-resist-the.html | STOCK PRICES OFF IN SLOW TRADING Tobaccos and Drugs Resist the Trend While Steel Stocks Are Aimless TURNOVER IS 2870000 Combined Average Down 12 PointsIndustrial Bond Index at 1962 High | By Burton Crane | RE0000469652 | 1990-01-25 | B00000961508 |
| 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/study-finds-80-in-city-district-show-some-mental-disturbance-80-in.html | Study Finds 80 in City District Show Some Mental Disturbance 80 IN CITY STUDY FOUND DISTURBED | By Emma Harrison | RE0000469652 | 1990-01-25 | B00000961508 |
| 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/swiss-pair-lampoons-continent-walter-morath-and-voli-geiler-make.html | Swiss Pair Lampoons Continent Walter Morath and Voli Geiler Make Debut in US BarbizonPlaza Is Giving European RendezVous | By Milton Esterow | RE0000469652 | 1990-01-25 | B00000961508 |
| 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/teacher-strike-called-illegal-threat-of-walkout-prompts-school.html | TEACHER STRIKE CALLED ILLEGAL Threat of Walkout Prompts School Board Warning | By Gene Currivan | RE0000469652 | 1990-01-25 | B00000961508 |
| 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/textile-men-hear-tradeplan-plea-kennedy-aide-asks-support-of-cotton.html | TEXTILE MEN HEAR TRADEPLAN PLEA Kennedy Aide Asks Support of Cotton Manufacturers Expansion Foreseen | By Myron Kandel Special To the New York Times | RE0000469652 | 1990-01-25 | B00000961508 |
| 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/theatre-a-war-drama-long-and-the-short-and-the-tall-at-maidman.html | Theatre A War Drama Long and the Short and the Tall at Maidman | By Howard Taubman | RE0000469652 | 1990-01-25 | B00000961508 |
| 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/tiger-holds-mirror-up-to-rivals-wins-bouts-by-using-opponents-style.html | Tiger Holds Mirror Up to Rivals Wins Bouts by Using Opponents Style and Tactics | By Robert L Teague | RE0000469652 | 1990-01-25 | B00000961508 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/toronto-six-gains-20-playoff-lead-armstrong-and-pulford-hit-for.html | TORONTO SIX GAINS 20 PLAYOFF LEAD Armstrong and Pulford Hit for Leafs Ingarfield for BluesWorsley Excels | By William J Briordy Special To the New York Times | RE0000469652 | 1990-01-25 | B00000961508 |
| 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000469652 | 1990-01-25 | B00000961508 |
| 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/tv-via-satellite-to-span-atlantic-live-exchange-with-europe-is.html | TV VIA SATELLITE TO SPAN ATLANTIC Live Exchange With Europe Is Planned This Summer TV VIA SATELLITE TO SPAN ATLANTIC | By Jack Gould | RE0000469652 | 1990-01-25 | B00000961508 |
| 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/united-appeal-urged-plan-for-single-westchester-charity-drive-is.html | UNITED APPEAL URGED Plan for Single Westchester Charity Drive Is Endorsed | Special to The New York Times | RE0000469652 | 1990-01-25 | B00000961508 |
| 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/us-curbs-liaison-in-east-germany-us-curbs-liaison-in-east-germany.html | US Curbs Liaison In East Germany US CURBS LIAISON IN EAST GERMANY | By Sydney Gruson Special To the New York Times | RE0000469652 | 1990-01-25 | B00000961508 |
| 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/us-defers-stand-on-argentine-tie-awaits-clarification-before.html | US DEFERS STAND ON ARGENTINE TIE Awaits Clarification Before Recognizing New Regime | By Tad Szulc Special To the New York Times | RE0000469652 | 1990-01-25 | B00000961508 |
| 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/us-quakers-assist-algerian-refugees-in-camp-in-rabat.html | US Quakers Assist Algerian Refugees in Camp in Rabat | By Thomas F Brady Special To the New York Times | RE0000469652 | 1990-01-25 | B00000961508 |
| 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/washington-how-to-pick-a-judge-for-the-supreme-court.html | Washington How to Pick a Judge for the Supreme Court | By James Reston | RE0000469652 | 1990-01-25 | B00000961508 |
| 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/wayne-forsythe-in-tv-teahouse-stars-of-broadway-play-will-appear-in.html | WAYNE FORSYTHE IN TV TEAHOUSE Stars of Broadway Play Will Appear in an Adaptation | By Val Adams | RE0000469652 | 1990-01-25 | B00000961508 |
| 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/willey-and-buhl-pace-62-triumph-braves-hurlers-give-only-a-run.html | WILLEY AND BUHL PACE 62 TRIUMPH Braves Hurlers Give Only a Run EachZimmer Gets Three Hits for Mets | By Louis Effrat Special To the New York Times | RE0000469652 | 1990-01-25 | B00000961508 |
| 1962-03-30 | https://www.nytimes.com/1962/03/30/archives/wood-field-and-stream-with-recreational-camping-at-peak-novice-gets.html | Wood Field and Stream With Recreational Camping at Peak Novice Gets Aid From New Book | By Oscar Godbout | RE0000469652 | 1990-01-25 | B00000961508 |
| 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/500-houses-shops-and-schools-planned-for-camp-shanks-site.html | 500 Houses Shops and Schools Planned for Camp Shanks Site | By Thomas W Ennis | RE0000469651 | 1990-01-25 | B00000961506 |
| 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/allies-may-press-british-on-aarms-request-to-share-nuclear.html | ALLIES MAY PRESS BRITISH ON AARMS Request to Share Nuclear Capability Expected | By Drew Middleton Special To the New York Times | RE0000469651 | 1990-01-25 | B00000961506 |
| 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/appellate-court-voids-bus-seizure-on-lack-of-notice-legislature-to.html | APPELLATE COURT VOIDS BUS SEIZURE ON LACK OF NOTICE Legislature to Revise Law Today 5th Ave Line to Sue City for Damages CITY BUS SEIZURE VOIDED BY COURT | By John Sibley | RE0000469651 | 1990-01-25 | B00000961506 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/aqueduct-event-to-whitechapel-rotz-third-winner-of-day-scores-by.html | AQUEDUCT EVENT TO WHITECHAPEL Rotz Third Winner of Day Scores by Neck at Mile | By Joseph C Nichols | RE0000469651 | 1990-01-25 | B00000961506 |
| 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/art-edward-melcarth-work-echoes-renaissance-painter-tries-backward.html | Art Edward Melcarth Work Echoes Renaissance Painter Tries Backward Leap Embry Engman and Renouf Hold Shows | By Brian ODoherty | RE0000469651 | 1990-01-25 | B00000961506 |
| 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/baldwin-homes-combine-2story-and-splitlevel-plan-designed-to.html | Baldwin Homes Combine 2Story and SplitLevel Plan Designed to Achieve Areas Separation and Accessibility | By Dennis Duggan | RE0000469651 | 1990-01-25 | B00000961506 |
| 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/big-board-stocks-continue-to-fall-no-major-group-moves-ahead.html | BIG BOARD STOCKS CONTINUE TO FALL No Major Group Moves Ahead Combined Index Drops 285 Points to 39077 SHARE VOLUME EXPANDS Factoring Concerns Issues Off on Alleged Swindle Steels Also Weak BIG BOARD PRICES CONTINUE TO FALL | By Burton Crane | RE0000469651 | 1990-01-25 | B00000961506 |
| 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/big-signs-fading-in-times-sq-area-decline-of-spectaculars-is.html | BIG SIGNS FADING IN TIMES SQ AREA Decline of Spectaculars Is Attributed to Television | By Morris Kaplan | RE0000469651 | 1990-01-25 | B00000961506 |
| 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/bill-to-protect-maids-is-killed-state-fails-to-get-licensing-power.html | BILL TO PROTECT MAIDS IS KILLED State Fails to Get Licensing Power Over Agencies | By Edith Evans Asbury | RE0000469651 | 1990-01-25 | B00000961506 |
| 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/blues-drill-at-garden-for-3d-stanley-cup-game-with-leafs.html | Blues Drill at Garden for 3d Stanley Cup Game With Leafs | By Howard M Tuckner | RE0000469651 | 1990-01-25 | B00000961506 |
| 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/bonds-demand-for-us-issues-strengthens-market-discounts-steady-in.html | Bonds Demand for US Issues Strengthens Market DISCOUNTS STEADY IN TREASURY BILLS Corporates Are Strong Municipal Balance Rises in a Quiet Session | By Paul Heffernan | RE0000469651 | 1990-01-25 | B00000961506 |
| 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000469651 | 1990-01-25 | B00000961506 |
| 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/bridge-use-shows-shift-in-traffic-authority-reports-a-40-decline-in.html | BRIDGE USE SHOWS SHIFT IN TRAFFIC Authority Reports a 40 Decline in Autos Using Whitestone Crossing TRIBOROUGH ALSO LOSES But YearOld Throgs Neck Span Is So Busy It Will Be Paid for by 1964 | By Bernard Stengren | RE0000469651 | 1990-01-25 | B00000961506 |
| 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/brown-sets-back-bombers-in-miami-orioles-righthander-gives-only-3.html | BROWN SETS BACK BOMBERS IN MIAMI Orioles RightHander Gives Only 3 Hits in 7 Innings  Mantle Belts Homer | By John Drebinger Special To the New York Times | RE0000469651 | 1990-01-25 | B00000961506 |
| 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/burma-zinc-mine-may-yield-again-operation-started-in-1900-now-under.html | BURMA ZINC MINE MAY YIELD AGAIN Operation Started in 1900 Now Under UN Survey | By Kathleen McLaughlin Special To the New York Times | RE0000469651 | 1990-01-25 | B00000961506 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/byron-white-gets-whittakers-seat-on-supreme-court-deputy-attorney.html | BYRON WHITE GETS WHITTAKERS SEAT ON SUPREME COURT Deputy Attorney General 44 Expected to Meet Little Opposition in Senate BAR PRAISES APPOINTEE Nominee Is First Coloradan Named to High Bench  President Hails Him BYRON WHITE GETS WHITTAKERS SEAT | By Anthony Lewis Special To the New York Times | RE0000469651 | 1990-01-25 | B00000961506 |
| 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/canadian-subsidy-to-spur-research-government-program-offers-as-much.html | CANADIAN SUBSIDY TO SPUR RESEARCH Government Program Offers as Much as 50 of Cost of New Projects | By Kenneth S Smith | RE0000469651 | 1990-01-25 | B00000961506 |
| 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/capital-airport-discussing-fees-preparation-for-dulles-field.html | CAPITAL AIRPORT DISCUSSING FEES Preparation for Dulles Field Opening Is on Schedule | By Joseph Carter Special To the New York Times | RE0000469651 | 1990-01-25 | B00000961506 |
| 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/church-merger-to-be-broached-42-leaders-of-4-protestant-units-to.html | CHURCH MERGER TO BE BROACHED 42 Leaders of 4 Protestant Units to Meet in Capital | By George Dugan | RE0000469651 | 1990-01-25 | B00000961506 |
| 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/city-tax-program-hits-state-snag-power-play-ties-it-to-bill-for.html | CITY TAX PROGRAM HITS STATE SNAG Power Play Ties It to Bill for Ballet Theatre | By Leo Egan Special To the New Yort Times | RE0000469651 | 1990-01-25 | B00000961506 |
| 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/contract-bridge-new-york-teams-favored-as-play-goes-into-eighth.html | Contract Bridge New York Teams Favored as Play Goes Into Eighth Round for Vanderbilt Cup | By Albert H Morehead | RE0000469651 | 1990-01-25 | B00000961506 |
| 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/daviault-allows-6-hits-in-7-innings-moford-stars-in-relief-for.html | DAVIAULT ALLOWS 6 HITS IN 7 INNINGS Moford Stars in Relief for MetsAshburn Gets Both Runs but Lags in Field | By Louis Effrat Special To the New York Times | RE0000469651 | 1990-01-25 | B00000961506 |
| 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/designer-thrives-away-from-crowd-negro-spurns-seventh-avenue-and.html | Designer Thrives Away From Crowd Negro Spurns Seventh Avenue and Finds Success in Loft Learned the Business in Design Schools and Odd Jobs | By Charlotte Curtis | RE0000469651 | 1990-01-25 | B00000961506 |
| 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/edward-kennedy-admits-ouster-by-harvard-had-an-exam-proxy-he.html | Edward Kennedy Admits Ouster By Harvard Had an Exam Proxy He Acknowledges Incident as a Freshman of 18College Later Readmitted Him HARVARD OUSTED EDWARD KENNEDY | By John H Fenton Special To the New York Times | RE0000469651 | 1990-01-25 | B00000961506 |
| 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/food-pineapple-fantasy-first-fruits-of-peak-season-offer-many-ways.html | Food Pineapple Fantasy First Fruits of Peak Season Offer Many Ways to Tantalize the Palate | By Jean Hewitt | RE0000469651 | 1990-01-25 | B00000961506 |
| 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/foreign-affairs-algeria-seen-through-the-looking-glass.html | Foreign Affairs Algeria Seen Through the Looking Glass | By Cl Sulzberger | RE0000469651 | 1990-01-25 | B00000961506 |
| 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/french-monetary-policy-fuels-debate-over-reserve-liquidity-monetary.html | French Monetary Policy Fuels Debate Over Reserve Liquidity MONETARY DEBATE FUELED BY FRANCE | By Edwin L Dale Jr Special To the New York Times | RE0000469651 | 1990-01-25 | B00000961506 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/grand-jury-bill-put-off-in-albany-legislators-order-study-in.html | GRAND JURY BILL PUT OFF IN ALBANY Legislators Order Study in Presentment Dispute | By Douglas Dales Special To the New York Times | RE0000469651 | 1990-01-25 | B00000961506 |
| 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/guido-takes-over-argentinas-rule-tight-curbs-seen-new-president.html | GUIDO TAKES OVER ARGENTINAS RULE TIGHT CURBS SEEN New President Expected to Be Under Strict Control of Military Leaders PERONISTS FACING BAN US Consults Latin Nations on Recognition and Assays Effect on Aid Program GUIDO TAKES OVER ARGENTINAS RULE | By Edward C Burks Special to the New York Times | RE0000469651 | 1990-01-25 | B00000961506 |
| 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/harness-commission-absolves-driver-of-fraud-in-bet-remark.html | Harness Commission Absolves Driver of Fraud in Bet Remark | By Deane McGowen Special To the New York Times | RE0000469651 | 1990-01-25 | B00000961506 |
| 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/hodges-deterred-by-pier-picketing-secretary-declines-bid-to.html | HODGES DETERRED BY PIER PICKETING Secretary Declines Bid to Isbrandtsen Award Fete | By Werner Bamberger | RE0000469651 | 1990-01-25 | B00000961506 |
| 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/long-army-rule-in-syria-hinted-coup-leader-also-announces-trial-for.html | LONG ARMY RULE IN SYRIA HINTED Coup Leader Also Announces Trial for Jailed Officials | By Dana Adams Schmidt Special To the New York Times | RE0000469651 | 1990-01-25 | B00000961506 |
| 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/long-court-fight-for-buses-likely-complex-condemnation-suit-could.html | LONG COURT FIGHT FOR BUSES LIKELY Complex Condemnation Suit Could Go On for Years | By Ralph Katz | RE0000469651 | 1990-01-25 | B00000961506 |
| 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/mans-chief-role-in-automation-giving-of-orders-is-simplified.html | Mans Chief Role in Automation Giving of Orders Is Simplified VARIETY OF IDEAS IN NEW PATENTS | By Stacy V Jones Special To the New York Times | RE0000469651 | 1990-01-25 | B00000961506 |
| 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/mastodon-leaving-jersey-mud-bed.html | Mastodon Leaving Jersey Mud Bed | By John W Slocum Special To the New York Times | RE0000469651 | 1990-01-25 | B00000961506 |
| 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/math-champions-joust-at-li-fair-175-from-26-schools-vie-for-brainy.html | MATH CHAMPIONS JOUST AT LI FAIR 175 From 26 Schools Vie for Brainy Trophies | By Byron Porterfield Special To the New York Times | RE0000469651 | 1990-01-25 | B00000961506 |
| 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/microwaves-fail-to-lure-home-cooks.html | Microwaves Fail to Lure Home Cooks | By Rita Reif | RE0000469651 | 1990-01-25 | B00000961506 |
| 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/minnesotas-star-takes-50-in-0211-jackman-wins-at-columbus-austin.html | MINNESOTAS STAR TAKES 50 IN 0211 Jackman Wins at Columbus  Austin and Graef Bow  Ohio State Leads | By Joseph M Sheehan Special To the New York Times | RE0000469651 | 1990-01-25 | B00000961506 |
| 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/morocco-blocked-on-sahara-claim-algerian-accord-poses-new-problems.html | MOROCCO BLOCKED ON SAHARA CLAIM Algerian Accord Poses New Problems for Hassan | By Thomas F Brady Special To the New York Times | RE0000469651 | 1990-01-25 | B00000961506 |
| 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/moving-concerns-hit-on-estimates-better-business-bureau-says-they.html | MOVING CONCERNS HIT ON ESTIMATES Better Business Bureau Says They Mislead | By Edmond J Bartnett | RE0000469651 | 1990-01-25 | B00000961506 |
| 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/music-haydn-bruckner-and-riegger-philharmonic-led-by-leonard.html | Music Haydn Bruckner and Riegger Philharmonic Led by Leonard Bernstein Conductor Comments on the Program | By Harold C Schonberg | RE0000469651 | 1990-01-25 | B00000961506 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/nasser-striving-to-win-students-broader-political-activity-is.html | NASSER STRIVING TO WIN STUDENTS Broader Political Activity Is Encouraged on Campuses | By Jay Walz Special To the New York Times | RE0000469651 | 1990-01-25 | B00000961506 |
| 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/new-algeria-chief-warns-rightists-to-halt-terror-algerian-leader.html | New Algeria Chief Warns Rightists to Halt Terror ALGERIAN LEADER | By Henry Tanner Special To the New York Times | RE0000469651 | 1990-01-25 | B00000961506 |
| 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/new-cells-found-in-damaged-brain-neurons-detected-in-tests-on-rats.html | NEW CELLS FOUND IN DAMAGED BRAIN Neurons Detected in Tests on Rats Suggest Chance of Repairing Injuries | By Robert K Plumb | RE0000469651 | 1990-01-25 | B00000961506 |
| 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/party-shop-provides-all-but-the-food.html | Party Shop Provides All but the Food | By Noelle Mercanton | RE0000469651 | 1990-01-25 | B00000961506 |
| 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/plan-to-fly-80-foreign-players-to-us-title-tennis-is-stalled.html | Plan to Fly 80 Foreign Players To US Title Tennis Is Stalled Reimbursing of 10 Donors Underwriting Cost of Flight Is Issue Threatening PeopletoPeople Project Here | By Allison Danzig | RE0000469651 | 1990-01-25 | B00000961506 |
| 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/political-curbs-tight-on-taiwan-real-opposition-to-chiangs-regime.html | POLITICAL CURBS TIGHT ON TAIWAN Real Opposition to Chiangs Regime Unlikely Soon | By Jacques Nevard Special To the New York Times | RE0000469651 | 1990-01-25 | B00000961506 |
| 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/president-urged-to-act-in-strike-hawaii-governor-warns-on-losses-in.html | PRESIDENT URGED TO ACT IN STRIKE Hawaii Governor Warns on Losses in Ship Dispute | By Lawrence E Davies Special To the New York Times | RE0000469651 | 1990-01-25 | B00000961506 |
| 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/preston-to-star-in-movie-comedy-actor-gets-offer-after-delay-of-his.html | PRESTON TO STAR IN MOVIE COMEDY Actor Gets Offer After Delay of His Broadway Show | By Howard Thompson | RE0000469651 | 1990-01-25 | B00000961506 |
| 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/price-drop-doubted-in-milk-support-cut-us-cuts-support-on-milk.html | Price Drop Doubted In Milk Support Cut US CUTS SUPPORT ON MILK PRODUCTS | By William M Blair Special To the New York Times | RE0000469651 | 1990-01-25 | B00000961506 |
| 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/right-wing-faces-a-california-test-fights-nixon-and-kuchel-in-gop.html | RIGHT WING FACES A CALIFORNIA TEST Fights Nixon and Kuchel in GOP Primary June 5 | By Tom Wicker Special To the New York Times | RE0000469651 | 1990-01-25 | B00000961506 |
| 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/rights-units-expanding-staffs-for-southern-voter-campaign.html | Rights Units Expanding Staffs For Southern Voter Campaign | By Claude Sitton | RE0000469651 | 1990-01-25 | B00000961506 |
| 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/school-race-bans-at-bases-curbed-us-acts-to-integrate-units-serving.html | SCHOOL RACE BANS AT BASES CURBED US Acts to Integrate Units Serving Its Employes SCHOOL RACE BANS CURBED AT BASES | By Joseph A Loftus Special To the New York Times | RE0000469651 | 1990-01-25 | B00000961506 |
| 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/sign-of-prestige-the-notary-seal-notaries-renewing-licenses.html | SIGN OF PRESTIGE THE NOTARY SEAL Notaries Renewing Licenses Evaluate Their Lot | By Gay Talese | RE0000469651 | 1990-01-25 | B00000961506 |
| 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/spring-brings-politics-as-usual-to-the-capital-young-mans-fancy.html | Spring Brings Politics as Usual to the Capital Young Mans Fancy Lightly Turns to Shop Talk Couples Stroll Arm in Arm to Hardware Store | By Russell Baker Special To the New York Times | RE0000469651 | 1990-01-25 | B00000961506 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/state-legislature-creates-committee-for-boxing-inquiry.html | State Legislature Creates Committee For Boxing Inquiry | By Layhmond Robinson Special To the New York Times | RE0000469651 | 1990-01-25 | B00000961506 |
| 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/strauss-decries-atomarm-stress-now-emphasizing-buildup-of.html | STRAUSS DECRIES ATOMARM STRESS Now Emphasizing BuildUp of Conventional Weapons | By Sydney Gruson Special To the New York Times | RE0000469651 | 1990-01-25 | B00000961506 |
| 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/strike-opposition-key-to-steel-pact-union-aide-says-men-had-no.html | STRIKE OPPOSITION KEY TO STEEL PACT Union Aide Says Men Had No Stomach for Fight | By John D Pomfret Special To the New York Times | RE0000469651 | 1990-01-25 | B00000961506 |
| 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/textile-men-back-new-tariff-plan-protectionist-cotton-group.html | TEXTILE MEN BACK NEW TARIFF PLAN Protectionist Cotton Group Supports Kennedys Bill Vote of Confidence Seen TEXTILE MEN BACK NEW TARIFF PLAN | By Myron Kandel Special To the New York Times | RE0000469651 | 1990-01-25 | B00000961506 |
| 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/theatre-ostrovsky-play-100yearold-storm-opens-at-masque.html | Theatre Ostrovsky Play 100YearOld Storm Opens at Masque | By Louis Calta | RE0000469651 | 1990-01-25 | B00000961506 |
| 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/theft-of-118273-denied-by-gypsy-she-gives-court-a-picture-of.html | THEFT OF 118273 DENIED BY GYPSY She Gives Court a Picture of FortuneTellers Life | By Jack Roth | RE0000469651 | 1990-01-25 | B00000961506 |
| 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/trade-bill-stirs-citizen-to-action-industrialist-apologizes-for.html | TRADE BILL STIRS CITIZEN TO ACTION Industrialist Apologizes for Apathy on Public Issues | By Richard E Mooney Special To the New York Times | RE0000469651 | 1990-01-25 | B00000961506 |
| 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/tv-comedy-of-britain-nbcs-international-showtime-offers-tony.html | TV Comedy of Britain NBCs International Showtime Offers Tony Hancock and Eric Sykes | By Jack Gould | RE0000469651 | 1990-01-25 | B00000961506 |
| 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/two-guitarists-at-village-gate-flamenco-virtuosity-of-sabicas.html | Two Guitarists at Village Gate Flamenco Virtuosity of Sabicas Silences Cabaret Audiences Sam Hopkins Sings Negro Folk Blues With Wry Humor | By Robert Shelton | RE0000469651 | 1990-01-25 | B00000961506 |
| 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/two-issues-delay-albany-windup-legislature-to-finish-today-after.html | TWO ISSUES DELAY ALBANY WINDUP Legislature to Finish Today After Action on Buses and Budget Additions TWO ISSUES DELAY ALBANY WINDUP | By Warren Weaver Jr Special To the New York Times | RE0000469651 | 1990-01-25 | B00000961506 |
| 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/us-confers-with-latin-nations-on-change-in-argentine-regime.html | US Confers With Latin Nations On Change in Argentine Regime Recognition Studied in Wake of Coup  Effect on Alliance for Progress Also Assayed by Washington | By Jack Raymond Special To the New York Times | RE0000469651 | 1990-01-25 | B00000961506 |
| 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/usbrazil-accord-on-new-aid-near-276000000-will-be-sent-to.html | USBRAZIL ACCORD ON NEW AID NEAR 276000000 Will Be Sent to DroughtStricken Area Under SelfHelp Plan | By Ew Kenworthy Special To the New York Times | RE0000469651 | 1990-01-25 | B00000961506 |
| 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/wagner-to-guide-city-hall-tv-tour-3-stations-have-applied-for.html | WAGNER TO GUIDE CITY HALL TV TOUR 3 Stations Have Applied for Permission to Do Show | By Richard F Shepard | RE0000469651 | 1990-01-25 | B00000961506 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-03-31 | https://www.nytimes.com/1962/03/31/archives/wild-and-woolly-east-exuberant-manila-is-torn-between-lawlessness.html | Wild and Woolly East Exuberant Manila Is Torn Between Lawlessness and Yearning for Order | By Am Rosenthal Special To the New York Times | RE0000469651 | 1990-01-25 | B00000961506 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/2-cubans-win-greek-asylum.html | 2 Cubans Win Greek Asylum | Special to The New York Times | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/3-nations-troops-man-a-nato-base-u-s-french-and-german-soldiers.html | 3 NATIONS TROOPS MAN A NATO BASE U S French and German Soldiers Form Tight Unit | By Gerd Wilcke Special To the New York Times | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/3-officials-agree-tiger-uses-detroiter-as-a-punching-bag-in-easy.html | 3 OFFICIALS AGREE Tiger Uses Detroiter as a Punching Bag in Easy Victory Hank Fades Fast Hank a Changed Man DICK TIGER BEATS HANK AT GARDEN | By Robert L Teague | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/54565-see-globemaster-score-in-aqueduct-race-a-long-time-ahead.html | 54565 See Globemaster Score in Aqueduct Race A Long Time Ahead RIDEABOUT LOSES TO GLOBBMASTER Kelso Arrives Today | By Joseph C Nicholsthe New York Times BY ERNEST SISTO | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/a-chain-reaction-triggered-reaction.html | A Chain Reaction Triggered Reaction | By I Bernard Cohen | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/a-fashion-show-will-help-work-of-bonnie-brae-29th-annual-event-on.html | A Fashion Show Will Help Work Of Bonnie Brae 29th Annual Event on May 22 and 23 to Aid Boys Farm in Jersey | Special to The New York Times | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/a-few-exceptions-old-familiar-rules-apply-to-most-but-not.html | A FEW EXCEPTIONS Old Familiar Rules Apply to Most But Not AllSituations | By Marian B Alcott | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/a-lifetime-of-climbing.html | A Lifetime Of Climbing | By Hal Borland | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/a-parable-of-death-and-transfiguration.html | A Parable of Death and Transfiguration | By Edmund Fuller | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/a-readers-report.html | A Readers Report | By Martin Levin | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/a-taj-mahal-with-traffic-problem-dodgers-new-park-answers-all-needs.html | A Taj Mahal With Traffic Problem Dodgers New Park Answers All Needs for Fans Comfort But After the Game Auto Jam Promises to Be Frustrating Survival Kit Advised More Parking Planned Club Nearing Completion Coliseum Is Rented | By Bill Becker Special To the New York Times | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/abctv-to-start-color-programs-change-is-due-for-cartoons-and-some.html | ABCTV TO START COLOR PROGRAMS Change Is Due for Cartoons and Some Movies in Fall Cites Public Interest | By Val Adams Special To the New York Times | RE0000470117 | 1990-02-05 | B00000961505 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/administration-is-seeking-to-speed-up-the-nations-recovery-change.html | Administration Is Seeking to Speed Up the Nations Recovery CHANGE IS NOTED IN THE EMPHASIS Some of US Shift May Be Political but Much Stems From Economic Data | By Richard E Mooney Special To the New York Timesthe New York Times | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/advertising-kennedys-message-criticized-disagreement-noted-over-his.html | Advertising Kennedys Message Criticized Disagreement Noted Over His Consumer Protection Plan Observer Spreads Criticism Competitor and Quality Chief Threat | By Peter Bart | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/albanians-spurn-aid-red-cross-rejects-soviet-offer-in-quakemoscow.html | ALBANIANS SPURN AID Red Cross Rejects Soviet Offer in QuakeMoscow Critical | Special to The New York Times | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/algeria-leaders-cheered-in-cairo-ben-bella-visits-nasser-to-chart.html | ALGERIA LEADERS CHEERED IN CAIRO Ben Bella Visits Nasser to Chart Future Relations French Role Worries Nasser | By Jay Walz Special To the New York Times | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/an-invitation-birds-come-to-gardens-that-offer-food-protective.html | AN INVITATION Birds Come to Gardens That Offer Food Protective Cover and Water Plans Avaliabie Snug Haven Berried Viburnums Hospitable Vines | By Rr Thomasson | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/ann-harrah-married-to-donald-s-shepard.html | Ann Harrah Married To Donald S Shepard | Special to The New York Times | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/anne-porter-ship-of-fools-was-a-lively-twentytwo-year-voyage.html | Anne Porter Ship of Fools Was a Lively TwentyTwo Year Voyage | Photograph by George Tames | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/annual-vines-morning-glories-and-moonflowers-are-gay-in-full-view.html | ANNUAL VINES Morning Glories and Moonflowers Are Gay In Full View More Time Needed | By Marian Bishop Alcottphlilp Gcndreau | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/another-scandal-erupts-in-boston-graft-inquiry-centers-on-big.html | ANOTHER SCANDAL ERUPTS IN BOSTON Graft Inquiry Centers on Big Garage Under Common Talks With Officials Politician Is Involved | By John H Fenton Special To the New York Times | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/antius-outcry-stirs-hong-kong-many-chinese-attack-curb-on-imports.html | ANTIUS OUTCRY STIRS HONG KONG Many Chinese Attack Curb on Imports of Textiles | By Robert Trumbull Special To the New York Times | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/apportionment-debate-both-parties-hope-to-gain-from-supreme-courts.html | Apportionment Debate Both Parties Hope to Gain From Supreme Courts Decision Obvious Unbalance End Result | By Arthur Krock | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/arcaro-is-just-resting-not-retiring.html | Arcaro Is Just Resting Not Retiring | The New York Times | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/argentine-court-endorses-regime-guidos-rise-to-presidency-is-held.html | ARGENTINE COURT ENDORSES REGIME Guidos Rise to Presidency Is Held Constitutional Guido Quits Party | By Edward C Burks Special To the New York Times | RE0000470117 | 1990-02-05 | B00000961505 |

| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/army-court-jails-youth-in-algeria-special-tribunals-first-act-is.html | ARMY COURT JAILS YOUTH IN ALGERIA Special Tribunals First Act Is Blow to Extremists | By Henry Tanner Special To the New York Times | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/around-the-garden-a-fine-spring-on-grubs-acid-or-alkaline-rose.html | AROUND THE GARDEN A Fine Spring On Grubs Acid or Alkaline Rose Guides New Book | By Joan Lee Faustj Horace McFarland | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/art-exhibition-listed-williams-schedules-works-belonging-to-alumni.html | ART EXHIBITION LISTED Williams Schedules Works Belonging to Alumni | Special to The New York Times | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/art-sale-to-assist-far-brook-school.html | Art Sale to Assist Far Brook School | Special to The New York Times | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/arthur-love-jr-becomes-fiance-of-alice-stone-aide-of-publishing.html | Arthur Love Jr Becomes Fiance Of Alice Stone Aide of Publishing Firm And Alumna of Smith To Wed in the Fall | Special to The New York TimesBradford Bachrach | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/article-1-no-title-she-plans-stone-carvings-in-parliament-building.html | Article 1  No Title She Plans Stone Carvings in Parliament Building Work Done at Night | Special to The New York Times | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/article-4-no-title.html | Article 4  No Title | Alessio de Paola | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/article-8-no-title.html | Article 8  No Title | The New York Times United Press International Plx | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/article-9-no-title.html | Article 9  No Title | Josef Muench | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/arts-festival-on-television-stage-and-concert-stars-to-appear-in.html | ARTS FESTIVAL ON TELEVISION Stage and Concert Stars to Appear in TenWeek Series Over WNEWTV Starting on Tuesday Evening Premiere Casts | By John P Shanleywagner International | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/auto-lot-is-sought-to-cut-congestion-at-yankee-games.html | Auto Lot Is Sought To Cut Congestion At Yankee Games | By Bernard Stengren | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/background-for-greatness.html | Background for Greatness | By Jose LopezReyfrom EL GRECO REVISITED | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/bank-loans-steady-in-quarter-expected-rise-failed-to-appear-volume.html | Bank Loans Steady in quarter Expected Rise Failed to Appear Volume Higher | By Edward J OToole | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/barbara-brandon-engaged-to-john-m-schnorrenberg.html | Barbara Brandon Engaged To John M Schnorrenberg | Special to The New York TimesMartins | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/barbara-ritterband-fiancee-of-dr-morris-sheldon-albert.html | Barbara Ritterband Fiancee Of Dr Morris Sheldon Albert | Special to The New York TimesBradford Bachrach | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/bayonne-to-lose-mothball-fleet-the-new-jersey-among-27-ships-to-be.html | BAYONNE TO LOSE MOTHBALL FLEET The New Jersey Among 27 Ships to Be Transferred | By Joseph O Haff Special To the New York Times | RE0000470117 | 1990-02-05 | B00000961505 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/beam-is-expected-to-succesd-thompson-as-envoy-to-moscow-career.html | Beam Is Expected to Succesd Thompson as Envoy to Moscow Career Diplomat 54 Served in Nazi GermanyForesaw Hitlers Defeat of France JD BEAM SLATED FOR SOVIET POST | By E W Kenworthy Special To the New York Times | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/because-horsemen-carried-lances-driving-on-the-left-says-professor.html | Because Horsemen Carried Lances Driving on the left says Professor Parkinson is a custom based on historical principles including the righthanded use of weapons Horsemen Carried Lances | By C Northcote Parkinson | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/berlin-commandant-maj-gen-albert-watson-2d-has-what-may-be-the-most.html | Berlin Commandant Maj Gen Albert Watson 2d has what may be the most critical generals job in the Army | By Flora Lewis | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/berry-crops-at-home-small-fruits-provide-generous-harvests-from.html | BERRY CROPS AT HOME Small Fruits Provide Generous Harvests From Small Plots Easy to Grow Decisions Decisions Planters Choice | By J Harold Clarkeherman Gantner | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/bill-in-congress-limits-yacht-tax-deductions-how-craft-is-used-is.html | Bill in Congress Limits Yacht Tax Deductions HOW CRAFT IS USED IS THE KEY FACTOR Tax Deduction Would End if Yacht Is Used Infrequently for Business Purposes Deductions Clarified Marathons Attract Entries Marine Weather Panel Boating Book Published | By Clarence E Lovejoymorris Rosenfeld | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/bonn-lawmakers-tell-of-war-duty-deputies-no-longer-hiding-service.html | BONN LAWMAKERS TELL OF WAR DUTY Deputies No Longer Hiding Service in Hitler Forces Nazi Past Mentioned | Special to The New York Times | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/brazil-will-move-to-prohibit-states-seizure-of-phone-lines-goulart.html | Brazil Will Move to Prohibit States Seizure of Phone Lines Goulart Opposes Governors Expropriation of System in the Rio Region Major Political Issue Largest System in Brazil | By Juan de Onis Special To the New York Times | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/brennerhorgan.html | BrennerHorgan | Arthur Swoger | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/brent-lambert-becomes-fiance-of-miss-merrill-student-of-medicine-at.html | Brent Lambert Becomes Fiance Of Miss Merrill Student of Medicine at Columbia to Marry Senior at Smith | Special to The New York TimesFredriksLaRock | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/bridge-a-method-in-their-playing-the-ways-to-play-the-winning-play.html | BRIDGE A METHOD IN THEIR PLAYING The Ways to Play The Winning Play Approach Successful | By Albert H Morehead | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/britain-and-us-join-on-satellite-first-international-effort-in.html | BRITAIN AND US JOIN ON SATELLITE First International Effort in Space Aims to Aid Science | By John W Finney Special To the New York Times | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/british-exhorted-to-tour-the-us-168000-campaign-begun-to-offset.html | BRITISH EXHORTED TO TOUR THE US 168000 Campaign Begun to Offset Dollar Flow | By Seth S King Special To the New York Times | RE0000470117 | 1990-02-05 | B00000961505 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/british-liberals-plan-full-slate-party-mobilizes-for-fight-to-form.html | BRITISH LIBERALS PLAN FULL SLATE Party Mobilizes for Fight to Form a Regime Rival for Macmillan Voice In Opposition | By Drew Middleton Special To the New York Times | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/british-to-test-race-cars-today-8cylinder-engines-entered-in.html | BRITISH TO TEST RACE CARS TODAY 8Cylinder Engines Entered in Brussels Grand Prix Development Under Way Lowest Total Points Wins | By Robert Daley Special To the New York Times | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/bus-bill-passed-as-legislature-ends-62-session-measure-designed-to.html | BUS BILL PASSED AS LEGISLATURE ENDS 62 SESSION Measure Designed to Give Legality to City Seizure of 5th Avenue Line GOVERNOR HAILS GAINS But Democrats See Failure in Meeting That Will Set Pattern for Campaign BUS BILL PASSES IN CLOSING HOURS | By Warren Weaver Jr Special To the New York Times | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/bus-bill-signed-by-rockefeller-to-meet-objection-to-seizure.html | Bus Bill Signed by Rockefeller To Meet Objection to Seizure Provides for City Notice to the Company in Line With Supreme Court Ruling Measure Signed by Governor Service Disruption Doubted Zaretzki Replies | By Ralph Katz | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/busy-tourist-trails-in-north-ireland-accommodations-improved.html | BUSY TOURIST TRAILS IN NORTH IRELAND Accommodations Improved Nineteen Air Routes Meat at Medium Prices | By John E Sayersphllip Gendreau | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/c-robert-maranville.html | C ROBERT MARANVILLE | Special to The New York Times | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/californias-desert-show-state-expecting-bright-display-of.html | CALIFORNIAS DESERT SHOW State Expecting Bright Display of Wildflowers During the Spring Spectacular Blooming Cold Nights Desert Regions Free Booklets | By Samuel Dutton Lynch | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/campus-casanova.html | Campus Casanova | By Frank H Lyell | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/can-man-save-himself-save-himself.html | Can Man Save Himself Save Himself | By Chad Walshphotograph By Michael di Blass | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/canada-plans-airlift-of-buyers-from-us-in-drive-for-exports.html | Canada Plans Airlift of Buyers From US in Drive for Exports | Special to The New York Times | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/cancer-education-in-soviet-praised.html | CANCER EDUCATION IN SOVIET PRAISED | Special to The New York Times | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/cancer-program-to-benefit.html | Cancer Program to Benefit | Special to The New York Times | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/carol-ann-murphy-married-to-james-van-r-springer.html | Carol Ann Murphy Married To James Van R Springer | Special to The New York TimesBradford Bachrach | RE0000470117 | 1990-02-05 | B00000961505 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/chance-is-noted-in-underwriting-newcomers-light-in-funds-work-on.html | CHANCE IS NOTED IN UNDERWRITING Newcomers Light in Funds Work on BestEffort Basis CHANCE IS NOTED IN UNDER WRITING Small Concerns | By Alexander R Hammer | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/changing-style-percussion-recordings-grow-more-musical.html | CHANGING STYLE Percussion Recordings Grow More Musical | By John S Wilson | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/changing-the-viewpoint.html | Changing The Viewpoint | By George OBrien | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/charities-get-services-of-mrs-hammerstein-2d-lyricists-widow-is.html | Charities Get Services Of Mrs Hammerstein 2d Lyricists Widow Is Interested in Wide Range of Projects Shared Outside Interests Active in Benefits | By Rhoda Adererblackstone | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/charlene-mclennan-wed.html | Charlene McLennan Wed | Special to The New York Times | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/charlestons-sightseeing-season-big-plantation-gardens-near-city-at.html | CHARLESTONS SIGHTSEEING SEASON Big Plantation Gardens Near City at Peak Of Spring Glory Most Famous Gardens Water Forest | By Robert Meyer Jr | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/child-to-tongocthaches.html | Child to ToNgocThaches | Special to The New York Times | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/chile-hunts-markets-seeks-wider-copper-trade-may-sell-to-soviet.html | CHILE HUNTS MARKETS Seeks Wider Copper Trade May Sell to Soviet | Special to The New York Times | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/china-grain-sale-hailed-in-canada-parliament-applauds-report-of.html | CHINA GRAIN SALE HAILED IN CANADA Parliament Applauds Report of 75000000 Contract Limit Put at 100 Million | By Raymond Daniell Special To the New York Times | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/city-apartments-draw-criticism-spaciousness-is-key-feature-in.html | CITY APARTMENTS DRAW CRITICISM Spaciousness Is Key Feature in Jersey Community | By Dennis Duggan | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/city-plans-fight-against-cheating-advisory-unit-to-be-set-up-to.html | CITY PLANS FIGHT AGAINST CHEATING Advisory Unit to Be Set Up to Help Consumers The Best Protection | By Theodore M Jones Jr | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/city-youngsters-take-to-the-soil-154-plant-radish-seeds-as-bronx.html | CITY YOUNGSTERS TAKE TO THE SOIL 154 Plant Radish Seeds as Bronx Program Opens Tools Provided | By Arnold H Lubasch | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/citys-tax-program-voted-after-deadlock-is-broken-new-levy-on-vaults.html | Citys Tax Program Voted After Deadlock Is Broken New Levy on Vaults Under Sidewalks Change in Business Tax and Funds for Ballet Theatre Agreed On VAULT TAX SHIFT SAVES CITY BILLS | By Leo Egan Special To the New York Times | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/classic-cuisine-speaks-with-a-common-tongue.html | Classic Cuisine Speaks With a Common Tongue | By Charlotte Turgeonphotograph By Jean Pierre Sudre | RE0000470117 | 1990-02-05 | B00000961505 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/colombian-nominated-liberal-party-faction-names-lopez-for.html | COLOMBIAN NOMINATED Liberal Party Faction Names Lopez for Presidency | Special to The New York Times | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/columbia-is-defeated-by-maine-in-baseball-opener-here-103-early.html | Columbia Is Defeated by Maine In Baseball Opener Here 103 Early hope Is Dashed | By Gordon S White Jrthe New York Times BY MEYER LIEBOWITZ | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/conference-room-gains-status-in-era-of-businessbycommittee.html | Conference Room Gains Status In Era of BusinessbyCommittee TimeConsuming Meetings CONFERENCE ROOM AN OFFICE MUST | By Glenn Fowler | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/congo-attempts-to-block-strike-kamitatu-calls-situation.html | CONGO ATTEMPTS TO BLOCK STRIKE Kamitatu Calls Situation Exceptionally Grave Union President Held | By Lloyd Garrison Special To the New York Times | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/connecticut-gop-faces-fight-over-4-convention-delegations.html | Connecticut GOP Faces Fight Over 4 Convention Delegations | Special to The New York Times | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/consumers-assess-economic-outlook-and-decide-to-wait-consumers-view.html | Consumers Assess Economic Outlook And Decide to Wait CONSUMERS VIEW WATCH AND WAIT SecondHand Cars One The New Dress | By John H Fenton Special To the New York Times | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/cool-with-cool-with-cucumberscont.html | Cool With Cool With CucumbersCont | By Craig Clairbornethe New York Times Magazine | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/coup-in-syria-stirs-the-middle-east-question-of-power-balance-in.html | COUP IN SYRIA STIRS THE MIDDLE EAST Question of Power Balance in Area Raised by Military TakeOver The Developments No Stopping | By Dana Adams Schmidt Special To the New York Times | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/curtis-publishing-has-a-new-format-2-magazines-styles-and-top.html | Curtis Publishing Has a New Format 2 Magazines Styles and Top Officials Being Changed CURTIS IS GETTING REVISED FORMAT His First Job Circulation Above 500000 Franklins Idea Stolen Grew With Autos Called OldFashioned | By John M Lee | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/cynthia-hooton-attended-by-8-at-her-wedding-an-exstudent-at-sweet.html | Cynthia Hooton Attended by 8 At Her Wedding An ExStudent at Sweet Briar Is Married to Merrill L Magowan | Special to The New York Times | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/daffodil-bloom-twomonth-succession-begins-in-april-longterm.html | DAFFODIL BLOOM TwoMonth Succession Begins in April LongTerm Interest Time to Rebuild | By Virgina Durbin | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/dauntless-mariner.html | Dauntless Mariner | By E B Garside | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/day-care-group-to-get-proceeds-of-april-30-fete-luncheon-at-the.html | Day Care Group To Get Proceeds Of April 30 Fete Luncheon at the Astor Will Raise Funds for Coordinating Unit | WagnerInternational | RE0000470117 | 1990-02-05 | B00000961505 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/de-gaulle-to-see-fanfani-in-turin-talk-linked-to-fading-hope-for.html | DE GAULLE TO SEE FANFANI IN TURIN Talk Linked to Fading Hope for Western Political Tie French Plan Abandoned Ideas Win Support | By Edwin L Dale Jr Special To the New York Times | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/death-of-a-gallery-after-ten-years-the-tanager-will-close-getting.html | DEATH OF A GALLERY After Ten Years the Tanager Will Close Getting Started Fame | By Brian ODoherty | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/decision-on-reapportionment-points-up-urbanrural-struggle-the.html | DECISION ON REAPPORTIONMENT POINTS UP URBANRURAL STRUGGLE THE IMPACT Inequality of Vote May Be Eased I SITUATION TODAY California Example Unbalance Speaks II COURTS DECISION Plenty of Comment III REPERCUSSIONS Big Gainers THE OUTLOOK Many State Battles Now Expected Thought Unlikely Political Action | By Anthony Lewis Special To the New York Times | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/democrats-given-lift-in-california-kennedy-talk-and-charge-by-nixon.html | DEMOCRATS GIVEN LIFT IN CALIFORNIA Kennedy Talk and Charge by Nixon Being Exploited Coattails a Factor Sanguine on State | By Tom Wicker Special To the New York Times | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/diana-walcott-daniel-phillips-plan-to-marry-debutante-of-1959-and.html | Diana Walcott Daniel Phillips Plan to Marry Debutante of 1959 and Graduate of Harvard to Wed in August | Special To The New York TimesLockwood | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/disks-reissues-its-hard-to-keep-good-singers-down-even-those-from.html | DISKS REISSUES Its Hard to Keep Good Singers Down Even Those From Bygone Years Five and Five Honey in Voice Gigli Again | By Raymond Ericson | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/districting-shift-to-help-suburbs-votestarved-they-may-be-ready-to.html | DISTRICTING SHIFT TO HELP SUBURBS VoteStarved They May Be Ready to Sus for Change Then the Deluge Only 16 In Miami | Special to The New York Times | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/do-we-rely-too-much-on-the-un-the-question-has-become-a-matter-of.html | Do We Rely Too Much on the UN The question has become a matter of concern among observers and makers of United States foreign policy Here are two commentaries on the subject From a Speech The United NationsJacksons View The United NationsClevelands View | By Henry M Jacksonby Harlan Cleveland | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/dolores-schnitzler-to-be-bride-in-june.html | Dolores Schnitzler To Be Bride in June | Special to The New York Times | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/don-a-rowland-becomes-fiance-of-miss-le-clair-private-in-army-who.html | Don A Rowland Becomes Fiance Of Miss Le Clair Private in Army Who Is Insurance Aide to Wed ExPrincipia Student | Special to The New York TimesBradford Bachrach | RE0000470117 | 1990-02-05 | B00000961505 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/don-camillo-instead-of-silas-marner-highschool-reading-lists-are.html | Don Camillo Instead of Silas Marner Highschool reading lists are filled with fossilized classics it is charged Unless we do something tomorrows adults are going to read even less than todays Instead of Silas Marner | By Herman M Ward | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/donald-c-freeman-to-marry-caroline-smith-on-june-30.html | Donald C Freeman to Marry Caroline Smith on June 30 | Special to The New York TimesBradford Bachrach | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/donald-m-karp-lawyer-to-wed-margery-lesnik-aide-of-firm-in-newark.html | Donald M Karp Lawyer to Wed Margery Lesnik Aide of Firm in Newark and Skidmore Student Become Affianced GrossmanSander HendererOBrien | Special to The New York TimesSpecial to The New York TimesEric Wagman | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/dr-robert-l-harris-fiance-of-miss-evelyn-perlmuter.html | Dr Robert L Harris Fiance Of Miss Evelyn Perlmuter | Special to The New York Times | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/easter-seal-unit-will-raise-funds-at-fashion-fete-luncheon-on-april.html | Easter Seal Unit Will Raise Funds At Fashion Fete Luncheon on April 22 at Plaza to Be a Benefit for Crippled Children | D Arlene | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/easter-with-the-indians-yaquis-of-arizona-mark-holy-week-with.html | EASTER WITH THE INDIANS Yaquis of Arizona Mark Holy Week With Unusual Rites Rites Uncommercialized Yaqui Easter Story Rhythmic Steps | By Thomas B Lesure | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/elizabeth-p-baker-engaged-to-piero-roberto-colacicchi.html | Elizabeth P Baker Engaged To Piero Roberto Colacicchi | Special to The New York Times | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/embattled-leader.html | Embattled Leader | By Robert Doty | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/emily-mendillo-rlyman-wood-engaged-to-wed-social-work-student-is.html | Emily Mendillo RLyman Wood Engaged to Wed Social Work Student Is Financee of a Harvard Business Graduate | Special to The New York TimesBradford Bachrach | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/everglades-catch-west-coast-florida-waters-provide-fishing-fun-and.html | EVERGLADES CATCH West Coast Florida Waters Provide Fishing Fun and Friends Wrong Conclusion Startling Roar Fishing for Supper | By Ruth M Harris | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/export-sales-of-books-soaring-as-demand-rises-around-world.html | Export Sales of Books Soaring As Demand Rises Around World UnderDeveloped Countries Are emerging as Vast Potential Market Canada Chief Importer Novels Not In Demand Export Gains Sighted Sales Skills Cited Problems Listed Solutions Sought Foreign Units Urged | By Philip Shabecoff | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/father-escorts-susan-colwell-at-her-nuptials-alumna-of-mt-holyoke.html | Father Escorts Susan Colwell At Her Nuptials Alumna of Mt Holyoke Wed to Robert Tritsch of Chemical Fund Inc | Special to The New York TimesBradford Bachrach | RE0000470117 | 1990-02-05 | B00000961505 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/faubus-rejects-bid-to-seek-5th-term-faubus-declines-to-seek-5th.html | Faubus Rejects Bid To Seek 5th Term FAUBUS DECLINES TO SEEK 5TH TERM | Special to The New York Times | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/festive-signs-of-spring-down-in-tennessee-five-varieties-along-the.html | FESTIVE SIGNS OF SPRING DOWN IN TENNESSEE Five Varieties Along the Promenade Square Dance April in the Park | By Warner Ogdenharoid Davis | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/finnish-lakes-and-forests-variety-of-readymade-tours-cover-many.html | FINNISH LAKES AND FORESTS Variety of ReadyMade Tours Cover Many Scenic Areas Polar Flights Modest Food Prices | By Seppo Valjakkahenle From Monkmeyer | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/first-amaloans-go-to-3-students-married-men-receive-aid-300-apply.html | FIRST AMALOANS GO TO 3 STUDENTS Married Men Receive Aid 300 Apply to Program Program Announced Feb 14 | By Donald Janson Special To the New York Times | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/first-loan-made-by-kuwait-fund-arab-development-grants-to-aid-sudan.html | FIRST LOAN MADE BY KUWAIT FUND Arab Development Grants to Aid Sudan Railroad | Special to The New York Times | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/for-katherine.html | For Katherine | By Elizabeth Janeway | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/fordham-crew-wins-beats-columbia-by-length-and-a-half-in-onemile.html | FORDHAM CREW WINS Beats Columbia by Length and a Half in OneMile Race | Special to The New York Times | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/frederick-gahagan-weds-dolly-dingee.html | Frederick Gahagan Weds Dolly Dingee | Special to The New York Times | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/french-campaign-opens-tomorrow-algerian-referendum-and-may-election.html | FRENCH CAMPAIGN OPENS TOMORROW Algerian Referendum and May Election Are Goals A Factor in Dissolution | By Robert C Doty Special To the New York Times | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/galentine-drives-scotch-abbe-to-threelength-victory-in-pace-at.html | Galentine Drives Scotch Abbe to ThreeLength Victory in Pace at Westbury ANTE BELLUM 2D ON SLOPPY TRACK Scotch Abbe Paces Mile in 207 and Returns 7 for 2Flying Time 3d Scottish Command Delayed | By Robert M Lipsyte Special To the New York Times | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/geneva-formula-for-a-conference.html | Geneva Formula For a Conference | Photographs by Clemens Kalischer | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/georgia-gop-picks-candidate-for-governor.html | Georgia GOP Picks Candidate for Governor | Special to The New York Times | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/gertrude-wright-lunt-engaged-to-john-lowe.html | Gertrude Wright Lunt Engaged to John Lowe | Special to The New York Times | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/governor-charges-wagner-blocked-judgeships-here-wish-to-dictate.html | Governor Charges Wagner Blocked Judgeships Here Wish to Dictate Charged | By Douglas Dales Special To the New York Times | RE0000470117 | 1990-02-05 | B00000961505 |

| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/history-made-new.html | History Made New | By Dorothy Barclay | RE0000470117 | 1990-02-05 | B00000961505 |
|---|---|---|---|---|---|---|
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/hollywoods-festival-fare-industry-plans-to-send-top-american.html | HOLLYWOODS FESTIVAL FARE Industry Plans to Send Top American Product To Foreign Fetes | By Murray Schumach Hollywood | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/hopeful-outlook-seen-for-schools-despite-pitfalls-new-board-looks.html | HOPEFUL OUTLOOK SEEN FOR SCHOOLS Despite Pitfalls New Board Looks to Better Future Second Report Due A Question of Time A Major Accomplishment Board Impresses | By Leonard Buder | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/housewives-at-the-2-window-housewives-at-the-2-window.html | Housewives at the 2 Window Housewives at the 2 Window | By John Willig | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/how-to-get-shakespeare-to-pay-the-bill-billing-shakespeare-time.html | HOW TO GET SHAKESPEARE TO PAY THE BILL BILLING SHAKESPEARE Time Extension Inadequate Protection Other Proposals | By John E BoothfriedmanAbelesgriffith and Reeter | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/hoyt-j-goodrich-becomes-fiance-of-sara-kellogg-life-insurance-man-a.html | Hoyt J Goodrich Becomes Fiance Of Sara Kellogg Life Insurance Man and a Teacher at Spence School Engaged | Special to The New York TimesWyckoff | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/icelands-isolation-nearly-ended-as-foreign-influences-increase.html | Icelands Isolation Nearly Ended As Foreign Influences Increase Television Antennas Sprout on Houses While Nationalists Wage Losing Battle Against New Contacts Plans for Station Spurred | By Werner Wiskari Special To the New York Times | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/ideas-of-breeze-are-said-to-vary-aussies-may-find-wind-off-newport.html | IDEAS OF BREEZE ARE SAID TO VARY Aussies May Find Wind Off Newport Is Light by Their Standards Ford Says World Event at Larchmont | By John Rendel | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/import-demands-vexing-colombia-pressure-results-from-rise-in.html | IMPORT DEMANDS VEXING COLOMBIA Pressure Results From Rise in Nations Prosperity Exports in Difficulty Economy Held Promising | By Richard Eder Special To the New York Times | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/in-and-out-of-books-secret-agent.html | IN AND OUT OF BOOKS Secret Agent | By Lewis Nichols | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/in-our-raiment-moderndress-chekhov-raises-issue-of-which-classics.html | IN OUR RAIMENT ModernDress Chekhov Raises Issue Of Which Classics to Modernize | By Howard Taubman | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/india-parliament-comes-to-an-end-new-legislature-and-nehru-regime.html | INDIA PARLIAMENT COMES TO AN END New Legislature and Nehru Regime Due Next Month | Special to The New York Times | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/indonesians-report-a-dutch-isle-seized-dutch-isle-taken-indonesians.html | Indonesians Report A Dutch Isle Seized DUTCH ISLE TAKEN INDONESIANS SAY Appeal by Kennedy Reported | Special to The New York Times | RE0000470117 | 1990-02-05 | B00000961505 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/instead-of-ivy-groundcover-choices-are-many-and-varied-soil-rules.html | INSTEAD OF IVY Groundcover Choices Are Many and Varied Soil Rules Long Bloom In Shade Violets Too | By Victor H Riesjeannette Grossman | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/investors-held-not-hurt-badly-stock-prices-4-below-61-high-and-21-a.html | INVESTORS HELD NOT HURT BADLY Stock Prices 4 Below 61 High and 21 Above Low as 2d Quarter Begins TRADING SHOWS A DROP Market Traders Apparently Are Faring Better Than Many of Their Brokers Changes Are Noted Return to Blue Chips INVESTORS HELD NOT HURT BADLY | By Burton Crane | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/israeli-scores-syrian-junta.html | Israeli Scores Syrian Junta | Special to The New York Times | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/italian-league-sets-luncheon-april-24.html | Italian League Sets Luncheon April 24 | Bradford Bachrach | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/japanese-buying-oil-from-soviet-idemitsu-companys-policy-draws.html | JAPANESE BUYING OIL FROM SOVIET Idemitsu Companys Policy Draws Heavy Criticism Near the Top Has 15 of Market At Government Request Price Termed Political | By Am Rosenthal Special To the New York Times | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/jersey-antique-show-set.html | Jersey Antique Show Set | Special to The New York Times | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/jersey-hospital-to-gain.html | Jersey Hospital to Gain | Special to The New York Times | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/jersey-polish-group-to-meet.html | Jersey Polish Group to Meet | Special to The New York Times | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/jersey-troupe-doing-play.html | Jersey Troupe Doing Play | Special to The New York Times | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/john-rodgers-weds-patricia-a-hanson.html | John Rodgers Weds Patricia A Hanson | BurianMoss | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/john-tyler-jr-weds-miss-carroll-smith.html | John Tyler Jr Weds Miss Carroll Smith | Special to The New York TimesBradford Bachrach | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/jones-and-mets-blank-cards-20-first-pitcher-on-club-to-go-9-innings.html | JONES AND METS BLANK CARDS 20 First Pitcher on Club to Go 9 Innings Yields 6 Hits Hodges Stars at Bat Run in Seventh Unearned Mets Shut Out Cardinals 20 With Jones Pitching 9 Innings Meek Grounder Helpful Rickey Praises Stengel | By Louis Effrat Special To the New York Times | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/judy-sanders-wed-to-william-burding.html | Judy Sanders Wed To William Burding | Special to The New York TimesVarden | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/june-l-herman-robert-shaplen-married-upstate-editor-for-macmillan.html | June L Herman Robert Shaplen Married Upstate Editor for Macmillan Is Wed in Rochester to a Magazine Writer | Special to The New York Times | RE0000470117 | 1990-02-05 | B00000961505 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/kilmore-28-to-1-first-at-aintree-2-other-12yearolds-next-in-safe.html | KILMORE 28 TO 1 FIRST AT AINTREE 2 Other 12YearOlds Next in Safe Grand National 17 of 32 Starters Finish KILMORE 28 TO 1 FIRST AT AINTREE | By James Feron Special To the New York Times | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/koehler-ousted-as-queens-chief-was-called-boss-in-61.html | KOEHLER OUSTED AS QUEENS CHIEF Was Called Boss in 61 CampaignTreulich Is in line for Party Post KOEHLER OUSTED AS QUEENS CHIEF | By Richard P Hunt | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/law-student-fiance-of-linda-jean-marx.html | Law Student Fiance Of Linda Jean Marx | Special to The New York TimesBradford Bachrach | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/lawyer-on-li-dies-in-yacht-accident.html | LAWYER ON LI DIES IN YACHT ACCIDENT | Special to The New York Times | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/lecturerecital-to-help-third-street-settlement.html | LectureRecital to Help Third Street Settlement | Special to The New York Times | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/leftist-cautions-mexican-regime-threatens-land-seizures-if.html | LEFTIST CAUTIONS MEXICAN REGIME Threatens Land Seizures if Distribution Lags | By Paul P Kennedy Special To the New York Times | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/leslie-crocker-stephen-baum-will-be-married-professors-daughter.html | Leslie Crocker Stephen Baum Will Be Married Professors Daughter Radcliffe 62 Engaged to Harvard Student | Special to The New York TimesBradford Bachrach | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/leslie-pete-engaged-to-robert-goldstein.html | Leslie Pete Engaged To Robert Goldstein | Special to The New York Times | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/letters-as-we-see-others-britons-tour-of-us-elicits-more-comment.html | LETTERS AS WE SEE OTHERS Britons Tour of US Elicits More Comment Air Fare Costs TOURIST CRITICISM CUSTOMS FUSSINESS SEEING PLACES AIR FARE COSTS | SHIRLEY V SMITHCLIFFORD G HOLLANDJOHN BUETTNERJANUSCHALICE BRINGHURSTGITTA PERL | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/letters-from-the-people-americans-seem-anxious-to-tell-the.html | Letters From the People Americans seem anxious to tell the President what they think and the way his mail is handled suggests hes glad to know | By Alvin Shuster | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/letters-to-the-times-satellite-bills-opposed-kefauver-urges-federal.html | Letters to The Times Satellite Bills Opposed Kefauver Urges Federal Ownership Not Control by Industry Soviet Stand on Disarming Draft Treaty Quoted on Inspection Weapon Destruction | ESTES KEFAUVER Washington March 29 1962proposals ERICH FROMM New York March 27 1962 | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/librarians-laud-childrens-books-list-of-notable-volumes-for-young.html | LIBRARIANS LAUD CHILDRENS BOOKS List of Notable Volumes for Young Readers Issued | Special to The New York Times | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/liconcern-maps-aid-for-retarded-industrial-employment-the-objective.html | LICONCERN MAPS AID FOR RETARDED Industrial Employment the Objective of Program | By Roy R Silver Special To the New York Times | RE0000470117 | 1990-02-05 | B00000961505 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/linda-f-white-weds-graduate-will-be-married-student-at-columbia-is.html | Linda F White Weds Graduate Will Be Married Student at Columbia Is Fiancee of William F Wiseman of Army | Special to The New York TimesPat Liveright | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/linda-m-ward-fiancee-of-raymond-beech-jr.html | Linda M Ward Fiancee Of Raymond Beech Jr | Special to The New York Times | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/lois-holzman-engaged-to-richard-s-weinert.html | Lois Holzman Engaged To Richard S Weinert | Special to The New York Times | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/luncheon-friday-set-by-music-conservatory.html | Luncheon Friday Set By Music Conservatory | Special to The New York Times | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/mahoney-pledges-fight-to-bar-change-in-redistricting-formula.html | Mahoney Pledges Fight to Bar Change in Redistricting Formula | Special to The New York Times | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/makers-shapers-and-agentsprovocateurs-in-the-world-of-thought.html | Makers Shapers and AgentsProvocateurs in the World of Thought | By Charles Frankelbronze Sculpture By Gerhard Marcks | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/many-hands-are-ready-to-help-the-new-suburbanite-continuous-care.html | MANY HANDS ARE READY TO HELP THE NEW SUBURBANITE Continuous Care Pluck and Perseverance | By Doris Faberherman Gantner | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/margaret-reed-and-j-l-dunlap-to-be-married-senior-at-wooster-is.html | Margaret Reed And J L Dunlap To Be Married Senior at Wooster Is Finance of Graduate Student at Harvard | Special to The New York Times | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/margot-murray-engaged-to-wed-john-m-omara-manhattanville-alumna-and.html | Margot Murray Engaged to Wed John M OMara Manhattanville Alumna and Cincinnati Lawyer Will Marry in June | Gabor Eder | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/marion-ellis-engaged-to-john-a-snively-3d.html | Marion Ellis Engaged To John A Snively 3d | Special to The New York Times | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/martha-w-allen-bay-state-bride-of-john-d-ross-alumna-of-briarcliff.html | Martha W Allen Bay State Bride Of John D Ross Alumna of Briarcliff Is Married in Andover to ExStudent at Brown | Special to The New York TimesHardingGlidden | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/mary-davenport-debutante-of-1960-and-clarence-h-taylor-jr-become.html | Mary Davenport Debutante of 1960 and Clarence H Taylor Jr Become Affianced | Special to The New York Times | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/mary-l-lawrence-becomes-affianced.html | Mary L Lawrence Becomes Affianced | Special to The New York Times | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/mary-l-miller-is-bride-in-ohio-of-army-officer-alumna-of-wellesley.html | Mary L Miller Is Bride in Ohio Of Army Officer Alumna of Wellesley Is Wed to Lieut Miles Pennington Fischer | Special to The New York TimesJay Te Winburn Jr | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/miami-area-government-faces-fourth-challenge-to-authority-change-in.html | Miami Area Government Faces Fourth Challenge to Authority Change in Name Proposed Opponents Score Cost | Special to The New York Times | RE0000470117 | 1990-02-05 | B00000961505 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/miss-alice-arnot-and-a-physician-engaged-to-wed-student-is.html | Miss Alice Arnot And a Physician Engaged to Wed Student Is Betrothed to Dr Francis Moore Jr Resident in Obstetrics | Special to The New York TimesBradford Bachrach | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/miss-gudrun-staub-engaged-to-marry-epsteinantler-kellerbarton.html | Miss Gudrun Staub Engaged to Marry EpsteinAntler KellerBarton | Special to The New York TimesSpecial to The New York TimesJohn Lane | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/miss-julia-e-westmoreland-engaged-to-jeffrey-c-dixon.html | Miss Julia E Westmoreland Engaged to Jeffrey C Dixon | Special to The New York TimesPreston | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/miss-linda-cole-trinity-alumnus-marry-in-jersey-graduate-of.html | Miss Linda Cole Trinity Alumnus Marry in Jersey Graduate of Columbia Nursing Is Bride of Donald Le Stage 3d | Special to The New York TimesHenry C Engels | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/miss-susan-wiener-married-to-student.html | Miss Susan Wiener Married to Student | Jay Te Winburn Jr | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/miss-suzan-weiss-engaged-to-marry-schweigerdavis.html | Miss Suzan Weiss Engaged to Marry SchweigerDavis | Special to The New York TimesManningSpecial to The New York Times | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/mogeleverbraun.html | MogeleverBraun | Special to The New York Times | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/monumental-look-at-washington-the-furor-over-a-memorial-to-f-d-r.html | Monumental Look At Washington The furor over a memorial to F D R prompts thoughts on the general chaos in memorials Monumental Look | By Stewart L Udall | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/more-airlines-vie-for-atlantic-run-austria-poland-africa-and-arabia.html | MORE AIRLINES VIE FOR ATLANTIC RUN Austria Poland Africa and Arabia Eye Rich Route India accord Near Guide Issued in 1954 | By Joseph Carter Special To the New York Times | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/more-best-sellers-britains-new-comedy-champ-scores-again.html | MORE BEST SELLERS Britains New Comedy Champ Scores Again | By Bosley Crowther | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/mortgage-funds-becoming-freer-expectation-of-tightness-in-money.html | MORTGAGE FUNDS BECOMING FREER Expectation of Tightness in Money Market Appears to Have Been Baseless BORROWERS WAY EASED Higher Interest on Savings and Decline in Building Change Lending Picture Competition for Business Making Comeback MORTGAGE FUNDS APPEAR PLENTIFUL | By Thomas W Ennis | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/move-to-cut-costs-made-by-distillers-distillers-move-to-reduce.html | Move to Cut Costs Made by Distillers DISTILLERS MOVE TO REDUCE COSTS No Limit Backed | By James J Nagle | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/mr-leavis-pays-his-respects-to-mr-snow.html | Mr Leavis Pays His Respects to Mr Snow | By Walter Allen | RE0000470117 | 1990-02-05 | B00000961505 |

| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/mr-minows-first-year-fcc-chairmans-work-will-cause-talk-at-industry.html | MR MINOWS FIRST YEAR FCC Chairmans Work Will Cause Talk at Industry Meeting Speech Awareness Response View Future | By Jack Gould | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/mrs-tschursin-vassar-alumna-bride-in-capital-public-relations-firm.html | Mrs Tschursin Vassar Alumna Bride in Capital Public Relations Firm Aide Married to Dr Donald MacArthur | Special to The New York Times | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/naval-designer-ends-50-years-on-both-sides-of-the-atlantic-james.html | Naval Designer Ends 50 Years On Both Sides of the Atlantic James Hanter Retires to Put Feet on Mantelpiece and Do Gardening | By Werner Bamberger | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/negroes-picket-brooklyn-stores-accuse-bedfordstuyvesant-merchants.html | NEGROES PICKET BROOKLYN STORES Accuse BedfordStuyvesant Merchants on Jim Crow No Return Address | By Murray Illson | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/new-fossils-found-at-hackensack-site.html | NEW FOSSILS FOUND AT HACKENSACK SITE | Special to The New York Times | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/new-jerseys-great-swamp-to-be-a-refuge-nature-center-deer-herds.html | NEW JERSEYS GREAT SWAMP TO BE A REFUGE Nature Center Deer Herds Populous Area Wide Assistance | By Robert B MacPhersonbill Witt | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/new-plan-for-investors.html | New Plan for Investors | By Tad Szulc Special To the New York Times | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/new-political-star-in-france-tracing-the-rise-in-the-de-gaulle.html | New Political Star in France Tracing the rise in the de Gaulle firmament of an exteacher who resolved a crisis that has been fatal to others and nearly to Francethe sevenyear war in Algeria New Political Star in France | By Robert C Doty | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/new-power-units-find-wide-market-spaceage-batteries-supply-energy.html | NEW POWER UNITS FIND WIDE MARKET SpaceAge Batteries Supply Energy for Familiar Items Earlier Obstacle New Line Offered | By John Johnsrud | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/news-of-the-rialto-sidney-kingsley-prepares-new-work-gloria.html | NEWS OF THE RIALTO Sidney Kingsley Prepares New Work Gloria Vanderbilts PlayItems | By Lewis Funkegene of Aida | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/news-of-the-stamp-world-some-philatelic-blarney-irritates-the-irish.html | NEWS OF THE STAMP WORLD Some Philatelic Blarney Irritates the Irish Canadian Tribute Spurious Attractions RED RIVER ISRAEL SERIES SEMINAR FIRST DAYS APRIL | By David Lidman | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/news-of-tv-and-radio-abctv-extends-run-of-moviesitems.html | NEWS OF TV AND RADIO ABCTV Extends Run Of MoviesItems | By Val Adams | RE0000470117 | 1990-02-05 | B00000961505 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/nixon-steps-up-coast-campaign-his-future-in-politics-may-depend-on.html | NIXON STEPS UP COAST CAMPAIGN His Future in Politics May Depend On Outcome of California Race Nixons Strategy Major Expedition No Concessions | By Gladwin Hill Special To the New York Times | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/north-dakota-gop-endorses-andrews.html | NORTH DAKOTA GOP ENDORSES ANDREWS | Special to The New York Times | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/notes-from-the-field-of-travel-queen-revamped-america-by-rail-free.html | NOTES FROM THE FIELD OF TRAVEL QUEEN REVAMPED AMERICA BY RAIL FREE DAY IN IRELAND MONEY TO SPARE FLORIDA TO EUROPE WAX WESTERNERS SUGARHOUSES CARIBBEAN WINDMILL NEW AIR FERRY | J A Martin | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/oas-threat-remains-the-continuing-crisis-after-the-algerian.html | OAS THREAT REMAINS THE CONTINUING CRISIS AFTER THE ALGERIAN CEASEFIRE | By Henry Tanner Special To the New York Times | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/oer-the-land-we-have-national-there-are-no-authorized.html | OER THE LAND We Have National Anthem but There Are No Authorized Words or Music | By Harold C Schonberg | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/ohio-state-takes-ncaa-swim-title-jackman-schaefer-vitucci-and-rose.html | OHIO STATE TAKES NCAA SWIM TITLE Jackman Schaefer Vitucci and Rose Double Victors Spencer Nelson Win Ohio State Wills NCAA Title Jackman Rose Schaefer Score Jackman Repeats in 100 | By Joseph 11 Sheehan Special To the New York Times | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/open-pairs-competition-begins-in-national-bridge-tournament.html | Open Pairs Competition Begins In National Bridge Tournament | By Albert H Morehead Special To the New York Times | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/other-books-of-the-week.html | Other Books of the Week | From Perspectives on the Arts | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/pakistani-inaugurates-dam-protested-by-india.html | Pakistani Inaugurates Dam Protested by India | Special to The New York Times | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/paperbacks-in-review-americas-past-paperbacks.html | Paperbacks in Review Americas Past Paperbacks | By John Garraty | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/paret-a-prognosis-permanent-disability-viewed-as-likely-if-injured.html | Paret A Prognosis Permanent Disability Viewed as Likely If Injured Boxer Wins Fight to Survive Surgery Can Succeed Deterioration Possible | By Howard A Rusk Md | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/park-association-will-raise-funds-at-dinner-may-3-patrons-of-fete.html | Park Association Will Raise Funds At Dinner May 3 Patrons of Fete at the Strollers Theatre Club Are Listed | Paul Parker | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/patricia-a-michael-a-prospective-bride.html | Patricia A Michael A Prospective Bride | Special to The New York Times | RE0000470117 | 1990-02-05 | B00000961505 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/paul-bell-moses-weds-alice-virginia-johnson.html | Paul Bell Moses Weds Alice Virginia Johnson | Special to The New York Times | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/paul-brown-to-wed-miss-helga-fischer.html | Paul Brown to Wed Miss Helga Fischer | Special to The New York TimesCoda | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/pennsy-to-stress-coal-shipments-new-transport-service-due-to-fight.html | PENNSY TO STRESS COAL SHIPMENTS New Transport Service Due to Fight Pipelines Plans 3 Hours Loading Time | By William G Weart Special To the New York Times | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/personality-distributor-of-competing-beer-schaefer-in-deal-to.html | Personality Distributor of Competing Beer Schaefer in Deal to Deliver Budweiser and Michelob Costs Are Cut Wont Go Public Head of Big Family Company Says It Wont Go Public Other Interests | By Robert E Bedingfield | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/peter-hanson-weds-miss-suzanne-dunn.html | Peter Hanson Weds Miss Suzanne Dunn | Special to The New York Times | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/portents-of-change.html | Portents of Change | By Tad Szulc | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/president-again-seeking-stopgap-jobless-benefits-president-seeks-to.html | President Again Seeking StopGap Jobless Benefits PRESIDENT SEEKS TO EXTEND RELIEF | Special to The New York Times | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/princeton-series-of-paperbacks-dues.html | PRINCETON SERIES OF PAPERBACKS DUES | Special to The New York Times | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/princeton-to-hold-democracy-forum.html | PRINCETON TO HOLD DEMOCRACY FORUM | Special to The New York Times | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/promises-filled-rockefeller-says-he-and-party-hail-session.html | PROMISES FILLED ROCKEFELLER SAYS He and Party Hail Session Democrats See Failure Achievements Cited Good Fight Cited | By Layhmond Robinson Special To the New York Times | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/promising-beginning-for-irish-television.html | PROMISING BEGINNING FOR IRISH TELEVISION | By Hugh Smith Durlin | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/psychiatry-is-his-key-psychiatry.html | Psychiatry Is His Key Psychiatry | By Harold Rosenberg | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/quartet-to-start-tour-on-tuesday-budapest-string-group-to-be-gone.html | QUARTET TO START TOUR ON TUESDAY Budapest String Group to Be Gone All Next Season Plans to Leave Tuesday | Special to The New York Times | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/race-rift-widens-in-nairobi-strike-city-workers-end-walkout-but.html | RACE RIFT WIDENS IN NAIROBI STRIKE City Workers End Walkout but Bitterness Remains StrikeBreakers Used | By Leonard Ingalls Special To the New York Times | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/rangers-add-strength-to-bench-for-key-contest-here-tonight-schinkel.html | Rangers Add Strength to Bench For key contest Here Tonight Schinkel in Drill Game Is Sold Out | By William J Briordy | RE0000470117 | 1990-02-05 | B00000961505 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/reading-rambles-iron-horse-trips-to-resume-april-29-excursion-on.html | READING RAMBLES Iron Horse Trips to Resume April 29 Excursion on Pennsy Slated EXCURSION ON PENNSY CHASE REENACTACTMENT STATION STOPS | By Ward Allan Howe | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/ready-tools-make-light-work-hang-them-up-sharpen-the-blades.html | READY TOOLS MAKE LIGHT WORK Hang Them Up Sharpen the Blades | By Jack D Savercoolmolly Adams | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/realty-concern-aiding-tradeins-agency-guarantees-sale-of-old-house.html | REALTY CONCERN AIDING TRADEINS Agency Guarantees Sale of Old House in 90 Days Exclusive Listing Required | By Edmond J Bartnett | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/recent-letters-to-the-editors-maos-life-a-reply-traditional-poetry.html | Recent Letters to the Editors Maos Life A Reply Traditional Poetry | ROY MACGREGORHASTIERICHARD L WALKERA KIRBY Congdonstanton A Coblentz | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/red-bloc-holding-to-trade-system-but-improvement-is-urged-to-meet.html | RED BLOC HOLDING TO TRADE SYSTEM But Improvement Is Urged to Meet Common Market Market Vital to Poland Rigid Agreements Made Some Measures Taken | By Arthur J Olsen Special To the New York Times | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/red-china-fights-crimes-by-youth.html | RED CHINA FIGHTS CRIMES BY YOUTH | Special to The New York Times | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/red-nations-try-factory-courts-units-are-set-up-to-punish.html | RED NATIONS TRY FACTORY COURTS Units Are Set Up to Punish Antisocial Behavior Regulation Enacted in 1956 Wide Range of Authority | By M S Handler Special To the New York Times | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/refugee-service-will-raise-funds-at-party-sunday-performance-of.html | Refugee Service Will Raise Funds At Party Sunday Performance of Consul to Assist the Council for Nationalities | Greene  Rossi | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/remembered-yesterdays.html | Remembered Yesterdays | By R L Duffus | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/report-on-business-in-united-states-new-york-philadelphia-boston.html | Report on Business in United States New York Philadelphia Boston Chicago St Louis Cleveland Atlanta Kansas City Minneapolis San Francisco Dallas | Special to The New York TimesSpecial to The New York TimesSpecial to The New York Times | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/republic-parley-on-pact-pressed-l-i-union-sets-strike-vote-for-this.html | REPUBLIC PARLEY ON PACT PRESSED L I Union Sets Strike Vote for This Morning TieIn Wage Request | By Ronald Maiorana Special To the New York Times | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/revolution-two-not-three-buttons-changing-the-style-of-mens-clothes.html | Revolution Two Not Three Buttons Changing the style of mens clothes is like moving mountains Shifts are usually minor Two Not Three Buttons | By Elaine Kendall | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/roberta-j-hogden-engaged-to-marry.html | Roberta J Hogden Engaged to Marry | Special to The New York Times | RE0000470117 | 1990-02-05 | B00000961505 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/ruth-ann-beard-engaged-to-wed-william-marsh-oklahoma-graduate-is.html | Ruth Ann Beard Engaged to Wed William Marsh Oklahoma Graduate Is Fiancee of a State Department Aide | Special to The New York TimesBradford Bachrach | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/salvador-to-get-lone-candidate-opposition-boycott-is-firm-in.html | SALVADOR TO GET LONE CANDIDATE Opposition Boycott Is Firm in Presidential Election | Special to The New York Times | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/sara-m-hawkins-prospective-bride.html | Sara M Hawkins Prospective Bride | Special to The New York TimesPaul Searff | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/search-for-us-bond-experts-starts-game-of-musical-chairs-us-bond.html | Search for US Bond Experts Starts Game of Musical Chairs US BOND HOUSES IN HIRING BATTLE Others Making Move Second District Recruiting Puzzled by Enthusiasm | By Paul Heffernan | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/senate-coalition-to-fight-kennedy-on-tax-proposal-byrd-leads.html | SENATE COALITION TO FIGHT KENNEDY ON TAX PROPOSAL Byrd Leads Finance Panel GroupItem on Business Incentives Main Target SENATE COALITION FIGHTS TAX PLAN | By John D Morris Special To the New York Times | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/senators-defeat-yankees-7-to-3-bombers-lose-third-in-row-and-first.html | SENATORS DEFEAT YANKEES 7 TO 3 Bombers Lose Third in Row and First in Home Park at Fort Lauderdale SENATORS DEFEAT YANKEES 7 TO 3 An Uprising in Fifth Lopez Belts Triple | By John Drebinger Special To the New York Times | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/sheila-a-sussman-becomes-affianced.html | Sheila A Sussman Becomes Affianced | Special to The New York TimesBradford Bachrach | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/shoplifting-is-reported-on-increase-in-suburbs-westchester-losses.html | Shoplifting Is Reported on Increase in Suburbs Westchester Losses Rise by 3 to 5 in Last Year Security Officers Ask Courts to End Leniency ClosedCircuit TV Bergen Cracking Down Suffolk Arrests Only Fraction Nassau Reports Are Varied No Problem In Rockland Stamford Store Losses Up | Special to The New York TimesSpecial to The New York TimesSpecial to The New York TimesSpecial to The New York TimesSpecial to The New York Times | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/single-control-onehandle-faucets-never-need-washers-in-the-future.html | SINGLE CONTROL OneHandle Faucets Never Need Washers In The Future | By Bernard Gladstonedelta FaucetamericanStandard and Moen Faucet | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/six-city-golf-courses-reopen-to-early-eager-queues-while-the-city.html | Six City Golf Courses Reopen to Early Eager Queues While the City Slept a Hardy Breed of Golfers Converged on the Municipal Courses | By Lincoln A Werdenthe New York Timesthe New York Times BY ARTHUR BROWER | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/six-plants-with-liabilities-success-story-unfortunate-allure.html | SIX PLANTS WITH LIABILITIES Success Story Unfortunate Allure | By Maurice Brooksj Horace McFarland | RE0000470117 | 1990-02-05 | B00000961505 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/small-angels-confessions-tale-of-how-he-was-able-to-succeed-by.html | SMALL ANGELS CONFESSIONS Tale Of How He Was Able to Succeed By Really Trying Midas in Reverse Extra Investment Intermission Talk My Triumph | By Harry PoloshjianfriedmanAbeles | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/son-to-mrs-b-j-williams.html | Son to Mrs B J Williams | Special to The New York Times | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/son-to-mrs-thomas-walsh.html | Son to Mrs Thomas Walsh | Special to The New York Times | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/soviet-childrens-verse-writer-honored-at-80-by-young-and-old.html | Soviet Childrens Verse Writer Honored at 80 by Young and Old | By Theodore Shabad Special To the New York Times | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/soviet-denounces-us-on-war-aims-says-kennedy-has-policy-of-first-at.html | SOVIET DENOUNCES US ON WAR AIMS Says Kennedy Has Policy of First Atomic BlowCurbs Americans at Potsdam SOVIET CONDEMNS US ON WAR AIMS | By Seymour Topping Special To the New York Times | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/soviet-restricts-us-army-group-seals-off-compound-of-the-mission-at.html | SOVIET RESTRICTS US ARMY GROUP Seals Off Compound of the Mission at Potsdam The Russians Action 2 M Ps at Soviet Mission | Special to The New York Times | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/space-questions-house-study-ponders-life-on-other-planets-and.html | SPACE QUESTIONS House Study Ponders Life on Other Planets and Colony for Moon Near Space Different Concerts | By William L Laurence | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/speaking-of-books.html | SPEAKING Of BOOKS | By Ernest Hunter Wright | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/spence-alumnae-will-be-assisted-at-april-24-fete-tour-of-homes-here.html | Spence Alumnae Will Be Assisted At April 24 Fete Tour of Homes Here to Be a Benefit Five Visits Are Planned | Bela Csch | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/spiraling-prices-alarm-germans-erhards-warning-is-met-by-union.html | SPIRALING PRICES ALARM GERMANS Erhards Warning Is Met by Union Protests Criticized by Labor | Special to The New York Times | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/sports-in-europe-big-events-add-variety-to-sightseers-tour-sports.html | SPORTS IN EUROPE Big Events Add Variety To SightSeers Tour Sports Enthusiasm Iron Curtain Events SPORTS IN EUROPE Rouens Sights Tennis Matches Auteuil Steeplechase Chantilly Races | By Robert Daley | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/sports-of-the-times-is-it-worth-the-price-the-aftereffects-gutter.html | Sports of The Times Is It Worth the Price The AfterEffects Gutter Fighters The Cameras Eye | By Arthur Daley | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/sportsmens-gain-three-new-florida-wildlife-areas-being-opened-to.html | SPORTSMENS GAIN Three New Florida Wildlife Areas Being Opened to General Public New Law Paved Way Where Areas Are YearAround Fishing More Sites Planned | By C E Wright | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/spotlit-in-a-zero-hour.html | Spotlit in a Zero Hour | By Ernest Bucklerphotograph By Edwin Smith | RE0000470117 | 1990-02-05 | B00000961505 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/spring-hikes-lead-to-woodland-flowers-promising-buds-veritable.html | SPRING HIKES LEAD TO WOODLAND FLOWERS Promising Buds Veritable Carpet | By JudithEllen Brown | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/spurs-gain-english-soccer-cup-final-tottenham-wins-31-before-65000.html | Spurs Gain English Soccer Cup Final TOTTENHAM WINS 31 BEFORE 65000 Downs Manchester United Burnley Ties Fulham 11 Rangers Reach Final | Pictorial Parade | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/standard-of-time-may-be-replaced-scientists-assert-space-age.html | STANDARD OF TIME MAY BE REPLACED Scientists Assert Space Age Requires More Precision Standards Often Arbitrary Need for Reliability Cited | By Harold M Schmeck Jr | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/starting-the-children-with-the-best.html | STARTING THE CHILDREN WITH THE BEST | By Alan Richthe New York Times BY SAM FALK | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/states-seatbelt-last-sets-pattern-for-u-s-easy-to-install.html | STATES SEATBELT LAST SETS PATTERN FOR U S Easy to Install LifeSaving Devices USE OF SEAT BELTS | By Joseph C Ingraham | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/status-quo-on-berlin-us-and-russia-agree-that-an-agreement-isnt.html | STATUS QUO ON BERLIN US and Russia Agree That an Agreement Isnt Near And Make Plain They Want More Time to Talk And Then a Wall Deadline Dead | By Max Frankel Special To the New York Times | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/steel-and-union-agree-on-terms-kennedy-pleased-he-cites-stress-on.html | STEEL AND UNION AGREE ON TERMS KENNEDY PLEASED He Cites Stress on Security of Jobs and Pay and Says New Pact Aids Stability NO PRICE RISE IS SEEN But Industry Notes Increase in Cost of Production More Work Expected Text of Kennedys message to McDonald Page 55 STEEL AND UNION AGREE ON TERMS | By John D Pomfret Special To the New York Times | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/steel-is-poured-at-faster-pace-but-a-slowing-is-expected-during.html | STEEL IS POURED AT FASTER PACE But a Slowing Is Expected During Second Quarter in Wake of Labor Pact Best Since 1960 STEEL IS POURED AT FASTER PACE Estimate Changed Pact Noninflationary | By Kenneth S Smith | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/stetzerrook.html | StetzerRook | Special to The New York Times | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/storm-victims-find-many-hands-willing-to-help-them-rebuild-jersey.html | Storm Victims Find Many Hands Willing to Help Them Rebuild Jersey Charities Government and Just People Offer Food Shelter Cash and Means to a New Start In Precarious Circumstances Still Wearing Boots Home Now a Rubble Heap | By George Cable Wright Special To the New York Times | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/student-at-harvard-is-fiance-of-miss-susanna-lawrence.html | Student at Harvard Is Fiance Of Miss Susanna Lawrence | Special to The New York TimesHardingGlidden | RE0000470117 | 1990-02-05 | B00000961505 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/survey-analyzes-otherflag-fleet-455-ships-under-effective-control.html | SURVEY ANALYZES OTHERFLAG FLEET 455 Ships Under Effective Control of the US | By Edward A Morrow | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/susan-j-ford-bride-of-m-c-johnson-jr.html | Susan J Ford Bride Of M C Johnson Jr | Special to The New York Times | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/susan-w-gurney-fiancee-of-lawyer.html | Susan W Gurney Fiancee of Lawyer | Special to The New York Times | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/swiss-vote-on-ban-on-nuclear-arms-poll-on-charter-amendment.html | SWISS VOTE ON BAN ON NUCLEAR ARMS Poll on Charter Amendment Expected to Be Heavy The Socialist partys Central An Example for World | Special to The New York Times | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/syria-said-to-send-mission-to-cairo-delegation-reported-seeking.html | SYRIA SAID TO SEND MISSION TO CAIRO Delegation Reported Seeking Closer Tie With Nasser | By Dana Adams Schmidt Special To the New York Times | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/taiwan-economy-a-worry-to-us-rapid-growth-may-conceal-basic.html | TAIWAN ECONOMY A WORRY TO US Rapid Growth May Conceal Basic Deficiencies | By Jacques Nevard Special To the New York Times | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/tariffs-debate-shifts-basically-main-issue-now-is-extent-and-speed.html | TARIFFS DEBATE SHIFTS BASICALLY Main Issue Now Is Extent and Speed of Reductions Vast Changes Due TARIFFS DEBATE SHIFfS BASICALLY Protecionists Neutralized Export Rise Needed | By Brendan M Jones | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/tax-collectors-volunteer-division.html | Tax Collectors Volunteer Division | By Gerald Krefetz | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/tea-and-friendship.html | Tea and Friendship | By Stanley Weintraubfrom Shaw and Molly Tompkins | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/teachers-predict-strike-by-30000-2000-reportedly-signed-for.html | TEACHERS PREDICT STRIKE BY 30000 2000 Reportedly Signed for Picketing on April 10 Arrangements for Lunches | By Gene Currivan | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/teachersimage-strike-threat-highlights-issue-of-professions-and.html | TEACHERSIMAGE Strike Threat Highlights Issue Of Professions and Unions First Round AFT Eyes Board of Review | By Fred M Hechingerthe New York Times | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/textile-exports-decline-in-japan-years-volume-is-estimated-at-5.html | TEXTILE EXPORTS DECLINE IN JAPAN Years Volume Is Estimated at 5 Short of Target | Special to The New York Times | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/textile-men-ask-congress-action-kennedy-trade-plan-backed-without.html | TEXTILE MEN ASK CONGRESS ACTION Kennedy Trade Plan Backed Without Floor Debate Congress Asked to Act | By Myron Handel Special To the New York Times | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/that-the-seeker-and-the-man-of-faith-may-sit-down-and-talk.html | That the Seeker and the Man of Faith May Sit Down and Talk | By Robert E Fitch | RE0000470117 | 1990-02-05 | B00000961505 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archiv es/the-bostons-charles-munch-says-goodbye- here-reluctant-au-revoir.html | THE BOSTONS CHARLES MUNCH SAYS GOODBYE HERE RELUCTANT AU REVOIR Bostonians Who Were Hard to Win Are Sad to See Charles Munch Leave | Jun Miki Gus Manos John Brook APBy Harold Rogers | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archiv es/the-dance-annual-spring-freshet-company- and-schedule-this-weeks.html | THE DANCE ANNUAL SPRING FRESHET Company and Schedule This Weeks Events Futures | By John Martinjack Mitchell David S Berlin | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archiv es/the-duel-of-communisms-big-two-mao- tsetung-and-nikita-khrushchev-at.html | The Duel of Communisms Big Two Mao Tsetung and Nikita Khrushchev at odds over where the revolution goes from here are sized up in terms of the personal qualities each brings to the conflict The Duel of Communisms Big Two | By Richard Hughes | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archiv es/the-james-segals-have-son.html | The James Segals Have Son | Special to The New York Times | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archiv es/the-merchants-view-a-review-of-the- economy-in-light-of-steel-pact-a.html | The Merchants View A Review of the Economy in Light Of Steel Pact and Other Factors Inventories Right Sproul Stresses Outlays Improvement Seen A Massive Effort | By Herbert Koshetz | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archiv es/the-mormon-prophet-as-joe-pomeroy-saw- him.html | The Mormon Prophet as Joe Pomeroy Saw Him | By Marshall Sprague | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archiv es/the-mysterious-visitors-jan-lebensteins- axial-figures-are.html | THE MYSTERIOUS VISITORS Jan Lebensteins Axial Figures Are Dramatically Decorative and Powerfully Evocative Apparitions Techniques Mysteries | By John Canaday | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archiv es/the-week-in-finance-stocks-continue-in- doldrumssteel-shares-climb.html | The Week in Finance Stocks Continue in DoldrumsSteel Shares Climb and Tobaccos Decline Steel Tonic Bonds in Demand The Week in Finance Stocks Drop Gently in Dull Trading | By John G Forrest | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archiv es/the-world-of-music-eighth-week-has-been- added-to-tanglewood-details.html | THE WORLD OF MUSIC Eighth Week Has Been Added to Tanglewood Details to Come HEMIDEMISEMIQUAVERS | By Ross Parmenter | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archiv es/three-tourists-in-search-of-carrito-cubierto- the-real-spain-full.html | THREE TOURISTS IN SEARCH OF CARRITO CUBIERTO The Real Spain Full Agreement To the Wine Shop Change of Base A Friend of Ernesto Gypsy Guardians Turkey Raffle | By Michael Berry | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archiv es/tide-of-progress-changing-kenya-rhinos-in- nairobi-give-way-to.html | TIDE OF PROGRESS CHANGING KENYA Rhinos in Nairobi Give Way to DriveIn Movies and TV Unsure of the Future Signs of Reassurance | By Robert Conley Special To the New York Times | RE0000470117 | 1990-02-05 | B00000961505 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archiv es/trade-body-stirs-ire-of-business-chairmans-procedures-are.html | TRADE BODY STIRS IRE OF BUSINESS Chairmans Procedures Are Encountering Resistance Says Business Complains | Special to The New York Times | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archiv es/trenton-five-drops-school-final-5856.html | TRENTON FIVE DROPS SCHOOL FINAL 5856 | Special to The New York Times | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archiv es/turning-points-for-a-man-in-the-running-man-running.html | Turning Points for a Man in the Running Man Running | By Tom Wickerphotograph By Sam Falk | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archiv es/tva-in-regional-pact-will-build-dams-in-plan-to-develop-beech-river.html | TVA IN REGIONAL PACT Will Build Dams in Plan to Develop Beech River Area | Special to The New York Times | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archiv es/twoway-glances-an-american-abstract-retrospective-contemporary-solo.html | TWOWAY GLANCES An American Abstract Retrospective Contemporary Solo Appearances Earliest Beginnings LockedUp Feeling Concentrations Second Look Dutch Modernist | By Stuart Preston | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archiv es/u-s-is-regaining-belgians-amity-macarthur-is-credited-with-easing.html | U S IS REGAINING BELGIANS AMITY MacArthur Is Credited With Easing Wrath on Congo Envoy Credits Spaak | By Harry Gilroy Special To the New York Times | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archiv es/u-s-scrutinizes-omaha-effort-to-help-victims-of-automation.html | U S Scrutinizes Omaha Effort To Help Victims of Automation Community Acts as New Cudahy Plant Forces LayOffsLabor Department Seeks Retraining Plan Guideposts 300 Found Jobs Discrimination Charged | By Austin C Wehrwein Special To the New York Times | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archiv es/u-sportuguese-ties-strained-by-capitals-africaasia-views-lisbon.html | U SPortuguese Ties Strained By Capitals AfricaAsia Views Lisbon Officials Retreat Into a Cloak of Injured SilenceRancor May Imperil U S Base in Azores Bases Make Issue Vital No Proposals by Lisbon Eisenhower Favored | By Benjamin Welles Special To the New York Times | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archiv es/udall-attacked-on-power-pacts-drafts-of-colorado-river-accords-near.html | UDALL ATTACKED ON POWER PACTS Drafts of Colorado River Accords Near Completion Association Charge Total Power Plan | By William M Blair Special To the New York Times | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archiv es/unemployment-hard-to-ease-kennedy-moves-to-dampen-impact-and-keep.html | UNEMPLOYMENT HARD TO EASE Kennedy Moves to Dampen Impact And Keep Economy Growing | By Joseph A Loftus Special To the New York Times | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archiv es/uns-role-in-space-space-cooperation-gets-promising-start-but.html | UNs Role in Space Space Cooperation Gets Promising Start but Pitfalls Remain Remaining Task Data Submitted Other Activities | By Thomas Jh Hamilton | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archiv es/unusual-vegetables-to-grow.html | UNUSUAL VEGETABLES TO GROW | By Rr Thomasson | RE0000470117 | 1990-02-05 | B00000961505 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/upheaval-is-seen-in-cuban-schools-change-in-marxist-program-is.html | UPHEOOLS IS SEEN IN CUBAN SCHOOLS Change in Marxist Program Is Reported in Miami Get Military Training Roca Book Used | By R Hart Phillips Special To the New York Times | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/upsala-beats-bowdoipn-lonano-rankl-hit-homers-in-75-gamesteiner.html | UPSALA BEATS BOWDOIPN Lonano Rankl Hit Homers in 75 GameSteiner Victor | Special to The New York Times | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/us-aide-confers-with-laos-rebels-visit-to-leftists-indicates-shift.html | US AIDE CONFERS WITH LAOS REBELS Visit to Leftists Indicates Shift in American Policy He Reports to Embassy US Urged to Hold Up Aid Laotian Assails Harriman US Reports on Visit | Special to The New York Times | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/us-business-resumes-rise-after-a-pause-but-recovery-movement-has.html | US BUSINESS RESUMES RISE AFTER A PAUSE But Recovery Movement Has Not Yet Turned Into a Full BoomFactory Output Incomes and Sales Gain Bank Has a Question Industrial Output Up RISE IS RESUMED BY US BUSINESS Profits Improve Another Record Seen Business Outlays Rise | By Richard Rutter | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/us-role-in-vietnam-americas-involvement-grows-with-drastic-measures.html | US ROLE IN VIETNAM Americas Involvement Grows With Drastic Measures Designed to Thwart Further Communist Expansion Decisive Move Humane Operation Plan Approved No Command Control American Dilemma | By Homer Bigart Special To the New York Times | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/us-test-plans-decried-demonstrators-stage-protest-at-consulate-in.html | US TEST PLANS DECRIED Demonstrators Stage Protest at Consulate in Montreal | Special to The New York Times | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/valerie-a-hunt-becomes-bride-of-navy-officer-senior-at-skidmore-is.html | Valerie A Hunt Becomes Bride Of Navy Officer Senior at Skidmore Is Wed in Cambridge to Lieut John Schmidt | Special to The New York TimesBradford Bachrach | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/value-of-tennis-cited-at-seminar-schools-should-get-courts-eastern.html | VALUE OF TENNIS CITED AT SEMINAR Schools Should Get Courts Eastern Group Says California Program Cited Lundgren in Charge | By Allison Danzig Special To the New York Times | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/variety-in-shows-four-galleries-display-photographic-work-at.html | VARIETY IN SHOWS Four Galleries Display Photographic Work At Terrain Gallery LAST DAY OF FAIR | By Jacob Deschin | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/vietnam-sets-up-fortified-towns-vietnam-drive-reported.html | VIETNAM SETS UP FORTIFIED TOWNS Vietnam Drive Reported | BY Homer Bigart Special To the New York Times | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/view-from-a-local-vantage-point.html | VIEW FROM A LOCAL VANTAGE POINT | By A H Weiler | RE0000470117 | 1990-02-05 | B00000961505 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/virgin-islands-gain-an-offshore-liquid-asset-for-protection-faster.html | VIRGIN ISLANDS GAIN AN OFFSHORE LIQUID ASSET For Protection Faster Flights | By Ronald Walkerelgin Ciampi | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/vivian-himmelweit-is-prospective-bride.html | Vivian Himmelweit Is Prospective Bride | Apeda | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/wagner-in-south-backs-u-s-testing.html | WAGNER IN SOUTH BACKS U S TESTING | Special to The New York Times | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/warriors-win-110106-tie-celtics-at-2-games-all-a-lesson-for.html | Warriors Win 110106 Tie Celtics at 2 Games All A Lesson for Strangers WARRIORS DOWN CELTICS 110106 Free Throws Aid Boston Crowd in an Uproar Good Referees Lose Weight | By Howard M Tuckner Special To the New York Times | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/washington-assays-article.html | Washington Assays Article | Special to The New York Times | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/washington-kennedy-and-the-changing-supreme-court-the-old-guessing.html | Washington Kennedy and the Changing Supreme Court The Old Guessing Game Kennedys Record | By James Reston | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/watching-birds-happy-hitchcock-films-terrorridden-tale.html | WATCHING BIRDS Happy Hitchcock Films TerrorRidden Tale | By Thomas McDonald Bodega Bay Calif | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/were-all-on-the-passenger-list-miss-porters-longawaited-novel.html | WERE ALL ON THE PASSENGER LIST Miss Porters LongAwaited Novel Carries The Human Race on an Allegorical Voyage Were All on the Passenger List | By Mark Schorer | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/westchester-eyes-2-key-gop-races-contests-involve-dooley-and-reid.html | WESTCHESTER EYES 2 KEY GOP RACES Contests Involve Dooley and Reid Mead and Pratt Meeting Set Wednesday | By Merrill Folsom Special To the New York Times | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/westport-cuts-assessments.html | Westport Cuts Assessments | Special to The New York Times | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/westport-women-plan-4th-yankee-doodle-ball.html | Westport Women Plan 4th Yankee Doodle Ball | Special to The New York Times | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/what-after-frondizi-ouster-of-argentine-leader-by-military-seen-as.html | WHAT AFTER FRONDIZI Ouster of Argentine Leader by Military Seen as Loss For Democracy and Points Up Internal Unrest Negative Unity Guardianship Frondizis Backers Election Aftermath | By Juan de Onis Special To the New York Times | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/whats-in-bloom-and-where.html | WHATS IN BLOOM AND WHERE | Molly Adams | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/when-the-us-plays-host-a-british-travel-expert-views-the-american.html | WHEN THE US PLAYS HOST A British Travel Expert Views the American Tourist Program Travel Suggestions No Potential Gangster Image of Britain Delusions of Grandeur Many Carriers Travel Press | By Lord Mancroft | RE0000470117 | 1990-02-05 | B00000961505 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/why-and-how-i-collected-by-maugham-why-and-how-i-collected.html | Why and How I Collected By Maugham Why and How I Collected | By W Somerset Maugham | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/william-patton-fiance-of-miss-beverly-smith.html | William Patton Fiance Of Miss Beverly Smith | Special to The New York Times | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/wood-field-and-stream-a-stern-and-stirring-duty-lies-ahead-the.html | Wood Field and Stream A Stern and Stirring Duty Lies Ahead The Trout Season Is Upon Us Today | By Oscar Godbout | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-01 | https://www.nytimes.com/1962/04/01/archives/yale-language-aide-to-retire.html | Yale Language Aide to Retire | Special to The New York Times | RE0000470117 | 1990-02-05 | B00000961505 |
| 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/1012-bills-await-action-by-governor-in-30-days-albany-april-1the.html | 1012 Bills Await Action By Governor in 30 Days ALBANY April 1The departing Legislature left Governor Rockefeller a legacy of 1012 yesorno decisions to make in the next thirty days 1012 BILLS AWAIT ROCKEFELLERS PEN | By Warren Weaver Jr Special To the New York Times | RE0000470118 | 1990-02-05 | B00000961507 |
| 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/15-inches-of-rain-pelts-chilly-city-a-man-in-his-battle-against-the.html | 15 INCHES OF RAIN PELTS CHILLY CITY A Man in His Battle Against the Elements He Rises to the Challenge and Then Goes Quietly on His WaY | The New York Times by Ernest Sisto | RE0000470118 | 1990-02-05 | B00000961507 |
| 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/2-temples-mark-founding-years-celebrations-coincide-with-passover.html | 2 TEMPLES MARK FOUNDING YEARS Celebrations Coincide With Passover Plea to Soviet Appeal Sent to Envoy Service at Park Avenue | By Irving Spiegel | RE0000470118 | 1990-02-05 | B00000961507 |
| 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/27-million-given-to-wilson-fund-ford-foundation-grant-to-help.html | 27 MILLION GIVEN TO WILSON FUND Ford Foundation Grant to Help Recruit Graduates for College Teaching SHORTAGES ARE NOTED Officials Say 32000 More Instructors a Year Are Needed for Rising Rolls Enrollments Growing Full Year Covered | Special to The New York Times | RE0000470118 | 1990-02-05 | B00000961507 |
| 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/2d-music-contest-begun-in-moscow-khrushchev-attends-gala-of.html | 2D MUSIC CONTEST BEGUN IN MOSCOW Khrushchev Attends Gala of Tohaikovsky Competition | By Theodore Shabad Special To the New York Times | RE0000470118 | 1990-02-05 | B00000961507 |
| 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/4-hits-off-hook-win-for-st-louis-jackson-of-mets-falters-in-9th.html | 4 HITS OFF HOOK WIN FOR ST LOUIS Jackson of Mets Falters in 9th With 31 LeadMinoso Bouchee Belt Homers Flood Gets a Single Boyer Is Hurt | By Louis Effrat Special To the New York Times | RE0000470118 | 1990-02-05 | B00000961507 |
| 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/50-women-striking-for-peace-fly-to-geneva-to-present-views.html | 50 Women Striking for Peace Fly to Geneva to Present Views | By Milton Brackerthe New York Times BY PATRICK A BURNS | RE0000470118 | 1990-02-05 | B00000961507 |
| 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/a-shelter-company-quits.html | A Shelter Company Quits | Special to The New York Times | RE0000470118 | 1990-02-05 | B00000961507 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/advertising-young-rubicam-quits-union-oil-account-ranking-stations.html | Advertising Young  Rubicam Quits Union Oil Account Ranking Stations Subtle Campaign Accounts People | By Peter Bart | RE0000470118 | 1990-02-05 | B00000961507 |
| 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/africans-stone-rival-group.html | Africans Stone Rival Group | Special to The New York Times | RE0000470118 | 1990-02-05 | B00000961507 |
| 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/alan-king-starring-in-cabaret-comedian-appears-at-empire-room-of.html | Alan King Starring in Cabaret Comedian Appears at Empire Room of the Waldorf Aims Barbs at TV Doctors Suburbs and Telephones | By Arthur Gelb | RE0000470118 | 1990-02-05 | B00000961507 |
| 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/americans-to-help-poles-in-science-research-pact-us-to-aid-poland.html | Americans to Help Poles In Science Research Pact US TO AID POLAND IN SCIENCE STUDY | By Felix Belair Jr Special to The New York Times | RE0000470118 | 1990-02-05 | B00000961507 |
| 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/anglers-few-trout-fewer-at-opening-anglers-in-pursuit-of-the-big.html | Anglers Few Trout Fewer at Opening Anglers in Pursuit of the Big Ones Ignore the Weather as the Trout Season Opens | By Oscar Godbout Special To the New York Timesthe New York Times BY ARTHUR BROWER | RE0000470118 | 1990-02-05 | B00000961507 |
| 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/article-1-no-title.html | Article 1  No Title | The New York Times | RE0000470118 | 1990-02-05 | B00000961507 |
| 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/auble-triumphs-in-roller-skating-miss-kobane-also-wins-in-trials.html | AUBLE TRIUMPHS IN ROLLER SKATING Miss Kobane Also Wins in Trials for World Meet Miss Kobane Wins Team Delights Fans | By Robert M Lipsyte | RE0000470118 | 1990-02-05 | B00000961507 |
| 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/august-wedding-is-being-planned-by-lynn-bradley-student-at.html | August Wedding Is Being Planned By Lynn Bradley Student at Briarcliff and Richard E Baiter Jr Become Affianced | Special to The New York TimesDu Charme | RE0000470118 | 1990-02-05 | B00000961507 |
| 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/australians-find-phosphate.html | Australians Find Phosphate | Special to The New York Times | RE0000470118 | 1990-02-05 | B00000961507 |
| 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/authors-offered-salary-with-tax-saving-as-employes-abroad-fees-are.html | Authors Offered Salary With Tax Saving as Employes Abroad Fees Are Cited Many Go With McGraw | By Gay Talese | RE0000470118 | 1990-02-05 | B00000961507 |
| 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/best-copies-of-european-styles-are-selected-from-a-wide-variety.html | Best Copies of European Styles Are Selected From a Wide Variety Available in Stores Here | Photographed by Wilbur Pippin For the New York Times | RE0000470118 | 1990-02-05 | B00000961507 |
| 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/bonnier-second-in-3heat-event-mairesse-takes-last-two-racesinnes.html | BONNIER SECOND IN 3HEAT EVENT Mairesse Takes Last Two RacesInnes Ireland 3d in a Private Lotus Last Heat Fastest Moss Engine Fails Point Scores Given | By Robert Daley Special To the New York Times | RE0000470118 | 1990-02-05 | B00000961507 |
| 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/books-of-the-times-epitomes-of-mankind-an-ultimate-harmony.html | Books of The Times Epitomes of Mankind An Ultimate Harmony | By Thomas Lask | RE0000470118 | 1990-02-05 | B00000961507 |
| 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/british-union-ousts-4-exaides-expelled-on-charge-of-election.html | BRITISH UNION OUSTS 4 ExAides Expelled on Charge of Election Violation | Special to The New York Times | RE0000470118 | 1990-02-05 | B00000961507 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/bush-terminal-a-changed-concern-holds-meeting-on-the-waterfront.html | Bush Terminal a Changed Concern Holds Meeting on the Waterfront INTERESTS VARIED BY BUSH TERMINAL Gains Shown by QIT | Fairchild Aerial Surveys IncBy Kenneth S Smith | RE0000470118 | 1990-02-05 | B00000961507 |
| 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/cab-head-urges-regional-links-stresses-need-to-develop-service-on.html | CAB HEAD URGES REGIONAL LINKS Stresses Need to Develop Service on Short Hauls Concerned About Future Cites Test Program | By Joseph Carter | RE0000470118 | 1990-02-05 | B00000961507 |
| 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/carlino-charges-wagner-offered-deal-on-judges-says-mayor-tried-to.html | CARLINO CHARGES WAGNER OFFERED DEAL ON JUDGES Says Mayor Tried to Trade 8 Supreme Court Posts for Occupancy Tax CITY HALL ISSUES DENIAL No Agreement on Endorsing GOP Candidates Was Made Wagner Says CARLINO CHARGES DEAL ON JUDGES | By Richard P Hunt | RE0000470118 | 1990-02-05 | B00000961507 |
| 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/chairman-is-selected-for-crum-forster.html | Chairman Is Selected For Crum  Forster | Fablan Bachrach | RE0000470118 | 1990-02-05 | B00000961507 |
| 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/city-legal-aides-weigh-bus-plans-seek-way-to-insure-service-during.html | CITY LEGAL AIDES WEIGH BUS PLANS Seek Way to Insure Service During Court Actions Strategy Under Study | By Emanuel Perlmutter | RE0000470118 | 1990-02-05 | B00000961507 |
| 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/collins-suggests-a-close-liaison-between-networks-and-tv-code.html | Collins Suggests a Close Liaison Between Networks and TV Code Swezey Directs Code Former Florida Governor | By Val Adams Special To the New York Times | RE0000470118 | 1990-02-05 | B00000961507 |
| 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/conferees-in-malaya-thai-and-filipino-aides-voice-hope-on-3nation.html | CONFEREES IN MALAYA Thai and Filipino Aides Voice Hope on 3Nation Talks | Special to The New York Times | RE0000470118 | 1990-02-05 | B00000961507 |
| 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/congo-prepares-for-2day-strike-luxury-living-by-officials-stirs.html | CONGO PREPARES FOR 2DAY STRIKE Luxury Living by Officials Stirs Unions Protest No Picket Lines Planned Union Chief in Jail | By Lloyd Garrison Special To the New York Times | RE0000470118 | 1990-02-05 | B00000961507 |
| 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/connecticut-building-strike.html | Connecticut Building Strike | Special to The New York Times | RE0000470118 | 1990-02-05 | B00000961507 |
| 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/contract-bridge-open-pair-in-final-round-of-national-play.html | Contract Bridge Open Pair in Final Round of National Play Vanderbilt Cup Field Down to 3 Teams | By Albert H Moreheadspecial To the New York Times | RE0000470118 | 1990-02-05 | B00000961507 |
| 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/cyprus-tension-rises-as-blasts-mark-terrorists-anniversary.html | Cyprus Tension Rises as Blasts Mark Terrorists Anniversary Independence Guaranteed Flags and Empty Streets | By Lawrence Fellows Special To the New York Times | RE0000470118 | 1990-02-05 | B00000961507 |
| 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/dr-hyman-belsky-internist-59-dead.html | DR HYMAN BELSKY INTERNIST 59 DEAD | Special to The New York Times | RE0000470118 | 1990-02-05 | B00000961507 |
| 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/dutch-market-steady.html | Dutch Market Steady | Special to The New York Times | RE0000470118 | 1990-02-05 | B00000961507 |
| 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/ellen-dahl-married-to-ian-t-buchanan.html | Ellen Dahl Married To Ian T Buchanan | Special to The New York Times | RE0000470118 | 1990-02-05 | B00000961507 |

| 1962-04-02 | https://www.nytimes.com/1962/04/02/archiv es/florentines-hoax-protests-art-loan.html | FLORENTINES HOAX PROTESTS ART LOAN | Special to The New York Times | RE0000470118 | 1990-02-05 | B00000961507 |
|---|---|---|---|---|---|---|
| 1962-04-02 | https://www.nytimes.com/1962/04/02/archiv es/food-handle-with-care-a-simple-combination-of-ingredients-custard.html | Food Handle With Care A Simple Combination of Ingredients Custard Requires Careful Cooking Used as Topping SOFT CUSTARD | By June Owen | RE0000470118 | 1990-02-05 | B00000961507 |
| 1962-04-02 | https://www.nytimes.com/1962/04/02/archiv es/foreign-affairs-stalin-talks-beyond-the-tomb-the-balkans-and-china.html | Foreign Affairs Stalin Talks Beyond the Tomb The Balkans and China | By Cl Sulzberger | RE0000470118 | 1990-02-05 | B00000961507 |
| 1962-04-02 | https://www.nytimes.com/1962/04/02/archiv es/fountain-house-will-gain-may-2-at-dinner-dance-rehabilitation.html | Fountain House Will Gain May 2 At Dinner Dance Rehabilitation Center to Receive Proceeds of Event at Plaza | DArlene | RE0000470118 | 1990-02-05 | B00000961507 |
| 1962-04-02 | https://www.nytimes.com/1962/04/02/archiv es/frank-g-foley-will-marry-simone-marie-gurry-in-june.html | Frank G Foley Will Marry Simone Marie Gurry in June | Special to The New York TimesJay Te Winburn Jr | RE0000470118 | 1990-02-05 | B00000961507 |
| 1962-04-02 | https://www.nytimes.com/1962/04/02/archiv es/frondizis-party-split-on-regime-some-ask-ousted-chiefs-returnguido.html | FRONDIZIS PARTY SPLIT ON REGIME Some Ask Ousted Chiefs ReturnGuido Backed | By Edward C Burks Special To the New York Times | RE0000470118 | 1990-02-05 | B00000961507 |
| 1962-04-02 | https://www.nytimes.com/1962/04/02/archiv es/german-team-to-play-rugged-sport-of-european-handball-here-freiburg.html | German Team to Play Rugged Sport of European Handball Here Freiburg to Oppose US and Canadian Squads April 14 | Pictorial Parade | RE0000470118 | 1990-02-05 | B00000961507 |
| 1962-04-02 | https://www.nytimes.com/1962/04/02/archiv es/gilbert-is-a-surprise-at-wing-sets-up-blues-winning-goal-rookie.html | Gilbert Is a Surprise at Wing Sets Up Blues Winning Goal Rookie Called Up for PlayOffs Takes Solid Turn on Line With Wilson and BalonWears Corset for Protection Wilson Goal Spectacular Keon Langlois Collide | By Harry Heerenthe New York Times | RE0000470118 | 1990-02-05 | B00000961507 |
| 1962-04-02 | https://www.nytimes.com/1962/04/02/archiv es/great-neck-home-robbed.html | Great Neck Home Robbed | Special to The New York Times | RE0000470118 | 1990-02-05 | B00000961507 |
| 1962-04-02 | https://www.nytimes.com/1962/04/02/archiv es/haiti-widens-amnesty-duvalier-frees-12-held-on-suspicion-of-plot.html | HAITI WIDENS AMNESTY Duvalier Frees 12 Held on Suspicion of Plot Link | Special to The New York Times | RE0000470118 | 1990-02-05 | B00000961507 |
| 1962-04-02 | https://www.nytimes.com/1962/04/02/archiv es/hardheaded-physicist-henry-dewolf-smyth.html | HardHeaded Physicist Henry DeWolf Smyth | Tommy Weber | RE0000470118 | 1990-02-05 | B00000961507 |
| 1962-04-02 | https://www.nytimes.com/1962/04/02/archiv es/hearing-on-trade-is-marking-time-house-unit-curbs-witnesses.html | HEARING ON TRADE IS MARKING TIME House Unit Curbs Witnesses Testifying on Tariff Bill With Alarm Gadget SESSIONS ARE RITUALS Few Committee Members Showing Interest at This StageMany Absent Members Not Timed Members Absent | By Richard E Mooney Special To the New York Times | RE0000470118 | 1990-02-05 | B00000961507 |
| 1962-04-02 | https://www.nytimes.com/1962/04/02/archiv es/hollywood-wary-of-tv-in-theatre-movie-men-see-broadway-closed.html | HOLLYWOOD WARY OF TV IN THEATRE Movie Men See Broadway Closed Circuit as Threat Clause May Bar TV Mirisch Opposed The Coins Other Side | By Murray Schumach Special To the New York Times | RE0000470118 | 1990-02-05 | B00000961507 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/houk-still-looks-for-4th-starter-sheldon-a-problemberra-hobbledrain.html | HOUK STILL LOOKS FOR 4TH STARTER Sheldon a ProblemBerra HobbledRain No Game Alternating Left Fielders Sheldon Isnt Ready Coates or Daley Considered | By John Drebinger Special To the New York Times | RE0000470118 | 1990-02-05 | B00000961507 |
| 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/ingrid-goude-married-to-jerome-k-ohrbach.html | Ingrid Goude Married To Jerome K Ohrbach | Special to The New York Times | RE0000470118 | 1990-02-05 | B00000961507 |
| 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/international-loans-listed-for-week.html | International Loans Listed for Week | Special to The New York Times | RE0000470118 | 1990-02-05 | B00000961507 |
| 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/inverted-auto-tag-enlivens-the-miles-for-woman-driver.html | Inverted Auto Tag Enlivens the Miles For Woman Driver | Special to The New York Times | RE0000470118 | 1990-02-05 | B00000961507 |
| 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/james-t-neary-dead-at-79-prosecuted-400-murder-cases.html | James T Neary Dead at 79 Prosecuted 400 Murder Cases | Special to The New York Times | RE0000470118 | 1990-02-05 | B00000961507 |
| 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/jersey-highway-chief-named-citizen-of-61.html | Jersey Highway Chief Named Citizen of 61 | Special to The New York Times | RE0000470118 | 1990-02-05 | B00000961507 |
| 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/jobs-rise-74454-in-us-agencies-2418864-in-the-executive-branch-at.html | JOBS RISE 74454 IN US AGENCIES 2418864 in the Executive Branch at End of 61 Major Increases | Special to The New York Times | RE0000470118 | 1990-02-05 | B00000961507 |
| 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/katzenbach-is-in-line-for-post-as-deputy-attorney-general.html | Katzenbach Is in Line for Post As Deputy Attorney General Legislative Expert Likely to Succeed Byron R White in No 2 Justice Spot | By Anthony Lewis Special To the New York Times | RE0000470118 | 1990-02-05 | B00000961507 |
| 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/letters-to-the-times-new-trade-policy-praised-president-urged-to.html | Letters to The Times New Trade Policy Praised President Urged to Fight on Behalf of His Program Against Fire Island Highway Guidance on Movies Lung Cancer and Cigarettes Senator Neuberger Says Tobacco Industry Rejects Evidence War Claims Against Hungary Bolivias Regime Attacked Exiled Opposition Head Believes Aid Has Not Spurred Reforms Tribute to Hammarskjold Repair of Street Holes Asked | THOMAS G EYBYErobert F Gatjelouise Levinsonmaurine B NeubergerB Spencerwalter Guevara ArzePerry LaukhuffPaul Roden | RE0000470118 | 1990-02-05 | B00000961507 |
| 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/li-industry-directory-ready.html | LI Industry Directory Ready | Special to The New York Times | RE0000470118 | 1990-02-05 | B00000961507 |
| 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/macapagal-says-he-must-give-philippines-an-image-of-honesty.html | Macapagal Says He Must Give Philippines an Image of Honesty President Terms Ingrained Corruption Biggest Challenge to EffortsHe Seeks to Revive Economy | By Am Rosenthal Special To the New York Timesthe New York Times | RE0000470118 | 1990-02-05 | B00000961507 |
| 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/macmillan-on-hustings-sentimental-visit-to-old-constituency-worries.html | Macmillan on Hustings Sentimental Visit to Old Constituency Worries His Friends and Vexes Foes | By Drew Middleton Special To the New York Times | RE0000470118 | 1990-02-05 | B00000961507 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/malaya-to-seek-us-assurance-on-minimum-sales-price-for-tin.html | Malaya to Seek US Assurance On Minimum Sales Price for Tin | Special to The New York Times | RE0000470118 | 1990-02-05 | B00000961507 |
| 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/margaret-sachs-is-married-here-to-peter-gross-exstudent-at-boston-u.html | Margaret Sachs Is Married Here To Peter Gross ExStudent at Boston U Wed at SheratonEast to Harvard Alumnus | Jay Te Widburn Jr | RE0000470118 | 1990-02-05 | B00000961507 |
| 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/martin-flaherty-exnewsman-dies-aide-of-senator-gerry-was-providence.html | MARTIN FLAHERTY EXNEWSMAN DIES Aide of Senator Gerry Was Providence Tribune Editor | Special to The New York Times | RE0000470118 | 1990-02-05 | B00000961507 |
| 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/mayor-spurs-bid-to-oust-buckley-tells-clubs-to-wait-while-best.html | MAYOR SPURS BID TO OUST BUCKLEY Tells Clubs to Wait While Best Opponent Is Sought 4 Forced to Retire Explanation Is Due | By Clayton Knowlesthe New York Times | RE0000470118 | 1990-02-05 | B00000961507 |
| 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/mcdonalds-hold-on-steel-union-strongest-in-his-10year-reign.html | McDonalds Hold on Steel Union Strongest in His 10Year Reign Negotiation of Industry Accord Solidifies His Power Which Waned 5 Years Ago and Has Undergone Subtle Shift Stood Off Challenge | By John D Pomfret Special To the New Yort Times | RE0000470118 | 1990-02-05 | B00000961507 |
| 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/michel-de-ghelderode-63-dead-modernist-belgian-playwright-had.html | Michel de Ghelderode 63 Dead Modernist Belgian Playwright Had Following Here | Special to The New York Times | RE0000470118 | 1990-02-05 | B00000961507 |
| 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/moonlife-research-electronic-device-developed-for-surveyor.html | MOONLIFE RESEARCH Electronic Device Developed for Surveyor Spacecraft | Special to The New York Times | RE0000470118 | 1990-02-05 | B00000961507 |
| 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/mrs-mary-mauliffe-westchester-deputy-sheriff-for-45-years-dies-at.html | MRS MARY MAULIFFE Westchester Deputy Sheriff for 45 Years Dies at 90 | Special to The New York Times | RE0000470118 | 1990-02-05 | B00000961507 |
| 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/mutual-funds-on-straightforward-selling-direct-approach-to.html | Mutual Funds On Straightforward Selling Direct Approach to Investors Urged by S J Lind New Mailer Is Frank and Gives Notice of a Visit Predictions Differ New Funds Offerings | By Gene Smith | RE0000470118 | 1990-02-05 | B00000961507 |
| 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/nasser-backers-protest-in-syria-junta-moves-troops-into-2-cities5.html | NASSER BACKERS PROTEST IN SYRIA Junta Moves Troops Into 2 Cities5 Reported Slain NASSER BACKERS PROTEST IN SYRIA Shooting Flares in Homs Cairo Sees UAR TieIn | By Dana Adams Schmidt Special To the New York Times | RE0000470118 | 1990-02-05 | B00000961507 |
| 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/nehru-better-after-infection.html | Nehru Better After Infection | Special to The New York Times | RE0000470118 | 1990-02-05 | B00000961507 |
| 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/new-pollution-rules-albany-regulation-calls-for-building-plan.html | NEW POLLUTION RULES Albany Regulation Calls for Building Plan Approval | Special to The New York Times | RE0000470118 | 1990-02-05 | B00000961507 |
| 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/nixon-admits-error-as-hiss-cites-book-nixon-in-error-on-hiss-in.html | Nixon Admits Error As Hiss Cites Book NIXON IN ERROR ON HISS IN BOOK | By Peter Kihss | RE0000470118 | 1990-02-05 | B00000961507 |

| 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/oas-in-2-attacks.html | OAS in 2 Attacks | DalmasPix | RE0000470118 | 1990-02-05 | B00000961507 |
|---|---|---|---|---|---|---|
| 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/opera-miss-price-back-was-out-since-dec-20-sings-first-tosca.html | Opera Miss Price Back Was Out Since Dec 20 Sings First Tosca | By Harold C Schonberglouis Melancon | RE0000470118 | 1990-02-05 | B00000961507 |
| 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/orders-for-steel-expected-to-fall-end-of-stockpiling-is-seen-with.html | ORDERS FOR STEEL EXPECTED TO FALL End of Stockpiling Is Seen With Labor Peace Pact 60 Ratio Seen | Special to The New York Times | RE0000470118 | 1990-02-05 | B00000961507 |
| 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/oyster-bay-rowers-defeat-st-johns.html | OYSTER BAY ROWERS DEFEAT ST JOHNS | Special to The New York Times | RE0000470118 | 1990-02-05 | B00000961507 |
| 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/party-honors-worker-committeewoman-retiring-at-82-feted-by.html | PARTY HONORS WORKER Committeewoman Retiring at 82 Feted by Democrats | Special to The New York Times | RE0000470118 | 1990-02-05 | B00000961507 |
| 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/payments-effort-a-partial-success-west-europe-has-sacrificed-little.html | PAYMENTS EFFORT A PARTIAL SUCCESS West Europe Has Sacrificed Little in Helping US on Balance Problems SOME ACTIONS HELPFUL But Most Would Have Been Taken AnywayOutlook for Future Uncertain Getting Others to Act Trade Demands PAYMENTS EFFORT A PARTIAL SUCCESS Aid Is Temporary Nebulous Objective | By Edwin L Dale Jr Special To the New York Times | RE0000470118 | 1990-02-05 | B00000961507 |
| 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/port-unit-sets-up-section-for-h-m-plans-corporation-to-run.html | PORT UNIT SETS UP SECTION FOR H M Plans Corporation to Run RailroadTrade Center Division Also Created SEVERAL POSTS SHIFTED Neal Montanus to Head Rail Department and Guy F Tozzoli the Trade Group To Direct Trade Center Other Responsibilities | By Bernard Stengren | RE0000470118 | 1990-02-05 | B00000961507 |
| 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/procedural-issue-snags-arms-talk-us-and-soviet-disputing-use-of.html | PROCEDURAL ISSUE SNAGS ARMS TALK US and Soviet Disputing Use of Subcommittees | By Max Frankel Special To the New York Times | RE0000470118 | 1990-02-05 | B00000961507 |
| 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/rain-puts-off-trenton-race.html | Rain Puts Off Trenton Race | Special to The New York Times | RE0000470118 | 1990-02-05 | B00000961507 |
| 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/random-notes-in-washington-flowers-that-bloom-in-time-cherry-trees.html | Random Notes in Washington Flowers That Bloom in Time Cherry Trees Give Forth for FestivalWileys Office Problem for Mansfield | Special to The New York TimesThe New York Times | RE0000470118 | 1990-02-05 | B00000961507 |
| 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/rangers-down-leafs-for-first-playoff-triumph-hawks-defeat-canadiens.html | Rangers Down Leafs for First PlayOff Triumph Hawks Defeat Canadiens WILSONS 2 GOALS PACE 54 VICTORY Balons ThirdPeriod Tally Decisive as Rangers Cut Leaf PlayOff Lead to 21 3Goal Second Period Kelly Ties Score | By William J Briordy | RE0000470118 | 1990-02-05 | B00000961507 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/republic-plant-on-li-is-struck-aircraft-machinists-reject-offer-on.html | REPUBLIC PLANT ON LI IS STRUCK Aircraft Machinists Reject Offer on Fringe Benefits REPUBLIC PLANT ON LI IS STRUCK | By Roy R Silver Special To the New York Times | RE0000470118 | 1990-02-05 | B00000961507 |
| 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/rightists-attack-algerian-region-move-is-first-by-extremists-to.html | RIGHTISTS ATTACK ALGERIAN REGION Move Is First by Extremists to Take Over Large Area Both Sides Report Gains RIGHTISTS ATTACK ALGERIAN REGION | By Henry Tanner Special To the New York Times | RE0000470118 | 1990-02-05 | B00000961507 |
| 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/rockefeller-says-his-policies-brought-450000-jobs-to-state.html | Rockefeller Says His Policies Brought 450000 Jobs to State | The New York Times | RE0000470118 | 1990-02-05 | B00000961507 |
| 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/russian-gesture-on-berlin-revives-hope-for-accord-talks-expected-to.html | RUSSIAN GESTURE ON BERLIN REVIVES HOPE FOR ACCORD Talks Expected to Resume Soon as Result of Sign of Concession on Access AUTOBAHN ISSUE RAISED Soviet Conditions Termed Unacceptable but Viewed as Basis for Conferring RUSSIANS REVIVE HOPE FOR ACCORD | By Tad Szulc Special To the New York Times | RE0000470118 | 1990-02-05 | B00000961507 |
| 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/sandra-motyl-married.html | Sandra Motyl Married | Special to The New York Times | RE0000470118 | 1990-02-05 | B00000961507 |
| 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/sarnoff-assails-criticism-of-tv-nbc-chairman-says-false-impression.html | SARNOFF ASSAILS CRITICISM OF TV NBC Chairman Says False Impression Is Given Abroad Maneuvers to Be Taped Glenn Films Postponed Dinah Shore Rescheduled Notes in Brief | By John P Shanley | RE0000470118 | 1990-02-05 | B00000961507 |
| 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/schary-to-stage-play-about-films-his-drama-banderol-set-for.html | SCHARY TO STAGE PLAY ABOUT FILMS His Drama Banderol Set for Broadway in Fall Theatre Tonight Cut Loose to Open May 5 Decision Due for Drama Musical About San Francisco Writer to Be Director Willson at Work on Show Miscellaneous News | By Sam Zolotowthe New York Times | RE0000470118 | 1990-02-05 | B00000961507 |
| 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/school-bus-subsidies-lastminute-change-in-education-aid-may-grow-in.html | School Bus Subsidies LastMinute Change in Education Aid May Grow Into Costly State Operation Basis of Allen Objection Mayor Wagners Argument | By Leo Egan Special To the New York Times | RE0000470118 | 1990-02-05 | B00000961507 |
| 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/seaboard-scores-us-lakes-report-atlantic-group-sees-bias-in-defense.html | SEABOARD SCORES US LAKES REPORT Atlantic Group Sees Bias in Defense Department View 840000 Savings Seen | By Edward A Morrow | RE0000470118 | 1990-02-05 | B00000961507 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-04-02 | https://www.nytimes.com/1962/04/02/archiv es/south-vietnams-troops-invade-communist-stronghold-in-hills-us.html | South Vietnams Troops Invade Communist Stronghold in Hills US Helicopters Fly Units to Reds Camping Area for Surprise Attack VIETNAM TROOPS INVADE RED AREA | By Homer Bigart Special To the New York Times | RE0000470118 | 1990-02-05 | B00000961507 |
| 1962-04-02 | https://www.nytimes.com/1962/04/02/archiv es/sports-of-the-times-whats-with-the-mets-deceptive-appearances.html | Sports of The Times Whats With the Mets Deceptive Appearances Unexpected Strength In Need of Work | By Arthur Daley | RE0000470118 | 1990-02-05 | B00000961507 |
| 1962-04-02 | https://www.nytimes.com/1962/04/02/archiv es/state-must-vote-on-saranac-dump-constitution-requires-poll-on.html | STATE MUST VOTE ON SARANAC DUMP Constitution Requires Poll on 10Acre Forestry Deal A Costly Procedure | Special to The New York Times | RE0000470118 | 1990-02-05 | B00000961507 |
| 1962-04-02 | https://www.nytimes.com/1962/04/02/archiv es/stockholms-new-airport-open-50minute-taxi-ride-irks-many-patience.html | Stockholms New Airport Open 50Minute Taxi Ride Irks Many Patience Is Asked Inspection Is Eased | By Werner Wiskari Special To the New York Times | RE0000470118 | 1990-02-05 | B00000961507 |
| 1962-04-02 | https://www.nytimes.com/1962/04/02/archiv es/stocks-edge-off-on-london-board-trading-is-slow-as-market-awaits.html | STOCKS EDGE OFF ON LONDON BOARD Trading Is Slow as Market Awaits BudgetIndex Declines by 21 Points Index Declines 21 Political Factors | By Thomas P Ronan Special To the New York Times | RE0000470118 | 1990-02-05 | B00000961507 |
| 1962-04-02 | https://www.nytimes.com/1962/04/02/archiv es/storekeeper-slain-in-holdup.html | Storekeeper Slain in Holdup | Special to The New York Times | RE0000470118 | 1990-02-05 | B00000961507 |
| 1962-04-02 | https://www.nytimes.com/1962/04/02/archiv es/summary-of-principal-bills-acted-upon-by-the-legislature-during.html | Summary of Principal Bills Acted Upon by the Legislature During 1962 Session New York City Education Housing and Rents Crime Courts and Judges Budget and Finance Labor and Industry Election Law Health and Welfare Business and Banking Conservation and Recreation Motor Vehicles Civil Service Civil Rights Utilities Miscellaneous | Special to The New York Times | RE0000470118 | 1990-02-05 | B00000961507 |
| 1962-04-02 | https://www.nytimes.com/1962/04/02/archiv es/swimming-marks-still-in-jeopardy-onslaught-of-ncaa-meet-is-expected.html | SWIMMING MARKS STILL IN JEOPARDY Onslaught of NCAA Meet Is Expected to Continue Schaefer Does Yeoman Duty Indiana in AAU Meet | By Joseph M Sheehan Special To the New York Times | RE0000470118 | 1990-02-05 | B00000961507 |
| 1962-04-02 | https://www.nytimes.com/1962/04/02/archiv es/swiss-securities-close-mixed-after-week-of-erratic-moves.html | Swiss Securities Close Mixed After Week of Erratic Moves | Special to The New York Times | RE0000470118 | 1990-02-05 | B00000961507 |
| 1962-04-02 | https://www.nytimes.com/1962/04/02/archiv es/tax-aid-for-expansion-business-appears-to-favor-new-bill-for.html | Tax Aid for Expansion Business Appears to Favor New Bill For Credits on Capital Expenditures Salesmens Plight Revenue Act to Senate Social Security Numbers | By Robert Metz | RE0000470118 | 1990-02-05 | B00000961507 |
| 1962-04-02 | https://www.nytimes.com/1962/04/02/archiv es/teachers-press-board-on-raises-cogen-urges-it-to-resign-in-a-body.html | TEACHERS PRESS BOARD ON RAISES Cogen Urges It to Resign in a Body if It Fails to Get Funds for Increases TEACHERS PRESS BOARD ON RAISES | By Arnold H Lubasch | RE0000470118 | 1990-02-05 | B00000961507 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/tour-of-the-west-buoys-democrats-weeks-educational-drive-a-success.html | TOUR OF THE WEST BUOYS DEMOCRATS Weeks Educational Drive a Success Bailey Asserts | By Tom Wicker Special To the New York Times | RE0000470118 | 1990-02-05 | B00000961507 |
| 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/us-moves-to-spur-atom-power-plan-of-world-agency-review-of-policy.html | US MOVES TO SPUR ATOM POWER PLAN OF WORLD AGENCY Review of Policy Expected to Favor More Backing for International Body US MOVES TO SPUR ATOM POWER PLAN | By John W Finney Special To the New York Times | RE0000470118 | 1990-02-05 | B00000961507 |
| 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/valet-parking-nightly-rodeo-at-the-raceway-40-daredevils-win-cheers.html | Valet Parking Nightly Rodeo at the Raceway 40 Daredevils Win Cheers of PostRace Fans They Travel About 8 Miles for 14 and Tips A Car Is Missing Katz Is a Speedster | By Gerald Eskenazi Special To the New York Times | RE0000470118 | 1990-02-05 | B00000961507 |
| 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/wagner-assails-62-legislature-says-it-failed-to-give-city-funds-to.html | WAGNER ASSAILS 62 LEGISLATURE Says It Failed to Give City Funds to Balance Budget Difficulties Noted City Short Changed | By Paul Crowell | RE0000470118 | 1990-02-05 | B00000961507 |
| 1962-04-02 | https://www.nytimes.com/1962/04/02/archives/west-australia-regime-wins.html | West Australia Regime Wins | Special to The New York Times | RE0000470118 | 1990-02-05 | B00000961507 |
| 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/100-assessments-put-off-by-jersey-for-second-time.html | 100 Assessments Put Off by Jersey For Second Time | Special to The New York Times | RE0000470116 | 1990-02-05 | B00000961503 |
| 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/150-out-at-fairchild.html | 150 Out at Fairchild | Special to The New York Times | RE0000470116 | 1990-02-05 | B00000961503 |
| 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/2-theodore-roosevelt-shrines-in-new-york-backed-by-house.html | 2 Theodore Roosevelt Shrines In New York Backed by House | By Cp Trussell Special To the New York Times | RE0000470116 | 1990-02-05 | B00000961503 |
| 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/20-nations-plan-team-aidgiving-projects-for-dormant-funds-also.html | 20 NATIONS PLAN TEAM AIDGIVING Projects for Dormant Funds Also Under Consideration 20 NATIONS PLAN TEAM AIDGIVING | By Edwin L Dale Jr Special To the New York Times | RE0000470116 | 1990-02-05 | B00000961503 |
| 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/39-national-leaders-open-drive-for-publicschool-financial-aid.html | 39 National Leaders Open Drive For PublicSchool Financial Aid | By Marjorie Hunter Special To the New York Times | RE0000470116 | 1990-02-05 | B00000961503 |
| 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/56store-voluntary-food-group-is-formed-by-seeman-brothers.html | 56Store Voluntary Food Group Is Formed by Seeman Brothers | By Alexander R Hammer | RE0000470116 | 1990-02-05 | B00000961503 |
| 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/a-correction-82042375.html | A Correction | Special to The New York Times | RE0000470116 | 1990-02-05 | B00000961503 |
| 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/a-fighters-name-just-not-enough-ace-falu-loses-decision-to.html | A FIGHTERS NAME JUST NOT ENOUGH Ace Falu Loses Decision to Gioffrion at St Nicks Never Threw a Punch I Almost Had Him | By Howard M Tuckner | RE0000470116 | 1990-02-05 | B00000961503 |
| 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/admitted-by-supreme-court.html | Admitted by Supreme Court | Special to The New York Times | RE0000470116 | 1990-02-05 | B00000961503 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/advertising-us-travel-copy-uses-hard-sell-98aweek-tour-handsome.html | Advertising US Travel Copy Uses Hard Sell 98aWeek Tour Handsome Photos Magazine Placements Postal Modernization People Addenda | By Peter Bart | RE0000470116 | 1990-02-05 | B00000961503 |
| 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/allies-due-to-set-terms-this-week-for-berlin-talks-moscow-to-get.html | ALLIES DUE TO SET TERMS THIS WEEK FOR BERLIN TALKS Moscow to Get Proposals on Renewed Negotiations West Firm on Access ALLIES DUE TO SET TERMS ON BERLIN | By Tad Szulc Special To the New York Times | RE0000470116 | 1990-02-05 | B00000961503 |
| 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/art-theaterworld-of-baroque-at-queens-college-17thcentury-spectacle.html | Art TheaterWorld of Baroque at Queens College 17thCentury Spectacle Is Subject of Show Etchings Paintings and Drawings Displayed | By Brian ODoherty | RE0000470116 | 1990-02-05 | B00000961503 |
| 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/astronauts-face-ethics-inquiry-by-white-house-into-gift-homes.html | Astronauts Face Ethics Inquiry By White House Into Gift Homes ASTRONAUTS FACE INQUIRY ON ETHICS | By John W Finney Special To the New York Times | RE0000470116 | 1990-02-05 | B00000961503 |
| 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/austrian-back-from-us.html | Austrian Back From US | Special to The New York Times | RE0000470116 | 1990-02-05 | B00000961503 |
| 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/average-91day-us-bill-rate-advanced-to-2757-in-week.html | Average 91Day US Bill Rate Advanced to 2757 in Week | Special to The New York Times | RE0000470116 | 1990-02-05 | B00000961503 |
| 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/ayub-wont-run-in-65-chief-of-pakistan-will-leave-office-when-term.html | AYUB WONT RUN IN 65 Chief of Pakistan Will Leave Office When Term Ends | Special to The New York Times | RE0000470116 | 1990-02-05 | B00000961503 |
| 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/baldwin-film-maker-nominated-by-li-democrats-in-house-race-bear.html | Baldwin Film Maker Nominated By LI Democrats in House Race Bear Former Newspaper Man and OWI Official to Run in 5th District | Special to The New York Times | RE0000470116 | 1990-02-05 | B00000961503 |
| 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/ball-denies-us-trade-plan-undercuts-europeans.html | Ball Denies US Trade Plan Undercuts Europeans | By Sydney Gruson Special To the New York Timesunited Press International Radlophoto | RE0000470116 | 1990-02-05 | B00000961503 |
| 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/bill-lets-president-choose-how-to-make-loan-to-un-capehart-protests.html | Bill Lets President Choose How to Make Loan to UN Capehart Protests PRESIDENT TO GET UN LOAN CHOICE | By Russell Baker Special To the New York Times | RE0000470116 | 1990-02-05 | B00000961503 |
| 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/bitter-policy-rift-hinted-in-red-china.html | BITTER POLICY RIFT HINTED IN RED CHINA | Special to The New York Times | RE0000470116 | 1990-02-05 | B00000961503 |
| 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/bonds-highgrade-debt-issues-hold-firm-long-treasurys-lead-price.html | Bonds HighGrade Debt Issues Hold Firm LONG TREASURYS LEAD PRICE GAINS Trading Activity Moderate  Several Highs Set  Money Market Tight | By Paul Heffernan | RE0000470116 | 1990-02-05 | B00000961503 |
| 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/books-of-the-times-the-bellicose-and-the-bitter-embarked-with-all.html | Books of The Times The Bellicose and the Bitter Embarked With All of Us | By Charles Poorearthur B Long | RE0000470116 | 1990-02-05 | B00000961503 |
| 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/british-actors-end-5month-tv-strike.html | BRITISH ACTORS END 5MONTH TV STRIKE | Special to The New York Times | RE0000470116 | 1990-02-05 | B00000961503 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/building-is-halted.html | Building Is Halted | Special to The New York Times | RE0000470116 | 1990-02-05 | B00000961503 |
| 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/casablanca-bloc-organizes-market.html | CASABLANCA BLOC ORGANIZES MARKET | Special to The New York Times | RE0000470116 | 1990-02-05 | B00000961503 |
| 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/catholics-weighing-film-and-tv-curbs.html | CATHOLICS WEIGHING FILM AND TV CURBS | Special to The New York Times | RE0000470116 | 1990-02-05 | B00000961503 |
| 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/channel-13-shows-new-call-letters-sends-wndt-test-pattern-programs.html | CHANNEL 13 SHOWS NEW CALL LETTERS Sends WNDT Test Pattern Programs Start in Fall 2 Documentaries Listed Belafonte to Visit Sullivan | By Richard F Shepard | RE0000470116 | 1990-02-05 | B00000961503 |
| 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/chemical-makers-back-trade-goals-modify-protectionist-stand-but.html | CHEMICAL MAKERS BACK TRADE GOALS Modify Protectionist Stand but Warn on Kennedy Plan | Special to The New York Times | RE0000470116 | 1990-02-05 | B00000961503 |
| 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/chicago-fcc-inquiry-called-unfair-by-broadcasters-chief-calls.html | Chicago FCC Inquiry Called Unfair by Broadcasters Chief Calls Inquiry Unwarranted Launching Set for May | By Val Adams Special To the New York Times | RE0000470116 | 1990-02-05 | B00000961503 |
| 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/city-teacher-pay-rated-in-survey-compares-well-with-large-cities.html | CITY TEACHER PAY RATED IN SURVEY Compares Well With Large Cities but Trails Suburbs Cities Are Listed Variety of Retirement Plans | By Robert H Terte | RE0000470116 | 1990-02-05 | B00000961503 |
| 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/city-traffic-rules-bend-a-little-as-circus-parades-into-town.html | City Traffic Rules Bend a Little As Circus Parades Into Town | By Gay Talese | RE0000470116 | 1990-02-05 | B00000961503 |
| 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/clement-fuller-lawyer-88-dies-senior-member-of-stamford-bar-served.html | CLEMENT FULLER LAWYER 88 DIES Senior Member of Stamford Bar Served on City Bench | Special to The New York Times | RE0000470116 | 1990-02-05 | B00000961503 |
| 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/contract-bridge-jordan-and-robinson-of-philadelphia-win-the.html | Contract Bridge Jordan and Robinson of Philadelphia Win the National Open Pair Event 3 of 60 Eligible Contract Made | By Albert H Morehead | RE0000470116 | 1990-02-05 | B00000961503 |
| 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/critic-at-large-british-have-left-generals-wrath-all-but-forgotten.html | Critic at Large British Have Left Generals Wrath All But Forgotten and Kips Bay Flourishes | By Brooks Atkinson | RE0000470116 | 1990-02-05 | B00000961503 |
| 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/dillon-requests-senate-tighten-tax-revision-bill-finance-committee.html | DILLON REQUESTS SENATE TIGHTEN TAX REVISION BILL Finance Committee Urged to Add 845000000 to House Plans Revenue BYRD ASSAILS MEASURE He Scores Aid for Business as Subsidy and Warns of Deficit of 38 Billion Assailed by Byrd DILLON REQUESTS TIGHTER TAX BILL | By Richard E Mooney Special To the New York Times | RE0000470116 | 1990-02-05 | B00000961503 |
| 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/directors-chided-for-film-writing-philip-dunne-urges-that.html | DIRECTORS CHIDED FOR FILM WRITING Philip Dunne Urges That Scenarists Be on Sets BestKnown Scripts Used One Line | By Murray Schumach Special To the New York Times | RE0000470116 | 1990-02-05 | B00000961503 |

| 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/dr-daniel-t-cloud-dies-at-61-led-new-york-school-for-deaf.html | Dr Daniel T Cloud Dies at 61 Led New York School for Deaf | Special to The New York Times | RE0000470116 | 1990-02-05 | B00000961503 |
| 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/dr-king-asks-action-says-president-should-order-segregation-illegal.html | DR KING ASKS ACTION Says President Should Order Segregation Illegal | Special to The New York Times | RE0000470116 | 1990-02-05 | B00000961503 |
| 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/early-hearing-set-in-countyunit-suit.html | EARLY HEARING SET IN COUNTYUNIT SUIT | Special to The New York Times | RE0000470116 | 1990-02-05 | B00000961503 |
| 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/edward-reuther-82-educator-in-jersey.html | EDWARD REUTHER 82 EDUCATOR IN JERSEY | Special to The New York Times | RE0000470116 | 1990-02-05 | B00000961503 |
| 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/elaine-t-tangel-betrothed-to-ojoseph-bizzozero-jr.html | Elaine T Tangel Betrothed To OJoseph Bizzozero Jr | Valeche | RE0000470116 | 1990-02-05 | B00000961503 |
| 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/favorite-takes-westbury-pace-mississinewa-470-timed-in-202-35-for.html | FAVORITE TAKES WESTBURY PACE Mississinewa 470 Timed in 202 35 for Mile Quarter in 0294 | By Wilbur Bradbury Special To the New York Times | RE0000470116 | 1990-02-05 | B00000961503 |
| 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/fete-on-april-14-is-being-planned-by-goucher-club-60th-annual.html | Fete on April 14 Is Being Planned By Goucher Club 60th Annual Luncheon to Be Given at Pierre by College Group | Irwin Dribben | RE0000470116 | 1990-02-05 | B00000961503 |
| 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/food-a-royal-volume-regional-french-dishes-in-cookbook-selected-by.html | Food A Royal Volume Regional French Dishes in Cookbook Selected by Prince of Gastronomes Book Is Illustrated | By Craig Claiborne | RE0000470116 | 1990-02-05 | B00000961503 |
| 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/french-seize-40-in-rightist-rout-key-underground-leaders-among.html | FRENCH SEIZE 40 IN RIGHTIST ROUT Key Underground Leaders Among Prisoners Mortar Shells Drop on Casbah FRENCH SEIZE 40 IN RIGHTIST ROUT | By Henry Tanner Special To the New York Times | RE0000470116 | 1990-02-05 | B00000961503 |
| 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/french-voters-get-baffling-advice-on-how-to-vote-on-algerian.html | French Voters Get Baffling Advice on How to Vote on Algerian Question VOTERS IN FRANCE GET MURKY ADVICE | United Press InternationalBy Henry Giniger Special to The New York Times | RE0000470116 | 1990-02-05 | B00000961503 |
| 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/frondizi-exaides-join-new-regime-clement-and-rojas-returned-as.html | FRONDIZI EXAIDES JOIN NEW REGIME Clement and Rojas Returned as Military Ministers Guido Not Recognized | By Edward C Burks Special To the New York Times | RE0000470116 | 1990-02-05 | B00000961503 |
| 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/furman-approved-for-bench.html | Furman Approved for Bench | Special to The New York Times | RE0000470116 | 1990-02-05 | B00000961503 |
| 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/gifford-returns-as-a-player-giants-halfback-31-gives-up-duties-as.html | Gifford Returns as a Player Giants Halfback 31 Gives Up Duties as Broadcaster Back Holds 3 Club Records | By Robert M Lipsytethe New York Times | RE0000470116 | 1990-02-05 | B00000961503 |
| 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/gifts-for-kennedy-children.html | Gifts for Kennedy Children | Special to The New York Times | RE0000470116 | 1990-02-05 | B00000961503 |
| 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/goulart-departs-for-visit-to-us-brazilian-chief-will-see-kennedy-on.html | GOULART DEPARTS FOR VISIT TO US Brazilian Chief Will See Kennedy on 5Day Trip | By Juan de Onis Special To the New York Times | RE0000470116 | 1990-02-05 | B00000961503 |
| 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/heller-plans-conspiracy-suit.html | Heller Plans Conspiracy Suit | Special to The New York Times | RE0000470116 | 1990-02-05 | B00000961503 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/high-court-rules-for-expatriates-loss-of-citizenship-may-be.html | HIGH COURT RULES FOR EXPATRIATES Loss of Citizenship May Be Challenged From Abroad | Special to The New York Times | RE0000470116 | 1990-02-05 | B00000961503 |
| 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/hofstra-is-beaten-in-lacrosse-10-to-4.html | HOFSTRA IS BEATEN IN LACROSSE 10 TO 4 | Special to The New York Times | RE0000470116 | 1990-02-05 | B00000961503 |
| 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/house-group-votes-milk-output-plan.html | HOUSE GROUP VOTES MILK OUTPUT PLAN | Special to The New York Times | RE0000470116 | 1990-02-05 | B00000961503 |
| 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/housing-bias-case-refused-by-court-washington-state-is-denied.html | HOUSING BIAS CASE REFUSED BY COURT Washington State Is Denied Review in Voiding of Law Curb Held Unreasonable | Special to The New York Times | RE0000470116 | 1990-02-05 | B00000961503 |
| 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/hydrogen-rocket-set-to-go-friday-first-us-vehicle-of-kind-to-soar.html | HYDROGEN ROCKET SET TO GO FRIDAY First US Vehicle of Kind to Soar From Canaveral | By Richard Witkin | RE0000470116 | 1990-02-05 | B00000961503 |
| 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/in-the-nation-just-setting-them-up-and-knocking-them-down.html | In The Nation Just Setting Them Up and Knocking Them Down Mansfields Prophecy | By Arthur Krock | RE0000470116 | 1990-02-05 | B00000961503 |
| 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/incipient-congo-strike-stopped-without-violence.html | Incipient Congo Strike Stopped Without Violence | By Lloyd Garrison Special To the New York Times | RE0000470116 | 1990-02-05 | B00000961503 |
| 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/isbrandtsen-acts-to-halt-picketing-engineers-union-accused-in.html | ISBRANDTSEN ACTS TO HALT PICKETING Engineers Union Accused in Complaint to NLRB Union Sees Loss of Jobs | By Werner Bamberger | RE0000470116 | 1990-02-05 | B00000961503 |
| 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/israel-will-assist-lowpaid-employes.html | ISRAEL WILL ASSIST LOWPAID EMPLOYES | Special to The New York Times | RE0000470116 | 1990-02-05 | B00000961503 |
| 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/ivan-escott.html | IVAN ESCOTT | Special to The New York Times | RE0000470116 | 1990-02-05 | B00000961503 |
| 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/jersey-township-wins-new-school-3year-fight-with-nearby-westwood-is.html | JERSEY TOWNSHIP WINS NEW SCHOOL 3Year Fight With NearBy Westwood Is Ended by State Supreme Court | By George Cable Wright Special To the New York Times | RE0000470116 | 1990-02-05 | B00000961503 |
| 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/kennedy-creates-arecreation-unit-new-bureau-will-coordinate-20-us.html | KENNEDY CREATES ARECREATION UNIT New Bureau Will Coordinate 20 US Agencies Dealing With Outdoor Programs DR CRAFTS TO HEAD IT Move Is in Line With Plan of Study Board Headed by Laurance Rockefeller | By William M Blair Special To the New York Times | RE0000470116 | 1990-02-05 | B00000961503 |
| 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/kennedy-to-join-fund-rally-here-will-appear-at-fete-may-19-marking.html | KENNEDY TO JOIN FUND RALLY HERE Will Appear at Fete May 19 Marking His Birthday on Invitation of Wagner KENNEDY TO JOIN FUND RALLY HERE | By Ew Kenworthy Special To the New York Times | RE0000470116 | 1990-02-05 | B00000961503 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/lane-fined-415-as-scofflaw-for-ignoring-19-traffic-tickets.html | Lane Fined 415 as Scofflaw For Ignoring 19 Traffic Tickets Assemblyman Says He Knew of Only 3 of Summonses Which Date to 1959 | The New York Times | RE0000470116 | 1990-02-05 | B00000961503 |
| 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/lawyer-for-hiss-picked-for-judge-ec-mclean-republican-is-named-for.html | LAWYER FOR HISS PICKED FOR JUDGE EC McLean Republican Is Named for District Post | Special to The New York Times | RE0000470116 | 1990-02-05 | B00000961503 |
| 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/letters-to-the-times-nuclear-testing-opposed-united-states-asked-to.html | Letters to The Times Nuclear Testing Opposed United States Asked to Refuse to Follow Soviet Example Urban Affairs Proposal Queried To Study American Culture Aid for Efforts of Institutions to Offer Courses Abroad Urged Executing Cuban Prisoners | WILLIAM ABRAHAMS ROBERT MCHARLES P TAFTDirector New York University Summer Session in EuropeRAMON S TORRES | RE0000470116 | 1990-02-05 | B00000961503 |
| 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/liberals-weigh-albany-results-party-finds-session-had-plus-and.html | LIBERALS WEIGH ALBANY RESULTS Party Finds Session Had Plus and Minus Record | By Leo Egan | RE0000470116 | 1990-02-05 | B00000961503 |
| 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/macmillan-sees-british-interests-safeguarded-in-common-market.html | Macmillan Sees British Interests Safeguarded in Common Market | By Drew Middleton Special To the New York Times | RE0000470116 | 1990-02-05 | B00000961503 |
| 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/makarios-warns-of-economic-loss-appeals-to-british-on-bases-and.html | MAKARIOS WARNS OF ECONOMIC LOSS Appeals to British on Bases and Common Market | Special to The New York TimesPictorial Parade | RE0000470116 | 1990-02-05 | B00000961503 |
| 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/many-fatalities-listed-for-boxing-toll-since-1900-put-at-450-paret.html | MANY FATALITIES LISTED FOR BOXING Toll Since 1900 Put at 450 Paret 4th to Die in 62 Amateur a Victim 22 Deaths in 1953 | By Robert L Teague | RE0000470116 | 1990-02-05 | B00000961503 |
| 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/minnie-s-graham.html | MINNIE S GRAHAM | Special to The New York Times | RE0000470116 | 1990-02-05 | B00000961503 |
| 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/missile-labor-peace-pushed-by-pentagon.html | MISSILE LABOR PEACE PUSHED BY PENTAGON | Special to The New York Times | RE0000470116 | 1990-02-05 | B00000961503 |
| 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/mongolia-is-seeking-tourists-from-us.html | MONGOLIA IS SEEKING TOURISTS FROM US | Special to The New York Times | RE0000470116 | 1990-02-05 | B00000961503 |
| 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/mounties-always-get-their-horse.html | Mounties Always Get Their Horse | By William R Conklinthe New York Times | RE0000470116 | 1990-02-05 | B00000961503 |
| 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/mrs-bion-r-east.html | MRS BION R EAST | Special to The New York Times | RE0000470116 | 1990-02-05 | B00000961503 |
| 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/mrs-gabel-picked-as-city-rent-chief-mayors-aide-to-head-new-agency.html | MRS GABEL PICKED AS CITY RENT CHIEF Mayors Aide to Head New Agency to Handle Controls and Rehabilitate Housing MRS GABEL PICKED AS CITY RENT CHIEF Loans to Owners | By Martin Arnold | RE0000470116 | 1990-02-05 | B00000961503 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/mrs-luckenbach-41-a-shipping-heiress.html | MRS LUCKENBACH 41 A SHIPPING HEIRESS | Special to The New York Times | RE0000470116 | 1990-02-05 | B00000961503 |
| 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/music-operatic-selections-by-gedda-met-tenor-gives-his-2d-new-york.html | Music Operatic Selections by Gedda Met Tenor Gives His 2d New York Recital Sings Schumann and Gounod at Town Hall Harpsichordists Debut | By Ross Parmenter | RE0000470116 | 1990-02-05 | B00000961503 |
| 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/nepal-seizes-property-of-30.html | Nepal Seizes Property of 30 | Special to The New York Times | RE0000470116 | 1990-02-05 | B00000961503 |
| 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/new-rutgers-science-center.html | New Rutgers Science Center | Special to The New York Times | RE0000470116 | 1990-02-05 | B00000961503 |
| 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/norstad-confers-with-turks.html | Norstad Confers With Turks | Special to The New York Times | RE0000470116 | 1990-02-05 | B00000961503 |
| 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/ohio-trust-company-elects-new-director.html | Ohio Trust Company Elects New Director | Fabian Bachrach | RE0000470116 | 1990-02-05 | B00000961503 |
| 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/plan-to-cut-car-tariffs-debated-gm-builds-millionth-car-of-62.html | Plan to Cut Car Tariffs Debated GM Builds Millionth Car of 62 Export Spurt Doubted Outlook for New Ford AUTO MEN DEBATE TARIFFCUT PLAN | By Damon Stetson Special To the New York Times | RE0000470116 | 1990-02-05 | B00000961503 |
| 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/plaza-luncheon-will-assist-fund-for-2-hospitals-st-lukes-and-womans.html | Plaza Luncheon Will Assist Fund For 2 Hospitals St Lukes and Womans Institutions to Gain By Fashion Show | DArlene | RE0000470116 | 1990-02-05 | B00000961503 |
| 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/pointer-takes-stake-mike-tage-me-leads-field-of-30-in-clinton-open.html | POINTER TAKES STAKE Mike Tage Me Leads Field of 30 in Clinton Open Event | Special to The New York Times | RE0000470116 | 1990-02-05 | B00000961503 |
| 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/presbytery-of-new-york-assails-lunacy-of-the-far-right-government.html | Presbytery of New York Assails Lunacy of the Far Right Government Supported Inaccuracy Charged | By George Dugan | RE0000470116 | 1990-02-05 | B00000961503 |
| 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/preuvian-slates-field-seven-to-seek-presidency-1500-run-for.html | PREUVIAN SLATES FIELD Seven to Seek Presidency  1500 Run for Congress | Special to The New York Times | RE0000470116 | 1990-02-05 | B00000961503 |
| 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/previn-and-wife-doing-show-songs-team-working-on-laughing-camel-for.html | PREVIN AND WIFE DOING SHOW SONGS Team Working on Laughing Camel for Broadway March Seeks Gideon Release Offer to Jack Landau London to See The Apple Brief Notes | By Sam Zolotow | RE0000470116 | 1990-02-05 | B00000961503 |
| 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/purkey-of-reds-beats-mets-52-nunn-routed-but-moorhead-looks-good-in.html | PURKEY OF REDS BEATS METS 52 Nunn Routed but Moorhead Looks Good in Relief Drafted From Jersey City Chrisley Botz Sent Back | By Louis Effrat Special To the New York Times | RE0000470116 | 1990-02-05 | B00000961503 |
| 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/queen-of-bermuda-built-in-33-is-here-on-her-3d-maiden-trip.html | Queen of Bermuda Built in 33 is Here on Her 3d Maiden Trip | By John P Callahan | RE0000470116 | 1990-02-05 | B00000961503 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/rarebook-fair-3d-ed-1962-ny-33-antiquarian-dealers-set-up-shop-in.html | RAREBOOK FAIR 3D ED 1962 NY 33 Antiquarian Dealers Set Up Shop in ParkSheraton Face to Face Letter by Thoreau | By Sanka Knox | RE0000470116 | 1990-02-05 | B00000961503 |
| 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/res-father-and-son-indicted-on-stock-manipulation-charges-statement.html | Res Father and Son Indicted On Stock Manipulation Charges Statement Links Brokers to Birrell and Places Cost of Swindle at 5 Million Birrell Under Indictment RES ARE INDICTED ON STOCK RIGGING | By Edward Ranzal | RE0000470116 | 1990-02-05 | B00000961503 |
| 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/rev-dp-falvey-of-villanova-56-librarian-for-26-years-dies-was.html | REV DP FALVEY OF VILLANOVA 56 Librarian for 26 Years Dies  Was Department Head | Special to The New York Times | RE0000470116 | 1990-02-05 | B00000961503 |
| 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/rockefeller-gets-praise-from-hoffa.html | ROCKEFELLER GETS PRAISE FROM HOFFA | Special to The New York Times | RE0000470116 | 1990-02-05 | B00000961503 |
| 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/russia-presses-austria-on-trade-lets-sales-decline-in-fight-over.html | RUSSIA PRESSES AUSTRIA ON TRADE Lets Sales Decline in Fight Over Common Market | By Ms Handler Special To the New York Times | RE0000470116 | 1990-02-05 | B00000961503 |
| 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/schedule-dispute-blocks-commuter-bus-service.html | Schedule Dispute Blocks Commuter Bus Service | Special to The New York Times | RE0000470116 | 1990-02-05 | B00000961503 |
| 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/science-fair-set-in-jersey.html | Science Fair Set in Jersey | Special to The New York Times | RE0000470116 | 1990-02-05 | B00000961503 |
| 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/shift-in-court-seating-puzzles-chief-justice.html | Shift in Court Seating Puzzles Chief Justice | Special to The New York Times | RE0000470116 | 1990-02-05 | B00000961503 |
| 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/shoe-stylist-is-advocate-of-tall-heel-a-set-pattern.html | Shoe Stylist Is Advocate Of Tall Heel A Set Pattern | By Charlotte Curtis | RE0000470116 | 1990-02-05 | B00000961503 |
| 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/slide-continues-in-stock-market-decline-is-eighth-in-nine-sessions.html | SLIDE CONTINUES IN STOCK MARKET Decline Is Eighth in Nine Sessions Index Falls 180 Points to 38897 SHARE VOLUME SHRINKS Atlas Corp Is Most Active Up 18 to 2 58 Motors Rise With Output Turnover Declines Tax Period Cited SLIDE CONTINUES IN STOCK MARKET American Hospital Drops Cash Register Off AT  T Inches Up | By Burton Crane | RE0000470116 | 1990-02-05 | B00000961503 |
| 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/soviet-polar-site-shut-antarctic-station-on-enderby-land-closed-for.html | SOVIET POLAR SITE SHUT Antarctic Station on Enderby Land Closed for Season | Special to The New York Times | RE0000470116 | 1990-02-05 | B00000961503 |
| 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/soviet-puts-priority-on-german-accord-as-key-world-issue-soviet.html | Soviet Puts Priority On German Accord As Key World Issue SOVIET STRESSING ISSUE OF GERMANY Brandt Sees Soviet Shift Brandt Arrives Home 500 West Berliners Barred | By Seymour Topping Special To the New York Times | RE0000470116 | 1990-02-05 | B00000961503 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/sports-of-the-times-hot-off-the-ice-regal-premonition-minding-the.html | Sports of The Times Hot Off the Ice Regal Premonition Minding the Store The Guilty | By Arthur Daley | RE0000470116 | 1990-02-05 | B00000961503 |
| 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/state-to-bid-localities-plan-own-atom-survival-will-assist-in.html | State to Bid Localities Plan Own Atom Survival Will Assist in Setting Up Local Policy Groups Rockefeller Tells Regional Parley | By Arnold H Lubasch | RE0000470116 | 1990-02-05 | B00000961503 |
| 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/storm-losses-made-deductible-this-year.html | Storm Losses Made Deductible This Year | Special to The New York Times | RE0000470116 | 1990-02-05 | B00000961503 |
| 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/strikers-picket-republic-gates-no-progress-is-reported-walkout-at.html | STRIKERS PICKET REPUBLIC GATES No Progress Is Reported  Walkout at Fairchild | Special to The New York Times | RE0000470116 | 1990-02-05 | B00000961503 |
| 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/supreme-court-defers-12-cases-key-issues-to-be-reargued-in-fall.html | SUPREME COURT DEFERS 12 CASES Key Issues to Be Reargued in Fall When White Will Be Able to Participate 12 CASES PUT OFF BY SUPREME COURT | By Anthony Lewis Special To the New York Times | RE0000470116 | 1990-02-05 | B00000961503 |
| 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/supreme-courts-actions-attorneys-bankruptcy-jurisdiction-and.html | Supreme Courts Actions ATTORNEYS BANKRUPTCY JURISDICTION AND PROCEDURE MARITIME LAW WATER | Special to The New York Times | RE0000470116 | 1990-02-05 | B00000961503 |
| 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/syria-and-israel-see-truce-chief-at-u-n.html | SYRIA AND ISRAEL SEE TRUCE CHIEF AT U N | Special to The New York Times | RE0000470116 | 1990-02-05 | B00000961503 |
| 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/syrian-officers-backing-nasser-take-wide-areas-insurgents-control.html | SYRIAN OFFICERS BACKING NASSER TAKE WIDE AREAS Insurgents Control Sections of Country Demanding Reunion With Cairo JUNTA RINGS DAMASCUS High Command Offers Vote on Unity With Egyptians if Integrity Is Guaranteed PRONASSER GROUP REBELS IN SYRIA | By Dana Adams Schmidt Special To the New York Times | RE0000470116 | 1990-02-05 | B00000961503 |
| 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/teachers-bid-city-reopen-pay-talks-seek-use-of-new-state-aids-to.html | TEACHERS BID CITY REOPEN PAY TALKS Seek Use of New State Aids to Avert Strike Next Week | By Leonard Buder | RE0000470116 | 1990-02-05 | B00000961503 |
| 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/the-story-of-benny-kid-paret-from-4-a-day-to-a-world-title.html | The Story of Benny Kid Paret From 4 a Day to a World Title | By Robert M Lipsyte | RE0000470116 | 1990-02-05 | B00000961503 |
| 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/theatre-abridged-work-cast-of-six-presents-romeo-and-juliet.html | Theatre Abridged Work Cast of Six Presents Romeo and Juliet | By Louis Calta | RE0000470116 | 1990-02-05 | B00000961503 |
| 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/tough-housing-idealist-hortense-wittstein-gabel.html | Tough Housing Idealist Hortense Wittstein Gabel | The New York Times | RE0000470116 | 1990-02-05 | B00000961503 |
| 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/trading-is-quiet-on-london-board-investors-awaiting-budget-report.html | TRADING IS QUIET ON LONDON BOARD Investors Awaiting Budget Report Next Monday | Special to The New York Times | RE0000470116 | 1990-02-05 | B00000961503 |

| 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000470116 | 1990-02-05 | B00000961503 |
|---|---|---|---|---|---|---|
| 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/triumph-of-ferrari-at-brussels-spikes-british-racing-comeback.html | Triumph of Ferrari at Brussels Spikes British Racing Comeback Britain on Top Johansson Fight Set | By Robert Daley Special To the New York Times | RE0000470116 | 1990-02-05 | B00000961503 |
| 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/twins-trade-ramos-righthander-to-indians-for-vic-power-and-stigman.html | Twins Trade Ramos RightHander to Indians for Vic Power and Stigman CLEVELAND MOVES TO HELP PITCHING Indians Give First Baseman and LeftHander in Deal for Ramos of Twins Power Has Power Colts Drop Courtney | Special to The New York Times | RE0000470116 | 1990-02-05 | B00000961503 |
| 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/two-die-in-crash-on-li.html | Two Die in Crash on LI | Special to The New York Times | RE0000470116 | 1990-02-05 | B00000961503 |
| 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/un-presses-south-africa.html | UN Presses South Africa | Special to The New York Times | RE0000470116 | 1990-02-05 | B00000961503 |
| 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/united-states-supreme-court.html | United States Supreme Court | Special to The New York Times | RE0000470116 | 1990-02-05 | B00000961503 |
| 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/urbanites-and-suburbanites-learn-about-pruning-voice-of-shears.html | Urbanites and Suburbanites Learn About Pruning VOICE OF SHEARS HEARD IN BRONX Garden Curator Gives Tips on Pruning Techniques | By John C Devlinthe New York Times | RE0000470116 | 1990-02-05 | B00000961503 |
| 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/us-author-is-guest-at-debate-in-moscow-on-his-latest-book.html | US Author Is Guest at Debate In Moscow on His Latest Book | BY Theodore Shabad Special To the New York Times | RE0000470116 | 1990-02-05 | B00000961503 |
| 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/us-held-lagging-on-atomic-power-cole-urges-help-for-world-agency-on.html | US HELD LAGGING ON ATOMIC POWER Cole Urges Help for World Agency on Peaceful Aims | Special to The New York Times | RE0000470116 | 1990-02-05 | B00000961503 |
| 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/us-plastics-show-opens-in-bucharest.html | US PLASTICS SHOW OPENS IN BUCHAREST | Special to The New York Times | RE0000470116 | 1990-02-05 | B00000961503 |
| 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/us-units-in-germany-given-new-vehicles.html | US UNITS IN GERMANY GIVEN NEW VEHICLES | Special to The New York Times | RE0000470116 | 1990-02-05 | B00000961503 |
| 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/ussery-rides-smashing-gail-to-victory-in-the-correction-handicap.html | Ussery Rides Smashing Gail to Victory in the Correction Handicap ROSE ONEILL 2D IN AQUEDUCT DASH Smashing Gail 470 Wins by 2 Lengths Bright Holly Finishes Third Mrs Dent Gets Trophy Arcaro to Quit | By Joseph C Nicholsthe New York Times | RE0000470116 | 1990-02-05 | B00000961503 |
| 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/warren-pays-tribute-to-obrian.html | Warren Pays Tribute to OBrian | Special to The New York Times | RE0000470116 | 1990-02-05 | B00000961503 |
| 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/weakened-rangers-seek-to-even-playoffs-against-the-leafs-here.html | Weakened Rangers Seek to Even PlayOffs Against the Leafs Here Tonight PRENTICE HENRY SCHINKEL AILING Blues Prepared to Call Up Sullivan in Effort to Tie Leafs in PlayOffs Doctor Treats Prentice Gilbert to See Action | By William J Briordy | RE0000470116 | 1990-02-05 | B00000961503 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/webb-knapp-names-public-relations-chief.html | Webb  Knapp Names Public Relations Chief | Pach Bros | RE0000470116 | 1990-02-05 | B00000961503 |
| 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/welensky-warned-on-scoring-british.html | WELENSKY WARNED ON SCORING BRITISH | Special to The New York Times | RE0000470116 | 1990-02-05 | B00000961503 |
| 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/westchester-buys-woodland-tract-392-acres-will-be-used-for-park.html | WESTCHESTER BUYS WOODLAND TRACT 392 Acres Will Be Used for Park Section Has Lakes in Mountainous Setting SPORTS CENTER BARRED Michaelians Annual Report Attacks Federal Plan for Urban Affairs Agency | By Merrill Folsom Special To the New York Times | RE0000470116 | 1990-02-05 | B00000961503 |
| 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/wood-field-and-stream-new-mexico-is-strictly-for-the-birds-and-the.html | Wood Field and Stream New Mexico Is Strictly for the Birds and the Birds Are Strictly Exotic | By Oscar Godbout | RE0000470116 | 1990-02-05 | B00000961503 |
| 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/wounded-miss-plane-in-vietnam-mixup.html | WOUNDED MISS PLANE IN VIETNAM MIXUP | Special to The New York Times | RE0000470116 | 1990-02-05 | B00000961503 |
| 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/xrays-called-efficient-in-treating-half-of-the-operable-breast.html | XRays Called Efficient in Treating Half of the Operable Breast Cancer Cases Tobacco Industry Chided Annual Checkup Urged | By Harold M Schmeck Jr | RE0000470116 | 1990-02-05 | B00000961503 |
| 1962-04-03 | https://www.nytimes.com/1962/04/03/archives/yank-sluggers-top-twins-96-ford-and-arroyo-are-hit-hard-maris.html | Yank Sluggers Top Twins 96 Ford and Arroyo Are Hit Hard Maris Clouts 2Run Homer  Boyer Gets Double and 2 SinglesLopez Excels | By John Drebinger Special To the New York Times | RE0000470116 | 1990-02-05 | B00000961503 |
| 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/1001-shot-takes-aqueduct-sprint-vale-sunshine-20270-is-nose-victor.html | 1001 SHOT TAKES AQUEDUCT SPRINT Vale Sunshine 20270 Is Nose Victor Over Choice Private Eye Scores | By William R Conklin | RE0000470123 | 1990-02-05 | B00000963035 |
| 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/1208193-surplus-reported-by-state.html | 1208193 SURPLUS REPORTED BY STATE | Special to The New York Times | RE0000470123 | 1990-02-05 | B00000963035 |
| 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/2-business-groups-oppose-tax-program-at-senate-hearing.html | 2 Business Groups Oppose Tax Program at Senate Hearing | By Richard E Mooney Special To the New York Times | RE0000470123 | 1990-02-05 | B00000963035 |
| 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/3-countries-open-talks-in-malaya-southeast-asia-association-seeks.html | 3 COUNTRIES OPEN TALKS IN MALAYA Southeast Asia Association Seeks Area Cooperation | By Robert Trumbull Special To the New York Times | RE0000470123 | 1990-02-05 | B00000963035 |
| 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/3d-st-settlement-planning-benefit-at-show-april-26-music-school-to.html | 3d St Settlement Planning Benefit At Show April 26 Music School to Raise Funds at I Can Get It for You Wholesale | DArlene | RE0000470123 | 1990-02-05 | B00000963035 |
| 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/4-open-month-of-debates-in-house-contest-one-will-be-backed-against.html | 4 Open Month of Debates in House Contest One Will Be Backed Against Farbstein by Reform Clubs Contenders Listed | By Clayton Knowlesthe New York Times | RE0000470123 | 1990-02-05 | B00000963035 |
| 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/69-turkish-officers-purged-for-revolt.html | 69 TURKISH OFFICERS PURGED FOR REVOLT | Special to The New York Times | RE0000470123 | 1990-02-05 | B00000963035 |

| 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/9thinning-surge-checked-by-craig-mets-righthander-snaps-white-sox.html | 9THINNING SURGE CHECKED BY CRAIG Mets RightHander Snaps White Sox Streak at 6 Cunningham Hits Homer Craig Aided by 40 Lead Running Proves Costly | By Louis Effrat Special To the New York Timesthe New York Times | RE0000470123 | 1990-02-05 | B00000963035 |
| 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/advertising-governments-abroad-step-up-hiring-of-us-agencies.html | Advertising Governments Abroad Step Up Hiring of US Agencies Publicists Hired No Political Work Cowles Meeting Accounts People Addenda | By Peter Bart | RE0000470123 | 1990-02-05 | B00000963035 |
| 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/ailing-bombers-defeated-by-41-mantle-and-ford-sidelined-by-virus.html | AILING BOMBERS DEFEATED BY 41 Mantle and Ford Sidelined by Virus Before Pirates Turn Back Yankees Rookie Helps Stem Bombers Berra Is Among Ailing | By John Drebinger Special To the New York Times | RE0000470123 | 1990-02-05 | B00000963035 |
| 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/algiers-rightists-slay-10-moslems-in-beds-at-clinic-they-spray.html | ALGIERS RIGHTISTS SLAY 10 MOSLEMS IN BEDS AT CLINIC They Spray Sleeping Victims With MachineGun Fire Bomb Part of Building 5 DIE IN OTHER ATTACKS Growing Doubt Is Voiced by Less Extreme Europeans on Secret Army Tactics Other Terrorist Action ALGIERS RIGHTISTS KILL 10 IN CLINIC Release Site a Problem Arrest Made in Rheims | By Henry Tanner Special To the New York Times | RE0000470123 | 1990-02-05 | B00000963035 |
| 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/arcaro-46-retires-a-jockey-31-years-arcaro-retires-after-a-riding.html | Arcaro 46 Retires A Jockey 31 Years Arcaro Retires After a Riding Career of 31 Years and 30039543 in Purses IN 24092 RACES JOCKEY WON 4779 Arcaro 5 Times a Winner in Kentucky Derby Will Join Totalisator Company Continued From Page 1 Col 2 Slated to Ride Kelso Trained in Tough School Suspended Once for Year | By Joseph C Nicholsthe New York Times | RE0000470123 | 1990-02-05 | B00000963035 |
| 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/argentine-envoy-to-explain-aims-regime-picks-publisher-to-visit.html | ARGENTINE ENVOY TO EXPLAIN AIMS Regime Picks Publisher to Visit Venezuela and US Guido to Act on Frondizi Pressure on Venezuela | By Edward C Burks Special To the New York Times | RE0000470123 | 1990-02-05 | B00000963035 |
| 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/astronauts-decline-offer-of-free-homes-in-texas-astronauts-turn.html | Astronauts Decline Offer Of Free Homes in Texas Astronauts Turn Down Offers Of Furnished Homes in Houston No Regulation Involved Formula Was Sought Prestige Called a Factor Consulted Space Oficials Offer Through White House Approached by Agency Advised on Articles Builders Aide Disturbed | BY John W Finney Special To the New York Times | RE0000470123 | 1990-02-05 | B00000963035 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/autopsy-shows-no-brain-injury-to-paret-before-griffith-fight.html | Autopsy Shows No Brain Injury To Paret Before Griffith Fight District Attorney Seeking to Assess the Responsibility for Boxers Death Big Crowd at Funeral Home No Old Injury Found Griffith in Seclusion 48000 Purse Waits Much Data Collected Resolution on Paret Diverted | By Robert L Teague | RE0000470123 | 1990-02-05 | B00000963035 |
| 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/ban-on-lewd-films-voted-in-montclair.html | BAN ON LEWD FILMS VOTED IN MONTCLAIR | Special to The New York Times | RE0000470123 | 1990-02-05 | B00000963035 |
| 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/beechnut-inc-names-a-new-general-counsel.html | BeechNut Inc Names A New General Counsel | Fabian Bachrach | RE0000470123 | 1990-02-05 | B00000963035 |
| 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/berol-pointer-victor-wrangler-sam-captures-open-derby-at-clinton.html | BEROL POINTER VICTOR Wrangler Sam Captures Open Derby at Clinton Trials | Special to The New York Times | RE0000470123 | 1990-02-05 | B00000963035 |
| 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/bonds-longterm-treasurys-again-lead-advance-in-market-32-issues-of.html | Bonds LongTerm Treasurys Again Lead Advance in Market 32 ISSUES OF US REACH 1962 HIGHS No Governments Yielding 4 or AboveDiscounts Show Drop on Bills 4 Yield Basis Utility Issues Gain | By Paul Heffernan | RE0000470123 | 1990-02-05 | B00000963035 |
| 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/books-of-the-times-cool-to-singers-plight-his-friendship-with.html | Books of The Times Cool to Singers Plight His Friendship with Delius | By Thomas Lask | RE0000470123 | 1990-02-05 | B00000963035 |
| 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/british-reserves-showed-rise-of-10-million-pounds-in-march-british.html | British Reserves Showed Rise Of 10 Million Pounds in March BRITISH RESERVES ROSE LAST MONTH | Special to The New York Times | RE0000470123 | 1990-02-05 | B00000963035 |
| 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/buffalo-will-get-gop-convention-tv-is-a-big-factorstate-parley.html | BUFFALO WILL GET GOP CONVENTION TV Is a Big FactorState Parley Starts Sept 17 TV Facilities Available | By Leo Egan | RE0000470123 | 1990-02-05 | B00000963035 |
| 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/cipher-gives-key-to-cretan-tongue-brandeis-scholar-says-his-study.html | CIPHER GIVES KEY TO CRETAN TONGUE Brandeis Scholar Says His Study of an Ancient Text Shows It Was Phoenician LANGUAGE OLD MYSTERY Minoan Writing Held Proof of Common Origin of Greek and Hebrew Cultures Sees New Confirmation Script Used by Greeks CIPHER GIVES KEY TO CRETAN TONGUE | Special to The New York Times | RE0000470123 | 1990-02-05 | B00000963035 |
| 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/coast-archbishop-installed.html | Coast Archbishop Installed | Special to The New York Times | RE0000470123 | 1990-02-05 | B00000963035 |
| 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/concern-pensions-shoeshine-boy-never-on-payroll-after-35-years.html | Concern Pensions Shoeshine Boy Never on Payroll After 35 Years | By Richard Jh Johnstonthe New York Times | RE0000470123 | 1990-02-05 | B00000963035 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/contract-bridge-vanderbilt-cup-won-in-us-tournament-by-cinderella.html | Contract Bridge Vanderbilt Cup Won in US Tournament By Cinderella Team From St Louis The Percentages Decide | By Albert H Moreheadspecial To the New York Times | RE0000470123 | 1990-02-05 | B00000963035 |
| 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/control-of-tubes-to-shift-by-july-31-tobin-and-stichman-still-at.html | CONTROL OF TUBES TO SHIFT BY JULY 31 Tobin and Stichman Still at Odds on Price for H  M 4 Million Investment Price Dispute Likely Ready To Cooperate | By Joseph C Ingrahamthe New York Times | RE0000470123 | 1990-02-05 | B00000963035 |
| 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/decline-deepens-on-stock-market-number-of-gains-is-lowest-in-six.html | DECLINE DEEPENS ON STOCK MARKET Number of Gains Is Lowest in Six MonthsAverage Declines 308 Points LATE RALLY CUTS LOSS Volume Rises to 3350000 SharesIBM Is Down 13 Points to 512 Ninth Loss In Ten Days Stock Values Cited DECLINE DEEPENS ON STOCK MARKET Chadbourn Gotham Tops List Leo Rubber Jumps 1 18 American Exchange | By Burton Crane | RE0000470123 | 1990-02-05 | B00000963035 |
| 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/decorator-finds-treasures-at-little-cost.html | Decorator Finds Treasures at Little Cost | By Noelle Mercantonthe New York Times BY GENE MAGGIO | RE0000470123 | 1990-02-05 | B00000963035 |
| 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/donald-clinton-swatland-dies-corporate-and-financial-lawyer-partner.html | Donald Clinton Swatland Dies Corporate and Financial Lawyer Partner of Cravath Swaine Moore for 36 Years Was a General in World War II | Kaiden Kazajian | RE0000470123 | 1990-02-05 | B00000963035 |
| 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/ecuador-breaks-ties-with-cuba-also-severs-relations-with-poland-and.html | ECUADOR BREAKS TIES WITH CUBA Also Severs Relations With Poland and Czechoslovakia Atmosphere Strained Response Awaited | By Richard Eder Special To the New York Times | RE0000470123 | 1990-02-05 | B00000963035 |
| 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/enterprise-ending-shakedown-atomcarrier-cruises-off-cuba-first-such.html | Enterprise Ending Shakedown AtomCarrier Cruises Off Cuba First Such Vessel Gets Rating on Readiness Tomorrow Joins Fleet in June Planes Practice Ship Reacts Quickly Speedy Acceleration | By Jack Raymond Special To the New York Times | RE0000470123 | 1990-02-05 | B00000963035 |
| 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/erhard-presses-drive-on-prices-calls-germany-defenseless-in-the.html | ERHARD PRESSES DRIVE ON PRICES Calls Germany Defenseless in the Common Market | Special to The New York Times | RE0000470123 | 1990-02-05 | B00000963035 |
| 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/ethiopia-files-protest-note-accuses-somali-republic-of-provocative.html | ETHIOPIA FILES PROTEST Note Accuses Somali Republic of Provocative Activities | Special to The New York Times | RE0000470123 | 1990-02-05 | B00000963035 |
| 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/europe-protests-us-tariff-rises-common-market-asks-talk-on-glass.html | EUROPE PROTESTS US TARIFF RISES Common Market Asks Talk on Glass and Carpet Duty EUROPE PROTESTS US TARIFF RISES Surprise Is Expressed US Compensation Planned | By Edwin L Dale Jr Special To the New York Times | RE0000470123 | 1990-02-05 | B00000963035 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/food-news-each-type-of-onion-has-special-use-need-no-cooking.html | Food News Each Type of Onion Has Special Use Need No Cooking | By Nan Ickeringill | RE0000470123 | 1990-02-05 | B00000963035 |
| 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/football-giants-to-open-sept-16-cleveland-game-is-among-innovations.html | FOOTBALL GIANTS TO OPEN SEPT 16 Cleveland Game Is Among Innovations in Schedule Steeler Games Shifted | By Joseph M Sheehan | RE0000470123 | 1990-02-05 | B00000963035 |
| 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/football-hall-of-fame-elects-mclaughry-and-11-players-from-list-of.html | Football Hall of Fame Elects McLaughry and 11 Players From List of 142 ODEA MEWAN HUBBARD NAMED They and Tuss McLaughry Famed as a Coach Are Among 12 Honored 121 Players Nominated Played for Nine Years | By Allison Danzig | RE0000470123 | 1990-02-05 | B00000963035 |
| 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/foreign-affairs-looking-west-and-east-from-comoi-no-nuclear-arms.html | Foreign Affairs Looking West and East From Comol No Nuclear Arms Wanted | By Cl Sulzberger | RE0000470123 | 1990-02-05 | B00000963035 |
| 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/frank-contey-jr-62-of-jersey-scrap-firm.html | FRANK CONTEY JR 62 OF JERSEY SCRAP FIRM | Special to The New York Times | RE0000470123 | 1990-02-05 | B00000963035 |
| 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/german-reds-offer-factories-to-guiana.html | GERMAN REDS OFFER FACTORIES TO GUIANA | Special to The New York Times | RE0000470123 | 1990-02-05 | B00000963035 |
| 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/ghana-aides-wife-losing-gold-bed.html | Ghana Aides Wife Losing Gold Bed | Special to The New York Times | RE0000470123 | 1990-02-05 | B00000963035 |
| 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/ghana-ousts-28-in-smuggling.html | Ghana Ousts 28 in Smuggling | Special to The New York Times | RE0000470123 | 1990-02-05 | B00000963035 |
| 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/gideon-optioned-to-film-company-deal-made-for-stage-drama-that-was.html | GIDEON OPTIONED TO FILM COMPANY Deal Made for Stage Drama That Was Televised Upstate Plan Met With Alarm Home TV Questioned Night and Fog Due Friday Todays New Film | By Eugene Archer | RE0000470123 | 1990-02-05 | B00000963035 |
| 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/gop-senators-split-on-un-bill-financing-compromise-that-dirksen.html | GOP SENATORS SPLIT ON UN BILL Financing Compromise That Dirksen Backs Is Fought Big Majority Periled GOP SENATORS SPLIT ON UN BILL The Original Request | By Russell Baker Special To the New York Times | RE0000470123 | 1990-02-05 | B00000963035 |
| 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/goulart-arrives-for-key-parleys-on-aid-program-goulart-arrives-for.html | Goulart Arrives for Key Parleys on Aid Program GOULART ARRIVES FOR US AID TALKS Talks Importance Cited Talks in Brazil at Impasse | By Ew Kenworthy Special To the New York Timesunited Press International Telephoto | RE0000470123 | 1990-02-05 | B00000963035 |
| 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/governor-to-see-li-storm-damage-carlino-to-join-in-aerial.html | GOVERNOR TO SEE LI STORM DAMAGE Carlino to Join in Aerial Inspection Tomorrow | By Douglas Dales Special To the New York Times | RE0000470123 | 1990-02-05 | B00000963035 |
| 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/harry-m-einhaus.html | HARRY M EINHAUS | Special to The New York Times | RE0000470123 | 1990-02-05 | B00000963035 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/help-on-tax-returns-set-for-bronx-and-si.html | Help on Tax Returns Set for Bronx and SI | Special to The New York Times | RE0000470123 | 1990-02-05 | B00000963035 |
| 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/high-court-gets-districting-plea-new-york-law-challenged-again-on.html | HIGH COURT GETS DISTRICTING PLEA New York Law Challenged Again on Basis of Recent Decision on Tennessee HIGH COURT GETS DISTRICTING PLEA | Special to The New York Times | RE0000470123 | 1990-02-05 | B00000963035 |
| 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/hubert-kelly-92-of-tammany-hall-sergeantatarms-is-dead-served-for.html | HUBERT KELLY 92 OF TAMMANY HALL Sergeantatarms Is Dead Served for 60 Years | The New York Times | RE0000470123 | 1990-02-05 | B00000963035 |
| 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/hughes-picks-civil-rights-chief-in-drive-on-bias-moves-to-shift.html | Hughes Picks Civil Rights Chief in Drive on Bias Moves to Shift Agency From Jersey Education Section to Prosecuting Branch | By George Cable Wright Special To the New York Times | RE0000470123 | 1990-02-05 | B00000963035 |
| 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/inquiry-on-stockpiling-is-told-about-windfalls-us-had-allowed.html | Inquiry on Stockpiling Is Told About Windfalls US Had Allowed Suppliers to Cancel Contracts Premium Paid for Delivery of Unneeded Nickel Cutback in 1958 | By Joseph A Loftus Special To the New York Times | RE0000470123 | 1990-02-05 | B00000963035 |
| 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/isaacs-accuses-wagner-aide-of-political-blackmail-in-albany.html | Isaacs Accuses Wagner Aide Of Political Blackmail in Albany Councilman Says Ruggieri Held Up City Message for LastMinute Deal Treulich to Investigate | By Charles G Bennett | RE0000470123 | 1990-02-05 | B00000963035 |
| 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/israel-and-syria-urge-un-to-act-each-asks-condemnation-of-the-other.html | ISRAEL AND SYRIA URGE UN TO ACT Each Asks Condemnation of the Other for Clashes Syria Asks Warning Dispute Over Negev | By Sam Pope Brewer Special To the New York Times | RE0000470123 | 1990-02-05 | B00000963035 |
| 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/jack-loses-appeal-on-ungar-loan.html | Jack Loses Appeal on Ungar Loan | The New York Times | RE0000470123 | 1990-02-05 | B00000963035 |
| 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/jersey-town-seeks-aid-mayor-of-washington-declares-emergency-after.html | JERSEY TOWN SEEKS AID Mayor of Washington Declares Emergency After Big Fire | Special to The New York Times | RE0000470123 | 1990-02-05 | B00000963035 |
| 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/job-equality-panel-cites-years-gains.html | JOB EQUALITY PANEL CITES YEARS GAINS | Special to The New York Times | RE0000470123 | 1990-02-05 | B00000963035 |
| 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/john-j-mgoldrick.html | JOHN J MGOLDRICK | Special to The New York Times | RE0000470123 | 1990-02-05 | B00000963035 |
| 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/kennedy-salutes-parley-on-peace.html | KENNEDY SALUTES PARLEY ON PEACE | Special to The New York Times | RE0000470123 | 1990-02-05 | B00000963035 |
| 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/knesset-demands-boy-be-returned-dispute-over-child-taken-by-zealots.html | KNESSET DEMANDS BOY BE RETURNED Dispute Over Child Taken by Zealots Aired in Israel | Special to The New York Times | RE0000470123 | 1990-02-05 | B00000963035 |
| 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/kyle-d-palmer-70-exeditor-on-coast.html | KYLE D PALMER 70 EXEDITOR ON COAST | Special to The New York Times | RE0000470123 | 1990-02-05 | B00000963035 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-04-04 | https://www.nytimes.com/1962/04/04/archiv es/letters-to-the-times-celler-urges-ftc-aid-representative-wants.html | Letters to The Times Celler Urges FTC Aid Representative Wants Commission Given Access to Census Returns Encroachments on Freedom Guatemalas Regime Ydigoras Defended as Respecter of Democratic Practices Selecting Movies for Children | EMANUEL CELLERWILLIAM B PUTNEYMARIO ROSENTHAL | RE0000470123 | 1990-02-05 | B00000963035 |
| 1962-04-04 | https://www.nytimes.com/1962/04/04/archiv es/lindenhurst-gets-development-plan-to-correct-blight.html | Lindenhurst Gets Development Plan To Correct Blight | Special to The New York Times | RE0000470123 | 1990-02-05 | B00000963035 |
| 1962-04-04 | https://www.nytimes.com/1962/04/04/archiv es/london-critics-cool-to-look-homeward.html | LONDON CRITICS COOL TO LOOK HOMEWARD | Special to The New York Times | RE0000470123 | 1990-02-05 | B00000963035 |
| 1962-04-04 | https://www.nytimes.com/1962/04/04/archiv es/magazine-in-move-ladies-home-journal-plans-shift-of-units-to-new.html | MAGAZINE IN MOVE Ladies Home Journal Plans Shift of Units to New York | Special to The New York Times | RE0000470123 | 1990-02-05 | B00000963035 |
| 1962-04-04 | https://www.nytimes.com/1962/04/04/archiv es/magazines-fight-a-mail-rate-rise-spokesman-says-most-of-them-would.html | MAGAZINES FIGHT A MAIL RATE RISE Spokesman Says Most of Them Would Have to Quit Cites Television Competition | By Felix Belair Jr Special To the New York Times | RE0000470123 | 1990-02-05 | B00000963035 |
| 1962-04-04 | https://www.nytimes.com/1962/04/04/archiv es/manolis-kalomiris-greek-composer-78.html | MANOLIS KALOMIRIS GREEK COMPOSER 78 | Special to The New York Times | RE0000470123 | 1990-02-05 | B00000963035 |
| 1962-04-04 | https://www.nytimes.com/1962/04/04/archiv es/marie-l-hodge-smith-graduate-will-be-married-57-debutante-engaged.html | Marie L Hodge Smith Graduate Will Be Married 57 Debutante Engaged to Willoughby Farr Business Student KoenigVan Bergen | Special to The New York TimesEric Wagman | RE0000470123 | 1990-02-05 | B00000963035 |
| 1962-04-04 | https://www.nytimes.com/1962/04/04/archiv es/mcnaughton-retires-he-withdraws-as-canadian-chairman-of-joint-group.html | McNAUGHTON RETIRES He Withdraws as Canadian Chairman of Joint Group | Special to The New York Times | RE0000470123 | 1990-02-05 | B00000963035 |
| 1962-04-04 | https://www.nytimes.com/1962/04/04/archiv es/miss-churchill-to-wed-daughter-of-sir-winston-is-engaged-to-lord.html | MISS CHURCHILL TO WED Daughter of Sir Winston Is Engaged to Lord Audley | Special to The New York Times | RE0000470123 | 1990-02-05 | B00000963035 |
| 1962-04-04 | https://www.nytimes.com/1962/04/04/archiv es/moss-british-driver-clears-up-controversy-of-sebring-pit-stop.html | Moss British Driver Clears Up Controversy of Sebring Pit Stop Letter Sent to Ulmann Tempest Over Teacup Vineland Racing Sunday | By Frank M Blunk | RE0000470123 | 1990-02-05 | B00000963035 |
| 1962-04-04 | https://www.nytimes.com/1962/04/04/archiv es/most-stocks-up-in-london-trade-issues-advance-on-small-but-steady.html | MOST STOCKS UP IN LONDON TRADE Issues Advance on Small But Steady Support | Special to The New York Times | RE0000470123 | 1990-02-05 | B00000963035 |
| 1962-04-04 | https://www.nytimes.com/1962/04/04/archiv es/mrs-birger-tonneson.html | MRS BIRGER TONNESON | Special to The New York Times | RE0000470123 | 1990-02-05 | B00000963035 |
| 1962-04-04 | https://www.nytimes.com/1962/04/04/archiv es/mrs-gordon-r-spence.html | MRS GORDON R SPENCE | Special to The New York Times | RE0000470123 | 1990-02-05 | B00000963035 |
| 1962-04-04 | https://www.nytimes.com/1962/04/04/archiv es/mrs-hb-carey-sr.html | MRS HB CAREY SR | Special to The New York Times | RE0000470123 | 1990-02-05 | B00000963035 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/music-firkusnys-pearllike-tone-excels-in-beethoven-piano-concerto.html | Music Firkusnys PearlLike Tone Excels in Beethoven Piano Concerto No 3 Soloist With Ormandy and the Philadelphia | BY Ross Parmenter | RE0000470123 | 1990-02-05 | B00000963035 |
| 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/named-by-salvation-army.html | Named by Salvation Army | Special to The New York Times | RE0000470123 | 1990-02-05 | B00000963035 |
| 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/narcotics-group-plans-fund-drive-research-on-addiction-and.html | NARCOTICS GROUP PLANS FUND DRIVE Research on Addiction and Publicity to Be Pressed Arrests in State Fall | By Farnsworth Fowle | RE0000470123 | 1990-02-05 | B00000963035 |
| 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/new-dartmouth-chair-class-of-1925-endows-post-chemist-is-appointed.html | NEW DARTMOUTH CHAIR Class of 1925 Endows Post Chemist Is Appointed | Special to The New York Times | RE0000470123 | 1990-02-05 | B00000963035 |
| 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/new-hosiery-line-lifts-sales-hopes-chadbourn-gotham-granted-runless.html | NEW HOSIERY LINE LIFTS SALES HOPES Chadbourn Gotham Granted Runless Stocking Patent Another New Development Choice for Producers NEW HOSIERY LINE LIFTS SALES HOPES | By Philip Shabecoff | RE0000470123 | 1990-02-05 | B00000963035 |
| 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/newark-housing-urged-5-million-midincome-coop-is-proposed-in.html | NEWARK HOUSING URGED 5 Million MidIncome Coop Is Proposed in Renewal Plan | Special to The New York Times | RE0000470123 | 1990-02-05 | B00000963035 |
| 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/onehour-comedy-planned-by-cbs-situation-series-with-eddie-foy-jr.html | ONEHOUR COMEDY PLANNED BY CBS Situation Series With Eddie Foy Jr Still Uncertain Military School Comedy Taped Confusion NBC Plans Glenn Films | By Richard F Shepard | RE0000470123 | 1990-02-05 | B00000963035 |
| 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/oyster-bay-tax-aide-named.html | Oyster Bay Tax Aide Named | Special to The New York Times | RE0000470123 | 1990-02-05 | B00000963035 |
| 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/paris-ends-monaco-talk-acts-after-principality-refuses-to-cut.html | PARIS ENDS MONACO TALK Acts After Principality Refuses to Cut Residents Tax | Special to The New York Times | RE0000470123 | 1990-02-05 | B00000963035 |
| 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/party-reelects-nehru-indian-prime-minister-named-leader-for-next-5.html | PARTY REELECTS NEHRU Indian Prime Minister Named Leader for Next 5 Years | Special to The New York Times | RE0000470123 | 1990-02-05 | B00000963035 |
| 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/peace-corps-rise-is-voted-by-house-early-foes-laud-volunteers-in.html | PEACE CORPS RISE IS VOTED BY HOUSE Early Foes Laud Volunteers in Backing Bigger Unit Issues Fail to Develop | By Cp Trussell Special To the New York Times | RE0000470123 | 1990-02-05 | B00000963035 |
| 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/peiping-admits-economic-faults-in-editorial-reprinted-by-soviet.html | Peiping Admits Economic Faults In Editorial Reprinted by Soviet PEIPING CONCEDES ECONOMIC ERRORS Soviet Stresses Abundance | By Theodore Shabad Special To the New York Times | RE0000470123 | 1990-02-05 | B00000963035 |
| 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/penny-is-said-to-start-child-on-road-to-thrift-use-of-pennies.html | Penny Is Said to Start Child on Road to Thrift Use of Pennies | By Phyllis Ehrlich | RE0000470123 | 1990-02-05 | B00000963035 |
| 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/plays-to-be-given-by-actors-studio-theatre-company-weighed-to-aid.html | PLAYS TO BE GIVEN BY ACTORS STUDIO Theatre Company Weighed to Aid Financial Situation Economic Stability a Factor Studio Begun in 1847 | By Louis Calta | RE0000470123 | 1990-02-05 | B00000963035 |

| 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/pope-john-laments-fight-on-missions.html | POPE JOHN LAMENTS FIGHT ON MISSIONS | Special to The New York Times | RE0000470123 | 1990-02-05 | B00000963035 |
| 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/prayer-in-school-put-to-high-court-suit-by-five-li-parents-to.html | PRAYER IN SCHOOL PUT TO HIGH COURT Suit by Five LI Parents to Prohibit Recitation Is Heard in Washington COMPULSION CHARGED But Proponents Say Faith in Supreme Being Is in Our Traditions Deluge of Mail Gives Position on Religion Prayer in Schools Is Put to the Supreme Court Concession Is Made | By Anthony Lewis Special To the New York Times | RE0000470123 | 1990-02-05 | B00000963035 |
| 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/rallies-of-elderly-to-hear-president.html | RALLIES OF ELDERLY TO HEAR PRESIDENT | Special to The New York Times | RE0000470123 | 1990-02-05 | B00000963035 |
| 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/rangers-beat-leafs-42-and-square-stanley-cup-series-gilberts-2.html | Rangers Beat Leafs 42 and Square Stanley Cup Series GILBERTS 2 GOALS SPARK BLUES HERE Rookie Also Credited With an Assist as Rangers Tie Cup Series With Leafs A Formidable Trio Cahan Is Penalized | BY William J Briordy | RE0000470123 | 1990-02-05 | B00000963035 |
| 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/rebels-appeal-to-cairo.html | Rebels Appeal to Cairo | By Dana Adams Schmidt Special To the New York Times | RE0000470123 | 1990-02-05 | B00000963035 |
| 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/rev-vincent-c-watson.html | REV VINCENT C WATSON | Special to The New York Times | RE0000470123 | 1990-02-05 | B00000963035 |
| 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/robert-kennedy-cited-gets-plaque-in-philadelphia-for-aiding-human.html | ROBERT KENNEDY CITED Gets Plaque in Philadelphia for Aiding Human Rights | Special to The New York Times | RE0000470123 | 1990-02-05 | B00000963035 |
| 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/san-francisco-the-irony-and-the-problems-of-richard-m-nixon-the.html | San Francisco The Irony and the Problems of Richard M Nixon The Power of Memory The Psychological Flaw | By James Reston | RE0000470123 | 1990-02-05 | B00000963035 |
| 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/school-criticism-called-valuable-education-association-hails-report.html | SCHOOL CRITICISM CALLED VALUABLE Education Association Hails Report on Job Training School DropOut Cited | By Gene Currivan | RE0000470123 | 1990-02-05 | B00000963035 |
| 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/seoul-orders-leniency-gen-park-bids-junta-favor-repentant.html | SEOUL ORDERS LENIENCY Gen Park Bids Junta Favor Repentant Politicians | Special to The New York Times | RE0000470123 | 1990-02-05 | B00000963035 |
| 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/sign-revision-slated-state-makes-3d-effort-to-get-westchester-work.html | SIGN REVISION SLATED State Makes 3d Effort to Get Westchester Work Done | Special to The New York Times | RE0000470123 | 1990-02-05 | B00000963035 |
| 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/special-tax-treatment-some-dividend-income-exempt-other-is-subject.html | Special Tax Treatment Some Dividend Income Exempt Other Is Subject to Partial Rate NEWS AND VIEWS IN THE TAX FIELD | By Robert Metz | RE0000470123 | 1990-02-05 | B00000963035 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-04-04 | https://www.nytimes.com/1962/04/04/archiv es/speech-by-castro-indicates-curbs-on-red-militants-washington.html | SPEECH BY CASTRO INDICATES CURBS ON RED MILITANTS Washington Experts Study Attack on FactionSee Effort to Regain Control New Situation Seen Idiocies Are Denounced SPEECH BY CASTRO HINTS RIFT IN CUBA | By Tad Szulc Special To the New York Times | RE0000470123 | 1990-02-05 | B00000963035 |
| 1962-04-04 | https://www.nytimes.com/1962/04/04/archiv es/sports-of-the-times-for-masters-only-compounding-the-felony-many.html | Sports of The Times For Masters Only Compounding the Felony Many Reasons Outside Chance | By Arthur Daleyunited Press International | RE0000470123 | 1990-02-05 | B00000963035 |
| 1962-04-04 | https://www.nytimes.com/1962/04/04/archiv es/stage-two-oneacters-man-out-loud-and-spanish-armada.html | Stage Two OneActers Man Out Loud and Spanish Armada | By Milton Esterow | RE0000470123 | 1990-02-05 | B00000963035 |
| 1962-04-04 | https://www.nytimes.com/1962/04/04/archiv es/success-comes-in-2s-for-rookie-in-2-cup-games-gilbert-has-2-goals.html | SUCCESS COMES IN 2S FOR ROOKIE In 2 Cup Games Gilbert Has 2 Goals and 2 Assists Receipts Set Record Circus Will Move IF | By Harry Heerenthe New York Times | RE0000470123 | 1990-02-05 | B00000963035 |
| 1962-04-04 | https://www.nytimes.com/1962/04/04/archiv es/susan-howard-to-be-the-bride-of-an-exofficer-tobecoburn-graduate-an.html | Susan Howard To Be the Bride of An ExOfficer TobeCoburn Graduate and Charles Paules Jr Are Engaged FisherSilpe | Special To The New York TimesBradford BachrachWill Weissberg | RE0000470123 | 1990-02-05 | B00000963035 |
| 1962-04-04 | https://www.nytimes.com/1962/04/04/archiv es/syria-announces-revolt-is-ended-military-reports-aleppo-is.html | SYRIA ANNOUNCES REVOLT IS ENDED Military Reports Aleppo Is RecoveredBombers Raid Insurgent Post SYRIA JUNTA SAYS REVOLT IS ENDED | Special to The New York Times | RE0000470123 | 1990-02-05 | B00000963035 |
| 1962-04-04 | https://www.nytimes.com/1962/04/04/archiv es/teachers-strengths-unions-landslide-and-its-willingness-to-strike.html | Teachers Strengths Unions Landslide and Its Willingness To Strike Are Called Keys to Power Limitations Are Cited Issues Behind the Scenes Weakness in Bargaining | By Fred M Hechinger | RE0000470123 | 1990-02-05 | B00000963035 |
| 1962-04-04 | https://www.nytimes.com/1962/04/04/archiv es/thant-is-host-to-mayor-and-other-city-officials.html | Thant Is Host to Mayor And Other City Officials | Special to The New York Times | RE0000470123 | 1990-02-05 | B00000963035 |
| 1962-04-04 | https://www.nytimes.com/1962/04/04/archiv es/theatre-master-actor-a-study-of-paul-scofield-who-opened-tvs-arts.html | Theatre Master Actor A Study of Paul Scofield Who Opened TVs Arts Festival Last Night | By Howard Taubman | RE0000470123 | 1990-02-05 | B00000963035 |
| 1962-04-04 | https://www.nytimes.com/1962/04/04/archiv es/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000470123 | 1990-02-05 | B00000963035 |
| 1962-04-04 | https://www.nytimes.com/1962/04/04/archiv es/tv-an-hour-of-artistry-paul-scofield-and-joy-parker-introduce.html | TV An Hour of Artistry Paul Scofield and Joy Parker Introduce TenWeek Festival of Performing Arts | By Jack Gould | RE0000470123 | 1990-02-05 | B00000963035 |
| 1962-04-04 | https://www.nytimes.com/1962/04/04/archiv es/un-unit-drops-case-of-jailed-newsman.html | UN UNIT DROPS CASE OF JAILED NEWSMAN | Special to The New York Times | RE0000470123 | 1990-02-05 | B00000963035 |
| 1962-04-04 | https://www.nytimes.com/1962/04/04/archiv es/union-says-strike-can-shut-schools-cogen-asserts-that-30000.html | UNION SAYS STRIKE CAN SHUT SCHOOLS Cogen Asserts That 30000 Teachers Will Walk Out | By Leonard Buder | RE0000470123 | 1990-02-05 | B00000963035 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/united-states-supreme-court.html | United States Supreme Court | Special to The New York Times | RE0000470123 | 1990-02-05 | B00000963035 |
| 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/us-and-britain-pressing-soviet-again-on-inspection-west-again-bids.html | US and Britain Pressing Soviet Again on Inspection WEST AGAIN BIDS FOR INSPECTIONS British Appeal to Soviet New Start Considered Peiping Reiterates Stand West Blamed for Deadlock | Special to The New York TimesUnited Press International | RE0000470123 | 1990-02-05 | B00000963035 |
| 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/us-fears-trade-bloc-dilution-if-neutrals-join-believes.html | US Fears Trade Bloc Dilution If Neutrals Join Believes Participation Would Delay Atlantic Alliance Peril to Common Market as a Political Entity Seen | By Drew Middleton Special To the New York Times | RE0000470123 | 1990-02-05 | B00000963035 |
| 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/us-prints-paper-for-vietnamese-weekly-tells-farmers-why-they-are.html | US PRINTS PAPER FOR VIETNAMESE Weekly Tells Farmers Why They Are Being Moved Sabotage a Possibility Action Explained | By Homer Bigart Special To the New York Times | RE0000470123 | 1990-02-05 | B00000963035 |
| 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/us-reversing-stand-gives-glenn-data-to-un.html | US Reversing Stand Gives Glenn Data to UN | Special to The New York Times | RE0000470123 | 1990-02-05 | B00000963035 |
| 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/ustextile-deal-charged-in-house-importer-says-equalization-fee-was.html | USTEXTILE DEAL CHARGED IN HOUSE Importer Says Equalization Fee Was Promised Says World Will Watch Cheap Japanese TV Set Seen | Fabian Bachrach | RE0000470123 | 1990-02-05 | B00000963035 |
| 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/views-of-radio-given-by-minow-fcc-head-warns-against-casbah-of.html | VIEWS OF RADIO GIVEN BY MINOW FCC Head Warns Against Casbah of Pitchmen Lists Radios Problems Defends Hearings | By Val Adams Special To the New York Times | RE0000470123 | 1990-02-05 | B00000963035 |
| 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/warren-e-hill-is-dead-at-60-was-counselor-to-businesses.html | Warren E Hill Is Dead at 60 Was Counselor to Businesses | Conway Studio | RE0000470123 | 1990-02-05 | B00000963035 |
| 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/washington-offers-young-a-host-of-historic-sights-places-to-go.html | Washington Offers Young A Host of Historic Sights PLACES TO GO SPECIAL EVENTS MISCELLANEOUS | Special to The New York Times | RE0000470123 | 1990-02-05 | B00000963035 |
| 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/william-a-hoeland.html | WILLIAM A HOELAND | Special to The New York Times | RE0000470123 | 1990-02-05 | B00000963035 |
| 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/wood-field-and-stream-wives-prefer-shopping-spree-to-joining-mates.html | Wood Field and Stream Wives Prefer Shopping Spree to Joining Mates on Fishing Tripor Do They | By Oscar Godbout | RE0000470123 | 1990-02-05 | B00000963035 |
| 1962-04-04 | https://www.nytimes.com/1962/04/04/archives/xrays-are-found-to-harm-embryo-10roentgen-limit-is-urged-during.html | XRAYS ARE FOUND TO HARM EMBRYO 10Roentgen Limit Is Urged During Early Pregnancy Studied 20000 Embryos | By Harold M Schmeck Jr | RE0000470123 | 1990-02-05 | B00000963035 |
| 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/1962-circus-opens-stand-at-garden-first-performance-is-seen-by.html | 1962 CIRCUS OPENS STAND AT GARDEN First Performance Is Seen by 7500200 in Cast 160 Varied Animals | By Gay Talese | RE0000470124 | 1990-02-05 | B00000963036 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/2-agencies-make-peace-over-dams-agencies-to-spur-northwest-dams.html | 2 Agencies Make Peace Over Dams AGENCIES TO SPUR NORTHWEST DAMS Snake River Involved Salmon Run Is Problem | By William M Blair Special To the New York Times | RE0000470124 | 1990-02-05 | B00000963036 |
| 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/2-liberals-voice-tax-plan-qualms-propose-lower-income-levy-and-aid.html | 2 LIBERALS VOICE TAX PLAN QUALMS Propose Lower Income Levy and Aid to Needy Areas Opposition Front | By Richard E Mooney Special To the New York Times | RE0000470124 | 1990-02-05 | B00000963036 |
| 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/31-families-face-village-eviction-cases-delayed-10-times-to-be.html | 31 FAMILIES FACE VILLAGE EVICTION Cases Delayed 10 Times to Be Heard on Monday Mayor and Governor Rents Show Increase | By Samuel Kaplan | RE0000470124 | 1990-02-05 | B00000963036 |
| 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/44-nike-profit-charged-douglas-aircraft-denies-it-call-figures.html | 44 Nike Profit Charged Douglas Aircraft Denies It Call Figures Startling DOUGLAS PROFITS OF 44 CHARGED Research Phase Cited Idle Capital Is Factor McClellan Comments | By Felix Belair Jr Special To the New York Times | RE0000470124 | 1990-02-05 | B00000963036 |
| 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/advertising-ban-on-cutrate-subscription-first-statement-since-shift.html | Advertising Ban on CutRate Subscription First Statement Since Shift Socialist Advertising Selling in Israel Accounts People Calendar Addendum | By Peter Bart | RE0000470124 | 1990-02-05 | B00000963036 |
| 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/almond-paste-is-coveted-confection-dessert-ingredient-used-by.html | Almond Paste Is Coveted Confection Dessert Ingredient Used by Skilled Pastry Chefs Taste Teasers | By Craig Claiborne | RE0000470124 | 1990-02-05 | B00000963036 |
| 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/art-wide-variety-of-displays-seen-random-selection-of-works-shown.html | Art Wide Variety of Displays Seen Random Selection of Works Shown Here | By Brian ODoherty | RE0000470124 | 1990-02-05 | B00000963036 |
| 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/athens-gets-childcare-center.html | Athens Gets ChildCare Center | Special to The New York Times | RE0000470124 | 1990-02-05 | B00000963036 |
| 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/barke-heads-ford-of-britain.html | Barke Heads Ford of Britain | Special to The New York Times | RE0000470124 | 1990-02-05 | B00000963036 |
| 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/big-board-stocks-continue-to-drop-attempt-at-a-rally-fails-and.html | BIG BOARD STOCKS CONTINUE TO DROP Attempt at a Rally Fails and Market Shows Tenth Loss in Eleven Days AVERAGE OFF 098 POINT Turnover Dips to 3290000 SharesGeneral Motors Falls 1 18 to 54 38 27 Highs and 154 Lows Bearish Climate Noted BIG BOARD STOCKS CONTINUE TO FALL American Tobacco Off 1 38 Elastic Stop Nut Up 1 78 | By Burton Crane | RE0000470124 | 1990-02-05 | B00000963036 |
| 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/bonds-strength-in-government-securities-spreads-to-the-corporate.html | Bonds Strength in Government Securities Spreads to the Corporate List HIGHS FOR 62 SET BY 47 TREASURYS Long US Maturities Lead AdvanceRates Ease in Money Market Money Market Eases Corporates Advance | By Paul Heffernan | RE0000470124 | 1990-02-05 | B00000963036 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/bonn-scores-un-on-east-germany-protests-thants-use-of-red-regimes.html | BONN SCORES UN ON EAST GERMANY Protests Thants Use of Red Regimes View in Report Weapon Ban Involved | By Thomas J Hamilton Special To the New York Times | RE0000470124 | 1990-02-05 | B00000963036 |
| 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/books-of-the-times-fire-thunder-and-rhetoric-a-rambling-wrecking.html | Books of The Times Fire Thunder and Rhetoric A Rambling Wrecking Rake | By Charles Poore | RE0000470124 | 1990-02-05 | B00000963036 |
| 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/bourguiba-to-remarry-he-will-wed-sister-of-aide-on-anniversary-of.html | BOURGUIBA TO REMARRY He Will Wed Sister of Aide on Anniversary of Return | Special to The New York Times | RE0000470124 | 1990-02-05 | B00000963036 |
| 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/bradford-dillmans-divorced.html | Bradford Dillmans Divorced | Special to The New York Times | RE0000470124 | 1990-02-05 | B00000963036 |
| 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/british-encouraged-by-trade-bloc-talk.html | BRITISH ENCOURAGED BY TRADE BLOC TALK | Special to The New York Times | RE0000470124 | 1990-02-05 | B00000963036 |
| 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/british-industry-backs-fair-here-despite-stand-by-government.html | British Industry Backs Fair Here Despite Stand by Government | Special to The New York Times | RE0000470124 | 1990-02-05 | B00000963036 |
| 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/british-papers-get-new-libel-hearing.html | BRITISH PAPERS GET NEW LIBEL HEARING | Special to The New York Times | RE0000470124 | 1990-02-05 | B00000963036 |
| 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/british-set-goal-of-rise-in-exports.html | BRITISH SET GOAL OF RISE IN EXPORTS | Special to The New York Times | RE0000470124 | 1990-02-05 | B00000963036 |
| 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/british-sitdown-strike-costly.html | British Sitdown Strike Costly | Special to The New York Times | RE0000470124 | 1990-02-05 | B00000963036 |
| 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/building-concern-names-executives.html | Building Concern Names Executives | Conway StudiosJames S Dugan | RE0000470124 | 1990-02-05 | B00000963036 |
| 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/cancer-forums-set-westchester-students-to-hear-talks-on-smoking.html | CANCER FORUMS SET Westchester Students to Hear Talks on Smoking | Special to The New York Times | RE0000470124 | 1990-02-05 | B00000963036 |
| 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/cbs-plans-study-of-birth-control-panel-discussion-april-26-on.html | CBS PLANS STUDY OF BIRTH CONTROL Panel Discussion April 26 on Reports Telecast Joey Bishop Plans Changes John Browns Body to Return | By Richard F Shepard | RE0000470124 | 1990-02-05 | B00000963036 |
| 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/chase-bank-gets-brazil-interest-foreign-unit-buys-a-major.html | CHASE BANK GETS BRAZIL INTEREST Foreign Unit Buys a Major Stockholding in Banco Hipotecario Lar AGENCIES HERE APPROVE Consolidation Believed to Be First of Type Would Add 31 Branches Deposits at 40 Million Purpose of Subsidiary CHASE BANK GETS BRAZIL INTEREST | By Edward T OToole | RE0000470124 | 1990-02-05 | B00000963036 |
| 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/chevrolet-sales-at-peak-in-month-232850-cars-delivered-in-march-an.html | CHEVROLET SALES AT PEAK IN MONTH 232850 Cars Delivered in March an Industry High Optimistic Over April Increase of 55600 CHEVROLET SALES AT PEAK IN MONTH | By Damon Stetson Special To the New York Times | RE0000470124 | 1990-02-05 | B00000963036 |

| 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/childrens-theatre-called-mediocre-better-to-stay-home.html | Childrens Theatre Called Mediocre Better to Stay Home | By Martin Tolchin | RE0000470124 | 1990-02-05 | B00000963036 |
|---|---|---|---|---|---|---|
| 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/city-will-spruce-borders-at-un-new-liaison-commissioner-and-others.html | CITY WILL SPRUCE BORDERS AT UN New Liaison Commissioner and Others Meet at World Body to Plan Changes Cobblestone Strip Due Extra Fencing Due | By Lawrence OKane Special To the New York Times | RE0000470124 | 1990-02-05 | B00000963036 |
| 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/clamor-grows-here-and-abroad-for-end-to-professional-boxing-as.html | Clamor Grows Here and Abroad For End to Professional Boxing As Thousands File Past Parets Bier Attacks Increase in All Quarters State Opens Inquiry Tomorrow Federal Action Urged Rally in Garden Planned 17000 Outside Home | By Deane McGowen | RE0000470124 | 1990-02-05 | B00000963036 |
| 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/clifton-l-baker-dead-national-head-of-40-and-8-group-was-jersey.html | CLIFTON L BAKER DEAD National Head of 40 and 8 Group Was Jersey Auditor | Special to The New York Times | RE0000470124 | 1990-02-05 | B00000963036 |
| 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/contract-bridge-gameforcing-jump-responses-present-considerable.html | Contract Bridge GameForcing Jump Responses Present Considerable Material for Study | By Albert H Morehead | RE0000470124 | 1990-02-05 | B00000963036 |
| 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/cotton-institute-drops-its-plan-to-testify-for-broader-trade-time.html | Cotton Institute Drops Its Plan To Testify for Broader Trade Time Too Short to Prepare Manufacturers Assert Backed Expansion Kennedy Praises Export Unit | By John D Morris Special To the New York Times | RE0000470124 | 1990-02-05 | B00000963036 |
| 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/courts-school-decision-arouses-segregationists-in-new-orleans.html | Courts School Decision Arouses Segregationists in New Orleans Criticism Is Heated Ordered Faster Pace | By Claude Sitton Special To the New York Times | RE0000470124 | 1990-02-05 | B00000963036 |
| 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/crampton-cards-22-on-par3-course-in-masters-tuneup-nicklaus-casper.html | Crampton Cards 22 on Par3 Course in Masters TuneUp NICKLAUS CASPER EXCEL AT AUGUSTA Crampton Heads Field That Will Shift to 6980Yard Masters Layout Today Five Australians in Field Guldahl Wood Absent | By Lincoln A Werden Special To the New York Times | RE0000470124 | 1990-02-05 | B00000963036 |
| 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/crowellcollier-buys-brentanos-and-will-run-it-as-subsidiary.html | CrowellCollier Buys Brentanos And Will Run It as Subsidiary Brentanos Dealers in BooksLeatherBound to PaperBacked | By Farnsworth Fowlethe New York Times | RE0000470124 | 1990-02-05 | B00000963036 |
| 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/cuba-replaces-envoy-exdelegate-at-oas-named-ambassador-to-mexico.html | CUBA REPLACES ENVOY ExDelegate at OAS Named Ambassador to Mexico | Special to The New York Times | RE0000470124 | 1990-02-05 | B00000963036 |
| 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/cubans-sow-cactus-curtain-at-guantanamo-75yardstrip-surrounds-us.html | Cubans Sow Cactus Curtain at Guantanamo 75YardStrip Surrounds US BaseMilitiamen Adopting a Tougher Attitude | By Jack Raymond Special To the New York Times | RE0000470124 | 1990-02-05 | B00000963036 |
| 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/dean-and-zorin-receive-women-pleading-for-peace.html | Dean and Zorin Receive Women Pleading for Peace | Special to The New York Times | RE0000470124 | 1990-02-05 | B00000963036 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/dg-herring-jr-texaco-geologist-football-player-of-princeton-who.html | DG HERRING JR TEXACO GEOLOGIST Football Player of Princeton Who Lost Leg in Game Dies | Special to The New York Times | RE0000470124 | 1990-02-05 | B00000963036 |
| 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/dr-joseph-v-klauder-73-dies-an-exprofessor-of-dermatology.html | Dr Joseph V Klauder 73 Dies An ExProfessor of Dermatology | Special to The New York Times | RE0000470124 | 1990-02-05 | B00000963036 |
| 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/dr-rattner-62-skin-specialist-northwestern-professor-is-deadaided.html | DR RATTNER 62 SKIN SPECIALIST Northwestern Professor Is DeadAided Syphilis Cure | Special to The New York Times | RE0000470124 | 1990-02-05 | B00000963036 |
| 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/edmund-b-sullivan-mt-vernon-surgeon.html | EDMUND B SULLIVAN MT VERNON SURGEON | Special to The New York Times | RE0000470124 | 1990-02-05 | B00000963036 |
| 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/europe-tariff-protest-common-market-kept-course-of-action-with-us.html | EUROPE TARIFF PROTEST Common Market Kept Course of Action With US Open | Special to The New York Times | RE0000470124 | 1990-02-05 | B00000963036 |
| 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/exit-dog-shows-in-castros-cuba-mario-fernandez-refugee-makes-new.html | EXIT DOG SHOWS IN CASTROS CUBA Mario Fernandez Refugee Makes New Start Here Castro Sponsored Show Acquaintance Provides Job | By John Rendel | RE0000470124 | 1990-02-05 | B00000963036 |
| 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/fort-lee-students-picket-to-save-job-of-disciplinarian.html | Fort Lee Students Picket to Save Job Of Disciplinarian | Special to The New York Times | RE0000470124 | 1990-02-05 | B00000963036 |
| 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/four-deny-guilt-in-narcotics-case-french-tv-figure-in-group-seized.html | FOUR DENY GUILT IN NARCOTICS CASE French TV Figure in Group Seized in 38 Million Raid Continued in 100000 Bail | By James P McCaffrey | RE0000470124 | 1990-02-05 | B00000963036 |
| 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/gop-picks-reid-in-westchester-leaders-rebuff-rep-dooley-primary.html | GOP PICKS REID IN WESTCHESTER Leaders Rebuff Rep Dooley Primary Fight Due | Special to The New York Times | RE0000470124 | 1990-02-05 | B00000963036 |
| 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/governor-finds-big-gain-in-state-growth-has-been-16-in-4-years-he.html | GOVERNOR FINDS BIG GAIN IN STATE Growth Has Been 16 in 4 Years He Tells Editors | By Philip Benjamin | RE0000470124 | 1990-02-05 | B00000963036 |
| 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/greek-cleric-cleared-deposed-primate-is-acquitted-by-canonical.html | GREEK CLERIC CLEARED Deposed Primate Is Acquitted by Canonical Court | Special to The New York Times | RE0000470124 | 1990-02-05 | B00000963036 |
| 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/in-the-nation-an-unexpected-variation-of-divide-and-conquer-some-of.html | In The Nation An Unexpected Variation of Divide and Conquer Some of the Bills Provisions | By Arthur Krock | RE0000470124 | 1990-02-05 | B00000963036 |
| 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/industrial-loans-fall-131000000-member-banks-borrowings-also.html | INDUSTRIAL LOANS FALL 131000000 Member Banks Borrowings Also Declined in Week | Special to The New York Times | RE0000470124 | 1990-02-05 | B00000963036 |
| 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/italians-resist-de-gaulle-on-european-unity-plan-positions-brought.html | Italians Resist de Gaulle On European Unity Plan Positions Brought Closer ITALIANS RESIST DE GAULLE PLAN NATO Issue Not Raised | By Paul Hofmann Special To the New York Times | RE0000470124 | 1990-02-05 | B00000963036 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/jewish-leaders-hail-chaplaincy-convention-recalls-role-of-lincoln.html | JEWISH LEADERS HAIL CHAPLAINCY Convention Recalls Role of Lincoln in Services Start | By Irving Spiegel Special To the New York Times | RE0000470124 | 1990-02-05 | B00000963036 |
| 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/judson-center-to-raise-funds-at-easter-show-luncheon-and-fashion.html | Judson Center To Raise Funds at Easter Show Luncheon and Fashion Display April 22 Will Assist Health Unit | DArlene | RE0000470124 | 1990-02-05 | B00000963036 |
| 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/kaunda-coming-to-un-rhodesian-to-protest-alleged-military-alliance.html | KAUNDA COMING TO UN Rhodesian to Protest Alleged Military Alliance Plan | Special to The New York Times | RE0000470124 | 1990-02-05 | B00000963036 |
| 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/kennedy-accused-of-farm-lobbying-federation-attacks-his-plea-to.html | KENNEDY ACCUSED OF FARM LOBBYING Federation Attacks His Plea to Federal Committeemen Meeting Not Announced Some See Congressmen | Special to The New York Times | RE0000470124 | 1990-02-05 | B00000963036 |
| 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/kennedy-appeals-for-un-fund-bill-in-note-to-senate-he-pledges-to.html | KENNEDY APPEALS FOR UN FUND BILL In Note to Senate He Pledges to Hold Down US Outlay Kennedy Letter Calls on Senate To Back Bill on UN Financing Uneasiness Noted House Blocks Cuts | By Russell Baker Special To The New York Times | RE0000470124 | 1990-02-05 | B00000963036 |
| 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/kennedy-to-visit-brazil-this-year-sees-better-ties-talks-with.html | KENNEDY TO VISIT BRAZIL THIS YEAR SEES BETTER TIES Talks With Goulart Termed Most UsefulAccord on Expropriation Hinted Talks Held Useful Solution on Seizures KENNEDY TO VISIT BRAZIL THIS YEAR | By Ew Kenworthy Special To The New York Times | RE0000470124 | 1990-02-05 | B00000963036 |
| 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/kenya-parties-near-accord-on-charter.html | KENYA PARTIES NEAR ACCORD ON CHARTER | Special to The New York Times | RE0000470124 | 1990-02-05 | B00000963036 |
| 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/letters-to-the-times-presidents-stand-on-war-alarm-felt-over.html | Letters to The Times Presidents Stand on War Alarm Felt Over FirstStrike Statement Alsop Article Faith in Brazil Affirmed Chaos in Blood Collection Transfer of Vietnamese Use of Totalitarian Methods to Shore Up Regime Charged Against Proposed Tax Bill Learning English to Vote | STEPHEN W ROUSSEASRICHARD FALLONLEONARD ENGELRICHARD B DU BOFFELMA KRUMWIEDEALBERT HIRST | RE0000470124 | 1990-02-05 | B00000963036 |
| 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/liquor-hearings-urged-hughes-bids-new-york-speed-study-of-youth.html | LIQUOR HEARINGS URGED Hughes Bids New York Speed Study of Youth Problems | Special to The New York Times | RE0000470124 | 1990-02-05 | B00000963036 |
| 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/london-issues-up-on-a-broad-front-financial-index-rises-49-store.html | LONDON ISSUES UP ON A BROAD FRONT Financial Index Rises 49 Store Shares Strong | Special to The New York Times | RE0000470124 | 1990-02-05 | B00000963036 |
| 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/lumberyard-now-a-boon-to-amateur-variety-of-stock.html | Lumberyard Now a Boon To Amateur Variety of Stock | By Rita Reif | RE0000470124 | 1990-02-05 | B00000963036 |
| 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/mary-r-delafield-affianced-to-lieut-david-a-newcomb.html | Mary R Delafield Affianced To Lieut David A Newcomb | Special to The New York TimesBradford Bachrach | RE0000470124 | 1990-02-05 | B00000963036 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/mayor-clears-plan-for-downtown-expressway-mayor-clears-plans-to.html | Mayor Clears Plan for Downtown Expressway Mayor Clears Plans to Acquire Land for Downtown Expressway | By Charles G Bennett | RE0000470124 | 1990-02-05 | B00000963036 |
| 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/mishaps-abound-as-chicago-bows-mantilla-gets-home-run-as-two-white.html | MISHAPS ABOUND AS CHICAGO BOWS Mantilla Gets Home Run as Two White Sox Collide Mets Landrith Hurt 2809 Attend Game Landrith Hit by Bat | By Louis Effrat Special To the New York Times | RE0000470124 | 1990-02-05 | B00000963036 |
| 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/moscow-official-attacks-trend-toward-leveling-workers-pay-volkov.html | Moscow Official Attacks Trend Toward Leveling Workers Pay Volkov Says Salaries Must Be Based on Individuals Skills and Production | By Theodore Shabad Special To the New York Timescamera PressPix | RE0000470124 | 1990-02-05 | B00000963036 |
| 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/mrs-wl-wilson-exeducation-aide.html | MRS WL WILSON EXEDUCATION AIDE | Special To The New York Times | RE0000470124 | 1990-02-05 | B00000963036 |
| 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/music-munch-leads-french-scores-heard-in-carnegie-hall-in-last-week.html | Music Munch Leads French Scores Heard in Carnegie Hall in Last Week Here Three Works Offered by Boston Symphony | By Harold C Schonbergkarsh Ottawa | RE0000470124 | 1990-02-05 | B00000963036 |
| 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/nab-parley-ends-on-note-of-amity-broadcasters-are-warmer-to-collins.html | NAB PARLEY ENDS ON NOTE OF AMITY Broadcasters Are Warmer to Collins and Minow Attack Was Milder Space Chief Speaks | By Val Adams Special To the New York Times | RE0000470124 | 1990-02-05 | B00000963036 |
| 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/nehru-is-reappointed.html | Nehru Is Reappointed | Special to The New York Times | RE0000470124 | 1990-02-05 | B00000963036 |
| 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/new-asian-group-meets-officials-of-malaya-thailand-and-philippines.html | NEW ASIAN GROUP MEETS Officials of Malaya Thailand and Philippines in Talks | Special to The New York Times | RE0000470124 | 1990-02-05 | B00000963036 |
| 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/new-president-picked-by-equity-corporation.html | New President Picked By Equity Corporation | Conway Studios | RE0000470124 | 1990-02-05 | B00000963036 |
| 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/old-records-exhibited-indian-deeds-and-colonial-items-in-bergen.html | OLD RECORDS EXHIBITED Indian Deeds and Colonial Items in Bergen Display | Special to The New York Times | RE0000470124 | 1990-02-05 | B00000963036 |
| 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/orange-seeks-data-on-bias-in-schools.html | ORANGE SEEKS DATA ON BIAS IN SCHOOLS | Special to The New York Times | RE0000470124 | 1990-02-05 | B00000963036 |
| 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/peace-conference-is-praised-by-pope.html | PEACE CONFERENCE IS PRAISED BY POPE | Special to The New York Times | RE0000470124 | 1990-02-05 | B00000963036 |
| 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/pennsy-asks-mediation-joins-with-transport-union-in-appeal-to-board.html | PENNSY ASKS MEDIATION Joins With Transport Union in Appeal to Board | Special to The New York Times | RE0000470124 | 1990-02-05 | B00000963036 |
| 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/peronists-pledge-fight-to-the-end-they-demand-that-buenos-aires.html | PERONISTS PLEDGE FIGHT TO THE END They Demand That Buenos Aires Seat Their Men He Sees a Bulwark Election Criticized | By Edward C Burks Special to the New York Times | RE0000470124 | 1990-02-05 | B00000963036 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/principal-assets-and-liabilities-of-federal-reserve-member-banks.html | Principal Assets and Liabilities of Federal Reserve Member Banks | Special to The New York Times | RE0000470124 | 1990-02-05 | B00000963036 |
| 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/roosevelt-trot-to-garnet-queen-mare-beats-ilo-kid-by-nose-and.html | ROOSEVELT TROT TO GARNET QUEEN Mare Beats Ilo Kid by Nose and Returns 1160 SixBetting Interests Double for Dancer | By Frank M Blunk Special To the New York Times | RE0000470124 | 1990-02-05 | B00000963036 |
| 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/schools-to-enlist-public-in-strike-teachers-will-be-sought-new.html | SCHOOLS TO ENLIST PUBLIC IN STRIKE Teachers Will Be Sought New Meeting Today SCHOOLS TO ENLIST PUBLIC IN STRIKE Statements Issued Union Accepts Predicts Theyll Work | By Leonard Buder | RE0000470124 | 1990-02-05 | B00000963036 |
| 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/science-sanctuary-due-in-jersey-industries-will-build-research.html | Science Sanctuary Due in Jersey Industries Will Build Research Plants in Princeton Area | Special to The New York Times | RE0000470124 | 1990-02-05 | B00000963036 |
| 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/seton-hall-victor-with-nohitter-50.html | SETON HALL VICTOR WITH NOHITTER 50 | Special to The New York Times | RE0000470124 | 1990-02-05 | B00000963036 |
| 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/shoemaker-to-succeed-retired-arcaro-as-rider-of-kelso-this-campaign.html | Shoemaker to Succeed Retired Arcaro as Rider of Kelso This Campaign THE SHOE TO PILOT JAIPUR IN GOTHAM Kelsos New Jockey Likely to Ride Colt AgainRullah Red First at Aqueduct Jaipur Lacks TuneUp Race Sprint Won by 5 Lengths | By Joseph C Nicholsthe New York Times BY ERNEST SISTO | RE0000470124 | 1990-02-05 | B00000963036 |
| 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/softsell-envoy-us-accused-of-meddling.html | SoftSell Envoy US Accused of Meddling | Howard Palfrey Jones | RE0000470124 | 1990-02-05 | B00000963036 |
| 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/soviet-harassing-ceases-at-berlin-deal-is-rumored-lack-of.html | SOVIET HARASSING CEASES AT BERLIN DEAL IS RUMORED Lack of Interference in Air and Road Traffic Is Linked to RuskGromyko Talks WEEK FREE OF CURBS Soft Line by German Reds Adds to Belief of Progress on Pact on Citys Status Outline of Accord Seen SOVIET HARASSING CEASES AT BERLIN | By Sydney Gruson Special To the New York Times | RE0000470124 | 1990-02-05 | B00000963036 |
| 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/soviet-is-accused-on-1300mph-jet-halaby-says-it-seeks-to-rig-bomber.html | SOVIET IS ACCUSED ON 1300MPH JET Halaby Says It Seeks to Rig Bomber Like Transport AngloFrench Talks Noise Control Sought | By Joseph Carter | RE0000470124 | 1990-02-05 | B00000963036 |
| 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/soviet-stressing-tie-with-peiping-publicizes-chen-yis-view-that.html | SOVIET STRESSING TIE WITH PEIPING Publicizes Chen Yis View That Cohesion Is Sacred Marshal Chen Is Quoted | By Seymour Topping Special To the New York Times | RE0000470124 | 1990-02-05 | B00000963036 |
| 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/sperry-election-set-may-28-is-chosen-to-select-bargaining-agent.html | SPERRY ELECTION SET May 28 Is Chosen to Select Bargaining Agent | Special to The New York Times | RE0000470124 | 1990-02-05 | B00000963036 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/sports-of-the-times-the-master-dismounts-no-place-to-hide-legal.html | Sports of The Times The Master Dismounts No Place to Hide Legal Robbery Silk Pajamas | By Arthur Daley | RE0000470124 | 1990-02-05 | B00000963036 |
| 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/state-identifies-bones-of-ice-age-relic-dug-from-road-called-a.html | STATE IDENTIFIES BONES OF ICE AGE Relic Dug From Road Called a Jefferson Mammoth | Special to The New York Times | RE0000470124 | 1990-02-05 | B00000963036 |
| 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/syria-may-restore-a-former-president-syria-expected-to-restore.html | Syria May Restore A Former President SYRIA EXPECTED TO RESTORE CHIEF | By Dana Adams Schmidt Special To the New York Timescamera PressPix | RE0000470124 | 1990-02-05 | B00000963036 |
| 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/temple-nine-tops-columbia-6-to-2-liu-beats-bridgeport-10-brooklyn.html | TEMPLE NINE TOPS COLUMBIA 6 TO 2 LIU Beats Bridgeport 10 Brooklyn College Bows Jones Hit Decides Queens in Front 126 CW Post 98 Victor | Special to The New York Times | RE0000470124 | 1990-02-05 | B00000963036 |
| 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/terrorists-shell-homes-in-algiers-3-moslems-are-killed-and-14.html | TERRORISTS SHELL HOMES IN ALGIERS 3 Moslems Are Killed and 14 Wounded in 2 Attacks but People Remain Calm Secret Army Is Blamed TERRORISTS SHELL HOMES IN ALGIERS The Days Other Attacks | By Henry Tanner Special To the New York Times | RE0000470124 | 1990-02-05 | B00000963036 |
| 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/text-of-kennedygoulart-communique.html | Text of KennedyGoulart Communique | Special to The New York Times | RE0000470124 | 1990-02-05 | B00000963036 |
| 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/the-theatre-an-allegory-arena-stage-presents-burning-of-lepers.html | The Theatre An Allegory Arena Stage Presents Burning of Lepers | BY Howard Taubman Special To the New York Timeshenry Grossman | RE0000470124 | 1990-02-05 | B00000963036 |
| 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000470124 | 1990-02-05 | B00000963036 |
| 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/tristan-volcano-quiet-damage-slight-geologist-says-islanders-still.html | TRISTAN VOLCANO QUIET Damage Slight Geologist Says Islanders Still in London | Special to The New York Times | RE0000470124 | 1990-02-05 | B00000963036 |
| 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/tv-star-without-salary-adlai-e-stevenson-washingtons-only-network.html | TV Star Without Salary Adlai E Stevenson Washingtons Only Network Regular Gets Option Renewal | By Jack Gould | RE0000470124 | 1990-02-05 | B00000963036 |
| 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/two-us-students-heard-in-moscow-cellist-and-violinist-perform-in.html | TWO US STUDENTS HEARD IN MOSCOW Cellist and Violinist Perform in Tchaikovsky Contest | Special to The New York Times | RE0000470124 | 1990-02-05 | B00000963036 |
| 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/umpire-rebuffs-two-unions-here-neither-gets-jurisdiction-in-pan-am.html | UMPIRE REBUFFS TWO UNIONS HERE Neither Gets Jurisdiction in Pan Am Building Dispute Resumption of Work Problem of New Site | By John D Pomfret Special To the New York Times | RE0000470124 | 1990-02-05 | B00000963036 |
| 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/un-aide-disputes-israelis-on-syria-truce-head-reports-finding-no.html | UN AIDE DISPUTES ISRAELIS ON SYRIA Truce Head Reports Finding No Evidence of Fortified Post to Justify Attack Condemnation Is Opposed UN AIDE DISPUTES ISRAELIS ON SYRIA | By Sam Pope Brewer Special To the New York Times | RE0000470124 | 1990-02-05 | B00000963036 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/us-finds-nothing-to-support-hiss-case-review-backs-fbi-in-dispute.html | US FINDS NOTHING TO SUPPORT HISS Case Review Backs FBI in Dispute Over Typewriter | By Peter Kihss | RE0000470124 | 1990-02-05 | B00000963036 |
| 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/us-urged-to-blacklist-tankers-carrying-oil-for-soviet-since-60.html | US Urged to Blacklist Tankers Carrying Oil for Soviet Since 60 Maritime Association Bids Government Ban the Ships of 60 Owners From American Crude Import Trade Delegation in Capital Increased Costs Cited | By Edward A Morrow | RE0000470124 | 1990-02-05 | B00000963036 |
| 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/us-urges-haste-at-arms-parley-asks-attack-on-problem-of-eliminating.html | US URGES HASTE AT ARMS PARLEY Asks Attack on Problem of Eliminating Atom Weapons Duties vs Aims Diefenbaker Opposes Tests | Special to The New York Times | RE0000470124 | 1990-02-05 | B00000963036 |
| 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/vice-president-chosen-by-american-bank-note.html | Vice President Chosen By American Bank Note | Matar Studio | RE0000470124 | 1990-02-05 | B00000963036 |
| 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/vote-suit-in-georgia-atlantans-seek-to-throw-out-apportioning.html | VOTE SUIT IN GEORGIA Atlantans Seek to Throw Out Apportioning Statutes Webb Knapp Officer Back | Special to The New York Times | RE0000470124 | 1990-02-05 | B00000963036 |
| 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/wagner-stresses-city-fiscal-plight-accuses-gop-of-failing-to-give.html | WAGNER STRESSES CITY FISCAL PLIGHT Accuses GOP of Failing to Give Enough State Aid Grave Difficulties Seen | By Paul Cromwell | RE0000470124 | 1990-02-05 | B00000963036 |
| 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/walker-asserts-he-is-scapegoat-of-nowin-policy-senators-hear-wide.html | WALKER ASSERTS HE IS SCAPEGOAT OF NOWIN POLICY Senators Hear Wide Range of AccusationsKennedy and McNamara Targets CONSPIRACY SUGGESTED ExGeneral Charges Civilian Control of Military Now Is CommissarLike System WideRanging Attack WALKER ASSERTS HE IS SCAPEGOAT Jackson Is Rebuffed Resigned From Army | By John W Finney Special To the New York Timesunited Press International Telephoto | RE0000470124 | 1990-02-05 | B00000963036 |
| 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/warners-dispels-invasion-rumors-key-west-activities-linked-to.html | WARNERS DISPELS INVASION RUMORS Key West Activities Linked to Kennedy War Film Land Rented From Sheriff PT Boats Scarce | By Murray Schumach Special To the New York Times | RE0000470124 | 1990-02-05 | B00000963036 |
| 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/westinghouse-meeting-hears-prediction-of-climb-in-profits-sales-and.html | Westinghouse Meeting Hears Prediction of Climb in Profits Sales and Orders Up in First Two MonthsMain an Officer Joins Board 62 GAINS SIGHTED BY WESTINGHOUSE | By Gene Smith Special To the New York Times | RE0000470124 | 1990-02-05 | B00000963036 |
| 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/williams-plans-4th-africa-trip.html | Williams Plans 4th Africa Trip | Special to The New York Times | RE0000470124 | 1990-02-05 | B00000963036 |
| 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/williams-to-star-in-scofield-role-actor-will-assume-lead-in-a-man.html | WILLIAMS TO STAR IN SCOFIELD ROLE Actor Will Assume Lead in A Man for All Seasons In Line for 2 Roles Levin Seeks New Comedy | By Sam Zolotow | RE0000470124 | 1990-02-05 | B00000963036 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/wood-field-and-stream-american-rifleman-picks-sullivan-law-as-april.html | Wood Field and Stream American Rifleman Picks Sullivan Law as April Target and Fires Away | By Oscar Godbout | RE0000470124 | 1990-02-05 | B00000963036 |
| 1962-04-05 | https://www.nytimes.com/1962/04/05/archives/yankees-two-home-runs-defeat-tigers-mets-beat-white-sox-again-64.html | Yankees Two Home Runs Defeat Tigers Mets Beat White Sox Again 64 COATES PITCHING PACES 21 VICTORY Yank Hurler Blanks Tigers in 7Inning StintTresh and Howard Hit Homers 2 Get Doubles in Ninth Mantle Still Out | By John Drebinger Special To the New York Times | RE0000470124 | 1990-02-05 | B00000963036 |
| 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/2-girls-convicted-in-atom-sitdown-put-on-3-months-probation-for.html | 2 GIRLS CONVICTED IN ATOM SITDOWN Put on 3 Months Probation for Times Square Protest | By Philip Benjamin | RE0000470122 | 1990-02-05 | B00000963034 |
| 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/3-asian-nations-to-unify-efforts-for-common-aims-3-nations-in-asia.html | 3 Asian Nations to Unify Efforts for Common Aims 3 NATIONS IN ASIA SET COMMON AIMS | By Robert Trumbull Special To the New York Times | RE0000470122 | 1990-02-05 | B00000963034 |
| 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/3-indicted-by-us-in-plasma-case-sale-of-unlicensed-products-and.html | 3 INDICTED BY US IN PLASMA CASE Sale of Unlicensed Products and Mislabeling Charged | By Edward Ranzal | RE0000470122 | 1990-02-05 | B00000963034 |
| 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/3-us-cellists-try-out-first-round-of-tchaikovaky-contest-closes-in.html | 3 US CELLISTS TRY OUT First Round of Tchaikovaky Contest Closes in Soviet | Special to The New York Times | RE0000470122 | 1990-02-05 | B00000963034 |
| 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/44-of-favorites-win-at-westbury-fans-who-play-the-betting-choices.html | 44 OF FAVORITES WIN AT WESTBURY Fans Who Play the Betting Choices Are StarryEyed Three Consistent Winners | By Michael Strauss Special To the New York Times | RE0000470122 | 1990-02-05 | B00000963034 |
| 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/550-ask-kennedy-to-pardon-scales-plea-to-free-excommunist-is-sent.html | 550 ASK KENNEDY TO PARDON SCALES Plea to Free ExCommunist Is Sent by Thomas Wife at Conference | By Farnsworth Fowle | RE0000470122 | 1990-02-05 | B00000963034 |
| 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/advertising-goodyear-account-will-stay-with-young-rubicam-practice.html | Advertising Goodyear Account Will Stay With Young  Rubicam Practice Is Deplored Incentives Resignation Accounts People Addenda | By Peter Bart | RE0000470122 | 1990-02-05 | B00000963034 |
| 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/angola-rebels-form-government-in-exile-angolans-in-exile-set-up-a.html | Angola Rebels Form Government in Exile ANGOLANS IN EXILE SET UP A REGIME Party to Go Own Way | By Lloyd Garrison Special To the New York Times | RE0000470122 | 1990-02-05 | B00000963034 |
| 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/argentina-appeals-to-us.html | Argentina Appeals to US | Special to The New York Times | RE0000470122 | 1990-02-05 | B00000963034 |
| 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/arson-suspect-committed.html | Arson Suspect Committed | Special to The New York Times | RE0000470122 | 1990-02-05 | B00000963034 |
| 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/artcontinuing-tradition-of-realism-exhibition-underscores-survival.html | ArtContinuing Tradition of Realism Exhibition Underscores Survival of Style Yamamoto Twitty and Orioli Hold Shows | By Stuart Preston | RE0000470122 | 1990-02-05 | B00000963034 |
| 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/bar-sought-on-2-fee-to-barnes-collection.html | Bar Sought on 2 Fee To Barnes Collection | Special to The New York Times | RE0000470122 | 1990-02-05 | B00000963034 |
| 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/barry-s-casner.html | BARRY S CASNER | Special to The New York Times | RE0000470122 | 1990-02-05 | B00000963034 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/beau-purple-equals-aqueduct-record-in-defeating-misty-day-by-six.html | Beau Purple Equals Aqueduct Record in Defeating Misty Day by Six Lengths 13TO20 FAVORITE TAKES 1336 MILE Bald Eagle Mark Is Tied by Beau PurpleShoemaker Ycaza Mounts in Fouls 6Furlong Mark Tied Hialeah Record Clipped Entry Returns 1680 | By Joseph C Nichols | RE0000470122 | 1990-02-05 | B00000963034 |
| 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/berlin-outlook-unclear.html | Berlin Outlook Unclear | By Max Frankel Special To the New York Times | RE0000470122 | 1990-02-05 | B00000963034 |
| 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/beverly-towles.html | BEVERLY TOWLES | Special to The New York Times | RE0000470122 | 1990-02-05 | B00000963034 |
| 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/big-board-stages-a-sharp-rebound-late-rally-raises-average-by-284.html | BIG BOARD STAGES A SHARP REBOUND Late Rally Raises Average by 284 PointsVolume Is 3130000 Shares TOBACCOS DIP FURTHER Aircrafts and Drug Stocks Also Fail to Join Trend IBM Gains 10 648 Issues Up 395 Off Bearishness Persists BIG BOARD STAGES A SHARP REBOUND | By Burton Crane | RE0000470122 | 1990-02-05 | B00000963034 |
| 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/bigstore-volume-off-2-last-week-from-1961-level-sales-up-3-in-this.html | BigStore Volume Off 2 Last Week From 1961 Level Sales Up 3 in This Area | Special to The New York Times | RE0000470122 | 1990-02-05 | B00000963034 |
| 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/black-warns-on-loans-longer-loans-needed.html | Black Warns on Loans Longer Loans Needed | Special to The New York Times | RE0000470122 | 1990-02-05 | B00000963034 |
| 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/board-expedites-city-expressway-assemblyman-de-salvio-and.html | BOARD EXPEDITES CITY EXPRESSWAY Assemblyman De Salvio and Delegation of 50 Fail to Faze Estimate Group PUSHCARTS REPRIEVED Action Postponed on Plan to Ban OpenAir Markets of Little Old New York Assemblyman Silenced Pushcarts Backed | By Charles G Bennett | RE0000470122 | 1990-02-05 | B00000963034 |
| 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/bolshoi-dancers-give-spartacus-controversial-ballet-cheered-at.html | BOLSHOI DANCERS GIVE SPARTACUS Controversial Ballet Cheered at Moscow Premiere Moiseyev Effort Failed | By Seymour Topping Special To the New York Times | RE0000470122 | 1990-02-05 | B00000963034 |
| 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/bonds-drops-erased-in-moonlight-trading-in-reaction-to-us-plans-13.html | Bonds Drops Erased in Moonlight Trading in Reaction to US Plans 13 ISSUES OF US REACH 1962 HIGHS Session Called Confused and MeaninglessTrading Similar in Corporates Moonlight Trading | By Paul Heffernan | RE0000470122 | 1990-02-05 | B00000963034 |
| 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/books-of-the-times-the-way-of-a-transgressor-embellished-in-the.html | Books of The Times The Way of a Transgressor Embellished in the Telling | By Thomas Laskrhoda Johnson | RE0000470122 | 1990-02-05 | B00000963034 |
| 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/broadway-cries-viva-to-goulart-broadway-cries-viva-to-goulart.html | Broadway Cries Viva to Goulart BROADWAY CRIES VIVA TO GOULART | By Murray Illson | RE0000470122 | 1990-02-05 | B00000963034 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/bum-helps-hogan-trap-3-in-bowery-2-lawyers-steerer-seized-as.html | BUM HELPS HOGAN TRAP 3 IN BOWERY 2 Lawyers Steerer Seized as AmbulanceChasers Grand Jury Acts Hospital Visited Anonymous Tip | By Jack Roth | RE0000470122 | 1990-02-05 | B00000963034 |
| 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/cities-offered-help-in-commuter-transit-crises-500000000-in-us.html | Cities Offered Help in Commuter Transit Crises 500000000 in US Funds Asked for Planning of Mass Transportation Flexible Authority Asked | Special to The New York Times | RE0000470122 | 1990-02-05 | B00000963034 |
| 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/city-residences-a-haven-for-women-lovv-in-funds-high-in-hopes.html | City Residences a Haven for Women Lovv in Funds High in Hopes Majority Study Work and Look For a Husband A Starting Point Romance Encouraged Liberal Rules | By Martin Tolchinthe New York Times BY ROBERT WALKER | RE0000470122 | 1990-02-05 | B00000963034 |
| 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/contract-bridge-some-safety-plays-are-obvious-to-experts-others-can.html | Contract Bridge Some Safety Plays Are Obvious to Experts Others Can Be Easily Overlooked The Right Play Is Found | By Albert H Morehead | RE0000470122 | 1990-02-05 | B00000963034 |
| 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/critic-at-large-considerable-loss-of-beauty-is-found-in-new-english.html | Critic at Large Considerable Loss of Beauty Is Found in New English Bibles Easter Story | By Brooks Atkinson | RE0000470122 | 1990-02-05 | B00000963034 |
| 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/decline-in-stock-trading-spurs-economy-drive-on-wall-street.html | Decline in Stock Trading Spurs Economy Drive on Wall Street Brokerage Houses Move to Trim Costs as Volume Runs Sharply Below 61 LevelSome Cut Employment WALL ST BROKERS IN ECONOMY DRIVE | By Clyde H Farnsworth | RE0000470122 | 1990-02-05 | B00000963034 |
| 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/disneyland-usa-producers-first-stage-work-is-seen.html | Disneyland USA Producers First Stage Work Is Seen | By Arthur Gelb | RE0000470122 | 1990-02-05 | B00000963034 |
| 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/dooley-plans-to-fight-westchester-representative-definitely-to-be.html | DOOLEY PLANS TO FIGHT Westchester Representative Definitely to Be in Primary | Special to The New York Times | RE0000470122 | 1990-02-05 | B00000963034 |
| 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/douglas-to-give-details-on-profit-senators-will-get-itemized-list.html | DOUGLAS TO GIVE DETAILS ON PROFIT Senators Will Get Itemized List From the Company Fees Were Negotiated | By United Press International | RE0000470122 | 1990-02-05 | B00000963034 |
| 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/dumke-is-named-california-colleges-chancellor-he-gets-the-post.html | Dumke Is Named California Colleges Chancellor He Gets the Post Vacated by Dr Buell Gallagher Trustees Back the Choice of Selection Group Gallagher Met Opposition | Special to The New York Times | RE0000470122 | 1990-02-05 | B00000963034 |
| 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/egypt-and-syria-renew-radio-war-cairo-says-damascus-chiefs-betrayed.html | EGYPT AND SYRIA RENEW RADIO WAR Cairo Says Damascus Chiefs Betrayed Army Accord Member of Original Junta | By Dana Adams Schmidt Special To the New York Times | RE0000470122 | 1990-02-05 | B00000963034 |
| 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/el-salvador-charges-plot.html | El Salvador Charges Plot | Special to The New York Times | RE0000470122 | 1990-02-05 | B00000963034 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/elmer-a-claar-a-horticulturist-leading-grower-dieshad-large-gardens.html | ELMER A CLAAR A HORTICULTURIST Leading Grower DiesHad Large Gardens in Illinois | Special to The New York Times | RE0000470122 | 1990-02-05 | B00000963034 |
| 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/erhard-puts-curbs-upon-construction.html | ERHARD PUTS CURBS UPON CONSTRUCTION | Special to The New York Times | RE0000470122 | 1990-02-05 | B00000963034 |
| 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/fairfield-county-is-facing-invasion-by-the-gypsy-moth.html | Fairfield County Is Facing Invasion By the Gypsy Moth | Special to The New York Times | RE0000470122 | 1990-02-05 | B00000963034 |
| 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/food-bread-that-does-not-go-stale-variety-of-loaves-are-vacuum.html | Food Bread That Does Not Go Stale Variety of Loaves Are Vacuum Packed in Cans for Storing Homemade Invention Eleven Varieties | By Nan Ickeringill | RE0000470122 | 1990-02-05 | B00000963034 |
| 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/france-puts-reserves-at-a-high-of-3-billion.html | France Puts Reserves At a High of 3 Billion | Special to The New York Times | RE0000470122 | 1990-02-05 | B00000963034 |
| 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/gary-player-gets-5underpar-67-and-takes-2stroke-lead-in-masters.html | Gary Player Gets 5UnderPar 67 and Takes 2Stroke Lead in Masters Golf BOROS SHOOTS 69 ON AUGUSTA LINKS Eight OnePutt Greens Help Gary Player Set Pace Palmer in Group at 70 Game Pleases Him Bad Hole Forgotten Bayer Hits Coat Ragan Is Consistent | By Lincoln A Werden Special To the New York Times | RE0000470122 | 1990-02-05 | B00000963034 |
| 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/glenn-shot-film-sparks-a-tv-feud-networks-race-to-schedule-nasas.html | GLENN SHOT FILM SPARKS A TV FEUD Networks Race to Schedule NASAs Freedom 7 Released for Monday WCBSTV Gets 4 Shows What Has Baseball Got Forum on Boxing | By Richard F Shepard | RE0000470122 | 1990-02-05 | B00000963034 |
| 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/grades-reported-falsified-in-doctors-regents-exams-hogan-is.html | Grades Reported Falsified In Doctors Regents Exams Hogan Is Studying 26 Cases of Alleged Tampering With State RecordsSon of Board Member Under Scrutiny DOCTORS GRADES UNDER SCRUTINY | By Richard P Hunt | RE0000470122 | 1990-02-05 | B00000963034 |
| 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/groups-complete-festival-plans-8-shakespearean-troupes-in-us-and-1.html | GROUPS COMPLETE FESTIVAL PLANS 8 Shakespearean Troupes in US and 1 in Canada Ready Bernice Massi Injured Miscellaneous News | By Lotus Calta | RE0000470122 | 1990-02-05 | B00000963034 |
| 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/henry-schniewind-founded-silk-mills.html | HENRY SCHNIEWIND FOUNDED SILK MILLS | Special to The New York Times | RE0000470122 | 1990-02-05 | B00000963034 |
| 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/house-votes-to-pay-city-for-un-guard.html | HOUSE VOTES TO PAY CITY FOR UN GUARD | Special to The New York Times | RE0000470122 | 1990-02-05 | B00000963034 |
| 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/immigration-curb-is-voted-in-britain.html | IMMIGRATION CURB IS VOTED IN BRITAIN | Special to The New York Times | RE0000470122 | 1990-02-05 | B00000963034 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/in-central-park-you-can-say-hello-to-a-goose-or-a-llama-and-you-can.html | In Central Park You Can Say Hello to a Goose or a Llama and You Can Listen to Wonderful Stories Park Zoo Puts On New Story Hour Conducted Indoors | By John C Devlinthe New York Times BY ARTHUR BROWER | RE0000470122 | 1990-02-05 | B00000963034 |
| 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/in-the-nation-a-program-partly-impeded-by-late-timing-prospect-in.html | In The Nation A Program Partly Impeded by Late Timing Prospect in the Committees | By Arthur Krock | RE0000470122 | 1990-02-05 | B00000963034 |
| 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/india-names-envoy-to-london.html | India Names Envoy to London | Special to The New York Times | RE0000470122 | 1990-02-05 | B00000963034 |
| 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/india-quarantines-2-chinese.html | India Quarantines 2 Chinese | Special to The New York Times | RE0000470122 | 1990-02-05 | B00000963034 |
| 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/irene-gilbert-shows-readytowear-here-some-of-her-own-may-be.html | Irene Gilbert Shows ReadytoWear Here Some of Her Own May Be Expanded | By Charlotte Curtis | RE0000470122 | 1990-02-05 | B00000963034 |
| 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/issue-a-communique-on-agreement.html | Issue a Communique on Agreement | US Army | RE0000470122 | 1990-02-05 | B00000963034 |
| 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/issues-in-london-extend-advance-industrials-and-gilt-edges-rise-in.html | ISSUES IN LONDON EXTEND ADVANCE Industrials and Gilt Edges Rise in Heavy Trading | Special to The New York Times | RE0000470122 | 1990-02-05 | B00000963034 |
| 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/italian-labor-vote-pleases-fiat-communist-strength-declines-auto.html | Italian Labor Vote Pleases Fiat Communist Strength Declines Auto Concern Which Dominates Turins Industrial Life Seems Reassured That It Faces No Threat From Left Federation Loses Ground Activities Widely Diversified | By Paul Hofmann Special To the New York Times | RE0000470122 | 1990-02-05 | B00000963034 |
| 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/james-m-graham-dies-chief-inspector-of-new-york-postal-division-was.html | JAMES M GRAHAM DIES Chief Inspector of New York Postal Division Was 65 | Special to The New York Times | RE0000470122 | 1990-02-05 | B00000963034 |
| 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/jewish-centers-widen-activities-stress-intergroup-relations-in.html | JEWISH CENTERS WIDEN ACTIVITIES Stress Intergroup Relations in Their Communities | By Irving Spiegel Special To the New York Times | RE0000470122 | 1990-02-05 | B00000963034 |
| 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/joseph-f-touhl.html | JOSEPH F TOUHL | Special to The New York Times | RE0000470122 | 1990-02-05 | B00000963034 |
| 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/justice-frankfurter-taken-to-hospital-frankfurter-ill-specialist.html | Justice Frankfurter Taken to Hospital FRANKFURTER ILL SPECIALIST CALLED | By Anthony Lewis Special To the New York Times | RE0000470122 | 1990-02-05 | B00000963034 |
| 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/katia-m-nolin-fiancee-of-garrison-a-marsted.html | Katia M Nolin Fiancee Of Garrison A Marsted | Special to The New York Times | RE0000470122 | 1990-02-05 | B00000963034 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/kennedy-transport-plan-rate-cuts-less-control-us-aid-to-city.html | KENNEDY TRANSPORT PLAN RATE CUTS LESS CONTROL US AID TO CITY SYSTEMS BASIC POLICY GIVEN More Competition and Drop in Subsidies Keys to Program Highlights of Proposals Kennedy Transport Plan Offers Cut in Rates and Less Controls Speedy Action Is Asked | By Joseph A Loftus Special To the New York Times | RE0000470122 | 1990-02-05 | B00000963034 |
| 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/kennedys-schedule-white-house-dinner-for-nobel-winners.html | Kennedys Schedule White House Dinner For Nobel Winners | Special to The New York Times | RE0000470122 | 1990-02-05 | B00000963034 |
| 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/laborite-victor-by-wide-margin-conservative-2d-in-election-despite.html | LABORITE VICTOR BY WIDE MARGIN Conservative 2d in Election Despite Macmillan Aid Conservatives Hurt | Special to The New York Times | RE0000470122 | 1990-02-05 | B00000963034 |
| 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/letters-to-the-times-teachers-demands-pay-rise-declared-overdue.html | Letters to The Times Teachers Demands Pay Rise Declared Overdue Right to Strike Defended Concessions to Board Other City Groups Ignored No Alternative to Strike Guatemala Defended Regime of President Ydigoras Praised for Upholding Democracy White Appointment Protested ALBERT F BAUER New York March 29 1962 militant HAL PERVIN Brooklyn March 31 1962 believes is right GEORGE BAILIN Jamaica NY March 31 1962 CARLOS URRUTIAAPARICIO Ambassador of Guatemala to the Organization of American States Washington April 3 1962 JOSEPH LEVINE New York April 2 1962 | JULIUS GORDON Public School 154 Queens Little Neck NY March 31 1962 | RE0000470122 | 1990-02-05 | B00000963034 |
| 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/li-school-plan-rejected.html | LI School Plan Rejected | Special to The New York Times | RE0000470122 | 1990-02-05 | B00000963034 |
| 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/li-storm-damage-dismays-governor-on-aerial-inspection.html | LI Storm Damage Dismays Governor on Aerial Inspection | By Roy R Silver Special To the New York Times | RE0000470122 | 1990-02-05 | B00000963034 |
| 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/localities-to-get-tax-loss-relief-rockefeller-signs-aid-bill-in.html | LOCALITIES TO GET TAX LOSS RELIEF Rockefeller Signs Bill in State Acquisition Cases Effect of the Bill | By Douglas Dales Special To the New York Times | RE0000470122 | 1990-02-05 | B00000963034 |
| 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/london-gold-price-at-tenmonth-low-gold-price-down-in-london-sales.html | London Gold Price At TenMonth Low GOLD PRICE DOWN IN LONDON SALES | By Edwin L Dale Jr Special To the New York Times | RE0000470122 | 1990-02-05 | B00000963034 |
| 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/lush-plant-life-pictured-on-mars-some-types-of-animals-also.html | LUSH PLANT LIFE PICTURED ON MARS Some Types of Animals Also Possible Biologist Thinks Life in Space Doubted | By Harold M Schmeck Jr | RE0000470122 | 1990-02-05 | B00000963034 |
| 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/lysenko-resins-soviet-farm-post.html | Lysenko Resins Soviet Farm Post | Special to The New York Times | RE0000470122 | 1990-02-05 | B00000963034 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/margot-w-tabb-will-be-married-to-law-student-195960-debutante-and.html | Margot W Tabb Will Be Married To Law Student 195960 Debutante and Cleaveland Miller of Harvard Engaged | Special to The New York TimesBradford Bachrach | RE0000470122 | 1990-02-05 | B00000963034 |
| 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/metropolitan-network-names-vice-president.html | Metropolitan Network Names Vice President | WagnerInternational | RE0000470122 | 1990-02-05 | B00000963034 |
| 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/mets-beaten-by-athletics-6-to-5-despite-fourrun-rally-in-ninth.html | Mets Beaten by Athletics 6 to 5 Despite FourRun Rally in Ninth Christopher Looks at a Third Strike and Ends Threat Jay Hook Hit Hard Again Siebern Tags Ball Mets Rally in Ninth Coleman Sent to Syracuse | By Louis Effrat Special To the New York Times | RE0000470122 | 1990-02-05 | B00000963034 |
| 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/miss-alison-church-plans-june-nuptials.html | Miss Alison Church Plans June Nuptials | Special to The New York TimesKoby | RE0000470122 | 1990-02-05 | B00000963034 |
| 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/miss-pritchard-seattle-student-is-future-bride-swarthmore-graduate.html | Miss Pritchard Seattle Student Is Future Bride Swarthmore Graduate Engaged to Wed Rev Robert F Hayman | Special to The New York TimesRichard Edwards | RE0000470122 | 1990-02-05 | B00000963034 |
| 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/mme-henri-bonnet-dead-at-61-wife-of-exfrench-ambassador-served-with.html | Mme Henri Bonnet Dead at 61 Wife of ExFrench Ambassador Served With Her Hasband in Washington for 11 Years Had a Hat Shop Here Mme Ambassador Came Here in 1940 French With a Trace of Greek | Special to The New York Times | RE0000470122 | 1990-02-05 | B00000963034 |
| 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/model-room-is-budgeted-for-tenants-dualpurpose-entries.html | Model Room Is Budgeted For Tenants DualPurpose Entries | By Rita Reif | RE0000470122 | 1990-02-05 | B00000963034 |
| 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/monteux-87-conducts-wins-praise-for-his-birthday-program-at-rome.html | MONTEUX 87 CONDUCTS Wins Praise for His Birthday Program at Rome Concert | Special to The New York Times | RE0000470122 | 1990-02-05 | B00000963034 |
| 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/mrs-pandit-cites-need-for-women-in-world-politics.html | Mrs Pandit Cites Need for Women in World Politics | By Anna Petersenthe New York Times | RE0000470122 | 1990-02-05 | B00000963034 |
| 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/naacp-accuses-kennedy-on-jobs-progress-was-reported.html | NAACP ACCUSES KENNEDY ON JOBS Progress Was Reported | By Peter Braestrup Special To the New York Times | RE0000470122 | 1990-02-05 | B00000963034 |
| 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/nehru-remains-at-home.html | Nehru Remains at Home | Special to The New York Times | RE0000470122 | 1990-02-05 | B00000963034 |
| 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/new-showdown-due-in-argentina-new-regime-must-rule-on-peronist.html | NEW SHOWDOWN DUE IN ARGENTINA New Regime Must Rule on Peronist Victors by May 1 | Special to The New York TimesHarris  Ewing | RE0000470122 | 1990-02-05 | B00000963034 |
| 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/newark-starts-costliest-school.html | Newark Starts Costliest School | Special to The New York Times | RE0000470122 | 1990-02-05 | B00000963034 |
| 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/news-of-shipping-freighter-debut-engineers-widow-sponsors-launching.html | NEWS OF SHIPPING FREIGHTER DEBUT Engineers Widow Sponsors Launching of Export Ship Innovation on Liners Refrigerated Containers General Gideon to Speak | Special to The New York Times | RE0000470122 | 1990-02-05 | B00000963034 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/nina-curell-betrothed-to-gregory-c-hewlett.html | Nina Curell Betrothed To Gregory C Hewlett | Special to The New York Times | RE0000470122 | 1990-02-05 | B00000963034 |
| 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/off-broadway-urged-for-films-director-asks-development-of-new.html | OFF BROADWAY URGED FOR FILMS Director Asks Development of New Talent and Ideas Need Not Be Heavy | By Murray Schumach Special To the New York Times | RE0000470122 | 1990-02-05 | B00000963034 |
| 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/offer-is-dropped-in-coast-walkout-shipowners-also-oppose-use-of.html | OFFER IS DROPPED IN COAST WALKOUT Shipowners Also Oppose Use of TaftHartley Act Meet With Labor Aide Canada Helping Out | By Lawrence E Davies Special To the New York Times | RE0000470122 | 1990-02-05 | B00000963034 |
| 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/paris-in-un-scores-german-red-views.html | PARIS IN UN SCORES GERMAN RED VIEWS | Special to The New York Times | RE0000470122 | 1990-02-05 | B00000963034 |
| 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/poles-denounce-us.html | Poles Denounce US | Special to The New York Times | RE0000470122 | 1990-02-05 | B00000963034 |
| 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/president-and-rusk-declare-foreign-aid-is-vital-to-security-aid.html | President and Rusk Declare Foreign Aid Is Vital to Security AID PLAN PUSHED BY KENNEDY RUSK New Element in Plan | By Felix Belair Jr Special To the New York Times | RE0000470122 | 1990-02-05 | B00000963034 |
| 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/president-is-selected-for-new-textile-group.html | President Is Selected For New Textile Group | BlackstoneSheiburne | RE0000470122 | 1990-02-05 | B00000963034 |
| 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/princeton-nine-routs-nyu-121-on-skeys-5hitter-tigers-7-in-first.html | Princeton Nine Routs NYU 121 on Skeys 5Hitter TIGERS 7 IN FIRST HELP SOPHOMORE Skey Also Gets 2 Hits for Princeton Against NYU Hofstra Sinks Adelphi Roth Victor in 90 Game | Special to The New York Times | RE0000470122 | 1990-02-05 | B00000963034 |
| 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/railroads-hail-kennedys-plan-but-barge-men-are-dismayed.html | Railroads Hail Kennedys Plan But Barge Men Are Dismayed | By Edward A Morrow | RE0000470122 | 1990-02-05 | B00000963034 |
| 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/rca-says-philco-delays-color-tv-counterclaim-in-trust-suit-asks-for.html | RCA SAYS PHILCO DELAYS COLOR TV Counterclaim in Trust Suit Asks for 174 Million Conspiracy Alleged Counterclaim in Philco Suit RCA Trust Suit Counterclaim Says Philco Delayed Color TV Monopoly Is Alleged | Special to The New York Times | RE0000470122 | 1990-02-05 | B00000963034 |
| 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/red-bloc-gaining-in-cyprus-trade-britain-and-us-concerned-about.html | RED BLOC GAINING IN CYPRUS TRADE Britain and US Concerned About Barter Accords Unrest Could Harm NATO | By Lawrence Fellows Special To the New York Times | RE0000470122 | 1990-02-05 | B00000963034 |
| 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/reds-in-key-jobs-held-british-risk-inquiry-warns-of-security-peril.html | REDS IN KEY JOBS HELD BRITISH RISK Inquiry Warns of Security Peril in Civil Service Soviet Spying Cited Apathy Called Main Risk Reds in Key Jobs Called a Peril In British Inquiry on Security Wide Restrictions Proposed | By Drew Middleton Special To the New York Timesbritish Information Services | RE0000470122 | 1990-02-05 | B00000963034 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/rightist-killer-in-algiers-sentenced-to-20-years-french-military.html | Rightist Killer in Algiers Sentenced to 20 Years French Military Court Sets Detention at Hard Labor for Slayer of Moslem | By Henry Tanner Special To the New York Times | RE0000470122 | 1990-02-05 | B00000963034 |
| 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/ring-inquiry-gets-under-way-today-pino-urges-calm-approach-paret.html | RING INQUIRY GETS UNDER WAY TODAY Pino Urges Calm Approach Paret Burial on Sunday | By Robert L Teague | RE0000470122 | 1990-02-05 | B00000963034 |
| 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/rival-kenya-parties-agree-to-coalition.html | RIVAL KENYA PARTIES AGREE TO COALITION | Special to The New York Times | RE0000470122 | 1990-02-05 | B00000963034 |
| 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/rockefeller-says-state-aid-to-city-disproves-myth-declares-555.html | ROCKEFELLER SAYS STATE AID TO CITY DISPROVES MYTH Declares 555 Million Total Ends Shortchange Idea Wagner Derides Stand Reply to Charges ROCKEFELLER HAILS STATE AID TO CITY Scholarships Increased | By Clayton Knowles | RE0000470122 | 1990-02-05 | B00000963034 |
| 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/saari-and-stickles-set-swim-records-coast-youth-wins-1500-freestyle.html | Saari and Stickles Set Swim Records COAST YOUTH WINS 1500 FREESTYLE Saari 17 Sets US Record of 16541Stickles Does 400 Medley in 4181 Bitticks Mark Broken Two Others Under Mark Stickles Stays in Front | By Joseph M Sheehan Special To the New York Timesthe New York Times | RE0000470122 | 1990-02-05 | B00000963034 |
| 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/shakespeare-festival-light-tower-stirs-complaints.html | Shakespeare Festival Light Tower Stirs Complaints | The New York Times | RE0000470122 | 1990-02-05 | B00000963034 |
| 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/sir-percy-sillitoe-73-is-dead-exbritish-secret-service-chief-wrote.html | Sir Percy Sillitoe 73 Is Dead ExBritish Secret Service Chief Wrote Cloak Without Dagger | Special to The New York Times | RE0000470122 | 1990-02-05 | B00000963034 |
| 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/soviet-parliament-put-off-to-april-23.html | SOVIET PARLIAMENT PUT OFF TO APRIL 23 | Special to The New York Times | RE0000470122 | 1990-02-05 | B00000963034 |
| 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/sports-of-the-times-return-of-a-hero-extra-precaution-a-sacrifice.html | Sports of The Times Return of a Hero Extra Precaution A Sacrifice The Versatility Kid | By Arthur Daleythe New York Times | RE0000470122 | 1990-02-05 | B00000963034 |
| 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/stafford-yanks-downs-phils-21-pitcher-works-9-innings-and-gives-11.html | STAFFORD YANKS DOWNS PHILS 21 Pitcher Works 9 Innings and Gives 11 Hits All Singles Earned Run Average 154 Ford to Face Athletics | By John Drebinger Special To the New York Times | RE0000470122 | 1990-02-05 | B00000963034 |
| 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/tanker-gain-predicted-texaco-aide-in-belfast-sees-upturn-by-end-of.html | TANKER GAIN PREDICTED Texaco Aide in Belfast Sees Upturn by End of Year | Special to The New York Times | RE0000470122 | 1990-02-05 | B00000963034 |
| 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/tax-plan-irks-skippers-proposed-us-bite-subtracts-bloom-from-spring.html | Tax Plan Irks Skippers Proposed US Bite Subtracts Bloom From Spring and Adds to Wives Gloom Depth Device Urged Record Try Awaited Measurements Defined | By Clarence E Loyejoy | RE0000470122 | 1990-02-05 | B00000963034 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/taxes-and-property-complications-likely-to-follow-sale-of-assets-in.html | Taxes and Property Complications Likely to Follow Sale Of Assets in Family for Generations A Study of the Tax Problems Caused by Sales of Property | By Robert Metz | RE0000470122 | 1990-02-05 | B00000963034 |
| 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/teachers-to-see-mayor-on-raises-hope-to-learn-today-how-much-city.html | TEACHERS TO SEE MAYOR ON RAISES Hope to Learn Today How Much City Can Afford Further Talks Planned State Cites Figure | By Leonard Buder | RE0000470122 | 1990-02-05 | B00000963034 |
| 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/text-of-the-presidents-message-to-congress-on-nations.html | Text of the Presidents Message to Congress on Nations Transportation Problems Pressing Problems No Simple Solution A BASIC NATIONAL TRANSPORTATION POLICY Part I Intercity Transportation A EQUAL COMPETITIVE OPPORTUNITY UNDER DIMINISHED REGULATION B CONSISTENT POLICIES OF TAXATION AND USER CHARGES C EVENHANDED GOVERNMENT PROMOTION OF INTERCITY TRANSPORTATION D PROTECTION OF THE PUBLIC INTEREST PART IIURBAN TRANSPORTATION Comprehensive Program Sought to Curb Inequities and Aid Defense Preparedness Part IIIInternational Transportation Merchant Fleet Study PART IV Labor Relations and Research Value of Research Conclusion | Special to The New York Times | RE0000470122 | 1990-02-05 | B00000963034 |
| 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/theatre-a-thousand-clowns-opens-herb-gardner-comedy-at-eugene.html | Theatre A Thousand Clowns Opens Herb Gardner Comedy at Eugene ONeill | By Howard Taubman | RE0000470122 | 1990-02-05 | B00000963034 |
| 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/tobacco-industry-in-britain-seeks-to-protect-youths.html | Tobacco Industry In Britain Seeks To Protect Youths | Special to The New York Times | RE0000470122 | 1990-02-05 | B00000963034 |
| 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/toronto-wins-32-on-goal-by-kelly-rebound-shot-at-423-of-2d-overtime.html | TORONTO WINS 32 ON GOAL BY KELLY Rebound Shot at 423 of 2d Overtime Sinks Rangers in Stanley Cup Game A Long Dry Spell Bad Break for Blues | By William J Briordy Special To the New York Timesthe New York Times | RE0000470122 | 1990-02-05 | B00000963034 |
| 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/treasury-slates-billion-in-bonds-will-offer-6-year-issue-of-3-s.html | TREASURY SLATES BILLION IN BONDS Will Offer 6 Year Issue of 3 s Next Monday to Raise Fresh Money FINANCING UNEXPECTED Special Circumstances Are NotedTax Returns Fast and Refunding Due Bond Market Strong Refunding Slated | By Richard E Mooney Special To the New York Times | RE0000470122 | 1990-02-05 | B00000963034 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-04-06 | https://www.nytimes.com/1962/04/archives/tremor-shakes-addis-ababa.html | Tremor Shakes Addis Ababa | Special to The New York Times | RE0000470122 | 1990-02-05 | B00000963034 |
| 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/tunnel-diggers-meet-under-alps-tunnel-diggers-meet-under-alps.html | TUNNEL DIGGERS MEET UNDER ALPS TUNNEL DIGGERS MEET UNDER ALPS | By Arnaldo Cortesi Special To the New York Times | RE0000470122 | 1990-02-05 | B00000963034 |
| 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/un-gets-bond-pledges-netherlands-iran-and-cyprus-to-buy-254-million.html | UN GETS BOND PLEDGES Netherlands Iran and Cyprus to Buy 254 Million Worth | Special to The New York Times | RE0000470122 | 1990-02-05 | B00000963034 |
| 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/un-loan-voted-in-senate-7022-with-dirksen-aid-plan-authorizes-100.html | UN LOAN VOTED IN SENATE 7022 WITH DIRKSEN AID Plan Authorizes 100 Million Support by U SFight for Amendments Fails Hickenlooper Loses BILL ON UN LOAN PASSES IN SENATE | By Russell Baker Special To the New York Times | RE0000470122 | 1990-02-05 | B00000963034 |
| 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/un-move-due-on-australia.html | UN Move Due on Australia | Special to The New York Times | RE0000470122 | 1990-02-05 | B00000963034 |
| 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/un-to-study-natural-riches-of-northern-rhodesia-un-unit-to-make.html | UN to Study Natural Riches of Northern Rhodesia UN UNIT TO MAKE RHODESIA SURVEY | By Kathleen McLaughlin Special To the New York Times | RE0000470122 | 1990-02-05 | B00000963034 |
| 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/unaide-dispuped-by-israel-on-raid-un-aide-disputed-by-israel-on.html | UNAIDE DISPUPED BY ISRAEL ON RAID UN AIDE DISPUTED BY ISRAEL ON RAID Fighter Enforcement Sought | By Sam Pope Brewer Special To the New York Times | RE0000470122 | 1990-02-05 | B00000963034 |
| 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/union-under-fire-wins-bid-for-vote-labor-board-orders-election.html | UNION UNDER FIRE WINS BID FOR VOTE Labor Board Orders Election Despite Corruption Charge | By John D Pomfret Special To the New York Times | RE0000470122 | 1990-02-05 | B00000963034 |
| 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/units-first-offering.html | Units First Offering | Special to The New York Times | RE0000470122 | 1990-02-05 | B00000963034 |
| 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/us-and-russians-in-germany-heal-rift-over-liaison-commanders-agree.html | US AND RUSSIANS IN GERMANY HEAL RIFT OVER LIAISON Commanders Agree to Lift Travel Curbs on Military Units With Each Army CLARKE CALLS ON KONEV Move Viewed as Reflecting Conciliatory Atmosphere Prevailing on Berlin Meeting Held in Potsdam Assurances Sought US AND RUSSIANS HEAL LIAISON RIFT | Special to The New York Times | RE0000470122 | 1990-02-05 | B00000963034 |
| 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/us-carloadings-up-114-in-week-motor-haulage-also-shows-gains-from.html | US CARLOADINGS UP 114 IN WEEK Motor Haulage Also Shows Gains From 61 Level | Special to The New York Times | RE0000470122 | 1990-02-05 | B00000963034 |
| 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/us-food-reaches-brazil.html | US Food Reaches Brazil | Special to The New York Times | RE0000470122 | 1990-02-05 | B00000963034 |
| 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/us-scholar-tells-russians-about-their-past-a-disciplined-audience.html | US Scholar Tells Russians About Their Past A Disciplined Audience Extreme Examples Chosen His Motives Questioned | By Theodore Shabad Special To the New York Times | RE0000470122 | 1990-02-05 | B00000963034 |
| 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/us-spurns-bonn-bid-for-talks-on-assets.html | US SPURNS BONN BID FOR TALKS ON ASSETS | Special to The New York Times | RE0000470122 | 1990-02-05 | B00000963034 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/walker-challenges-rusk-and-rostow-on-loyalty-walker-impugns-loyalty.html | Walker Challenges Rusk And Rostow on Loyalty WALKER IMPUGNS LOYALTY OF RUSK Case Sparked Inquiry Opposition From My Line | By John W Finney Special To the New York Times | RE0000470122 | 1990-02-05 | B00000963034 |
| 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/war-propaganda-scored-by-zorin-he-asks-geneva-parley-to-call-for.html | WAR PROPAGANDA SCORED BY ZORIN He Asks Geneva Parley to Call for Its End Liberation Emphasized | Special to The New York Times | RE0000470122 | 1990-02-05 | B00000963034 |
| 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/washington-the-senate-of-the-us-and-the-united-nations-unfair.html | Washington The Senate of the US and the United Nations Unfair Unequal Imperfect What Is the UN | By James Reston | RE0000470122 | 1990-02-05 | B00000963034 |
| 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/westchester-man-found-slain-in-home.html | WESTCHESTER MAN FOUND SLAIN IN HOME | Special to The New York Times | RE0000470122 | 1990-02-05 | B00000963034 |
| 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/weyant-d-caye-76-ductfirm-engineer.html | WEYANT D CAYE 76 DUCTFIRM ENGINEER | Special to The New York Times | RE0000470122 | 1990-02-05 | B00000963034 |
| 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/wiltwyck-school-wins-its-battle-to-move-into-residential-area-court.html | Wiltwyck School Wins Its Battle To Move Into Residential Area Court of Appeals Decision Ends 3Year Effort by Yorktown to Bar Institution Under Towns Zoning Law Fight Begins Same Day Bad Boys Widespread | Special to The New York Times | RE0000470122 | 1990-02-05 | B00000963034 |
| 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/wood-field-and-stream-jersey-efforts-to-better-trout-fishing.html | Wood Field and Stream Jersey Efforts to Better Trout Fishing Probably Wont Reward Anglers Yet | By Oscar Godbout | RE0000470122 | 1990-02-05 | B00000963034 |
| 1962-04-06 | https://www.nytimes.com/1962/04/06/archives/workers-aid-signed-law-on-uninsured-employers-made-effective-oct-1.html | WORKERS AID SIGNED Law on Uninsured Employers Made Effective Oct 1 | Special to The New York Times | RE0000470122 | 1990-02-05 | B00000963034 |
| 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/12-italian-aviators-honored-by-chicago.html | 12 ITALIAN AVIATORS HONORED BY CHICAGO | Special to The New York Times | RE0000470120 | 1990-02-05 | B00000963032 |
| 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/12-jersey-areas-get-aid-on-jobs-eligible-for-four-programs-of.html | 12 JERSEY AREAS GET AID ON JOBS Eligible for Four Programs of Federal Assistance 3 Loans Possible | By George Cable Wright Special To the New York Times | RE0000470120 | 1990-02-05 | B00000963032 |
| 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/150000-bail-set-in-hastings-death-man-34-is-held-as-material.html | 150000 BAIL SET IN HASTINGS DEATH Man 34 Is Held as Material Witness in Shooting Evidence Presented Wife Discovered Body | By John W Stevens Special To the New York Times | RE0000470120 | 1990-02-05 | B00000963032 |
| 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/5-from-us-reach-cello-semifinals.html | 5 FROM US REACH CELLO SEMIFINALS | Special to The New York Times | RE0000470120 | 1990-02-05 | B00000963032 |
| 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/7250000-us-aid-allotted-to-haiti.html | 7250000 US AID ALLOTTED TO HAITI | Special to The New York Times | RE0000470120 | 1990-02-05 | B00000963032 |
| 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/alfred-gock-retired-chairman-of-bank-of-america-dies-at-72.html | Alfred Gock Retired Chairman Of Bank of America Dies at 72 | Special to The New York Times | RE0000470120 | 1990-02-05 | B00000963032 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/algeria-rightists-strike-at-random-killing-40-in-day-terrorists.html | ALGERIA RIGHTISTS STRIKE AT RANDOM KILLING 40 IN DAY Terrorists Slay 18 Moslems and 5 Europeans Walking in Streets of Algiers CRIMES STIR REVULSION Split Is Believed Developing Between Extremist Group and French Inhabitants Flags Bedeck Buildings Two Killings on One Street ALGERIA RIGHTISTS KILL AT RANDOM Europeans Worried Weapons Captured | By Henry Tanner Special To the New York Times | RE0000470120 | 1990-02-05 | B00000963032 |
| 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/american-gem-society-selects-196263-chief.html | American Gem Society Selects 196263 Chief | Pach Bros | RE0000470120 | 1990-02-05 | B00000963032 |
| 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/antiques-exhibit-in-london-is-a-first-for-dealers.html | Antiques Exhibit in London Is a First for Dealers | By Sanka Knox | RE0000470120 | 1990-02-05 | B00000963032 |
| 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/argentine-leader-completes-cabinet.html | ARGENTINE LEADER COMPLETES CABINET | Special to The New York Times | RE0000470120 | 1990-02-05 | B00000963032 |
| 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/army-trips-c-c-n-y-74.html | Army Trips C C N Y 74 | Special to The New York Times | RE0000470120 | 1990-02-05 | B00000963032 |
| 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/art-frasconi-illustrates-brecht-poem-work-of-soyer-parker-and.html | Art Frasconi Illustrates Brecht Poem Work of Soyer Parker and Carton Shown Soyer Tours Europe | By Brian ODohertypeter A Juley | RE0000470120 | 1990-02-05 | B00000963032 |
| 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/art-professor-sees-forgeries-in-barnes.html | ART PROFESSOR SEES FORGERIES IN BARNES | Special to The New York Times | RE0000470120 | 1990-02-05 | B00000963032 |
| 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/article-1-no-title.html | Article 1  No Title | The New York Times | RE0000470120 | 1990-02-05 | B00000963032 |
| 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/article-2-no-title.html | Article 2  No Title | Greene  Rossi | RE0000470120 | 1990-02-05 | B00000963032 |
| 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/assemblymen-get-right-to-purchase-their-albany-chairs.html | Assemblymen Get Right to Purchase Their Albany Chairs | Special to The New York Times | RE0000470120 | 1990-02-05 | B00000963032 |
| 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/astronaut-buying-home-site-is-nearer-space-unit-than-free-houses.html | ASTRONAUT BUYING HOME Site Is Nearer Space Unit Than Free Houses Group Offered | Special to The New York Times | RE0000470120 | 1990-02-05 | B00000963032 |
| 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/atheltics-rally-downs-yanks-32-bouton-gives-2-runs-in-8th-ford-and.html | ATHELTICS RALLY DOWNS YANKS 32 Bouton Gives 2 Runs in 8th  Ford and Mantle Play Sullivan Fails in Second Don Lock Sent to Richmond | By John Drebinger Special To the New York Times | RE0000470120 | 1990-02-05 | B00000963032 |
| 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/beame-criticizes-state-school-aid-controller-tells-principals-basis.html | BEAME CRITICIZES STATE SCHOOL AID Controller Tells Principals Basis Is Unfair to City Inequity in Formula Need for More Money | By Gene Currivan | RE0000470120 | 1990-02-05 | B00000963032 |

| Date | URL | Title | Author | RE | Date2 | B |
|---|---|---|---|---|---|---|
| 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/big-board-upheld-in-antitrust-case-exchange-backed-on-bid-to-end.html | BIG BOARD UPHELD IN ANTITRUST CASE Exchange Backed on Bid to End Private Wire Ties to Dallas Concern PAST RULING REVERSED Appeals Court Finds Action Under 34 Law Exempt From Sherman Act Case Started in 1959 Exchange Declines Comment BIG BOARD UPHELD IN ANTITRUST CASE Vital Function Noted | By Edward Ranzal | RE0000470120 | 1990-02-05 | B00000963032 |
| 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/big-colony-to-rise-on-suffolk-site-heatherwood-to-build-1500-homes.html | BIG COLONY TO RISE ON SUFFOLK SITE Heatherwood to Build 1500 Homes in 2Village Area Other Specifications | By Maurice Foley | RE0000470120 | 1990-02-05 | B00000963032 |
| 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/blind-ceramists-aged-7-to-88-show-creations-here.html | Blind Ceramists Aged 7 to 88 Show Creations Here | The New York Times | RE0000470120 | 1990-02-05 | B00000963032 |
| 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/bonds-governments-gain-as-tone-continues-strong-us-list-adjusts-for.html | Bonds Governments Gain as Tone Continues Strong US LIST ADJUSTS FOR NEW SUPPLY Dealers Shifting Positions in Light of Treasurys Plan to Raise New Money Bidding Range Wide | By Paul Heffernan | RE0000470120 | 1990-02-05 | B00000963032 |
| 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/books-of-the-times-beset-by-recollections-a-life-course-is-charted.html | Books of The Times Beset by Recollections A Life Course Is Charted | By Charles Poore | RE0000470120 | 1990-02-05 | B00000963032 |
| 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/boston-police-head-is-named-by-mayor.html | BOSTON POLICE HEAD IS NAMED BY MAYOR | Special to The New York Times | RE0000470120 | 1990-02-05 | B00000963032 |
| 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/brazil-bishops-back-alliance.html | Brazil Bishops Back Alliance | Special to The New York Times | RE0000470120 | 1990-02-05 | B00000963032 |
| 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/britain-to-widen-search-for-spies-warning-on-security-peril-spurs.html | BRITAIN TO WIDEN SEARCH FOR SPIES Warning on Security Peril Spurs Drive on Reds An Aversion to Mc Carthyism Wider Powers Proposed | By Drew Middleton Special To the New York Times | RE0000470120 | 1990-02-05 | B00000963032 |
| 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/bronx-to-discuss-its-fun-and-woes-town-meeting-is-called-by.html | BRONX TO DISCUSS ITS FUN AND WOES Town Meeting Is Called by Boroughs First GOP President in 44 Years VISITORS ARE BECKONED Periconi Declares His Area Had Everything That One Can Get in Manhattan Wants A Bronx Directory Meeting to be Nonpolitical | By Charles Grutzner | RE0000470120 | 1990-02-05 | B00000963032 |
| 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/canadian-strike-ends-toronto-hotel-dispute-settled-after-yearlong.html | CANADIAN STRIKE ENDS Toronto Hotel Dispute Settled After YearLong Fight | Special to The New York Times | RE0000470120 | 1990-02-05 | B00000963032 |
| 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/cardinals-subdue-mets-5-to-2-on-olivers-3run-homer-in-6th-game.html | Cardinals Subdue Mets 5 to 2 On Olivers 3Run Homer in 6th Game Serves Purpose Mets Drop Gatewood | By Louis Effrat Special To the New York Times | RE0000470120 | 1990-02-05 | B00000963032 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/ceylon-revokes-curbs-press-censorship-and-ban-on-public-meetings.html | CEYLON REVOKES CURBS Press Censorship and Ban on Public Meetings Lifted | Special to The New York Times | RE0000470120 | 1990-02-05 | B00000963032 |
| 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/city-will-revise-stormaid-plea-part-of-8286990-sought-from-u-s-is.html | CITY WILL REVISE STORMAID PLEA Part of 8286990 Sought From U S Is Ineligible Requests Seem Doomed | Dave EdwardesThe New York Times | RE0000470120 | 1990-02-05 | B00000963032 |
| 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/computers-used-to-help-shipping-experts-show-how-devices-make.html | COMPUTERS USED TO HELP SHIPPING Experts Show How Devices Make 10Year Forecasts Takes a Few Hours | By John P Callahan | RE0000470120 | 1990-02-05 | B00000963032 |
| 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/connecticut-11-0-victor.html | Connecticut 11 0 Victor | Special to The New York Times | RE0000470120 | 1990-02-05 | B00000963032 |
| 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/contract-bridge-longest-playing-grind-on-record-looms-in-riviera.html | Contract Bridge Longest Playing Grind on Record Looms in Riviera Contests Later This Month Couple With Fine Record But There Was a Way Out | By Albert H Morehead | RE0000470120 | 1990-02-05 | B00000963032 |
| 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/cuba-rebuilding-mining-industry-russians-and-czechs-try-to-revive.html | CUBA REBUILDING MINING INDUSTRY Russians and Czechs Try to Revive Moa Bay Plant Process Is Simple | By R Hart Philllips Special To the New York Times | RE0000470120 | 1990-02-05 | B00000963032 |
| 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/de-gaulle-urges-a-yes-on-algeria-asks-fundamental-solution-by.html | DE GAULLE URGES A YES ON ALGERIA Asks Fundamental Solution by Voters Transitional Machinery Put in Effect Big Majority Expected Action by the Cabinet DE GAULLE URGES A YES ON ALGERIA Other Posts for Moslems | By Henry Giniger Special To the New York Times | RE0000470120 | 1990-02-05 | B00000963032 |
| 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/dispute-over-swastika-maker-of-souvenir-emblems-picketed-by-union.html | DISPUTE OVER SWASTIKA Maker of Souvenir Emblems Picketed by Union in Jersey | Special to The New York Times | RE0000470120 | 1990-02-05 | B00000963032 |
| 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/donut-king-favored-over-10-others-in-60000-gotham-at-aqueduct-today.html | Donut King Favored Over 10 Others in 60000 Gotham at Aqueduct Today Capt Hullabaloo Triumphs | By Joseph C Nichols | RE0000470120 | 1990-02-05 | B00000963032 |
| 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/drinking-youths-scolded-publicly-connecticut-on-a-new-tack-in.html | DRINKING YOUTHS SCOLDED PUBLICLY Connecticut on a New Tack in Effort to Discourage Trips Into New York HEARING AT TOWN HALL Parents Attend as 41 Boys Are Lectured by State Officials and Judge No Action Taken Objections Whispered DRINKING YOUTHS SCOLDED PUBLICLY | By McCandlish Phillips Special To the New York Times | RE0000470120 | 1990-02-05 | B00000963032 |
| 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/ecuadorans-report-a-procastro-revolt-ecuador-battles-procuba-rebels.html | Ecuadorans Report A ProCastro Revolt ECUADOR BATTLES PROCUBA REBELS | By Richard Eder Special To the New York Times | RE0000470120 | 1990-02-05 | B00000963032 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/employment-sets-a-march-record-rises-500000-with-fewer-idle-but.html | EMPLOYMENT SETS A MARCH RECORD Rises 500000 With Fewer Idle but Changes Are Normal for the Month Trend Is Favorable Jobs Set a Record for March Up 500000 With Fewer Idle Points to UnderEmployed AntiSlump Plan Criticized | By John D Pomfret Special To the New York Times | RE0000470120 | 1990-02-05 | B00000963032 |
| 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/foe-of-british-reds-cyril-john-radcliffe-interests-range-widely-a.html | Foe of British Reds Cyril John Radcliffe Interests Range Widely A Taste for Comic Strips | The New York Times | RE0000470120 | 1990-02-05 | B00000963032 |
| 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/foreign-affairs-looking-west-and-east-from-como-ii-eisenhowerdulles.html | Foreign Affairs Looking West and East From Como II EisenhowerDulles Policy | By Cl Sulzberger | RE0000470120 | 1990-02-05 | B00000963032 |
| 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/francis-white-78-dies-ex-purchases-director-for-budd-squash.html | FRANCIS WHITE 78 DIES Ex Purchases Director for Budd Squash Champion | Special to The New York Times | RE0000470120 | 1990-02-05 | B00000963032 |
| 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/fred-coe-to-film-long-happy-life-producer-acquires-option-on.html | FRED COE TO FILM LONG HAPPY LIFE Producer Acquires Option on Reynolds Price Novel Three Films Planned Wyler Films Scheduled Suspense Movies Acclaimed | By Howard Thompson | RE0000470120 | 1990-02-05 | B00000963032 |
| 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/french-deputies-angry-quit-committee-posts-after-ban-on-visit-to.html | FRENCH DEPUTIES ANGRY Quit Committee Posts After Ban on Visit to Algeria | Special to The New York Times | RE0000470120 | 1990-02-05 | B00000963032 |
| 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/g-clinton-griggs.html | G CLINTON GRIGGS | Special to The New York Times | RE0000470120 | 1990-02-05 | B00000963032 |
| 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/generals-tell-panel-of-antired-classes-2-generals-tell-panel-g-is-g.html | Generals Tell Panel Of AntiRed Classes 2 Generals Tell Panel G Is Get An Intensive AntiRed Training Tells of Seminar Taught Code of Conduct Weaknesses Exploited | By Jack Raymond Special To the New York Times | RE0000470120 | 1990-02-05 | B00000963032 |
| 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/german-car-prices-rise-foreign-buyers-notified-of-impending.html | GERMAN CAR PRICES RISE Foreign Buyers Notified of Impending Increases | Special to The New York Times | RE0000470120 | 1990-02-05 | B00000963032 |
| 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/glenn-says-the-manual-controls-in-capsule-may-have-saved-him-tells.html | Glenn Says the Manual Controls In Capsule May Have Saved Him Tells 1200 at Space Parley an Automatic Craft Might Have Failed Because of Mechanical Snags He Corrected Hails Open Society Spurious Signal Recalled | By John W Finney Special To the New York Times | RE0000470120 | 1990-02-05 | B00000963032 |
| 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/goldberg-extols-missile-base-unit-record-in-cutting-lost-time.html | GOLDBERG EXTOLS MISSILE BASE UNIT Record in Cutting Lost Time Called Almost Perfect Cites Comparable Figures | Special to The New York Times | RE0000470120 | 1990-02-05 | B00000963032 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-04-07 | https://www.nytimes.com/1962/04/07/archiv es/gop-gain-likely-in-redistricting-survey-finds-a-slight-edge-in.html | GOP GAIN LIKELY IN REDISTRICTING Survey Finds a Slight Edge in Contests for House Massachusetts Situation House Seates Cut Back Outlook in New York Democratic Losses Seen | By Leo Egan | RE0000470120 | 1990-02-05 | B00000963032 |
| 1962-04-07 | https://www.nytimes.com/1962/04/07/archiv es/goulart-mapping-utility-seizures-brazilian-at-un-pledges-owners.html | GOULART MAPPING UTILITY SEIZURES Brazilian at UN Pledges Owners Fair Payment Decline in Service Seen Land Reforms Pledged Predatory Capital Barred | By Thomas Buckley Special To the New York Times | RE0000470120 | 1990-02-05 | B00000963032 |
| 1962-04-07 | https://www.nytimes.com/1962/04/07/archiv es/governor-signs-rail-bonds-bill-to-permit-buying-of-new-cars.html | Governor Signs Rail Bonds Bill To Permit Buying of New Cars Deliveries Reported Now Sets Policies | By Douglas Dales Special To the New York Times | RE0000470120 | 1990-02-05 | B00000963032 |
| 1962-04-07 | https://www.nytimes.com/1962/04/07/archiv es/grain-price-step-taken-in-europe-decision-by-common-market-is.html | GRAIN PRICE STEP TAKEN IN EUROPE Decision by Common Market Is Favorable to US Preference to Members What Is Minimum Price | By Edwin L Dale Jr Special To the New York Times | RE0000470120 | 1990-02-05 | B00000963032 |
| 1962-04-07 | https://www.nytimes.com/1962/04/07/archiv es/guiana-to-review-aluminum-leases-harvey-co-may-be-assisted-in.html | GUIANA TO REVIEW ALUMINUM LEASES Harvey Co May Be Assisted in Obtaining Concessions GUIANA TO REVIEW ALUMINUM LEASES | Special to The New York Times | RE0000470120 | 1990-02-05 | B00000963032 |
| 1962-04-07 | https://www.nytimes.com/1962/04/07/archiv es/harkins-sees-gain-in-vietnam-drive-us-general-says-diem-has-adopted.html | HARKINS SEES GAIN IN VIETNAM DRIVE US General Says Diem Has Adopted Key Policies First Project Under Way Guerrillas Set Back | By Homer Bigart Special To the New York Times | RE0000470120 | 1990-02-05 | B00000963032 |
| 1962-04-07 | https://www.nytimes.com/1962/04/07/archiv es/harry-f-waters-an-inventor-dies-developer-of-food-packages-and.html | HARRY F WATERS AN INVENTOR DIES Developer of Food Packages and Machinery Was 67 | Special to The New York Times | RE0000470120 | 1990-02-05 | B00000963032 |
| 1962-04-07 | https://www.nytimes.com/1962/04/07/archiv es/hofstra-beats-nyu-nine-31-as-blaha-loses-for-first-time.html | Hofstra Beats NYU Nine 31 As Blaha Loses for First Time | Special to The New York Times | RE0000470120 | 1990-02-05 | B00000963032 |
| 1962-04-07 | https://www.nytimes.com/1962/04/07/archiv es/iona-downs-liu-2-1.html | Iona Downs LIU 2 1 | Special to The New York Times | RE0000470120 | 1990-02-05 | B00000963032 |
| 1962-04-07 | https://www.nytimes.com/1962/04/07/archiv es/is-brand-tsen-ship-dle-in-maryland-engineers-refuse-to-sign-tying.html | IS BRAND TSEN SHIP DLE IN MARYLAND Engineers Refuse to Sign Tying Up Third Vessel Transfer Is Scheduled | By Werner Bamberger | RE0000470120 | 1990-02-05 | B00000963032 |
| 1962-04-07 | https://www.nytimes.com/1962/04/07/archiv es/jacobsson-hails-monetary-calm-report-to-un-cites-benefits-of.html | JACOBSSON HAILS MONETARY CALM Report to UN Cites Benefits of International Steps Kennedys Move Recalled Borrowings From Fund JACOBSSON HAILS MONETARY CALM | By Kathleen McLaughlin Special To the New York Times | RE0000470120 | 1990-02-05 | B00000963032 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/jastremski-saari-schulhof-and-stock-lower-u-s-marks-in-a-a-u-swim.html | Jastremski Saari Schulhof and Stock Lower U S Marks in A A U Swim INDIANAN IS FIRST IN BREASTSTROKE Jastremski Does 2253 for 220 and 2113 for 200 Saari Gains 2d Title Troys Mark Broken Konrads Left Behind | By Joseph M Sheehan Special To the New York Times | RE0000470120 | 1990-02-05 | B00000963032 |
| 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/jazz-dancing-wins-approval-in-soviet.html | JAZZ DANCING WINS APPROVAL IN SOVIET | Special to The New York Times | RE0000470120 | 1990-02-05 | B00000963032 |
| 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/jerseyans-assailed.html | Jerseyans Assailed | Special to The New York Times | RE0000470120 | 1990-02-05 | B00000963032 |
| 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/kennedy-to-see-austrian-on-trade-bloc-policy.html | Kennedy to See Austrian On Trade Bloc Policy | Special to The New York TimesCamera PressPix | RE0000470120 | 1990-02-05 | B00000963032 |
| 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/kenyans-accept-charter-outline-leaders-agree-but-no-date-is-set-for.html | KENYANS ACCEPT CHARTER OUTLINE Leaders Agree but No Date Is Set for Independence Two Groups Abstain Six Regions in Upper House Ngala and Kenyatta Posts | By Seth S King Special To the New York Times | RE0000470120 | 1990-02-05 | B00000963032 |
| 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/khrushchev-renews-atom-test-warning-khruschev-gives-warning-on-test.html | Khrushchev Renews Atom Test Warning KHRUSCHEV GIVES WARNING ON TESTS Soviet Gains Feared Arms Procedures Debated | Special to The New York TimesSpecial to The New York Times | RE0000470120 | 1990-02-05 | B00000963032 |
| 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/letters-to-the-times-future-of-argentina-defeat-of-peronists-and.html | Letters to The Times Future of Argentina Defeat of Peronists and Leftists by Democratic Parties Envisioned Park Avenue Souths Mall Philippines Need for Tobacco Decision to Test Backed Presidents Critics Are Reminded of PreWar Peace Moves Revelations in Nixon Book Crisis Colleges Face Educator Welcomes Insight Into Plight of Womens Institutions Aides Needed by Hospital Pupils at Poety Reading | JA SENOSIAINDAVID O ALBERMADELINE TRAVISGEORGE FIELDMARK DEWOLFE HOWEEM OBYRne Rscjmaude Bouvier Davisproblems In American | RE0000470120 | 1990-02-05 | B00000963032 |
| 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/major-farm-unit-fights-trade-bill-federation-would-bar-tariff-cuts.html | MAJOR FARM UNIT FIGHTS TRADE BILL Federation Would Bar Tariff Cuts Unless Europe Lifted Curbs on US Crops Opposes Current Version MAJOR FARM UNIT FIGHTS TRADE BILL | By John D Morris Special To the New York Times | RE0000470120 | 1990-02-05 | B00000963032 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/market-declines-in-slack-trading-stocks-turn-downward-after-rally.html | MARKET DECLINES IN SLACK TRADING Stocks Turn Downward After Rally Fails Volume Is Lowest Since Feb12 INDEX IS OFF 128 POINTS No Important Group Shows More Than a Modest Loss Except the Tobaccos Gains Exceed Losses Business Called Sound MARKET DECLINES IN SLACK TRADING | By Burton Crane | RE0000470120 | 1990-02-05 | B00000963032 |
| 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/mass-offered-for-cuban-captives.html | Mass Offered for Cuban Captives | The New York Times | RE0000470120 | 1990-02-05 | B00000963032 |
| 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/mayor-says-state-cut-486-millions-in-city-school-aid-change-in.html | MAYOR SAYS STATE CUT 486 MILLIONS IN CITY SCHOOL AID Change in Payment Method Means Empty Cash Box Wagner Tells Governor ROCKEFELLER IN DENIAL Charges Political Fakery and Sees Effort to Shift Blame in Strike Threat BrickPassing Charged Sees Impossible Position MAYOR SAYS STATE CUT SCHOOL FUNDS Rubin Disappointed Source of Confusion Governor Lauds Change | By Leonard Buder | RE0000470120 | 1990-02-05 | B00000963032 |
| 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/mcnamara-visits-canal-zone.html | McNamara Visits Canal Zone | Special to The New York Times | RE0000470120 | 1990-02-05 | B00000963032 |
| 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/mediation-fails-in-coast-walkout-panel-can-find-no-formula-to-end.html | MEDIATION FAILS IN COAST WALKOUT Panel Can Find No Formula to End 3Week Strike Statement Criticized | Special to The New York Times | RE0000470120 | 1990-02-05 | B00000963032 |
| 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/merchants-views-of-miami-beach-mall-are-mixed-reactions-mixed-on.html | Merchants Views of Miami Beach Mall Are Mixed REACTIONS MIXED ON SHOPPING MALL | By Myron Kandel Special To the New York Times | RE0000470120 | 1990-02-05 | B00000963032 |
| 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/miss-dubois-plans-marriage-in-june.html | Miss DuBois Plans Marriage in June | Special to The New York Times | RE0000470120 | 1990-02-05 | B00000963032 |
| 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/miss-helen-w-lund.html | MISS HELEN W LUND | Special to The New York Times | RE0000470120 | 1990-02-05 | B00000963032 |
| 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/miss-jane-alyea-wed-to-stanley-cooney-jr.html | Miss Jane Alyea Wed To Stanley Cooney Jr | Special to The New York Times | RE0000470120 | 1990-02-05 | B00000963032 |
| 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/miss-meserve-wed-to-army-lieutenant.html | Miss Meserve Wed To Army Lieutenant | Special to The New York Times | RE0000470120 | 1990-02-05 | B00000963032 |
| 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/montclair-state-wins.html | Montclair State Wins | Special to The New York Times | RE0000470120 | 1990-02-05 | B00000963032 |
| 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/mothers-sit-in-to-block-playground-excavation.html | Mothers Sit In to Block Playground Excavation | The New York Times | RE0000470120 | 1990-02-05 | B00000963032 |
| 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/mrs-franklin-l-reed.html | MRS FRANKLIN L REED | Special to The New York Times | RE0000470120 | 1990-02-05 | B00000963032 |

| 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/mrs-hermann-hessenbruch-69-patroness-of-hospital-is-dead.html | Mrs Hermann Hessenbruch 69 Patroness of Hospital Is Dead | Special to The New York Times | RE0000470120 | 1990-02-05 | B00000963032 |
|---|---|---|---|---|---|---|
| 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/mrs-robert-t-poor.html | MRS ROBERT T POOR | Special to The New York Times | RE0000470120 | 1990-02-05 | B00000963032 |
| 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/mrs-william-deacy.html | MRS WILLIAM DEACY | Special to The New York Times | RE0000470120 | 1990-02-05 | B00000963032 |
| 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/music-inner-voices-of-glenn-gould-pianist-plays-them-in-addition-to.html | Music Inner Voices of Glenn Gould Pianist Plays Them in Addition to Brahms Bernstein Speech Hits at the Interpretation | By Harold C Schonberg | RE0000470120 | 1990-02-05 | B00000963032 |
| 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/natous-atomic-tie-is-urged-by-strauss.html | NATOUS ATOMIC TIE IS URGED BY STRAUSS | Special to The New York Times | RE0000470120 | 1990-02-05 | B00000963032 |
| 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/new-asian-group-spurs-projects-malaya-parley-asks-trade-pact-by.html | NEW ASIAN GROUP SPURS PROJECTS Malaya Parley Asks Trade Pact by Three Nations Projects Specified Exchanges Agreed Upon | By Robert Trumbull Special To the New York Times | RE0000470120 | 1990-02-05 | B00000963032 |
| 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/new-canarsie-colony-provides-individual-waterfronts-46-attached.html | New Canarsie Colony Provides Individual Waterfronts 46 Attached Homes Have 20 Feet of Shoreline Each Each Has Rear Balcony | By Thomas W Ennis | RE0000470120 | 1990-02-05 | B00000963032 |
| 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/new-ottawa-budget-hints-at-election.html | NEW OTTAWA BUDGET HINTS AT ELECTION | Special to The New York Times | RE0000470120 | 1990-02-05 | B00000963032 |
| 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/oran-control-in-dispute-1000-conduct-search.html | Oran Control in Dispute 1000 Conduct Search | By Robert C Doty Special To the New York Times | RE0000470120 | 1990-02-05 | B00000963032 |
| 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/oranges-and-politics-cyprus-can-export-heavy-fruit-crop-but-not-the.html | Oranges and Politics Cyprus Can Export Heavy Fruit Crop But Not the Burden of Ethnic Rivalries | By Lawrence Fellows Special To the New York Times | RE0000470120 | 1990-02-05 | B00000963032 |
| 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/palmer-shoots-66-for-136-and-leads-gary-player-by-2-strokes-in.html | Palmer Shoots 66 for 136 and Leads Gary Player by 2 Strokes in Masters Mixed Emotions at Augusta Even the Masters Have Ups and Downs | By Lincoln A Werdon Special To the New York Times | RE0000470120 | 1990-02-05 | B00000963032 |
| 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/park-avesuper-doubles-in-brass-joins-colleagues-and-kin-in-jazz.html | PARK AVESUPER DOUBLES IN BRASS Joins Colleagues and Kin in Jazz Combo on Disks Two are Bombs | By Gay Talese | RE0000470120 | 1990-02-05 | B00000963032 |
| 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/pender-favored-to-beat-downes-tonight-for-share-of-middleweight.html | Pender Favored to Beat Downes Tonight for Share of Middleweight Crown US BOXER 9 TO 5 OVER TITLE HOLDER 15000 to Watch Pender and Downes at Boston Garden in Their Third Meeting 60000 In Till Both Hold Light Drills Ozzie and Pender HOW RIVALS COMPARE | By Robert L Teague Special To the New York Times | RE0000470120 | 1990-02-05 | B00000963032 |
| 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/pentagon-denies-attack-on-guard-says-cutbacks-are-designed-to.html | PENTAGON DENIES ATTACK ON GUARD Says Cutbacks Are Designed to Improve Readiness Filler Problem Noted | Special to The New York Times | RE0000470120 | 1990-02-05 | B00000963032 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/planes-causing-valuation-shift-new-york-and-los-angeles-count.html | PLANES CAUSING VALUATION SHIFT New York and Los Angeles Count Effect of Noise Flight Patterns Studied Reduction Made | By Edmond J Bartnett | RE0000470120 | 1990-02-05 | B00000963032 |
| 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/police-tour-in-new-york.html | Police Tour in New York | Special to The New York Times | RE0000470120 | 1990-02-05 | B00000963032 |
| 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/popular-spring-silhouettes-are-also-popularly-priced.html | Popular Spring Silhouettes Are Also Popularly Priced | Photosraphed by Willbur Pippin For the New York Times | RE0000470120 | 1990-02-05 | B00000963032 |
| 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/portucal-scoffs-at-ancola-exiles-formation-of-government-is-termed.html | PORTUCAL SCOFFS AT ANCOLA EXILES Formation of Government Is Termed Propaganda Move Rebel Schism Noted University Rector Quits Exiles Acted Hurriedly | By Benjamin Welles Special To the New York Timesspecial to the New York Times | RE0000470120 | 1990-02-05 | B00000963032 |
| 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/powder-that-acts-like-fluid-can-fuse-plastic-to-hot-metal.html | Powder That Acts Like Fluid Can Fuse Plastic to Hot Metal Prospecting With Microbes VARIETY OF IDEAS IN NEW PATENTS Social Poise PostSelector Using the Head TripleThreat Sextant for Space Synthetic Casualty | By Stacy V Jones Special To the New York Times | RE0000470120 | 1990-02-05 | B00000963032 |
| 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/president-seeks-wider-selfrule-in-virgin-islands-asks-congress-to.html | PRESIDENT SEEKS WIDER SELFRULE IN VIRGIN ISLANDS Asks Congress to Empower Area to Elect Governor and Issue Own Bonds Favors Bond Issues Agrees on One Point NEW RULE ASKED IN VIRGIN ISLANDS 13 Million in Loans Sugar Unprofitable | By William M Blair Special To the New York Times | RE0000470120 | 1990-02-05 | B00000963032 |
| 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/recital-is-given-by-a-piano-team-peggy-and-milton-salkind-in.html | RECITAL IS GIVEN BY A PIANO TEAM Peggy and Milton Salkind in Program at Museum Here | ALAN RICH | RE0000470120 | 1990-02-05 | B00000963032 |
| 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/republic-scored-on-aims-in-strike-advantage-sought-by-plane-maker.html | REPUBLIC SCORED ON AIMS IN STRIKE Advantage Sought by Plane Maker Union Head Says Span Tower to Be Started | Special to The New York Times | RE0000470120 | 1990-02-05 | B00000963032 |
| 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/rest-prescribed-for-frank-furter-justices-condition-is-called-quite.html | REST PRESCRIBED FOR FRANK FURTER Justices Condition Is Called Quite Satisfactory Spasm or Strokelt | Special to The New York Times | RE0000470120 | 1990-02-05 | B00000963032 |
| 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/ruling-disaster-to-new-orleans-foes-of-school-integration-await.html | RULING DISASTER TO NEW ORLEANS Foes of School Integration Await Shift in Judges Mrs Gaillot Warned Denied Sacraments Anticipates Success | By Claude Sitton Special To the New York Timesthe New York Times | RE0000470120 | 1990-02-05 | B00000963032 |
| 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/rumania-optimistic-on-economy-sees-boom-continuing-3d-year-careful.html | Rumania Optimistic on Economy Sees Boom Continuing 3d Year Careful Planning Credited | By Paul Underwood Special to the New York Times | RE0000470120 | 1990-02-05 | B00000963032 |
| 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/rutgers-alumni-give-award.html | Rutgers Alumni Give Award | Special to The New York Times | RE0000470120 | 1990-02-05 | B00000963032 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/sales-of-new-cars-last-month-highest-since-september-1955-15.html | Sales of New Cars Last Month Highest Since September 1955 15 Million Sold In 62 GMs Share Biggest NEWAUTO SALES AT A 7YEAR HIGH | Special to The New York Times | RE0000470120 | 1990-02-05 | B00000963032 |
| 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/scholarship-aid-to-be-provided-by-april-14-fete-glee-club-concert.html | Scholarship Aid To Be Provided By April 14 Fete Glee Club Concert Set by Smith and Yale Clubs in Greenwich | Special to The New York TimesCal Hood | RE0000470120 | 1990-02-05 | B00000963032 |
| 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/seton-hall-beats-colgate.html | Seton Hall Beats Colgate | Special to The New York Times | RE0000470120 | 1990-02-05 | B00000963032 |
| 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/sleuthing-solves-hepatitis-cases-epidemic-at-school-traced-by.html | Sleuthing Solves Hepatitis Cases Epidemic at School Traced by Doctors to Tainted Well Case Records Checked School Is Examined | By Walter Sullivan | RE0000470120 | 1990-02-05 | B00000963032 |
| 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/slow-whistle-angers-rangers-referees-indecision-helped-leafs-win.html | SLOW WHISTLE ANGERS RANGERS Referees Indecision Helped Leafs Win Blues Charge Fans Cheer Worsley Not Over Yet Rangers Get Scare Hawks Are Confident | By William J Briordy Special To the New York Times | RE0000470120 | 1990-02-05 | B00000963032 |
| 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/soviet-continues-satellite-series-cosmos-ii-in-orbit-to-make.html | SOVIET CONTINUES SATELLITE SERIES Cosmos II in Orbit to Make Scientific Observations US Launching Delayed Soviet Talk Encouraging Not Immediately Detected Soviet Resumes Research | Special to The New York TimesSpecial to The New York Times | RE0000470120 | 1990-02-05 | B00000963032 |
| 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/soviet-ends-guard-over-us-mission.html | SOVIET ENDS GUARD OVER US MISSION | Special to The New York Times | RE0000470120 | 1990-02-05 | B00000963032 |
| 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/speedy-pick-81-in-pace-tonight-9yearold-to-make-season-debut-in.html | SPEEDY PICK 81 IN PACE TONIGHT 9YearOld to Make Season Debut in Westbury Feature Horse Trains Well Choices Regain Form | By Michael Strauss Special To the New York Times | RE0000470120 | 1990-02-05 | B00000963032 |
| 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/st-johns-triumphs-60.html | St Johns Triumphs 60 | Special to The New York Times | RE0000470120 | 1990-02-05 | B00000963032 |
| 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/state-unit-in-ring-inquiry-meets-here-ring-death-spurs-action-plans.html | State Unit in Ring Inquiry Meets Here Ring Death Spurs Action Plans Are Outlined | By Frank M Blunkthe New York Times | RE0000470120 | 1990-02-05 | B00000963032 |
| 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/stocks-in-london-move-downward-some-profit-taking-noted-after.html | STOCKS IN LONDON MOVE DOWNWARD Some Profit Taking Noted After Recent Sharp Rise | Special to The New York Times | RE0000470120 | 1990-02-05 | B00000963032 |
| 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/stpatricks-mass-will-be-in-arabic-brooklyn-priest-and-choir-to.html | STPATRICKS MASS WILL BE IN ARABIC Brooklyn Priest and Choir to Offer Byzantine Rite Grace Church Organ Fund Chinese Cardinal Honored Methodist Convocation Religious Activities Synagogue Dedication | By George Dugan | RE0000470120 | 1990-02-05 | B00000963032 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/survey-unit-maps-city-traffic-flow-7-million-vehicles-entered-or.html | SURVEY UNIT MAPS CITY TRAFFIC FLOW 7 Million Vehicles Entered or Left City in a Week | By Bernard Stengren | RE0000470120 | 1990-02-05 | B00000963032 |
| 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/susan-st-john-will-be-wed-to-robert-kreis-a-teacher-bush-alberts.html | Susan St John Will Be Wed To Robert Kreis a Teacher Bush Alberts | Special to The New York Times | RE0000470120 | 1990-02-05 | B00000963032 |
| 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/swiss-to-buy-un-bonds.html | Swiss to Buy UN Bonds | Special to The New York Times | RE0000470120 | 1990-02-05 | B00000963032 |
| 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/text-of-kennedys-virgin-island-plea-capacity-demonstrated.html | Text of Kennedys Virgin Island Plea Capacity Demonstrated | Special to The New York Times | RE0000470120 | 1990-02-05 | B00000963032 |
| 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/texts-of-statements-on-city-school-aid-mayors-telegram-governors.html | Texts of Statements on City School Aid Mayors Telegram Governors Statement | The New York Times | RE0000470120 | 1990-02-05 | B00000963032 |
| 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/theatre-a-musical-rumpelstiltskin-halfpast-wednesday-opens-at.html | Theatre A Musical Rumpelstiltskin HalfPast Wednesday Opens at Orpheum Work Is Adaptation of Grimms Folk Tale | By Louis Calta | RE0000470120 | 1990-02-05 | B00000963032 |
| 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/theatre-in-yonkers-restaurant-lilo-heads-cast-of-cancan-revival-at.html | Theatre in Yonkers Restaurant Lilo Heads Cast of CanCan Revival at Town House The Price of Dinner Determines Cost of Entertainment Yonkers Joins List Owed by Brothers | By Milton Esterow Special To the New York Times | RE0000470120 | 1990-02-05 | B00000963032 |
| 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/tin-council-seeks-a-parley-wits-us.html | TIN COUNCIL SEEKS A PARLEY WITS US | Special to The New York Times | RE0000470120 | 1990-02-05 | B00000963032 |
| 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/train-kills-woman-75-she-was-on-way-to-visit-her-daughter-in.html | TRAIN KILLS WOMAN 75 She Was on Way to Visit Her Daughter in Bloomfield | Special to The New York Times | RE0000470120 | 1990-02-05 | B00000963032 |
| 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000470120 | 1990-02-05 | B00000963032 |
| 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/tv-allstar-comedy-channel-7-show-achieves-brisk-pace-johnny-carson.html | TV AllStar Comedy Channel 7 Show Achieves Brisk Pace Johnny Carson Serves as Host The Vanishing 400 | By Richard F Shepard | RE0000470120 | 1990-02-05 | B00000963032 |
| 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/un-parley-on-women-ends.html | UN Parley on Women Ends | Special to The New York Times | RE0000470120 | 1990-02-05 | B00000963032 |
| 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/unit-chairman-elected-by-savings-bank-group.html | Unit Chairman Elected By Savings Bank Group | Terzian | RE0000470120 | 1990-02-05 | B00000963032 |
| 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/us-and-britain-ask-un-to-censure-israeli-attack-russian-protests.html | US and Britain Ask UN To Censure Israeli Attack Russian Protests Terms COUNCIL CENSURE OF ISRAEL ASKED Von Horn Plan Backed | By Sam Pope Brewer Special To the New York Times | RE0000470120 | 1990-02-05 | B00000963032 |
| 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/us-and-russian-birds-ignore-world-tensions.html | US and Russian Birds Ignore World Tensions | Special to The New York Times | RE0000470120 | 1990-02-05 | B00000963032 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/usjews-export-the-y-to-israel-world-group-to-build-center-in-heart.html | USJEWS EXPORT THE Y TO ISRAEL World Group to Build Center in Heart of Jerusalem Foresees Incisive Role OpenDoor Policy | By Irving Spiegel Special To the New York Times | RE0000470120 | 1990-02-05 | B00000963032 |
| 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/vast-crater-is-left-in-jersey-boroughs-tract-sayreville-wonders.html | Vast Crater Is Left in Jersey Boroughs Tract Sayreville Wonders Where Huge Pile of Fill Went Mayor Calls on Prosecutor to Trace the Excavators | Special to The New York Times | RE0000470120 | 1990-02-05 | B00000963032 |
| 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/vincent-l-franciosi.html | VINCENT L FRANCIOSI | Special to The New York Times | RE0000470120 | 1990-02-05 | B00000963032 |
| 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/visa-denial-bars-leftists-debate-mexican-writer-was-slated-to-score.html | VISA DENIAL BARS LEFTISTS DEBATE Mexican Writer Was Slated to Score Alliance on TV Entry Is Refused | By Tad Szulc Special To the New York Times | RE0000470120 | 1990-02-05 | B00000963032 |
| 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/walker-is-chided-buckley-says-exgeneral-is-politically-ignorant.html | WALKER IS CHIDED Buckley Says ExGeneral Is Politically Ignorant | Special Report for the New York Times | RE0000470120 | 1990-02-05 | B00000963032 |
| 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/watching-the-senate-in-inaction-a-brief-lesson-for-vacationers-the.html | Watching the Senate in Inaction A Brief Lesson for Vacationers The Great Debates Ended With Webster and Calhoun but Grandeur Style and Individualism Are Still on Display The Russell Movement The Glances at Morse | By Russell Baker Special To the New York Times | RE0000470120 | 1990-02-05 | B00000963032 |
| 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/wholesale-prices-rose-01-in-week.html | WHOLESALE PRICES ROSE 01 IN WEEK | Special to The New York Times | RE0000470120 | 1990-02-05 | B00000963032 |
| 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/william-henry-ferris.html | WILLIAM HENRY FERRIS | Special to The New York Times | RE0000470120 | 1990-02-05 | B00000963032 |
| 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/wooden-jar-found-in-gamblers-tomb-of-etruscan-period.html | Wooden Jar Found In Gamblers Tomb Of Etruscan Period | Special to The New York Times | RE0000470120 | 1990-02-05 | B00000963032 |
| 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/world-health-day-who-observance-to-stress-prevention-of-blindness.html | WORLD HEALTH DAY WHO Observance to Stress Prevention of Blindness | Special to The New York Times | RE0000470120 | 1990-02-05 | B00000963032 |
| 1962-04-07 | https://www.nytimes.com/1962/04/07/archives/young-ballerinas-revoltin-russia-attack-on-direction-of-kirov.html | YOUNG BALLERINAS REVOLTIN RUSSIA Attack on Direction of Kirov Ballet Printed in Izvestia Originated in New York Prestige Called Goal | By Theodore Shabad Special To the New York Times | RE0000470120 | 1990-02-05 | B00000963032 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/1600mile-system-mapped-one-network-for-coal-is-operating-coal-line.html | 1600Mile System Mapped One Network for Coal Is Operating Coal Line Operating Pipelines Increase for Transporting Liquids Gases and Solids WORK IS DUE SOON ON NEW PROJECT 1600Mile System Will Be Completed in 1963 Coal Project Running Owners of Colonial Building Boom Abroad 2 Projects in West Europe Other Major Carriers Controversy Not New Support for Plan | By John J Abele | RE0000470126 | 1990-02-05 | B00000963038 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/2-farm-experts-ousted-in-soviet-academy-bars-members-khrushchev.html | 2 FARM EXPERTS OUSTED IN SOVIET Academy Bars Members Khrushchev Denounced | By Theodore Shabad Special To the New York Times | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/20-more-questioned-in-hastings-murder.html | 20 MORE QUESTIONED IN HASTINGS MURDER | Special to The New York Times | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/20-points-for-blume-westchester-downs-cornell-in-rugby-29-to-5.html | 20 POINTS FOR BLUME Westchester Downs Cornell in Rugby 29 to 5 | Special to The New York Times | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/3-nations-in-asia-set-up-selfhelp-southeastern-unit-expects-others.html | 3 NATIONS IN ASIA SET UP SELFHELP Southeastern Unit Expects Others to Join it | By Robert Trumbull Special To the New York Times | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/4-liberians-study-port-methods-for-use-in-monrovia-operation-6-days.html | 4 Liberians Study Port Methods For Use in Monrovia Operation 6 Days a Week at School Drum Loader Is Noted | By Werner Bamberger | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/5-craft-begin-sail-from-honk-kong-to-manila-china-sea-event-covers.html | 5 Craft Begin Sail From Honk Kong to Manila CHINA SEA EVENT COVERS 600 MILES Two American Nationals in Far Easts First Long Distance Yacht Race | Special to The New York TimesThe New York Times | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/5-killed-in-jersey-as-auto-hits-pole.html | 5 KILLED IN JERSEY AS AUTO HITS POLE | Special to The New York Times | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/500000-to-princeton-foundation-helps-to-establish-humanities.html | 500000 TO PRINCETON Foundation Helps to Establish Humanities Professorship | Special to The New York Times | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/6th-ave-construction-moves-south-of-rockefeller-center-office.html | 6th Ave Construction Moves South of Rockefeller Center Office Building Construction Destined Soon on Sixth Avenue Below Rockefeller Center | Lew Rosen | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/9-expeditions-start-for-himalaya-peaks.html | 9 EXPEDITIONS START FOR HIMALAYA PEAKS | Special to The New York Times | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/a-bridge-dispute-delays-us-road-move-to-lower-heights-of-spans.html | A BRIDGE DISPUTE DELAYS US ROAD Move to Lower Heights of Spans Stirs Midwest Fight Precedent Expected Versatility Required | By Donald Janson Special To the New York Times | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/a-guide-to-fruit-tree-terms-limiting-factor-close-at-hand.html | A GUIDE TO FRUIT TREE TERMS Limiting Factor Close at Hand | By Gordon Morrison | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/a-new-era-for-france-with-an-end-to-algeria-conflict-at-hand-de.html | A NEW ERA FOR FRANCE With an End to Algeria Conflict at Hand de Gaulle Hopes to Restore His Nation as a Great Power Question on Dissolution Change on Horizon Formation of Plans Status With Khrushchev | By Henry Giniger Special To the New York Times | RE0000470126 | 1990-02-05 | B00000963038 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/a-steam-packet-ending-its-runs-baltimores-old-bay-line-closes.html | A STEAM PACKET ENDING ITS RUNS Baltimores Old Bay Line Closes Chesapeake Service Food Attracted Many Ship Idle Since 1956 | Special to The New York Times | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/a-summary-of-modern-azaleas-wide-selection-from-overseas.html | A SUMMARY OF MODERN AZALEAS Wide Selection From Overseas | By Clarence E LewisgottschoSchielsner | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/a-vote-against-federal-subsidy-conductor-of-cincinnati-symphony.html | A VOTE AGAINST FEDERAL SUBSIDY Conductor of Cincinnati Symphony Says We Are Not Ready for It Yet Broader Communications Conductor Respected | By Raymond Ericsonivan J Klebanow | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/a-walking-tour-of-boston-stroll-of-byways-is-rewarding-way-to-savor.html | A WALKING TOUR OF BOSTON Stroll of Byways Is Rewarding Way to Savor Atmosphere Of Places Where the Sons of Liberty Resided Where Trail Starts Oldest Burial Ground To Faneuil Hall Old and the New For the Ambitious | By Leavitt F Morris | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/abc-of-the-berlin-issue-after-years-of-crises-an-accommodation-with.html | ABC OF THE BERLIN ISSUE After Years of Crises an Accommodation With Russia Appears Possible but Many Problems Remain Absent Guarantees Central Demand New Posture Risk of War | By Sydney Gruson Special To the New York Times | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/accord-in-steel-will-cut-output-initial-effect-will-be-to-ease.html | ACCORD IN STEEL WILL CUT OUTPUT Initial Effect Will Be to Ease Demands of Customers Amount of Stocking Unknown | By Richard E Mooney Special To the New York Times | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/addison-s-cate-fiance-of-miss-jean-greiner.html | Addison S Cate Fiance Of Miss Jean Greiner | Special to The New York Times | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/advertising-tourist-drive-reaction-mixed-us-campaign-held.html | Advertising Tourist Drive Reaction Mixed US Campaign Held Misleading on Cost and Too Narrow but Some Officials Applaud Approach as Down to Earth Controversy Noted Digest of Tours Spending to Rise | By Peter Bart | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/aid-agency-active-in-brazils-north-dynamic-director-to-guide-use-of.html | AID AGENCY ACTIVE IN BRAZILS NORTH Dynamic Director to Guide Use of US Assistance | By Juan de Onis Special To the New York Times | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/aid-for-parents-of-pupils-sought-group-presses-method-of-helping.html | AID FOR PARENTS OF PUPILS SOUGHT Group Presses Method of Helping Church Schools Seeks Free Choice Opposes New College | By Austin C Wehrwein Special To the New York Times | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/alice-lowenfeld-engaged.html | Alice Lowenfeld Engaged | Special to The New York Times | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/alice-odonnell-and-a-designer-to-be-married-penn-state-alumna-is.html | Alice ODonnell And a Designer To Be Married Penn State Alumna Is Affianced to Sylvio Arcles de Rouin | Special to The New York TimesSheldon Titcomb | RE0000470126 | 1990-02-05 | B00000963038 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/ann-greenawalt-engaged-to-wed-wb-abernethy-graduate-of-wilson-and.html | Ann Greenawalt Engaged to Wed WB Abernethy Graduate of Wilson and Alumnus of Harvard Become Affianced | Manning | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/antibias-pledge-asked-of-unions-all-aflcio-affiliates-will-be-urged.html | ANTIBIAS PLEDGE ASKED OF UNIONS All AFLCIO Affiliates Will Be Urged to Sign | Special to The New York Times | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/argentina-maps-peronist-curbs-regime-also-will-postpone.html | ARGENTINA MAPS PERONIST CURBS Regime Also Will Postpone Presidential Elections Some Victories Annulled | By Edward C Burks Special To the New York Times | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/arms-report-raises-problem-of-security-arms-data-raise-issue-of.html | Arms Report Raises Problem of Security ARMS DATA RAISE ISSUE OF SECURITY Brown Urges Balance Finds No Specific Value Industrial Growth Noted | By Jack Raymond Special To the New York Times | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/army-asked-to-aid-beaches.html | Army Asked to Aid Beaches | Special to The New York Times | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/army-lacrosse-victor-three-goals-in-4th-period-top-yale-87-at-new.html | ARMY LACROSSE VICTOR Three Goals in 4th Period Top Yale 87 at New Haven | Special to The New York Times | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/army-trackmen-on-top-boston-u-loses-107-to-31-thomas-high-jumps-610.html | ARMY TRACKMEN ON TOP Boston U Loses 107 to 31 Thomas High Jumps 610 | Special to The New York Times | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/article-2-no-title.html | Article 2  No Title | Miyata | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/article-3-no-title.html | Article 3  No Title | Edward Ozern | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/article-6-no-title.html | Article 6  No Title | Herman Gantner | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/astaire-dancer-turned-tv-host-arrived-integration-advantage.html | ASTAIRE DANCER TURNED TV HOST Arrived Integration Advantage | By Murray Schumachart Selby | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/at-my-aunts-many-a-parisian-has-left-something-valuable-there-its.html | At My Aunts Many a Parisian has left something valuable there its Paris pawnshop | By James Goodwin | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/audience-warmerup-weather.html | AUDIENCE WARMERUP Weather | By John P Shanley | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/automation-enables-one-man-to-direct-complex-network-diversity-of.html | Automation Enables One Man to Direct Complex Network Diversity of Cargoes Microwave Advantages Advances in Construction | By John Johnsrud | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/barbara-j-glover-engaged-to-marry.html | Barbara J Glover Engaged to Marry | Special to The New York Times | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/barbara-jean-morris-is-married-here-wed-to-james-blair-goodbodyfive.html | Barbara Jean Morris Is Married Here Wed to James Blair GoodbodyFive Attend Bride | The New York Times | RE0000470126 | 1990-02-05 | B00000963038 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/baseball-1962-play-ball-echoes-in-3-new-stadiums-mets-part-of-wider.html | Baseball 1962 Play Ball Echoes in 3 New Stadiums Mets Part of Wider Scope Facing First Test This Week Home Run Derby Again Baseball Season Begins Tomorrow With 2 New Teams and 3 New Stadiums NATIONAL LEAGUE TO FIELD 10 CLUBS Mets and Colt 45s to Make DebutsYanks Dodgers and Cards Rated Highly Two Openers Tomorrow Yankees Here Tuesday Yanks in Detroit Friday Bombers Pitching Sound Five Clubs in Race Dodgers Must Assort Talent | By John Drebingerthe New York Times | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/belgrade-plans-austerity-steps-economic-chief-says-living-beyond.html | BELGRADE PLANS AUSTERITY STEPS Economic Chief Says Living Beyond Means Must End A Solution Is Offered Exports Dropped Sharply | Special to The New York Times | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/bernsteins-mahler-programmatic-mass-and-detail.html | BERNSTEINS MAHLER Programmatic Mass and Detail | RAYMOND ERICSON | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/bettina-linn-dies-author-teacher-prizewinning-novelist-was.html | BETTINA LINN DIES AUTHOR TEACHER PrizeWinning Novelist Was Professor at Bryn Mawr | Special to The New York Times | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/bill-to-curb-press-drafted-in-ceylon.html | BILL TO CURB PRESS DRAFTED IN CEYLON | Special to The New York Times | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/brazils-hierarchy-warns-against-reds.html | BRAZILS HIERARCHY WARNS AGAINST REDS | Special to The New York Times | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/bridge-the-game-in-the-collegiate-manner-students-from-lake-forest.html | BRIDGE THE GAME IN THE COLLEGIATE MANNER Students From Lake Forest and Iowa Triumph in Par Play Tournament Other Top Scores New York Team Opening Play | By Albert H Morehead | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/britons-now-shy-from-cigarettes-royal-college-cancer-report-having.html | BRITONS NOW SHY FROM CIGARETTES Royal College Cancer Report Having a Wide Impact Higher Taxes Urged | Special to The New York Times | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/bryn-mawr-fellowship-is-awarded-to-novelist.html | Bryn Mawr Fellowship Is Awarded to Novelist | Special to The New York Times | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/by-way-of-report-marienbad-author-plans-to-direct-coproduction.html | BY WAY OF REPORT Marienbad Author Plans to Direct CoProduction DealOther Items | By Ah Weiler | RE0000470126 | 1990-02-05 | B00000963038 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/cairo-drops-trial-of-4-frenchmen-nasser-backs-move-to-free-envoys.html | CAIRO DROPS TRIAL OF 4 FRENCHMEN Nasser Backs Move to Free Envoys Held as SpiesStep Credited to Algeria Pact Four Accused of Plot Announcement Causes Surprise CAIRO DROPS TRIAL OF 4 FRENCHMEN Tried to Settle Claims de Gaulle Is Praised | Special to The New York Times | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/cambridge-beats-oxford-oarsmen-margin-on-choppy-thames-is-five.html | CAMBRIDGE BEATS OXFORD OARSMEN Margin on Choppy Thames Is Five LengthsExYale Man in Winning Shell CAMBRIDGE CREW DEFEATS OXFORD Oxford OldBlues Glum Slowest Time in 8 Years | By James Feron Special To the New York Times | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/canada-plans-chain-of-campsites-roadside-picnicking-more-campsites.html | CANADA PLANS CHAIN OF CAMPSITES Roadside Picnicking More Campsites Fruits Plentiful | By James Montagnes | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/carnival-time-in-the-virgin-islands-two-parades-calypso-singers.html | CARNIVAL TIME IN THE VIRGIN ISLANDS Two Parades Calypso Singers DutyFree Bonus | By Ronald Walkerrichard Divald | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/caroline-bacon-smith-senior-fiancee-of-realestate-man.html | Caroline Bacon Smith Senior Fiancee of RealEstate Man | DArlene | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/change-of-pace-redolent-of-a-vanished-scene-genre-painting-steps.html | CHANGE OF PACE Redolent of a Vanished Scene Genre Painting Steps Forward Briskly Refreshed Vision Narrative Art | By John Canaday | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/charity-will-benefit-by-dinner.html | Charity Will Benefit by Dinner | Irwin Dribben | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/charles-culkin-of-tammany-dies-former-political-leader-and-new-york.html | CHARLES CULKIN OF TAMMANY DIES Former Political Leader and New York County Sheriff Took Over Business at 15 Had Card Index System | The New York Times 1948 | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/check-list-helps-get-nautical-chores-started-five-basic-steps-ease.html | Check List Helps Get Nautical Chores Started FIVE BASIC STEPS EASE FITTING OUT An ItembyItem Perusal of Craft Often Saves Time and Money for Skipper 100 Areas on Boat Devices Help Smooth Ride | By Clarence E Lovejoythe New York Times BY ERNEST SISTO | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/chevrolet-cites-sales-strategy-lack-of-competition-among-lines.html | CHEVROLET CITES SALES STRATEGY Lack of Competition Among Lines Credited for Gains Industry Records Set Appeal Is Cited | By Damon Stetson Special To the New York Times | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/child-to-mrs-marshall-jr.html | Child to Mrs Marshall Jr | Special to The New York Times | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/child-to-the-jack-gellers.html | Child to the Jack Gellers | Special to The New York Times | RE0000470126 | 1990-02-05 | B00000963038 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/chrysanthemums-for-fall-color-sun-and-space-to-the-rescue.html | CHRYSANTHEMUMS FOR FALL COLOR Sun and Space To the Rescue | By Hulda L Tiltonthe New York Times | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/city-commended-on-housing-plans-weaver-in-accord-on-citys.html | CITY COMMENDED ON HOUSING PLANS Weaver in Accord on Citys MiddleIncome Efforts | By Emanuel Perlmutter | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/city-folk-singers-they-require-special-handling-by-studio-economy.html | CITY FOLK SINGERS They Require Special Handling by Studio Economy Line Little Splicing | By Robert Shelton | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/city-island-is-buzzing-with-boating-activity-new-spinnakers-gain.html | City Island Is Buzzing With Boating Activity NEW SPINNAKERS GAIN ACCEPTANCE Sails That Are Winged or Vented Spur Business in Lofts at City Island Construction Has Dwindled | By John Rendel | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/civil-wars-unknown-arena-new-mexico-territory-was-the-focal-point.html | CIVIL WARS UNKNOWN ARENA New Mexico Territory Was the Focal Point Of Several Battles Capital Occupied Another Gettysburg Built a Century Ago Cotton Country Remote Outposts | By W Thetford le Vinesstor Eigeland From Hamilton Wright | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/clarice-karam-jl-benjamin-engaged-to-wed-former-students-at-u-of.html | Clarice Karam JL Benjamin Engaged to Wed Former Students at U of Arizona Planning Nuptials in Spring | Special to The New York TimesBob Parker | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/clergyman-will-marry-miss-dianne-merrill.html | Clergyman Will Marry Miss Dianne Merrill | Special to The New York Times | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/closedcircuit-tv-and-the-arts-the-figures-closedcircuit-tv-and-the.html | CLOSEDCIRCUIT TV AND THE ARTS The Figures CLOSEDCIRCUIT TV AND THE ARTS | By Milton Esterow | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/coast-bridge-fan-tests-gaming-law-files-suit-in-aftermath-of.html | COAST BRIDGE FAN TESTS GAMING LAW Files Suit in Aftermath of Arrests of Club Players Lawyers Position State Rejects View | By Bill Becker Special To the New York Times | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/colleges-prodded-on-academic-gaps.html | COLLEGES PRODDED ON ACADEMIC GAPS | Special to The New York Times | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/color-schemes-harmonies-anal-accents-link-land-and-house-to-each.html | COLOR SCHEMES Harmonies anal Accents Link Land and House To Each His Own See the Flowers | By Marian Bishop Alcott | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/columbias-rowers-end-losing-streak-columbias-crew-ends-loss-streak.html | Columbias Rowers End Losing Streak COLUMBIAS CREW ENDS LOSS STREAK Fathers Name on Shell Jayvees Easy Victors | By Allison Danzig | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/connecticut-gop-eyes-john-lodge-58-candidate-endorses-him-for-the.html | CONNECTICUT GOP EYES JOHN LODGE 58 Candidate Endorses Him for the Governorship | Special to The New York Times | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/constance-f-siben-prospective-bride.html | Constance F Siben Prospective Bride | Jay Te Winburn Jr | RE0000470126 | 1990-02-05 | B00000963038 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/coop-tax-benefits-some-new-tenantowners-believed-unaware-of.html | Coop Tax Benefits Some New TenantOwners Believed Unaware of Permitted Deductions Amount Varies TAX BENEFITS GO TO COOP OWNERS | By Glenn Fowler | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/cp-rasmussen-to-wed-miss-margaret-a-hunt.html | CP Rasmussen to Wed Miss Margaret A Hunt | Special to The New York Times | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/damascus-a-city-of-arab-secrecy-its-resistance-to-outsiders.html | DAMASCUS A CITY OF ARAB SECRECY Its Resistance to Outsiders Contrasts With Beirut Damascus an Arab Center | By Dana Adams Schmidt Special To the New York Times | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/dance-features-final-appearance-of-ceylon-company-ballet-russe-in.html | DANCE FEATURES Final Appearance of Ceylon Company Ballet Russe in Brooklyn Ancient Sources Ballet Russe Anniversary The Weeks Program | By John Martinmaurice Seymour | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/daughter-to-mrs-devine.html | Daughter to Mrs Devine | Special to The New York Times | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/days-of-wine-and-roses-relived-strong-blend.html | DAYS OF WINE AND ROSES RELIVED Strong Blend | By Thomas McDonald | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/di-halperin-to-wed-miss-marcia-hellman.html | DI Halperin to Wed Miss Marcia Hellman | Special to The New York Times | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/dial-bda-for-fun-bermuda-telephone-directory-good-for-a-smile-and-a.html | DIAL BDA FOR FUN Bermuda Telephone Directory Good For a Smile and a Connection Surprising Names 65 Simmonses Sixpence Each Alphabetical Draw | By Garrett D Byrnes | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/diarne-mueller-is-wed-to-robert-w-hoisel.html | Diarne Mueller Is Wed To Robert W Hoisel | Special to The New York Times | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/dietzel-plans-to-pattern-army-along-lsus-success-lines.html | Dietzel Plans to Pattern Army Along LSUs Success Lines | By Gordon S White Jr Special To the New York Times | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/dinner-may-21-will-benefit-new-york-girl-scout-council.html | Dinner May 21 Will Benefit New York Girl Scout Council | Ross | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/djilas-words-of-protest-brought-his-downfall-he-said-communism.html | Djilas Words of Protest Brought His Downfall He Said Communism Offered Own Brand of Oppression Yugoslav Official Lost Post and Was Imprisoned Bureaucracy Scored | By Russell Porter | RE0000470126 | 1990-02-05 | B00000963038 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/drama-mailbag-answers-to-whartons-stand-on-scalping-another-view.html | DRAMA MAILBAG Answers to Whartons Stand on Scalping ANOTHER VIEW | STANLEY GOODMANTHOMAS BLACK | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/du-pont-growing-fast-in-europe-62-outlays-there-to-rise-25-du-pont.html | Du Pont Growing Fast in Europe 62 Outlays There to Rise 25 DU PONT EXPANDS FOREIGN INTEREST | By Philip Shabecoff | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/dwarf-trees-yield-a-backyard-bonus.html | DWARF TREES YIELD A BACKYARD BONUS | LG Klein and GottschoSchleisner | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/economic-spotlight-doubt-spreads-about-a-balanced-budget-in-fiscal.html | Economic Spotlight Doubt spreads about a balanced budget in fiscal 1963 A dip in steel production would not be surprising Buying on the cuff is as popular as ever A supersonic airliner is moving closer to reality | RICHARD RUTTER | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/economic-torpor-worries-istanbul-political-stalemate-scored-by.html | ECONOMIC TORPOR WORRIES ISTANBUL Political Stalemate Scored by Turkeys Main Port Younger Men Impatient Devotion Has Grown | By Jay Walz Special To the New York TimesparisMatch | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/ecuadoran-army-raids-rebel-camp-40-prisoners-include-leftist-youths.html | ECUADORAN ARMY RAIDS REBEL CAMP 40 Prisoners Include Leftist Youths and Red Leaders Rumors Stir Uneasiness Equipment Displayed | By Richard Eder Special To the New York Times | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/edmund-s-burke-jr-dies-at-83-federal-reserve-aide-in-1930s.html | Edmund S Burke Jr Dies at 83 Federal Reserve Aide in 1930s | Special to The New York Times | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/education-jobs-for-1962-a-bright-world-of-job-prospects-finds.html | EDUCATION JOBS FOR 1962 A Bright World of Job Prospects Finds Students More Mature Rise in Salaries Teacher Shortage Doctors Needed | By Fred M Hechinger | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/eleanor-humphreys-is-prospective-bride.html | Eleanor Humphreys Is Prospective Bride | Special to The New York Times | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/ellan-schechtman-prospective-bride.html | Ellan Schechtman Prospective Bride | Special to The New York TimesWilliam Russ | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/europes-smallest-lands-hold-large-rewards-hiding-the-rails-a-big.html | EUROPES SMALLEST LANDS HOLD LARGE REWARDS Hiding the Rails A Big Snack Bar Ancient and Scenic Dramtic Alps | By Daniel M Maddenphilip Gendreaumonkmeyer | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/evangelist-extraordinary-evangelist.html | Evangelist Extraordinary Evangelist | By Liston Pope | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/evergreen-moving-transplanting-shrubs-can-begin-now-preparing-the.html | EVERGREEN MOVING Transplanting Shrubs Can Begin Now Preparing the Site Add Peat Moss Burlap Is Handy About Feeding | By Alan W Goldman | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/factory-into-home.html | Factory Into Home | By George OBrien | RE0000470126 | 1990-02-05 | B00000963038 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/farmers-are-apprehensive-farmers-give-views.html | Farmers Are Apprehensive Farmers Give Views | By James Feron Special To the New York Times | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/fb-butler-is-fiance-of-miss-jane-b-beals.html | FB Butler Is Fiance Of Miss Jane B Beals | Special to The New York Times | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/fighting-blindnessi-it-affects-356000-in-us-and-costs-a-total-of.html | Fighting BlindnessI It Affects 356000 in US and Costs A Total of 350000000 Each Year Rate Much Higher Can Be Prevented Many Trachoma Cases Study in Spain Disability Is High | By Howard A Rusk Md | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/filipinos-praise-peace-corpsmen-volunteers-adapt-casually-to-daily.html | FILIPINOS PRAISE PEACE CORPSMEN Volunteers Adapt Casually to Daily Hardships Efforts Win Praise English Is Stressed | By Am Rosenthal Special To the New York Times | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/film-premiere-to-be-a-benefit-for-press-club-world-center-to-gain.html | Film Premiere To Be a Benefit For Press Club World Center to Gain by April 17 Showing of Counterfeit Traitor | Ed Sullivan | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/finster-wald-2d-gary-player-is-third-at-augusta-4-strokes-behind.html | FINSTER WALD 2D Gary Player Is Third at Augusta 4 Strokes Behind Palmer 2 Fine Recoveries Help PALMER RETAINS LEAD IN MASTERS 35Foot Putt Drops No 5 Iron Finds Green Player Starts Fast | By Lincoln A Werden Special To the New York Times | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/florida-is-keeping-up-the-busy-holiday-pace-service-atop-fort-folk.html | FLORIDA IS KEEPING UP THE BUSY HOLIDAY PACE Service Atop Fort Folk Festival Treasure Hunt | By Robert Meyer Jr | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/for-a-new-code-of-business-ethics-grave-scandals-have-been-revealed.html | For a New Code of Business Ethics Grave scandals have been revealed there is strong suspicion that other bad practices exist A top industrialist offers his recommendation as to what to do about it Business Ethics | By Clarence B Randall | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/for-a1-apples-success-depends-on-a-good-location-and-on-planting.html | FOR A1 APPLES Success Depends on a Good Location And on Planting Fine Varieties Drainage Demands Pruning Pointers Excellent Rating Right for Dessert | By Lg Kleinherman Gantner | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/fordham-st-johns-triumph-in-rowing.html | FORDHAM ST JOHNS TRIUMPH IN ROWING | Special to The New York Times | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/founders-day-at-douglass.html | Founders Day at Douglass | Special to The New York Times | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/france-will-vote-on-algeria-today-massive-backing-for-peace-accords.html | FRANCE WILL VOTE ON ALGERIA TODAY Massive Backing for Peace Accords Seems Certain Polls Open 12 Hours | By W Granger Blair Special To the New York Times | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/from-sea-to-shining-sea-for-35-a-week-london-center-reference.html | FROM SEA TO SHINING SEA FOR 35 A WEEK London Center Reference Manual Campaigns Under Way Newsletter Planned | By Seth S King | RE0000470126 | 1990-02-05 | B00000963038 |

| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/g-richard-davis-builder-85-dead-put-up-bergdorfgoodman-store-and-gm.html | G RICHARD DAVIS BUILDER 85 DEAD Put Up BergdorfGoodman Store and GM Structure Razed Vanderbilt Mansion Real Estate Board Aide | Andre Snow | RE0000470126 | 1990-02-05 | B00000963038 |
|---|---|---|---|---|---|---|
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/gains-by-negroes-held-vital-to-us-principal-calls-the-problem.html | GAINS BY NEGROES HELD VITAL TO US Principal Calls the Problem Nations Most Urgent | By Murray Illson | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/gains-reported-in-frozen-blood-new-processes-may-reduce-wastage.html | GAINS REPORTED IN FROZEN BLOOD New Processes May Reduce Wastage From Outdating Optimism Is Voiced Undesirable Side Effects Simplification Was Goal Additive Is Used | By David Binder | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/gainza-paz-backs-frondizi-ouster-chief-of-la-prensa-asserts-freedom.html | GAINZA PAZ BACKS FRONDIZI OUSTER Chief of La Prensa Asserts Freedom Was at Stake Opposed Frondizi Election Required | By John Wicklein | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/gasoline-market-termed-chaotic-sharp-variations-in-prices.html | GASOLINE MARKET TERMED CHAOTIC Sharp Variations in Prices NotedMiami Level Is 99C Before Taxes NEW YORK IS HIGHEST Producers Push Sales Drive Despite Excellent Demand Expected This Year Other Prices GASOLINE MARKET TERMED CHAOTIC Expansion Affects Prices Competition Handicap Independents Win Place | By Jh Carmical | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/gourmet-in-a-hurry.html | Gourmet in a Hurry | BY Craig Claiborne | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/gov-brown-faces-new-budget-fight-calls-special-session-after-being.html | GOV BROWN FACES NEW BUDGET FIGHT Calls Special Session After Being Rebuffed by GOP Brown Retorts Nixon Aides Encouraged | By Lawrence E Davies Special To the New York Times | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/governor-signs-2-city-bus-bills-secret-deals-on-fare-rises.html | GOVERNOR SIGNS 2 CITY BUS BILLS Secret Deals on Fare Rises BarredAid for Sewage Disposal Plants Backed Charges Investigated Other New Laws Listed GOVERNOR SIGNS 2 CITY BUS BILLS | By Douglas Dales Special To the New York Times | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/grooming-the-shore-jacksonville-beach-airs-improvement-plans.html | GROOMING THE SHORE Jacksonville Beach Airs Improvement Plans Swimming in Spring Fish Abundant | By Ce Wright | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/growing-dilemma-of-the-gop-growing-dilemma-of-the-gop.html | Growing Dilemma of the GOP Growing Dilemma of the GOP | By Russell Baker | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/hawaii-weighs-skybus-plan-lowcost-interisland-service.html | Hawaii Weighs Skybus Plan LowCost InterIsland Service | Special to The New York Times | RE0000470126 | 1990-02-05 | B00000963038 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/hearings-on-fpc-will-begin-next-tuesday-on-disputed-plan-150.html | Hearings on FPC Will Begin Next Tuesday on Disputed Plan 150 Lawyers Battle Over Proposed System Starts Another Round Tuesday | By Gladwin Hill Special To the New York Times | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/helen-turnbull-smith-graduate-to-wed-in-june-fiancee-of-john-robert.html | Helen Turnbull Smith Graduate To Wed in June Fiancee of John Robert Vollbrecht Candidate for Masters at Case | Special to The New York TimesBradford Bachrach | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/hollywood-gypsy-musical-follows-a-smooth-film-trail-with-aid-of.html | HOLLYWOOD GYPSY Musical Follows a Smooth Film Trail With Aid of Veteran Screen Troupe Flashback Fair Game | By Murray Schumach | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/how-penguins-keep-their-feet-warm-this-riddle-is-now-easy-but.html | How Penguins Keep Their Feet Warm This riddle is now easy but others remain to puzzle observers of animal behavior How Penguins Keep Warm | By Marston Bates | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/hugh-magill-to-marry-mrs-jane-l-english.html | Hugh Magill to Marry Mrs Jane L English | Special to The New York Times | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/improving-childrens-chances.html | Improving Childrens Chances | By Dorothy Barclay | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/in-and-out-of-books-grass-roots-dual-personality-miss-lee-edgars.html | IN AND OUT OF BOOKS Grass Roots Dual Personality Miss Lee Edgars Along the Trail One World | By Lewis Nichols | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/island-in-bloom-spring-in-bahamas-brings-added-color-to-the-streets.html | ISLAND IN BLOOM Spring in Bahamas Brings Added Color to the Streets of Nassau History in Wax Day of Pageantry Within Easy Reach | By Bernard Dupuch | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/jack-wilentz-is-fiance-of-miss-deborah-mann.html | Jack Wilentz Is Fiance Of Miss Deborah Mann | Special to The New York Times | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/jaipur-triumphs-in-58500-gotham-not-all-the-mud-was-on-the-ground.html | JAIPUR TRIUMPHS IN 58500 GOTHAM Not All the Mud Was on the Ground After Running of Gotham Stakes | By Joseph C Nicholsthe New York Times BY MEYER LIEBOWITZ | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/jakarta-accepts-aims-of-us-plan-proposal-on-dutch-dispute-said-to.html | JAKARTA ACCEPTS AIMS OF US PLAN Proposal on Dutch Dispute Said to Have UN Approval Dutch Reply Awaited Tanganyika Offers Plan No Proposal Received at UN Island Seizure Claimed Dutch Report 15 Captured Dutch Ambassador Home | Special to The New York Times | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/jamaica-keeps-its-eyes-on-a-bright-horizon-island-wanderlust-new.html | JAMAICA KEEPS ITS EYES ON A BRIGHT HORIZON Island Wanderlust New Golf Courses Shore Development Expect Tourist Rush | By Geoffrey Fox | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/james-gross-to-marry-jane-marion-melhado.html | James Gross to Marry Jane Marion Melhado | Special to The New York Times | RE0000470126 | 1990-02-05 | B00000963038 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-04-08 | https://www.nytimes.com/1962/04/archives/james-h-hyland-to-marry-miss-mallory-l-heyworth.html | James H Hyland to Marry Miss Mallory L Heyworth | Special to The New York TimesArtone | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/archives/jane-currier-57-debutante-is-future-bride-exstudent-in-italy-is.html | Jane Currier 57 Debutante Is Future Bride ExStudent in Italy Is Fiancee of Charles G Ruykhaver Jr | Special to The New York TimesScott | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/archives/jane-ellen-russell-engaged-to-marry.html | Jane Ellen Russell Engaged to Marry | Special to The New York Times | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/archives/jayne-northway-engaged-to-wed-henry-louttit-jr-students-at-brenau.html | Jayne Northway Engaged to Wed Henry Louttit Jr Students at Brenau and Episcopal Seminary to Marry June 14 | Special to The New York TimesBradford Bachrach | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/archives/jeanne-f-budde-engaged-to-wed-a-federal-aide-sets-june-2-marriage.html | Jeanne F Budde Engaged to Wed A Federal Aide Sets June 2 Marriage to Joseph Malyniak Jr of Justice Department | Special to The New York TimesJay Te Winburn Jr | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/archives/jefferson-still-survives-jefferson-survives.html | Jefferson Still Survives  Jefferson Survives | BY Saul K Padover | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/archives/jersey-high-schools-exhibit.html | Jersey High Schools Exhibit | Special to The New York Times | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/archives/jersey-shore-sets-up-shop-resorts-on-oceanfront-will-launch-a.html | JERSEY SHORE SETS UP SHOP Resorts on Oceanfront Will Launch a Series Of WeekEnd Fetes Oceanfront Services Signs of Damage Group Tours | By Robert B MacPherson | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/archives/jet-age-triumph-saarinens-new-airport-for-washington-is-a-superb.html | JET AGE TRIUMPH Saarinens New Airport for Washington Is a Superb Monument to Our Time Todays Problems Multiple Virtues Creative Spirit | By Ada Louise Huxtable | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/archives/jk-dixon-jr-and-miss-allen-to-be-married-alumnus-of-brown-and.html | JK Dixon Jr And Miss Allen To Be Married Alumnus of Brown and Debutante of 57 Plan September Nuptials | Special to The New York TimesBradford Bachrach | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/archives/joan-alberta-graff-fiancee-of-officer.html | Joan Alberta Graff Fiancee of Officer | Special to The New York TimesBradford Bachrach | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/archives/joan-friedman-is-future-bride-of-navy-officer-mt-holyoke-alumna-is.html | Joan Friedman Is Future Bride Of Navy Officer Mt Holyoke Alumna Is Engaged to Ensign Jackson Kennedy | Special to The New York TimesBradford Bachrach | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/archives/joan-rosof-betrothed-to-gerald-r-schultz.html | Joan Rosof Betrothed To Gerald R Schultz | Special to The New York Times | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/archives/joanne-rossbach-betrothed-to-william-westerman-4th.html | Joanne Rossbach Betrothed To William Westerman 4th | Special to The New York TimesBradford Bachrach | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/archives/johns-hopkins-on-top-princetons-lacrosse-team-loses-15to9-contest.html | JOHNS HOPKINS ON TOP Princetons Lacrosse Team Loses 15to9 Contest | Special to The New York Times | RE0000470126 | 1990-02-05 | B00000963038 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/joseph-m-flannery-is-fiance-of-patricia-moss-mcconnell.html | Joseph M Flannery Is Fiance Of Patricia Moss McConnell | Special to The New York TimesJay Te Winburn r | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/journey-to-the-silent-germany-journey-to-the-silent-germany.html | Journey to the Silent Germany Journey to the Silent Germany | By Robert Alden | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/judith-ann-mccormick-fiancee-of-lieutenant.html | Judith Ann McCormick Fiancee of Lieutenant | Special to The New York Times | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/judith-lingle-engaged-to-william-bf-ryan.html | Judith Lingle Engaged To William BF Ryan | Special to The New York Times | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/june-marriage-set-by-jean-chamberlin.html | June Marriage Set By Jean Chamberlin | Special to The New York TimesHarvard | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/just-average.html | Just Average | Compiled by Edward F Murphy | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/karen-j-hook-engaged.html | Karen J Hook Engaged | Special to The New York Times | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/karin-friedenheit-smith-59-will-be-married-to-paul-eisele.html | Karin Friedenheit Smith 59 Will Be Married to Paul Eisele | Hans Billfinger | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/kennedys-fpc-pleases-gas-men-kennedys-fpc-pleases-gas-men-impressed.html | Kennedys FPC Pleases Gas Men KENNEDYS FPC PLEASES GAS MEN Impressed by Swidler New Field Office Not All Roses | By Gene Smith | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/kirsten-olsen-betrothed.html | Kirsten Olsen Betrothed | Special to The New York Times | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/klutznick-asks-study-on-jewish-communal-effort-unity-debate-growing.html | Klutznick Asks Study on Jewish Communal Effort Unity Debate Growing Report Sets Off Debate | By Irving Spiegel Special To the New York Times | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/knock-at-a-door-is-deadly-in-oran-callers-at-lunchtime-are.html | KNOCK AT A DOOR IS DEADLY IN ORAN Callers at Lunchtime Are Assassins for Rightists One Small Request Farms Report Attacks | By Robert C Doty Special to the New York Times | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/kr-ratzan-fiance-of-miss-tuchman.html | KR Ratzan Fiance Of Miss Tuchman | Special to The New York TimesValeche | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/landscape-tips-minor-touches-improve-basic-city-garden-in-full-view.html | LANDSCAPE TIPS Minor Touches Improve Basic City Garden In Full View May Flowers Show Goes On | By Alice Dustan Kollarlandscape Design By Alice Dustan Kollar | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/lauranne-shawkeys-troth.html | Lauranne Shawkeys Troth | Special to The New York Times | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/law-student-fiance-of-patricia-gifford.html | Law Student Fiance Of Patricia Gifford | Victor ONeill | RE0000470126 | 1990-02-05 | B00000963038 |

| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/lc-browne-fiance-of-deborah-hatfield.html | LC Browne Fiance Of Deborah Hatfield | Special to The New York Times | RE0000470126 | 1990-02-05 | B00000963038 |
|---|---|---|---|---|---|---|
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/lenders-worried-over-estes-case-alleged-multimillion-fraud-by-texas.html | LENDERS WORRIED OVER ESTES CASE Alleged MultiMillion Fraud by Texas Group Affects 12 Finance Houses COURT ACTION IS FILED Questions Arise at Annual Meetings on Mortgages on Ammonia Tanks Prior Wealth Noted Estes Case Worries Lenders Questions Asked at Meetings Alleged Victims Listed Checking Difficulty Noted | By Clyde H Farnsworth | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/letters-aid-for-the-arts-artists-view-needy-artists-letters-hearing-artists-letters-hearing.html | Letters AID FOR THE ARTS ARTISTS VIEW NEEDY ARTISTS Letters HEARING PROBLEMS ROMAN GAMES IMPROPER SPLITS BUYING MEAT | Mrs JULIA A BOYNTON Manhasset NYBURTON RAFFELBERNARD KIRSHBAUMLESLIE LOWELLOTTO F REISSMILDRED BERGER | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/letters-to-the-times-ruling-on-apportionment-effect-writer-believes.html | Letters to The Times Ruling on Apportionment Effect Writer Believes Will Be Shift of Power to States Application to Civil Rights For End to Terror in Algeria Federal Health Plan Backed AMA Leadership Assailed for Support of Relief Method Arriving at Test Ban | PHILIP TAFTROBERT S BROWNEGEORGE A KELLYJDOUGLAS BROWNALBERT SZENTGYORGYI MD | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/life-goes-on-in-rubble-in-delhi-as-city-razes-homes-of-4000-little.html | Life Goes On in Rubble in Delhi As City Razes Homes of 4000 Little Hope in Ruins Clerk Voices Despair | Special to The New York Times | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/linda-ann-luria-engaged-to-wed-robert-douglass-smith-alumna-fiancee.html | Linda Ann Luria Engaged to Wed Robert Douglass Smith Alumna Fiancee of Cornell Graduate a Lawyer Upstate | Special to The New York TimesAnthony Mack | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/linda-katz-is-engaged-to-stephen-schleifer.html | Linda Katz Is Engaged To Stephen Schleifer | Special to The New York Times | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/line-slated-for-oil-from-north-dakota.html | LINE SLATED FOR OIL FROM NORTH DAKOTA | Special to The New York Times | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/linguists-panel-backs-dictionary-webster-editor-takes-part-in.html | LINGUISTS PANEL BACKS DICTIONARY Webster Editor Takes Part in Parley at Chicago | Special to The New York Times | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/living-standards-on-rise-in-italy-but-nation-trails-partners-in.html | LIVING STANDARDS ON RISE IN ITALY But Nation Trails Partners in Common Market National Product Rises | By Arnaldo Cortesi Special To the New York Times | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/long-days-journey-into-greatness-journey-journey.html | LONG DAYS JOURNEY INTO GREATNESS Journey Journey | By Joseph Wood Krutch | RE0000470126 | 1990-02-05 | B00000963038 |

| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/looking-at-things-both-ways-color-and-shape-jazzing-it-up-bronze.html | LOOKING AT THINGS BOTH WAYS Color and Shape Jazzing it Up Bronze Blocks Solemnity | By Stuart Prestongeorge Cserna | RE0000470126 | 1990-02-05 | B00000963038 |
|---|---|---|---|---|---|---|
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/louise-puder-fiancee-of-marvin-stephens-jr.html | Louise Puder Fiancee Of Marvin Stephens Jr | Special to The New York Times | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/louisianas-memorial-to-longfellow-couple-was-separated-cottage-in.html | LOUISIANAS MEMORIAL TO LONGFELLOW Couple Was Separated Cottage in Park Short Drive | By John Foster | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/lower-east-side-triumph-apa-visiting-repertory-troupers-exhibit.html | LOWER EAST SIDE TRIUMPH APA Visiting Repertory Troupers Exhibit Dedicated Elan Loyal Crew Sharing the Rent Future Plans | By John KeatingfriedmanAbeles | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/mail-bag-about-local-problems-and-cruising-facilities-called.html | Mail Bag About Local Problems and Cruising Facilities Called Inadequate Cruise Interests Skipper Hudson River Voyage August Trip Suggested | JOHN FEDORUKAN BUELLAN CHERNINJAMES GORDON GILKEY Jr | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/major-tv-event-distinguished-inaugural-for-the-new-festival-of.html | MAJOR TV EVENT Distinguished Inaugural for the New Festival of Performing Arts Beauty Potential Bernstein | By Jack Gould | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/makarios-is-firm-on-western-ties-pacts-with-the-soviet-bloc-will.html | MAKARIOS IS FIRM ON WESTERN TIES Pacts With the Soviet Bloc Will End Cypriote Says Sentiments Unaffected Army Limited by Schism | By Lawrence Fellows Special To the New York Times | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/mal-barasch-to-wed-miss-s-ann-beckley.html | Mal Barasch to Wed Miss S Ann Beckley | Special to The New York Times | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/mans-progress-through-the-ages.html | Mans Progress Through the Ages | By Herbert J Muller | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/marian-g-campbell-engaged-to-marry.html | Marian G Campbell Engaged to Marry | Special to The New York Times | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/mary-e-jerome-and-jr-lindsay-engaged-to-wed-bennington-alumna-and.html | Mary E Jerome And JR Lindsay Engaged to Wed Bennington Alumna and Lawyer for the ICC Become Affianced | Harris  Ewing | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/mary-louise-joslin-engaged-to-student.html | Mary Louise Joslin Engaged to Student | Special to The New York Times | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/medical-student-fiance-of-miss-patricia-ratner.html | Medical Student Fiance Of Miss Patricia Ratner | Special to The New York Times | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/mental-patients-found-lacking-in-a-chemical-noted-in-mouth.html | Mental Patients Found Lacking In a Chemical Noted in Mouth | By John Hillaby Special To the New York Times | RE0000470126 | 1990-02-05 | B00000963038 |

| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/mexico-presses-drive-on-crime-task-force-set-up-to-fight-rise-in.html | MEXICO PRESSES DRIVE ON CRIME Task Force Set Up to Fight Rise in Narcotics Traffic Clandestine Airstrips Sought Political Friction Caused | By Paul P Kennedy Special To the New York Times | RE0000470126 | 1990-02-05 | B00000963038 |
|---|---|---|---|---|---|---|
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/miami-at-easter-accent-on-youth-as-resort-prepares-for-big-influx.html | MIAMI AT EASTER Accent on Youth as Resort Prepares For Big Influx of Family Trade For the Youngsters Sunrise Services Busy Airport | By Jay Clarkethe New York Times BY SAM FALK | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/michigan-studies-income-tax-plans-proposal-in-detroit-follows.html | MICHIGAN STUDIES INCOME TAX PLANS Proposal in Detroit Follows Senate Coalition Move Detroit Faces Deficit | By Damon Stetson Special To the New York Times | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/miss-anne-h-gagnebin-bride-of-john-d-coffin.html | Miss Anne H Gagnebin Bride of John D Coffin | Special to The New York Times | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/miss-barcella-fiancee-of-senior-at-maryland.html | Miss Barcella Fiancee Of Senior at Maryland | Special to The New York Times | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/miss-chloe-irvin-is-married-here-to-aide-of-bank-bride-wears.html | Miss Chloe Irvin Is Married Here To Aide of Bank Bride Wears Alencon Lace at Wedding to Douglas W Dodge | Bradford Bachrach | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/miss-diane-rankin-prospective-bride.html | Miss Diane Rankin Prospective Bride | Special to The New York Times | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/miss-elayne-j-kahn-will-marry-in-june.html | Miss Elayne J Kahn Will Marry in June | H Bernstein | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/miss-holderness-engaged-to-wed-charles-hartley-admirals-daughter.html | Miss Holderness Engaged to Wed Charles Hartley Admirals Daughter and a State Department Aide Plan Marriage | Special to The New York TimesBrooks | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/miss-irene-pisculli-prospective-bride.html | Miss Irene Pisculli Prospective Bride | Special to The New York Times | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/miss-jean-fordyce-becomes-affianced.html | Miss Jean Fordyce Becomes Affianced | Special to The New York TimesAlbert | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/miss-joan-ames-engaged-to-wed-upstate-teacher-she-is-fiancee-of.html | Miss Joan Ames Engaged to Wed Upstate Teacher She Is Fiancee of John Alexander Woodcock Nuptials in Fall | The New York Times Studio | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/miss-joni-prooslin-engaged-to-marry.html | Miss Joni Prooslin Engaged to Marry | Arthur Avedon | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/miss-judith-buck-to-be-the-bride-of-david-moore-teachrer-is-engaged.html | Miss Judith Buck To Be the Bride Of David Moore Teachrer Is Engaged to Graduate of NYU a Bank Aide Here | Special to The New York TimesLoring | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/miss-judith-stuart-engaged-to-marry.html | Miss Judith Stuart Engaged to Marry | Special to The New York Times | RE0000470126 | 1990-02-05 | B00000963038 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/miss-maciver-vassar-alumna-is-future-bride-fiancee-of-thomas-m.html | Miss MacIver Vassar Alumna Is Future Bride Fiancee of Thomas M Clyde a 61 Graduate of Harvard Law | Special to The New York TimesDArlene | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/miss-mackall-bride-of-james-h-briscoe.html | Miss Mackall Bride Of James H Briscoe | Special to The New York Times | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/miss-mary-tinus-becomes-engaged.html | Miss Mary Tinus Becomes Engaged | Special to The New York TimesGrigg | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/miss-mary-west-to-be-the-bride-of-richard-katz-junior-at-wellesley.html | Miss Mary West To Be the Bride Of Richard Katz Junior at Wellesley Is Engaged to Harvard PhD Candidate | Special to The New York Times | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/miss-ruth-doherty-wed-to-philip-reed.html | Miss Ruth Doherty Wed to Philip Reed | Special to The New York Times | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/miss-tremaine-escorted-by-ten-at-her-nuptials-briarcliff-alumna-wed.html | Miss Tremaine Escorted by Ten At Her Nuptials Briarcliff Alumna Wed in Santa Barbara to Hunter Goodrich Jr | Special to The New York TimesRay Huff | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/miss-tunmore-smith-alumna-is-future-bride-debutante-of-1956-and.html | Miss Tunmore Smith Alumna Is Future Bride Debutante of 1956 and Harrison Conrad Jr Become Affianced | Bradford Bachrach | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/mlle-bunauvarilla-married-in-france.html | Mlle BunauVarilla Married in France | Special to The New York Times | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/monica-haegler-will-be-married-to-an-economist-exwellesley-student.html | Monica Haegler Will Be Married To an Economist ExWellesley Student Fiancee of WM Noel Jr Also Lawyer | Bradford Bachrach | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/movie-globetrotter-in-high-gear-william-holden-checks-his-seasoned.html | MOVIE GLOBETROTTER IN HIGH GEAR William Holden Checks His Seasoned Career All Over the Map These Above All Reunion with Sabrina | By Howard Thompson | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/mrs-cheney-married-to-joseph-gazzam-3d.html | Mrs Cheney Married To Joseph Gazzam 3d | Special to The New York Times | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/mrs-crocker-is-wed-to-investment-broker.html | Mrs Crocker Is Wed To Investment Broker | Special to The New York Times | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/mrs-distier-has-daughter.html | Mrs Distier Has Daughter | Special to The New York Times | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/mrs-lucy-spink-wed-to-charles-c-knights.html | Mrs Lucy Spink Wed To Charles C Knights | Special to The New York Times | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/mrs-william-trentman.html | MRS WILLIAM TRENTMAN | Special to The New York Times | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/naming-of-cabinet-delayed-by-nehru.html | NAMING OF CABINET DELAYED BY NEHRU | Special to The New York Times | RE0000470126 | 1990-02-05 | B00000963038 |

| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/nancy-joan-makofski-engaged-to-peter-hill.html | Nancy Joan Makofski Engaged to Peter Hill | Special to The New York Times | RE0000470126 | 1990-02-05 | B00000963038 |
|---|---|---|---|---|---|---|
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/nancy-lee-freiman-fiancee-of-student.html | Nancy Lee Freiman Fiancee of Student | Special to The New York Times | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/nassers-appeal-still-strong-for-arabs-the-egyptian-leaders.html | NASSERS APPEAL STILL STRONG FOR ARABS The Egyptian Leaders Influence Extends to Many Other Nations Unpopular Victims Potency in Africa | By Dana Adams Schmidt Special To the New York Times | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/negro-nurses-find-no-barriers-to-careers-in-hospitals-in-city.html | Negro Nurses Find No Barriers To Careers in Hospitals in City Disappearance of Discrimination Is Laid to Critical Need and Advances in Enlightenment of the Public Figures Unavailable Schools Integrated | By Emma Harrison | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/new-comedy-about-an-actress-on-the-broadway-playbill-this-week-.html | NEW COMEDY ABOUT AN ACTRESS ON THE BROADWAY PLAYBILL THIS WEEK | Martha HolmesRoy SchattFriedmanAbeles | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/new-lines-tap-west-canadas-field-first-international-line.html | New Lines Tap West Canadas Field First International Line | Special to The New York Times | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/new-plan-is-offered-for-landing-on-the-moon-craft-would-be-launched.html | New Plan Is Offered for Landing on the Moon Craft Would Be Launched Into a Lunar Orbit A Landing Capsule Would Take 2 Men to Surface | By Richard Witkin | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/newer-evergreens-diminutive-inkberry-hardy-boxwood-valuable-shrub.html | NEWER EVERGREENS Diminutive Inkberry Hardy Boxwood Valuable Shrub Bright Future | By Donald Wymanarnold Arboretum | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/news-of-the-rialto-from-sweden-the-seattle-fair-invites-stockholm.html | NEWS OF THE RIALTO FROM SWEDEN The Seattle Fair Invites Stockholm Theatre Taylors Trip | By Lewis Funke | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/news-of-the-stamp-world-advice-on-questionable-issues-is-planned.html | NEWS OF THE STAMP WORLD Advice on Questionable Issues Is Planned For Collectors INTERPEX AWARDS IN MEMORIAM BIRDS INSECTS STAMP COIN NOTES | By David Lidman | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/news-of-tv-and-radio-wonderama-to-present-shakespeare-for.html | NEWS OF TV AND RADIO Wonderama to Present Shakespeare For ChildrenAssorted Items | By Richard F Shepard | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/no-1-amid-the-little-eight-barbados-now-ranked-as-uncrowned-head-of.html | NO 1 AMID THE LITTLE EIGHT Barbados Now Ranked As Uncrowned Head Of Island Group Little England Platinum Coast Rugged Coastline Disappearing Art Early Architecture Exceptional Buses | By Theodore S Sweedy | RE0000470126 | 1990-02-05 | B00000963038 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/norman-holden-fiance-of-constance-a-gray.html | Norman Holden Fiance Of Constance A Gray | Special to The New York Times | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/nuptials-planned-by-carol-keeney-and-john-munro-1956-debutante.html | Nuptials Planned By Carol Keeney And John Munro 1956 Debutante Fiancee of ExMarine Who Served in Korea | Special to The New York TimesBradford Bachrach | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/nutritionists-bid-us-expand-supervision-of-food-additives-us-urged.html | Nutritionists Bid US Expand Supervision of Food Additives US URGED TO CURB ADDITIVES IN FOOD Safe Handling the Key LongTerm Goal Seen Warns of Excess Use | By Walter Sullivan | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/nyu-athlete-does-401-in-the-last-phase-of-event-gubner-beats.html | NYU Athlete Does 401 in the Last Phase of Event Gubner Beats Schemansky Gubner Presses 371 | By Howard M Tucknerthe New York Times BY JOHN ORRIS | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/observations-for-our-time.html | Observations for Our Time | By John P Sisk | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/oncefashionable-riverside-drive-builds-new-loyalty-its-partisans.html | OnceFashionable Riverside Drive Builds New Loyalty Its Partisans Value Spacious Suites Pleasing Views High Demand in Area Signs of New Vitality RIVERSIDE DRIVE BUILDS LOYALTIES | By Dennis Duggan | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/ontario-stirred-by-crime-inquiry-officials-reported-to-have-dealt.html | ONTARIO STIRRED BY CRIME INQUIRY Officials Reported to Have Dealt With Gamblers Gamblers Unharassed Conservatives Keep Power | Special to The New York Times | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/opera-smart-and-spunky-city-troupe-contributes-to-the-establishment.html | OPERA SMART AND SPUNKY City Troupe Contributes To the Establishment Of Native Tradition Many Compensations Undaunted | By Harold C Schonberg | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/orchestra-fund-will-be-assisted-by-the-1882-ball-fete-at-luchows.html | Orchestra Fund Will Be Assisted By the 1882 Ball Fete at Luchows May 7 to Help Pensions of the Philharmonic | Al Levine | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/ottawa-to-press-curbs-on-senate-diefenbaker-seeks-limit-on-power-to.html | OTTAWA TO PRESS CURBS ON SENATE Diefenbaker Seeks Limit on Power to Block Commons Power Wielded Twice in Year Refusal Would Be Issue | By Raymond Daniell Special To the New York Times | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/our-man-on-the-tiber-our-man.html | Our Man on the Tiber Our Man | By Drew Middleton | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/out-of-a-search-for-ideas-an-anthology-of-dissent.html | Out of a Search for Ideas an Anthology of Dissent | By August Heckscher | RE0000470126 | 1990-02-05 | B00000963038 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/packages-score-as-big-salesmen-importance-to-business-is.html | PACKAGES SCORE AS BIG SALESMEN Importance to Business Is GainingShow Due Here Show Starts Tomorrow PACKAGES SCORE AS BIG SALESMEN Tool of Management A 20 Billion Business Decision on Sales Appeal | By John M Lee | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/palmer-leads-masters-golf-by-2-shots-with-205-pender-beats-downes.html | PALMER LEADS MASTERS GOLF BY 2 SHOTS WITH 205 PENDER BEATS DOWNES LEAFS ELIMINATE RANGERS TITLE IS REGAINED Penders Adroit Lefts Decide Middleweight Fight by Decision Pender Scores Cleanly Terry Switches Attack PENDER REGAINS CROWN ON POINTS | By Robert L Teague Special To the New York Times | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/panels-establish-british-districts-impartial-commissions-set.html | PANELS ESTABLISH BRITISH DISTRICTS Impartial Commissions Set Parliamentary Boundaries Created in 1944 Cut House to 625 US Ruling Recalled | By Seth S King Special to the New York Times | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/paperbacks-in-review-paperbacks.html | Paperbacks in Review Paperbacks | By Raymond Walters Jr | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/parkways-fight-declining-tolls-westchester-authority-may-relocate.html | PARKWAYS FIGHT DECLINING TOLLS Westchester Authority May Relocate Its Stations No Decision Yet | By Merrill Folsom Special To the New York Times | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/parliament-extended-yugoslavs-to-stay-in-session-for-new.html | PARLIAMENT EXTENDED Yugoslavs to Stay in Session for New Constitution | Special to The New York Times | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/patio-roof-wood-frame-is-covered-with-aluminum-panels-installing.html | PATIO ROOF Wood Frame Is Covered With Aluminum Panels Installing Posts Lap Joints | By Bernard Gladstone | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/paul-keatings-have-son.html | Paul Keatings Have Son | Special to The New York Times | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/peaceful-competition-along-russias-border-in-the-remote-nations-of.html | Peaceful Competition Along Russias Border In the remote nations of Central Asia rival systems compete for mens minds Peaceful Competition Along Russias Border | By Harrison E Salisbury | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/personality-the-dynamic-man-of-cinerama-reisini-brings-new-life-to.html | Personality The Dynamic Man of Cinerama Reisini Brings New Life to Modern Film Concern Takes Active Part | By Sal R Nuccio | RE0000470126 | 1990-02-05 | B00000963038 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/philadelphia-and-the-past-historic-sites-linked-to-nations-founding.html | PHILADELPHIA AND THE PAST Historic Sites Linked to Nations Founding Are Preserved As a Shrine in Center of the Busy Modern City Plans to Rebuild Seeks Restoration Clues History Comes Alive PHILADELPHIA PRESERVES ITS HISTORIC TRADITION Georgian Period Rising Sun Chair Symbol of Liberty Oldest Bank Franklins House Swedish Church | By Ben Zwerlingward Allan Howeward Allan Howe | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/philadelphia-is-losing-its-brass-fire-poles.html | Philadelphia Is Losing Its Brass Fire Poles | Special to The New York Times | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/picture-lessons-book-uses-novel-idea-other-new-manuals-advertising.html | PICTURE LESSONS Book Uses Novel Idea Other New Manuals Advertising Photography ANNIVERSARY ISSUE SLIDE EXHIBIT COLOR SLIDE SHOW AT BALTIMORE | By Jacob Deschin | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/pointers-for-new-rose-growers-vital-pruning-for-drainage-easy-care.html | POINTERS FOR NEW ROSE GROWERS Vital Pruning For Drainage Easy Care Root Contact | By Everett A Piesterharry G Healy | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/poland-preparing-curbs-on-lawyers.html | POLAND PREPARING CURBS ON LAWYERS | Special to The New York Times | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/poles-give-hint-of-weapons-plea-request-for-atom-arms-seen-if-bonn.html | POLES GIVE HINT OF WEAPONS PLEA Request for Atom Arms Seen If Bonn Receives Them US Opposition Reaffirmed Norstad Plan Under Study | By Arthur J Olsen Special To the New York Times | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/polyunsaturates-make-beauty-news.html | Polyunsaturates Make Beauty News | says Helen F Porter | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/president-moves-to-end-ship-strike-sets-up-inquiry-in-coast-dispute.html | PRESIDENT MOVES TO END SHIP STRIKE Sets Up Inquiry in Coast Dispute in Step Toward TaftHartley Injunction PRESIDENT MOVES TO END SHIP STRIKE Negotiation Fails The Unions Involved Injunction Issued in 1961 | By John D Pomfret Special To the New York Times | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/pressure-on-u-thant-wests-criticism-points-up-problems-that-face.html | Pressure on U Thant Wests Criticism Points Up Problems That Face the Secretary General FarReaching Impact International Patronage Patience on Congo | By Thomas J Hamilton | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/princes-wedding-at-issue-in-spain-franco-plays-event-down.html | PRINCES WEDDING AT ISSUE IN SPAIN Franco Plays Event Down Monarchists Vexed | By Benjamin Welles Special To the New York Times | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/prof-henri-mondor-76-physician-and-poet-is-dead-french-academy.html | PROF HENRI MONDOR 76 Physician and Poet Is Dead French Academy Member | Special to The New York Times | RE0000470126 | 1990-02-05 | B00000963038 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/prof-selekman-labor-expert-69-teacher-at-harvard-was-a-garmentfield.html | PROF SELEKMAN LABOR EXPERT 69 Teacher at Harvard Was a GarmentField Arbiter | Special to The New York Times | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/putting-in-a-pool-wise-planning-solves-home-site-problem-unusual.html | PUTTING IN A POOL Wise Planning Solves Home Site Problem Unusual Beginning The Design | Landscape design by Moura Brothers | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/rabat-drive-seen-over-mauritania-morocco-paper-says-attack-opened.html | RABAT DRIVE SEEN OVER MAURITANIA Morocco Paper Says Attack Opened Reunion Campaign Mali Action Urged | Special to The New York Times | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/rail-trips-slated-excursions-for-buffs-are-scheduled-civil-war-run.html | RAIL TRIPS SLATED Excursions for Buffs Are Scheduled Civil War Run Set for Saturday NO COAL FOR GENERAL SLEEPER COACHES BOOTHS NOW A MEMORY STATION STOPS | By Ward Allan Howe | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/rain-halts-uconn-game.html | Rain Halts Uconn Game | Special to The New York Times | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/rb-davies-fiance-of-mary-e-hebberd.html | RB Davies Fiance Of Mary E Hebberd | Special to The New York Times | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/recent-letters-to-the-editor-nuclear-peace-romantics-a-reply.html | Recent Letters to the Editor Nuclear Peace Romantics A Reply Reviews From the Reich | ALLEN KLEINAL ANDERSONRICHARD FOSTERRICHARD ELLMANNDR ERNEST G FONTHEIM | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/record-prices-paid-for-australian-art.html | RECORD PRICES PAID FOR AUSTRALIAN ART | Special to The New York Times | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/records-total-success-gorr-as-amneris-solti-leads-salome-fidelio.html | RECORDS TOTAL SUCCESS Gorr as Amneris Solti Leads Salome Fidelio Battle | By Alan Rich | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/reds-see-long-struggle.html | Reds See Long Struggle | Special to The New York Times | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/retailers-hope-for-easter-gains-sales-lag-so-far-this-year-is-laid.html | RETAILERS HOPE FOR EASTER GAINS Sales Lag So Far This Year Is Laid to Late Holiday Coats and Suits Ordered Sales Gain Forseen | By William M Freeman | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/richard-dudley-becomes-fiance-of-miss-perkins-candidate-for-phd-at.html | Richard Dudley Becomes Fiance Of Miss Perkins Candidate for PhD at Princeton to Marry a Bryn Mawr Senior | Special to The New York Times | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/richard-russell-becomes-fiance-of-miss-merton-senior-at-harvard-and.html | Richard Russell Becomes Fiance Of Miss Merton Senior at Harvard and Alumna of Radcliffe to Marry in June | Special to The New York TimesGeorge T Dickson | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/riding-to-work-mowers-tractors-and-attachments-lighten-lawn-and.html | RIDING TO WORK Mowers Tractors and Attachments Lighten Lawn and Garden Chores All Kinds and Sizes Safety Clutch | Toro | RE0000470126 | 1990-02-05 | B00000963038 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/robert-l-dreifuss-fiance-of-miss-helena-l-melnick.html | Robert L Dreifuss Fiance Of Miss Helena L Melnick | Special to The New York TimesLouis Loth | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/robert-morris-fiance-of-miss-anne-farlow.html | Robert Morris Fiance Of Miss Anne Farlow | Special to The New York Times | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/robert-young-is-fiance-of-claudia-may-saffer.html | Robert Young Is Fiance Of Claudia May Saffer | Special to The New York Times | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/rochester-opens-mall-on-tuesday-midtown-complex-includes-shops.html | ROCHESTER OPENS MALL ON TUESDAY Midtown Complex Includes Shops Hotel Bus Depot | Special to The New York Times | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/rockefeller-signs-un-memorial-bill.html | ROCKEFELLER SIGNS UN MEMORIAL BILL | Special to The New York Times | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/royal-chinaware-frances-national-porcelain-factory-at-sevres-has.html | ROYAL CHINAWARE Frances National Porcelain Factory At Sevres Has Bourbon Origins Ineffable Style A Rare Clay Royal Monopoly Many Steps Costly Product Warnings | By Barbara S Wollan | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/rutgers-growth-to-cost-50-million-new-facilities-planned-for.html | RUTGERS GROWTH TO COST 50 MILLION New Facilities Planned for Campuses in 3 Cities Main Unit is Four Stories | By Milton Honig Special To the New York Times | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/ruth-eisenhower-and-radiologist-engaged-to-wed-niece-of-expresident.html | Ruth Eisenhower And Radiologist Engaged to Wed Niece of ExPresident and Dr Thomas W Snider Betrothed | Special to The New York TimesUdel Brothers | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/saari-17-swims-to-his-third-title-of-aau-meet-saari-and-jastremski.html | Saari 17 Swims To His Third Title Of AAU Meet Saari and Jastremski Capture 3 Titles Each in AAU Swim Stickles Loses Twice Medley Relay Record Set Saari Sets Early Pace Jastremski Has Easy Time Troy Afternoon Loser | By Joseph M Sheehan Special To the New York Times | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/sailing-opens-today-fleet-of-50-enters-monmouth-club-series-in.html | SAILING OPENS TODAY Fleet of 50 Enters Monmouth Club Series in Jersey | Special to The New York Times | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/sale-to-benefit-radcliffe-club.html | Sale to Benefit Radcliffe Club | Special to The New York Times | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/salvador-plans-homes-interamerican-bank-finances-building-of-4000.html | SALVADOR PLANS HOMES InterAmerican Bank Finances Building of 4000 Units | Special to The New York Times | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/sara-glock-fiancee-of-henry-d-peiter.html | Sara Glock Fiancee Of Henry D Peiter | Special to The New York TimesEJ Cyr | RE0000470126 | 1990-02-05 | B00000963038 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/school-aid-fight-hampers-effort-to-avert-strike-dispute-between.html | SCHOOL AID FIGHT HAMPERS EFFORT TO AVERT STRIKE Dispute Between Governor and Mayor Leaves Issue of Raises Unresolved LONG TALKS ARE HELD City and Teachers Union Discuss Funds Available at AllNight Parley Threat Undiminished Mayors Contention SCHOOL AID FIGHT BOGS WAGE TALKS Mayor Appalled Special Session Asked | By Gene Currivanthe New York Times | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/science-space-phenomena-new-knowledge-about-novae-exploding-stars.html | SCIENCE SPACE PHENOMENA New Knowledge About Novae Exploding Stars Examined Intense Light Brighter Than Sun Irregular Nebula | By William L Laurence | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/scotch-abbe-captures-brookville-pace-by-a-length-at-westbury.html | Scotch Abbe Captures Brookville Pace by a Length at Westbury FAVORITE BEATS LITTLE EMPEROR Scotch Abbe With Galentine Driving Leads From Start King Nola Is Third Field Closely Bunched Air Cargo to Arrive | By Michael Strauss Special To the New York Times | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/seattle-looks-to-ad-2000-sixmonth-world-fair-opening-in-a-fortnight.html | SEATTLE LOOKS TO AD 2000 SixMonth World Fair Opening in a Fortnight Is Expected To Bring 10000000 Visitors to Pacific Northwest Highlights FiveBuilding Exhibit NineHour Tour SEATTLE WORLDS FAIR LOOKS AHEAD TO AD 2000 Dancers Galore Valuable Paintings Admission Costs Hotel Rates | By Rolf Strombergted Bronstein From RaphoGuillumette | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/selassie-building-link-to-neighbors-ethiopia-said-to-give-funds-to.html | SELASSIE BUILDING LINK TO NEIGHBORS Ethiopia Said to Give Funds to African Nationalists Loose Union at First Fighters and Bombers | By Robert Conley Special To the New York Times | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/selfhelp-drive-getting-results-brooklyn-community-effort-to-halt.html | SELFHELP DRIVE GETTING RESULTS Brooklyn Community Effort to Halt Decay in 100Block Area Is Encouraging SPRUCINGUP IS NOTED MiddleIncome Housing in the UniversityClinton Section Increasing SelfHelp Encouraged To Seek Code Enforcement SELFHELP DRIVE GETTING RESULTS | By Edmond J Bartnett | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/shaw-was-a-sparkplug.html | Shaw Was a Sparkplug | By Herman Ausubel | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/ship-owners-call-tax-plan-threat-say-us-may-lose-control-of.html | SHIP OWNERS CALL TAX PLAN THREAT Say US May Lose Control of ForeignFlag Fleet Taxed as Individuals Unions Are Critical Example is Cited | By George Horne | RE0000470126 | 1990-02-05 | B00000963038 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/simon-advances-in-chicago-show-west-highland-terrier-that-won.html | SIMON ADVANCES IN CHICAGO SHOW West Highland Terrier That Won Westminster Scores Simon Draws Attention Elfinbrook Simon Captures West Highland White Terrier Honors in Chicago GARDEN CHAMPION IS BEST IN BREED Chicago Defender Conifers Lance Upset by Headliner in Irish Setter Judging | By John Rendel Special To the New York Times | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/so-whats-the-hurry-an-analysis-of-four-nautical-breeds-that-appear.html | So Whats the Hurry An Analysis of Four Nautical Breeds That Appear Every Blooming Spring Some Are Reluctant A Clear Thinker | By Harry V Forgeron | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/soil-test-report-information-and-recommendations-lead-to-a-better.html | SOIL TEST REPORT Information and Recommendations Lead to a Better Lawn or Garden Different Demands Actual Value | WALLACE A MITCHELTREE | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/son-to-the-david-grahams.html | Son to the David Grahams | Special to The New York Times | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/son-to-the-philip-strongs.html | Son to the Philip Strongs | Special to The New York Times | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/south-florida-tie-plans-developing-for-a-new-highway-between-east-a.html | SOUTH FLORIDA TIE Plans Developing for a New Highway Between East and Gulf Coasts Two Lanes Planned Emergency Value | By John Byram | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/soviet-and-china-said-to-be-trying-to-settle-clash-results-of-talks.html | SOVIET AND CHINA SAID TO BE TRYING TO SETTLE CLASH Results of Talks Believed Under Study in Peiping Russian Hints Accord New Understanding Seen Other Leaders Spur Effort SOVIETCHINA BID TO END RIFT SEEN Chinese Articles Reprinted | By Seymour Topping Special To the New York Times | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/soviet-and-japan-break-off-talks-cultural-exchange-plan-fails.html | SOVIET AND JAPAN BREAK OFF TALKS Cultural Exchange Plan Fails Russian Is Critical Ideology in Bottles Limitations on Exchanges | Special to The New York TimesSovfoto | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/sports-of-the-times-out-on-a-limb-two-ball-parks-the-birdman-too.html | Sports of The Times Out on a Limb Two Ball Parks The Birdman Too Many Pros | By Arthur Daley | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/spring-is-official-in-japan-now-as-umpire-calls-pray-barru-the.html | Spring Is Official in Japan Now As Umpire Calls Pray Barru The Giants Are Favored in a Land Where the Cherry Blossom Scent Mingles With the Smell of Hot Dogs Statistics Dont Count More RahRah A Few Americans | By Am Rosenthal Special To the New York Times | RE0000470126 | 1990-02-05 | B00000963038 |

| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/spring-planting-shopping-convenience-pedigreed-seed.html | Spring Planting Shopping Convenience Pedigreed Seed | Photos by Cy Friedman Herman Gantner Walter Singer GottschoSchleisner Knell and Watson From Monkmeyer | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/springtime-excursions-in-the-empire-state-nineteenmile-drive.html | SPRINGTIME EXCURSIONS IN THE EMPIRE STATE NineteenMile Drive Springtime Variety Farther Afield Central New York Lakes and Falls | By James T Rogersphilip Gendreau | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/squire-jefferson-third-us-president-was-an-avid-gardener-and-bubby.html | SQUIRE JEFFERSON Third US President Was an Avid Gardener And Bubby Flowers | By Rr Thomasson | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/state-housing-aid-faces-expansion-new-loan-and-subsidy-laws.html | STATE HOUSING AID FACES EXPANSION New Loan and Subsidy Laws Expected to Help Middle and LowIncome Groups BUYERS OF COOPS AIDED City to Benefit Most From New Measures This Years Legislature Approved Subsidy Plan Defined Could Borrow Balance STATE HOUSING AID FACES EXPANSION | By Thomas W Ennis | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/state-to-vote-on-articles-to-trim-constitution-new-amendments-would.html | State to Vote on Articles to Trim Constitution New Amendments Would Cut Document by 4000 Words Propositions for Parks and Housing Also on Ballot Housing Fund Dwindles Amendments Listed | Special to The New York Times | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/steel-labor-pact-buoys-hopes-for-accord-in-other-metals-optimism.html | Steel Labor Pact Buoys Hopes For Accord in Other Metals OPTIMISM RISES IN METALS FIELD Zinc Men Chagrined Aluminum Output Up Union Friction a Factor Anaconda Hopeful | By Kenneth S Smith | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/stengel-praises-mets-as-ball-club-with-knowledge-alertness-and.html | Stengel Praises Mets as Ball Club With Knowledge Alertness and Desire MANAGER HOPING FOR MORE POWER Stengel Points to Batting LetdownKanehl Stays Killeen Hoy Dropped Passing Out the Points Adding Machine Needed Five Youngsters Praised Trades in Prospect | By Louis Effrat Special To the New York Times | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/stocks-maintain-earnings-ratios-priceprofit-relationship-supported.html | STOCKS MAINTAIN EARNINGS RATIOS PriceProfit Relationship Supported by Study STOCKS MAINTAIN EARNINGS RATIO Price Ratio Can Fall | By Burton Crane | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/student-to-marry-christina-rolland.html | Student to Marry Christina Rolland | Special to The New York Times | RE0000470126 | 1990-02-05 | B00000963038 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/suburban-groups-to-give-concerts-variety-of-art-shows-also-on-weeks.html | SUBURBAN GROUPS TO GIVE CONCERTS Variety of Art Shows Also on Weeks Schedule Latin American Concert Set DuoPianists to Play Westfield Art Show to Open Contemporary Art Exhibited Mozart Requiem Due | Special to The New York Times | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/subversives-give-up-for-taiwan-pardons.html | SUBVERSIVES GIVE UP FOR TAIWAN PARDONS | Special to The New York Times | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/susan-hemmersley-married-to-john-edward-homestead.html | Susan Hemmersley Married To John Edward Homestead | Special to The New York TimesMaster | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/susan-wagner-bride-of-jacob-p-gillespie.html | Susan Wagner Bride Of Jacob P Gillespie | Special to The New York Times | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/suspects-seized-in-slaying-on-li-matches-stolen-pistol-and-car-lead.html | SUSPECTS SEIZED IN SLAYING ON LI Matches Stolen Pistol and Car Lead to Police Raid Matches From Lounge | By Ronald Maiorana Special To the New York Times | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/syrians-assured-on-civilian-rule-army-chief-pledges-to-seek-union.html | SYRIANS ASSURED ON CIVILIAN RULE Army Chief Pledges to Seek Union of Arab States | Special to The New York Times | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/taiwan-expects-output-to-climb-growth-is-forecast-despite-drop-in.html | TAIWAN EXPECTS OUTPUT TO CLIMB Growth Is Forecast Despite Drop in Foreign Investing | By Jacques Nevard Special To the New York Times | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/tape-blunders-musical-logic-ignored-in-treatment-of-prerecorded.html | TAPE BLUNDERS Musical Logic Ignored in Treatment Of PreRecorded Symphonic Works Twin Packs Importance of Timing Worst Layout | By Martin Bookspan | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/te-mcallister-becomes-fiance-of-miss-sheldon-lehigh-graduate-and-a.html | TE McAllister Becomes Fiance Of Miss Sheldon Lehigh Graduate and a Student at Wellesley to Wed in Summer | Special to The New York Times | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/terrorist-chief-in-algeria-seized-by-french-units-degueldre.html | TERRORIST CHIEF IN ALGERIA SEIZED BY FRENCH UNITS Degueldre ExOfficer Who Led Groups Striking at Moslems Is Captured EXECUTIVE IS INSTALLED Rightists Bomb Phone Lines and Kill 18 MoreFrance Votes Today on Peace Referendum Today Ceremony at RocherNoir ALGERIA INSTALLS PROVISIONAL BODY Phone Lines Blown Up MakeUp of the Executive Salan Denounces Executive | By Henry Tanner Special To the New York Times | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/texas-apathetic-over-primaries-walker-stirs-little-interest-poll.html | TEXAS APATHETIC OVER PRIMARIES Walker Stirs Little Interest Poll Rates Him Last | Special to The New York Times | RE0000470126 | 1990-02-05 | B00000963038 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/the-great-desert-state-park-in-california-not-famous-or-fashionable.html | THE GREAT DESERT STATE PARK IN CALIFORNIA Not Famous or Fashionable Painted Desert Nature Trail Guides Indian Burial Grounds San Diego Diversions Former Wasteland | By Robebt Deardorffdick Johnston | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/the-library-the-child-and-the-censor-the-library-the-child-and-the.html | The Library the Child and the Censor The Library the Child and the Censor | National Library Week points up the special talents of the school librarian He is both a literary guide and an embattled defender of reading freedomBy Samuel Withers | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/the-merchants-view-a-glance-at-the-retailing-industry-finds-sales.html | The Merchants View A Glance at the Retailing Industry Finds Sales Down and Profits Poor Supplies Ample Salesmanship Depend on High Sales | By Herbert Koshetz | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/the-peasant-is-the-key-to-vietnam-the-peasant-is-the-key-to-vietnam.html | The Peasant Is the Key to Vietnam The Peasant Is the Key to Vietnam | BY Jerry A Rose | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/the-target-was-onethird-of-hitlers-oil-the-target.html | The Target Was OneThird of Hitlers Oil The Target | By Cornelius Ryan | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/the-unknown-and-unseen-the-unknown.html | The Unknown And Unseen The Unknown | By Ah Raskinphotograph By David Gahr | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/the-week-in-finance-market-follows-its-recent-pattern-prices.html | The Week in Finance Market Follows Its Recent Pattern Prices Decline as Business Improves No Panic Selling A Look Ahead Good News for Rails WEEK IN FINANCE STOCKS DECLINE | By John G Forrest | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/the-world-of-music-fur-flying-in-frisco-from-critics-hint-and.html | THE WORLD OF MUSIC Fur Flying in Frisco From Critics Hint and Conductors Criticism Schism Admitted HEMIDEMISEMIQUAVERS | By Ross Parmenter | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/theodore-ashford-to-wed-jane-clifton.html | Theodore Ashford To Wed Jane Clifton | Special to The New York TimesBradford Bachrach | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/theres-a-vine-for-every-purpose-for-accent-for-camouflage-for-sheer.html | THERES A VINE FOR EVERY PURPOSE FOR ACCENT FOR CAMOUFLAGE FOR SHEER BEAUTY | By Clarence E Lewisharry G Healy Molly Adams Shan Stewart and GottschoSchleisner | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/this-was-england-only-yesterday-this-england.html | This Was England Only Yesterday This England | By D W Brogan | RE0000470126 | 1990-02-05 | B00000963038 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/three-critical-areas-point-up-big-problems-of-latin-america-cuba.html | THREE CRITICAL AREAS POINT UP BIG PROBLEMS OF LATIN AMERICA Cuba Brazil and Argentina Dramatize Hemispheres Difficulties And Pose an Even Greater Test for This Country Aid Plan IARGENTINA The Election IIBRAZIL Bitter Dialogue In Principle IIICUBA The Speculation THE BROAD OUTLOOK US Concern Militarys Position | By Tad Szulc Special To the New York Times | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/tigers-top-yanks-106-daley-and-coates-routed-tigers-set-back.html | Tigers Top Yanks 106 Daley and Coates Routed TIGERS SET BACK YANKEES 10 TO 6 Bunning Gets a Single Tresh Wins Award | Special to The New York Times | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/top-hats-of-spring.html | Top Hats of Spring | By Patricia Peterson | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/tories-in-trouble-over-trade-stand-prestige-wanes-as-common-market.html | TORIES IN TROUBLE OVER TRADE STAND Prestige Wanes as Common Market Talks Proceed Advantages Are Stressed No Ground for Confidence Nation Is Chided | By Drew Middleton Special To the New York Times | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/toronto-wins-71-keon-and-duff-score-two-goals-apiece-as-rangers-bow.html | TORONTO WINS 71 Keon and Duff Score Two Goals Apiece As Rangers Bow Ranger Victories Scarce LEAFS ELIMINATE RANGERS IN SERIES | By William J Briordy Special To the New York Times | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/tv-playwrights-defended-not-the-case.html | TV PLAYWRIGHTS DEFENDED NOT THE CASE | ERNEST KINOYANDREA C NYE | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/two-youngsters-find-naughtiness-pays-off-frightened-on-purpose.html | TWO YOUNGSTERS FIND NAUGHTINESS PAYS OFF Frightened on Purpose Gifts Exchanged | By Alan Richthe New York Times BY SAM FALK | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/un-bond-strategy-overwhelming-approval-in-senate-follows-series-of.html | UN Bond Strategy Overwhelming Approval in Senate Follows Series of Maneuvers Bipartisan Move New Compromise AppleCart Upset | By Arthur Krock | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/un-is-expected-to-score-israel-vote-of-censure-over-attack-on-syria.html | UN IS EXPECTED TO SCORE ISRAEL Vote of Censure Over Attack on Syria Due Tomorrow Cairos Support Foreseen French Veto Possible | By Sam Pope Brewer Special To the New York Times | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/uncluttered-charm-off-the-coast-of-georgia-island-diversions-heavy.html | UNCLUTTERED CHARM OFF THE COAST OF GEORGIA Island Diversions Heavy Undergrowth Club for Millionaires Outline of Fort | By Pat Watters | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/unlisted-stocks-fell-last-week-trading-volume-was-light-index-down.html | UNLISTED STOCKS FELL LAST WEEK Trading Volume Was Light Index Down 214 Point Western Publishing New Issues Quiet | By Alexander R Hammer | RE0000470126 | 1990-02-05 | B00000963038 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/urban-renewal-builders-ordered-to-prohibit-bias-warning-to.html | Urban Renewal Builders Ordered to Prohibit Bias Warning to Violators Developers of Urban Renewal Are Ordered to Prohibit Bias City and State Have Law | By Peter Braestrup Special To the New York Times | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/us-assisting-drive-on-rats-in-vietnam.html | US ASSISTING DRIVE ON RATS IN VIETNAM | Special to The New York Times | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/us-base-chapels-attract-cubans-turnout-heavy-at-weekday-guantanamo.html | US BASE CHAPELS ATTRACT CUBANS Turnout Heavy at Weekday Guantanamo Masses Avoiding Harassment | Special to The New York Times | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/us-experts-dubious-widespread-speculation.html | US Experts Dubious Widespread Speculation | By Max Frankel Special To the New York Times | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/us-seeks-to-aid-exslum-tenants-applies-farmagent-idea-to-help-in.html | US SEEKS TO AID EXSLUM TENANTS Applies FarmAgent Idea to Help in Public Housing Goal of Project Services to Be Widened | By Marjorie Hunter Special To the New York Times | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/us-urged-to-face-free-speech-risks-schary-asks-jewish-groups-to.html | US URGED TO FACE FREE SPEECH RISKS Schary Asks Jewish Groups to Counter Untruths | Special to The New York Times | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/vietnam-village-builds-and-hopes-most-perilous-fortification-period.html | VIETNAM VILLAGE BUILDS AND HOPES Most Perilous Fortification Period Is Believed Past Wilderness 10 Days Ago Indoctrination Classes | By Homer Bigart Special To the New York Times | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/viewing-coal-mines-less-seamy-side-adversity-into-assets-guided.html | VIEWING COAL MINES LESS SEAMY SIDE Adversity Into Assets Guided Tours Mine Museum House of Coal | By George Lawless | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/vincent-digiacomo-art-director-dead.html | VINCENT DIGIACOMO ART DIRECTOR DEAD | Special to The New York Times | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/vintage-years.html | Vintage Years | By Craig Claiborne | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/virgin-islands-park-irks-britons-joint-project-held-threat-to-hope.html | Virgin Islands Park Irks Britons Joint Project Held Threat to Hope of Tourist Trade Some Boulders Are Huge Opposes Expropriation Dissatisfaction Over Park | By R Hart Phillips Special to the New York Times | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/voyage-on-our-no-1-deterrent-voyage-on-our-no-1-deterrent.html | Voyage on Our No 1 Deterrent Voyage on Our No 1 Deterrent | By Cb Palmer | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/walker-reflects-rightwing-problems-political-side-of-the-generals.html | WALKER REFLECTS RIGHTWING PROBLEMS Political Side of the Generals Case Indicates the SelfDefeating Aspects of Extremist Position The Major Issues Openly Scolded Trailing in Texas | By Jack Raymond Special To the New York Times | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/wanted-more-events-more-heroes.html | Wanted More Events More Heroes | By Martin Mayer | RE0000470126 | 1990-02-05 | B00000963038 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/warren-deutsch-becomes-fiance-of-christa-grell-harvard-law-graduate.html | Warren Deutsch Becomes Fiance Of Christa Grell Harvard Law Graduate and Travel Agent Here Plan to Wed in June | Rapport | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/washington-how-justice-frankfurter-got-his-spasm-olives-and.html | Washington How Justice Frankfurter Got His Spasm Olives and Newspapers Spontaneous Combustion | By James Reston | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/what-the-trip-will-cost.html | What the Trip Will Cost | By Diana Ricethe New York Times BY SAM FALK | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/whats-in-bloom-and-where.html | WHATS IN BLOOM AND WHERE | J Horace McFarland | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/when-wonder-drug-meets-wonder-bug-wonder-drugs-and-wonder-bugs.html | When Wonder Drug Meets Wonder Bug Wonder Drugs and Wonder Bugs | By Lawrence Galton | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/where-does-the-young-writer-find-his-real-friends-where-does-the.html | Where Does the Young Writer Find His Real Friends Where Does the Young Writer Find His Friends | By John Knowles | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/winning-them-all-not-even-fair-lady-or-oklahoma-have-been-able-to.html | WINNING THEM ALL Not Even Fair Lady or Oklahoma Have Been Able to Get 100 Praise Sheltered Playgoers Fiery Friends Ageless Master | By Howard Taubman | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/wood-field-and-stream-fishermen-in-jersey-tougher-braver-and-wetter.html | Wood Field and Stream Fishermen in Jersey Tougher Braver and Wetter Than New Yorkers | By Oscar Godbout Special To the New York Times | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/wronging-writing-t-williams-top-plays-distorted-on-screen-something.html | WRONGING WRITING T Williams Top Plays Distorted on Screen Something Missing Pulled Punch | By Bosley Crowther | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/x-marks-the-flowery-spot-of-xochimilco-flowery-past-drifting-along.html | X MARKS THE FLOWERY SPOT OF XOCHIMILCO Flowery Past Drifting Along Floating Snackbars Cortes Was Here | By Paul P Kennedy | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-08 | https://www.nytimes.com/1962/04/08/archives/yugoslavs-rearrest-djilas-over-new-book-on-stalin-exaide-of-tito.html | Yugoslavs Rearrest Djilas Over New Book on Stalin ExAide of Tito Freed in 61US Publisher Postpones Volume YUGOSLAVIA JAILS DJILAS OVER BOOK Evidence Under Study | By Paul Underwood Special To the New York Timesthe New York Times | RE0000470126 | 1990-02-05 | B00000963038 |
| 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/11-die-in-israeli-rail-crash.html | 11 Die in Israeli Rail Crash | Special to The New York Times | RE0000470125 | 1990-02-05 | B00000963037 |
| 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/2-die-as-car-hits-pole-vehicle-jumps-center-island-in-jersey.html | 2 DIE AS CAR HITS POLE Vehicle Jumps Center Island in Jersey Killing Brothers | Special to The New York Times | RE0000470125 | 1990-02-05 | B00000963037 |
| 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/2-kennedy-bills-termed-at-odds-tax-plan-is-said-to-counter-trade.html | 2 KENNEDY BILLS TERMED AT ODDS Tax Plan Is Said to Counter Trade Measures Goal of Foreign Commerce Rise OVERSEAS PROFIT CITED Business Men Say Delayed Levies Spur Ventures Views Are Disputed Inhibiting Tendency Seen Support Withheld | By Richard E Mooney Special To the New York Times | RE0000470125 | 1990-02-05 | B00000963037 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/25000-parade-up-fifth-ave-to-mark-greek-independence-25000.html | 25000 Parade Up Fifth Ave To Mark Greek Independence 25000 Participants | By Emanuel Perlmutterthe New York Times | RE0000470125 | 1990-02-05 | B00000963037 |
| 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/26-more-are-slain-in-algeria-terror-new-drive-against-killers-takes.html | 26 MORE ARE SLAIN IN ALGERIA TERROR New Drive Against Killers Takes Shape French Say Rightists Are Faltering Hard Blow to Rightists 26 MORE ARE SLAIN IN ALGERIA TERROR | By Henry Tanner Special To the New York Times | RE0000470125 | 1990-02-05 | B00000963037 |
| 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/3-tied-for-first-in-masters-golf-finsterwald-to-meet-player-and.html | 3 TIED FOR FIRST IN MASTERS GOLF Finsterwald to Meet Player and Palmer in PlayOff Palmer Gary Player and Finsterwald Tie and Enter Masters PlayOff Today PROS SHOOT 280S IN AUGUSTA GOLF 18Hole PlayOff Is First in Masters 26Year History Involving Three Men Palmer Takes a 6 Gary Player in Trouble | By Lincoln A Werden Special To the New York Times | RE0000470125 | 1990-02-05 | B00000963037 |
| 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/8sided-hotel-on-stilts-proposed-to-replace-old-tarrytown-inn.html | 8Sided Hotel on Stilts Proposed To Replace Old Tarrytown Inn | By Merrill Folsom Special To the New York Timesthe New York Times | RE0000470125 | 1990-02-05 | B00000963037 |
| 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/adult-urged-to-fill-gaps-in-book-list-follow-bent-talk-with.html | Adult Urged To Fill Gaps In Book List Follow Bent Talk With Specialist | By Phyllis Ehrlich | RE0000470125 | 1990-02-05 | B00000963037 |
| 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/advertising-max-factor-again-shifts-agency-setup-rate-changes.html | Advertising Max Factor Again Shifts Agency SetUp Rate Changes Subway Ads Programs Propaganda Accounts People | By Peter Bart | RE0000470125 | 1990-02-05 | B00000963037 |
| 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/algeria-truce-is-ratified-by-90-of-vote-in-france-in-setback-for.html | ALGERIA TRUCE IS RATIFIED BY 90 OF VOTE IN FRANCE IN SETBACK FOR RIGHTISTS DE GAULLE UPHELD Public Gives Massive Sign of Disapproval to Terrorist Drive Abstentions Are Higher Interim Regime Provided FRENCH APPROVE ALGERIAN TRUCE Parties Dispute de Gaulle National Renovation Plan | By Henry Giniger Special To the New York Times | RE0000470125 | 1990-02-05 | B00000963037 |
| 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/alvin-legum-weds-miss-sue-brenner.html | Alvin Legum Weds Miss Sue Brenner | Special to The New York Times | RE0000470125 | 1990-02-05 | B00000963037 |
| 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/anita-garibaldi-is-dead-granddaughter-of-the-italian-independence.html | ANITA GARIBALDI IS DEAD Granddaughter of the Italian Independence Hero Was 84 | Special to The New York Times | RE0000470125 | 1990-02-05 | B00000963037 |
| 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/australian-role-on-oil-is-debated-labor-party-urges-country-keep.html | AUSTRALIAN ROLE ON OIL IS DEBATED Labor Party Urges Country Keep Control of Reserves Two US Concerns | Special to The New York Times | RE0000470125 | 1990-02-05 | B00000963037 |
| 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/best-leader-shares-role-expert-says-senstivity-needed.html | Best Leader Shares Role Expert Says Senstivity Needed | By Martin Tolchin | RE0000470125 | 1990-02-05 | B00000963037 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/books-of-the-times-various-impacts-on-lives-with-saxon-overtones.html | Books of The Times Various Impacts on Lives With Saxon Overtones | By Thomas Laskc Bernard | RE0000470125 | 1990-02-05 | B00000963037 |
| 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/civic-group-backs-city-on-school-aid-dowling-and-riegelman-call-on.html | CIVIC GROUP BACKS CITY ON SCHOOL AID Dowling and Riegelman Call on Rockefeller to Correct 486Million Mistake CIVIC GROUP BACKS CITY ON SCHOOL AID The Lost Allowance The Present SetUp Two Payments Requested Rochester Got Paid | By Philip Benjamin | RE0000470125 | 1990-02-05 | B00000963037 |
| 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/coffee-pact-trims-quotas-on-exports.html | COFFEE PACT TRIMS QUOTAS ON EXPORTS | Special To The New York Times | RE0000470125 | 1990-02-05 | B00000963037 |
| 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/contract-bridge-harvard-invites-sixty-colleges-to-enter-eastern.html | Contract Bridge Harvard Invites Sixty Colleges to Enter Eastern Tourney This WeekEnd Borrowed and Blue | By Albert H Morehead | RE0000470125 | 1990-02-05 | B00000963037 |
| 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/dairymen-favor-production-cuts-endorse-in-principle-a-plan-to.html | DAIRYMEN FAVOR PRODUCTION CUTS Endorse in Principle a Plan to Increase Supports Last Chance This Year Voluntary Plans Called For | By William M Blair Special To the New York Times | RE0000470125 | 1990-02-05 | B00000963037 |
| 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/dillon-views-tax-bill-secretary-urges-senators-to-stiffen-house.html | Dillon Views Tax Bill Secretary Urges Senators to Stiffen House Measure and Add a New Item View on Expense Accounts Credit Granted Here Example From Treasury | By Robert Metz | RE0000470125 | 1990-02-05 | B00000963037 |
| 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/dorthey-townsend-is-wed.html | Dorthey Townsend Is Wed | Special to The New York Times | RE0000470125 | 1990-02-05 | B00000963037 |
| 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/dutch-shares-easier.html | DUTCH SHARES EASIER | Special to The New York Times | RE0000470125 | 1990-02-05 | B00000963037 |
| 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/eileen-farrell-sings-at-hunter-soprano-includes-debussy-in-her.html | EILEEN FARRELL SINGS AT HUNTER Soprano Includes Debussy in Her Recital at College Aria From Verdi | By Ross Parmenter | RE0000470125 | 1990-02-05 | B00000963037 |
| 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/erhards-appeal-for-austerity-angers-west-german-unions-an.html | Erhards Appeal for Austerity Angers West German Unions An Unbearable Form Use of TV Forum Decried The Kindly Uncle | By Sydney Gruson Special To the New York Times | RE0000470125 | 1990-02-05 | B00000963037 |
| 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/european-money-men-troubled-by-varying-conversion-policies.html | European Money Men Troubled By Varying Conversion Policies Converting Tradition | Special to The New York Times | RE0000470125 | 1990-02-05 | B00000963037 |
| 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/exemploye-remembers-life-at-shop-no-time-to-pause-fashions-then.html | ExEmploye Remembers Life at Shop No Time to Pause Fashions Then Every Cent Counted | By Jeanne Molli | RE0000470125 | 1990-02-05 | B00000963037 |
| 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/fete-on-april-29-to-aid-activities-of-theatre-wing-tony-awards-will.html | Fete on April 29 To Aid Activities Of Theatre Wing Tony Awards Will Be Presented at Annual Dinner Dance | Whitestone | RE0000470125 | 1990-02-05 | B00000963037 |
| 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/flier-hops-to-uruguay-nonstop-in-light-plane.html | Flier Hops to Uruguay Nonstop in Light Plane | Special to The New York Times | RE0000470125 | 1990-02-05 | B00000963037 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/flying-simulated-by-picture-device-man-sitting-on-a-stoollike-navy.html | FLYING SIMULATED BY PICTURE DEVICE Man Sitting on a StoolLike Navy Gadget Feels That World Is Spinning By Like Air Sickness 3Mile Area Depicted | By John A Osmundsen Special To the New York Timesthe New York Times | RE0000470125 | 1990-02-05 | B00000963037 |
| 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/folk-songs-bloom-in-washington-sq-season-of-selfexpression-opens-on.html | FOLK SONGS BLOOM IN WASHINGTON SQ Season of SelfExpression Opens on a Note of Social and Musical Harmony BONGOPLAYING BANNED Squares Beatniks Children Dogs et al Coexist During Legal Hours 26 PM Jes an Ol Cowhand Splendid Again | By Gay Talese | RE0000470125 | 1990-02-05 | B00000963037 |
| 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/food-news-tastes-join-in-a-liaison-roasted-peppers-with-anchovies.html | Food News Tastes Join In a Liaison ROASTED PEPPERS WITH ANCHOVIES NEAPOLITAN STUFFED PEPPERS | By Nan Ickeringill | RE0000470125 | 1990-02-05 | B00000963037 |
| 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/forces-clash-in-oran-by-robert-c-doty-violence-in-two-areas.html | Forces Clash in Oran By ROBERT C DOTY Violence in Two Areas Passersby Seek Cover | Special to The New York Times | RE0000470125 | 1990-02-05 | B00000963037 |
| 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/foreign-affairs-europe-looks-at-kennedy-today-adenauers-views.html | Foreign Affairs Europe Looks at Kennedy Today Adenauers Views | By C L Sulzberger | RE0000470125 | 1990-02-05 | B00000963037 |
| 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/foyt-takes-100mile-auto-race-pace-is-a-record-101101-mph-foyt.html | Foyt Takes 100Mile Auto Race Pace Is a Record 101101 MPH Foyt Regains Lead Sachs Held Old Mark | By Frank M Blunk Special To the New York Times | RE0000470125 | 1990-02-05 | B00000963037 |
| 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/ftc-sees-public-misled-on-prices-warns-that-preticketing-gives.html | FTC SEES PUBLIC MISLED ON PRICES Warns That PreTicketing Gives False Impression of NationWide Uniformity FTC SEES PUBLIC MISLED ON PRICES Statement by Company | By Anthony Lewis Special To the New York Times | RE0000470125 | 1990-02-05 | B00000963037 |
| 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/governor-helps-dedicate-new-synagogue-in-bronx.html | Governor Helps Dedicate New Synagogue in Bronx | The New York Times | RE0000470125 | 1990-02-05 | B00000963037 |
| 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/greek-villages-vote-2d-time.html | Greek Villages Vote 2d Time | Special to The New York Times | RE0000470125 | 1990-02-05 | B00000963037 |
| 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/hardworking-governor-william-wallace-barron-criticized-on-shelter.html | HardWorking Governor William Wallace Barron Criticized on Shelter Bill | Special to The New York Times | RE0000470125 | 1990-02-05 | B00000963037 |
| 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/havard-to-have-defense-aide.html | Havard to Have Defense Aide | Special to The New York Times | RE0000470125 | 1990-02-05 | B00000963037 |
| 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/hometown-opposition-to-de-gaulle-rises-to-2.html | HomeTown Opposition To de Gaulle Rises to 2 | Special to The New York Times | RE0000470125 | 1990-02-05 | B00000963037 |
| 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/houk-picks-tresh-to-start-at-short-linz-however-is-praised-yanks.html | HOUK PICKS TRESH TO START AT SHORT Linz However Is Praised  Yanks Last Exhibition Game Is Rained Out A City Hall Welcome No 7 for Ford Either Lopez or Berra | By John Drebinger Special To the New York Times | RE0000470125 | 1990-02-05 | B00000963037 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/international-loans-listed-for-week.html | International Loans Listed for Week | Special to The New York Times | RE0000470125 | 1990-02-05 | B00000963037 |
| 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/ira-l-anderson-84-a-lawyer-58-years.html | IRA L ANDERSON 84 A LAWYER 58 YEARS | Special to The New York Times | RE0000470125 | 1990-02-05 | B00000963037 |
| 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/irans-chancery-is-fit-for-a-shah-courtyard-in-interior-rugs-to-be.html | Irans Chancery Is Fit for a Shah Courtyard in Interior Rugs to Be Displayed | Special to The New York TimesHarrisEwing | RE0000470125 | 1990-02-05 | B00000963037 |
| 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/israel-attacks-resolution.html | Israel Attacks Resolution | Special to The New York TimesThe New York Times | RE0000470125 | 1990-02-05 | B00000963037 |
| 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/israelarab-talk-urged-by-keating-senator-calls-for-pressure-for.html | ISRAELARAB TALK URGED BY KEATING Senator Calls for Pressure for Parley Outside UN | By Clayton Knowles | RE0000470125 | 1990-02-05 | B00000963037 |
| 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/israeli-hospital-barred-to-a-sect-scions-of-aaron-enjoined-to-avoid.html | ISRAELI HOSPITAL BARRED TO A SECT Scions of Aaron Enjoined to Avoid Defilement | Special to The New York Times | RE0000470125 | 1990-02-05 | B00000963037 |
| 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/izvestia-prints-latvians-story-of-soviet-terror-repression-after.html | Izvestia Prints Latvians Story of Soviet Terror Repression After 1940 Baltic Takeover Is Recounted Publication of ExMinisters Letter Puzzles Observers Terror Linked to Berla Many Said to Stay | By Theodore Shabad Special To the New York Times | RE0000470125 | 1990-02-05 | B00000963037 |
| 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/james-g-dartt.html | JAMES G DARTT | Special to The New York Times | RE0000470125 | 1990-02-05 | B00000963037 |
| 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/japanese-contemplate-cherry-blossoms-then-go-on-an-outdoor-binge.html | Japanese Contemplate Cherry Blossoms Then Go on an Outdoor Binge Then to the Parks Beg Pardon Old Man | By Am Rosenthal Special To the New York Times | RE0000470125 | 1990-02-05 | B00000963037 |
| 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/jeremy-gordon-will-marry-sara-j-auchincloss-in-may.html | Jeremy Gordon Will Marry Sara J Auchincloss in May | Special to The New York TimesBradford Bachrach | RE0000470125 | 1990-02-05 | B00000963037 |
| 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/john-a-stone-dies-editor-for-hearst.html | JOHN A STONE DIES EDITOR FOR HEARST | Special to The New York Times | RE0000470125 | 1990-02-05 | B00000963037 |
| 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/kennedy-pleases-virgin-islanders-governor-happy-at-message-asking.html | KENNEDY PLEASES VIRGIN ISLANDERS Governor Happy at Message Asking More SelfRule | By R Hart Phillips Special To the New York Times | RE0000470125 | 1990-02-05 | B00000963037 |
| 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/kennedy-seeking-de-gaulle-accord-new-conference-may-result-from.html | KENNEDY SEEKING DE GAULLE ACCORD New Conference May Result From Effort for Unity Relations Deteriorate Division on Key Issues | By Max Frankel Special To the New York Times | RE0000470125 | 1990-02-05 | B00000963037 |
| 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/lamotta-is-queried-in-hastings-murder.html | LAMOTTA IS QUERIED IN HASTINGS MURDER | Special to The New York Times | RE0000470125 | 1990-02-05 | B00000963037 |
| 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/land-boom-stirs-5-western-states-fraudcase-trial-prompting-reform.html | LAND BOOM STIRS 5 WESTERN STATES FraudCase Trial Prompting Reform Plan in California Some Less Than Honest New Tack Developed Now in Receivership | By Gladwin Hill Special To the New York Times | RE0000470125 | 1990-02-05 | B00000963037 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/lauinger-top-rider-in-huntington-show-the-class-winners.html | LAUINGER TOP RIDER IN HUNTINGTON SHOW THE CLASS WINNERS | Special to The New York Times | RE0000470125 | 1990-02-05 | B00000963037 |
| 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/letters-to-the-times-to-increase-md-output-leader-in-medical.html | Letters to The Times To Increase MD Output Leader in Medical Education Calls for Building of More Schools Variety of Students Training Teachers Indonesias Cause Defended Smoking and Death Rates Studys Coauthor Defends Low Mortality Findings in Industry Groups Turnover Independent Study Bolivian Regime Upheld Reply Made to Criticism Benefits of Revolution Stressed Nomination Lost Literary Societys Age | GEORGE H WHIPPLE MDHARUN M USMANROBERT K HEIMANNJAIME CABALLERO TAMAYOW HAMILTON BRYSON | RE0000470125 | 1990-02-05 | B00000963037 |
| 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/manuel-f-boccini.html | MANUEL F BOCCINI | Special to The New York Times | RE0000470125 | 1990-02-05 | B00000963037 |
| 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/matson-discloses-loss-of-1067137.html | MATSON DISCLOSES LOSS OF 1067137 | Special to The New York Times | RE0000470125 | 1990-02-05 | B00000963037 |
| 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/monroe-carol-marries-miss-jean-e-jellinek.html | Monroe Carol Marries Miss Jean E Jellinek | Special to The New York Times | RE0000470125 | 1990-02-05 | B00000963037 |
| 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/mrs-gabel-warns-tenants-to-expect-rents-here-to-rise-chiselers-to.html | Mrs Gabel Warns Tenants to Expect Rents Here to Rise Chiselers to Be Unhappy RENT RISE LIKELY MRS GABEL SAYS | By Alexander Burnham | RE0000470125 | 1990-02-05 | B00000963037 |
| 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/mutualfunds-tax-plan-assailed-industry-criticizes-withholding-idea.html | MutualFunds Tax Plan Assailed Industry Criticizes Withholding Idea for Dividends Concept Is Opposed Effect on Industry Complication Seen | By Gene Smithtommy Weber | RE0000470125 | 1990-02-05 | B00000963037 |
| 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/nassau-dedicates-a-library-branch-for-farmingdale.html | Nassau Dedicates A Library Branch For Farmingdale | Special to The New York Times | RE0000470125 | 1990-02-05 | B00000963037 |
| 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/new-york-wins-133-injuries-weaken-michigan-in-rugby-at-bronxville.html | NEW YORK WINS 133 Injuries Weaken Michigan in Rugby at Bronxville | Special to The New York Times | RE0000470125 | 1990-02-05 | B00000963037 |
| 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/oscars-take-over-hollywood-scene-top-film-awards-to-be-given.html | OSCARS TAKE OVER HOLLYWOOD SCENE Top Film Awards to Be Given Tonight Program on TV Worth Weight in Cash Nominees Listed | By Murray Schumach Special To the New York Times | RE0000470125 | 1990-02-05 | B00000963037 |
| 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/pentagon-facing-congress-battle-on-reserve-cuts-foes-expected-to.html | PENTAGON FACING CONGRESS BATTLE ON RESERVE CUTS Foes Expected to Try to Set Mandatory Troop Strength In Appropriation Bills President Not Bound Eisenhower Irritated PENTAGON FACING CONGRESS BATTLE | By Jack Raymond Special To the New York Times | RE0000470125 | 1990-02-05 | B00000963037 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/pharaohs-copper-rediscovered-sudan-finds-ancient-body-of-ore-may.html | Pharaohs Copper Rediscovered Sudan Finds Ancient Body of Ore May Yield Again USItalian Concern Gets License to Work Mines Plans of Pera Trading | By Kenneth S Smith | RE0000470125 | 1990-02-05 | B00000963037 |
| 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/planning-dance-to-aid-retarded.html | Planning Dance to Aid Retarded | WagnerInternational | RE0000470125 | 1990-02-05 | B00000963037 |
| 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/rainout-of-metsorioles-game-caps-a-trying-day-for-stengel-casey.html | Rainout of MetsOrioles Game Caps a Trying Day for Stengel Casey Fails in Attempt to Talk to Weiss About a Deal and Jones Injures Eye  Cutting of Labine Is Hinted Well Almost All HardLuck Pitcher | By Louis Effrat Special To the New York Times | RE0000470125 | 1990-02-05 | B00000963037 |
| 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/random-notes-in-washington-dirksen-blessing-in-disguise-his-help-on.html | Random Notes in Washington Dirksen Blessing in Disguise His Help on UN Loan Poses SoulSearching for Kennedy  A Capitol Investment Front and Center Thats Not Cricket Shop Talk | Special to The New York TimesHarris  Ewing | RE0000470125 | 1990-02-05 | B00000963037 |
| 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/rightists-assailed-by-klutznick-for-irrational-criticism-of-un.html | Rightists Assailed by Klutznick For Irrational Criticism of UN Propagandists Repeat Charges to Make Lies Look True Bnai Brith Unit Told | By Irving Spiegel Special To the New York Timesfablan Bachrach | RE0000470125 | 1990-02-05 | B00000963037 |
| 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/robert-samuels-decorator-dead-vice-president-of-french-co-was.html | ROBERT SAMUELS DECORATOR DEAD Vice President of French  Co Was Leader in Field Painted Backdrops Styles of 3 Louis | Special to The New York Times | RE0000470125 | 1990-02-05 | B00000963037 |
| 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/rockefeller-signs-garnishee-measure.html | ROCKEFELLER SIGNS GARNISHEE MEASURE | Special to The New York Times | RE0000470125 | 1990-02-05 | B00000963037 |
| 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/roman-banquet-on-li-latin-students-to-celebrate-the-founding-of.html | ROMAN BANQUET ON LI Latin Students to Celebrate the Founding of Rome | Special to The New York Times | RE0000470125 | 1990-02-05 | B00000963037 |
| 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/royal-oslo-best-among-2622-dogs-westminster-winner-bows-earlier-to.html | ROYAL OSLO BEST AMONG 2622 DOGS Westminster Winner Bows Earlier to Dandie Dinmont in the Terrier Group Judge Praises Victor Other Dogs Lauded Mrs Martin Handles Collie | By John Rendel Special To the New York Times | RE0000470125 | 1990-02-05 | B00000963037 |
| 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/royal-warrant-a-big-salesman-biscuits-through-champagne-prince.html | Royal Warrant a Big Salesman Biscuits Through Champagne Prince Philips Role ROYAL WARRANT A BIG SALESMAN Cognac Makers Case | By Robert Alden Special To the New York Times | RE0000470125 | 1990-02-05 | B00000963037 |
| 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/sally-ann-howes-to-star-in-show-she-takes-role-in-revival-of.html | SALLY ANN HOWES TO STAR IN SHOW She Takes Role in Revival of Brigadoon Due May 30 Elkins Plans to Produce Another Play to Be Staged Miscellaneous News | By Sam Zolotow | RE0000470125 | 1990-02-05 | B00000963037 |
| 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/samuel-rolph-73-of-battery-firm-retired-president-of-electric.html | SAMUEL ROLPH 73 OF BATTERY FIRM Retired President of Electric Storage Company Dies | Special to The New York Times | RE0000470125 | 1990-02-05 | B00000963037 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/sandra-m-simon-is-bride.html | Sandra M Simon Is Bride | Special to The New York Times | RE0000470125 | 1990-02-05 | B00000963037 |
| 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/selling-the-trade-plan-us-is-said-to-tone-down-in-europe.html | Selling the Trade Plan US Is Said to Tone Down in Europe Partnership Idea Stressed at Home Some Confusion Created Trying to Allay Fears | By Edwin L Dale Jr Special To the New York Times | RE0000470125 | 1990-02-05 | B00000963037 |
| 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/shearing-hurts-only-sheeps-vanity.html | Shearing Hurts Only Sheeps Vanity | The New York Times | RE0000470125 | 1990-02-05 | B00000963037 |
| 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/shortage-of-airports-predicted-suburban-growth-held-factor.html | Shortage of Airports Predicted Suburban Growth Held Factor | Special to The New York Times | RE0000470125 | 1990-02-05 | B00000963037 |
| 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/silver-lady-wins-at-bedford-show-the-class-winners.html | SILVER LADY WINS AT BEDFORD SHOW THE CLASS WINNERS | Special to The New York Times | RE0000470125 | 1990-02-05 | B00000963037 |
| 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/six-in-african-bloc-study-defense-link.html | SIX IN AFRICAN BLOC STUDY DEFENSE LINK | Special to The New York Times | RE0000470125 | 1990-02-05 | B00000963037 |
| 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/sm-mathes-weds-barbara-goldstein.html | SM Mathes Weds Barbara Goldstein | Special to The New York Times | RE0000470125 | 1990-02-05 | B00000963037 |
| 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/soviet-housewives-peel-tape-from-windows-and-watch-river-ice-break.html | Soviet Housewives Peel Tape From Windows and Watch River Ice Break Up Ice Fishermen in Danger Civic Works Urged | By Seymour Topping Special To the New York Times | RE0000470125 | 1990-02-05 | B00000963037 |
| 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/sports-of-the-times-on-firm-underfooting-the-whistler-the-field.html | Sports of The Times On Firm Underfooting The Whistler The Field Going Down | By Arthur Daley | RE0000470125 | 1990-02-05 | B00000963037 |
| 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/stagg-99-to-be-honored-by-a-scholarship-fund.html | Stagg 99 to Be Honored By a Scholarship Fund | Special to The New York Times | RE0000470125 | 1990-02-05 | B00000963037 |
| 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/state-to-widen-li-road-in-fall-2lane-babylonnorthport-artery-will.html | STATE TO WIDEN LI ROAD IN FALL 2Lane BabylonNorthport Artery Will Be Improved as a 4Lane Highway JOB TO COST 20 MILLION 14Mile Project Scheduled to Be Finished in 1970 to Ease Congestion Avenue Heavily Traveled | By Ronald Maiorana Special To the New York Times | RE0000470125 | 1990-02-05 | B00000963037 |
| 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/stocks-in-london-advance-sharply-market-casts-off-caution-index.html | STOCKS IN LONDON ADVANCE SHARPLY Market Casts Off Caution  Index Rises 91 Points Index Rises by 91 | By Thomas P Ronan Special To the New York Times | RE0000470125 | 1990-02-05 | B00000963037 |
| 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/stuart-glovinsky-weds-miss-eleanor-brenner.html | Stuart Glovinsky Weds Miss Eleanor Brenner | Special to The New York Times | RE0000470125 | 1990-02-05 | B00000963037 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/swimming-future-bright-for-us-saari-17-gains-top-honor-in-aau.html | Swimming Future Bright for US Saari 17 Gains Top Honor in AAU Indoor Meet Schollander 15 Also a Key Prospect in Youth Movement Saari Sweeps the Board Stickles Beaten in 200 Summaries of Finals Leading Point Scores | By Joseph M Sheehan Special To the New York Times | RE0000470125 | 1990-02-05 | B00000963037 |
| 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/swiss-securities-continue-to-fall-early-rally-fails-to-hold-and.html | SWISS SECURITIES CONTINUE TO FALL Early Rally Fails to Hold and Prices Dip for Week | Special to The New York Times | RE0000470125 | 1990-02-05 | B00000963037 |
| 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/t-hart-anderson-jr-dies-at-66-exhead-of-advertising-agency.html | T Hart Anderson Jr Dies at 66 ExHead of Advertising Agency | Special to The New York Times | RE0000470125 | 1990-02-05 | B00000963037 |
| 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/talks-fail-to-end-teachers-threat-to-go-on-strike-another-meeting.html | TALKS FAIL TO END TEACHERS THREAT TO GO ON STRIKE Another Meeting Scheduled Today in Effort to Avert a Walkout Tomorrow AID DISPUTE CONTINUES Governor and Mayor Trade Charges on the Amount of Grants by State Shortchanging Charged NEW PARLEY FAILS IN SCHOOL DISPUTE City Cheated Says Mayor Fiscal Outlook Clearer Supervisors Asks Talks | By Leonard Buderthe New York Times | RE0000470125 | 1990-02-05 | B00000963037 |
| 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/tennis-proposed-for-68-olympics-plan-will-be-considered-in-paris.html | TENNIS PROPOSED FOR 68 OLYMPICS Plan Will Be Considered in Paris Meeting Saturday | By Allison Danzig | RE0000470125 | 1990-02-05 | B00000963037 |
| 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/the-schools-in-politics-strike-threat-and-state-aid-involve-big.html | The Schools in Politics Strike Threat and State Aid Involve Big Stakes for Mayor and Governor Risks Are Transferred Counterattack by Governor | By Richard P Hunt | RE0000470125 | 1990-02-05 | B00000963037 |
| 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/trade-rise-helps-rich-lands-most-less-developed-nations-had-smaller.html | TRADE RISE HELPS RICH LANDS MOST Less Developed Nations Had Smaller Part of Exports in 1960 Than in 1938 Poorer Lands Share Is 25 Common Market Gains | By Lawrence OKane Special To the New York Times | RE0000470125 | 1990-02-05 | B00000963037 |
| 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/trend-uncertain-in-steel-market-signing-of-new-labor-pact-brings.html | TREND UNCERTAIN IN STEEL MARKET Signing of New Labor Pact Brings Cancellations and Deferments of Orders CONFUSION WIDESPREAD Officials Say Full Impact Will Not Be Known Until Situation Is Quieter Shipments May Drop Orders Declining | Special to The New York Times | RE0000470125 | 1990-02-05 | B00000963037 |
| 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/tribute-paid-to-hammerstein-in-a-program-filled-with-song-late.html | Tribute Paid to Hammerstein In a Program Filled With Song Late Lyricist Honored at the 46th Street Theatre Friends and Stage Leaders Offer Biography in Words and Music | By Lewis Funke | RE0000470125 | 1990-02-05 | B00000963037 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/tv-a-choreographers-conception-of-the-story-of-christ-c-b-s-offers.html | TV A Choreographers Conception of the Story of Christ C B S Offers Laudes Evangelii by Massine British Show Combines Reverence and Beauty | By Jack Gould | RE0000470125 | 1990-02-05 | B00000963037 |
| 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/tv-sponsors-quit-disputed-drama-3-drop-defenders-april-28-play.html | TV SPONSORS QUIT DISPUTED DRAMA 3 Drop Defenders April 28 Play Dealing With Abortion Broadcasting Notes | By Val Adams | RE0000470125 | 1990-02-05 | B00000963037 |
| 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/ukrainians-down-beadling-sc-40-secondhalf-surge-decisive-in.html | UKRAINIANS DOWN BEADLING SC 40 SecondHalf Surge Decisive in Challenge Cup Match | Special to The New York Times | RE0000470125 | 1990-02-05 | B00000963037 |
| 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/us-gains-goodwill-in-cyprus-with-inexpensive-aid-program.html | US Gains Goodwill in Cyprus With Inexpensive Aid Program SurplusWheat Funds Spur Village Projects Like Kato Dhrys American Road Drought Aid the Start 638 Villages Participate | By Lawrence Fellows Special To the New York Times | RE0000470125 | 1990-02-05 | B00000963037 |
| 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/us-studies-havana-offer-exiles-to-fly-there-tomorrow-with-bid-us.html | US Studies Havana Offer  Exiles to Fly There Tomorrow With Bid US STUDIES OFFER TO FREE CAPTIVES Contact With US Exiles to Seek Deal | By Tad Szulc Special To the New York Times | RE0000470125 | 1990-02-05 | B00000963037 |
| 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/us-urged-to-aid-social-workers-jewish-welfare-unit-asks-support-for.html | US URGED TO AID SOCIAL WORKERS Jewish Welfare Unit Asks Support for Training | Special to The New York Times | RE0000470125 | 1990-02-05 | B00000963037 |
| 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/vietnam-reds-kill-2-gis-2-missing-reds-in-vietnam-kill-2-americans.html | Vietnam Reds Kill 2 GIs 2 Missing REDS IN VIETNAM KILL 2 AMERICANS | By Homer Bigart Special To the New York Times | RE0000470125 | 1990-02-05 | B00000963037 |
| 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/west-virginia-fights-for-economic-survival-state-still-blighted-a.html | West Virginia Fights for Economic Survival State Still Blighted a Year After Start of Kennedy Aid West Virginia Is Still a Depressed Area a Year After Kennedy Started Aid Program ASKS WASHINGTON TO HASTEN ACTION Gov Barron Says Economy Is Moving Too Slowly  254000 Needy in State Moving Too Slowly Rise in Jobs Small Nothing to Do Here New Road Raises Hopes More Pictures of Kennedy | By Peter Braestrup Special To the New York Timesthe New York Timesthe New York Times | RE0000470125 | 1990-02-05 | B00000963037 |
| 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/you-would-never-know-it-but-the-mets-are-home.html | You Would Never Know It but the Mets Are Home | The New York Times by Patrick A Burns | RE0000470125 | 1990-02-05 | B00000963037 |
| 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/youths-fill-the-bars-on-state-border-a-loss-of-innocence.html | Youths Fill the Bars on State Border A Loss of Innocence | By McCandlish Phillips Special To the New York Times | RE0000470125 | 1990-02-05 | B00000963037 |
| 1962-04-09 | https://www.nytimes.com/1962/04/09/archives/zinn-sets-course-mark-west-point-team-victor-in-12mile-walking-race.html | ZINN SETS COURSE MARK West Point Team Victor in 12Mile Walking Race | Special to The New York Times | RE0000470125 | 1990-02-05 | B00000963037 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/17-sentenced-in-nepal-get-3-to-6-years-for-attempt-to-release.html | 17 SENTENCED IN NEPAL Get 3 to 6 Years for Attempt to Release ExPremier | Special to The New York Times | RE0000470119 | 1990-02-05 | B00000963031 |
| 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/2-brothers-guilty-in-280000-swindle.html | 2 BROTHERS GUILTY IN 280000 SWINDLE | Special to The New York Times | RE0000470119 | 1990-02-05 | B00000963031 |
| 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/2-gis-in-vietnam-died-in-an-ambush-team-of-4-fought-half-hour-in.html | 2 GIS IN VIETNAM DIED IN AN AMBUSH Team of 4 Fought Half Hour In Trap Near Village | By Homer Bigart Special To the New York Times | RE0000470119 | 1990-02-05 | B00000963031 |
| 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/220-to-challenge-pro-bowlers-for-10000-at-garden-in-may.html | 220 to Challenge Pro Bowlers For 10000 at Garden in May | By Gordon S White Jr | RE0000470119 | 1990-02-05 | B00000963031 |
| 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/2d-area-in-pacific-marked-for-tests-highaltitude-blasts-likely-at.html | 2D AREA IN PACIFIC MARKED FOR TESTS HighAltitude Blasts Likely at Johnston Island Site US Sets Up Second Atomic Test Area in Pacific Variable Radius Oahu Out of Area Protest by Japan US Rejection Indicated FallOut Watch | By Tad Szulc Special To the New York Times | RE0000470119 | 1990-02-05 | B00000963031 |
| 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/3-nations-revitalize-a-union-for-europe-talks-revitalize-a-european.html | 3 Nations Revitalize A Union for Europe TALKS REVITALIZE A EUROPEAN UNION New Difficulties | By Sydney Gruson Special To the New York Times | RE0000470119 | 1990-02-05 | B00000963031 |
| 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/376-chenangoes-get-licenses-under-new-laws-for-port-jobs.html | 376 Chenangoes Get Licenses Under New Laws for Port Jobs | By John P Callahan | RE0000470119 | 1990-02-05 | B00000963031 |
| 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/45-nursing-homes-to-lose-licenses-mangum-says-their-closing-under.html | 45 NURSING HOMES TO LOSE LICENSES Mangum Says Their Closing Under New City Rule Will Bring Acute Shortage Two Agree to Close Many Patients on Relief | By Charles Grutzner | RE0000470119 | 1990-02-05 | B00000963031 |
| 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/advertising-telephone-a-versatile-medium-postal-rates-watched.html | Advertising Telephone a Versatile Medium Postal Rates Watched Clients Are Varied Interruptions Public Interest Ads Ad Revenue | By Peter Bart | RE0000470119 | 1990-02-05 | B00000963031 |
| 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/allen-r-hallock.html | ALLEN R HALLOCK | Special to The New York Times | RE0000470119 | 1990-02-05 | B00000963031 |
| 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/american-dock-elects-president.html | American Dock Elects President | Phillips | RE0000470119 | 1990-02-05 | B00000963031 |
| 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/aprons-take-on-charm-bonnie-cashins-styles-are-both-practical-and.html | Aprons Take On Charm Bonnie Cashins Styles Are Both Practical and Attractive | BY Edith Beeson Smith | RE0000470119 | 1990-02-05 | B00000963031 |
| 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/art-william-fuhris-figure-paintings-works-are-on-display-at-the.html | Art William Fuhris Figure Paintings Works Are on Display at the World House They Show Influence of Bosch and Ensor | By Brian ODoherty | RE0000470119 | 1990-02-05 | B00000963031 |
| 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/arthur-jacober.html | ARTHUR JACOBER | Special to The New York Times | RE0000470119 | 1990-02-05 | B00000963031 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/babylon-events-get-exact-dates-a-scholar-uses-old-tablets-and-a.html | BABYLON EVENTS GET EXACT DATES A Scholar Uses Old Tablets and a Modern Computer Fit Like a Jigsaw | By Walter Sullivan | RE0000470119 | 1990-02-05 | B00000963031 |
| 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/bar-on-west-side-goes-scholastic-becomes-an-afterschool-study-hall.html | BAR ON WEST SIDE GOES SCHOLASTIC Becomes an AfterSchool Study Hall for Youths Includes W 84th St Work Has ByProducts | By Emma Harrisonthe New York Times | RE0000470119 | 1990-02-05 | B00000963031 |
| 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/belmonte-death-called-suicide-spanish-bullfighter-said-to-have.html | BELMONTE DEATH CALLED SUICIDE Spanish Bullfighter Said to Have Ended Life With Gun | Special to The New York Times | RE0000470119 | 1990-02-05 | B00000963031 |
| 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/bergen-freeholders-honored.html | Bergen Freeholders Honored | Special to The New York Times | RE0000470119 | 1990-02-05 | B00000963031 |
| 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/bias-foe-deplores-us-housing-rule-charges-order-will-permit.html | BIAS FOE DEPLORES US HOUSING RULE Charges Order Will Permit Discrimination in South | By Theodore M Jones Jr | RE0000470119 | 1990-02-05 | B00000963031 |
| 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/bonds-tone-continues-strong-as-activity-subsides-longterm-issues-of.html | Bonds Tone Continues Strong as Activity Subsides LONGTERM ISSUES OF US ARE EASIER Adjustment Seen in Slight DeclineBills Steady Corporates Firm Billion Offering by US Activity in Corporates | By Paul Heffernan | RE0000470119 | 1990-02-05 | B00000963031 |
| 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/bonn-would-repay-reparation-losses.html | BONN WOULD REPAY REPARATION LOSSES | Special to The New York Times | RE0000470119 | 1990-02-05 | B00000963031 |
| 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/books-of-the-times-path-to-victory-or-villainy-trod-by-the-best-and.html | Books of The Times Path to Victory or Villainy Trod by the Best and Worst | By Charles Poore | RE0000470119 | 1990-02-05 | B00000963031 |
| 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/brazil-studing-rise-of-peasant-leagues-as-concern-is-aroused-over.html | Brazil Studing Rise of Peasant Leagues as Concern Is Aroused Over Violence in Northeast Region Countryside Aroused Security and Reform Church Presses Drive | By Juan de Onis Special To the New York Times | RE0000470119 | 1990-02-05 | B00000963031 |
| 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/british-budget-shuffles-taxes-raises-some-and-cuts-others.html | British Budget Shuffles Taxes Raises Some and Cuts Others Conservative Plan for 17 Billion Outlay Reduces Direct LeviesGaitskell Assails It as Election Promise Spending Totals Billion New Tax on Securities Payment in Rage May End Decline in Overall Deficit | By Thomas P Ronan Special To the New York Times | RE0000470119 | 1990-02-05 | B00000963031 |
| 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/caduceus-added-to-westbury-pace-false-step-and-apmat-also-in.html | CADUCEUS ADDED TO WESTBURY PACE False Step and Apmat Also in Westbury Field of Ten | By Michael Strauss Special To the New York Times | RE0000470119 | 1990-02-05 | B00000963031 |
| 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/campbell-to-shift-roles-in-gideon-will-move-from-title-part-to.html | CAMPBELL TO SHIFT ROLES IN GIDEON Will Move from Title Part to Replace March as God Drake Will Direct Revival For Kismet The Last Flapper Dual Bill on April 30 Notes in Brief | By Sam Zolotow | RE0000470119 | 1990-02-05 | B00000963031 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/casals-outlines-a-peace-crusade-cellist-plans-2year-world-tour-as-a.html | CASALS OUTLINES A PEACE CRUSADE Cellist Plans 2Year World Tour as a Conductor Seeks to Aid Liberty To Come to New York | By Lawrence E Davies Special To the New York Times | RE0000470119 | 1990-02-05 | B00000963031 |
| 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/childrens-unit-marks-50th-year-kennedy-at-bureau-fete-urges-that-us.html | CHILDRENS UNIT MARKS 50TH YEAR Kennedy at Bureau Fete Urges That US Be Kept as a Happy Nursery ASKS CONTINUED GAINS Cites Better Schools More Foster Homes and Aid for Retarded as Needs | By Marjorie Hunter Special To the New York Times | RE0000470119 | 1990-02-05 | B00000963031 |
| 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/city-aide-warns-on-loss-of-beach-dissents-as-plan-unit-votes.html | CITY AIDE WARNS ON LOSS OF BEACH Dissents as Plan Unit Votes Housing in Rockaways Issues Dissenting Report Developer Owns Half | By Charles G Bennett | RE0000470119 | 1990-02-05 | B00000963031 |
| 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/colts-open-first-major-league-season-in-houston-today-32000.html | Colts Open First Major League Season in Houston Today 32000 EXPECTED AT CUBS CONTEST Shantz Will Start for New Colt TeamChicagoans Give Call to Cardwell Cardwell to Start Cavelcude Well Received Judge Hofheinz Pride | By Joseph M Sheehan Special To the New York Times | RE0000470119 | 1990-02-05 | B00000963031 |
| 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/contract-bridge-ducking-play-rarely-troubles-experts-but-the.html | Contract Bridge Ducking Play Rarely Troubles Experts But the History of It Is Elusive | By Albert H Morehead | RE0000470119 | 1990-02-05 | B00000963031 |
| 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/critic-at-large-publication-of-state-department-papers-on-china-of.html | Critic at Large Publication of State Department Papers on China of 1943 Evokes Reflections | By Brooks Atkinson | RE0000470119 | 1990-02-05 | B00000963031 |
| 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/crurchmen-begin-talks-on-merger-4-groups-discuss-unity-plan-in.html | CRURCHMEN BEGIN TALKS ON MERGER 4 Groups Discuss Unity Plan in Goodwill Atmosphere Proposed by Dr Blake | By George Dugan Special To the New York Times | RE0000470119 | 1990-02-05 | B00000963031 |
| 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/de-gaulle-weighs-call-for-election-meets-with-debre-to-review.html | DE GAULLE WEIGHS CALL FOR ELECTION Meets With Debre to Review Victory on Algeria Accord | By Henry Giniger Special To the New York Times | RE0000470119 | 1990-02-05 | B00000963031 |
| 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/dr-ernest-meili.html | DR ERNEST MEILI | Special to The New York Times | RE0000470119 | 1990-02-05 | B00000963031 |
| 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/dudley-a-voorhees-sr.html | DUDLEY A VOORHEES SR | Special to The New York Times | RE0000470119 | 1990-02-05 | B00000963031 |
| 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/dugan-brothers-family-sells-control-of-concern-to-noramco.html | Dugan Brothers Family Sells Control of Concern to Noramco | By Alexander R Hammer | RE0000470119 | 1990-02-05 | B00000963031 |
| 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/east-berliners-ram-wall-with-truck-and-flee-to-west.html | East Berliners Ram Wall With Truck and Flee to West | Special to The New York Times | RE0000470119 | 1990-02-05 | B00000963031 |
| 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/fischer-files-suit-in-chess-default-seeks-resumption-to-match.html | FISCHER FILES SUIT IN CHESS DEFAULT Seeks Resumption to Match Awarded to Reshevsky Refuses to Appear | By John Sibley | RE0000470119 | 1990-02-05 | B00000963031 |

| Date | URL | Title | Byline | Reg Number | Reg Date | Other |
|---|---|---|---|---|---|---|
| 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/ford-is-selected-to-oppose-hoeft-lopez-will-start-in-left-for-yanks.html | FORD IS SELECTED TO OPPOSE HOEFT Lopez Will Start in Left for Yanks Instead of Berra Maris and Mantle Ready Berra on the Bench | By John Drebinger | RE0000470119 | 1990-02-05 | B00000963031 |
| 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/frank-chamers-engineer-was-53-head-of-strategic-materials.html | FRANK CHAMERS ENGINEER WAS 53 Head of Strategic Materials Corporation Is Dead | Special to The New York Times | RE0000470119 | 1990-02-05 | B00000963031 |
| 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/french-factory-explosion-kills-16.html | French Factory Explosion Kills 16 | Special to The New York Times | RE0000470119 | 1990-02-05 | B00000963031 |
| 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/girls-win-4-of-10-top-awards-at-24th-science-fair-in-city-young.html | Girls Win 4 of 10 Top Awards At 24th Science Fair in City Young Scientists Exhibit AwardWinning Projects | The New York Times | RE0000470119 | 1990-02-05 | B00000963031 |
| 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/good-man-signs-12-for-russian-tour-band-will-include-at-least-four.html | GOOD MAN SIGNS 12 FOR RUSSIAN TOUR Band Will Include at Least Four More Musicians Four Made Brussels Trip | By Milton Bracker | RE0000470119 | 1990-02-05 | B00000963031 |
| 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/gop-accuses-city-of-lie-on-rents-lawmakers-say-mrs-gabel-seeks.html | GOP ACCUSES CITY OF LIE ON RENTS Lawmakers Say Mrs Gabel Seeks Scapegoat for Rises | Special to The New York Times | RE0000470119 | 1990-02-05 | B00000963031 |
| 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/governor-offers-to-lend-education-funds-to-city-hurd-told-to-be.html | Governor Offers to Lend Education Funds to City Hurd Told to Be Ready Budget Rise Urged GOVERNOR OFFERS AID LOAN TO CITY No Requests Made Investigation Sought Wrangle Deplored | By Douglas Dales Special To the New York Times | RE0000470119 | 1990-02-05 | B00000963031 |
| 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/greek-opposition-wins-vote.html | Greek Opposition Wins Vote | Special to The New York Times | RE0000470119 | 1990-02-05 | B00000963031 |
| 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/grey-names-two-vice-presidents.html | Grey Names Two Vice Presidents | The New York Times StudioThe New York Times Studio | RE0000470119 | 1990-02-05 | B00000963031 |
| 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/gromyko-may-see-tito-russian-official-is-expected-in-yugoslavia.html | GROMYKO MAY SEE TITO Russian Official Is Expected in Yugoslavia Next Week | Special to The New York Times | RE0000470119 | 1990-02-05 | B00000963031 |
| 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/guiana-budget-scored-leader-who-opposes-jagan-asks-more.html | GUIANA BUDGET SCORED Leader Who Opposes Jagan Asks More Demonstrations | Special to The New York Times | RE0000470119 | 1990-02-05 | B00000963031 |
| 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/henry-w-zadikoff.html | HENRY W ZADIKOFF | Special to The New York Times | RE0000470119 | 1990-02-05 | B00000963031 |
| 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/hirohito-sees-fiber-made.html | Hirohito Sees Fiber Made | Special to The New York Times | RE0000470119 | 1990-02-05 | B00000963031 |
| 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/homemaker-unit-will-be-assisted-by-feteon-may-7-dinner-dance-to.html | Homemaker Unit Will Be Assisted By Feteon May 7 Dinner Dance to Help Service Here That Cares for Children | Whitestone | RE0000470119 | 1990-02-05 | B00000963031 |
| 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/hospital-aides-in-stamford-set-benefit-april-24-st-josephs.html | Hospital Aides In Stamford Set Benefit April 24 St Josephs Auxiliary to Hold a Luncheon and Style Show | John Walte | RE0000470119 | 1990-02-05 | B00000963031 |
| 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/house-gop-aims-to-talk-all-night-gets-15-hours-of-floor-time-to.html | HOUSE GOP AIMS TO TALK ALL NIGHT Gets 15 Hours of Floor Time To Decry Administration Erasing a Snow Job | By Cp Trussell Special To the New York Times | RE0000470119 | 1990-02-05 | B00000963031 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/in-the-nation-a-test-that-could-clarify-the-brennan-decision.html | In The Nation A Test That Could Clarify the Brennan Decision Dangling Questions Inequities Cited | By Arthur Krock | RE0000470119 | 1990-02-05 | B00000963031 |
| 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/jamaicans-vote-today-choosing-government-to-take-island-to.html | JAMAICANS VOTE TODAY Choosing Government to Take Island to Independence | Special to The New York Times | RE0000470119 | 1990-02-05 | B00000963031 |
| 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/james-j-davis-jr.html | JAMES J DAVIS JR | Special to The New York Times | RE0000470119 | 1990-02-05 | B00000963031 |
| 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/joint-tax-returns-study-examines-some-accounting-problems-posed-by.html | Joint Tax Returns Study Examines Some Accounting Problems Posed by Marital Strife Duress Hard to Prove NEWS AND VIEWS IN THE TAX FIELD | By Robert Metz | RE0000470119 | 1990-02-05 | B00000963031 |
| 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/kirby-withholds-alleghany-vote-exchairman-ousted-in-61-proxy-fight.html | KIRBY WITHHOLDS ALLEGHANY VOTE ExChairman Ousted in 61 Proxy Fight Refuses to Ballot for Board HE SCORES MURCHISONS Broadsides Issued by Foes Indicate the Old Battle Still Is Smoldering Statement by Murchison Tally of Votes Cast KIRBY WITHHOLDS ALLEGHANY VOTE Holdings in B  O Competed for BO | By John M Lee Special To the New York Times | RE0000470119 | 1990-02-05 | B00000963031 |
| 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/letters-to-the-times-teacher-defends-striking-condonwadlin-act.html | Letters to The Times Teacher Defends Striking CondonWadlin Act Enjoining Civil Employee Held Unenforceable Teachers Criticized Jackson Upheld on UN To Ban Testing Physicist Urges US to Take Initiative in Negotiations More Glue on Stamps Wanted | ALLEN KANEANTHONY FINNERTYERNEST T CLOUGHHERBERT JEHLEEDWIN TETLOW | RE0000470119 | 1990-02-05 | B00000963031 |
| 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/market-tumbles-in-light-trading-tobaccos-and-steels-slump-combined.html | MARKET TUMBLES IN LIGHT TRADING Tobaccos and Steels Slump Combined Average Off 370 Points to 38277 TURNOVER IS 3020000 RJ Reynolds Most Active With 99500 Shares and Falls 5 38 to 60 78 844 Issues Off 219 Up Some Optimism Noted MARKET TUMBLES IN LIGHT TRADING Fawick Off 1 Fram Corp Up | By Burton Crane | RE0000470119 | 1990-02-05 | B00000963031 |
| 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/may-intercede-for-others.html | May Intercede for Others | Special to The New York Times | RE0000470119 | 1990-02-05 | B00000963031 |
| 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/mayors-budget-seeks-27-billion-taxes-will-go-up-costs-to-rise.html | MAYORS BUDGET SEEKS 27 BILLION TAXES WILL GO UP Costs to Rise 223748027 to a RecordRealty Levy May Increase 7 to 10c Largest Single Increase Charges Deceit on Aid MAYORS BUDGET ASKS 27 BILLION Shea Explains Cut Rockefeller Attacked | By Paul Crowell | RE0000470119 | 1990-02-05 | B00000963031 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/mets-enjoy-last-of-their-days-as-unknown-quantity-in-majors-ashburn.html | Mets Enjoy Last of Their Days As Unknown Quantity in Majors Ashburn Waxes Nostalgic Hodges Homer Conscious Christopher Is Optioned | By Robert M Lipsyte | RE0000470119 | 1990-02-05 | B00000963031 |
| 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/miss-anne-hill-debutante-of-59-will-be-married-she-becomes-engaged.html | Miss Anne Hill Debutante of 59 Will Be Married She Becomes Engaged to Austin Taliaferro Wedding in June | Leonard L Grelf Jr | RE0000470119 | 1990-02-05 | B00000963031 |
| 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/mme-bonnet-memorial-set.html | Mme Bonnet Memorial Set | Special to The New York Times | RE0000470119 | 1990-02-05 | B00000963031 |
| 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/more-news-media-urged-by-unesco.html | MORE NEWS MEDIA URGED BY UNESCO | Special to The New York Times | RE0000470119 | 1990-02-05 | B00000963031 |
| 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/music-the-little-orchestra-society-opera-at-town-hall-led-by.html | Music The Little Orchestra Society Opera at Town Hall Led by Scherman Ariadne auf Naxos Offered in Concert | By Harold C Schonberg | RE0000470119 | 1990-02-05 | B00000963031 |
| 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/nehru-enlarges-cabinet-for-his-fourth-term-five-members-are-added.html | Nehru Enlarges Cabinet for His Fourth Term Five Members Are Added to New Delhi Leadership Officials Take Oath Today Some Changes Expected THE CABINET MINISTERS OF STATE | Special to The New York Times | RE0000470119 | 1990-02-05 | B00000963031 |
| 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/new-chairman-is-picked-by-lona-college-board.html | New Chairman Is Picked By lona College Board | Special to The New York Times | RE0000470119 | 1990-02-05 | B00000963031 |
| 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/new-meeting-set-members-summoned-to-4-pm-session-to-decide-course.html | NEW MEETING SET Members Summoned to 4 PM Session to Decide Course False Reports Charged TEACHERS AGREE TO DELAY STRIKE Package Deal Sought Wagner School Statement | By Leonard Buder | RE0000470119 | 1990-02-05 | B00000963031 |
| 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/new-york-exchange-nominates-henry-watts-jr-as-chairman-former-vice.html | New York Exchange Nominates Henry Watts Jr as Chairman Former Vice Chairman Has Been Filling Top Post Since Bidwell Quit WATTS PROPOSED FOR BIDWELL POST Governors Nominated Strong Market Predicted | By Clyde H Farnsworth | RE0000470119 | 1990-02-05 | B00000963031 |
| 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/norman-r-althauser-is-dead-retired-alcoa-controller-65.html | Norman R Althauser Is Dead Retired Alcoa Controller 65 | Special to The New York Times | RE0000470119 | 1990-02-05 | B00000963031 |
| 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/officer-faces-spy-trial-air-force-captain-is-accused-of-aiding.html | OFFICER FACES SPY TRIAL Air Force Captain Is Accused of Aiding German Reds | Special to The New York Times | RE0000470119 | 1990-02-05 | B00000963031 |
| 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/old-diary-sheds-light-on-raleigh-reveals-essex-as-godfather-of-son.html | OLD DIARY SHEDS LIGHT ON RALEIGH Reveals Essex as Godfather of Son of Sir Walter by a Secret Marriage WEDDING IRKED QUEEN Journal Found in Woodshed Work of Brides Brother Becomes Basis of Book Work Begun in 1578 Spelled Name Differently | Special to The New York Times | RE0000470119 | 1990-02-05 | B00000963031 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/oran-curbs-papers.html | Oran Curbs Papers | By Robert C Doty Special To the New York Times | RE0000470119 | 1990-02-05 | B00000963031 |
| 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/packaging-curbs-urged-by-senator-hart-calls-for-legislation-in-talk.html | PACKAGING CURBS URGED BY SENATOR Hart Calls for Legislation in Talk to Industry Group SelfRegulation Doubted PACKAGING CURBS URGED BY SENATOR WK Grace Displays | By William M Freemanthe New York Times | RE0000470119 | 1990-02-05 | B00000963031 |
| 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/palmer-beats-gary-player-by-3-shots-finsterwald-by-9-in-masters.html | Palmer Beats Gary Player by 3 Shots Finsterwald by 9 in Masters PlayOff Second Putt on the 18th Green at Augusta Means Third Victory for Palmer in Masters | By Lincoln A Werden Special To the New York Times | RE0000470119 | 1990-02-05 | B00000963031 |
| 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/parets-ring-death-shocks-europeans-boxing-is-assailed-pictures.html | Parets Ring Death Shocks Europeans Boxing Is Assailed Pictures Arouse Public | By Robert Daley Special To the New York Times | RE0000470119 | 1990-02-05 | B00000963031 |
| 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/party-demands-frondizi-return-setback-for-guido-coincides-with.html | PARTY DEMANDS FRONDIZI RETURN Setback for Guido Coincides With Weakening of Peso | By Edward C Burks Special To the New York Times | RE0000470119 | 1990-02-05 | B00000963031 |
| 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/perry-hough-88-ophthalmologist-manhattan-practitioner-for-half-a.html | PERRY HOUGH 88 OPHTHALMOLOGIST Manhattan Practitioner for Half a Century Is Dead | Special to The New York Times | RE0000470119 | 1990-02-05 | B00000963031 |
| 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/poles-fine-us-man-for-currency-deal.html | POLES FINE US MAN FOR CURRENCY DEAL | Special to The New York Times | RE0000470119 | 1990-02-05 | B00000963031 |
| 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/police-at-rally-called-brutal-witnesses-tell-court-of-times-sq.html | POLICE AT RALLY CALLED BRUTAL Witnesses Tell Court of Times Sq Demonstration Says Bell Was Dazed Urged Women to Move | By Alexander Burnham | RE0000470119 | 1990-02-05 | B00000963031 |
| 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/rare-whooping-crane-has-debut.html | Rare Whooping Crane Has Debut | United Press International Telephoto | RE0000470119 | 1990-02-05 | B00000963031 |
| 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/restaurant-on-review-la-cremaillere-is-among-the-best-quality.html | Restaurant On Review La Cremaillere Is Among the Best Quality Varies Vins du Jour | By Craig Claiborne | RE0000470119 | 1990-02-05 | B00000963031 |
| 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/retirement-bill-urged-canadian-plan-would-force-senators-to-quit-at.html | RETIREMENT BILL URGED Canadian Plan Would Force Senators to Quit at 75 | Special to The New York Times | RE0000470119 | 1990-02-05 | B00000963031 |
| 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/righthander-kennedy-good-pitch-no-field-opens-baseball-season.html | RightHander Kennedy Good Pitch No Field Opens Baseball Season Presidents Pitch Opens Season But He Bobbles High Pop Foul A Change of Pace | By Ew Kenworthy Special To the New York Times | RE0000470119 | 1990-02-05 | B00000963031 |
| 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/river-pact-stirs-ottawa-dispute-liberals-fail-in-bid-to-start-a.html | RIVER PACT STIRS OTTAWA DISPUTE Liberals Fail in Bid to Start a Debate in Commons Disputes Justice Chief Scores Arbitrary Decision Niagara Request Dropped | By Tania Long Special To the New York Times | RE0000470119 | 1990-02-05 | B00000963031 |
| 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/robert-samuels-helped-to-shape-onehalf-century-of-interior.html | Robert Samuels Helped to Shape OneHalf Century of Interior Decorating | By Rita Reifphotographed By Jerome Zerbe | RE0000470119 | 1990-02-05 | B00000963031 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/royal-worcester-here-elects-new-president.html | Royal Worcester Here Elects New President | Fabian Bachrach | RE0000470119 | 1990-02-05 | B00000963031 |
| 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/ruandaurundi-talks-open.html | RuandaUrundi Talks Open | Special to The New York Times | RE0000470119 | 1990-02-05 | B00000963031 |
| 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/rye-negro-pushes-apartment-fight-asks-court-to-block-rentals-in.html | RYE NEGRO PUSHES APARTMENT FIGHT Asks Court to Block Rentals in Place He Says Bars Him | By Merrill Folsom Special To the New York Times | RE0000470119 | 1990-02-05 | B00000963031 |
| 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/school-writ-won-by-queens-father-his-wife-is-a-teacher-and-2.html | SCHOOL WRIT WON BY QUEENS FATHER His Wife Is a Teacher and 2 Children Are Students | By Clayton Knowles | RE0000470119 | 1990-02-05 | B00000963031 |
| 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/senators-move-into-a-new-season-and-new-stadium-by-beating-tigers.html | Senators Move Into a New Season and New Stadium by Beating Tigers 41 DANIELS 5HITTER CAPTURES OPENER 44383 Fans Including the President Watch Senators WinJohnson Hits Homer A Greater Mistake Much Ado About Nothing Dangerous Situation | By Louis Effrat Special To the New York Times | RE0000470119 | 1990-02-05 | B00000963031 |
| 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/shelter-help-offered-state-prepared-to-give-all-the-information.html | SHELTER HELP OFFERED State Prepared to Give All the Information Necessary | Special to The New York Times | RE0000470119 | 1990-02-05 | B00000963031 |
| 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/ship-lines-seek-new-conference-wider-membership-is-goal-in-the.html | SHIP LINES SEEK NEW CONFERENCE Wider Membership Is Goal in the Caribbean Trade Some Never Joined Agents Fee Usually 10 | By Joseph Carter | RE0000470119 | 1990-02-05 | B00000963031 |
| 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/ship-union-loses-arbitration-bid-asked-extension-of-pact-to.html | SHIP UNION LOSES ARBITRATION BID Asked Extension of Pact to Isbrandtsen Subsidiary Other Points Listed Pact With Rival Union | By Werner Bamberger | RE0000470119 | 1990-02-05 | B00000963031 |
| 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/show-here-offers-host-of-antiques.html | Show Here Offers Host Of Antiques | By Sanka Knox | RE0000470119 | 1990-02-05 | B00000963031 |
| 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/size-of-de-gaulle-victory-shocks-french-in-algeria-gloom-replaces.html | Size of de Gaulle Victory Shocks French in Algeria Gloom Replaces Confidence Doubt Is Growing ALGERIAS FRENCH SHOCKED BY VOTE Violence Is Defended | By Henry Tanner Special To the New York Times | RE0000470119 | 1990-02-05 | B00000963031 |
| 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/some-radiations-found-helpful-in-lessening-effects-of-others-small.html | Some Radiations Found Helpful In Lessening Effects of Others Small Radar Waves Curb XRay Harm in AnimalsGravity Stress in Space Flight Also Called Protective | By Harold M Schmeck Jr Special To the New York Times | RE0000470119 | 1990-02-05 | B00000963031 |
| 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/sports-of-the-times-return-of-the-natives-the-burden-the-jolly.html | Sports of The Times Return of the Natives The Burden The Jolly Roger Restrained Impatience | By Arthur Daleythe New York Times | RE0000470119 | 1990-02-05 | B00000963031 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/strict-motor-chief-may-finally-win-jersey-approval.html | Strict Motor Chief May Finally Win Jersey Approval | Special to The New York Times | RE0000470119 | 1990-02-05 | B00000963031 |
| 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/strike-could-cost-jobs-of-teachers-but-they-say-condonwadlin-law-is.html | STRIKE COULD COST JOBS OF TEACHERS But They Say CondonWadlin Law Is Unconstitutional Union Leaders Jailed Feinberg Law Cited Sunday Work Protested Must Act Within 10 Days Bus Drivers Dismissed | By Peter Kihss | RE0000470119 | 1990-02-05 | B00000963031 |
| 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/studebaker-gives-daring-car-plan-will-offer-avanti-radically-styled.html | STUDEBAKER GIVES DARING CAR PLAN Will Offer Avanti Radically Styled Sports Coupe Designed By Loewy No Fins on the Avanti | By Joseph C Ingraham | RE0000470119 | 1990-02-05 | B00000963031 |
| 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/tax-help-is-extended-state-offices-to-stay-open-until-1-pm-saturday.html | TAX HELP IS EXTENDED State Offices to Stay Open Until 1 PM Saturday | Special to The New York Times | RE0000470119 | 1990-02-05 | B00000963031 |
| 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/teachers-vote-to-defer-school-strike-for-a-day-mayor-orders-aid.html | TEACHERS VOTE TO DEFER SCHOOL STRIKE FOR A DAY MAYOR ORDERS AID STUDY | The New York Times | RE0000470119 | 1990-02-05 | B00000963031 |
| 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/tel-aviv-and-seoul-set-ties.html | Tel Aviv and Seoul Set Ties | Special to The New York Times | RE0000470119 | 1990-02-05 | B00000963031 |
| 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/text-of-rockefeller-telegram-to-cogen-on-city-aid-figures-given.html | Text of Rockefeller Telegram to Cogen on City Aid Figures Given | Special to The New York Times | RE0000470119 | 1990-02-05 | B00000963031 |
| 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/thant-names-linner-un-aide-going-to-brussels-for-liaison-on-congo.html | THANT NAMES LINNER UN Aide Going to Brussels for Liaison on Congo | Special to The New York Times | RE0000470119 | 1990-02-05 | B00000963031 |
| 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/the-text-of-security-council-resolution.html | The Text of Security Council Resolution | Special to The New York Times | RE0000470119 | 1990-02-05 | B00000963031 |
| 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/theatre-peterson-work-his-entertain-a-ghost-at-actors-playhouse.html | Theatre Peterson Work His Entertain a Ghost at Actors Playhouse | By Howard Taubman | RE0000470119 | 1990-02-05 | B00000963031 |
| 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/tourism-talks-urged-meeting-proposed-for-rome-on-world-travel-ideas.html | TOURISM TALKS URGED Meeting Proposed for Rome on World Travel Ideas | Special to The New York Times | RE0000470119 | 1990-02-05 | B00000963031 |
| 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/trap-is-charged-in-court-fix-case-trap-is-charged-in-courtfix-case.html | Trap Is Charged In Court Fix Case TRAP IS CHARGED IN COURTFIX CASE Sentence Reduced Trap Alleged 15000 PayOff Described Justice Not Mentioned | By James P McCaffrey | RE0000470119 | 1990-02-05 | B00000963031 |
| 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/tv-colonel-glenns-drama-retold-full-tension-in-crisis-of-reentry.html | TV Colonel Glenns Drama Retold Full Tension in Crisis of ReEntry Revealed Two Networks Show Official Flight Film | By Jack Gould | RE0000470119 | 1990-02-05 | B00000963031 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/twosport-choice-weighs-on-gubner-sophomores-feats-are-outstanding.html | TwoSport Choice Weighs on Gubner Sophomores Feats Are Outstanding in Both Events NYU Ace Must Hit 62 Feet in Shot or Quit Lifting | By Frank Litskythe New York Times | RE0000470119 | 1990-02-05 | B00000963031 |
| 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/un-council-vote-censures-israel-raid-into-syria-deplored-by-10to0.html | UN COUNCIL VOTE CENSURES ISRAEL Raid Into Syria Deplored by 10to0 Ballot Affirming an Earlier Reprimand UN COUNCIL VOTE CENSURES ISRAEL Israeli Draft Dropped French See Injustice | By Sam Pope Brewer Special To the New York Times | RE0000470119 | 1990-02-05 | B00000963031 |
| 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/un-group-deadlocked-on-defining-aggression.html | UN Group Deadlocked On Defining Aggression | Special to The New York Times | RE0000470119 | 1990-02-05 | B00000963031 |
| 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/up-scope-scores-8length-triumph-in-dash-at-aqueduct-baeza-his-rider.html | Up Scope Scores 8Length Triumph in Dash at Aqueduct BAEZA HIS RIDER WINS THREE RACES Up Scope at 1010 Beats Vital Force 5 Others in 6Furlong Sprint Troubador III Is IV | By Joseph C Nichols | RE0000470119 | 1990-02-05 | B00000963031 |
| 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/urgent-need-found-to-extend-supply-of-suffolk-water.html | Urgent Need Found To Extend Supply Of Suffolk Water | Special to The New York Times | RE0000470119 | 1990-02-05 | B00000963031 |
| 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/us-ambassador-to-canada-retires.html | US Ambassador to Canada Retires | Special to The New York Times | RE0000470119 | 1990-02-05 | B00000963031 |
| 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/us-challenges-soviet-to-ban-marx-lenin-and-stalin-books-dean-chides.html | US Challenges Soviet to Ban Marx Lenin and Stalin Books Dean Chides Zorin for Combating War Propaganda While Upholding Party Founders Conflicting Doctrine Would Let Soviet Keep Gains Next Session Thursday Khrushchev Repudiated View | Special to The New York Times | RE0000470119 | 1990-02-05 | B00000963031 |
| 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/us-gets-laotian-note-envoy-gives-message-from-king-to-kennedy-on.html | US GETS LAOTIAN NOTE Envoy Gives Message From King to Kennedy on Rift | Special to The New York Times | RE0000470119 | 1990-02-05 | B00000963031 |
| 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/west-is-drafting-bid-to-khrushchev-to-join-test-ban-kennedy-and.html | WEST IS DRAFTING BID TO KHRUSHCHEV TO JOIN TEST BAN Kennedy and Macmillan May Send Message Today to Try to End Stalemate EXPLANATION PLANNED Allies Preparing Report for World Opinion on Why US Scheduled Blasts US Efforts Pressed Consulting on Message WEST MAPS PLEA TO SOVIET LEADER | Special to The New York Times | RE0000470119 | 1990-02-05 | B00000963031 |
| 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/west-side-story-wins-oscar-as-best-film-also-gets-9-others-sophia.html | West Side Story Wins Oscar as Best Film Also Gets 9 Others Sophia Loren and Schell Honored Abby Mann a Winner Points Up Contrast | By Murray Schumach Special To the New York Times | RE0000470119 | 1990-02-05 | B00000963031 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/west-to-blame-soviet.html | West to Blame Soviet | By Drew Middleton Special To the New York Times | RE0000470119 | 1990-02-05 | B00000963031 |
| 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/wood-field-and-stream-new-ranges-in-metropolitan-area-give.html | Wood Field and Stream New Ranges in Metropolitan Area Give Trapshooters a Chance to Roam a Bit | By Oscar Godbout | RE0000470119 | 1990-02-05 | B00000963031 |
| 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/yanks-seeking-27th-flag-open-season-today-against-orioles-at.html | Yanks Seeking 27th Flag Open Season Today Against Orioles at Stadium Houk and Co Get City Halls Vote | The New York Times | RE0000470119 | 1990-02-05 | B00000963031 |
| 1962-04-10 | https://www.nytimes.com/1962/04/10/archives/year-put-canada-791-million-in-red.html | YEAR PUT CANADA 791 MILLION IN RED | Special to The New York Times | RE0000470119 | 1990-02-05 | B00000963031 |
| 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/2-mejias-homers-help-shantz-win-colts-star-connects-with-2-men-on.html | 2 MEJIAS HOMERS HELP SHANTZ WIN Colts Star Connects With 2 Men On Each Time Before 25271 Fans at Houston Smith Gets Two Hits Majors Join Texas | By Joseph M Sheehan Special To the New York Times | RE0000470121 | 1990-02-05 | B00000963033 |
| 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/2-shiploads-of-soviet-weapons-delivered-to-moroccan-forces-army.html | 2 Shiploads of Soviet Weapons Delivered to Moroccan Forces Army Seals Off Dock Area to Handle Tanks Heavy Guns and Vehicles Arrival Stirs Border Concern | Special to The New York Times | RE0000470121 | 1990-02-05 | B00000963033 |
| 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/3-in-jersey-seek-gop-house-seat-essex-county-voters-show-little.html | 3 IN JERSEY SEEK GOP HOUSE SEAT Essex County Voters Show Little Interest in Race Unsuccessful in 1958 Voters Unmoved Liberal Area | By George Cable Wright Special To the New York Times | RE0000470121 | 1990-02-05 | B00000963033 |
| 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/4th-williams-tour-set-us-aide-to-visit-10-african-countriesleaves.html | 4TH WILLIAMS TOUR SET US Aide to Visit 10 African CountriesLeaves Friday | Special to The New York Times | RE0000470121 | 1990-02-05 | B00000963033 |
| 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/advertising-nescafe-account-lost-by-esty-magazine-vs-television-ad.html | Advertising Nescafe Account Lost by Esty Magazine vs Television Ad Spending Moral Tone | BY Peter Bart | RE0000470121 | 1990-02-05 | B00000963033 |
| 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/albert-h-bogutz.html | ALBERT H BOGUTZ | Special to The New York Times | RE0000470121 | 1990-02-05 | B00000963033 |
| 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/algerians-are-said-to-kill-30-of-secret-army-in-fight-strongholds.html | Algerians Are Said to Kill 30 of Secret Army in Fight Strongholds in the Area ALGERIAN FORCES SAID TO SLAY 30 Students Set Strike | By Henry Tanner Special To the New York Timesthe New York Times | RE0000470121 | 1990-02-05 | B00000963033 |
| 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/american-legion-in-paris-rite.html | American Legion in Paris Rite | Special to The New York Times | RE0000470121 | 1990-02-05 | B00000963033 |
| 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/anne-w-blagden-engaged-to-wed-thomas-blodgett-alumna-of-smith-and-a.html | Anne W Blagden Engaged to Wed Thomas Blodgett Alumna of Smith and a Harvard Graduate Become Affianced | Special to The New York TimesBradford Bachrach | RE0000470121 | 1990-02-05 | B00000963033 |
| 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/arnold-brophy-newsday-editor-writer-on-education-for-li-daily-is.html | ARNOLD BROPHY NEWSDAY EDITOR Writer on Education for LI Daily Is Dead at 35 | Special to The New York Times | RE0000470121 | 1990-02-05 | B00000963033 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/arroyo-wraps-up-opener-in-relief-hurler-saves-lead-gained-by-yanks.html | ARROYO WRAPS UP OPENER IN RELIEF Hurler Saves Lead Gained by Yanks in 2Run 8th Ford Leaves After 6th Luis Locks It Up Memories of the Babe Skowron Comes Through | By John Drebinger | RE0000470121 | 1990-02-05 | B00000963033 |
| 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/benedictus-emil-niese.html | BENEDICTUS EMIL NIESE | Special to The New York Times | RE0000470121 | 1990-02-05 | B00000963033 |
| 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/bengurion-assails-us-on-vote-in-un-israel-assails-us-on-un-vote-he.html | BenGurion Assails US on Vote in UN ISRAEL ASSAILS US ON UN VOTE He Charges Revision Ben Bella Threat Reported | By Lawrence Fellows Special To the New York Times | RE0000470121 | 1990-02-05 | B00000963033 |
| 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/berlin-fights-epidemic-east-germans-order-curbs-to-halt.html | BERLIN FIGHTS EPIDEMIC East Germans Order Curbs to Halt Dysentery28000 Ill | Special to The New York Times | RE0000470121 | 1990-02-05 | B00000963033 |
| 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/big-board-stocks-in-wide-rebound-tobaccos-pace-market-rally-as.html | BIG BOARD STOCKS IN WIDE REBOUND Tobaccos Pace Market Rally as Bargain Hunters Are Much in Evidence INDEX IS UP 084 POINT RJ Reynolds Again Heads List With 93500 Shares and Advances 1 58 Rebound From 62 Low Caution Voiced BIG BOARD STOCKS IN WIDE REBOUND Lukens Up 2  RJ Reynolds Tops List | By Clyde H Farnsworth | RE0000470121 | 1990-02-05 | B00000963033 |
| 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/books-of-the-times-in-love-with-a-piano-much-stiffnecked-talk.html | Books of The Times In Love With a Piano Much StiffNecked Talk | By Thomas Laskgjon Mill | RE0000470121 | 1990-02-05 | B00000963033 |
| 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/britain-bars-voice-for-un-in-colonies.html | BRITAIN BARS VOICE FOR UN IN COLONIES | Special to The New York Times | RE0000470121 | 1990-02-05 | B00000963033 |
| 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/british-endorse-european-union-pledge-full-role-in-political.html | BRITISH ENDORSE EUROPEAN UNION Pledge Full Role in Political GroupingBack Neutrals BRITISH ENDORSE EUROPEAN UNION | Special to The New York Times | RE0000470121 | 1990-02-05 | B00000963033 |
| 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/british-envoy-hits-us-trade-policies.html | BRITISH ENVOY HITS US TRADE POLICIES | Special to The New York Times | RE0000470121 | 1990-02-05 | B00000963033 |
| 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/brodskyfox.html | BrodskyFox | Special to The New York Times | RE0000470121 | 1990-02-05 | B00000963033 |
| 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/brutality-denied-by-city-policeman-testimony-differs-at-trial-on.html | BRUTALITY DENIED BY CITY POLICEMAN Testimony Differs at Trial on Peace Rally Arrest | By Alexander Burnham | RE0000470121 | 1990-02-05 | B00000963033 |
| 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/but-early-gains-are-pared-a-bit-governments-are-generally-firm-and.html | BUT EARLY GAINS ARE PARED A BIT Governments Are Generally Firm and Inactive Municipals Strong Pricing Spurs Market New Bills Quoted | By Paul Heffernan | RE0000470121 | 1990-02-05 | B00000963033 |
| 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/canada-names-new-commissioner.html | Canada Names New Commissioner | Special to The New York Times | RE0000470121 | 1990-02-05 | B00000963033 |

| 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/canaveral-base-is-opened-to-un-55-diplomats-tour-area-soviet.html | CANAVERAL BASE IS OPENED TO UN 55 Diplomats Tour Area Soviet Delegate Absent CANAVERAL BASE IS OPENED TO UN | By John W Finney Special To the New York Times | RE0000470121 | 1990-02-05 | B00000963033 |
| 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/captains-trial-on-spy-charge-opens.html | Captains Trial on Spy Charge Opens | Special to The New York Times | RE0000470121 | 1990-02-05 | B00000963033 |
| 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/city-rent-agency-voted-by-council-control-measure-is-passed-with.html | CITY RENT AGENCY VOTED BY COUNCIL Control Measure Is Passed With Amendments That Tighten Earlier Bill PLEA PUT TO GOVERNOR Members Urge Him to Veto Plan to Curb Council in Changing New Charter Would Apply For 2 Years Eviction Standards | By Charles G Bennett | RE0000470121 | 1990-02-05 | B00000963033 |
| 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/clay-returning-sees-task-ended-general-due-in-us-today-with-report.html | CLAY RETURNING SEES TASK ENDED General Due in US Today With Report That Morale in Berlin Is Improved CLAY RETURNING SEES TASK ENDED President Agrees | Special to The New York Times | RE0000470121 | 1990-02-05 | B00000963033 |
| 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/color-tv-to-show-works-of-picasso-special-april-23-will-include.html | COLOR TV TO SHOW WORKS OF PICASSO Special April 23 Will Include Comment by Art Critics Collingwood to Leave Show Godfrey Contract Renewed Bell Programs Scheduled Union to Vote on Members | By Richard F Shepard | RE0000470121 | 1990-02-05 | B00000963033 |
| 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/common-market-is-cautioning-us-hallstein-asks-judicious-approach-to.html | COMMON MARKET IS CAUTIONING US Hallstein Asks Judicious Approach to Protection | Special to The New York Times | RE0000470121 | 1990-02-05 | B00000963033 |
| 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/congo-unionist-cleared-lower-court-acquits-leader-seized-to-thwart.html | CONGO UNIONIST CLEARED Lower Court Acquits Leader Seized to Thwart Strike | Special to The New York Times | RE0000470121 | 1990-02-05 | B00000963033 |
| 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/contract-bridge-trumping-or-topping-partners-high-card-remains.html | Contract Bridge Trumping or Topping Partners High Card Remains Distasteful to Most Players | By Albert H Morehead | RE0000470121 | 1990-02-05 | B00000963033 |
| 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/convicted-of-murder-li-man-had-testified-against-father-at-trial-in.html | CONVICTED OF MURDER LI Man Had Testified Against Father at Trial in 1932 | Special to The New York Times | RE0000470121 | 1990-02-05 | B00000963033 |
| 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/cp-snow-risks-an-eye-delays-surgery-for-speech-despite-medical.html | CP SNOW RISKS AN EYE Delays Surgery for Speech Despite Medical Advice | Special to The New York Times | RE0000470121 | 1990-02-05 | B00000963033 |
| 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/czech-reform-lags-laid-to-bureaucrats.html | CZECH REFORM LAGS LAID TO BUREAUCRATS | Special to The New York Times | RE0000470121 | 1990-02-05 | B00000963033 |
| 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/de-gaulle-may-avoid-election-and-pick-premier.html | De Gaulle May Avoid Election and Pick Premier | By Henry Giniger Special To the New York Times | RE0000470121 | 1990-02-05 | B00000963033 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/decors-styled-for-imagined-homes-of-east-siders.html | Decors Styled for Imagined Homes Of East Siders | By George OBrien | RE0000470121 | 1990-02-05 | B00000963033 |
| 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/democratic-triumvirate-is-named-for-queens-clancy-boyers-and.html | Democratic Triumvirate Is Named for Queens Clancy Boyers and Castaldi Are Designated by Mayor They Will Run Party Affairs Until After Next Primary | By Clayton Knowles | RE0000470121 | 1990-02-05 | B00000963033 |
| 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/east-berlin-boy-9-leaps-to-safety-jumps-5-stories-into-a-fire-net.html | EAST BERLIN BOY 9 LEAPS TO SAFETY Jumps 5 Stories Into a Fire Net in West Berlin | Special to The New York Times | RE0000470121 | 1990-02-05 | B00000963033 |
| 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/ethiopian-prince-is-ill.html | Ethiopian Prince Is Ill | Special to The New York Times | RE0000470121 | 1990-02-05 | B00000963033 |
| 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/events-today.html | Events Today | Greene  Rossl | RE0000470121 | 1990-02-05 | B00000963033 |
| 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/fair-sees-pieta-as-top-feature-statue-by-michelangelo-is-expected.html | FAIR SEES PIETA AS TOP FEATURE Statue by Michelangelo Is Expected to Draw Millions at World Exposition SPELLMANS AID HAILED Cardinal Credits Pope and Bids Opponents of Move Be More Generous Some Fear Damage Tolerance Asked | By Gay Talese | RE0000470121 | 1990-02-05 | B00000963033 |
| 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/fmc-will-press-inquiry-on-rates-disregards-its-examiner-on.html | FMC WILL PRESS INQUIRY ON RATES Disregards Its Examiner on AfricaTrade Agreement Examiners Finding | Special to The New York Times | RE0000470121 | 1990-02-05 | B00000963033 |
| 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/ford-shelves-plan-for-a-smaller-car-ford-drops-plan-for-a-small-car.html | Ford Shelves Plan For a Smaller Car FORD DROPS PLAN FOR A SMALL CAR | By Joseph C Ingraham | RE0000470121 | 1990-02-05 | B00000963033 |
| 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/foreign-affairs-the-specter-behind-the-jugglers-conflicting-aims.html | Foreign Affairs The Specter Behind the Jugglers Conflicting Aims | By Cl Sulzberger | RE0000470121 | 1990-02-05 | B00000963033 |
| 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/french-open-trial-of-jouhaud-today.html | FRENCH OPEN TRIAL OF JOUHAUD TODAY | Special to The New York Times | RE0000470121 | 1990-02-05 | B00000963033 |
| 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/french-rates-reduced-government-move-on-notes-is-aimed-at-spurring.html | FRENCH RATES REDUCED Government Move on Notes Is Aimed at Spurring Industry | Special to The New York Times | RE0000470121 | 1990-02-05 | B00000963033 |
| 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/further-studies-are-urged-on-weightless-state-aerospace-medical.html | Further Studies Are Urged on Weightless State Aerospace Medical Session Is Warned of the Dangers of Prolonged Space Flight | By Harold M Schmeck Jr Special To the New York Times | RE0000470121 | 1990-02-05 | B00000963033 |
| 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/gen-manton-eddy-dead-at-age-of-69-headed-9th-division-in-war-later.html | GEN MANTON EDDY DEAD AT AGE OF 69 Headed 9th Division in War Later Led Army in Europe Set Training Pattern Commanded Corps of Patton | Special to The New York Times | RE0000470121 | 1990-02-05 | B00000963033 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/girl-leaves-us-to-rejoin-fiance-in-lithuania-intercession-of.html | Girl Leaves US to Rejoin Fiance in Lithuania Intercession of Khrushchev Got Her to Chicago Soviet Paper Uses Return to Score American Life | Special to The New York Times | RE0000470121 | 1990-02-05 | B00000963033 |
| 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/glenn-letters-on-car-woes-auctioned-for-425.html | Glenn Letters on Car Woes Auctioned for 425 | By Sanka Knox | RE0000470121 | 1990-02-05 | B00000963033 |
| 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/goulart-ill-in-mexico-brazilian-chief-said-to-have-suffered-heart.html | GOULART ILL IN MEXICO Brazilian Chief Said to Have Suffered Heart Attack | Special to The New York Times | RE0000470121 | 1990-02-05 | B00000963033 |
| 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/government-of-technicians-set-for-syria-military-chief-says-general.html | Government of Technicians Set For Syria Military Chief Says General Asserts It Will Study Vital Problems and Prepare a Constitutional Regime | By Dana Adams Schmidt Special To the New York Times | RE0000470121 | 1990-02-05 | B00000963033 |
| 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/governor-signs-3-welfare-bills-measures-provide-275000-to-cut-costs.html | GOVERNOR SIGNS 3 WELFARE BILLS Measures Provide 275000 to Cut Costs and Frauds What Bills Will Do Contracts Authorized | By Douglas Dales Special To the New York Times | RE0000470121 | 1990-02-05 | B00000963033 |
| 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/gromyko-in-belgrade-monday.html | Gromyko in Belgrade Monday | Special to The New York Times | RE0000470121 | 1990-02-05 | B00000963033 |
| 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/harvard-diploma-due-at-radcliffe-faculty-votes-tighter-link-between.html | HARVARD DIPLOMA DUE AT RADCLIFFE Faculty Votes Tighter Link Between the University and Womens College | Special to The New York Times | RE0000470121 | 1990-02-05 | B00000963033 |
| 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/hospital-may-buy-housing-in-coop-flower-and-fifth-avenue-seeks.html | HOSPITAL MAY BUY HOUSING IN COOP Flower and Fifth Avenue Seeks Rooms for Staff Renovating Tenement | By Martin Arnold | RE0000470121 | 1990-02-05 | B00000963033 |
| 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/hungarians-oust-two-exfarm-and-supply-chiefs-lose-party-membership.html | HUNGARIANS OUST TWO ExFarm and Supply Chiefs Lose Party Membership | Special to The New York Times | RE0000470121 | 1990-02-05 | B00000963033 |
| 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/hw-van-loon-becomes-fiance-of-helen-farr-grandson-of-the-writer-to.html | HW van Loon Becomes Fiance of Helen Farr Grandson of the Writer to Marry a Graduate Student in Economics | Special to The New York Times | RE0000470121 | 1990-02-05 | B00000963033 |
| 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/iguana-is-cited-by-critics-circle-how-to-succeed-best-show-and.html | IGUANA IS CITED BY CRITICS CIRCLE How to Succeed Best Show and Seasons Top Import Shipley is Dissenter Won Other Awards | By Sam Zolotow | RE0000470121 | 1990-02-05 | B00000963033 |
| 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/indian-post-declined-former-aide-rejects-position-in-nehru.html | INDIAN POST DECLINED Former Aide Rejects Position in Nehru Government | Special to The New York Times | RE0000470121 | 1990-02-05 | B00000963033 |
| 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/ireland-presents-a-record-budget.html | IRELAND PRESENTS A RECORD BUDGET | Special to The New York Times | RE0000470121 | 1990-02-05 | B00000963033 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/it-was-a-perfect-opening-day-arent-they-all-suddenly-stadium-is.html | It Was a Perfect Opening Day Arent They All Suddenly Stadium Is Alive and Its Really Spring A Long Wait Ends for Hooky Players and Ballplayers Pop Go the Pennants And Pop Go the Flies | By Robert L Teague | RE0000470121 | 1990-02-05 | B00000963033 |
| 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/james-m-bush-sr.html | JAMES M BUSH SR | Special to The New York Times | RE0000470121 | 1990-02-05 | B00000963033 |
| 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/john-hanson-served-rockefeller-center.html | JOHN HANSON SERVED ROCKEFELLER CENTER | Special to The New York Times | RE0000470121 | 1990-02-05 | B00000963033 |
| 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/john-j-hickey-82-a-former-icc-aide.html | JOHN J HICKEY 82 A FORMER ICC AIDE | Special to The New York Times | RE0000470121 | 1990-02-05 | B00000963033 |
| 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/juniors-to-hold-3hour-rally-at-white-plains-on-saturday-night.html | Juniors to Hold 3Hour Rally At White Plains on Saturday Night Riders Rally 100Mile Event Sunday Fieldkhana at Tuxedo FieldTrial Session Set | By Frank M Blunk | RE0000470121 | 1990-02-05 | B00000963033 |
| 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/khrushchev-gets-macmillan-plea-note-asks-premier-to-weigh-nuclear.html | KHRUSHCHEV GETS MACMILLAN PLEA Note Asks Premier to Weigh Nuclear Stand Solemnly | By Drew Middleton Special To the New York Times | RE0000470121 | 1990-02-05 | B00000963033 |
| 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/labor-criticizes-britains-budget-liberal-party-also-scores.html | LABOR CRITICIZES BRITAINS BUDGET Liberal Party Also Scores ProgramMarket Rises | By Thomas P Ronan Special To the New York Times | RE0000470121 | 1990-02-05 | B00000963033 |
| 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/letters-to-the-times-new-postal-rates-defended-need-to-cut.html | Letters to The Times New Postal Rates Defended Need to Cut SecondClass Postage Deficit Is Stressed Costs and Revenues No Destruction Intended Arrest of Communist Leaders State Land for Parks LargeScale Program Is Advocated to Increase Holdings Difficulty in Giving Blood | RALPH W NICHOLSONSYLVESTER J BRADY JrROGER N BEILENSON | RE0000470121 | 1990-02-05 | B00000963033 |
| 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/lions-win-9-to-1-although-outhit-ccny-commits-7-errors-yields-8.html | LIONS WIN 9 TO 1 ALTHOUGH OUTHIT CCNY Commits 7 Errors Yields 8 WalksSeton Hall Victor 13 to 8 Tracy Paces Seton Hall | Special to The New York TimesSpecial to The New York Times | RE0000470121 | 1990-02-05 | B00000963033 |
| 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/lufthanzsa-to-fly-to-sydney.html | Lufthanzsa to Fly to Sydney | Special to The New York Times | RE0000470121 | 1990-02-05 | B00000963033 |
| 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/macmillan-to-visit-un.html | Macmillan to Visit UN | Special to The New York Times | RE0000470121 | 1990-02-05 | B00000963033 |
| 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/magazines-say-postal-rise-would-end-competition-with-tv-day-defends.html | Magazines Say Postal Rise Would End Competition With TV Day Defends Increase | By Cp Trussell Special To the New York Times | RE0000470121 | 1990-02-05 | B00000963033 |
| 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/maugham-art-collection-is-sold-a-twosided-picasso-brings-224000-in.html | Maugham Art Collection Is Sold A TwoSided Picasso Brings 224000 in 1466864 Sale 1466864 IS PAID FOR MAUGHAM ART | By James Feron Special To the New York Times | RE0000470121 | 1990-02-05 | B00000963033 |

| 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/measure-opens-season-in-britain-shakespeare-theatre-starts-in.html | MEASURE OPENS SEASON IN BRITAIN Shakespeare Theatre Starts in StratfordonAvon | Special to The New York Times | RE0000470121 | 1990-02-05 | B00000963033 |
|---|---|---|---|---|---|---|
| 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/mets-rained-out-of-st-louis-game-their-debut-due-tonight-weiss-is.html | METS RAINED OUT OF ST LOUIS GAME Their Debut Due Tonight Weiss Is on Deal Path Mets are Disciplined Weiss Hopes to Deal Aim for 500 Mark | By Louis Effrat Special To the New York Times | RE0000470121 | 1990-02-05 | B00000963033 |
| 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/mighty-fair-next-in-6furlong-race-seven-thirty-gains-lead-in.html | MIGHTY FAIR NEXT IN 6FURLONG RACE Seven Thirty Gains Lead in Stretch and Wins Easily Leapfrog Favored Today Rare Stamp 101 Shot 4YearOlds in Race | By William R Conklin | RE0000470121 | 1990-02-05 | B00000963033 |
| 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/millionaire-24-held-in-swindle-charged-with-8900-thefts-was-on-way.html | MILLIONAIRE 24 HELD IN SWINDLE Charged With 8900 Thefts Was on Way to Brazil | By Jack Roth | RE0000470121 | 1990-02-05 | B00000963033 |
| 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/model-rooms-reflect-stores-view-of-clientele-food-news-price-of.html | Model Rooms Reflect Stores View of Clientele Food News Price of Fish Rises Before Passover | By June Owen | RE0000470121 | 1990-02-05 | B00000963033 |
| 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/moscow-derides-atom-appeal-doubts-us-would-halt-tests-calls-offer.html | Moscow Derides Atom Appeal Doubts US Would Halt Tests Calls Offer of Kennedy and Macmillan to Conclude Treaty With Inspection Diversionary Move for Propaganda | By Seymour Topping Special To the New York Times | RE0000470121 | 1990-02-05 | B00000963033 |
| 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/moslems-protest-in-calcutta.html | Moslems Protest in Calcutta | Special to The New York Times | RE0000470121 | 1990-02-05 | B00000963033 |
| 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/mount-sinai-hospital-elects-16th-president.html | Mount Sinai Hospital Elects 16th President | Fablan Bachrach | RE0000470121 | 1990-02-05 | B00000963033 |
| 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/mrs-arthur-t-robb.html | MRS ARTHUR T ROBB | Special to The New York Times | RE0000470121 | 1990-02-05 | B00000963033 |
| 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/mrs-cunningham-wed-to-a-whitney-murphy.html | Mrs Cunningham Wed To A Whitney Murphy | Special to The New York Times | RE0000470121 | 1990-02-05 | B00000963033 |
| 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/music-la-cenerentola-teresa-berganza-sings-in-rossini-opera.html | Music La Cenerentola Teresa Berganza Sings in Rossini Opera | By Harold C Schonberg | RE0000470121 | 1990-02-05 | B00000963033 |
| 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/nato-atom-ruling-seen-by-adenauer-he-predicts-may-decision-on.html | NATO ATOM RULING SEEN BY ADENAUER He Predicts May Decision on Nuclear Arms for Alliance | By Sydney Gruson Special To the New York Times | RE0000470121 | 1990-02-05 | B00000963033 |
| 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/nato-chief-visits-turkey.html | NATO Chief Visits Turkey | Special to The New York Times | RE0000470121 | 1990-02-05 | B00000963033 |
| 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/neutrals-draft-test-proposals.html | Neutrals Draft Test Proposals | Special to The New York Times | RE0000470121 | 1990-02-05 | B00000963033 |
| 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/new-lock-at-wheeler-dam.html | New Lock at Wheeler Dam | Special to The New York Times | RE0000470121 | 1990-02-05 | B00000963033 |
| 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/new-structures-point-to-the-sky.html | New Structures Point to the Sky | The New York Times | RE0000470121 | 1990-02-05 | B00000963033 |

| | | | | | |
|---|---|---|---|---|---|
| 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/new-ways-sought-to-rate-students-ford-fund-study-to-assess-values.html | NEW WAYS SOUGHT TO RATE STUDENTS Ford Fund Study to Assess Values Other Than Grades | By Fred M Hechinger | RE0000470121 | 1990-02-05 | B00000963033 |
| 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/officials-in-hudson-join-business-men-to-trim-tax-rate.html | Officials in Hudson Join Business Men To Trim Tax Rate | Special to The New York Times | RE0000470121 | 1990-02-05 | B00000963033 |
| 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/oneill-movie-set-as-cannes-entry-choice-indicates-new-drive-to.html | ONEILL MOVIE SET AS CANNES ENTRY Choice Indicates New Drive to Compete at Festival Past Choices Criticized Five Films Open Today | By Eugene Archer | RE0000470121 | 1990-02-05 | B00000963033 |
| 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/peasants-march-blocked-in-brazil-troops-seal-northeast-city-to-bar.html | PEASANTS MARCH BLOCKED IN BRAZIL Troops Seal Northeast City to Bar Protest on Slaying | Special to The New York Times | RE0000470121 | 1990-02-05 | B00000963033 |
| 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/peso-in-argentina-plummets-in-crisis.html | PESO IN ARGENTINA PLUMMETS IN CRISIS | Special to The New York Times | RE0000470121 | 1990-02-05 | B00000963033 |
| 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/plan-for-mitchel-nears-a-decision-civic-and-college-center-at-final.html | PLAN FOR MITCHEL NEARS A DECISION Civic and College Center at Final Hurdle in Congress Aid Also for Hofstra | By Warren Weaver Special To the New York Times | RE0000470121 | 1990-02-05 | B00000963033 |
| 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/portuguese-scored-in-un.html | Portuguese Scored in UN | Special to The New York Times | RE0000470121 | 1990-02-05 | B00000963033 |
| 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/princeton-finds-furniture.html | Princeton Finds Furniture | Special to The New York Times | RE0000470121 | 1990-02-05 | B00000963033 |
| 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/producer-plans-two-short-plays-jimsohn-seeks-poitier-for-broadway.html | PRODUCER PLANS TWO SHORT PLAYS Jimsohn Seeks Poitier for Broadway Next Season Theatrical Notes | By Louis Calta | RE0000470121 | 1990-02-05 | B00000963033 |
| 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/profit-for-seized-bus-routes-foreseen-by-transit-chairman-patterson.html | Profit for Seized Bus Routes Foreseen by Transit Chairman Patterson Points to Citys Own LinesCompany Aide Cites Tax Exemptions | By Ralph Katzthe New York Times | RE0000470121 | 1990-02-05 | B00000963033 |
| 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/protestants-ask-3-more-groups-to-join-unity-talks-text-of-statement.html | Protestants Ask 3 More Groups to Join Unity Talks Text of Statement | By George Dugan Special To the New York Times | RE0000470121 | 1990-02-05 | B00000963033 |
| 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/psychiatric-institute-plans-sale-april-24.html | Psychiatric Institute Plans Sale April 24 | Special to The New York Times | RE0000470121 | 1990-02-05 | B00000963033 |
| 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/radiation-belts-pose-new-puzzle-theories-fail-to-tell-how-outer.html | RADIATION BELTS POSE NEW PUZZLE Theories Fail to Tell How Outer Ring Is Replenished Gave Russians Credit Some Avoid Debate Data Record Set | By Walter Sullivanthe New York Times | RE0000470121 | 1990-02-05 | B00000963033 |
| 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/reds-rally-beats-dodgers-63-before-52564-at-chavez-ravine-wally.html | Reds Rally Beats Dodgers 63 Before 52564 at Chavez Ravine Wally Post Breaks 2to2 Tie With 3Run Homer in 7th in New Parks Opener Gilliam and Snider Excel Podres Gets Double Early ThrowOut Recalled | By Bill Becker Special To the New York Times | RE0000470121 | 1990-02-05 | B00000963033 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/reid-designated-for-house-race-westchester-gop-gives-him-resounding.html | REID DESIGNATED FOR HOUSE RACE Westchester GOP Gives Him Resounding Vote | Special to The New York Times | RE0000470121 | 1990-02-05 | B00000963033 |
| 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/rev-dr-henry-kauffman-dies-educator-and-pastor-in-jersey.html | Rev Dr Henry Kauffman Dies Educator and Pastor in Jersey | Special to The New York Times | RE0000470121 | 1990-02-05 | B00000963033 |
| 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/robert-kennedy-debates-ervin-on-literacy-tests-calls-them-chief.html | Robert Kennedy Debates Ervin on Literacy Tests Calls Them Chief Device to Keep Negro From Voting in the SouthSenator Fights Bill to Curb Such Abuses ROBERT KENNEDY AND ERVIN CLASH | By Anthony Lewis Special To the New York Times | RE0000470121 | 1990-02-05 | B00000963033 |
| 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/robert-t-oldfield.html | ROBERT T OLDFIELD | Special to The New York Times | RE0000470121 | 1990-02-05 | B00000963033 |
| 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/sale-of-handkerchiefs-no-bluelaw-violation.html | Sale of Handkerchiefs No BlueLaw Violation | Special to The New York Times | RE0000470121 | 1990-02-05 | B00000963033 |
| 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/sarah-sage-ives-will-be-married-to-david-scully-exstudent-at-finch.html | Sarah Sage Ives Will Be Married To David Scully ExStudent at Finch Is Fiancee of a Lawyer Wedding in July | Special to The New York Times | RE0000470121 | 1990-02-05 | B00000963033 |
| 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/school-leased-for-tv-nonprofit-concern-granted-vacant-space-for-5.html | SCHOOL LEASED FOR TV NonProfit Concern Granted Vacant Space for 5 Years | Special to The New York Times | RE0000470121 | 1990-02-05 | B00000963033 |
| 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/singers-painting-at-un.html | Singers Painting at UN | Special to The New York Times | RE0000470121 | 1990-02-05 | B00000963033 |
| 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/soviet-undersea-arm-nato-pushes-antisubmarine-plans-as-russian.html | Soviet Undersea Arm NATO Pushes AntiSubmarine Plans As Russian Fleet Continues to Grow | By Hanson W Baldwin | RE0000470121 | 1990-02-05 | B00000963033 |
| 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/sports-of-the-times-overheard-at-the-stadium-time-marches-on.html | Sports of The Times Overheard at the Stadium Time Marches On Nuisance Hitter The Hollywood Touch | By Arthur Daleythe New York Times | RE0000470121 | 1990-02-05 | B00000963033 |
| 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/stocks-in-london-show-small-rise-profit-taking-pares-early.html | STOCKS IN LONDON SHOW SMALL RISE Profit Taking Pares Early GainsIndex Up 21 AMSTERDAM FRANKFURT ZURICH MILAN PARIS | Special to The New York Times | RE0000470121 | 1990-02-05 | B00000963033 |
| 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/stores-note-brisk-trade-in-chapeaux-another-reason.html | Stores Note Brisk Trade In Chapeaux Another Reason | By Carrie Donovan | RE0000470121 | 1990-02-05 | B00000963033 |
| 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/storm-losses-and-tax-taxpayers-are-advised-to-attach-note-to.html | Storm Losses and Tax Taxpayers Are Advised to Attach Note To Returns to Speed Disaster Refunds Amended Returns NEWS AND VIEWS IN THE TAX FIELD Childrens Funds | By Robert Metz | RE0000470121 | 1990-02-05 | B00000963033 |
| 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/suicide-is-weighed-in-financiers-death.html | SUICIDE IS WEIGHED IN FINANCIERS DEATH | Special to The New York Times | RE0000470121 | 1990-02-05 | B00000963033 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/suit-in-paris-bids-museum-oust-6-paintings-by-picasso-and-miro.html | Suit in Paris Bids Museum Oust 6 Paintings by Picasso and Miro | Special to The New York Times | RE0000470121 | 1990-02-05 | B00000963033 |
| 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/syracuse-expects-gain.html | Syracuse Expects Gain | Special to The New York Times | RE0000470121 | 1990-02-05 | B00000963033 |
| 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/t-v-a-repays-appropriations-to-u-s-treasury-by-schedule.html | T V A Repays Appropriations To U S Treasury by Schedule | Special to The New York Times | RE0000470121 | 1990-02-05 | B00000963033 |
| 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/tax-evasion-laid-to-civic-leader-us-says-magnus-dodged-81712-in.html | TAX EVASION LAID TO CIVIC LEADER US Says Magnus Dodged 81712 in Income Levies | By Edward Ranzal | RE0000470121 | 1990-02-05 | B00000963033 |
| 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/teachers-strike-today-told-they-imperil-jobs-schools-to-remain-open.html | TEACHERS STRIKE TODAY TOLD THEY IMPERIL JOBS SCHOOLS TO REMAIN OPEN 5000 PICKETS DUE Union Predicts Wide SupportWagner Assures Parents Union Voices Confidence UNION IS WARNED OF FLOUTING LAW Superintendent Says Jobs May Be ImperiledState Supports Borrowing Goal Is Specified Rules Suspended Offer Rejected | By Leonard Buderthe New York Times | RE0000470121 | 1990-02-05 | B00000963033 |
| 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/tension-fills-air-at-teacher-rally-peace-keepers-kept-busy-at-st.html | TENSION FILLS AIR AT TEACHER RALLY Peace Keepers Kept Busy at St Nicholas Arena | BY Philip Benjamin | RE0000470121 | 1990-02-05 | B00000963033 |
| 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/textile-bill-stirs-a-debate-in-house-administration-is-accused-of.html | TEXTILE BILL STIRS A DEBATE IN HOUSE Administration Is Accused of Contradictory Moves | By John D Morris Special To the New York Times | RE0000470121 | 1990-02-05 | B00000963033 |
| 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/the-teachers-leader-charles-cogen.html | The Teachers Leader Charles Cogen | The New York Times | RE0000470121 | 1990-02-05 | B00000963033 |
| 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/treasury-sells-oneyear-bills-at-an-average-cost-of-2943.html | Treasury Sells OneYear Bills At an Average Cost of 2943 | Special to The New York Times | RE0000470121 | 1990-02-05 | B00000963033 |
| 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/tv-a-musical-gesture-serkin-and-budapest-string-quartet-play.html | TV A Musical Gesture Serkin and Budapest String Quartet Play Chamber Music in Festival of Arts | By Alan Rich | RE0000470121 | 1990-02-05 | B00000963033 |
| 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/uconns-rhode-island-tie.html | Uconns Rhode Island Tie | Special to The New York Times | RE0000470121 | 1990-02-05 | B00000963033 |
| 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/un-answers-protest-denies-role-in-news-dispatchs-allegation-on.html | UN ANSWERS PROTEST Denies Role in News Dispatchs Allegation on South Africa | Special to The New York Times | RE0000470121 | 1990-02-05 | B00000963033 |
| 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/un-sets-aid-plan-social-council-urges-steps-to-speed.html | UN SETS AID PLAN Social Council Urges Steps to Speed Industrialization | Special to The New York Times | RE0000470121 | 1990-02-05 | B00000963033 |
| 1962-04-11 | https://www.nytimes.com/1962/04/11/archives/united-states-supreme-court.html | United States Supreme Court | Special to The New York Times | RE0000470121 | 1990-02-05 | B00000963033 |